## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, et al.,**[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Ref. Docket No. 11545 |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                          ) ss.:
COUNTY OF NEW YORK  )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2. I caused to be served the "Notice of Filing of Exhibits to Fourth Amended Joint Plan of Reorganization for Tribune Company and its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A," dated May 4, 2012, related to Docket No. 11545, annexed hereto as Exhibit A, (the "Notice"), by causing true and correct copies to be:

    i. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B, on May 16, 2012, and

    ii. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, May 17, 2012.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4. Additionally, on May 16, 2012, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit D, sufficient copies of the Notice, as well as a Memorandum, annexed hereto as Exhibit E, instructing the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities referenced in the Memorandum.

Pete Caris

Sworn to before me this
24th day of May, 2012

Notary Public

> Cassandra Murray
> NOTARY PUBLIC STATE OF NEW YORK
> No 01MU6220179
> Qualified in the County of Queens
> Commission Expires April 12, 2014

T:\Clients\TRIBUNE\Affidavits\Notice of Filing of Exhibits to Fourth Amended Joint Plan_DI 11545_AFF_5-16-12 & 5-17-12_PM.doc

# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered<br>**Related to Docket No. 11399** |

## NOTICE OF FILING OF EXHIBITS TO FOURTH AMENDED JOINT PLAN OF REORGANIZATION FOR TRIBUNE COMPANY AND ITS SUBSIDIARIES PROPOSED BY THE DEBTORS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, OAKTREE CAPITAL MANAGEMENT, L.P., ANGELO, GORDON & CO., L.P., AND JPMORGAN CHASE BANK, N.A

**PLEASE TAKE NOTICE** that, on April 17, 2012, the Fourth Amended Joint Plan of

Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official

Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co.,

L.P., and JPMorgan Chase Bank, N.A (the "Fourth Amended DCL Plan") [Docket No. 11399]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

46429/0001-8516683v1

was filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

**PLEASE TAKE FURTHER NOTICE** that, on January 31, 2011, March 2, 2011 and March 4, 2011, the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. (collectively, the "DCL Plan Proponents") filed the Plan Supplement and certain other Exhibits in connection with the Second Amended Joint Plan of Reorganization for Tribune Company and its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P. and JPMorgan Chase Bank, N.A. (collectively, the "Second Amended DCL Plan Exhibits") [Dockets No. 7701, 8231 and 8283].

**PLEASE TAKE FURTHER NOTICE** that attached hereto are the following Exhibits to the Fourth Amended DCL Plan:

| Attachment | Exhibit | Document |
| --- | --- | --- |
| Attachment A | Exhibit 1.1.122 | Terms of Intercompany Claim Settlement |
| Attachment B | Exhibit 1.1.154 | Terms of New Warrant Agreement |
| Attachment C | Exhibit 5.2 | Restructuring Transactions |
| Attachment D | Exhibit 5.3.1(1) | Certificate of Incorporation of Reorganized Tribune |
| Attachment E | Exhibit 5.3.1(2) | By-Laws of Reorganized Tribune |
| Attachment F | Exhibit 5.3.1(3) | Registration Rights Agreement |
| Attachment G | Exhibit 5.3.2(1) | Officers of Reorganized Tribune |
| Attachment H | Exhibit 5.3.2(2) | Directors of Reorganized Tribune |
| Attachment I | Exhibit 5.3.3 | Directors, Managers, and Officers of Reorganized Debtors Other Than Reorganized Tribune |

| Attachment J | Exhibit 5.6 | Terms of New Senior Secured Term Loan |
| Attachment K | Exhibit 5.10 | Terms of Exit Facility |
| Attachment L | Exhibit 5.13 | Terms of Trust Loan Agreement |
| Attachment M | Exhibit 6.3 | Rejected Executory Contracts and Unexpired Leases |
| Attachment N | Exhibit 13.1 | Litigation Trust Agreement |

**PLEASE TAKE FURTHER NOTICE** that the DCL Plan Proponents made modifications to certain Second Amended DCL Plan Exhibits in connection with the Fourth Amended Plan. Where applicable, black line versions of the Exhibits listed above are also attached.[2]

**PLEASE TAKE FURTHER NOTICE** that, a copy of this Notice, without attachments, will be served on all parties having requested notice pursuant to Bankruptcy Rule 2002.

**PLEASE TAKE FURTHER NOTICE** that, a copy of the Exhibits may be (i) obtained free of charge from Epiq Bankruptcy Solutions, LLC's ("Epiq") dedicated website related to the Debtors' Chapter 11 Cases (http://chapter11.epiqsystems.com/tribune) or by telephoning Epiq at (646) 282-2400; (ii) inspected during regular business hours at the Office of the Clerk of the Bankruptcy Court, 3rd Floor, 824 Market Street, Wilmington, DE 19801; or (iii) viewed on the

---

[2] The following Second Amended DCL Plan Exhibits have been modified in connection with the Fourth Amended DCL Plan: Exhibit 1.1.154 (Terms of New Warrant Agreement); Exhibit 5.2 (Restructuring Transactions); Exhibit 5.3.1(1) (Certificate of Incorporation of Reorganized Tribune); Exhibit 5.3.1(2) (By-Laws of Reorganized Tribune); Exhibit 5.3.1(3) (Registration Rights Agreement); Exhibit 5.3.2(1) (Officers of Reorganized Tribune); Exhibit 5.3.2(2) (Directors of Reorganized Tribune); Exhibit 5.3.3 (Directors, Managers, and Officers of Reorganized Debtors Other Than Reorganized Tribune); Exhibit 5.13 (Terms of Trust Loan Agreement); and Exhibit 13.1 (Litigation Trust Agreement). The black line versions of these Exhibits are to the Second Amended DCL Plan Exhibits filed on January 31, 2011 [Docket No. 7701], March 2, 2011 [Docket No. 8231], or March 7, 2011 [Docket No. 8283], as applicable. The following Second Amended DCL Plan Exhibits have not been modified, and thus remain in the same form as filed on January 31, 2011: Exhibit 1.1.122 (Terms of Intercompany Claims Settlement); Exhibit 5.6 (Terms of New Senior Secured Term Loan); Exhibit 5.10 (Terms of Exit Facility); and Exhibit 6.3 (Rejected Executory Contracts and Unexpired Leases).

Internet at the Bankruptcy Court's website (http://www.deb.uscourts.gov) by following the

directions for accessing the ECF system on such website.

Dated:  May 4, 2012

SIDLEY AUSTIN LLP
James F. Conlan
Bryan Krakauer
Kevin T. Lantry
Jessica C.K. Boelter
One South Dearborn Street
Chicago, Illinois 60603
Telephone:  (312) 853-0199
Telecopier:  (312) 853-7036

– and –

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

*/s/  J. Kate Stickles*
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone:  (302) 652-3131
Telecopier:  (302) 652-3117

*Counsel for Debtors and Debtors In Possession*

CHADBOURNE & PARKE LLP
Howard Seife
David M. LeMay
Andrew Rosenblatt
30 Rockefeller Plaza
New York, New York 10112
Telecopier: (212) 541-5369

– and –

4

LANDIS RATH & COBB LLP

*/s/  Matthew B. McGuire*
Adam G. Landis (No. 3407)
Matthew B. McGuire (No. 4366)
919 Market Street, Suite 1800
Wilmington, Delaware  19801
Telecopier: (302) 467-4450

– and –

ZUCKERMAN SPAEDER LLP
Graeme W. Bush
James Sottile
1800 M Street, N.W., Suite 1000
Washington, D.C. 20036
Telecopier: (202) 822-8106

*Counsel for the Official Committee of
Unsecured Creditors*

DEWEY & LEBOEUF LLP
Bruce Bennett
James O. Johnston
Joshua M. Mester
333 South Grand Avenue, Suite 2600
Los Angeles, California 90071
Telecopier: (213) 621-6100

– and –

YOUNG CONAWAY
STARGATT & TAYLOR, LLP

*/s/  M. Blake Cleary*
Robert S. Brady (No. 2847)
M. Blake Cleary (No. 3614)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telecopier: (302) 571-1253

*Counsel for Oaktree Capital Management, L.P.
and Angelo, Gordon & Co., L.P.*

WILMER CUTLER PICKERING HALE
& DORR LLP
Andrew Goldman
399 Park Avenue
New York, New York 10022
Telecopier: (212) 220-8888

*Co-Counsel for Angelo, Gordon & Co., L.P.*

DAVIS POLK & WARDWELL LLP
Donald S. Bernstein
Damian Schaible
450 Lexington Avenue
New York, New York 10017
Telecopier: (212) 701-5800

– and –

RICHARDS, LAYTON & FINGER, P.A.

*/s/   Drew G. Sloan*
Mark D. Collins (No. 2981)
Robert J. Stearn, Jr. (No.  2915)
Drew G. Sloan (No. 5069)
One Rodney Square, 920 N. King Street
Wilmington, Delaware 19801
Telecopier: (302) 651 7701

*Counsel for JPMorgan Chase Bank, N.A.*

46429/0001-8516683v1

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 2 PLUS 2 INVESTMENT CLUB A | PARTNERSHIP 29 GULL ROCK RD MADISON CT 06443-3014 |
| AAI CANYON FUND PLC,SOLELY W/R/T CANYON | REFLECTION FUND, CANYON CAP ADVISORS ATTN: LENA NAJARIAN/SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| ABATEMARCO, FRED A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ABATEMARCO, FRED A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ABATEMARCO, FRED A. | 25 CHAPEL PLACE, 3E GREAT NECK NY 11021 |
| ABELARDO SIERRA | 6724 RIVERSIDE DR BERWYN IL 60402-2226 |
| ABIGAIL HEIDEMAN CUST TYLER HEIDEMAN | UTMA IL 1955 WALNUTWAY DR SAINT LOUIS MO 63146-6041 |
| ABOVENET COMMUNICATIONS, INC. | ATTN: THOMAS L. KELLY 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABSALON II LIMITED | ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE 15TH FLOOR NEW YORK NY 10017 |
| ADVANCED BOILER CONTROL SERVICE | 8730 CLINE AVE CROWN POINT IN 46307 |
| ADVOCATE FITNESS | OCCUPATIONAL HEALTH PO BOX 70003 CHICAGO IL 60673 |
| AG - JAMES RIVER INSURANCE COMPANY | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| AG DIVERSIFIED CREDIT STRATEGIES | MASTERLP ATTN: TODD ARDEN 600 TRAVIS STREET, 50TH FLOOR HOUSTON TX 77002 |
| AG-SUMMER HILL FIXED INCOME AG, LLC | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| AGEMA, GERALD | 12630 S. TIMBERLANE DRIVE PALOS PARK IL 60464 |
| AGEMA, GERALD | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| AGNEW, JR., CHARLES D | 395 MIDDLE RD SABATTUS ME 04280-4519 |
| AKAMAI TECHNOLOGIES INC | GENERAL POST OFFICE PO BOX 26590 NEW YORK NY 10087-6590 |
| AKBAR OMAR INC DEFINED BENEFIT PLAN TR | U-A 10-01-84 222 NORTH SUNSET AVE STE C WEST COVINA CA 91790-2278 |
| ALABAMA, STATE OF | UNCLAIMED PROPERTY DIVISION P.O. BOX 302520 MONTGOMERY AL 36130-2520 |
| ALAMEDA INVESTMENT | ASSOCIATES A PARTNERSHIP 1458 6TH STREET ALAMEDA CA 94501-3762 |
| ALAN D STOCKWELL & JOLYN JOHNSON | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| ALCANTA, GERALD J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ALCANTA, GERALD J. | 5445 SELMARINE DR. CULVER CITY CA 90230 |
| ALCINORD, OSTER | PO BOX 683031 ORLANDO FL 32868-3031 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | MASTER FUND  L P ATTN: JASON PECORA 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL HEDGED OPPORTUNITIES | MASTERFUND LP,ATTN: ITHRAN OLIVACCE ALDEN GLOBAL CAPITA; 885 THIRD AVE, 34TH FLOOR NEW YORK NY 10022 |
| ALENA HO LING TSAI TAN | 9642 SCOTSTOUN DRIVE HUNTINGTON BEACH CA 92646-6447 |
| ALFANO, RICHARD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ALFANO, RICHARD S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ALFANO,RICHARDS. | 403 BRYN MEADOWS SOUTHLAKE TX 76092 |
| ALLEN GLOBAL PARTNERS L.P. | ATTN: MICHAEL CHING 711 FIFTH AVENUE NEW YORK NY 10022 |
| ALLEN GLOBAL PARTNERS OFFSHORE | ATTN: ADITYA KHANNA CALEDONIAN HOUSE 69 DOCTOR ROYS DRIVE GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ALLEN, F. ASHLEY | C/O CATHERINE G. PAPPAS, ESQ. DILWORTH PAXSON LLP 1500 MARKET STREET, SUITE 3500E PHILADELPHIA PA 19102 |
| ALLEN, JAMES | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| ALLEN, JAMES, ET AL | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE ELK GROVE VILLAGE IL 60007 |
| AMERIPRICE CERTIFICATE COMPANY | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| AMORIM, KEVIN C. | 5 DAWN DR. EAST NORTHPORT NY 11731 |
| AMSDEN, HARRY | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| AMSDEN, HARRY | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ATTN: ANNE-MARIE (DOCS ) KIM (ANCHORAGE ), 610 BROADWAY FL 6 NEW YORK NY 10012-2629 |

| Claim Name | Address Information |
| --- | --- |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | ATTN: ANNE-MARIE KIM 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER II, LP ATTN: ANNE-MARIE KIM 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER, LP ATTN: ANNE-MARIE KIM 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER II LP ANCHORAGE CAPITAL,ATTN: LOAN CLOSERS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER LP ANCHORAGE CAPITAL, ATTN: LOAN CLOSERS 610 BROADWAY, 6TH FLOOR NEW YORK NY 1001210012 |
| ANDERSON, JUDITH ZUCKER | 800 CANYON VIEW DR LAGUNA BEACH CA 92651-2611 |
| ANDERSON, PATRICK | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | PARTNERS, L.P ATTN: TODD ARDEN 600 TRAVIS STREET, 50TH FLOOR HOUSTON TX 77002 |
| AR MOUNTAIN RANGE LLC | ATTN: MATTHEW ROSENCRANS RBS GLOBAL, RBS AMERICAN HQ 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION 1600 W. MONROE P.O. BOX 29026 PHOENIX AZ 85038 |
| ARMSTRONG, C. MICHAEL | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ARMSTRONG, C. MICHAEL | 1683 GALLEON DR. NAPLES FL 34102 |
| ARMSTRONG, MICHAEL C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARMSTRONG,MICHAELC. | 1683 GALLEON DRIVE NAPLES FL 34102 |
| ARNOLD, GARY M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARNOLD, GARY M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ARNOLD, GARY M. | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| ARROWGRASS DISTRESSED OPPORTUNTIES | FUNDLIMITED, ATTN: DES DENNING 25 OLD BROAD STREET, TOWER LONDON EC2N 1HQ UNITED KINGDOM |
| ARROWGRASS MASTER FUND LTD | ATTN: DES DENNING 25 OLD BROAD STREET, TOWER LONDON EC2N 1HQ UNITED KINGDOM |
| ARTHUR, JOHN M | 1506 GRANT STREET SANTA MONICA CA 90405 |
| ARTHUR, JOHN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARTIO - GENERAL RETIREMENT SYSTEM CITYOF | DETROIT, ATTN: KELLY LYNCH OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO GLOBAL CREDIT OPPORTUNITIES FUND | ASERIES OF ARTIO ALPHA INVESTMENT FUNDS ATTN: RON DIAMOND - OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO GLOBAL HIGH INCOME FUND | ATTN: RON DIAMOND OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO GLOBAL HIGH INCOME FUND LLC | ATTN: RON DIAMOND OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO-CITY OF PHILADELPHIA PUBLIC | EMPLOYEES RETIREMENT SYSTEM ATTN: RON DIAMOND, OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARVID W CARLSON & NANCY J CARLSON JT TEN | W 250 FAIRVIEW DR MUNDELEIN IL 60060-3404 |
| ASHA DUSBABEK (ASHA BLAKE) | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EASTLAKE STUDIO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| AT&T | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T DBA BELLSOUTH ADVERTISING & | PUBLISHING 600 N POINT PKWY ALPHARETTA GA 30005 |
| ATRIUM CDO | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM II | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM III | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM IV | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| ATRIUM V | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM VI | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKSVILLE ROAD RICHFIELD OH 44286 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKVILLE RD RICHFIELD OH 44286 |
| AVENUE INVESTMENTS LP | ATTN: DAVID LICHT 535 MADISON AVE 15 FLOOR NEW YORK NY 10022-4212 |
| AVENUE TC FUND, L.P. | TRANSFEROR: WORLDNOW ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| BACH, MARTA KIMBALL | 11 HIGH STREET MARBLEHEAD MA 01945-3407 |
| BAILIS, KAREN | 35-36 76TH ST. #520 JACKSON HEIGHTS NY 11372 |
| BAKER & DANIELS LLP | ATTN: JAY JAFFE 600 EAST 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| BALLANTINE, GEORGE W | CUST MARY ELIZABETH WALLIS BALLANTINE UNIF GIFT MIN IL 1255 25TH ST NW, APT 222 WASHINGTON DC 20037 |
| BALLYROCK CLO 2006-1 LTD | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| BALLYROCK CLO 2006-2 LTD | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - V13H BOSTON MA 02109 |
| BALLYROCK CLO III LIMITED | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| BANC OF AMERICA SECURITIES LLC | ATTN:REORGANIZATION 100 WEST 33RD STREET - 3RD FLOOR MAIL CODE NY1-509-03-05 NEW YORK NY 10001 |
| BANC ONE SECURITIES CUST DTD 10-09-03 | F-B-O LINDA L GOLDBERG IRA 4750 N MANOR AVE CHICAGO IL 60625-3720 |
| BANK OF AMERICA, N.A. | ATTN: COLIN MCCLARY BANK OF AMERICA, 135 S LA SALLE ST MAIL CODE IL4-135-11-43 SUITE 1140 CHICAGO IL 60603 |
| BARBER, ALLEEN | 85-29 121ST ST. KEW GARDENS NY 11415 |
| BARCLAYS BANK PLC - CORNELL UNIVERSITY | ATTN: BNY ASSET SOLUTIONS CORNELL UNIVERSITY 600 E LAS COLINAS, SUITE 1300 IRVING TX 75039 |
| BARCLAYS BANK PLC-NEW YORK | ATTN: ALBERT CHEUNG 1301 AVENUE OF THE AMERICAS 8TH FLOOR NEW YORK NY 10019 |
| BARCLAYS CAPITAL | ATTN:OLIVIA MAURO, DISTRESSED & SPECIAL SITUATIONS 745 7TH AVE, 2ND FLOOR NEW YORK NY 10019 |
| BARLOW, WILLIAM H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARLOW, WILLIAM H. | 15507 SADDLEBACK RD. SANTA CLARITA CA 91387 |
| BARNHARDT, VELMA | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| BARRETT, DAVID S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARRETT, DAVID S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BARRETT, HENRY ROBERTSON | 2036 LE DROIT DRIVE SOUTH PASADENA CA 91030 |
| BARRETT,DAVIS. | 257 OXFORD STREET HARTFORD CT 06105-2249 |
| BARWICK, BRUCE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARWICK, BRUCE E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BARWICK,BRUCEE. | 3913 HAWTHORN RD ELLICOTT CITY MD 21042 |
| BAUMBACH, JAMES | 355 S WELLWOOD AVE LINDENHURST NY 11757 |
| BAZANOS, ALEXA | 3513 N. JANSSEN AVE. CHICAGO IL 60657 |
| BBT FUND LP | ATTN: WILYNN ARNOLD/SONJA WOODS BBT FUND, WELLS FARGO TOWER 201 MAIN ST SUITE 3200 FORT WORTH TX 76102 |
| BBT MASTER FUND, L.P. | ATTN: WILYNN ARNOLD/SONJA WOODS BBT FUND, WELLS FARGO TOWER 201 MAIN ST SUITE 3200 FORT WORTH TX 76102 |
| BEARD, ARTHUR | 3569 KARIYA DR MISSISSAUGA ON L5B 3J2 CANADA |
| BECKER, TODD A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BECKER, TODD A. | 1539 CREST DR ALTADENA CA 91001-1838 |
| BELL, GEORGE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BELL, GEORGE | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BELL, GEORGE | 240 DUDLEY ST. BROOKLINE MA 02455 |
| BELL, SUSAN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| BELL, SUSAN P. | 14081 MONTGOMERY DR. WESTMINSTER CA 92683 |
| BELLACK, ROBERT | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| BELLACK, ROBERT | 820 S. OAKLAND AVENUE PASADENA CA 91106 |
| BELLIPOTENT HOLDINGS LLC | ATTN: DANIEL ROCHKIND 825 3RD AVE FL 10 NEW YORK NY 10022-9514 |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | ATTN: ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BENNETT RESTRUCTURING FUND LP | ATTN: ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BENNY, CHARLES A  & | 804 E CLEMMER DR COMPTON CA 90221-5302 |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| BERGMANN, HORST A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BERGMANN, HORST A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BERGMANN, HORST A. | 4261 PRESERVE PARKWAY SOUTH GREENWOOD VILLAGE CO 80121-2188 |
| BERLAMINO, BETTY ELLEN | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| BERNALDO, TONI L | 235 S RENO ST LOS ANGELES CA 90057-1111 |
| BERRY, VICKIE D | 479 EICHEN STRASSE FREDERICKSBURG TX 78624-6606 |
| BHOLA, IRIS | 12311 BOHANNON BLVD ORLANDO FL 32824-6094 |
| BIEDRON, THEODORE J. | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| BIEDRON,THEODORE J | 404 JACKSON AVENUE GLENCOE IL 60022 |
| BIERSCHENK, ERNEST F | PO BOX 1928 EDMOND OK 73083-1928 |
| BIRMINGHAM, JOHN | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| BISSENER, CHRISTOPHER JOHN | 1201 BUTTERMILK ROAD LARKSPUR CO 80118-8213 |
| BLEND, CHARLES R | 109 GAINSBOROUGH SQ G CHESAPEAKE VA 23320-1715 |
| BLOCK, MARIAN E | KY1-0900, KBBM BANK ONE PO BOX 36520 LOUISVILLE KY 40233-6520 |
| BLOOD, EDWARD L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BLOOD, EDWARD L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BLOOD, EDWARD L. | 5310 E. HELENA DRIVE SCOTTSDALE AZ 85254-7526 |
| BLT 32 LLC | ATTN: ASHWINEE SAWH BLT 32 1 MADISON AVE, 2ND FLOOR NEW YORK NY 10010 |
| BLT I LLC | ATTN: ASHWINEE SAWH ONE MADISON AVENUE 2ND FLOOR NEW YORK NY 10010 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES | MASTERFUND LP ATTN: MICHAEL ABATEMARCO 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE SHIELD OF CALIFORNIA | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L.P. | ATTN: JONATHAN SIEGEL BLUE MOUNTAIN 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | FUND L.P. ATTN: JONATHAN SIEGEL 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN STRATEGIC CREDIT MASTER | FUND L.P., ATTN: JOSHUA MOSKOW BLUE MOUNTAIN 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD | ATTN: JONATHAN SIEGEL BLUE MOUNTAIN 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BOLLINGER & GARVEY BOLLINGER | ATTN: JAMES R. PRENDERGAST, CFO 500 W MADISON ST NO. 2300 CHICAGO IL 60661 |
| BOLLINGER, RUBERRY & GARVEY | ATTN: JAMES R. PRENDERGAST, CFO 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661 |
| BONARDI, DOROTHY A. | 580 BALDWIN DRIVE WEST HEMPSTEAD NY 11552 |
| BOSTON HARBOR CLO 2004-1 LTD | ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| BOUDAKIAN, AGNES | 83-25 VIETOR AVENUE #5F ELMHURST NY 11373 |
| BOWEN, SHARON M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BOWEN,SHARONM | 15 NIGHTINGALE WAY APT. C11 LUTHERVILLE MD 21093 |
| BOWLIN, GREGORY L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| BOWLIN, GREGORY L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BOWLIN,GREGORYL. | 6152 S. JERICHO WAY CENTENNIAL CO 80016-1275 |
| BRANDT, PATRICIA | 681 GRAND AVE LINDENHURST NY 11757 |
| BRANDT, ROBERT F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRANDT, ROBERT F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRANDT, ROBERT F. | 111 MULBERRY ST; P.O. BOX 519 ST. MICHAELS MD 21663 |
| BRANDT, ROBERT F. | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| BRANNON, THOMAS E | 610 N 300TH ST W SALT LAKE CITY UT 84103-1308 |
| BRASS RING LLC | 343 WINTER STREET WALTHAM MA 02451 |
| BRAUER, ALAN L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRAUER, ALAN L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRAUER,ALANL. | 3506 SWEET CLOVER STREET THOUSAND OAKS CA 91362 |
| BREIMON, GERALD | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET CHICAGO IL 60603 |
| BREIMON, GERALD | COLLISON & O'CONNOR LTD 19 S LASALLE ST, 15TH FL CHICAGO IL 60603 |
| BREIMON, GERALD | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET 15TH FL CHICAGO IL 60603 |
| BRENNAN, LEO | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRENNAN, LEO | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRENNAN, LEO | 3825 TEESDALE CT. ATLANTA GA 30350 |
| BRESNAHAN, MARY LOU | CUST ANTHONY BRESNAHAN JR UTMA IL 4123 ELM AV 4 LYONS IL 60534-1436 |
| BREWER, LISA E. | 203 CLAYTON DRIVE YORKTOWN VA 23693 |
| BRF SENIOR INCOME LP | ATTN: ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BRIEF, KENNETH H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRIEF, KENNETH H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRIEF, KENNETH H. | 4 KENNEBEC LANE BRUNSWICK ME 04011 |
| BRINK,JENNYL. | STONERIDGE RETIREMENT CENTER 186 JERRY BROWNE ROAD, UNIT # 5406 MYSTIC CT 06355 |
| BRISCO, ROBERT N. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRISCO, ROBERT N. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRISCO,ROBERTN. | 1 FLYING MANE LANE ROLLING HILLS CA 90274 |
| BRUCE A KAUFFMAN & J WILLIAM KAUFFMAN JR | JT TEN 184 FAY AVE AVON LAKE OH 44012-1741 |
| BRUNO, GERBINO & SORIANO, LLP | VINCENT GERBINO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE NY 11747 |
| BRUNO, LISA | 9 SCHERER ST. BETHPAGE NY 11714 |
| BRYSON, JOHN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRYSON, JOHN E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRYSON, JOHN E. | 13181 CROSSROADS PARKWAY N, SUITE 170 LA PUENTE CA 91746 |
| BUDIHAS, STEPHEN M. | 2865 GREEN ACRES DRIVE ALLENTOWN PA 18103 |
| BUDOWSKY, MIRIAM | 2407 WILLOUGHBY AVE SEAFORD NY 11783-2951 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BURKE, DIANE E. | 1506 SADDLE ROCK RD HOLBROOK NY 11741-4822 |
| BURNETT, MARY L | 730 NORTH WHITNALL HWY APT 107 BURBANK CA 91505-5400 |
| BURNS, BETTY | 1422 N. GORDON APT 5 HOLLYWOOD CA 90028 |
| BURSON, PATRICIA L. | 48 S. LONG BEACH AVE., APT 2E FREEPORT NY 11520 |
| CABLEVISION SYSTEMS CORP | ATTN: PARTRICK KELSO 420 CROSSWAYS PARK DR WOODBURY NY 11797 |
| CAHEN, DIANE WRAY | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CAHEN, HARLEY S | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | FUND LTD, ATTN: JUDITH OTTENSOSER C/O CITIGROUP ALTERNATIVE INV 399 PARK AVE, 7TH FLOOR NEW YORK NY 10022 |
| CALIFORNIA, STATE OF | STATE CONTROLLER'S OFFICE - UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, PATRICIA . | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CAMPBELL, PATRICIA . | 1765 NARROWS HILL RD. UPPER BLACK EDDY PA 18972 |
| CAMPBELL, PATRICIA G. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CAMPBELL, PATRICIA G. | 1765 NARROWS HILL RD UPPER BLACK EDDY PA 18972 |
| CANDLEWOOD CREDIT VALUE MASTER FUND II | LP, ATTN: EMILY KNICKEL CREDIT VALUE PARTNERS 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CANNINGTON FUNDING LTD | ATTN: STEVEN KALIN WALKER HOUSE MARY STREET GEORGE TOWN 908GT CAYMAN ISLANDS |
| CANPARTNERS INVESTMENTS IV LLC | ATTN: RAVI GUHA 9665 WILLSHIRE BLUD, STE 200 BEVERLY HILLS CA 90212 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: PHILIP BAE 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2006-1 LTD | ATTN: PHILIP BAE 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2007-1 LTD | ATTN: PHILIP BAE 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY INV | FUND, L.P., CANYON CAPITAL ADVISORS ATTN: LENA NAJARIAN/SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER | FUND LP, CANYON CAPITAL ADVISORS ATTN: LENA NAJARIAN/SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: LINDA PACE 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VI LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON AVE 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VII LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS X LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARPENTER, DIAN S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CARPENTER, DIAN S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CARPENTER, DIAN S. | P.O. BOX 810 INVERNESS CA 94937 |
| CARROLL, JOHN S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CARROLL, JOHN S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CARROLL,JOHNS. | 223 QUEENSWAY DRIVE LEXINGTON KY 40502 |
| CARTER, MELANIE | 134 114TH TER NE SAINT PETERSBURG FL 33716-2831 |
| CARVER, STEPHEN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| CARVER, STEPHEN | 10943 WRIGHTWOOD LANE STUDIO CITY CA 91604 |
| CASEY, KATHLEEN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CASEY, KATHLEEN M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CASEY, KATHLEEN M. | 104 GALAXY ST LAKEWAY TX 78734 |
| CASSIDY, DAVID | 3 LINCOLN STREET GARDEN CITY NY 11530 |
| CASTLE GARDEN FUNDING | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CAWLEY CHICAGO PORTFOLIO, LLC | C/O EKL WILLIAMS PLLC 901 WARRENVILLE ROAD #175 LISLE IL 60532 |
| CBS RADIO EAST INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CCI EUROPE INTERNATIONAL INC | CHRISTOPHER S. CHOW; DAVID T. MAY C/O BALLARD SPAHR LLP 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| CCI EUROPE INTERNATIONAL INC | C/O BALLARD SPAHR LLP ATTN: CHRISTOPHER S. CHOW 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801-3034 |
| CDW CORPORATION | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| CENT CDO 10 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 15 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO XI LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 20 HOUSTON TX 77002 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 46 ROOM 4661 ATTN: ROBERT CLAUDE HOUSTON TX 77002 |
| CENTRAL FLORIDA EDUCATORS CUST SHARON | GONZALEZ IRA 2565 N ALAFAYA TRAIL APT 127 ORLANDO FL 32826-3967 |

| Claim Name | Address Information |
|---|---|
| CENTURION CDO 8 LTD | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO 9 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO VII LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURYLINK, INC, DEFINED BENEFIT MASTER | TRUST ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| CERBERUS SERIES FOUR HOLDINGS, LLC | ATTN: ROBERT DAVENPORT 11812 SAN VINCENTE BOULEVARD SUITE 300 LOS ANGELES CA 90049 |
| CETUS CAPITAL LLC | ATTN: ROBERT E DAVIS 115 EAST PUTNAM AVENUE GREENWICH CT 06830 |
| CFIP MASTER FUND LTD | ATTN: RON KLIPSTEIN 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO IL 60606 |
| CHAIR, WORKERS COMPENSATION | BOARD WCB ACCOUNTS UNIT 20 PARK STREET  ROOM 301 ALBANY NY 12207 |
| CHANDHOK, RAJENDER K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDHOK, RAJENDER K. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDHOK, RAJENDER K. | 273 MABERY RD SANTA MONICA CA 90402 |
| CHANDHOK, RAJENDER K. | 273 MABERY RD SANTA MONICA CA 90402-1205 |
| CHANDLER, BETTINA W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDLER, BETTINA W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDLER,BETTINAW. | 1013 SHOKAT DRIVE OJAI CA 93023 |
| CHARLES KOTLER & GINNY KOTLER JT TEN | 107 CANNONADE DR MARLBORO NJ 07746-2501 |
| CHARLES SCHWAB & COMPANY F-B-O MARIO | RODRIQUEZ IRA DTD 02-09-01 429 GRISWOLD AVE SAN FERNANDO CA 91340-2409 |
| CHARLES SCHWAB FBO LYNDEE KUZNIAR | 4A KINGERY QUARTER APT 203 WILLOWBROOK IL 60527-6574 |
| CHARLES, RANDOLPH R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHARLES, RANDOLPH R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CHARLES,RANDOLPHR. | 1032 SPRUCE ST. UNIT 200 PHILADELPHIA PA 19107 |
| CHAVEZ, LISA | 883 MAGNOLIA AVE APT 10 PASADENA CA 91106-4618 |
| CHIN, CINDY | 621 6TH ST. EAST NORTHPORT NY 11731 |
| CHRISTENSEN. LUCILLE | 164 BARRYPOINT ROAD RIVERSIDE IL 60546 |
| CHRISTIAN PSCHORR | 80 AUDREY ZAPP DR JERSEY CITY NJ 07305 |
| CHRISTINE SHANEL MARSCH CUST WILLIAM | KENNETH MARSCH UGMA IL 596 WHARTON DR LAKE FOREST IL 60045-4827 |
| CIOLLI, RITA | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| CITADEL TRADING GROUP LLC | ATTN:ERICA L. TARPEY, COUNSEL ATTN:  JOHN NAGEL, DEPUTY GEN COUNSEL 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITICORP NORTH AMERICA INC | ATTN: JUSIN ROBINSON/JULIO VELASCO 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: MATTHEW BARSAMIAN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: KENNETH KEELEY/BRIAN BLESSING 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUSINESS BANKRUPTCY UNIT 121 N. LASALLE STREET - ROOM 107A CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CLAYTON, JANET T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLAYTON, JANET T. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CLAYTON,JANETT | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| CLEMENT, JAYNE | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| CLEOFE, MARK D | 702 LYTLE ST APT 1N CHICAGO IL 60607 |
| CLIFFORD, PATRICK A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLIFFORD, PATRICK A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CLIFFORD,PATRICKA. | 1185 PARK AVENUE APT 3E NEW YORK NY 10128 |
| CLOVER1 LOAN FUNDING LLC | ATTN: CLOVER LOAN FUNDING CORTLAND CAPITAL MARKET SERVICES 225 W WASHINGTON, SUITE 1450 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| CLURMAN, ANDREW W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLURMAN, ANDREW W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CLURMAN, ANDREW W. | 6936 BASELINE RD. BOULDER CO 80303 |
| CLURMAN,ANDREWW. | 6936 BASELINE RD. BOULDER CO 80303-3142 |
| CLYDE F BULLARD & STELLA BULLARD JT TEN | 2408 WARD DR LAKEWOOD CO 80215-1020 |
| COASTAL SYSTEMS, INC. | 13687 NEWPORT AVE UNIT 8361 TUSTIN CA 92780 |
| COFFEY, C. SHELBY, III | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| COFFEY, C. SHELBY, III | 897 CHINQUAPIN RD. MC LEAN VA 22102 |
| COFFEY, SHELBY C. III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COFFEY, SHELBY C. III | 897 CHINQUAPIN ROAD MC LEAN VA 22102 |
| COHANZICK ABSOLUTE RETURN MASTER FUND, | LTD. ATTN: JOHNATHAN BARKOE 427 BEDFORD ROAD SUITE 280 PLEASANTVILLE NY 10570 |
| COHANZICK CREDIT OPPORTUNITIES MASTER | FUND LTD ATTN: JOHNATHAN BARKOE 427 BEDFORD ROAD SUITE 280 PLEASANTVILLE NY 10570 |
| COLLINS, MICHAEL E | 6351 FARRAGUT ST HOLLYWOOD FL 33024-2115 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST DENVER CO 80203 |
| COLSTON, JAMES  WILLARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COLSTON, JAMES  WILLARD | 61 THOMAS STREET PORTLAND ME 04102 |
| COLSTON, JAMES WILLARD | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| COLUMBIA FUNDS SERIES TRUST II - | COLUMBIA FRATE FUND; ATTN ROBIN STANCIL COLUMBIA MANAGEMENT INV ADV 100 N SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COLUMBIA STRATEGIC INCOME FUND | ATTN: ROBIN STANCIL COLUMBIA MANAGEMENT INV ADV 100 N SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMMERZBANK AG LONDON BRANCH | GROUP INTENSIVE CARE, CORPORATES INTL 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMSTOCK FUNDING LTD | ATTN: BRIAN CARLSON WALKER HOUSE, MARY STREET GEORGE TOWN 00000 CAYMAN ISLANDS |
| CONAN, PAUL B | PO BOX 34 SYRACUSE NY 13214-0034 |
| CONFLUENT 3 LIMITED | ATTN: CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| CONFLUENT 4 LIMITED | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| CONNER, LAURIE | 5966 MEMPHIS ST NEW ORLEANS LA 70124-2942 |
| CONRAD, ROBERT A | 5318 S CATHERINE AVE COUNTRYSIDE IL 60525-2840 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONTRARIAN FUNDS LLC | ATTN: JOSH TRUMP/JONATHAN NEISS C/O CONTRARIAN CAPITAL MANAGEMENT 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONWAY, SUSAN M. | 125 LEEDS WILLIAMSBURG VA 23188 |
| COOK,STANTON | 222 RALEIGH ROAD KENILWORTH IL 60043 |
| COOKE, LIZ | 23 CONNECTICUT AVE GREENWICH CT 06830 |
| COOLEY, G H | 2320 JACKSON PARWAY VIENNA VA 22180-6966 |
| COOPERSTOWN MASTER FUND, LTD. | ATTN: ILAN MANDEL 5 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| COPPENS, STUART K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COPPENS, STUART K. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| COPPENS, STUART K. | 726 MAYBANK LOOP THE VILLAGES FL 32162 |
| COTLIAR, GEORGE J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COTLIAR, GEORGE J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| COTLIAR,GEORGEJ. | 1618 ANITA LANE NEWPORT BEACH CA 92660 |
| CRAWFORD, WILLIAM | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| CRAWFORD, WILLIAM D. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, WILLIAM D. | 3509B AVENIDA MADERA BRADENTON FL 34210 |
| CREDIT SUISSE (USA) LLC | ATTN:HELENA MORALES, VP PRIME SVS OPS ATTN: JUSTIN PANNULLO, AVP 11 MADISON AVENUE NEW YORK NY 10010-3764 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: ASHWINEE SAWH ONE MADISON AVE 2ND FLOOR NEW YORK NY 10010 |
| CREDIT VALUE PARTNERS - ARIZONA STATE | RETIREMENT SYSTEM CREDIT VALUE PARTNERS,ATTN:EMILY KNICKEL 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CREDIT VALUE PARTNERS - BELL ATLANTIC | MASTER TRUST DBA BA/CSCREDIT 1 LLC CREDIT VALUE PTNRS, ATTN: EMILY KNICKEL 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CREDIT VALUE PARTNERS DISTRESSED | DURATION MASTER FUND, LP ATTN: EMILY KNICKEL, CREDIT VALUE PTNRS 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CRESCENT 1 L P | ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRONWELL, ANN M | 701 RAY ST GENEVA IL 60134-3067 |
| CROUCH, JANET A | 696 MEMORIAL DR SEBRING FL 33870 |
| CROWDER, GRACE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CROWDER, GRACE E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CROWDER, GRACE E. | 499 B&F ROAD GETTYSBURG PA 17325 |
| CROWE, TRACY | 7868 VICKSBURG AVE LOS ANGELES CA 90045-2927 |
| CRS FUND LTD | ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRUZ, VICTOR | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| CS STARS LLC | 500 W MONROE ST CHICAGO IL 60661 |
| CSAM FUNDING II | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSAM FUNDING III | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSAM FUNDING IV | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSC HOLDINGS, INC., ET AL | HUGHES HUBBARD & REED LLP ATTENTION: MICHAEL LUSKIN, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CSC HOLDINGS, INC., ET AL | ATTN: GENERAL COUNSEL 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CUMMINS, KENNETH | 8514 POSTOAK RD POTOMAC MD 20854-3547 |
| CURCIO WEBB LLC | 100 BUSH ST   STE 2400 SAN FRANCISCO CA 94104 |
| CURL, CAROL D | 8233 LOWER RIVER ROAD GRANTS PASS OR 97526 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE SUITE 2800 CHICAGO IL 60611 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE CHICAGO IL 60611 |
| CUSTOM ARCHITECTURAL METALS INC | 7348 W 108TH PL WORTH IL 60482-1106 |
| CVI GVF LUX MASTER SARL | ATTN: MARK SORENSEN 12700 WHITEWATER DRIVE, MS 144 MINNETONKA MN 55343 |
| CVP DISTRESSED FUND, L.P. | ATTN: EMILY KNICKEL CREDIT VALUE PARTNERS 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CVS CAREMARK | 2211 SAUNDERS ROAD NBT10 NORTHBROOK IL 60062 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER | FUND,LTD., ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CZARK, RICHARD | 44 WATERFORD DR BLUFTON SC 29910 |
| D STAR LTD | ATTN: JUDITH OTTENSOSER 399 PARK AVENUE 7TH FLOOR NEW YORK NY 10022 |
| DANIAL MAZURKEWICZ | C/O NICHOLS & CANE, LLP ATTN: REGINA C. NICHOLS 6800 JERICHO TPKE. SYOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| DANIELS, CELIA A | PO BOX 11231 CHICAGO IL 60611-0231 |
| DANIELS, DIANE | 5 JUNIPER ST. HICKSVILLE NY 11801 |
| DARNALL, JOHN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DARNALL,JOHN | 6378 LADA AVE. CAMARILLO CA 93012 |
| DARR, THOMAS | 6130 PINBUR ROAD APT # 231 CHARLOTTE NC 28211 |
| DARR, THOMAS | 7808 CAUSEWAY DR APT 107 CHARLOTTE NC 28227-6770 |
| DAVIS, KENNETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DAVIS, RICHARD N | 2208 COPPERSMITH SQ RESTON VA 20191-2306 |
| DAVIS,KENNETH | 400 PLUMB RIDGE CT. UNIT 101 TIMONIUM MD 21093 |
| DE BEELEN MARTIN, ALLISON | 242 CONCORD RD LAWRENCE KS 66049 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | STEELCASE FINANCAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DEAN W KROMPHARDT & SARAH KROMPHARDT JT | TEN 3507 N MOLLECK DR ET APT J PEORIA IL 61604-1013 |
| DEAN WITTER REYNOLDS TR MARY A RAYNER | IRA 08/08/00 2830 LINDEN ST THE COURT 2-F BETHLEHEM PA 18017-3963 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: NORTON ASSOCIATES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DELOITTE CONSULTING LLP | PO BOX 7247-6447 PHILADELPHIA PA 19170-6447 |
| DELORES SOPRYCH & ROBERT SOPRYCH JT TEN | 6102 N MASON CHICAGO IL 60646-3915 |
| DELUGACH, ALBERT L | 4313 PRICE LOS ANGELES CA 90027 |
| DEMANUEL, KIM | 20 IVY LEAGUE LN STONY BROOK NY 11790-2714 |
| DENISE M GROGAN & JOHN M GROGAN JR JT | 7860 N CLUB CIR FOX POINT WI 53217-2939 |
| DEPAOLA, KENNETH J. | C/O DEVON J. EGGERT FREEBORN & PETERS LLP 311 S. WACKER DR., STE. 3000 CHICAGO IL 60606 |
| DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106 |
| DESOLA, JOSEPH | BINDER & BINDER PC PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DESOLA, JOSEPH | C/O BINDER & BINDER, P.C. PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DEURIARTE, MERCEDES LYNN | 2101 TRAIL OF THE MADRONES AUSTIN TX 78746-2332 |
| DEUSCHLE, KURT J | 563 YOHO HEAD READ MACHIASPORT ME 04655 |
| DEUTSCHE BANK AG | ATTN: DANIEL ASTON THOMAS J RYAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK AG -LONDON BRANCH | ATTN: MEIRAV AZOULAY WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG NEW YORK BRANCH | ATTN: CHAD VALERIO 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES | ATTN:JOHN BINDER VP ASSET SERVICES AMERICAS 60 WALL STREET NEW YORK NY 10005 |
| DEVIGAL, ANDREW D | 49 W 68TH ST 1B NEW YORK NY 10023-5322 |
| DEYOUNG, BARBARA R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DEYOUNG, BARBARA R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DEYOUNG, BARBARA R. | 4 STONEY CLOVER LANE PITTSFORD NY 14534-4601 |
| DIANE M SAWYERS | 441 IRVING AVE MILLVILLE NJ 08332 |
| DICKEY, JOHN STANLEY | 1230 E WINDSOR RD APT 313 GLENDALE CA 91205-2643 |
| DIETER, SHARON L | 1016 HAZEL LANE BEL AIR MD 21014 |
| DILL, JOHN F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DILL, JOHN F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DILL,JOHNF. | 1001 ARBOR LAKE DR #408 NAPLES FL 34110-7083 |
| DILWORTH, ANN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DILWORTH, ANN E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DILWORTH,ANNE. | 101 PASEO ENCANTADO NE SANTA FE NM 87506 |
| DIR. GUILD OF AM.-PRODUCER PEN PLNS & | DIR GUILD OF AM.-HLTH PLN.; % J.KOHANSKI S/B#143505;D.AHDOOT S/B#245133; BUSH GOTTLIEB ETAL; 500 N. CENTRAL AVE., #800 GLENDALE CA 91203 |
| DIRECTORS GUILD OF AMERICA, INC. | C/O JOSEPH KOHANSKI, S/B #143505 DAVID E. AHDOOT, S/B #245133 500 N CENTRAL AVE, STE 800 GLENDALE CA 91203 |

| Claim Name | Address Information |
|---|---|
| DIRECTORS GUILD OF AMERICA, INC. | C/O JOSEPH KOHANSKI/ DAVID E AHDOOT BUSH GOTTLIEB SINGER LOPEZ ET AL 500 N. CENTRAL AVE., STE. 800 GLENDALE CA 91203 |
| DISCHNER, DON | 324 E CRYSTAL VIEW AVE ORANGE CA 92865-2337 |
| DIVISION, UNCLAIMED PROPERTY | DEPARMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 WOODLAND HILLS CA 91367 |
| DODSON, PAULETTE R | 5644 SOURTH HARPER AVENUE CHICAGO IL 60637 |
| DOLLAR, STEPHEN P | 9337 KILIMANJARO RD COLUMBIA MD 21045-3953 |
| DONAHUE, JACK B  & | SALLY B DONAHUE JT TEN PO BOX 1006 KINGSBURG CA 93631-3006 |
| DOUGLAS BEAL CUST MADELINE BEALUNDER | UTMA 3215 ORION DRIVE COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS BEAL CUST MITCHELL BEAL UTMA | 3215 ORION DR COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS E WILSON TR 6/2/94 DOUGLAS | WILSON REVOCABLE TRUST 418 SEAWARD RD CORONA DE MAR CORONA DL MAR CA 92625-2616 |
| DOWNES, BRIAN P. | PO BOX 518 WINTERSET IA 50273 |
| DOWNES, MARY M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNES, MARY M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNES, MARY M. | 9650 SHORE DR. MAISON SUR MER #2202 MYRTLE BEACH SC 29572 |
| DOWNES, MARY M. | 9650 SHORE DR., MAISON SUR MER, NO. 2202 MYRTLE BEACH SC 29572 |
| DOWNING, KATHRYN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNING, KATHRYN M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNING,KATHRYNM. | 121 VIA ALICIA SANTA BARBARA CA 93108 |
| DRACHLIS, TIMOTHY | 150 MAPLE HILL RD HUNTINGTON NY 11743-2113 |
| DRAWBRIDGE SPC OPPORTUNITIES FUND LTD. | ATTN: RAY CASTROMONTE C/O FORTRESS INVESTMENT GROUP LLC 1344 AVE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | ATTN: DREW MCKNIGHT C/O FORTRESS, ATTN DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: RAY CASTROMONTE C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: DREW MCKNIGHT C/O FORTRESS, ATTN DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DREHER, BEVERLY | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DREHER, BEVERLY | 6301 ACACIA HILL DRIVE YORBA LINDA CA 92886-5810 |
| DREHER, BEVERLY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DREHER, BEVERLY A. | 6301 ACACIA HILL DR YORBA LINDA CA 92886-5810 |
| DREWRY, ELIZABETH V. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DREWRY, ELIZABETH V. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DREWRY, ELIZABETH V. | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| DREYFUSS, BRUCE | 3191 WILLOW CREEK DR GAINESVILLE GA 30504-5581 |
| DRUMMEY, SARAH J | 10 FREELAND DR SPRINGVALE ME 04083-1968 |
| DRYDEN IX - SENIOR LOAN FUND 2005 P L C | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN V LEVERAGED LOAN CDO 2003 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DUBESTER, MICHAEL S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| DUBESTER,MICHAELS. | 27 TAPPANWOOD DR LOCUST VALLEY NY 11560 |
| DUBIN, MARC ALAN | 2811 CLEMSON DR SHINGLE SPRINGS CA 95682-9280 |
| DUBOIS, ALLISON J | 968 STONEGATE DR HIGHLAND PARK IL 60035-5147 |
| DUDLEY, SHAMEKA N. | 185 FELLER DR CENTRAL ISLIP NY 11722-1211 |
| DUONG, PAUL | 13925 DALTREY LN CHARLOTTE NC 28277 |
| DUSBABEK,ASHA | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| DUTKO, THEODORE R | 2 VISTA VERDE CT SAN FRANCISCO CA 94131-2830 |
| DUTTON, DOUGLAS | 240 SOUTHPORT ST. RONKONKOMA NY 11779 |
| DWS FLOATING RATE FUND | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS GLOBAL HIGH INCOME FUND | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS HIGH INCOME FUND | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME TRUST | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS MULTI MARKET INCOME TRUST | ATTN: ELIZABETH DELGADO 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS STRATEGIC INCOME TRUST | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS UNCONSTRAINED INCOME FUND | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS UNCONSTRAINED INCOME VIP | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS VARIABLE SERIES II - DWS HIGH | INCOMEVIP, ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DYER, JOHN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DYER, JOHN | 980 FENIMORE CIRCLE ATLANTA GA 30350 |
| DYER, JOHN M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DYER, JOHN M. | 980 FENIMORE CIRCLE ATLANTA GA 30350 |
| DYMSKI, GARY M. | 14 SWEET BRIAS PATH LAKE GROVE NY 11755-1849 |
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| ECO MASTER FUND LIMITED | ATTN: JAY APPEL EOS PARTNERS LP 320 PARK AVE, 9TH FLOOR NEW YORK NY 10022 |
| ECOLAB INC | PEST ELIMINATION DIVISION PO BOX 6007 GRAND FORKS ND 58206-6007 |
| EDELSTEIN, ANDREW | 5 COLONY CT GREENLAWN NY 11740 |
| EDLUND, RICK | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST 2ND FL SAINT LOUIS MO 63103 |
| EDMONDS, DOROTHY M. | 141 PATTERSON AVE. HEMPSTEAD NY 11550 |
| EGAN, PAUL H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| EGAN, PAUL H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| EGAN, PAUL H. | 5926 SE IRIS COURT MILWAUKIE OR 97267-1851 |
| EGI-TRB, L.L.C | ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EHLMANN, TOM E. | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| ELECTRORACK PRODUCTS COMPANY | 1443 S. SUNKIST ST ANAHEIM CA 92806 |
| ELLER, CLAUDIA | 903 STANFORD ST SANTA MONICA CA 90403-2223 |
| ELLIS, JAMES L. | C/O DEVON J. EGGERT FREEBORN & PETERS LLP 311 S. WACKER DR., STE 3000 CHICAGO IL 60606 |
| ELSIE A DEBRYN TR UA 10/19/90 J E DEBRYN | TRUST 610 ISLAND WAY #305 CLEARWATER FL 33767-1944 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMPYREAN INVESTMENTS LLC | ATTN: RYAN MAYETANI/STERLING HATHAWAY EMPYREAN CAPITAL PARTNERS 10250 CONSTELLATION BLVD, SUITE 2950 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| ENG, NANCY | 47 WARNER AVE SPRINGFIELD NJ 07081-1430 |
| ENGQUIST, BARBARA J | 5308 W FRANKLIN AVE OAK LAWN IL 60453-2947 |
| ENTERPRISE GROUP | A DIVISION OF DOMTAR COMPANY 6461 SAGUARO COURT INDIANAPOLIS IN 46268 |
| ENTERPRISE VISION TECHNOLOGIES, INC | 201 WILSHIRE BLVD. A9 SANTA MONICA CA 90401 |
| EQUISERVE EXCHANGE AGENT OVERAGE | ACCT 250 ROYALL ST CANTON MA 02021-1011 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD        STE 212 CHARLOTTE NC 28211 |
| EQUITY GROUP INVESTMENTS LLC | ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| ERBURU, ROBERT F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ERBURU, ROBERT F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ERBURU, ROBERT F. | 4265 CRESTA AVE SANTA BARBARA CA 93110 |
| ERBURU,ROBERTF. | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ERIC D DAUPHINEE & JOAN D DAUPHINEE JT | TEN 105 CEDARWOOD CIR LONGWOOD FL 32750-2764 |
| ERICSSON INC. | 6300 LEGACY DRIVE PLANO TX 75024 |
| ESGRO, DAVID A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ESGRO, DAVID A. | 9415 LA ALBA DR WHITTIER CA 90603-1229 |
| ESPOSITO, ROGER | 20 MAYWOOD PLACE KINGS PARK NY 11754 |
| ESPOSITO,ROGER | C/O BERGAN & WALSH PC 26 COURT ST  SUITE 1002 BROOKLYN NY 11242 |
| ESTATE OF EUGENE L. FALK | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ESTATE OF EUGENE L. FALK | C/O SHANNON LYNN MOORE, P.R. 14340 SALMON RIVER RD. CALDWELL ID 83607-7813 |
| ESTATE OF JACQUELYN CENACVEIRA | PO BOX 90764 PASADENA CA 91109 |
| ESTATE OF JAMES QUEENING | 38 HOUSTON TERRACE STAMFORD CT 06902 |
| ESTATE OF RALPH LEON REDMOND | 6841 FIRMANENT AVE VAN NUYS CA 91406 |
| ESTATE OF REFUGIO CARILLO | 10050 VALLEY BLVD        APT 28 EL MONTE CA 91731 |
| ESTATE OF SHIRLEY A BASSETT | 5 MAPLE RD AMITYVILLE NY 11701 |
| ESTATE OF VAN ALDEN FERGUSON | 73 LAKEWOOD RD SOUTH GLASTONBURY CT 06074 |
| EUGENE P SLAY & JOAN SLAY TR UA 05/03/85 | EUGENE P SLAY REVOCABLE 400 N 4TH ST GENTRY LANDING ST LOUIS MO 63102 |
| EVANS, CHARLES | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| EVANS, PEARL | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| EVELYN HALPERN TR UA 04/02/91 THE | HALPERN FAMILY TRUST PO BOX 1952 CORRALES NM 87048-1952 |
| EVERGREEN CFPI LOAN FUNDING LLC | ATTN: GREG MILLER/ALICIA MARTHALER US BANK 190S  LASALLE MK-IL-SLTG CHICAGO IL 60603 |
| EYER, RODERICK | 2 WALLING FORD DRIVE MELVILLE NY 11747 |
| EZ BUY & EZ SELL RECYCLER CORP OF | SOUTHERN CALIFORNIA C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: CHRISTIE PARKER HALE, LLP 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FALK, EUGENE L., ESTATE OF | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FALK, EUGENE L., ESTATE OF | C/O SHANNON LYNN MOORE, P.R. 14340 SALMON RIVER RD. CALDWELL ID 83607-7813 |
| FALK, JOANNE K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FALK, JOANNE K. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FALK,JOANNEK. | 161 ROYAL LONDON COURT THOUSAND OAKS CA 91361 |
| FARRINGTON, AUDREY L. | C/O DAVID TYRA KRONICK MOSKOVITZ TIEDEMANN & GIRARD 400 CAPITOL MALL, 27TH FLOOR SACRAMENTO CA 95814 |
| FAULLER, BILLY L. III | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE RECOVERY / BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEE, WALTER M. | 761 NORTH 29TH STREET #204 MILWAUKEE WI 53208 |

| Claim Name | Address Information |
|---|---|
| FEENEY, RICHARD S. | C/O FRANCES GECKER FRANK / GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| FEHNEL, JAMES D. | C/O FRANCES GECKER FRANK/GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| FEINGOLD O'KEEFFE DISTRESSED LOAN | MASTERFUND LTD,ATTN: JEFF CRISPEN FEINGOLD CAPITAL 699 BOYLSTON ST, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD OKEEFE MASTER FUND LTD | ATTN: JEFF CRISPEN FEINGOLD CAPITAL 699 BOYLSTON ST, 3RD FLOOR BOSTON 02116 |
| FELTY, RICK | 15 BEACON ST. NATICK MA 01760 |
| FERNALD, PETER J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FERNALD, PETER J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FERNALD, PETER J. | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| FERNANDEZ, LARRY | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| FERNWOOD ASSOCIATES LLC | ATTN: JOHN SHIPPEE INTERMARKET CORP 660 MADISON AVENUE, FLOOR 22 NEW YORK NY 10021 |
| FERNWOOD FOUNDATION FUND LLC | ATTN: JEROME NOTO 667 MADISON AVE, 20TH FLOOR NEW TYORK NY 10021 |
| FERNWOOD RESTRUCTURINGS LTD | ATTN: LAURA ZAKI/CARRIE SHAW FERNWOOD RESTRUCTURING/INTERMARKET CORP 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FFC CUST | FBO MELISSA P CUTTONE IRA 1018 W BARRY AVE #1 CHICAGO IL 60657-4310 |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS | LLC: FIDELITY FLOATING RATE CENTRAL FUND ATTN: LISA B RYMUT, FIDELITY PARTNERS 82 DEVON SHIRE STREET, V13H BOSTON MA 02109 |
| FIDELITY INVESTMENTS | TR WILLIAM DAVID PESQUEIRA IRA PLAN 34389 7314 W 57TH PL SUMMIT IL 60501-1315 |
| FIDELITY INVESTMENTS TR WILLIAM DAVID | PESQUEIRA IRA PLAN 02/24/94 7314 W 57TH PL SUMMIT IL 60501-1315 |
| FIDELITY PURITAN TRUST - FIDELITY | PURITAN FUND, ATTN: LISA B RYMUT FIDELITY PARTNERS 82 DEVON SHIRE STREET, V13H BOSTON MA 02109 |
| FIDELITY-FIDELITY SUMMER ST TRUST: | FIDELITY SERIES FLOATING RATE HIGH INCOME FUND, ATTN: LISA B RYMUT FIDELITY PARTNERS, 82 DEVON SHIRE ST. V13H BOSTON MA 02109 |
| FIELD, MARGUERITE S | 7889 N MOONWIND TE DUNNELLON FL 34433-4520 |
| FILICE, PETER D. | 9456 BURNS COURT GRANITE BAY CA 95746 |
| FILM MUSICIANS SECONDARY MARKET FUND | 12001 VENTURA PLACE, 5TH FLOOR ATTN: LEGAL COUNSEL STUDIO CITY CA 91604 |
| FILM MUSICIANS SECONDARY MARKET FUND | ATTN: KAREN L. TUCKER 12001 VENTURA PLACE, 5TH FLOOR STUDIO CITY CA 91604 |
| FINKE, THOMAS | 682 GROVE GLENCOE IL 60022 |
| FINKE, THOMAS | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON GLENCOE IL 60022 |
| FIR TREE CAPITAL OPPORTUNITY MASTER | FUNDLP, ATTN: JENNY GEE FIR TREE PARTNERS 505 FIFTH AVE, 21ST FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | ATTN: JENNY GEE FIR TREE PARTNERS 505 FIFTH AVE, 21ST FLOOR NEW YORK NY 10017 |
| FIRST CHICAGO TRUST CO OF NY | AS EXCHANGE AGENT FOR OLD TIMES MIRROR CLASS A COMMON UNEX07 & CO M T03 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FIRST CHICAGO TRUST CO OF NY | AS EXCHANGE AGENT FOR OLD TIMES MIRROR CLASS C COMMON UNEX-M T06 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FIRST CHICAGO TRUST COMPANY OF | NEW YORK AS EXCHANGE AGENT FOR THE TIMES MIRROR INC UNEX06 & CO M T09 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FITZGERALD, JAMES E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FITZGERALD, JAMES E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FITZGERALD, JAMES E. | 93 5TH STREET GARDEN CITY NY 11530 |
| FITZSIMONS, DENNIS J. | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| FITZSIMONS, DENNIS J. | 800 NORTH MICHIGAN AVENUE UNIT 2501 CHICAGO IL 60611 |
| FITZSIMONS,DENNIS J | 800 N MICHIGAN AVE APT 2501 CHICAGO IL 60611-2151 |
| FLAGSHIP CLO III | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLAGSHIP CLO IV | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLAGSHIP CLO V | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |

| Claim Name | Address Information |
| --- | --- |
| FLAGSHIP CLO VI | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLETCHER, BEN S. | PO BOX 1107 HOPKINSVILLE KY 42241-1107 |
| FLICK, JOHN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FLICK, JOHN E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FLICK,JOHN E. | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| FLYNN, STEPHANIE B  & | WILLIAM JEROME BYRNES TR WILLIAM JEROME BYRNES TRUST UA 11/14/62 3200 NE 26TH ST FORT LAUDERDALE FL 33305-1843 |
| FOLEY, MARY BETH | 31 GROVE ST NORTHPORT NY 11768-2905 |
| FONG, PHILLIP | 4512 N DELTA ST ROSEMEAD CA 91770 |
| FORGIONE, MICHAEL J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FORGIONE, MICHAEL J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FORGIONE, MICHAEL J. | 185 CAMBRIDGE DRIVE EAST COPIAGUE NY 11726 |
| FORST, DONALD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FORST,DONALD | P O BOX 2 LIVINGSTON NY 12541 |
| FORSYTHE SOLUTIONS GROUP INC | 7440 NORTH LONG AVE SKOKIE IL 60077 |
| FORTIFICATION HOLDINGS CORPORATION | 202 W 1ST STREET LOS ANGELES CA 90012 |
| FORYS, JOSEPH V. | 9 DAELL LANE CENTEREACH NY 11720 |
| FOUX,MICHAEL C | 4898 WATERFORD DRIVE MACUNGIE PA 18062 |
| FOX, DOUGLAS | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FOX, DOUGLAS | 223 WALL ST., # 318 HUNTINGTON NY 11743 |
| FOX, DOUGLAS B. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FOX,DOUGLAS B. | 223 WALL STREET #318 HUNTINGTON NY 11743 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCIS, FREDA M | 634 CECILE BLVD BREAUX BRIDGE LA 70517 |
| FRANK J PECHA & CAMILLE A PECHA JT TEN | 21300 BRUSH LAKE DR CRESTHILL IL 60403 |
| FRANKLIN 11252-JNL FRANKLIN TEMPLETON | MUTUAL SHARES FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 11578-ING FRANKLIN MUTUAL | SHARES PORTFOLIO ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 11583 - JOHN HANCOCK VARIABLE | INSURANCE TRUST - MUTUAL SHARES TRUST ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 432 MUTUAL SERIES FUND | INC-MUTUA GLOBAL DISCOVERY FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 4447 MUTUAL RECOVERY FUND | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 4846 TEMPLETON VAR INSURANCE | PRODUCTS TR-MUTUAL SHARES SECURITIES FUND, ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 621 MUTUAL BEACON FUND (CANADA) | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN ADVR-EQ/MUTUAL LARGE CAP | EQUITYPORTFOLIO ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN ADVR-JOHN HANCOCK FUNDS II - | JOHN HANCOCK MUTUAL SHARES FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN CLO IV LIMITED | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN CLO VI LTD | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN MUT-MUTUAL DISCOVERY FUND | (CANADA) ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN MUT13777-AZL/MUTUAL SHARES | STRATEGY CP/ FRANKLIN MUTUAL ADVISERS LLC, ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN TEMP 4845 VAR INSURANCE | PRDCTSTRST MUTUAL GLBL DISCOVERY SECURITIES FD, ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FREDERICK E URBEN & VELDENA D URBEN JT | TEN 3609 CANADIAN PKY FORT COLLINS CO 80524-1366 |
| FRIED, BROM | 1062 GRAND TETON DR PACIFICA CA 94044-3707 |
| FRIEDA ROSS & TERRY ROSS JT TEN | 2749 NE 19TH ST FT LAUDERDALE FL 33305-3601 |
| FRIEDLANDER, H. JOE | 1026 OLYMPIA RD. BELLMORE NY 11710 |

| Claim Name | Address Information |
| --- | --- |
| FROST, DANIEL F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FROST, DANIEL F. | PO BOX 7285 KENNEWICK WA 99336-0617 |
| FROST, F. DANIEL | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FROST,FDANIEL | PO BOX 7285 KENNEWICK WA 99336-0617 |
| FT431 MUTUAL SERIES FUND INC MUTUAL | BEACON FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FT434 MUTUAL SERIES FUND INC MUTUAL | QUEST FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FURUKAWA,VANCE | 5 MEADOW RIDGE CIRCLE POMONA CA 91766 |
| GAFFEN, BEULAH D | 9039 NILES CENTER RD SKOKIE IL 60076-1513 |
| GAGE SPENCER & FLEMING LLP | 410 PARK AVE STE 900 NEW YORK NY 10022 |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GALLARD, DANIEL | 19210 E THELBORN ST COVINA CA 91723-3668 |
| GAM EQUITY SIX INC | ATTN: OMAR KHAWAJA 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| GAMBACH, DAVID NEAL | 78 FISHER ST MILLVILLE MA 01529-1536 |
| GARCIA, GARY W. | C/O SIEBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARLAND, LARETTA M | 611 SW 7TH PL CAPE CORAL FL 33991-1972 |
| GART, MICHAEL | C/O FRANCES GECKER FRANK / GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| GARY W. GARCIA | C/O SIEBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARY, JESSE M | 330 FIELD COURT SUN PRAIRIE WI 53590 |
| GARY, JESSE M | 1999 GEORGETOWN LN HOFFMAN ESTATES IL 60195-2562 |
| GASTLER, DEBRA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GASTLER, DEBRA A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GASTLER,DEBRAA. | 4236 BAKMAN AVENUE STUDIO CITY CA 91602 |
| GATES, ERNEST C. | 106 HOLLY RD. WILLIAMSBURG VA 23185 |
| GATEWAY CLO LIMITED | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| GAUNT, ALICIA M L | RR#2 HAGERSVILLE ON N0A 1H0 CANADA |
| GC SYNEXUS MASTER FUND, LTD. | ATTN: MIKE SHREKGAST SYNEXUS MASTER 666 FIFTH AVENUE NEW YORK NY 10103 |
| GCA CREDIT OPPORTUNITIES MASTER FUND, | LTD., ATTN: KIRK WORTMAN/TIM FINN GLOBAL CREDIT ADVISORS 99 PARK AVENUE, 15TH FLOOR NEW YORK NY 10016 |
| GCS SERVICE INC | 655 LONE OAK DR BLDG A SAINT PAUL MN 55121-1652 |
| GENESIS CLO 2007-1 LTD | ATTN: JUSTIN ABELOW WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| GEORGE, LYNELL | 1388 BUTAN WAY PASADENA CA 91104 |
| GERALD BREIMON | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET CHICAGO IL 60603 |
| GHAFOORI, FAY | 10630 RANCHO CARMEL DRIVE SAN DIEGO CA 92128-3630 |
| GLEASON, DORRIT L | 70 GREEENSBORO DR HANOVER NH 03755-3101 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 741276 CINCINNATI OH 45274-1276 |
| GOLD, LOUIS | 13801 YORK RD APT C9 COCKEYSVILLE MD 21030-1826 |
| GOLD,LOUIS | 13801 YORK ROAD APT R3 COCKEYSVILLE MD 21030 |
| GOLDENBERG, BARRY | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENBERG, MARIE | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENBERG, MARIE | 923 FEARRINGTON POST PITTSBORO NC 27312-5040 |
| GOLDENTREE - CATHOLIC HEALTHCARE WEST | ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE - THE CITY OF NEW YORK GROUP | TRUST ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE 2004 TRUST | ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE CREDIT OPPORTUNITIES | FINANCING I LTD ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | FINANCING LTD ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| GOLDENTREE HIGH YIELD VALUE FUND | OFFSHORE  STRATEGIC  LTD ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE,15TH FLOOR NEW YORK NY 10017 |
| GOLDMAN SACHS | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: JYOIT BAJAJ/LAUREN DAY 30 HUDSON STREET 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: MICHELLE LATZONI GOLDMAN SACHS AND CO. 30 HUDSON ST. 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDSTEIN, GARY P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GOLDSTEIN, GARY P. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GOLDSTEIN, GARY P. | 15 LONG ACRE LANE DIX HILLS NY 11746 |
| GOLDSTONE, IRA | 420 MANHATTAN AVENUE MANHATTAN BEACH CA 90266 |
| GOOGLE, INC. | BINDER & MALTER, LLP C/O WENDY W. SMITH 2775 PARK AVENUE SANTA CLARA CA 95050 |
| GOTTSMAN, EDWARD J. | 235 EAST 22ND ST., APT 3A NEW YORK NY 10010 |
| GOTTSMAN, EDWARD J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GPC 83 LLC | ATTN: JOHN ONEILL 590 MADISON AVENUE 28TH FLOOR NEW YORK NEW YORK NY 10022 |
| GRACIE CREDIT OPPORTUNITIES MASTER | FUNDLP ATTN: JOHN ONEILL 590 MADISON AVENUE 28TH FLOOR NEW YORK NY 10022 |
| GRAHAM, KENNETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GRAHAM, KENNETH | 44 VIA PAUSA RCHO STA MARG CA 92688-4950 |
| GRAHAM,KENNETH | 3242 SAN AMADEO #1A LAGUNA WOODS CA 92637 |
| GRAIFF,LOUIS | PO BOX 11381 ALBANY NY 12211 |
| GRANT, ALIZA | 1133 BROADMOOR PL DEERFIELD IL 60015-2701 |
| GRANT, GARY | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| GRANT, LORETTA | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| GRANT, ROBERT T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GRANT, ROBERT T. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GRANT, ROBERT T. | 3166 BUTLER BAY DR. N WINDERMERE FL 34786 |
| GREENBRIAR CLO LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| GREENS CREEK FUNDING LTD | ATTN: DANIELLE ADAMS 263 TRESSER BLVD. ONE STAMFORD PLAZA, 10TH FLOOR STAMFORD CT 06901 |
| GREHL, KIMBERLY A | 150 JEFFORDS CT PHOENIXVILLE PA 19460-2843 |
| GREMILLION, ROBERT | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| GREMILLION,ROBERT | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GRENESKO, DONALD | 130 THORNTREE LANE WINNETKA IL 60093 |
| GRENESKO, DONALD | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| GREYROCK CDO LTD | ATTN: JOHN D'ANGELO 3 LANDMARK SQUARE STAMFORD CT 06901 |
| GRF MASTER FUND II, LP.. | ATTN: LOAN CLOSERS ANCHORAGE CAPITAL 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTER FUND LP | ATTN: LOAN CLOSERS ANCHORAGE CAPITAL 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTER FUND, LP | ATTN: ANNE-MARIE KIM 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| GRIGGS, ELIZABETH | 5318 W CRYSTAL CHICAGO IL 60651-1357 |
| GROBLER, KAREN | 2120 PAISANO ROAD AUSTIN TX 78746-2212 |
| GROGAN, WILLIAM | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GROGAN, WILLIAM R | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GUERRERO, RICHARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUERRERO, RICHARD | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GUERRERO, RICHARD | 46 SAINT MICHAEL DANA POINT CA 92629 |
| GUIDICE, NICHOLAS | 1708 DEVONSHIRE RD HAUPPAUGE NY 11788-4505 |
| GUITTAR, LEE J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUITTAR, LEE J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| GUITTAR, LEE J. | 3750 GAUT OCEAN DRIVE APT #401 FORT LAUDERDALE FL 33308 |
| GUITTAR, LEE J. | 3750 GALT OCEAN DR., APT. 401 FORT LAUDERDALE FL 33308 |
| GUSTITUS, ADAM | 7722 VIA NAPOLI BURBANK CA 91504-1706 |
| GUTHRIE, JAMES F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTHRIE, JAMES F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTHRIE, JAMES F. | 205 COSTA BELLA DR. AUSTIN TX 78734 |
| GUTHRIE,JAMESF. | 205 COSTA BELLA AUSTIN TX 78734 |
| GUTIERREZ, JOSE LUIS | 1335 N CLIFF VALLEY WAY APT D ATLANTA GA 30319-4242 |
| GUTTRY, DELYNN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTTRY, DELYNN T. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTTRY, DELYNN T. | 1135 SCENIC WAY LOS OSOS CA 93402 |
| GUTTRY,DELYNN | 1135 SCENIC WAY LOS OSOS CA 93402 |
| GUZMAN, RAYMOND | 1588 PAULDING AVE BRONX NY 10462-3166 |
| HAAS, WYGONDA | 724 DREYER LN SELLERSBURG IN 47172-1151 |
| HABERSTROH, JOSEPH K. | 75 S. PENATAQUIT AV BAY SHORE NY 11706 |
| HAGMAN, ALAN D | 245 LOMA AV LONG BEACH CA 90803-6015 |
| HALAJIAN, KENNETH L. | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| HALAJIAN, KENNETH L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALAJIAN, KENNETH L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HALCYON LOAN TRADING FUND LLC | ATTN: JASON DILLOW HALCYON LOAN TRADING 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HALL, CHARLOTTE H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALL, CHARLOTTE H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HALL, CHARLOTTE H. | 219 CORNERSTONE DRIVE NEWTOWN SQUARE PA 19073 |
| HALL,CHARLOTTE H | 219 CORNERSTONE DR NEWTOWN SQ PA 19073-4049 |
| HALLE, JEAN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALLE, JEAN | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HALLE, JEAN | 11536 PEBBLECREEK DR. LUTHERVILLE TIMONIUM MD 21093 |
| HALLE, JEAN | 11536 PEBBLECREEK DR. LUTHERVILLE MD 21093 |
| HALPIN, WILLIAM J | 11447 OAK LEAF DRIVE SILVER SPRINGS MD 20901-5013 |
| HANDELSMAN, WALT | 37 HARVARD DR. WOODBURY NY 11797 |
| HANO, RANDY | 124 WOODLAND AVE WINNETKA IL 60093 |
| HANO, RANDY | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| HANSEN, KENNETH W | 7102 MEADOW LAKE AVE DALLAS TX 75214-3524 |
| HARMER ASSOCIATES | ATTN RANDY  HARMER 100 S WACKER DRIVE  SUITE 1950 CHICAGO IL 60606 |
| HARRIS, II, VICTOR E | 1446 HIGHLAND AVE GLENDALE CA 91202-1469 |
| HARVEY S FISHER JR TR UA 01/06/93 HARVEY | S FISHER JR FAMILY TR 343 MUSTANG ST SAN JOSE CA 95123-3428 |
| HAUGH, MICHAEL J. | 106 BEACON BLVD. SEA GIRT NJ 08750 |
| HAUGH, MICHAEL J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HAUGH, MICHAEL J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HAYES JR., DANA C. | C/O DEVON J. EGGERT FREEBORN & PETERS LLP 311 S. WACKER DR., STE. 3000 CHICAGO IL 60606 |
| HAYWOOD, JOHN | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| HBK MASTER FUND LP | ATTN: DARREN ONDREY, HBK MASTER FUND L.P. C/O HBK SERVICES LLC 2102 CEDAR SPRINGS ROAD, STE 700 DALLAS TX 75201 |
| HEALY, JANE E. | 813 GREENWOOD ST. ORLANDO FL 32801 |
| HEAPHY, JANIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HEAPHY, JANIS | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HEAPHY, JANIS | 25 HIGHLAND PARK VILLAGE, #100-340 DALLAS TX 75205 |

| Claim Name | Address Information |
|---|---|
| HEIKKINEN, VIOLA K | 1741 E PRATT RD DEWITT MI 48820-9734 |
| HELD TO MATURITY -NORTH AMERICA | ATTN: ADRIAN STEWART JPMORGAN 270 PARK AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| HELD TO MATURITY-SPECIAL LOANS | ATTN: ADRIAN STEWART JPMORGAN 270 PARK AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| HELIN, JAMES D. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HELIN, JAMES D. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HELIN, JAMESD. | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| HENDRICKS, JOHN R. | C/O FRANCES GECKER FRANK / GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| HENDRY,JAMES | 1060 W ADDISON ST CHICAGO IL 60613 |
| HENSON, PAMELA | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HENSON, PAMELA | 11099 SHADOWBROOK CIRCLE HIGHLANDS RANCH CO 80130 |
| HENSON, PAMELA D. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HENSON, PAMELA D. | 552 ALTA WAY MILL VALLEY CA 94941-3900 |
| HERNANDEZ, ENRIQUE JR. | C/O MATTHEW R. KIPP SKADDEN ARPS SLATE MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| HERSHMAN, CAROL C | 949 N WASHINGTON ST HINSDALE IL 60521-2849 |
| HERTZ, CATHERINE M. | C/O CATHERINE G. PAPPAS, ESQ. DILWORTH PAXSON LLP 1500 MARKET STREET, SUITE 3500E PHILADELPHIA PA 19102 |
| HESSLER, CURTIS A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HESSLER, CURTIS A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HESSLER, CURTIS A. | 570 BRADFORD ST. PASADENA CA 91105 |
| HESSLER,CURTISA. | 570 BRADSFORD ST. PASADENA CA 91105-2409 |
| HEWITT ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HFR DS FEINGOLD O'KEEFFE MASTER TRUST | ATTN: JESS CRISPEN 699 BOYLSTON ST 3RD FLOOR BOSTON MA 02116 |
| HFR RVA ADVENT GLOBAL OPPORTUNITY MASTER | TRUST |
| HFR RVA CONSTELLATION MASTER TRUST | ATTN: ROMULO GARZA 780 THIRD AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| HFR RVA FEINGOLD O'KEEFFE MASTER TRUST | ATTN: JEFF CRISPEN FEINGOLD CAPITAL 699 BOYLSTON ST, 3RD FLOOR BOSTON MA 02116 |
| HIANIK, MARK W. | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| HIGBY, DONNA | 1311 LA PALMA APT 1 SAN DIEGO CA 92109 |
| HIGBY, JAMES H. | 51 KEELERS RIDGE RD. WILTON CT 06897 |
| HIGBY, JAMES H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, JAMES H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIGBY, LAWRENCE M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE M. | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIGHLAND LOAN FUND V LIMITED | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HILLER, DAVID | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| HILLER, DAVID | 1550 N. STATE STREET CHICAGO IL 60610 |
| HILLMARK FUNDING LTD | ATTN: MARK L. GOLD ONE PENN PLAZA SUITE 4501 NEW YORK NY 10119 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 W FOSTER AVE CHICAGO IL 60640 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE CHICAGO IL 60640-2214 |
| HOEFFER, FRANCES ENGLISH | TR U-A 08-03-73 227 E DELAWARE PL 11D CHICAGO IL 60611-1713 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE 555  13TH STREET, NW WASHINGTON DC 20004-1109 |
| HOLDEN, BETSY | 325 WOODLEY AVE. WINNETKA IL 60093 |
| HOLGERSON, BROOKE RACHEL | 362 MANNING ST NEEDHAM MA 02492 |

| Claim Name | Address Information |
| --- | --- |
| HOLLEY, ALVIN G | BOX 832 LIVINGSTON TX 77351-0014 |
| HOLTON, RAYMOND | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOLTON, RAYMOND | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HOLTON, RAYMOND | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL 55 SOUTH COMMERCIAL STREET MANCHESTER NH 03101 |
| HOOGHKIRK, BARRY | 27 SALEM ST. PATCHOGUE NY 11772 |
| HOPKINS, DOROTHY | 207 BURTON AVE WAUKEGAN IL 60085-3509 |
| HORAN, DENISE | 2452 PEROT ST PHILADELPHIA PA 19130-2528 |
| HORN, KAREN LAUKKA | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HORN, KAREN LAUKKA | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HORN, KAREN LAUKKA | 50 RIDGECREST COURT LAFAYETTE CA 94549-2147 |
| HORN, KAREN LAUKKA | 50 RIDGECREST COURT LAFAYETTE CA 94549-3690 |
| HOWARD, DIANA-MARIE | 5624 KIPLING PKWY # 6-107 ARVADA CO 80002-2176 |
| HOWARD, LESLIE M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOWARD, LESLIE M. | 2737 GRANDVIEW PLACE ENDICOTT NY 13760 |
| HOWE, MARK E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOWE, MARK E. | 8 PINEVIEW LANE EAST GREENBUSH NY 12061 |
| HUCEK, NOLAN  & | BETH HUCEK JT TEN 625 TERRY DR JOLIET IL 60435-5115 |
| HUDSPETH, CAROLYN | C/O BARRETT C. LESHER HERMES SARGENT BATES, LLP 901 MAIN STREET, SUITE 5200 DALLAS TX 75248 |
| HUELDEN, SHIELA | 23987 STEELHEAD DR CORONA CA 92883-9392 |
| HUGHES, JOSEPH M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HUGHES, JOSEPH M. | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| HUNT, JANICE S | 480 N MCCLURG CT       APT 520 CHICAGO IL 60611 |
| HUNTINGTON, WILLIAM E | 731 CAMDEN RD HOPE ME 04847-3005 |
| HYLAND-SAVAGE,GAILR. | 24 VIA CAPRI RANCHO PALOS VERDES CA 90275 |
| IAQUINTA, DAVID | 2 ELENA PL BELLEVILLE NJ 07109-1322 |
| ICE FOCUS EM CREDIT MASTER FUND LIMITED | ATTN: LENA NAJARIAN/SONYA NELSON CANYON CAPITAL ADVISORS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| ICE GLOBAL VALUE LOANS MASTER FUND | LTD, ATTN: LENA NAJARIAN/SONYA NELSON CANYON CAPITAL ADVISORS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| IG PUTNAM U.S HIGH YIELD INCOME FUND | ATTN: BOB PIEPENBURG ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. - SUITE 400 MACON GA 31210 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND ST RM 311 SPRINGFIELD IL 62756 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| IMBRIACO, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| IMBRIACO, JAMES | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| IMBRIACO,JAMES | 8 ACORN LANE LEBANON NJ 08833 |
| INDABA CAPITAL FUND, L.P. | ATTN: HANKBRIER/ANTHONY HASSAN INDABA PARTNERS LLC ONE LETTERMAN DRIVE BLD D,STE DM700 SAN FRANCISCO CA 94129 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INSINNA, SALVATORE | 1557 S WILLOW AVE WEST COVINA CA 91790-5626 |
| INTERCALL | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| INVESCO -POWERSHARES SENIOR LOAN | PORTFOLIO, ATTN: GEORGE A BURGESS INVESCO 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |
| INVESCO -QUALCOMM GLOBAL TRADING INC | ATTN: GEORGE A BURGESS INVESCO 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |
| INVESCO FLOATING RATE FUND | ATTN: GEORGE A BURGESS INVESCO 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| INVESCO VAN KAMPEN DYNAMIC CREDIT | OPPORTUNITIES FUND ATTN: CHIP BURGESS 1 PARK VIEW PLAZA, SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | ATTN: CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | ATTN: CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO ZODIAC FUNDS - INVESCO US | SENIORLOAN FUND ATTN: GEORGE A BURGESS INVESCO, 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |
| IRENE ELLENS & LAVERN ELLENS JT TEN | 1730 E 93 RD ST CHICAGO IL 60617-3610 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C/O R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| IRVING R TANNENBAUM & JUDITH R | TANNENBAUM JT TEN 840 LIONSGATE DR SAINT LOUIS MO 63130-2848 |
| ISAACS, ARTHUR H | 3013 HAYFIELD DR LOUISVILLE KY 40205-2871 |
| ISAKSEN INVESTMENTS, LLC | C/O J. BENNETT FRIEDMAN, ESQ. FRIEDMAN LAW GROUP 1900 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| ISENBERG, STEVEN L. | 151 CENTRAL PARK WEST, 3N NEW YORK NY 10023 |
| ISENBERG, STEVEN L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ISENBERG, STEVEN L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ISINGER, WILLIAM R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ISINGER, WILLIAM R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ISINGER, WILLIAM R. | 26682 COUNTRY CREEK LANE CALABASAS CA 91302 |
| ISINGER, WILLIAM R. | 26682 COUNTRY CREEK LN CALABASAS CA 91302-3587 |
| ISKRA, ALICE | 6236 PARALLEL LANE COLUMBIA MD 21045 |
| J THOMAS CHAPMAN & MARILYN CHAPMAN JT | TEN 11 OXFORD CT NEW OXFORD PA 17350-1520 |
| JACK B DONAHUE & SALLY B DONAHUE JT TEN | PO BOX 1006 KINGSBURG CA 93631-3006 |
| JACKSON, MARK | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| JACKSON, O C | 15713 AUBURN ST DETROIT MI 48223-1216 |
| JAMES A FOWLER & DONNA L MAZUR FOWLER JT | TEN 23 E MORNINGSIDE AVE LOMBARD IL 60148-2618 |
| JAMES E BOYD & VIRGINIA MARTIN JT TEN | 11600 WASHINGTON PL STE 106 LOS ANGELES CA 90066-5000 |
| JAMES W FITZPATRICK & PHYLLIS R | FITZPATRICK TR UA 11/08/93 JAMES W FITZPATRICK & 526 A KINGMILL LA PROSPECT HEIGHTS IL 60070 |
| JAMIE MEYERS CUST STEPHANIE MEYERS UTMA | 3362 W WASHINGTON ST BROKEN ARROW OK 74012-9080 |
| JANSEN, RAYMOND A. JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JANSEN, RAYMOND A. JR. | 24 DOCKSIDE LANE, #422 KEY LARGO FL 33037 |
| JANSEN, RAYMOND A., JR. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| JANUS, KENNETH C | 924 S COURTLAND AVE PARK RIDGE IL 60068 |
| JAROSLAWICZ, DAVID | 140 RIVERSIDE DR # 9H NEW YORK NY 10024 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: CLAIMS RECOVERY GROUP LLC ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JENSEN, ROBERT C | 40 WARMWOOD WAY BURLINGAME CA 94010-6742 |
| JEROME KATZ & GERTRUDE KATZ JT TEN | C/O WILLNER 28 HIDDEN LEDGE RD ENGLEWOOD NJ 07631 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE CHICAGO IL 60608 |
| JNL/FRANKLIN TEMPLETON MUTUAL SHARES | FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| JOHN ANDRAKO & WANDA J ANDRAKO JT TEN | 1970 ALBION RD MIDLOTHIAN VA 23113-4147 |
| JOHN J SHANLEY & MARY E SHANLEY JT TEN | 126 GAL LANE NEW LENOX IL 60451-1433 |
| JOHNS, JANINA A | 105 THOROBRED LN SLEEPY HOLLOW IL 60118-1912 |
| JOHNSON, EDWARD E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, EDWARD E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, EDWARD E. | 4418 OAKWOOD AVE. LA CANADA FLINTRIDGE CA 91011-3414 |
| JOHNSON, EDWARD E. | 4418 OAKWOOD AVE. LA CANADA CA 91011-3414 |
| JOHNSON, PHIL | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ROBERT M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, ROBERT M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, ROBERT M. | 7348 ARBOR PINES DR. P.O.BOX 485 GLEN ARBOR MI 49636 |
| JOHNSON, W. THOMAS, JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, W. THOMAS, JR. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, W. THOMAS, JR. | 3280 RILMAN ROAD, NW ATLANTA GA 30327 |
| JOLYN J STOCKWELL & ALAN STOCKWELL JT | TEN 8023 S 41 ROAD CADILLAC MI 49601-9705 |
| JOLYN JOHNSON STOCKWELL & ALAN D | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| JOSEFAK, JOHN C. | 23 RALPH AVE. LAKE GROVE NY 11755 |
| JP MORGAN WHITEFRIARS INC | ATTN: ADRIAN STEWART 270 PARK AVENUE 38TH FLOOR NEW YORK NY 10017 |
| JPM IRE PLC AS CUST FOR GOLDENTREE | HIGHYIELD VALUE FUND OFFSHORE 110 LIMITED, ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA | ATTN: ADRIAN STEWART 270 PARK AVENUE 38TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN: JEFFREY L. PANZO/RYAN J. HANKS 4 NY PLAZA 16TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. & J.P. MORGAN | SECURITIES INC. ATTN: MIRIAM KULNIS 383 MADISON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. & J.P. MORGAN | DAVIS POLK & WARDWELL LLP ATTN: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JR, JOSEPH BLOUNT | 1207 GREENMOUNT AVE BALTIMORE MD 21202-3917 |
| JUNCK, MARY E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JUNCK, MARY E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| JUNCK, MARY E. | 18475 DEER HILL ROAD P.O. BOX 20 PLEASANT VALLEY IA 52767 |
| JUNCK, MARY E. | P.O. BOX 20; 18475 DEER HILL ROAD PLEASANT VALLEY IA 52767 |
| JUY, JUAN A | 18731 APPLEWOOD CI APT 8 HUNTINGTON BEACH CA 92646-1855 |
| KABAK, SCOTT W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KABAK, SCOTT W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KABAK, SCOTT W. | 15 MEADOW LANE MANHASSET NY 11030 |
| KABAK,SCOTTW. | 11 LONGWOOD ROAD SANDS POINT NY 11050 |
| KADOW, KEVIN A | BOX 597435 CHICAGO IL 60659-7435 |
| KALLET, JUDITH S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KALLET, JUDITH S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KALLET,JUDITHS. | 7949 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| KAMAKAZEE KIWI CORP. | 3835-R EAST THOUSAND OAKS BLVD SUITE 343 WESTLAKE VILLAGE CA 91362 |
| KAPLAN, DAVID S | 306 N MOUNTAIN AV MONTCLAIR NJ 07043-1019 |
| KARDARIS, GEORGIA | 6136 N FRANCISCO AVE APT 2 CHICAGO IL 60659 |
| KAREN WADA | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| KAZAN, DANIEL | 1715 FALLING LEAF LANE NORTHBROOK IL 60062 |
| KAZAN, DANIEL | DEWEY & LEBOEUF LLP ATTN: ALAN SALPETER, ESQ. TWO PRUDENTIAL PLAZA, STE. 3700 CHICAGO IL 60601 |
| KEATING, JOHN | 610 BREAD & CHEESE HOLLOW RD NORTHPORT NY 11768 |
| KEELER, ROBERT F. | 18 MAGNET ST. STONY BROOK NY 11790 |
| KEITH W ISAAC & CATHERINE A ISAAC JT TEN | 1885 S QUEBEC WAY APT A111 DENVER CO 80231-8053 |
| KELLER, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLER, WILLIAM F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLER, WILLIAM F. | 7916 W. HILLSIDE RD, ROUTE 3 CRYSTAL LAKE IL 60012 |
| KELLER,WILLIAM | 7916 W. HILLSIDE ROAD ROUTE 3 CRYSTAL LAKE IL 60012 |
| KELLERMANN, DONALD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLERMANN, DONALD S. | 2750 UNICORN LANE WASHINGTON DC 20015 |

| Claim Name | Address Information |
|---|---|
| KELLERMANN, DONALD S., ESTATE OF | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLERMANN, DONALD S., ESTATE OF | C/O JOAN R. KELLERMANN 2750 UNICORN LANE WASHINGTON DC 20015 |
| KELLOGG, VALERIE | 108 LA RUE DRIVE HUNTINGTON NY 11743 |
| KELLY, JOHN T | 5324 N NATCHEZ CHICAGO IL 60656-2215 |
| KENNEDY, TIMOTHY | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNEDY, TIMOTHY R | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNEY, CRANE | 1220 LINDENWOOD WINNETKA IL 60093 |
| KENNEY, CRANE | CRANE KENNEY ATTN: RICHARD A. SALDINGER & ALLEN GUON C/O SHAW GUSSIS, ET AL. 321 N. CLARK, SUITE 800 CHICAGO IL 60654 |
| KENNEY,CRANE | 1021 CHERRY ST WINNETKA IL 60093-2112 |
| KING STREET CAPITAL LP | ATTN: NICK RENWICK 65 EAST 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KING, VICTORIA | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KING,VICTORIA | 515 EAST 14TH STREET,#3B NEW YORK NY 10009 |
| KING-COHEN, SYLVIA ELIZABETH | 225 KOHR RD KINGS PARK NY 11754 |
| KINGSTREET ACQUISITION COMPANY LLC | ATTN: NICK RENWICK 65 EAST 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KIPS, ANNE | 91 LONGWOOD AVE WARWICK RI 02888-3703 |
| KLEIN, JASON E. | 6 TANGLEWILD PLACE CHAPPAQUA NY 10514 |
| KLEIN, JASON E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN, JASON E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN, JEFFREY S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN, JEFFREY S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN,JASONE. | 6 TANGLEWILD PLACE CHAPPAQUA NY 10514-2528 |
| KLEIN,JEFFREYS. | 18778 HILLSBORO ROAD NORTHRIDGE CA 91326 |
| KLEINER, ARNOLD J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEINER, ARNOLD J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEINER, ARNOLD J. | 7575 MULLHOLLAND DRIVE LOS ANGELES CA 90046 |
| KLEINER, ARNOLD J. | 7575 MULHOLLAND DR. LOS ANGELES CA 90046 |
| KLUNDER,JACK | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| KLUTNICK, SUSAN  K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLUTNICK, SUSAN  K. | 17582 BERLARK CIRCLE HUNTINGTON BCH CA 92649 |
| KNAPP, PETER A. | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| KNAPP, PETER A. | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE, SUITE 2800 CHICAGO IL 60606 |
| KNIFFIN, DAVID | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE, CHUNG-HAN LEE 225 W WACKER DR STE 2800 CHICAGO IL 60606 |
| KNIGHT, TIMOTHY P. | C/O BLAKE T. HANNAFAN HANNAFAN & HANNAFAN, LTD. ONE EAST WACKER DR., SUITE 2800 CHICAGO IL 60601 |
| KNIGHTHEAD MASTER FUND L P | ATTN: DAVID RUDITZKY 623 5TH AVE FL 29 NEW YORK NY 10022-6842 |
| KOCH, FRANKLIN J | 11509 DONA DOLORESE DR STUDIO CITY CA 91604-4242 |
| KOEPCKE, THOMAS D | CUST CLAIRE E KOEPCKE UTMA OR 10900 SE 258TH PLACE DAMASCUS OR 97089 |
| KOLLER, TIMOTHY L. | 5 APPLE HILL LANE YORK PA 17402 |
| KOPPER, JAMES L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KOPPER, JAMES L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KOPPER,JAMESL. | 7768 LAKESIDE BLVD APT 531 BOCA RATON FL 33434 |
| KRAMER MECHANICAL | 690 WALKER WAY NEW LENOX IL 60451 |
| KRANZLEY, GLENN G. | 839 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| KRASNEY, ROBERT LYNN | 6437 WEST 5TH STREET LOS ANGELES CA 90048 |
| KRENEK, DEBBY | 361  72ND ST BROOKLYN NY 11209 |
| KS CAPITAL PARTNERS LP | ATTN: ADELLE CHANG 11 W. 42ND STREET 30TH FL NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| KS INTERNATIONAL INC, ATTN: MARC | CIPRIANO, KS INTERNATIONAL INC C\O KS MANAGEMENT CORP 11 WEST 42ND STREET NEW YORK NY 10036 |
| KUCERA, PHILIP E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KUCERA, PHILIP E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KUCERA, PHILIP E. | 1700 S BAYSHORE LANE, 4B MIAMI FL 33133 |
| KUCERA,PHILIPE. | 1700 S BAYSHORE LANE APT 4B MIAMI FL 33133 |
| KUEKES, SALLY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KUEKES,SALLY | BENEFICIARY FOR KUEKES, GEORGE 10671 E SAN SALVADOR SCOTTSDALE AZ 85258 |
| KULP, STEVEN D | 268 FOXWORTH CT AURORA IL 60502-6901 |
| KURTICH, MARK H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KURTICH, MARK H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KURTICH, MARK H. | 81593 CAMINO VALLECITA INDIO CA 92203 |
| KUSTER, JOHN | 5 SEBURN DRIVE BLUFFTON SC 29909 |
| KWASNIEWSKI, RICHARD | 7130 COLEMAN MILLS ROAD ROME NY 13440-7202 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LA BLANC, ROBERT E. | 60 EAST END AVENUE, APT 19A NEW YORK NY 10028 |
| LA BLANC, ROBERT E. | DAVID R. LURIE, ESQ. 194 PRESIDENT STREET BROOKLYN NY 11231 |
| LAFRANCE, KIMBERLY MCCLEARY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LAFRANCE, KIMBERLY MCCLEARY | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LAFRANCE, KIMBERLY MCCLEARY | 1540 11TH ST MANHATTAN BEACH CA 90266 |
| LANDMARK II CDO LIMITED | ATTN: GILLES MARCHAND, ALADDIN ASSET MANAGEMENT LLC, CO LANDMARK II CDO LIMITED, ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK III CDO LIMITED | ATTN: JAMES BRAGG 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705 |
| LANDMARK IV CDO LIMITED | ATTN: WILLIAM LOWRY ALADDIN CAPITAL MANAGEMENT LLC THREE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK IX CDO LTD | ATTN: PAUL ARZOUIAN SIX LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK V CDO LIMITED | ATTN: CHRISTINE BARTO THREE CAPITAL MANAGEMENT LLC STAMFORD CT 06901 |
| LANDMARK VI CDO LIMITED | ATTN: PAUL ARZOUIAN THREE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK VII CDO LTD | ATTN: CHRISTINE BARTO THREE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK VIII CLO LTD | ATTN: PAUL ARZOUIAN SIX LANDMARK SQUARE STAMFORD CT 06901 |
| LANDON, TIMOTHY | 2704 BENNETT AVENUE EVANSTON IL 60201 |
| LANDON, TIMOTHY | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| LANESEY, WILLIAM | 7730 ANNESDALE DRIVE CINCINNATI OH 45243 |
| LANESEY, WILLIAM A. | 7730 ANNESDALE DRIVE CINCINNATI OH 45243 |
| LANESEY,WILLIAM | 5737 KUGLER MILL ROAD CINCINNATI OH 45236 |
| LANGMYER,THOMAS | 1829 CULVER LANE GLENVIEW IL 60025 |
| LANKEY, JEFFREY W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LANKEY, JEFFREY W. | 4829 BURGOYNE LANE LA CANADA CA 91011 |
| LASALLE NETWORK, THE | MARTIN J. WASSERMAN MUCH SHELIST DENENBERG AMENT RUBENSTEIN 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| LAUGHLIN, JOAN MC | 201 FIVE CITIES DR SPACE # 62 PISMO BEACH CA 93449-3085 |
| LAVENTHOL, DAVID A. | 870 UNITED NATIONS PLAZA #31B NEW YORK NY 10017 |
| LAVENTHOL, DAVID A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LAVENTHOL, DAVID A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LAW OFFICES OF GERALD S. SACK, LLC | 836 FARMINGTON AVENUE, SUITE 109 WEST HARTFORD CT 06119 |
| LAW OFFICES OF GERALD S. SACK, LLC | GERALD S. SACK 836 FARMINGTON AVE. SUITE 109 WEST HARTFORD CT 06119 |
| LAWRENCE, RONALD | 414 E FRONT ST DETROIT LAKES MN 56501 |
| LEACH, THOMAS | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| LEACH, THOMAS | 200 EAST DELAWARE PLACE, #4F CHICAGO IL 60611 |
| LEE SCHNEIDER, R. MARILYN | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LEESCHNEIDER, R. MARILYN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEESCHNEIDER,RMARILYN | 2124 BAGLEY AVENUE LOS ANGELES CA 90034 |
| LEGER, LISA | C/O DALEY, DEBOFSKY & BRYANT 55 W. MONROE STREET SUITE 2440 CHICAGO IL 60603 |
| LEHMAN COMMERCIAL PAPER INCORPORATED | ATTN: LIAM AHEARN 101 HUDSON ST -0900 JERSEY CITY NJ 07302-3915 |
| LEO, JAMES | 93 ISLIP BLVD. ISLIP NY 11751 |
| LEONE, MARK | 19 STRUM ST. BRENTWOOD NY 11717 |
| LEVENSON, FREDRIC | 20 RAWLINGS DR MELVILLE NY 11747-4020 |
| LEVIN, MARTIN P. | 221 KIRBY LANE RYE NY 10580 |
| LEVIN, MARTIN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVIN, MARTIN P. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | VALUE FUND LP ATTN: JOHN KLINGE 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| LEVINE, JESSE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVINE, JESSE E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVINE, NED | 301 FRANKEL BLVD. MERRICK NY 11566 |
| LEVINE,JESSEE. | 1255 OWOSSO AVENUE HERMOSA BEACH CA 90254 |
| LEWIN, LUIS | 1800 KING EIDER DRIVE WEST LAFAYETTE IN 47906 |
| LEWIN, LUIS | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN 111 S. WACKER DRIVE CHICAGO IL 60606 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LIFE IS GOOD | 15 HUDSON PARK DR HUDSON NH 03051 |
| LIFVENDAHL, LAURA | 71 GOULDING ST W SHERBORN MA 01770-1459 |
| LIGHTHOLDER, TERESITA | 2474 CANYON TERRACE DR CHINO HILLS CA 91709-4403 |
| LINCOLN NATIONAL LIFE INS TR PAUL | SEYMOUR IRA 1335 S FANN ST ANAHEIM CA 92804-5538 |
| LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM 1019 W DIVERSEY CHICAGO IL 60614 |
| LINDA MCCOY-MURRAY TR JAMES MURRAY REV | TR UA 05/13/97 54387 SHOAL CRK PGA WEST LA QUINTA 92253-4774 |
| LINDENBERG, DAVID | 3742 PORTSMOUTH CIRCLE S STOCKTON CA 95219-3847 |
| LINDSAY, JOHN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LINDSAY, JOHN P. | 1147 EL MEDIO AVENUE PACIFIC PALISADES CA 90272 |
| LIPINSKI, ANN MARIE | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| LIPINSKI,ANNMARIE | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SIRVA RELOCATION LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SEMMATERIALS LP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISA LEGER | C/O DALEY, DEBOFSKY & BRYANT 55 W. MONROE STREET SUITE 2440 CHICAGO IL 60603 |
| LOBDELL, NANACY | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LOBDELL, NANACY | 620 SAND HILL RD, APT. 301C PALO ALTO CA 94304 |
| LOBDELL, NANCY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LOBDELL, NANCY | 620 SAND HILL RD, APT. 301C PALO ALTO CA 94304 |
| LONGACRE INSTITUTIONAL OPPORTUNITY | FUNDLP, ATTN: YOSEF Y METAL LONGACRE FUND MANAGEMENT 1325 AVENUE OF THE AMERICAS, SUITE 2807 NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM COMM. NEW ORLEANS ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HEXAWARE TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SPR INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LOOMIS APOSTLE LOOMIS SAYLES SENIOR | LOANFUND ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| LOOMIS SAYLES CLO I  LTD | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES HIGH INCOME | OPPORTUNITIESFUND ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES HIGH INCOME FD | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES SENIOR LOAN FUND LLC | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LORD ABBETT INVESTMENT TRUST | LORD ABBETT FLOATING RATE FUND |
| LORD ABBETT INVESTMENT TRUST-LORD | ABBETTHIGH YIELD FUND ATTN: JASON DUKO 90 HUDSON ST JERSEY CITY NJ 07302 |
| LORETONI, RICHARD | 18 BRADISH LANE BABYLON NY 11702 |
| LRN | 1100 GLENDON AVE, SUITE 700 LOS ANGELES CA 90024 |
| LRN CORPORATION | 1100 GLENDON AVE      STE 700 LOS ANGELES CA 90024 |
| LUBIN, MARSHALL | 314 NEPTUNE AVENUE WEST BABYLON NY 11704 |
| LUFRANO, MICHAEL R. | 5707 N. RAVENSWOOD CHICAGO IL 60660 |
| LUMINOUS CAPITAL SENIOR CREDIT FUND LP | ATTN: MATT SONNEN LUMINOUS CAPITAL SENIOR CREDIT FUND 2049 CENTURY PARK EAST, #320 LOS ANGELES CA 90067 |
| LUMINOUS CAPITAL SENIOR CREDIT FUND-A, | L.P., ATTN: MATT SONNEN LUMINOUS CAPITAL SENIOR CREDIT FUND 2049 CENTURY PARK EAST, #320 LOS ANGELES CA 90067 |
| LUNDQUIST, MARGARET | 208 FARHAN LANE NORTH BABYLON NY 11703 |
| LUXOR CAPITAL LLC | ATTN: ADAM MILLER 599 LEXINGTON AVENUE 35TH AVENUE NEW YORK NY 10022 |
| M M I C | A PARTNERSHIP C/O JEAN FISHER 4242 POWELL RD HUBER HTS OH 45424-5514 |
| MACGOWAN, CARL | 211-01 85TH AVENUE HOLLIS HILLS NY 11427 |
| MACMUNNIS, INC. | 1840 OAK AVENUE SUITE 300 EVANSTON IL 60201 |
| MACSWAIN, ROBERT WAYNE | 203 NORTHLAND AVE STILLWATER MN 55082-5213 |
| MADIGAN, GRIFFITH E | 3519 SABAKA TRL VERONA WI 53593-9566 |
| MADISON CORPORATE GROUP, INC., AS AGENT | OF CRYSTAL LAKE LIMITED PARTNERSHIP 650 ROOSEVELT ROAD, SUITE 204 GLEN ELLYN IL 60137 |
| MADISON PARK FUNDING II LTD | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING V LTD | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING VI LTD | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| MAEDER, JAY | 350 W 50TH STREET APT#29H NEW YORK NY 10019-6677 |
| MAGELLAN HEALTH SERVICES | 125   SOUTH WACKER DR SUITE 1450 CHICAGO IL 60606 |
| MAGNIER, MARK | C/O LATIMES BEIJING BUREAU 4 4 11 JIANWAI APTS BEIJING 100600 CHINA |
| MAGNUSON, ROBERT G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MAGNUSON, ROBERT G. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MAGNUSON, ROBERT G. | 374 FLORA ST. LAGUNA BEACH CA 92651 |
| MAGNUSSON, MICHAEL | 719 BRAEBURN RD INVERNESS IL 60067-4223 |
| MALLORY, MARK | 3312 LAKEWOOD COURT GLENVIEW IL 60026 |
| MALLORY, MARK | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| MALLORY, R. MARK | 3312 LAKEWOOD COURT GLENVIEW IL 60026 |
| MALONE, RICHARD H. | 899 OAK STREET WINNETKA IL 60093 |
| MALONE, RICHARD H. | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| MANAGED ACCOUNTS MSTR FND SERVICES-MAP 5 | C/O P.SCHOENFELD ASSET MGMT ATTN: EMILY HARRINGTON, 21ST FLOOR 1350 AVENUE AMERICAS NEW YORK NY 10019 |
| MANCINI, JOHN | 64-14  847TH ST. MIDDLE VILLAGE NY 11379-2424 |
| MANGO, CONSTANCE | 29 EAST STREET MIDDLE ISLAND NY 11953-1712 |
| MANN, KATHERINE B | 5838 SOUTH HARPER CHICAGO IL 60637-1843 |
| MANN, LAURA E. | 249-11  61ST AVE LITTLE NECK NY 11362 |
| MANOLIN HOLDINGS LLC | ATTN: DANIEL ROCHKIND 825 3RD AVE FL 10 NEW YORK NY 10022-9514 |

| Claim Name | Address Information |
|---|---|
| MAP 84 SEGREGATED PORTFOLIO OF LMA SPC | ATTN: DAVID RUDITZKY 623 5TH AVE FL 29 NEW YORK NY 10022-6842 |
| MARATHON FINANCING I B V | ATTN: PETER CHIN ONE BRYANT PARK 38TH FLOOR NEW YORK NY 10036 |
| MARCUS, ERICA | 88 WYCKOFF ST BROOKLYN NY 11201 |
| MARIA, JOSEPHINE DI | 936 N SCOTT AVE MONTEBELLO CA 90640-2822 |
| MARIMOW,   WILLIAMK. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MARIMOW,   WILLIAMK. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MARIMOW,WILLIAMK. | 1942 PANAMA STREET PHILADELPHIA PA 19103 |
| MARK 1 RESTORATION COMAPNY | 1021 MARYLAND AVENUE DOLTON IL 60419-2225 |
| MARK 1 RESTORATION COMPANY | 1021 MARYLAND AVENUE DOLTON IL 60419 |
| MARK HOLLIDAY | 257 SW MARCONI AVENUE PORTLAND OR 97205 |
| MARRO, ANTHONY J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MARRO, ANTHONY J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MARRO, ANTHONY J. | 10 WEST RD, PO BOX 944 OLD BENNINGTON VT 05201 |
| MARSCH, CHRISTINE SHANEL CUST WILLIAM | KENNETH MARSCH UGMA IL 596 WHARTON DR LAKE FOREST IL 60045-4827 |
| MARSH USA, INC. | ATTN: MITCHELL AUSLANDER & CHRISTOPHER JEANOS C/O WILKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| MARSH, ROBERT | 24391 ZANDRA MISSION VIEJO CA 92691-4532 |
| MARTIN, JEROME P. | 2727 REVERE STREET HOUSTON TX 77098 |
| MARX, RHONDA S | THE 561 561 AVENUE RD #203 TORONTO ON M4V 2J8 CANADA |
| MARY H HAAS EX U-W GEORGE H HAAS | 140 SPARKILL AVE STATEN ISLAND NY 10304-3141 |
| MARY LOU BRESNAHAN CUST ANTHONY | BRESNAHAN JR UTMA IL 4123 ELM AV 4 LYONS IL 60534-1436 |
| MARY LOU BRESNAHAN CUST JAMES BRESNAHAN | UTMA IL 6112 S EDGEWOOD LN LA GRANGE HIGHLANDS IL 60525-3816 |
| MARY MADDEN & FRANK MADDEN JT TEN | 366 OAKLAWN AVE ELMHURST IL 60126-2120 |
| MARYLAND, COMPTROLLER OF | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| MASON, WILLIAM | 46 EAST 21 ST. HUNTINGTON STATION NY 11746 |
| MASSARO, JEFFREY M. | 78 ROOT AVE. ISLIP NY 11751-2416 |
| MATILLA SURVIVORS TRUST | SHIRLEY MATILLA AS SOLE TRUSTEE ERIC P ISRAEL ESQ / DANNING GILL DIAMOND 2029 CENTURY PARK EAST, THIRD FLOOR LOS ANGELES CA 90067 |
| MATTER, ANNE ELIZABETH | 5 BROADWAY PLACE NORMAL IL 61761-3620 |
| MAXINE C MCNEAR & MARSHALL W MCNEAR JT | TEN C/O CYNTHIA HOPPER 26 WINTHROP DOWNS SAN ANTONIO TX 78257-1285 |
| MAXWELL, DONALD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MAXWELL, DONALD S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MAXWELL, DONALD S. | 2160 LE FLORE DRIVE LA HABRA HEIGHTS CA 90631 |
| MAXWELL,DONALDS. | 2160 LE FLORE DRIVE LA HABRA HEIGHTS CA 90631 |
| MAY, LIISA M. | 15 SARATOGA ST COMMACK NY 11725 |
| MAYE, ELLA B | 47772 W HAMILTON RD OBERLIN OH 44074-9438 |
| MAZURKEWICZ, DANIAL | NICHOLS & CANE, LLP REGINA C. NICHOLS, ESQ. 6800 JERICHO TPKE, STE 120 W SYOSSET NY 11791 |
| MC CRORY, JOHN J | 187 DOLPHIN COVE QUAY STAMFORD CT 06902 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: RHONDA J. COLOMBATTO/SANDRA KING 1515 WEST 22ND STREET 11TH FLOOR OAK BROOK IL 60523 |
| MCGUINNESS, KATHLEEN G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MCGUINNESS, KATHLEEN G. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MCGUINNESS, KATHLEEN G. | PO BOX 169 FAIRFIELD IA 52556 |
| MCINERNEY, MAUREEN | 19 WAYSIDE LANE SELDEN NY 11784 |
| MCKEON, JOHN C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MCKEON, JOHN C. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MCKEON, JOHN C. | 3522 GILLESPIE ST DALLAS TX 75219 |
| MCKEON, JOHN C. | 3522 GILLESPIE ST DALLAS TX 75219-4832 |
| MCKIBBEN, P SCOTT | 5025 ALTA CANYADA RD LA CANADA FLT CA 91011-1716 |

| Claim Name | Address Information |
|---|---|
| MCLAUGHLIN, DONALD | 2632 NE 201ST AVENUE UNIT 30 FAIRVIEW OR 97024-8706 |
| MCLAUGHLIN, VICTORIA | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| MCLOUGHLIN, ANTOINETTE | 266 RIDER AVE. MALVERNE NY 11565 |
| MCNAIR, BILL | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| MEADOWS, JACK E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MEADOWS, JACK E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MEADOWS,JACK E. | 2225 TWELVE OAKS DR FAYETTEVILLE AR 72703 |
| MEIER, STEPHEN C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MEIER, STEPHEN C. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MEIER,STEPHEN C. | 1512 BEECH STREET SO PASADENA CA 91030 |
| MEISELMAN, FLORENCE R | 21010 COUNTY LINE RD BROOKSVILLE FL 34610-2124 |
| MELBOURNE IT DBS | 636 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: KUNAL BANERJEE 111 EIGHTH AVE, NEW YORK, NEW YORK NY 10011 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: MICHAEL O'BRIEN/LOAN SERVICING 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |
| MERRILL LYNCH F-B-O ELICIA WOLOWIDNYK | IRA DTD 02-09-01 648 SOUTH ORANGE GROVE S PASADENA CA 91030 |
| MERRILL LYNCH FBO MARIO CAMPANARO IRA | DTD 02-09-01 5805 MISTED BREEZE DR PLANO TX 75093-8518 |
| MERRILL LYNCH MORTGAGE CAPITAL, INC. | ATTN: CLAIRE MONGELARD/GILLIAN PRINCE 250 VESEY STREET NEW YORK NY 10080 |
| MET/FRANKLIN MUTUAL SHARES PORTFOLIO | C/OFRANKLIN MUTUAL ADVISERS LLC ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| METCALFE, FRIEDA A. | MYRON B. DEWITT, ESQ. DEWITT & CORDNER PO BOX 244 SUSQUEHANNA PA 18847 |
| METHOT, PAUL B | 1357 S INDIANA PKWY CHICAGO IL 60605-2619 |
| MFP PARTNERS L.P. | ATTN: VIK JINDAL 667 MADISON AVENUE 25TH FLOOR NEW YORK NY 10065 |
| MICHAEL PARKS | 1211 S EUCLID AVE PASADENA CA 91106 |
| MICROSOFT CORPORATION AND MICROSOFT | LICENSING, GP C/O MARIA ANN MILANO - RIDDELL WILLIAMS 1001  4TH AVE STE 4500 SEATTLE WA 98154-1192 |
| MIDTOWN ACQUISITIONS L P | ATTN: CHRISTIAN CANTALUPO 65 E 55TH ST FL 19 NEW YORK NY 10022-3355 |
| MIDTOWN ACQUISITIONS LP | ATTN: MIRIAM MOLINA GLOBAL TRANSACTION SERVICES 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| MILLARD CHICAGO WINDOW CLEANING | ATTN: MARISELL ACUESTA 7301 N. CICERO AVE LINCOLONWOOD IL 60712 |
| MILLER, SANDRA H. | 1 PERKINS AVE. AMITYVILLE NY 11701 |
| MILLROD, JACK | 56 AMERICAN AVE CORAM NY 11727 |
| MIMS INVESTMENT CL U B | PO BOX 116 BRONX NY 10475-0116 |
| MIRANDA MTI | 195 MOUNTAIN AVE. SPRINGFIELD NJ 07081 |
| MISSOURI DEPARTMENT OF REVENUE | GENERAL COUNSEL'S OFFICE PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MITCHEL & STRANGE LLP BOOTH | SETH W. WHITAKER 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| MITCHELL, SR., KEIFFER J., AS PR OF THE | ESTATE OF PARREN J. MITCHELL LARRY GIBSON, ESQ. & JOHN LEIDIG, ESQ. 36 SO. CHARLES ST., SUITE 2000 BALTIMORE MD 21201 |
| MITROVICH, DAN | 11623 SHADOW GLEN ROAD EL CAJON CA 92020 |
| MJX - VENTURE IV CDO LIMITED | ATTN: DELIA (CHRISTIN) GAMBOA (TANG) 12 E. 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| MOLCHANY, RICHARD D. | 4140 HUNSICKER DRIVE WALNUTPORT PA 18088 |
| MOLINET, JASON A. | 50 GILBERT ST. NORTHPORT NY 11768 |
| MOLINET, VIRGINIA A (NEE DUNLEAVEY) | 50 GILBERT ST. NORTHPORT NY 11768 |
| MOLNAR, LOUISE E | 5510 N SHERIDAN RD 6B CHICAGO IL 60640-1631 |
| MOLVAR, JANIE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, JANIE | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, JANIE | 17625 PALADIN DR BEND OR 97701 |
| MOLVAR, JANIE | 17625 PALADIN DR BEND OR 97701-9132 |

| Claim Name | Address Information |
| --- | --- |
| MOLVAR, ROGER H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, ROGER H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, ROGER H. | 13113 SOUTH ECHO LAKE ROAD SNOHOMISH WA 98296 |
| MONARCH MASTER FUNDING LTD | ATTN: MICHAEL GILLIN MONARCH ALT CAP LP 535 MADISON AVENUE NEW YORK NY 10022 |
| MONSMA, DURHAM J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MONSMA, DURHAM J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MONSMA, DURHAM J. | 10305 WYSTONE AVE. PORTER RANCH CA 91326 |
| MONSMA, DURHAM J. | 10305 WYSTONE NORTHRIDGE CA 91326 |
| MONSTER INC. | 5 CLOCK TOWER PLACE SUITE 500 MAYNARD MA 01754 |
| MONTRONE FAMILY CLAT PARTNERSHIP LLC | ATTN: RON POLYE W.R. HUFF ASSET MANAGEMENT 67 PARK PLACE MORRISTOWN NJ 07960 |
| MOORE, CALLIE R | 493 ASHLEY WY LEXINGTON KY 40503 |
| MOORE, ELIZABETH K. | 75 S. PENATAQUIT AVE BAY SHORE NY 11706 |
| MOORE, NORMA M | 1515 W 101ST ST LOS ANGELES CA 90047-3954 |
| MOREHOUSE, L CLARK III | 1 OXFORD ROAD LARCHMONT NY 10538 |
| MOREHOUSEIII,LCLARK | 1 OXFORD ROAD LARCHMONT NY 10538 |
| MORGAN STANLEY & CO., INCORPORATED | ATTN: MATTHEW MORNINGSTAR 1221 AVENUE OF THE AMERICAS, 35TH FL NEW YORK NY 10020 |
| MORGAN STANLEY & CO., INCORPORATED | WEIL, GOTSHAL & MANGES LLP ATTN: ANDREA C. SAAVEDRA, ESQ. 767 FIFTH AVENUE, 27TH FLOOR NEW YORK NY 10153 |
| MORGAN STANLEY SENIOR FUNDING INC | ATTN: ED HENLEY 1300 THAMES ST. 4TH FLOOR BALTIMORE MD 21231 |
| MORGAN, MARY T | 1 LAFAYETTE ST HUDSON FALLS NY 12839 |
| MORITSUGU, HENRY O. | 92 CLAYDON ROAD GARDEN CITY NY 11530-1807 |
| MORRIS, STEVEN W | 6850 S EUCLID AVE CHICAGO IL 60649-1510 |
| MORRISON, ROBERT S. | C/O MATTHEW R. KIPP SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| MOSER, DONALD E | 2508 SELKIRK SPRINGFIELD IL 62702-2013 |
| MOTLEY, ROBYN L. | C/O FRANCES GECKER FRANK / GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| MOYE, RAY A | 204 TINSMITH LN STRASBURG PA 17579-1031 |
| MSD CREDIT OPPORTUNITY MASTER FUND LP | ATTN: MATTHEW OLIM 645 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |
| MULCAHEY, KAREN | 6 LONGMEADOW AVE WARWICK RI 02889-4817 |
| MULDERRIG, STEPHEN J. | 78 STANTON ROAD DARIEN CT 06820 |
| MULLOOLY, PATRICK | 153 CHESTNUT STREET GARDEN CITY NY 11530 |
| MULVANEY, ROBIN A. | 970 OAK STREET WINNETKA IL 60093 |
| MURPHY, DAVID P. | C/O DEVON J. EGGERT FREEBORN & PETERS LLP 311 S. WACKER DR., STE. 3000 CHICAGO IL 60606 |
| MURPHY, JOHN R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MURPHY, JOHN R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MURPHY, JOHN R. | PO BOX 30927 SEA ISLAND GA 31561 |
| MURPHY,JENNIFER | 418 N PINE LAKE DR PATCHOGUE NY 11772 |
| MURRAY, CARYN EVE | 2 WALLINGFORD DRIVE MELVILLE NY 11747 |
| MUSIL, RUTHELLYN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| MUSIL, RUTHELLYN | 179 E. LAKE SHORE DRIVE # 501 CHICAGO IL 60611 |
| MUSSMAN, KRISTIN L | 36 WILDROSE AVE SOUTH PORTLAND ME 04106-6618 |
| MUTUAL SHARES FUND | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| NACM CLO I | ATTN: ROBERT FRANZ 11 MADISON AVENUE 5TH FLOOR NEW YORK NY 10010 |
| NACM CLO II | ATTN: ROBERT FRANZ 11 MADISON AVENUE 5TH FLOOR NEW YORK NY 10010 |
| NASH, JOHN T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NASH, JOHN T. | HC 1 BOX 126 KAUNAKAKAI HI 96748-8603 |

| Claim Name | Address Information |
|---|---|
| NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60523 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60521 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60523-1272 |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | FUND, LLC ATTN: JAMES LAVALLEE 31 WEST 52ND STREET,16 TH FLOOR NEW YORK NY 10019 |
| NATIXIS LOOMIS SAYLES SENIOR LOAN FUND | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NC DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE A 300 VALENCIA CA 91355 |
| NEELY, JACK W | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NEELY, JACK W | 41121 BRYN BACH LN LEESBURG VA 20175-8747 |
| NEUBERGER -NB DISTRESSED DEBT MASTER | FUND LP, ATTN: BRENDAN MCDERMOTT NEUBERGER BERMAN FIXED INCOME LLC 190 SOUTH LASALLE STREET, 23RD FLOOR CHICAGO IL 60603 |
| NEUBERGER-NB DISTRESSED DEBT INV FD LTD | NEUBERGER BERMAN FIXED INCOME LLC ATTN: BRENDAN MCDERMOTT 190 SOUTH LASALLE STREET, 23RD FLOOR CHICAGO IL 60603 |
| NEVADA DEPARTMENT OF BUSINESS AND | INDUSTRY UNCLAIMED PROPERTY DIVISION 2501 EAST SAHARA AVENUE  SUITE 304 LAS VEGAS NV 89104 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE OFFICE OF THE STATE | COMPTROLLER OFFICE OF UNCLAIMED FUNDS 8TH FLOOR 110 STATE STREET ALBANY NY 12236 |
| NIESE, WILLIAM A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NIESE,WILLIAMA. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| NIESE,WILLIAMA. | 6061 LAKE VISTA DRIVE BONSALL CA 92003 |
| NILES, NICHOLAS H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NILES, NICHOLAS H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| NILES,NICHOLASH. | THE BLOOMING GROVE CLUB 123 OLD FIELD ROAD HAWLEY PA 18428 |
| NOB HILL CLO II LIMITED | ATTN: JOE ARVALLO 909 MONTGOMERY STREET SUITE 650 SAN FRANCISCO CA 94133 |
| NOB HILL CLO LIMITED | ATTN: JOE ARVALLO 909 MONTGOMERY STREET SUITE 650 SAN FRANCISCO CA 94133 |
| NOMURA - L-3 COMMUNICATIONS | CORPORATIONMASTER TRUST ATTN: STEVE KOTSEN - 17TH FLOOR 2 WORLD FINANCIAL CENTER BUILDING B NEW YORK NY 10281 |
| NOMURA - LOUISIANA STATE EMPLOYEES | RETIREMENT SYSTEM ATTN: STEVE KOTSEN - 17TH FLOOR 2 WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| NOMURA -MONTGOMERY COUNTY EMPLOYEES' | RETIREMENT SYSTEM; ATTN: DEREK LEUNG NOMURA, 2 WORLD FINANCIAL CENTER BUILDING B, 18TH FLOOR NEW YORK NY 10281 |
| NOMURA CORPORATE FUNDING AMERICAS, LLC | ATTN: CHARU PATEL NOMURA 2 WORLD FINANCIAL CENTER, 20TH FLOOR NEW YORK NY 10281 |
| NOMURA US ATTRACTIVE YIELD CORPORATE | BOND FUND MOTHER FUND ATTN: STEVE KOTSEN ONE STATE STREET TOKYO JAPAN |
| NOMURA WATERSTONE MARKET NEUTRAL FUND | ASERIES TRUST OF NOMURA UMBRELLA TRUST ATTN: KEVIN BECKER 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| NOMURA-CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM NOMURA,ATTN: DEREK LEUNG, 18TH FLOOR 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK NY 10281 |
| NOMURA-SAGITTARIUS FUND | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| NOMURA-STICHTING PENSIOENFONDS HOOGOVENS | NOMURA CORP RESEARCH AND ASSET MGMT ATTN: DEREK LEUNG,18TH FLOOR 2 WORLD FINANCIAL CENTER, BLDG 2 NEW YORK NY 10281-1198 |
| NOMURA-THE GM CANADA DOMESTIC TRUST | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| NOMURA-THE REGENTS OF THE UNIVERSITY | OFCALIFORNIA, ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| NORA A HIGGINS & GERALDINE WRIGHT JT TEN | 75 BRETTWOOD RD BELMONT MA 02478-2305 |

| Claim Name | Address Information |
|---|---|
| NORRIS, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NORRIS, JAMES H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| NORRIS, JAMES H. | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| NORRIS,JAMES | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| NORTHERN TRUST COMPANY, THE | ATTN: TREASURY MANAGEMENT SERVICES 50 S. LASALLE STREET CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY, THE | ATTN: JOHN A. PILIPONIS 50 SOUTH LASALLE STREET, M-9 CHICAGO IL 60603 |
| NORTHWOODS CAPITAL IV LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL V LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL VI LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL VII LIMITED | ATTN: PETER GINGOLD 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VIII LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NOYES, SUSAN BLANKENBAKER | BOX 51 WILMETTE IL 60091-0051 |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | FUND-STONE HARBOR INVESTMENT PARTNERS, LP, ATTN: CATHY NOLAN 31 WEST 52ND SREET, 16 FLOOR NEW YORK NY 10019 |
| NUCKOLS, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NUCKOLS, JAMES H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| NUCKOLS, JAMES H. | 1740 DYLAN WAY ENCINITAS CA 92024 |
| NUCKOLS,JAMES | 1740 DYLAN WAY ENCINITAS CA 92024-6201 |
| NULSEN, JOHN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | FUND, ATTN: BNY AIS INTERNATIONAL FUND ADMINISTRATION, 180 GRAND AVENUE STE 1535 OAKLAND CA 94612 |
| NUVEEN FLOATING RATE INCOME FUND | ATTN: VAN DAO 180 GRAND AVENUE STE 1535 OAKLAND CA 94612 |
| NUVEEN JRO - NUVEEN FLOATING RATE | INCOMEOPPORTUNITY FUND ATTN: CHRIS BEARD, SYMPHONY ASSET 555 CALIFORNIA ST, SUITE 2975 SAN FRANCISCO CA 94104 |
| NUVEEN SENIOR INCOME FUND | ATTN: BNY AIS ATTN:DENNIS DANIELS 600 TRAVIS STREET,49TH FLOOR HOUSTON TX 77002 |
| NUVEEN SYMPHONY CREDIT OPPORTUNITIES | FUND, ATTN: CHRIS BEARD SYMPHONY ASSET 555 CALIFORNIA ST, SUITE 2975 SAN FRANCISCO CA 94104 |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | STRATEGY FUND ATTN: TIMOTHY CHANG 123 MISSION STREET 24TH FLOOR SAN FRANCISCO CA 94105 |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY | MASTER LIMITED, ATTN: JEFF R RICHMOND 677 WASHINGTON BOULEVARD 6TH FLOOR STAMFORD CT 06901 |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA | MASTER LTD, ATTN: JEFF R RICHMOND UBS ALTERNATIVE ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| O'DELL,WILLIAM | 1050 ISAAC FRANKLIN DRIVE GALLATIN TN 37066 |
| O'LOUGHLIN, JOHN | C/O THE HOUSTON CHRONICLE ATTN: JOHN O'LOUGHLIN/PRESIDENT 801 TEXAS ST, 10TH FLR HOUSTON TX 77002 |
| O'NEILL, NANCY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| O'NEILL, NANCY | 4 CORTE LAS CASAS TIBURON CA 94920-2012 |
| O'NEILL, NANCY W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| O'NEILL, NANCY W. | 4 CORTE LAS CASAS TIBURON CA 94920 |
| O'NEILL,NANCY | 185 RANCHO DRIVE TIBURON CA 94920 |
| O'SHEA, JAMES | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP, 50 EAST WASHINGTON CHICAGO IL 60602 |
| O'SHEA, JAMES | 2242 N. LINCOLN PARK W. APT. 3E CHICAGO IL 60614 |
| O'SULLIVAN, ROBERT | 304 JEFFERSON CT. EDGEWATER NJ 07020 |
| O'SULLIVAN, ROBERT | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| O'SULLIVAN, ROBERT T. | 304 JEFFERSON CT. EDGEWATER NJ 07020 |
| O'SULLIVAN, ROBERT T. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| OAKTREE FF INVESTMENT FUND L P | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF INVESTMENT FUND, L.P. | ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| OAKTREE FF INVESTMENT FUND, L.P. | 90071 |
| OAKTREE FF INVESTMENT FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CPAITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF INVESTMENT FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MGMT - ATTN: A. SI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD PLUS FUND LP | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | (PARALLEL 2), L.P. ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARELP ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIIIB | DELAWARE LP ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND L.P | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCEAN TRAILS CLO III | ATTN: WANDA PIZARRO DE VAZQUEZ WEST GATE HORIZONS ADVISORS LLC 333 SOUTH GRAND AVENUE, SUITE 4100 LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, | L.P. ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE,L.P. | ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | L.P. BSC ATTN: KEN LIANG 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE,L.P | ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OCP INVESTMENT TRUST | ATTN: MIKE GELBLAT 910 SYLVAN AVENUE, SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| OFFICE OF FINANCE & TREASURY UNCLAIMED | PROPERTY UNIT 810 1ST STREET NE, ROOM 401 WASHINGTON DC 20004 |
| OGLESBY, ROGER D | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| OGLESBY, ROGER D | 401 NORTH 2ND ST. #117 MINNEAPOLIS MN 55401 |
| OGLESBY, ROGER D. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF | UNCLAIMED FUNDS 77 S. HIGH ST., 20TH FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43216 |
| ONE EAST PARTNERS MASTER LP | ATTN: ALAN GOMEZ 551 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| ONEX DEBT OPPORTUNITY FUND LTD | ATTN: MIKE GELBLAT 900 THIRD AVENUE SUITE 1101 NEW YORK NY 10022 |
| ORACLE USA, INC. | BUCHALTER NEMER P.C. SHAWN CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL SAN FRANCISCO CA 94105 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE SALEM OR 97310 |
| ORTEZ, ALBERTO M. JR. | 22 FLORAL AVE. HUNTINGTON NY 11743 |
| OSBORNE, SHIRLEY | 1809 BROWN AVE EVANSTON IL 60201-3303 |
| OTIS CHANDLER & MICHAEL OTIS CHANDLER TR | 70 SW CENTURY DR STE 100 BEND OR 97702-3558 |
| OWP/P CANNON DESIGN INC | 111 W WASHINGTON ST    STE 2100 CHICAGO IL 60602 |
| PADGETT, TANIA | 68-36  108TH ST., APT. B51 FOREST HILLS NY 11375 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |

| Claim Name | Address Information |
|---|---|
| PALMER, DENISE E. | C/O CARLOS E. SARDI, ESQ. GENOVESE, JOBLOVE & BATISTA 100 SE 2ND ST., 44TH FL MIAMI FL 33131 |
| PANDOLFI, FRANCIS P. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PANDOLFI, FRANCIS P. | 168 WATER ST. STONINGTON CT 06378 |
| PANDOLFI,FRANCISP. | 168 WATER STREET STONINGTON CT 06378-1210 |
| PARA OMNIBUS LLC | ATTN: HARLAN SCHIER PARA PARTNERS 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| PARKS, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PARKS, MICHAEL C. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PARKS, MICHAEL C. | 1211 S. EUCLID AVE. PASADENA CA 91106 |
| PARKS,MICHAEL | 1211 S EUCLID AVENUE PASADENA CA 91106 |
| PARO, JEFFREY N. | 30 QUAKER ROAD SHORT HILLS NJ 07078 |
| PARO, JEFFREY N. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PARO, JEFFREY N. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PARO,JEFFREYN. | 30 QUAKER ROAD SHORT HILLS NJ 07078-1955 |
| PASTIER, JOHN | 241 S 12TH ST SAN JOSE CA 95112 |
| PATINELLA, JOHN F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PATINELLA, JOHN F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PATINELLA, JOHN F. | 13061 PEBBLEBROOK POINT CIRCLE, # 202 FORT MYERS FL 33905 |
| PATINELLA, JOHN F. | 13061 PEBBLEBROOK POINT CIR # 202 FORT MYERS FL 33905-6305 |
| PATINELLA,JOHNF. | 10 STEWARTS GLENN COURT PHOENIX MD 21131 |
| PATRICIA CALURIO PONGASI CUST PATRICK | AVERY PONGASI UGMA HI 99-174 KULINA ST AIEA HI 96701-4012 |
| PATTERSON & CO | C/O CORESTATES BANK N A BOX 8500-S-1620 PHILADELPHIA PA 19178-0001 |
| PAUL GLICK CUST GEOFFREY S GLICK UTMA IL | 3351 N SEMEINARY CHICAGO IL 60657-2287 |
| PAYNE, JANETTE O. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PAYNE, JANETTE O. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PAYNE, JANETTE O. | 27 BUTTONWOOD DR. DIX HILLS NY 11746 |
| PAYNE, JANETTE O. | 27 BUTTONWOOD DR. HUNTINGTON STATION NY 11746 |
| PCI FUND LLC | ATTN: ANNE-MARIE KIM 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| PCI FUND LLC | ATTN: ANNE-MARIE (DOCS ) KIM (ANCHORAGE ), 610 BROADWAY FL 6 NEW YORK NY 10012-2629 |
| PEASE, LAURENCE CHARLES | 34720 CAMINO CAPISTRANO CAPO BEACH CA 92624-1721 |
| PECHA, FRANK J. & CAMILLE A. | JT TEN 21300 BRUSH LAKE DR CRESTHILL IL 60403 |
| PELIZZA, ELLEN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PELIZZA, ELLEN | 5300 EMERYWOOD DR BUENA PARK CA 90621 |
| PELIZZA, ELLEN, ESTATE OF | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PELIZZA, ELLEN, ESTATE OF | C/O PETER PELIZZA, EXECUTOR W 11052 EAGLE DR LODI WI 53555 |
| PENNSYLVANIA TREASURY     BUREAU OF | UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PEOPLES GAS | BILL PAYMENT CENTER CHICAGO IL 60687-0001 |
| PEPER, GEORGE F. | 9A GIBSON PLACE ST ANDREWS KY169JE UNITED KINGDOM |
| PEPER, GEORGE F. | 9A GIBSON ST ANDREWS KY169JE UNITED KINGDOM |
| PERMAL CANYON FUND LTD. | ATTN: VICTORIA PALMER 2000 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES CA 90067 |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | LTD. BSC ATTN: ERIC HSU AND DOUG SCHIMMEL 711 5TH AVE, 15TH FLOOR NEW YORK NY 10022 |
| PERMAL CONTRARIAN FUND I LTD. | ATTN: JOSH TRUMP/JONATHAN NEISS CONTRARIAN CAPITAL 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| PERRUSO, CAROL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRUSO, CAROL | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRUSO, CAROL | 376 ULTIMO AVENUE LONG BEACH CA 90814 |

| Claim Name | Address Information |
|---|---|
| PERRY, VICTOR A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRY, VICTOR A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRY, VICTOR A. | 3633 TUXEDO RD NW ATLANTA GA 30305 |
| PERRY, VICTOR A. | 115 17TH STREET, NE ATLANTA GA 30309 |
| PESCHE, JULIE R | CUST ADAM PESCHE UTMA IL 1975 SHERIDAN RD BUFFALO GROVE IL 60089-8003 |
| PETER V DUVA & MARY R DUVA JT TEN | 16212 NEGAUNEE REFORD MI 48240-2527 |
| PETERSON, MAUREEN G. | 7 BARNES ROAD WEST STAMFORD CT 06902 |
| PETERSON, MAUREEN G. | 7 BARNES RD W STAMFORD CT 06902-1243 |
| PETERSON, MAUREEN G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PETERSON, MAUREEN G. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PETRY, LYNN A. | 70 ROY AVE. MASSAPEQUA NY 11758 |
| PETTY, MARTHA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PETTY, MARTHA A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PETTY,MARTHAA. | 5933 SEABIRD DRIVE SOUTH GULFPORT FL 33707 |
| PIMCO2498-INCOME OPPORTUNITY FUND | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PINEBANK - PALMER SQUARE ABSOLUTE | RETURN FUND |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE ATTN: RECOVERY DEPT SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PITNEY BOWES INC. ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PLANK, JACK L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PLANK, JACK L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PLANK, JACK L. | 33522 NANCY JANE COURT DANA POINT CA 92629-1532 |
| PLCS CORPORATION | GREMLEY & BIEDERMANN INC 4505 N ELSTON CHICAGO IL 60630 |
| POELKING, JOHN | 825 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| POELKING, JOHN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| POOL, VICTOR R | 5246 TENDILLA AVE WOODLAND HILLS CA 91364-1829 |
| POPE, DANIEL | 1238 POST RD SCARSDALE NY 10583-2131 |
| PPF OFF TWO PARK AVENUE OWNER, LLC | ALAN J. LIPKIN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019-6373 |
| PPF OFF TWO PARK AVENUE OWNER, LLC | C/O MORGAN STANLEY INC. ATTN: MARIA BLAKE 1585 BROADWAY NEW YORK NY 10036 |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC | SEGREGATED PORTFOLIO ATTN: KEVIN BECKER 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 777 DES MOINES IA 50303-0777 |
| PROTEAN CBNA LOAN FUNDING LLC | ATTN: BRADFORD A TOBIN SPCP GROUP LLC 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| PROTECTION ONE | C/O CREDITORS BANKRUPTCY SERVICE P.O. BOX 740933 DALLAS TX 75374 |
| PRUDENTIAL PRUFRI-PIPI 14 - PRUDENTIAL | FLOATING RATE INCOME FD; ATTN B. COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| PSOMAS | 555 SOUTH FLOWER STREET  SUITE 4400 LOS ANGELES CA 90071 |
| PUBON, GUSTAVO | 86 FOREST RD. CENTEREACH NY 11720 |
| PULLIAM, MYRTA J | 1401 WEST 52ND ST INDIANAPOLIS IN 46228-2316 |
| PUTNAM 14-HIGH YIELD TRUST | ATTN: ROPES & GRAY 25 BRAINTREE OFFICE PARK BOSTON MA 02184 |
| PUTNAM 29X-FUNDS TRUST FLOATING RATE | INCOME FUND ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| PUTNAM 60-HIGH YIELD ADVANTAGE FUND | ATTN: ROPES & GRAY C\O PUTNAM INVESTMENTS ONE INTERNATIONAL PLACE-40TH FLOOR BOSTON MA 02110-2624 |
| PUTNAM 67 - PUTNAM VARIABLE TRUST - | PUTNAM VT HIGH YIELD FUND C/O ROPES & GRAY ONE INTERNATIONAL PLACE, 40TH FLOOR BOSTON MA 02110 |
| PUTNAM 73-PREMIER INCOME TRUST | ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 74-MASTER INTERMEDIATE INCOME | TRUST ATTN: ROPES & GRAY ONE INT'L PLACE, 40TH FLOOR BOSTON MA 02110 |
| PUTNAM 75-DIVERSIFIED INCOME TRUST | ATTN: ROPES & GRAY THE PUTNAM COMPANIES ONE BOSTON POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7FH DIVERSIFIED INCOME TRUST | (CAYMAN) MASTER FUND |
| PUTNAM 961-PUTNAM VARIABLE TRUST | PUTNAMVT DIVERSIFIED ATTN: REGAN REID 60 WALL STREET, MS NYC60-3915 NEW YORK NY 10005 |
| PUTNAM FUDICIARY TR PHILLIP L MCCALLA | IRA 08/10/01 56 E EUCLID ST HARTFORD CT 06112-1228 |
| PYRAMIS FLOATING RATE HIGH INCOME | COMMINGLED POOL ATTN: LISA RYMUT 82 DEVONSHIRE STREET - V13H BOSTON MA 02109 |
| QUIGLEY, IRIS | 6 O'HARA PL HUNTINGTON NY 11743 |
| QUIMBY JR., IRVING L. | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| QUINTANILLA, BLANCA MONICA | 8200 BLVD. EAST APT 14 B NORTH BERGEN NJ 07047 |
| RACKSPACE US INC | PO BOX 730759 DALLAS TX 75373 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY ATTN: JEN HAUB PARK RIDGE IL 60068 |
| RAIA, ALEXANDER J. | 128 WELLINGTON RD. GARDEN CITY NY 11530 |
| RAIA, JUDITH | 128 WELLINGTON RD. GARDEN CITY NY 11530 |
| RALLIS, SAMUEL GEORGE | 55 HILLSIDE AVE S PORTLAND ME 04106 |
| RALPH CUSHMAN & AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE BURLINGTON IA 52601-3138 |
| RAMIREZ, MYRNA | 4015 70TH AVENUE EAST ELLENTON FL 34222 |
| RAMIREZ, VICTORIA RIGNER | 36 HARTFORD STREET LINDENHURST NY 11757 |
| RAMSEY, ROBERT | C/O DAVID TYRA KRONICK MOSKOVITZ TIEDEMANN & GIRARD 400 CAPITOL MALL, 27TH FLOOR SACRAMENTO CA 95814 |
| RAWITCH, ROBERT | 9730 TUNNEY AVE. NORTHRIDGE CA 91324 |
| RAY OHERRON CO | 523 E ROOSEVELT RD LOMBARD IL 60148 |
| RAY, DOUGLAS A | 304 E MARY LN GILBERT AZ 85296-6455 |
| RBC DAIN RAUSCHER CUST PATRICIA | FLEISCHER ACCOUNT # 110154583250 2524 NORTH MAPLEWOOD CHICAGO IL 60647-1929 |
| REARDON, JOHN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| REARDON, JOHN | 1325 NORTH ASTOR CHICAGO IL 60610 |
| REDMOND, ELIZABETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| REDMOND, ELIZABETH | 2198 FAIRHURST DR. LA CANADA CA 91011 |
| REDMOND, ELIZABETH F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| REDMOND, ELIZABETH F. | 2198 FAIRHURST DR. LA CANADA CA 91011 |
| REDWOOD MASTER FUND LTD | ATTN: SHARATH REDDY 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY SUITE 115 MORRISVILLE NC 27560 |
| REICHERT, WAYNE | 143 WOODLAWN AVE SAINT JAMES NY 11780-2509 |
| REID, DAMION | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| REILLY, ELIZABETH C | PO BOX 437 WHEATLEY HEIGHTS NY 11798 |
| REITMAN, VALERIE | C/O LATIMES TOKYO BUREAU 7 FOX RUN LANE NEWTOWN SQUARE PA 19073-1004 |
| REMINICK, JOAN | 2 SALISBURY DR. S. E NORTHPORT NY 11731 |
| REVENUE, MINISTRY OF | 33 KING ST W P.O. BOX 627 OSHAWA ON L1H 8H5 CANADA |
| REYES, J. CHRISTOPHER | C/O MATTHEW R. KIPP SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| REYES, YLKA | 203 PARK AVE. 2ND FL. HUNTINGTON NY 11743 |
| RHEIN, ESTHER | RUSKIN MOSCOU FALTISCHEK PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| RHOADS, S. KEATING | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RHOADS, S. KEATING | 2611 NIDO WAY LAGUNA BEACH CA 92651 |
| RHOADS,S. KEATING | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 PROVIDENCE RI 02901 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD L RUVELSON & RITA F RUVELSON JT | TEN 1919 YMCA LN APT 107 HOPKINS MN 55305-2454 |
| RICKS, DELTHIA | 72 PLEASANT ST HUNTINGTON NY 11743 |
| RIDGEWORTH FUNDS SEIX FLOATING RATE | HIGHINCOME FUND ATTN: GEORGE GOUDELIAS 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| RIGGLE,JOHNA | 81 CHURCHILL DR. YORK PA 17403 |
| RILEY, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RILEY, MICHAEL | 5 AVONDALE DR. NEWTOWN PA 18940 |
| RILEY, MICHAEL R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| RILEY, MICHAEL R. | 5 AVONDALE DR. NEWTOWN PA 18940 |
| RIPINSKY, KEITH | 54 NEWPORT DR HEWLETT NY 11557-1005 |
| RIVER BIRCH MASTER FUND LP | ATTN: CHRISTINE DALEY RIVER BIRCH CAP 1114 AVENUE OF THE AMERICAS, 41ST FLOOR NEW YORK NY 10036 |
| RIVERSOURCE - CENT CDO 14 LIMITED | ATTN: ROBIN STANCIL COLUMBIA MANAGEMENT INV ADV 100 N SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| RIVERSOURCE CENT CDO 12 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| RIZZITANO, FELICE | 7 LILLIAN PL PATCHOGUE NY 11772-2955 |
| ROBERT RAWITCH | 9730 TUNNEY AVE. NORTHRIDGE CA 91324 |
| ROBERTS, WIDOW | 22 WALDEN AVE JERICHO NY 11753 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | 1 GATEWAY CTR STE 300 NEWARK NJ 07102-5321 |
| ROBINS, MARJORIE | 5 4TH RD. GREAT NECK NY 11021 |
| ROCKWALL CDO II LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| ROCKWALL CDO LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| ROESSNER, BARBARA | ROME MCGUIGAN PC JOHN F STROTHER ONE STATE ST HARTFORD CT 06103 |
| ROGERS, GARY | 282 WOODBINE AVE. NORTHPORT NY 11768 |
| ROHDE, TODD | 1 S 625 LORRAINE GLEN ELLYN IL 60137-6524 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 COLLCTR OF REV CITY OF ST LOUIS ST LOUIS MO 63166-6877 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 ST LOUIS MO 63166-6877 |
| ROSE, MICHAEL G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ROSE, MICHAEL G. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ROSE, MICHAEL G. | 5170 W 2ND ST. LOS ANGELES CA 90004 |
| ROSENBERG, RICHARD A | 235 E 87TH ST # 85 NEW YORK NY 10128 |
| ROSENTHAL, PAULINE | 4 ZACHARY RIDGE RD ASHEVILLE NC 28804-9795 |
| ROSS, SHEAU-MING KUO | 2719 PAYNE STREET EVANSTON IL 60201 |
| ROSSO, SALVATORE E. | 737  7TH ST WEST BABYLON NY 11704 |
| ROWE, WILLIAM J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ROWE, WILLIAM J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ROWE,WILLIAMJ. | 15005 PRATOLINO WAY NAPLES FL 34110 |
| ROYAL BANK OF SCOTLAND PLC - STAMFORD | ATTN: MATTHEW ROSENCRANS RBS GLOBAL, RBS AMERICAN HQ 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RUBENSTEIN, JUDIITH | 1092 BLACKHAWK ELGIN IL 60120-4076 |
| RUBIN, JEROME S. | 875 FIFTH AVENUE NEW YORK NY 10065 |
| RUBIN, JEROME S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RUBIN, JEROME S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| RUBIN,JEROMES. | 15 WEST 53RD ST. APT #29B NEW YORK NY 10019 |
| RUSSIS, MARTHA | 2817 KNOLLWOOD GLENVIEW IL 60025 |
| RYDER TRUCK RENTAL, INC. | ATTN: JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| SABIO, WARNER N., SR. | 441 HALSEY STREET BROOKLYN NY 11233 |

| Claim Name | Address Information |
|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SANN, ALEXANDER | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SANN, ALEXANDER | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SANN,ALEXANDER | 165 EAST 72ND STREET APT. 8K NEW YORK NY 10021-4342 |
| SATKOWSKI, EDWARD | 69 AUDUBON AVENUE NEWINGTON CT 06111 |
| SAVARINO, GIUSEPPE | 6957 W LELAND AVE HARWOOD HEIGHTS IL 60706-4868 |
| SAWCHUK, KENNETH | 26 TEANECK DRIVE EAST NORTHPORT NY 11731 |
| SBC GLOBAL SERVICES, INC. | C/O AT&T INC. AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SCALA, THEODORE F. | 123 HINSDALE AVENUE FLORAL PARK NY 11001 |
| SCALLY, GERALDINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCALLY, GERALDINE | 16775 SUNSET BLVD. PACIFIC PALISADES CA 90272 |
| SCHAIBLE, LINDA A. | 13365 NW 7TH ST. PLANTATION FL 33325 |
| SCHAMBERRY, JEFFREY | 864 CLEVELAND ST W HEMPSTEAD NY 11552 |
| SCHERB,JEFF | 945 OAK HILL DRIVE ELMIRA NY 14905 |
| SCHLOSBERG, RICHARD T. III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHLOSBERG, RICHARD T. III | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHLOSBERG, RICHARD T. III | 164 SENDERO VERDE DR. SAN ANTONIO TX 78261 |
| SCHNALL, HERBERT K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNALL, HERBERT K. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNALL,HERBERTK. | P.O. BOX 9457 15102 CAMINITO MARIA RANCHO SANTA FE CA 92067 |
| SCHNEIDER, CHARLES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, CHARLES I. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, CHARLES I. | 522 N. BEVERLY DR. BEVERLY HILLS CA 90210 |
| SCHNEIDER, CORY LEE | 300 W GRAND AVE E-10 ENGLEWOOD CO 80110-7400 |
| SCHNEIDER, HILARY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, HILARY A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, HOWARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, HOWARD S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, HOWARD S. | 9 BRANDYWINE DR. SETAUKET NY 11733 |
| SCHNEIDER,CHARLES | 522 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| SCHNEIDER,HILARYA. | 54 CHESTNUT AVENUE LOS GATOS CA 95030 |
| SCHNEIDER,HOWARD | 9 BRANDYWINE DRIVE SETAUKET NY 11733 |
| SCHOLLY, ALISON R. | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| SCHOLLY, ALISON R. | 2137 W. HOMER ST. CHICAGO IL 60647 |
| SCHROEDER, PETER G | PO BOX 189 PROSPECT HTS IL 60070 |
| SCHROEDER, THEODORE G | 2500 WINDSOR MALL PARK RIDGE IL 60068-3693 |
| SCHULER, BARBARA L. | 5 HOLDSWORTH DR. HUNTINGTON NY 11743 |
| SCHULZ, DIANA | 4721 VINETA AVE LA CANADA CA 91011 |
| SCHULZ, PAUL | 5055 HOOK TREE RD LA CANADA CA 91011 |
| SCHUON, JONALYN | 8 CRESCENT DR HUNTINGTON NY 11743 |
| SCHWADRON, TERRY | 176 WEST 87TH ST APT 11F NEW YORK NY 10024-2902 |
| SCHWARTZ, ARTHUR | APT 2B 25 PLAZA ST BROOKLYN NY 11217-3950 |
| SEARS, MARGARET ELIZABETH | 1914 ACADEMY PL WILMINGTON DE 19806-2135 |
| SECTION, UNCLAIMED PROPERTY | DEPARTMENT OF REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD OSSINING NY 10562 |
| SEIFERT, LESLIE | 318 W 100 ST 16C NEW YORK NY 10025 |
| SEIX CREDIT OPPORTUNITIES FUND | FINANCING I LTD, ATTN: JORGE DELGADO SEIX INVESTMENT ADVISORS LLC 10 MOUNTAINVIEW RD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |

| Claim Name | Address Information |
|---|---|
| SELLERS, TIMOTHY DAVID | APT B 306 E MEDA AVE GLENDORA CA 91741-2627 |
| SELLSTROM, BRIAN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SELLSTROM, BRIAN J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SELLSTROM, BRIAN J. | P.O. BOX 1035 RANCHO SANTA FE CA 92067 |
| SELLSTROM,BRIAN | PO BOX 1035 RANCHO SANTE FE CA 92067 |
| SELZER, CAROLYN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SELZER, CAROLYN | 1047 BANGOR LANE VENTURA CA 93001 |
| SEQUILS-CENTURION V LTD | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| SERENGETI OPPORTUNITIES MM L.P. | ATTN: ERIN FINEGAN SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | ATTN: ERIN FINEGAN SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERRAO, SEAN | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| SERVICES, NATIONAL FINANCIAL | 2757 VICTORIA DR LAGUNA BEACH CA 92651-3950 |
| SEWELL, IRENE | 2310 DEWES STREET GLENVIEW IL 60025-4157 |
| SEWELL, IRENE | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| SG-SC/MA, LLC | ATTN: KEVIN GERLITZ 1185 AVENUE OF THE AMERICAS 36TH FLOOR NEW YORK NY 10036 |
| SHAW, JAMES D | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHAW, JAMES D. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SHAW,JAMESD | 228 JEFFERSON'S HUNDRED WILLIAMSBURG VA 23185 |
| SHEPHERD, BENJAMIN A | 630 VASSAR ST UNIT 2310 ORLANDO FL 32804-5367 |
| SHINNECOCK CLO 2006-1 LTD | ATTN: RAUL BURGOS 101 BARCLAY STREET FLOOR 8 EAST NEW YORK NY 10286 |
| SHIRLEY, DENNIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHIRLEY, DENNIS A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SHIRLEY, DENNIS A. | 2440 STANLEY TUSTIN CA 92782 |
| SHIRLEY,DENNIS | 2440 STANLEY TUSTIN CA 92782 |
| SHIRO TENMA TR UA 03/19/02 SHIRO TENMA | TRUST 2029 MILTON STREET VICTORIA BC V8R 1N7 CANANDA |
| SHORTS, GARY K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHORTS, GARY K. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SHORTS,GARYK. | 2940 BEECH LANE DOYLESTOWN PA 18902-1941 |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN COURT MOUNT PROSPECT IL 60056 |
| SILVER OAK CAPITAL LLC | ATTN: TODD ARDEN 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| SIMKIN, LAWRENCE M | 3319 PARTRIDGE LN RICHMOND IN 47374 |
| SIMPSON, JAMES R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SIMPSON, JAMES R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SIMPSON,JAMESR. | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| SITO, LOUIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SITO, LOUIS | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SITO, LOUIS | 5501 HUNTINGTON PKWY BETHESDA MD 20814-1130 |
| SITO,LOUIS | 140 RAPTOR WAY LANDRUM SC 29356 |
| SKINNER, MARYANN | 10 MEUDON DRIVE LOCUST VALLEY NY 11560 |
| SKYLINE LANDSCAPE INC | 28361 DIEHL RD APT B314 WARRENVILLE IL 60555 |
| SKYLINE LANDSCAPE INC | 1957 EAST PONTO LAKE RD BACKUS MN 56435 |
| SKYTEL | PO BOX 2469 JACKSON MS 39225-2469 |
| SLASON, MICHAEL D. | C/O CATHERINE G. PAPPAS, ESQ. DILWORTH PAXSON LLP 1500 MARKET STREET, SUITE 3500E PHILADELPHIA PA 19102 |
| SMALLWOOD, LOWELL E | 818 S FIFTH AVENUE DR PRINCETON IL 61356-2518 |
| SMIERCIAK, JOHN | 9445 CALUMET AVE SAINT JOHN IN 46373-8916 |
| SMITH BARNEY CUST FBO RACHEL DONELSON | IRA 1115 UNION ST SAN FRANCISCO CA 94109 |

| Claim Name | Address Information |
|---|---|
| SMITH, JAMES S. | 15 COVERT ST PORT WASHINGTON NY 11050 |
| SMITH, MIRIAM | 282 WOODBINE AVE. NORTHPORT NY 11768 |
| SMITH, SCOTT | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| SMITH,SCOTT | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SMUKLER, ANN | 600 SHORE ROAD, 3F LONG BEACH NY 11561 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SOL LOAN FUNDING LLC | ATTN: MATTHEW BARSAMIAN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| SOLA LTD | ATTN: RICH COSGROVE SOLUS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLLITTO, PATRICIA | 931 PARK DRIVE WANTAGH NY 11793 |
| SOLOMON, BURTON M | CUST STEPHANIE ASHER SOLOMON UGMA IL 705 SERRAMONTE DR MARIETTA GA 30068-4672 |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | ATTN: CRAIG CHOBOR 430 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| SOUND POINT - RELATIVE VALUE, A SERIES | OF UNDERLYING FUNDS TRUST ATTN: KEVIN GERLITZ - 36TH FLOOR 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SOUND POINT CREDIT OPPORTUNITIES | MASTERFUND  L P,ATTN: KEVIN GERLITZ 1185 AVENUE OF THE AMERICAS 36TH FLOOR NEW YORK NY 10036 |
| SOUND POINT SENIOR FLOATING RATE | MASTERFUND LP, ATTN: KEVIN GERLITZ 1185 AVENUE OF THE AMERICAS 36TH FLOOR NEW YORK NY 10036 |
| SPCP GROUP LLC | ATTN: SPCP GROUP LLC 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPECIAL SITUATIONS INVESTING GROUP | INCORPORATED, ATTN: MICHELLE LATZONI GOLDMAN SACHS AND CO. 30 HUDSON ST. 5TH FLOOR JERSEY CITY NJ 07302 |
| SPECTRUM ENGINEERING GROUP LLC | 25 SURREY DR CHESHIRE CT 06410-2814 |
| SPIECE, DELORES M | 7315 SEA PINES COURT PORT SAINT LUCIE FL 34986-3351 |
| SPINICELLI, THERESA | 10 TORTUGA CAY ALISO VIEJO CA 92656-2317 |
| SPRINT NEXTEL - CORRESPONDENCE | ATTN: BANKRUPTCY DEPT P.O. BOX 7949 OVERLAND PARK KS 66207-0949 |
| STABILE, KAREW | 194 KILBURN RD GARDEN CITY NY 11530 |
| STANCAMPIANO, LOUIS J. | C/O CATHERINE G. PAPPAS, ESQ. DILWORTH PAXSON LLP 1500 MARKET STREET, SUITE 3500E PHILADELPHIA PA 19102 |
| STANFIELD, KATHY R | 726 SAN PASCUAL AVENUE APT. #11 LOS ANGELES CA 90042 |
| STANTON, RICHARD W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| STANTON, RICHARD W. | 1239 MAPLEWOOD DR. MAPLE GLEN PA 19002 |
| STANTON,RICHARDW. | 1239 MAPLEWOOD DRIVE MAPLE GLEN PA 91301 |
| STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STEPHEN M FISHER & NANCY L FISHER JT TEN | 4058 CASTLEWOOD COURT PERRY OH 44081-9727 |
| STERNE, JOSEPH | PO BOX 599 SPARKS MD 21152 |
| STIMPFCE, LORRAINE E. | 222 CEDAR AVE. PATCHOGUE NY 11772 |
| STONE HARBOR - RENAISSANCE REINSURANCE | LIMITED ATTN: CATHY NOLAN 399 PARK AVENUE MEZZANINE LEVE NEW YORK NY 10022 |
| STONE HARBOR - STATE OF CT RETIREMENT | PLANS AND TRUST FUNDS ATTN: CATHY NOLAN 31 WEST 52ND 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR -SAN FRANCISCO EMPLOYEES' | RETIREMENT SYSTEM, ATTN: CATHY NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR EMERGING MARKETS PLC-STONE | HARBOR HIGH YIELD BOND FUND; C/O C.NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | HARBOR LEVERAGED LOAN PORTFOLIO ATTN: THERESA FOX ARTHUR COX EARLFORT CENTRE DUBLIN IRELAND |
| STONE HARBOR INV PARTNERS AC VIRGINIA | RETIREMENT SYSTEMS ATTN: CATHY NOLAN 31 WEST 52ND ST., 16TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
| --- | --- |
| STONE HARBOR INV PARTNERS AC VIRGINIA | 10019 |
| STONE HARBOR INVESTMENT | PARTNERS-HUGHESON LIMITED ATTN: MATT KEARNS 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVESTMENT FUNDS | SHHYHEUR-HIGH YIELD BOND FUND ATTN: CATHY NOLAN 399 PARK AVENUE MEZZANINE LEVE NEW YORK NY 10022 |
| STONE HARBOR- NEW YORK TIMES COMPANY | PENSION TRUST, ATTN: CATHY NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | SOUTHWEST AREAS PENSION FUND |
| STONE HARBOR-COMMONWEALTH OF | PENNSYLVANIA STATE EMPLOYEES RETIRETMENT ATTN: MATT KEARNS 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | ATTN: ADAM SHAPIRO 399 PARK AVENUE-MEZZANINE LEVEL NEW YORK NY 10022 |
| STONE HARBOR-LIBRA GLOBAL LIMITED | ATTN: JAMES LAVALLEE 31 WEST 52ND ST., 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-MUNICIPAL EMPLOYEES | RETIREMENT SYSTEM OF MICHIGAN ATTN: JAMES LAVALLEE 1134 MUNICIPAL WAY LANSING MI 48842 |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | PENSION PLAN ATTN: CATHY NOLAN 31 W. 52 ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-REGENTS OF THE UNIVERSITY | OF CALIFORNIA, ATTN: CATHY NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | ASSOC ATTN: MATT KEARNS 399 PARK AVENUE NEW YORK NY 10022 |
| STONE HARBOR-STATE OF WISCONSIN | INVESTMENT BOARD ATTN: ADAM SHARIRO 31 WEST 52ND, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-STICHTING BEWAARDER | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL, ATTN: CATHY NOLAN 399 PARK AVENUE MEZZANINE LEVE NEW YORK NY 10022 |
| STONE HARBOR-WALLACE H COULTER | FOUNDATION ATTN: CATHY NOLAN 31 WEST 52ND STREET,16TH FLOOR NEW YORK NY 10019 |
| STONEHILL INSTITUTIONAL PARTNERS LP | ATTN: MICHAEL STERN/STEVEN NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | ATTN: MICHAEL STERN/STEVEN NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEY LANE FUNDING I LTD | ATTN: MARK L. GOLD ONE PENN PLAZA SUITE 4501 NEW YORK NY 10119 |
| STRANGE, JENNIFER | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| STRATEGIC VALUE MASTER FUND LTD | ATTN: KEN JIN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRIEGEL, LAWRENCE W. | 30 NORTON DRIVE EAST NORTHPORT NY 11731 |
| STUPUR, ANN M  & | FRANK E STUPUR JT TEN 3309 S LITUANICA AVE CHICAGO IL 60608-6709 |
| SULLIVAN, EUGENE | 74 COTTONWOOD LANE WESTBURY NY 11590 |
| SUNDQUIST, JR., KARL E. | 41 WAYNE ST HAUPPAUGE NY 11788-3514 |
| SUTTONBROOK CAPITAL MANAGEMENT | ATTN:JOHN GIORDANO 598 MADISON AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| SWEENEY, JUDITH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY, JUDITH | 30937 STEEPLECHASE DR SAN JUAN CAPO CA 92675-1929 |
| SWEENEY, JUDITH L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY, JUDITH L. | 31112 VIA LIMON SAN JUAN CAPISTRANO CA 92675 |
| SWEENEY, STENDER E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY, STENDER E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY,STENDERE. | 790 HUNTINGTON GARDEN DRIVE PASADENA CA 91108-1725 |
| SWERDFEGER, STEVEN E  & | MARTHA M SWERDFEGER JT TEN 6137 E MESCAL ST SCOTTSDALE AZ 85254-5418 |
| SYLVIA CRAMER TR UA 07/12/99 SYLVIA | CRAMER TRUST 521 MONTANA AVE 113 SANTA MONICA CA 90403-1315 |
| SZYMANSKY,MELISSA | 1161 COMMONWEALTH AVENUE #2 ALLSTON MA 02134 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| TACONIC CAPITAL PARTNERS 1 5 L P | ATTN: MICHAEL J ZACZYK TACONIC CAPITAL ADV 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | ATTN: ALEXANDRA GRIGOS TACONIC CAPITAL ADV 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TAFT, DUDLEY S. | C/O MATTHEW R. KIPP SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| TAM, JULIA C | 2216 VIA LA BREA PALOS VERDES PENIN CA 90274-1657 |

| Claim Name | Address Information |
|---|---|
| TANNENBAUM, IRVING & JUDITH R JT TEN | 840 LIONSGATE DR SAINT LOUIS MO 63130-2848 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVE   26TH FL NEW YORK NY 10178 |
| TAYLOR, DAVID ROSS | C/O GERALD S. SACK, ESQUIRE LAW OFFICES OF GERALD S. SACK, LLC 836 FARMINGTON AVENUE, SUITE 109 WEST HARTFORD CT 06119 |
| TEGTMEYER, JUDITH E | 1235 BRIARWOOD LN LIBERTYVILLE IL 60048 |
| TELECOMMUNICATION SYSTEMS, INC. | 333 N MICHIGAN AVE STE 2700 CHICAGO IL 60601-4047 |
| TELECOMMUNICATION SYSTEMS, INC. | C/O FLACHSCBART & GREENSPOON ATTN: WILLIAM W. FLACHSBART 53 W. JACKSON BLVD., SUITE 652 CHICAGO IL 60604-3459 |
| TENNYSON, MARTHA ELAINE | 1410 SAN CARLOS RD ARCADIA CA 91006-2139 |
| TENNYSON, TIMOTHY E | 21 COLONIAL IRVINE CA 92620-2520 |
| TERPSTRA, JAMES E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TERPSTRA, JAMES E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| TERPSTRA, JAMES E. | 20457 NO. CANYON WHISPER DR. SURPRISE AZ 85387 |
| TERRY, ROBERT H. | C/O LAUREL TERRY 601 MOORELAND AVE. CARLISLE PA 17013 |
| TEUTSCH, CLIFFORD L. | 12 SEMINARY RD SIMSBURY CT 06070 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRSPONDENCE SECTION AUSTIN TX 78711-2019 |
| THE ANDROMEDA GLOBAL CREDIT FUND LTD | ATTN: ROMULO GARZA CONSTELLATION CAPITAL MANAGEMENT LL 780 3RD AVENUE 35TH FLOOR, NEW YORK NY 10017 |
| THE CHRISTIAN SCIENCE | ASSOCIATION OF THE PUPILS OF GEOFFREY J BARRATT 95 RIVERVIEW ST LANE COVE 2066 AUSTRALIA |
| THE CHRISTIAN SCIENCE ASSOC | OF THE PUPILS OF GEOFFREY J BARRATT 95 RIVERVIEW ST LANE COVE 2066 AUSTRALIA |
| THE RESOLUTION MASTER FUND LP | ATTN: SAM PERLMAN 909 THIRD AVE., 30TH FLOOR NEWYORK NY 10022 |
| THE ROYAL BANK OF SCOTLAND PLC | ATTN: JON WEISS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THIRD POINT LOAN LLC | ATTN: LAURINE HO THIRD POINT 390 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| THOMAS, JESSY | THE LAW OFFICES OF FRED M. MORELLI, JR. 403 W. GALENA AURORA IL 60506 |
| THOMAS, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THOMAS, WILLIAM F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THOMAS, WILLIAM F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| THOMAS, WILLIAM F. | 16025 VALLEY WOOD RD SHERMAN OAKS CA 91403 |
| THOMAS,WILLIAM | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| THOMAS-JOSEPH, LEEMA | 7 SAGAMORE LANE DIX HILLS NY 11746 |
| THOMSON,JEAN | 2902 FERNAN COURT COEUR D'ALENE ID 83814 |
| THORPE, CAROLINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THORPE, CAROLINE | 11252 GONSALVES ST CERRITOS CA 90703 |
| THRACIA LLC | ATTN: EMILY HARRINGTON C/O P.SCHOENFELD ASSET MANAGEMENT 1350 AVENUE AMERICAS, 21ST FLOOR NEW YORK NY 10019 |
| TIERNAN, AUDREY | 46 NORTH COURT ROSLYN HEIGHTS NY 11577 |
| TITAN OUTDOOR | 850 THIRD AVE. NEW YORK NY 10022 |
| TITUS GROUP | 1200 N MAYFAIR RD STE 270 MILWAUKEE WI 53226-3287 |
| TOEDTMAN, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TOEDTMAN,JAMES | 2604 GENEVA HILL CT OAKTON VA 22124 |
| TOM, LILLIAN | 1651 REGULUS ST SAN DIEGO CA 92111-7129 |
| TOPPING, ROBIN | 20 PENFIELD DRIVE EAST NORTHPORT NY 11731 |
| TORRES, MARIE | 6779 FIREWOOD DR LAS VEGAS NV 89148-4255 |
| TOWER CH, L.L.C | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER CH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| TOWER DC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER DC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER DL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER DL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGEN ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER EH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER EH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHOIRZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER GREENSPUN DGSPT, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN JGGSTP, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN SGFFT, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN, L.L.C. | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER HZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER HZ, LLC | ATTN: MARC D. HAUSER C/O EGI-TRB, LLC, AS AUTHORIZED AGENT 2 NORTH RIVERSIDE PLAZA, STE 600 CHICAGO IL 60606 |
| TOWER JB, L.L.C | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JB, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JK, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JK, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER KS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER KS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LM, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LM, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH |

| Claim Name | Address Information |
|---|---|
| TOWER MH, L.L.C. | RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER NL, L.L.C. | TWO NORTH RIVERSIDE DRIVE SUITE 600 CHICAGO IL 60606 |
| TOWER NL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| TOWER SF, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER SF, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER TT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER TT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER VC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER VC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER WP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER WP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TPG CR OPPORTUNITIES FD LP | ATTN: SCOTT GRAVISTIN TPG CREDIT MANAGEMENT 4600 WELLS FARGO CTR, 90 SOUTH 7TH STR MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | ATTN: SCOTT GRAVISTIN, TPG CREDIT MANAGEMENT, 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STR MINNEAPOLIS MN 55402 |
| TRAINOR, ROBERT E | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TRAINOR,ROBERTE | 1412 SHEFFORD RD BALTIMORE MD 21239 |
| TRALEE CDO I LTD | ATTN: ED LABRENZ 50 TICE BLVD 3RD FLOOR WOODCLIFF LAKE NJ 07677 |
| TRAMMELL, MADELEINE S | 87 MIRA MESA RANCHO SANTA MARGARITA CA 92688-3406 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TREASURY, PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| TRIANT, THANOS, M. | 2170 STOCKBRIDGE AVENUE WOODSIDE CA 94062-1143 |
| TRINH, CAM | C/O FRANCES GECKER FRANK / GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| TRUJILLO, JEAN | 365 ROUTE 111 APT C13 SMITHTOWN NY 11787 |
| TRUSCO-RIDGEWORTH FUNDS HIGH INCOME FUND | ATTN: REBECCA EHRHART 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| TUCKER, ROSALIND | 501 N CENTRAL AVE CHICAGO IL 60644-1509 |

| Claim Name | Address Information |
|---|---|
| TUNSTALL, SHARON S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TUNSTALL, SHARON S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| TUNSTALL,SHARONS. | 2323 FAIRWAY DRIVE BIRMINGHAM MI 48009 |
| TUUNANEN, TAITO | SOLNANTIE 32 A 9 FIN 00330 HELSINKI FINLAND |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TYRRELL, JOIE | 189 SPRING RD HUNTINGTON NY 11743 |
| TYRRELL, MARK | 189 SPRING RD. HUNTINGTON NY 11743 |
| UBS AG STAMFORD BRANCH | ATTN: MARKO SUCIC 677 WASHINGTON BOULEVARD 6TH FLOOR STAMFORD CT 06901 |
| UBS SECURITIES LLC | ATTN:MICHAEL MARCIANO ASSOCIATE DIRECTOR- OPERATIONS 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UDOVIC, MICHAEL S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| UDOVIC, MICHAEL S. | 929 SOUTH OAKLAND AVE. PASADENA CA 91106 |
| UHLMANN, CHARLES O | 3-22-24 SAKAE-CHO TACHIKAWA CITY TOKYO 190-0003 JAPAN |
| ULTRA MASTER LTD | ATTN: RICH COSGROVE SOLUS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| ULYSSES OFFSHORE FUND, LTD. | ATTN: ERIC SQUIRE 1 ROCKEFELLER PLAZA, 20TH FLOOR NEW YORK NY 10020 |
| ULYSSES PARTNERS LP | ATTN: CHRYS MIHATOV 1 ROCKEFELLER PLAZA, 20TH FLOOR NEW YORK NY 10020 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNIPENSION INVEST F.M.B.A. HIGH YIELD | OBLIGATIONER ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE,15TH FLOOR NEW YORK NY 10017 |
| UNISYS CORPORATION | C/O DANA S. PLON, ESQUIRE SIRLIN GALLOGLY & LESSER, P.C. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| UNISYS MASTER TRUST | ATTN: MATT KEARNS 399 PARK AVENUE NEW YORK NY 10022 |
| UNITED STATES DEBT RECOVERY X, LP | ATTN: NATHAN E JONES USDR X LP 940 SOUTHWOOD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNTERMAN, E. THOMAS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| UNTERMAN, E. THOMAS | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| UNTERMAN,ETHOMAS | 1451 AMALFI DR PACIFIC PALISADES CA 90272 |
| US POSTAL SERVICE | FORT DEARBORN STATION 540 NORTH DEARBORN STREET CHICAGO IL 60610-9998 |
| USA MOBILITY | 3000 TECHNOLOGY DR STE400 PLANO TX 75074 |
| VALENTI, JOHN A. III | 44-11 MACNISH STREET, APT 2G ELMHURST NY 11373 |
| VALENTI, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VALENTI,MICHAEL | 400 TAMARAC DR PASADENA CA 91105 |
| VAN KAMPEN FUNDS INC. | 1 PARK VIEW PLAZA OAK BROOK TERRACE IL 60180 |
| VAN KAMPEN TRUST CO TR JILL KUBATKO IRA | 07/17/01 6247 LONG LEAF PINE RD ELDERSBURG MD 21784-4917 |
| VAN NESS, SHAWNA | 355 SOUTH WELLWOOD AVE. LINDENHURST NY 11757 |
| VANGUARD FIDUCIARY TRUST TR CHRISTINE | AMBROSE IRA 4 30 999 183 CARROLL RD OADADENA MD 21122-2831 |
| VARDE INVESTMENT PARTNERS LP | ATTN: MARKUS SPECKS 8500 NORMANDALE LAKE BLVD #1570 MINNEAPOLIS MN 55437 |
| VAZOULAS, JEAN | 798 HIGHVIEW AVE WESTBURY NY 11590 |
| VENTANAS INVESTMENTS LLC | ATTN: JEFFREY E. ALTSHUL C/O JEFFREY E. ALTSHUL 300 SOUTH WACKER DRIVE, SUITE 2450 CHICAGO IL 60606 |
| VENTURE II CDO 2002 LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE III CDO LIMITED | ATTN: CONTACT CREDIT 12 EAST 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE IX CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE V CDO LTD | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VI CDO LTD | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VII CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VIII CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171  17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |

| Claim Name | Address Information |
|---|---|
| VERIZON INC. | AFNI/VERIZON 404 BROCK DRIVE BLOOMINGTON IL 61701 |
| VERIZON WIRELESS | PO BOX 3397 BLOOMINGTON IL 61702 |
| VERMONT ABANDONED PROPERTY DIVISION | STATE TREASURER'S OFFICE 133 STATE STREET MONTEPELIER VT 05633 |
| VFTC CUSTOMER | TR SHANNON D QUINN-LANGLEY IRA 35064 PO BOX 2600 VALLEY FORGE PA 19482-2600 |
| VIDA, HERBERT | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VIDA, HERBERT | 1303 W 214TH TORRANCE CA 90501 |
| VIDA, HERBERT J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VIDA, HERBERT J. | 1303 W. 214TH TORRANCE CA 90501 |
| VISIUM CATALYST CREDIT MASTER FUND, LTD | ATTN: DAVID L KELLY VISIUM CATALYST FUNDS 950 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| VITANOVEC, JOHN | 1256 N. FOREST GLEN DRIVE WINNETKA IL 60093 |
| VITANOVEC, JOHN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| VLAHOU, TOULA | KORYTSAS 75 PAPAGOU 15669 GREECE |
| VOLK, PHYLLIS | 250 E. PEARSON ST. SUITE 906 CHICAGO IL 60611 |
| VOOSEN, PHYLLIS | 6919 NORTH MENDOTA CHICAGO IL 60646-1325 |
| WADA, KAREN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WADA,KAREN | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| WADE, CLAUDIA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WADE, CLAUDIA A. | 401 AUDRAINE DR. GLENDALE CA 91202 |
| WALCOTT, TENISHA | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| WALKER, CAROL | 3561 W. HEMLOCK OXNARD CA 93035 |
| WALKER, CAROL H. | 3561 W. HEMLOCK OXNARD CA 93035 |
| WALLACE, JAMES W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLACE, JAMES W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLACE, JAMES W. | 5822 BRIARTREE DR LA CANADA FLINTRIDGE CA 91011 |
| WALLACE,JAMESW. | 5822 BRIARTREE DR LA CANADA FLINT CA 91011 |
| WALLER, MICHAEL E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLER, MICHAEL E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLER,MICHAELE. | 5 FULL SWEEP HILTON HEAD ISLAND SC 29928 |
| WALTZ, KATHLEEN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| WALTZ, KATHLEEN | 3410 N. HIGHWAY A1A - # 801 FORT PIERCE FL 34949 |
| WANGBERG, LARRY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WANGBERG, LARRY W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WANGBERG, LARRY W. | 110 ELK VIEW DR. HAILEY ID 83333 |
| WANGBERG,LARRY | 110 ELK VIEW DRIVE HAILEY ID 83333 |
| WASHINGTON, KENNETH | 17826 RIDGEWOOD DR HAZEL CREST IL 60429-2119 |
| WASSERBURG, LUCINDA | 2735 NOYES EVANSTON IL 60201-2071 |
| WASSERBURG, PHILLIP | 2735 NOYES EVANSTON IL 60201-2071 |
| WASTE MANAGEMENT INC | RELIABLE REFUSE PO BOX 769 SOUTH WINDSOR CT 06074 |
| WATERHOUSE SECURITIES INC CUST NANCY L | SMITH IRA DTD 12-31-96 108 W BERKLEY AV CLIFTON HEIGHTS PA 19018-2504 |
| WATERSTONE CAPITAL MANAGEMENT LP | ATTN:OPERATIONS / VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD | ATTN: KEVIN BECKER 2 CARLSON PARKWAY SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND | LTD ATTN: KEVIN BECKER 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MF FUND LTD | ATTN: KEVIN BECKER 2 CARLSON PARKWAY SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE OFFSHORE ER FUND, LTD | ATTN: KEVIN BECKER 2 CARLSON PARKWAY SUITE 260 PLYMOUTH MN 55447 |
| WEATHERSKILL, LTD. | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| WEINBERG, JUDY | 61 RIDGE ROAD SMITHTOWN NY 11787 |

| Claim Name | Address Information |
|---|---|
| WEINSTEIN, HOWARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WEINSTEIN, HOWARD | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WEINSTEIN,HOWARD | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| WELCH, ANTHONY D  & | SHIRLEY H WELCH JT TEN 7682 GREENBRIER CIR PORT SAINT LUCIE FL 34986-3303 |
| WESTCHESTER CLO LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| WESTERN NATIONAL LIFE INSURANCE CO.; | (FKA AIG), ATTN: TOKI SHAW C/O AIG ASSET MANAGEMENT 2929 ALLEN PARKWAY, A36-10 HOUSTON TX 77019 |
| WG HORIZONS CLO I | ATTN: GORDON COOK 333 SOUTH GRAND AVENUE SUITE 4100 LOS ANGELES CA 90071 |
| WHISLER, JACK | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| WHISLER, JACK ALLEN | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHISLER,JACK | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHITE, JO ANNE | 2330 DIAMOND SPRINGS DR PEARLAND TX 77584-7871 |
| WHITE, MILES D. | C/O MATTHEW R. KIPP SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET BALTIMORE MD 21202 |
| WHITEHORSE V LTD | ATTN: ALI GRAYSON SOUTH CHURCH STREET P.O. BOX 1093GT GEORGE TOWN CAYMAN ISLANDS |
| WHITEHOUSE, BETH | 12 VILLAS CIR MELVILLE NY 11747-3050 |
| WHITING, ANNE E BONNEY | PO BOX 13158 SAVANNAH GA 31416-0158 |
| WICK HOLDINGS CORPORATION | 202 W 1ST STREET LOS ANGELES CA 90012 |
| WIEGAND, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WIEGAND, WILLIAM D. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WIEGAND, WILLIAM D. | P.O. BOX 655 COUPEVILLE WA 98239 |
| WIEGAND,WILLIAM | PO BOX 655 COUPEVILLE WA 98239 |
| WIEMER, DORIS | 28 LIBERTY ST HUNTINGTON STATION NY 11746 |
| WILD, MARY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILD, MARY A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WILD,MARYA. | 918 W. WOLFENSBERGER RD. CASTLE ROCK CO 80109-9631 |
| WILLES, MARK H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLES, MARK H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLES,MARKH. | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| WILLET, J MAC | 3528 HABERSHAM AT NORTHLAKE TUCKER GA 30084 |
| WILLETTE, MARCIA, AS GUARDIAN AND | NATURAL MOTHER OF ZACHERY MITZKOVITZ 69 PECAN RUN, STE 5623 OCALA FL 34472 |
| WILLIAM GROGAN | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| WILLIAM W KAUFFMAN & J WILLIAM KAUFFMAN | JR JT TEN 32677 BELLE RD AVON LAKE OH 44012-2123 |
| WILLIAMS, DAVID D. | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| WILLIAMS, JEFFREY LYNN | 147 CHICHESTER RD. HUNTINGTON NY 11743 |
| WILLIAMS, PHILLIP L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLIAMS, PHILLIP L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLIAMS, ROGER D. | 48 FELLSMERE ST. SPRINGFIELD MA 01119 |
| WILLIAMS, SOPHONIE | 350 WEST JAMAICA AVE VALLEY STREAM NY 11580 |
| WILLIAMS,DAVID D | 415 S. GARFIELD HINSDALE IL 60521 |
| WILLIAMS,PHILLIPL | 1156 AMALFI DR PACIFIC PALISADES CA 90272 |
| WILLS, JOHN | 1743 BROOKWOOD DR. DOWNERS GROVE IL 60516 |
| WILMANS, JENNIFER | C/O WATTIS OFFICE 220 BUSH STREET SUITE 1016 SAN FRANCISCO CA 94104-3555 |
| WILMINGTON TRUST CORPORATION, | BROWN RUDNICK LLP ATTN: DANIEL J. SAVAL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| WILMINGTON TRUST CORPORATION, | AS INDENTURE TRUSTEE C/O PATRICK J. HEALY, VP 1100 NORTH MARKET ST - RODNEY SQ |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST CORPORATION, | NORTH WILMINGTON DE 19890 |
| WILSHIRE CLASSIFIEDS LLC | C/O TARGET MEDIA PARTNERS DC, LLC 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSON, DONALD N., ESQ. | MURRAY, JENSEN & WILSON, ESQ. 101 N. WACKER DR, SUITE 101 CHICAGO IL 60606 |
| WILSON, HAZEL E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, HAZEL E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, HAZEL E. | 21712 LANAR MISSION VIEJO CA 92692 |
| WILSON, JULIA C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, JULIA C. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, JULIA C. | 1872  8TH AVE. SACRAMENTO CA 95818 |
| WINLEY, GAIL | 163-15 130 AVENUE #8E JAMAICA NY 11434-3017 |
| WISS JANNEY ELSTNER ASSOCIATES | 330 PFINGSTEN RD NORTHBROOK IL 60062 |
| WOHLRABE, JOHN C | 12530 BEACH CIR EDEN PRAIRIE MN 55344-5218 |
| WOLDT, HAROLD F. JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WOLDT, HAROLD F. JR. | 6059 WEEPING BANYAN LANE WOODLAND HILLS CA 91367 |
| WOLDT, HAROLD F., JR. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WOLFSON, DOUGLAS S | 11 CROFT PL HUNTINGTON NY 11743 |
| WOLFSON, JAYNE H. | 11 CROFT PL. HUNTINGTON NY 11743 |
| WOLINSKY, LEO | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WOLINSKY,LEO | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| WOLLNEY, JOHN | LEONARD A. GAIL, ESQ. MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| WOLLNEY,JOHN | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOODLANDS COMMERCIAL CORPORATION | ATTN: MICHELLE ROSOLINSKY DEAL CLOSING & SERVICING DEPT 1271 SIXTH AVE NEW YORK NY 10020 |
| WOODS, CLAUDETTE | 3351 W OHIO ST CHICAGO IL 60624-1442 |
| WORDEN MASTER FUND II LP | ATTN: RAY CASTROMONTE C/O FORTRESS INVESTMENT GROUP LLC 1343 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| WORDEN MASTER FUND LP | ATTN: RAY CASTROMONTE C/O FORTRESS INVESTMENT GROUP LLC 1342 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| WORDEN MASTER FUND LP | ATTN: DREW MCKNIGHT C/O FORTRESS, ATTN DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| WRIGHT, DONALD  F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WRIGHT, DONALD  F. | P.O. BOX 842 TESUQUE NM 87574 |
| WRIGHT, DONALD F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WTOP-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| WYATT,EFFIE J | 800 DAPHIA CIR APT 269 NEWPORT NEWS VA 23601-1173 |
| XANDERS,JULIE | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XANDERS,JULIE K | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XEROX CORP. | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS PO BOX 660506 DALLAS TX 75266-9937 |
| YAN, ELLEN | #B1405 61-20 GRAND CENTRAL PKWY FOREST HILLS NY 11375 |
| YELLOWBRIX INC | 200 N GLEBE RD STE 1025 ARLINGTON VA 22203-3759 |
| YELLOWBRIX INC | 500 MONTGOMERY STREET  SUITE 700 ALEXANDRIA VA 22314 |
| YORKVILLE CBNA LOAN FUNDING LLC | ATTN: GREG MILLER/ALICIA MARTHALER US BANK 190 S LASALLE MK-IL-SLTG CHICAGO IL 60603 |
| YOUNG, JOHN W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| YOUNG, JOHN W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| YOUNG, JOHN W. | 88 PACE DR S WEST ISLIP NY 11795 |
| YOUNG, JOHN W. | 88 PACE DR S WEST ISLIP NY 11795-5100 |
| YOUNG, SOMMER, WARD, RITZENBERG, BAKER | & MOORE LLC 5 PALISADES DRIVE, SUITE 300 ALBANY NY 12205 |

| Claim Name | Address Information |
|---|---|
| YOUNGMAN, OWEN R. | 40 KENMORE AVENUE DEERFIELD IL 60015 |
| YOUNGMAN, OWEN R. | LEONARD A. GAIL, ESQ. MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| ZAKARIAN, JOHN J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAKARIAN, JOHN J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAKARIAN, JOHN J. | 656 RIDGE RD WETHERSFIELD CT 06109 |
| ZAPANTA, NORENE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAPANTA, NORENE | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAPANTA, NORENE | 53 OVERLOOK DR. NEWPORT COAST CA 92657 |
| ZAPANTA, NORENE | (TRUSTEE FOR DR. EDWARD ZAPANTA TRUST) 53 OVERLOOK DR. NEWPORT COAST CA 92657 |
| ZAYAS, CESAR | 720 N VINE ST ANAHEIM CA 92805-2024 |
| ZEITLIN, ERICA | 2662 S. BARRINGTON AVE. LOS ANGELES CA 90064 |
| ZELENKA, JOHN E. | 56 WAVERLY AVENUE CLARENDON HILLS IL 60514 |
| ZEPPETELLO, MICHELLE | PO BOX 126 HOBOKEN NJ 07030-0126 |
| ZEZIMA, GERALD R. JR. | 101 WEDGEWOOD DR. CORAM NY 11727 |
| ZIMBALIST, EFREM III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZIMBALIST, EFREM III | 216 FIRST ST. MANHATTAN BEACH CA 90266 |
| ZIMBALIST, EFREM, III | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ZIMBALIST, KRISTINA | 290 AVENUE OF THE AMERICAS 2B NEW YORK NY 10014-4402 |
| ZISKIND,EDWARD | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| ZOHAR II 2005-1 LTD | ATTN: ADMINISTRATION LOAN C/O LASALLE BANK NA 135 S LASALLE ST CHICAGO IL 60603 |
| ZOHAR III, LIMITED | ATTN: STEVEN CAMP 1601 ELM STREET, SUITE 3000 DALLAS TX 75201 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |

**Total Creditor count  1989**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| | 13128 ORANGE AVE GRAND ISLAND FL 32735-9233 |
| #1 REMODELING | 18305 SHERMAN WAY NO.31 RESEDA CA 91335 |
| 1 800 NO AGENT LLC | 30 E 5TH STREET CHESTER PA 19013 |
| 100 BUSH CORPORATION | RE: SAN FRANCISCO 100 BUSH ST 100 BUSH STREET SUITE 218 SAN FRANCISCO CA 94104 |
| 1031 COMMERCIAL EXCHANGE | 335 N. MAPLE DRIVE, SUITE 367 BEVERLY HILLS CA 90210-5942 |
| 1036 N. LAUREL LLC | 355 19TH ST SANTA MONICA CA 90402 |
| 10K WIZARD TECHNOLOGY LLC | PO BOX 975302 DALLAS TX 75397-5302 |
| 1425 MARKET LLC | ATTN: RON GLENN 1425 MARKET STREET SUITE 100 DENVER CO 80202 |
| 1544 N. HAYWORTH AVE LLC | 355 19TH STREET SANTA MONICA CA 90402 |
| 1ST ATLANTIC MORTGAGE LLC | STE A 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| 1ST FLOOR FINANCIAL LLC | ATTN:  THOMAS BARTKE 776 VALLE VISTA DRIVE SIERRA MADRE CA 91024 |
| 1ST RATE MTG GROUP INC | SUITE 130 6030 HWD BLVD HOLLYWOOD FL 33024 |
| 1X2 WISHIRE LLC | 1200 W 7TH ST  SUITE L2 240 LOS ANGELES CA 90017 |
| 2 HOT ART CHICKS | 820 W 35TH ST BALTIMORE MD 21211 |
| 2 X 4 CONSTRUCTION | 313 WESTERN BOULEVARD  SUITE E GREENFIELD IN 46412 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY PO BOX 3101 HICKSVILLE NY 11802 |
| 20070827, W | 738 SW MYAKKA RIVER TRACE PORT SAINT LUCIE FL 34986 |
| 233 BROADCAST LLC | PO BOX 79 ACCT NO.2744061421 LAUREL NY 11948-0079 |
| 24 HOUR FITNESS | 8188 ROCHESTER AVE NO.C RANCHO CUCAMONG CA 91730 |
| 3 DAY BLINDS | ATTN JASON WI C/O STRATEGIC PRINT MARKETING PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| 3-D CONVENTION SERVICES, INC. | 7041 SW 21ST PL STE 2 DAVIE FL 33317-8113 |
| 31 STUDIO CITY LLC | 995 E GREEN ST #341 PASADENA CA 91106-2410 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE WATERFORD CT 06355 |
| 35MM PHOTOLABS | 31 E ELM STREET GREENWICH CT 06830 |
| 3704549 KLEINHANS | 1235 BRANDY LAKE VIEW CIR WINTER GARDEN FL 34787 |
| 5 STAR REMODELING | 20 RADIO AVE MILLER PLACE NY 11762 |
| 57-11 49TH PLACE, LLC | ATTN: SCOTT S. MARKOWITZ, ESQ. TARTER KINSKY & DROGIN LLP 1350 BROADWAY, 11TH FLOOR NEW YORK NY 10018 |
| 601 THE SOVEREIGN AD AGENCY | 601 PENN ST    FL 10 MAIL CODE 10-6438-MK10 REDDING PA 19601 |
| 602 COMMUNICATIONS | 5707 DEER FLAG DR LAKELAND FL 33811 |
| 615 MUSIC PRODUCTIONS, INC. | 1030 16TH AVENUE NASHVILLE TN 37212 |
| 6M BUILDERS | 1183 WENTWORTH ROAD YORK PA 17408 |
| 7-ELEVEN | 601-A W LAKE ST ADDISON IL 60101 |
| 7453 UNIVERSAL BLVD LLC | THE BLUE ROSE C/O CMA COMPANIES 425 OCEAN DR MIAMI BEACH FL 33139 |
| 900 UNIVERSITY AVENUE | STUDENT SERVICES BUILDING 2103 RIVERSIDE CA 92521 |
| 9090 ENTERPRISES | C/O CAROL VERNON 2271 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| A & J GROB INC | 1460 W TALLYHO CT ADDISON IL 60101-5702 |
| A B MCKEE | 238 E 6TH ST APOPKA FL 32703 |
| A BAINES | 9361 DIXON DR SUFFOLK VA 23433 |
| A BARTLEY | 1337 PASEO REDONDO BURBANK CA 91501 |
| A BENTLEY | 6785 PAUL REVERE CT ORLANDO FL 32809-6605 |
| A BIEDERMAN | 340 THE VILLAGE 206 REDONDO BEACH CA 90277 |
| A BROWN | 1274 BERRYMANS CORNER RD IVOR VA 2141 |
| A CARING HAND ADULT DAYCARE | SUITE U 1-6 606 HAMMONDS LANE BALTIMORE MD 21225 |
| A CREATIVE PARTY | ATTN:  MICHELLE CORY 31665 HOLIDAY SPRINGS BL MARGATE FL 33063 |
| A D CONE | 145 SHADOW TRL LONGWOOD FL 32750-2868 |
| A DANCER'S PLACE | 9920 US HIGHWAY 441 LEESBURG FL 34788-3672 |
| A FROMM | 219 PINEWOOD DR EUSTIS FL 32726-7427 |

| Claim Name | Address Information |
| --- | --- |
| A G MAURO COMPANY | 1221 BERNARD DR BALTIMORE MD 21223 |
| A GELLER | 10732 WELLWORTH AVE LOS ANGELES CA 90024 |
| A HINSON | 68 ELI CHAPMAN RD MOODUS CT 06469 |
| A JACOBS | 2909 ELIZABETH AVE ORLANDO FL 32804-4417 |
| A JAMES FRANGES | 229 N 15TH ST ALLENTOWN PA 18102 |
| A KAROL FRIEDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| A LLOYD BRIDWELL | 101 PENNY LN GRAFTON VA 23692 |
| A LOGO FOR YOU | 100 STAFFORD CT WILLIAMSBURG VA 23185-5767 |
| A LUNSFORD | 4276 HICKORY FORK RD GLOUCESTER VA 3803 |
| A MARKETING RESOURCE | PO BOX 641 SOUTH SAINT PAUL MN 55075 |
| A P JONES | 2220 EXECUTIVE DR APT 327 HAMPTON VA 23666 |
| A PERRAS | 652 CYPRESS RD NEWINGTON CT 06111-5612 |
| A PLUS INSTITUTE | 227 S. WESTERN AVE. LOS ANGELES CA 90004 |
| A POPE | 1602 7TH ST SAN FERNANDO CA 91340 |
| A RENT-A-BIN | ATTN  JIM J NEVAROV SERV-WEL DISPOSAL AND RECYCLING 901 SOUTH MAPLE AVE MONTEBELLO CA 90640-5411 |
| A RENT-A-BIN | 901 S MAPLE AVE MONTEBELLO CA 90640-5411 |
| A SHARP | 920 HUNTERSCREEK DR NO. 3204 DELAND FL 32720 |
| A SWATHELL | 12113 HAVELOCK AV CULVER CITY CA 90230 |
| A T ROBERTSON | PO BOX 772 TOANO VA 23168 |
| A VALLE | 5055 73RD ST 14 SAN DIEGO CA 92115 |
| A&B  PHOTO & PRINT | 218 N JEFFERSON    STE LL NO.2 CHICAGO IL 60661 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT CORAL SPRINGS FL 33076 |
| A&D JANITORIAL QUALITY SERVICE | PO BOX 1709 CAMARILLO CA 93011 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE CRESTWOOD IL 60445 |
| A&S GRANITE | 9606 DEERECO RD TIMONIUM MD 21093 |
| A. JARNAGIN | 9501 VIOLET DR ORLANDO FL 32824-8775 |
| A. ROGERS | FLR 2 419 BELOIT AVE FOREST PARK IL 60130-1720 |
| A. SMITH | 139 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| A. WALKER JR. | 475 FIELD POINT RD GREENWICH CT 06830 |
| A.E. LOMBARDI | 4159 WINDCROSS LN ORLANDO FL 32839-1027 |
| A1 TRUCK AND RV CENTER LLC | 1982 NW 44TH STREET POMPANO BEACH FL 33064 |
| AAA CASINO DEALER SCHOOL | MONTY 5845 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| AAA FLAG AND BANNER MFG CO INC | 712 NORTH LA BREA HOLLYWOOD CA 90038 |
| AAF INC | PO BOX 491 ITASCA IL 60143-0491 |
| AAGAARD-MCNARY CONSTRUCTION | PO BOX 608003 ORLANDO FL 32860-8003 |
| AAI CORP | JESSICA B O'DONNELL P O BOX 126 HUNT VALLEY MD 21030 |
| AAMES HOME LOAN | 3347 MICHELSON DR IRVINE CA 92612-1692 |
| AARON & SMELKINSON | 5697 HARPERS FARM RD    C COLUMBIA MD 21044-2291 |
| AARON BECK | 10965 BLUFFSIDE DR 359 STUDIO CITY CA 91604 |
| AARON BRYANT | 3087 GRACE ST WEST MELBOURNE FL 32904-6728 |
| AARON FIGLER | 1204 SUMMERWIND DR WINTER PARK FL 32792-5225 |
| AARON FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| AARON GOLDMAN | 763 BAFFIE AVE WINTER PARK FL 32789-3376 |
| AARON KIRMAN-MOSSLER PROP PREVIEW | 1414 N HARPER AVE APT 16 W HOLLYWOOD CA 90046-8432 |
| AARON SINFELD | 1801 BOISSERANC WY ANAHEIM CA 92807 |
| AARON THOMAS | 7341 APRIL DR. FAYETTEVILLE NC 28314 |
| AARON WINTTERKE | 829 W AVENUE J1 LANCASTER CA 93534 |
| AARON ZOLOTOR | 41 THE MDWS ENFIELD CT 06082-2139 |

| Claim Name | Address Information |
|---|---|
| ABASS, OLANREWAJU | 10 RIMFIRE CT OWINGS MILLS MD 21117-4797 |
| ABAWASK, WILLIAM | 36 THE STRAND SPARKS GLENCOE MD 21152-8846 |
| ABBA GYMNASTICS | 404 N ORANGE AVE DELAND FL 32720-4115 |
| ABBAS, M. | 9777 LONG VIEW DR ELLICOTT CITY MD 21042 |
| ABBENE, MICHAEL | 7 FOX HUNT CRT HUNTINGTON NY 11743-6542 |
| ABBEY CAREGIVERS, LLC | 2872 ARBELLA LN THOUSAND OAKS CA 91362-1757 |
| ABBOTT DRUG CO | 11150 MAIN STREET LOS ANGELES CA 90061 |
| ABBOTT, KERRY | 4 HIGH HAVEN PL     TC BALTIMORE MD 21236-3275 |
| ABBOTT, ROSALIE | 6051 VERDE TRL S     140 BOCA RATON FL 33433 |
| ABC AUDIT BUREAU OF CIRCULATIONS | DEPT 20 8025 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 1884 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID 28027 |
| ABC OFFICE ESSENTIALS INC | PO BOX 387 GREENVALE NY 11548-0387 |
| ABCO PEST CONTROL | ATT: STEVE OR VALERIE 350 SE 5 CT POMPANO BEACH FL 33060 |
| ABCO PEST CONTROL | 350 SE 5 COURT POMPANO BEACH FL 33060 |
| ABCO WELDING & INDUSTRIAL SUPPLY INC | PO BOX 620 WATERFORD CT 06385-0620 |
| ABDUL HAFIZ | 9053 VENTANA CT HESPERIA CA 92345 |
| ABDUL, SAM | 4600 W BELMONT AVE     5 CHICAGO IL 60641 |
| ABDUR-RAHMAN, SUFIYA | 124 SMITH STREET APT 3K FREEPORT NY 11520-4471 |
| ABE SIMON | PO BOX 765 NEW HARTFORD NY 13413-0765 |
| ABEL ARRIOLA | 3114 DEL MONTE DR ANAHEIM CA 92804 |
| ABEL RAMIREZ | 1221 S GREENWOOD AVE APT 2 MONTEBELLO CA 90640-6395 |
| ABEL, ANN | CENTRAL BAPTIST VILLAGE 4747 N CANFIELD AVE     3221 NORRIDGE IL 60706 |
| ABEL, HEATHER | 117 MAPLEWOOD TERR FLORENCE MA 01062 |
| ABELARD, JEAN | 6735 NW 69TH COURT TAMARAC FL 33321 |
| ABELES, PEGGY | CUST MATTHEW ABELES UTMA IL 302 N WASHINGTON ST APT 4 BLOOMINGTON IN 47408-3575 |
| ABERDEEN MASON CONTRACTING INC | PO BOX 430 ABERDEEN MD 21001 |
| ABERMAN, SUSAN | CUST ARI ABERMAN UTMA IL 4156 GROVE SKOKIE IL 60076-1765 |
| ABERMAN, SUSAN | CUST AYAL ABERMAN UTMA IL 4156 GROVE SKOKIE IL 60076-1765 |
| ABHAI VALABHJI | 12895 ENCLAVE DR ORLANDO FL 32837 |
| ABHIMUKT BANERJEE | 9733 ARBOR OAKS LN     105 BOCA RATON FL 33428 |
| ABIMAEL DORTA | 12335 ACCIPITER DR ORLANDO FL 32837-8115 |
| ABLE JEWELERS | CHUCK CARTER 101 W MAIN ST TAVARES FL 32778-3809 |
| ABLE, GARCIA | 5532 S TROY ST CHICAGO IL 60629 |
| ABNEY, KEVIN EDWARD | 2938 COUNTY RD   526 STE 5716 SUMTERVILLE FL 33585 |
| ABOUD, RAFAEL | 40-40 77TH ST ELMHURST NY 11373 |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABRAHAM BAHARALY | 84 CONCORD ST EAST HARTFORD CT 06108-2942 |
| ABRAHAM JOSEPH | 84 ALLENWOOD LN ALISO VIEJO CA 92656 |
| ABRAHAM YAZDI | 10088 CIELO DR BEVERLY HILLS CA 90210 |
| ABRAHAM, KRISTEN ELIZABETH | 7841 WHITBURN DR ADA MI 49301 |
| ABRAHAMS, JEROLD | DEBRA CRAWFORD 7900 BROOKFORD CIR PIKESVILLE MD 21208 |
| ABRAHAMSON, MAURA | CUST AVI COHEN UTMA IL 3468 DATO HIGHLAND PARK IL 60035-1215 |
| ABRAMS, DIANE | 298 OVERLEAF CT ARNOLD MD 21012-1945 |
| ABRIANNA HURTADO | 1322 CHANEY AVE CARPINTERIA CA 93013-1721 |
| ABRUSCATO, ASHLEY | 2392 WILSON CREEK CIR AURORA IL 60503 |
| ABRY, KATHY | 19957 E 1700N RD PONTIAC IL 61764 |
| ABSOLUTE BOTTLED WATER CO | 851 SEAHAWK CIRCLE SUITE 107 VIRGINIA BEACH VA 23452 |

| Claim Name | Address Information |
|---|---|
| ABSOLUTE DISTRIBUTION INC | PO BOX 20056 PENN AVE @ SPRUCE ST SCRANTON PA 18502 |
| ABSOLUTE RESULTS REALTY | 9902 STEPHANIE LANE HAGERSTOWN MD 21740 |
| ABSOPURE WATER COMPANY | PO BOX 701760 PLYMOUTH MI 48170 |
| ABSORBTECH LLC | PO BOX 88396 MILWAUKEE WI 52388-0396 |
| ABT, LAWRENCE | 65A RANDALL ST PORTLAND ME 04103-4945 |
| ABUKHUDAIR, YOUNIS | 6526 S LAMON AVE BURBANK IL 60459 |
| ABURTO, CARLOS | 9139 PRAIRIE AVE HIGHLAND IN 46322 |
| ABUZAHRA, CHARLENE | 8302 NW 24TH ST CORAL SPRING FL 33065 |
| ABZ RENTALS | 12911 JEFFERSON AVE NEWPORT NEWS VA 23608 |
| AC APPLIANCE REPAIR | 9410 MERRY REST ROAD COLUMBIA MD 21045 |
| AC ELECTRIC CORP | PO BOX 520 POWAY CA 92074 |
| ACADEMY OF TELEVISION ARTS AND SCIENCES | 5220 LANKERSHIM BLVD NO  HOLLYWOOD CA 91601 |
| ACCOUNTEMPS | 2613 CAMINO RAMON #3 SAN RAMON CA 94583-4289 |
| ACCU TECH ELECTRIC INC | 7550 ARCHER RD JUSTICE IL 60458 |
| ACCURATE DOCUMENT DESTRUCTION INC | PO BOX 91957 ELK GROVE VILLAGE IL 60009-1957 |
| ACCUWEATHER, INC. | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O ACE USA 436 WALNUT STREET ATTN: COLLATERAL MANAGER PHILADELPHIA PA 19106 |
| ACE ELECTRIC SEWER | 55 CLIFFMOUNT DR BLOOMFIELD CT 06002 |
| ACEVEDO, CARLOS | 6037 S KILPATRICK AVE IL 60629 |
| ACEVEDO, CARMEN | 5551 JOHNSON RD      38 COCONUT CREEK FL 33073 |
| ACEVEDO, MANUEL | 1221 WATERLOO ST     NO.2 LOS ANGELES CA 90026 |
| ACEVEDO, MARY | 1731 N RICHMOND ST CHICAGO IL 60647 |
| ACEY DECY EQUIPMENT CO INC | 200 PARKSIDE DR SAN FERNANDO CA 91340 |
| ACHMIROWICZ, ANDRZEJ | 8834 ROBIN DR DES PLAINES IL 60016 |
| ACI | FILE 51105 LOS ANGELES CA 90074-1105 |
| ACKELS, CARLA | 39 GATEWOOD AVON CT 06001-3948 |
| ACKER, RENEE | 17206 CENTRAL PARK AVE HAZEL CREST IL 60429 |
| ACKERBERG, ROBERT | 222 PARK PL      504 WAUKESHA WI 53186 |
| ACKERMAN, MARY ALICE | 5629 N. MAPLEWOOD AVE. CHICAGO IL 60659 |
| ACOM | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACORN | SUITE NO.205 2050 E OAKLAND PARK BLVD FT LAUDERDALE FL 33306-1121 |
| ACOSTA, EMANUEL | 2345 PRAIRIE ST BLUE ISLAND IL 60406 |
| ACOSTA, JAVIER | 10516 S PARKSIDE CHICAGO RIDGE IL 60415 |
| ACOY, SHENELLE | 9048 W CHURCH ST      1F DES PLAINES IL 60016 |
| ACPT | 9423 NICHOLS ST BELLFLOWER CA 90706-3535 |
| ACREE, MAURICE | 1111 PARK AVE      421 BALTIMORE MD 21201-5609 |
| ACREE-DAVIS FUNERAL HOME | PO BOX 130 TOCCOA GA 30577-1402 |
| ACROSSER USA | 11235 KNOTT AVE. CYPRESS CA 90630 |
| ACS | 4209 VINELAND RD ORLANDO FL 32811-6630 |
| ACTIVE MEDIA SERVICES | ONE BLUE HILL PLAZA PEARL RIVER NY 10965 |
| ACUTECH LLC | 25831 PIERINA DR ELKHART IN 46514 |
| ACZEL, AMIR | 9 COLBOURNE CRESCENT BROOKLINE MA 02445 |
| AD HENDERSON SCHOOL FAU | 7777 GLADES RD BOCA RATON FL 33434-4194 |
| AD LUBOW ADVERTISNG | 1 PENN PLAZA 53RD FL STE 5312 NEW YORK NY 10011 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST VANCOUVER BC V6B 3V7 CANADA |
| ADA K MOORE | 27911 WALNUT SPRINGS AVE CANYON COUNTRY CA 91351 |
| ADA TORRES | 793 E BIRCHWOOD CIR KISSIMMEE FL 34743-9680 |

| Claim Name | Address Information |
|---|---|
| ADAM SCHIFF, CONGRESSMAN | 35 S RAYMOND AV APT SWT205 PASADENA CA 91105 |
| ADAM VITELLO | 18411 VINCENNES ST 33 NORTHRIDGE CA 91325 |
| ADAM, LYNNE | 301 WARREN AVE      223 BALTIMORE MD 21230-3939 |
| ADAMEC, MARGARET | 1410 MORNING SIDE AVE ALLENTOWN PA 18103 |
| ADAMO, BERT | 10688 NW 48TH ST CORAL SPRINGS FL 33076 |
| ADAMOWICH, STEVE | 37 CHERRY HILL DR BRISTOL CT 06010-2516 |
| ADAMS, ALEXIS | 8245 SW 176TH TER MIAMI FL 33157-6143 |
| ADAMS, ANGELA | APT F315 3RD FL 8200 SW 22ND ST      315 NO LAUDERDALE FL 33068 |
| ADAMS, DARLENE | 7925 MERRILL ROAD 2704 JACKSONVILLE FL 32277 |
| ADAMS, EDWARD | 1903 GOLDEN RING CT BALTIMORE MD 21237-1915 |
| ADAMS, FRANCIS A | 216 OLD RIDGE WAY MACON GA 31211-6328 |
| ADAMS, GREG | 35302 BLACKCHERRY LANE GLEN ELLYN IL 60137 |
| ADAMS, GUS | 18102 66TH CT      114 TINLEY PARK IL 60477 |
| ADAMS, IRA | 374 MONMOUTH ST JERSEY CITY NJ 07302 |
| ADAMS, JOHN | 1827 CAMPUS RD LOS ANGELES CA 90041-3006 |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111 |
| ADAMS, JUSTIN | 417 ROLLINS ST FALLS CHURCH VA 22046-4138 |
| ADAMS, KIM | 705 GRANDVIEW RD YORK PA 17403-4131 |
| ADAMS, LYNN | 2214 SIENA WAY WOODSTOCK MD 22163 |
| ADAMS, M.L. | 18 ROYAL PALM WAY      207 BOCA RATON FL 33432 |
| ADAMS, MARGARET | 905 SILVERWOOD CT LAKE ZURICH IL 60047 |
| ADAMS, MARK | 10478 SYLVIA CIR WINDSOR VA 23487 |
| ADAMS, NINA | 9730 S KING DR CHICAGO IL 60628 |
| ADAMS, PATRICIA | 315 STRATFORD RD BALTIMORE MD 21228 |
| ADAMS, RENEE | 8300 POLO CLUB DR IN 46410 |
| ADAMS, SHANEE | 713 NEWTOWNE DR APT J ANNAPOLIS MD 21401-4531 |
| ADAMS, SHEILA | PO BOX 3990 NAPERVILLE IL 60567 |
| ADAMS,JOEL | 3672 PRICETOWN RD FLEETWOOD PA 19522 |
| ADAN'S TRUCKING | 1000 W. FULTON STREET CHICAGO IL 60607 |
| ADAN,OMAAR E | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| ADDICTION ALTERNATIVES | 1125 SOUTH BEVERLY DRIVE LOS ANGELES CA 90035 |
| ADDIE MAY | 1811 NORTH ST LONGWOOD FL 32750-6180 |
| ADDINGTON, | 6 FIR DR BALTIMORE MD 21220-5407 |
| ADDISON PROFESSIONAL SEARCH LLC | 105 W ADAMS ST FL 39 CHICAGO IL 60603-6220 |
| ADE OLREE | 6763 NOFFKE DR CALEDONIA MI 49316 |
| ADEKUNLE, YEMI | 1801 N MOUNT ST BALTIMORE MD 21217 |
| ADEL GHOBRIAL | 812 GREENLEAF AVE WILMETTE IL 60091-2703 |
| ADEL, MOHAMED | 915 PINES KISSIMMEE FL 34741 |
| ADELA RESENDEZ | 13115 ACACIA AV MORENO VALLEY CA 92553 |
| ADELA SOTO | 8540 WILLIS PANORAMA CITY CA 91402 |
| ADELE CAUGHEY | 13790 ST ANDREWS DR 52C SEAL BEACH CA 90740 |
| ADELE DARRY | 1740 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| ADELE ERICKSON | 306 PROSPECT AVENUE BETHLEHEM PA 18018 |
| ADELINOS, RAUL | 22416 BREAKWATER DR      1B ELKHART IN 46516 |
| ADELMAN TRAVEL GROUP | BRANDY 6980 N PORT WASHINGTON RD MILWAUKEE WI 53217-3900 |
| ADELMAN, BARBARA | 133 GARFIELD PL 4 BROOKLYN NY 11215-2002 |
| ADELMAN, ERICA | 27 BENTLEY RD PLAINVIEW NY 11803-2619 |
| ADELPHIA | 4344 EAGLE ROCK BL LOS ANGELES CA 90041 |
| ADELSON, RICHARD | 33 HAROLD DR NEWINGTON CT 06111-4214 |

| Claim Name | Address Information |
|---|---|
| ADENE CROSS | 18 IRELAND ST HAMPTON VA 23663 |
| ADER, BETH | 1526 COTTAGE LN TOWSON MD 21286-8012 |
| ADESZKO,LANCE | 452 EAST ADAMS STREET ELMHURST IL 60126 |
| ADITHAM, KIRAN K | 3006 JOHNSON CIRCLE BRIDGEWATER NJ 08807 |
| ADITHAM, KIRAN K | 1407 NE 56TH STREET NO.407 FT LAUDERDALE FL 33334 |
| ADIVI, TULSI | 1341 BRANCHWOOD CIR      203 NAPERVILLE IL 60563 |
| ADKINS, JEANINNE | 30 WOODLAND ST       5N HARTFORD CT 06105-2303 |
| ADKINS, LOU | 7810 RALEIGH ST HOLLYWOOD FL 33024 |
| ADLAM, JOSEPH | 216 KATHLEEN AVE SEVERNA PARK MD 21146-3206 |
| ADLER, BELLE | CARE OF STEVEN ADLET 1 WHIPPOORWILL CLOSE CHAPPAQUA NY 10514 |
| ADLER, RICHARD | 255 LIMONEIRA AVE VENTURA CA 93003 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AVENUE GARDENA CA 90249 |
| ADMINISTRATOR ASUME | ADMINISTRATOR FOR CHILD SUPPORT EN SAN JUAN PR 00936-8514 |
| ADNAN ANABTAWI | 32545 B GOLDEN LANTERN  NO.266 DANA POINT CA 92629 |
| ADOLF, JANE | 947 PEA RIDGE RD WADDY KY 40076-6155 |
| ADOMIET,PETER | 29 FARM HILL RD WEST HARTFORD CT 06107 |
| ADP INC | ATTN: ANA SENZIG, MAIL STOP 110 400 COVINA BLVD SAN DIMAS CA 91773 |
| ADRIAN MOOK | 7812 BRENTWOOD DR ORLANDO FL 32822-5500 |
| ADRIAN VELASCO | 1815 CITRUS VIEW AV DUARTE CA 91010 |
| ADRIAN, DONNA | 2440 COURTYARD CIR       2 AURORA IL 60506 |
| ADRIANA MERINO | 955 HANSEN AV 10 POMONA CA 91766 |
| ADRIANA MIRANDA | 4313 1/4 CLARA ST CUDAHY CA 90201 |
| ADRIANA VILLEGAS | 1026 BLAINE ST 104 LOS ANGELES CA 90015 |
| ADRIENNE BAMBER | C/O CAROL JOHNSON 42 BRANDON ST. STAFFORD SPRINGS CT 06076 |
| ADRIENNE CHERNAWSKY CUST PAUL CHERNAWSKY | UGMA IL 2025 HIDDEN RIDGE LN HIGHLAND PARK IL 60035-2867 |
| ADRIENNE HUNT | 101 HEATHER WAY APT B YORKTOWN VA 23693 |
| ADRIENNE MEDRANO | 2693 DEVONSHIRE CT KISSIMMEE FL 34743-5615 |
| ADRIENNE SCHWARTZ CUST SCOTT SCHWARTZ | UTMA IL 900 LEAMINGTON GLENVIEW IL 60025-3352 |
| ADRIENNE STRUBANK | 1601 NW 100TH TER PLANTATION FL 33322-6508 |
| ADSET | 57617 OLD MILL RD YUCCA VALLEY CA 92284 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADT SECURITY SERVICES | PO BOX 650485 DALLAS TX 75265-0485 |
| ADT SECURITY SERVICES | 14200 E EXPOSITION AVENUE AURORA CO 80012 |
| ADVANCE BUSINESS SYSTEMS | PO BOX 631458 BALTIMORE MD 21263-1458 |
| ADVANCE MAGAZINE PUBLISHERS, INC | DBA: CONDE' NAST PUBLICATIONS 1313 N. MARKET STREET 12TH FLOOR WILMINGTON DE 19801 |
| ADVANCE REALTY | 400 SYMPHONY CIR APT 521 COCKEYSVILLE MD 21030-2057 |
| ADVANCED CARPET INC | 12328 EQUINE LN WELLINGTON FL 33414 |
| ADVANCED CLEARING INC | CUST STEVE M SCHOLL UNDER IRA PLAN # 176184273 - TRANSFER OF ACCTS DEP 4211 S 102ND ST OMAHA NE 68127-1031 |
| ADVANCED CLEARING INC TR 07/10/98 | BARBARA A BRIGGS IRA TRUST 615 FRANKFORT AVENUE HUNTINGTON BEACH CA 92648-4902 |
| ADVANCED COFFEE SERVICE | 16464 136TH AVE NUNICA MI 49448 |
| ADVANCED COOLING TECHNOLOGIES INC | 5405 ALTON PKWY SUITE 5A-609 IRVINE CA 92604 |
| ADVANCED DENTAL WELLNESS-RDV | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810-5915 |
| ADVANCED LASER TREATMENT | CENTER INC 8018 W MCNAB RD N LAUDERDALE FL 33068-4226 |
| ADVANTAGE AUTO | 1061 N. VICTORY PL BURBANK CA 91502 |
| ADVANTIS REAL ESTATE SRV CO | 999 WATERSIDE DR STE 1400 NORFOLK VA 23510-3330 |

| Claim Name | Address Information |
| --- | --- |
| ADVENT SYSTEMS | 435 W. FULLERTON AVE ELMHURST IL 60126 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HIGHWAY JACKSONVILLE FL 32256 |
| ADVO PROFESSIONAL FOOD SERVICE | 1 UNIVAC LANE WINDSOR CT 06095 |
| ADVO- SYSTEMS | DIANE HAYES PO BOX 755 WINDSOR CT 06095-0755 |
| ADVOCATES FOR CHILDREN | 34 MARKET PL      5TH FLR BALTIMORE MD 21202 |
| ADZ R RESULTS | 915 STARLIGHT DR SHERMAN TX 75090 |
| AEBISCHER, DREW | 1000 WEST 15TH ST. NO.337 CHICAGO IL 60608 |
| AEG TELEWORKS LLC | 800 W. OLYMPIC BLVD. SUITE 305 LOS ANGELES CA 90015 |
| AEGIS PROPERTIES | KENNETH CATANZARITE 2331 W LINCOLN AVE ANAHEIM CA 92801 |
| AELSCH, TERESA | 190 N DOGWOOD ST CORTLAND IL 60112 |
| AERO COMPRESSOR CO. | 12966 PARK ST SANTA FE SPRINGS CA 90670 |
| AEROPARK LLC | RE: SUGAR GROVE 1012 AIRPARK 1020 AIRPARK DRIVE SUGAR GROVE IL 60554 |
| AEROVACATIONS | JAIME PASTRANA 3156 WILSHIRE BLVD STE 18 LOS ANGELES CA 90010 |
| AESTHETIC PROF GROUP MIDWEST LLC | 1735 N ASHLAND AVE 3RD FL CHICAGO IL 60622-1449 |
| AFEDERAL EXTERMINATING | 6801 11TH AVE BROOKLYN NY 11219-6023 |
| AFFORDABLE TREE TRIMMING INC | RALPH TINKER 3325 GRIFFIN RD FORT LAUDERDALE FL 33312-5500 |
| AFMS JIFFY LUBE | PO BOX 1610 2850 N RIDGE RD 107 ELLICOTT CITY MD 21041-1610 |
| AFSHAR, MO | 1318 S FINLEY RD      APT 3T LOMBARD IL 60148 |
| AFSHAR, PARDISE | 1611 HARBOR SIDE DR WESTON FL 33326 |
| AFSHIN CLOIE | 732 SOUTH ST GLENDALE CA 91202 |
| AFTER COLLEGE INC | 98 BATTERY ST      STE 502 SAN FRANCISCO CA 94111 |
| AFTERCOLLEGE | 98 BATTERY ST SUITE 502 SAN FRANCISCO CA 90012 |
| AFZAL KHAN | 4909 ORCHARD AVE  UNIT 303 SAN DIEGO CA 92107 |
| AGARTH, KIMBERLY | 10921 NW 55 ST CORAL SPRINGS FL 33076 |
| AGATHA COTE | 27 ARAPAHO DR EAST HARTFORD CT 06118-2533 |
| AGBESANWA, RACHAEL | 450 NW 36TH ST NO. 112 POMPANO BCH FL 33064 |
| AGENCE FRANCE PRESSE | SOUTHERN RAILWAY BLDG 1500 K ST NW  STE 600 WASHINGTON DC 20005 |
| AGENCE GLOBAL INC | 2618-A BATTLEGROUND AVE SUITE 201 GREENSBORO NC 27408 |
| AGENCE VS | 29 RUE DU JOUR 75 PARIS 75001 FRANCE |
| AGENCIA MULTIMEDIA DE PRENSA SA DE CV | VITO ALESSIO ROBLES NO.68 PB DF COL FLORIDA 1030 |
| AGENLIAN, JOHN | 1525 LINCOLN CIR APT 211 MC LEAN VA 22102-5934 |
| AGENTI MEDIA SERVICES | ACCTS PAYABLE STE400 TWO CARLSON PKWY PLYMOUTH MN 55447 |
| AGGREGATE KNOWLEDGE INC | 1820 GATEWAY DR STE 300 SAN MATEO CA 94404-4024 |
| AGGREKO LLC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGILATA, ANTHONY | 82 MAIN STREET HUNTINGTON NY 11743 |
| AGILYSYS NJ, INC. | 204 FERNWOOD AVENUE EDISON NJ 08837 |
| AGLER, DAVID | 1011 WHITE CLIFF DR KIRKWOOD MO 63122 |
| AGNELLO-DEAN,CHASE A | 1935 S. ARCHER AVE. APT. #522 CHICAGO IL 60616 |
| AGNES BAIER | 1421 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| AGNES BIRD | 3150 LEIGH ST APT 203 WHITEHALL PA 18052-3241 |
| AGNES DITSKY | 3276 OAKLAND SQ BETHLEHEM PA 18020 |
| AGNES RAFTER | 4726 CHERYL AV LA CRESCENTA CA 91214 |
| AGNES SCHAFFER | 4765 ORCHARD DR CENTER VALLEY PA 18034 |
| AGNES VIOLA | 1958 MONROE ST APT 101 HOLLYWOOD FL 33020-5038 HOLLYWOOD FL 33020 |
| AGNEW, KETTA | 2413 S PULASKI RD      B CHICAGO IL 60623 |
| AGRI NAVARRO | 8826 MUMILLA AVE NORTHRIDGE CA 91324-3324 |
| AGRO, BRITTANY | 1637 ORRINGTON AVE      613 EVANSTON IL 60201 |
| AGUAYO, PABLO | 4110 W 63RD ST      1 CHICAGO IL 60629 |
| AGUDO, STELLA | 2912 N KILPATRICK AVE CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| AGURIRRE BENIGNO | 780 NW 42ND AVE MIAMI FL 33126 |
| AGUSTA RIVERS | 13926 FAUST AV BELLFLOWER CA 90706 |
| AGUSTIN WEISS | 8062 WHITE CRANE CT KISSIMMEE FL 34747-2217 |
| AGUYLAR, KARLA | 1621 PARK PL BOLINGBROOK IL 60490 |
| AGVENT, ROSA | 567 QUEEN ST BRIDGEPORT CT 06606 |
| AHARA, ROSE | 939 PECAN AVE OVIEDO FL 32765 |
| AHAVA ENTERPRISES, INC. | 7501 SLATER AVENUE, SUITE C HUNTINGTON BEACH CA 92647 |
| AHERN, BILL | 36 TANGLEWOOD RD FARMINGTON CT 06032-1129 |
| AHERN, LORETTA | 633 E EISENHOWER AVE PALATINE IL 60074-5407 |
| AHERNE, KAREN | 3727 WHITE PINE RD     B BALTIMORE MD 21220-3247 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E LAGRANGE HIGHLANDS IL 60525 |
| AHMAD, DR ANEESA | 509 BARCLAY AVE ALTAMONTE SPRINGS FL 32701-6323 |
| AHMED ELKOMY | 2541 THE OAKS BLVD KISSIMMEE FL 34746 |
| AHMED MOHAMMED | 805 COUNTRY CROSSING CT KISSIMMEE FL 34744-4639 |
| AHMED SHAMSI | 4905 LAKE SHAPE DR ORLANDO FL 32817 |
| AHMED, SARA | 6745 N HARDING AVE LINCOLNWOOD IL 60712 |
| AHMED, SYED | 210 WISCONSIN AVE WAUKEGAN IL 60085 |
| AHMED,NABIL R | 4554 S. DREXEL APT. #2 CHICAGO IL 60653 |
| AHRENS, MORGAN | 6855 FORESTVIEW DR APT 3A OAK FOREST IL 60452-1641 |
| AHSAN, RAZIA | 2147 ASH ST IL 60018 |
| AIDA HERNANDEZ | 2608 TALON CT ORLANDO FL 32837-6962 |
| AIDA NEVOROLA | 2831 GRACE ST 1 RIVERSIDE CA 92504 |
| AIDES AT HOME | 29 W MARIOE ST HICKSVILLE NY 11801 |
| AIG AMERICAN GENERAL | 1375 S WOODFIELD RD STE 300 SCHAUMBURG IL 60173-5451 |
| AIG CASUALTY COMPANY ET AL | MICHELLE A. LEVITT AUTHORIZED REP. COMMERCIAL INSURANCE BANKRUPTCY COLLECT. |
| | 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| AIGNER, THERESA M | 10390 CARRIAGE RD PROVIDENCE FORGE VA 23140 |
| AIMCO | 26 EXECUTIVE PARK, STE 125 IRVINE CA 92614 |
| AIMEE HULBERT | 2852 COPPERRIDGE CT LAKE MARY FL 32746-2338 |
| AIMEE STONER | 1538 MUIR CIR CLERMONT FL 34711 |
| AINSWORTH, JOHN | 15029 HARDING AVE MIDLOTHIAN IL 60445 |
| AIR CHARTER TEAM | 10015 AMBASSADOR   STE 202 KANSAS CITY MO 64153 |
| AIR COMFORT CORP | 2550 BRAGA DRIVE BROADVIEW IL 60155 |
| AIR ORLANDO AIRPLANE FLIGHT TRAINING & | RENTAL LLC 319 N CRYSTAL LAKE DR ORLANDO FL 32803 |
| AIREX RUBBER PRODUCTS | 100 INDIAN HILL AVE SUI 1 PORTLAND CT 06480-1130 |
| AIRGAS NATIONAL WELDERS | 406 ROTARY STREET HAMPTON VA 23661 |
| AIRGAS NATIONAL WELDERS | PO BOX 601985 CHARLOTTE NC 28260 |
| AIRGAS NOR PAC INCORPORATED | PO BOX 7427 PASADENA CA 91109-7427 |
| AIRGAS SAFETY | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRGAS SOUTH INC | PO BOX 532609 ATLANTA GA 30353-2609 |
| AIRGAS SOUTHWEST | PO BOX 676031 DALLAS TX 75267-6031 |
| AIRGAS WEST INC | 4007 PARAMOUNT BLVD STE 100 LAKEWOOD CA 90712-4138 |
| AIRGAS WEST INC | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRITE DEODORIZING CORPORATION | 5 RAILROAD PL MASPETH NY 11378 |
| AISHI KISHINA | 1310 LORI LN ROSEMEAD CA 91770 |
| AIVES AUTO BODY INC | 1645 PARK ST HARTFORD CT 06106-2133 |
| AJ LANE | 2133 MUSKINGUM AVE COCOA FL 32926-5762 |
| AJALAT POLLEY AYOOB | 500 N BRAND BLVD SUITE 1670 GLENDALE CA 91203 |
| AJAY BAJWA | 10 MORNINGCREST DR WEST HARTFORD CT 06117-2906 |

| Claim Name | Address Information |
|---|---|
| AJAY RANE | 3326 ARDEN VILLAS BLVD NO. 20 ORLANDO FL 32817 |
| AJEZO ARGUETTA | 566 STRATFORD RD NORTH BALDWIN NY 11510 |
| AJILON PROFESSIONAL STAFFING, LLC | 175 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AJOIKA, BEVERLEE | 3006 DOVE ST SAN DIEGO CA 92103 |
| AKASHIC IMAGING INC | 505 W JOE ORR RD CHICAGO HEIGHTS IL 60411 |
| AKERS, KAREN | 213 LESLIE AVE BALTIMORE MD 21236-4218 |
| AKERS, MO | 7818 CHARLESMONT RD BALTIMORE MD 21222-2702 |
| AKERS, SHAWN | 245 WHITESAND CT CASSELLBERRY FL 32707 |
| AKERSON, MAEGAN D | 1224 N. LARAMIE CHICAGO IL 60651 |
| AKEY, RIAN | 4715 N RACINE AVE    B308 CHICAGO IL 60640 |
| AKIKO WHITE | 10262 COVE LAKE DR ORLANDO FL 32836 |
| AKIS TSINOGLOU | 3579 E. FOOTHILL BL. NO.316 PASADENA CA 91107 |
| AKOSUA ASANTEWA | 1903 W 84TH PL LOS ANGELES CA 90047 |
| AKP MESSAGE & MEDIA | 730 N FRANKLIN ST STE 404 CHICAGO IL 60610 |
| AKRON BEACON JOURNAL | PO BOX 640 AKRON OH 44309-0640 |
| AL MOLSKI | 5153 BRIGHTMOUR CIR ORLANDO FL 32837 |
| AL PELLETIER | 1082 PROVIDENCE BLVD DELTONA FL 32725-8327 |
| AL SCHEPERS | GENERAL DELIVERY CLERMONT POST OFFICE CLERMONT FL 34711 |
| AL SEREN | 10635 LOWDEN ST STANTON CA 90680 |
| AL WALL | 455 E ANGELENO AV 433 BURBANK CA 91501 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE CHICAGO IL 60501 |
| ALACHUA COUNTY LIBRARY | HEADQUARTERS SERIALS 401 E UNIVERSITY AVENUE GAINESVILLE FL 32601 |
| ALADE, WASIU | 650 E 79TH ST    306 CHICAGO IL 60619 |
| ALAIMO, MICHAEL | 182 ABBE RD ENFIELD CT 06082-5203 |
| ALAMBA, SUNDAY | NO 5B SECOND AVENUE LAGOS NIGERIA |
| ALAN COHEN CUST MATTHEW COHEN UTMA IL | 933 WEST VAN BUREN APT 806 CHICAGO IL 60607 |
| ALAN D BONE & MELISSA S BONE JT TEN | 11122 JEFFERSON ST OMAHA NE 68137-4604 |
| ALAN DORIAN | 553 SALEM AVE MOUNT DORA FL 32757-9548 |
| ALAN DOUGLASS | 329 TABBS LN NEWPORT NEWS VA 23602 |
| ALAN KAAHAN | 5802 DEWEY ST HOLLYWOOD FL 33023-1920 |
| ALAN OAKHAM | 2248 DELWOOD RD CHESAPEAKE VA 23323-5013 |
| ALAN PRIOR | 2909 WINDMILL RD SINKING SPRING PA 19608 |
| ALAN REN | 16791 MOODY CIR A HUNTINGTON BEACH CA 92649 |
| ALAN WEST | 24 RFD RD STAFFORD SPRINGS CT 06076-4323 |
| ALAN ZENKEL | PO BOX 2994 SANFORD FL 32772 |
| ALAN _ MARIA TAN | 10722 BEVERLY BLVD #A WHITTIER CA 90601 |
| ALANA INEMER | 17115 NELLIEMAY LN CANYON CNTRY CA 91351-1358 |
| ALANIS, NORMA | 2214 W CRESCENT AVE WAUKEGAN IL 60085 |
| ALANS ALLEY VIDEO INC | 207A 9TH AVENUE NEW YORK NY 10011 |
| ALBA EUGENIO | 1146 E LEMON AV GLENDORA CA 91741 |
| ALBA,MONICA L | POLE #229 LAKESIDE DRIVE BOX #165 HARVEY'S LAKE PA 18618 |
| ALBANO, DENNIS | CUST DOUGLAS ALBANO UGMA IL 330 W DIVERSEY PKWY APT 2501 CHICAGO IL 60657-6230 |
| ALBANO, DOUGLAS N  & | JEAN ALBANO JT TEN 330 W DIVERSEY PKWY APT 2501 CHICAGO IL 60657-6230 |
| ALBEAU, RAFAEL | 5601 NW 58TH WAY TAMARAC FL 33319 |
| ALBER, KAREN | 1315 S PLYMOUTH CT    I CHICAGO IL 60605 |
| ALBERT ADELL | 10248 SUMMIT SQUARE DR LEESBURG FL 34788-3800 |
| ALBERT BENITEZ | 3015 S L ST OXNARD CA 93033 |
| ALBERT C OLIVER | 3050 N RIVERSIDE DR LANEXA VA 23089 |
| ALBERT CHAIT | 785 TRIUNFO CANYON RD THOUSAND OAKS CA 91361 |

| Claim Name | Address Information |
| --- | --- |
| ALBERT CHANG | 69 ABRAZO DR CAMARILLO CA 93012 |
| ALBERT CROCKER | 922 FABER DR ORLANDO FL 32822-6032 |
| ALBERT DERRICO | 162 CLUB VILLAS LN KISSIMMEE FL 34744 |
| ALBERT ELLIOT | 801 HUDSON TER NEWPORT NEWS VA 23605 |
| ALBERT ERDELL | 850 ELEANOR AVE DELTONA FL 32725-7113 |
| ALBERT EVANS | 7452 SPRINGS VILLAGE DR APT 109 SPRINGFIELD VA 22150 |
| ALBERT HERNANDEZ | 824 W 9TH ST 4 SAN PEDRO CA 90731 |
| ALBERT J BYRON | 25830 HOLIDAY DR ASTOR FL 32102-3600 |
| ALBERT J. GENTILE | 36 ROOSVELT AV STAMFORD CT 06902 |
| ALBERT J. ONDRUS | 40840 COUNTYROAD25 ST APT 364 LADY LAKE FL 32159 |
| ALBERT JOHNSEN | 4705 MEADOW GREEN RD MIMS FL 32754 |
| ALBERT KNOLLS | 8919 MURIETTA AV PANORAMA CITY CA 91402 |
| ALBERT KRET | POBOX 187 FORRESTVILLE MI 48434 |
| ALBERT LASKY | 2148 WOODBRIDGE RD LONGWOOD FL 32779 |
| ALBERT M. MILLER,ESQ. 0991 | 223 E. PATAPSCO AVE. BALTIMORE MD 21225 |
| ALBERT MATNEY | 7550 HINSON ST APT 11C ORLANDO FL 32819-5177 |
| ALBERT MONAHAN | 2604 CASSO CT LADY LAKE FL 32162 |
| ALBERT RAYMOND | 247 JEROME AVE BURLINGTON CT 06013 |
| ALBERT SATTON | 389 LONG HILL RD WALLINGFORD CT 06492-4913 |
| ALBERT SIRICO | 1058 W EMBASSY DR DELTONA FL 32725-6953 |
| ALBERT TAT | 7 ALGERWOOD LADERA RANCH CA 92694-0313 |
| ALBERT TRNKOVICH | 419 N MOUNTAIN VIEW AV 305 LOS ANGELES CA 90026 |
| ALBERT, G CLAUDE | 39 TIMMS HILL ROAD HADDAM CT 06438 |
| ALBERTA BARNES | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| ALBERTA BATTLE | 1489 E NORMANDY BLVD DELTONA FL 32725-8407 |
| ALBERTA MARKS | 925 N LACY ST 4 SANTA ANA CA 92701 |
| ALBERTA MASSEY | 25 HAROLD ST HARTFORD CT 06112 |
| ALBERTINI, MARYAM | 2300 DULANEY VALLEY RD      M205 LUTHERVILLE-TIMONIUM MD 21093-2764 |
| ALBERTO BERNAOLA | 305 RUDISILL RD HAMPTON VA 23669 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO VALDERAZ | 206 W RAYMOND ST COMPTON CA 90220 |
| ALBERTO VASQUEZ | 3449 CIMARRON DR ORLANDO FL 32829-8522 |
| ALBERTONS PHARMACY | 1701 MARINA BLVD SAN LEANDRO CA 94577 |
| ALBERTS BARBERING | 1206 HEMPSTEAD TPKE FRANKLIN SQUARD NY 11010 |
| ALBERTSON'S NORTHWESST DIVISION | 17001 NE SAN RAFAEL PORTLAND OR 97230 |
| ALBIN, JASON | 800 COCONUT CT        I BEL AIR MD 21014-2659 |
| ALBINO, JOHNNY | 3432 W 62ND ST      BSMT CHICAGO IL 60629 |
| ALBITRES, SOLEDAD | 889 WASHINGTON BLVD STAMFORD CT 06901 |
| ALBRECHT, LORI | 2993 CURTIS ST LOT A7 DES PLAINES IL 60018-5631 |
| ALBRECHT, LOUISE | 321 RODMAN AVE JENKINTOWN PA 19046-2014 |
| ALBRECHT, R | PO BOX 1534 WARRENVILLE IL 60555-7534 |
| ALBRECHT, TED | 1205 CHERRY ST WINNETKA IL 60093 |
| ALCAIDE, MARIO | 12 S GRETTA AVE WAUKEGAN IL 60085 |
| ALCARAZ, ANTHONY | 665 BILTMORE DR BARTLETT IL 60103 |
| ALCIDAS LEGASPI | 1614 MOHAWK ST LOS ANGELES CA 90026 |
| ALCOA WIRELESS SERVICES, INC | 167 TECHNOLOGY DR. IRVINE CA 92618 |
| ALCORN, JONATHAN | 209 NORTH VENICE BLVD      NO.1 VENICE CA 90291 |
| ALDO PRELAZ | 11517 CLAIR PL CLERMONT FL 34711 |
| ALDO RONDINELLI | 45 ASHWELL AVE ROCKY HILL CT 06067-2415 |

| Claim Name | Address Information |
| --- | --- |
| ALDRIDGE, DIANA | 1553 W 94TH ST        210 CHICAGO IL 60620 |
| ALDRIDGE, SHANNON & JUSTINE | 105 BURNT BRIDGE WAY YORKTOWN VA 23692 |
| ALEC STEIN | 10001 VENICE BLVD APT 414 LOS ANGELES CA 90034-7440 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKSALZA, VIRGINIA | 6303 BEECHWOOD RD BALTIMORE MD 21239-1528 |
| ALEKSANDROWICZ, LONNE | MARQUETTE 3912 N PROSPECT AVE        1 MILWAUKEE WI 53211 |
| ALENOUSH GAPRELIAN | 1445 VALLEY VIEW ROAD,  UNIT NO.11 GLENDALE CA 91202 |
| ALESSANDRA HALLIBURTON | 7425 S VERNON AVE CHICAGO IL 60619-1813 |
| ALESSI, SHIRLEY | 570 WOODBINE AVE BALTIMORE MD 21204-4249 |
| ALETTA, FRANK | 16 BARRY AVE PORTLAND CT 06480-1806 |
| ALEX ANTONOVITZ | 112 GROVE ST MIDDLETOWN CT 06457-2221 |
| ALEX ARTIVES | 15067 DUNTON DR WHITTIER CA 90604 |
| ALEX BURNETT | C/O LETRECIA WILLIAM NEWPORT NEWS VA 23602 |
| ALEX CHOU | 74 CAPE COD IRVINE CA 92620 |
| ALEX ENTERPRISES | 1511 HEATHER RIDGE DR. GLENDALE CA 91207 |
| ALEX GALUZ/CRESCENT REALTY | CRESCENT REALTY LOS ANGELES CA 90025 |
| ALEX GUILLERMO | 1730 HODSON AV LA HABRA CA 90631 |
| ALEX HAYES | 2575 DOLORES DR GROVE CITY OH 43123 |
| ALEX JACKSON | 603 CHERRYCREST ROAD APT D BALTIMORE MD 21225 |
| ALEX JARA | 39449 TANGLETREE WY MURRIETA CA 92563 |
| ALEX NISTOL | 1028 E DEL MAR BLVD 307 PASADENA CA 91106 |
| ALEX ORTEGA | 14414 FLALLON AV B NORWALK CA 90650 |
| ALEX SKLEMINOFF | 4031 W 129TH ST APT 4 HAWTHORNE CA 90250-5278 |
| ALEX SPENCER | 609 HIGHWAY 466      NO.200 LADY LAKE FL 32159 |
| ALEX TEI | 468 REDTAIL DR BREA CA 92823 |
| ALEX WALLACE | 206 PATRIOT WAY YORKTOWN VA 23693 |
| ALEX WORLEY | 20 SHORE GROVE RD CLINTON CT 06413-2311 |
| ALEX YNEGES | 1901 NEWPORT BLVD  STE 350 COSTA MESA CA 92627 |
| ALEX ZADRIMA - BUSINESS | 32711 AZEALIA PL TAVARES FL 32778-2049 |
| ALEXAN CLUBHOUSE | 14501 GATEWAYPOINTE CIR ORLANDO FL 32821 |
| ALEXANDER HANNIGAN | 8517 MILANO DR NO. 19110A ORLANDO FL 32810 |
| ALEXANDER JIGGETTS | 30420 REVELLS NECK ROAD WESTOVER MD 21890 |
| ALEXANDER SENA | 8640 HILLROSE ST D7 SUNLAND CA 91040 |
| ALEXANDER,  PATRICIA | 9966 GUILFORD RD 301 JESSUP MD 20794 |
| ALEXANDER, CARRIE | 417 CARROLL ST CLERMONT FL 34711 |
| ALEXANDER, DAVID B | 27 CAPRI ST THROLD ON L2V 4W7 CANADA |
| ALEXANDER, KENNETH | 891 NEWFIELD              AV STAMFORD CT 06905 |
| ALEXANDER, MARY | PO BOX 77 SALEM VA 24153 |
| ALEXANDER, MATHEW | 83 NW 45TH AVE        102 DEERFIELD BCH FL 33442 |
| ALEXANDER, MICHELLE | 8152 S BURNHAM AVE        BSMT CHICAGO IL 60617 |
| ALEXANDER, SHANISE | 5850 HILLANDALE DR APT 222 LITHONIA GA 30058-1879 |
| ALEXANDR, TIFFANY | 1120 TACE DR        3C BALTIMORE MD 21221-5865 |
| ALEXANDRA DOUGLAS | 11210 4TH ST APT 3202 RCH CUCAMONGA CA 91730-6066 |
| ALEXANDRA MARIE MCDONOUGH | 1 ARISTA DR DIX HILLS NY 11746-4904 |
| ALEXANDRE HENRY | 9710 ATLANTIC DR MIRAMAR FL 33025 |
| ALEXANDRIA SMOOT | 17831 ORANGE TREE LN TUSTIN CA 92780 |
| ALEXIS RANDALL | 9200 OSWALD WAY 3D BALTIMORE MD 21237-1242 |
| ALEXIS, CHRIS | 416 NW 15TH WAY        B FORT LAUDERDALE FL 33311 |
| ALFANCENE EDWARDS | 2815 MIDDLETON CIR KISSIMMEE FL 34743-5623 |

| Claim Name | Address Information |
|---|---|
| ALFANO, MARTHA | 1080 NW 72ND TER MARGATE FL 33063 |
| ALFONSO FLOYD | 81 GROVE AVE APT 105 BRISTOL CT 06010-5545 |
| ALFONSO, CAMPOS | 62 WREN RD CARPENTERSVILLE IL 60110 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C LOS ANGELES CA 90003 |
| ALFORD QUARELS | 15122 NEW KENT HWY LANEXA VA 23089 |
| ALFORD, FLORA | 1800 HOLLINS ST      424 BALTIMORE MD 21223-2336 |
| ALFRED AYLWARD | 5625 MANDARIN CT DAVENPORT FL 33896 |
| ALFRED BAHR | 7254 DOCKSIDE LN COLUMBIA MD 21045-5000 |
| ALFRED BELARDINELLI | 2741 MICHIGAN ST WEST MELBOURNE FL 32904 |
| ALFRED BOATSWAIN | 99 HERMOSILLO DR KISSIMMEE FL 34743-9426 |
| ALFRED BOLDUC | 21 JUNE ELLEN LN WINTER GARDEN FL 34787-2349 |
| ALFRED DODARO | 441 SE 3 ST APT 401 DANIA FL 33004-4070 DANIA FL 33004 |
| ALFRED JOSEPH | 21 BRIDGE ST STAMFORD CT 06905 |
| ALFRED LOCASCIO | 2314 CALIFORNIA ST DELTONA FL 32738-3010 |
| ALFRED LOUSLEY | 1983 BOGGY CREEK RD APT D39 KISSIMMEE FL 34744-4474 |
| ALFRED MARTINEZ | 1620 HOWLAND BLVD DELTONA FL 32738-5318 |
| ALFRED MILLER | 1317 OREGON ST ORLANDO FL 32803-2612 |
| ALFRED R HOFMANN CUST ANN ELIZABETH | HOFMANN UNDER THE SOUTH DAKOTA UNIFORM GIFTS 13182 OAK FARM DR WOODBRIDGE VA 22192-3817 |
| ALFRED REGINA | 12 PETTICOAT LN BROAD BROOK CT 06016-9730 |
| ALFRED WRIGGLESWORTH | 277 E CONSTANCE RD DEBARY FL 32713-3505 |
| ALFREDO ARDON | 4906 W 120TH ST HAWTHORNE CA 90250-2727 |
| ALFREDO RODRIGUEZ | 47 GRANDVIEW TER HARTFORD CT 06114-1725 |
| ALFREDO'S PIZZA PASTA | 4560 W ALGONQUIN LAKE IN THE HILLS IL 60156 |
| ALG WORLDWIDE LOGISTICS LLC | PO BOX 66086 CHICAGO IL 60666-0086 |
| ALGUIRE, JAMES L. | INKDROP MEDIA GROUP PO BOX 2027 DEL MAR CA 92014-1327 |
| ALI CAMPOS | 320 MADEIRA AVE ORLANDO FL 32825-3623 |
| ALI KARGAR | 1014 E SAN ANTONIO DR A LONG BEACH CA 90807 |
| ALI, ANDY | 2337 N CICERO AVE       1 CHICAGO IL 60639 |
| ALI, AYSHA | 1211 STAMFORD RD BALTIMORE MD 21207-4943 |
| ALI, MOHAMMAD | 240 ALGONQUIN CT       B IL 60440 |
| ALICE BALL | 809 S AMELIA AVE DELAND FL 32724-6962 |
| ALICE BRANDAO | 2808 DRAKE DR ORLANDO FL 32810-2223 |
| ALICE BUTLER | 327 S BOYD ST WINTER GARDEN FL 34787-3504 |
| ALICE COOPER | 528 NORTH COLLINGTON AVENUE BALTIMORE MD 21205 |
| ALICE CRUM | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| ALICE DENSON | 690 OSCEOLA AVE APT 402 WINTER PARK FL 32789-4408 |
| ALICE DOWNING | 12205 DUNLAP PL CHINO CA 91710 |
| ALICE GARCIA | 931 ROXBURY RD SAN MARINO CA 91108 |
| ALICE GOLD | 5379 LYONS RD COCONUT CREEK FL 33073 |
| ALICE GREVES | 2704 EMERALD RD       2B BALTIMORE MD 21234 |
| ALICE GUILLEMETTE | 17730 N HIGHWAY27 ST APT 55 CLERMONT FL 34711 |
| ALICE HUNTING | 7152 KEEL CT ORLANDO FL 32835-1852 |
| ALICE JORDAN | 2416 LAKE GRIFFIN RD LADY LAKE FL 32159 |
| ALICE MARESHALL | 5620 LAKE LIZZIE DR NO. 83 SAINT CLOUD FL 34771-9408 |
| ALICE MERCIER | 4256 LAKE UNDERHILL RD APT B ORLANDO FL 32803-7011 |
| ALICE MONK | 341 HIDENWOOD DR APT D1 NEWPORT NEWS VA 23606 |
| ALICE MORRIS | 106 BASSWOOD DR NEWPORT NEWS VA 23601 |
| ALICE POPOUR | 1000 N CENTRAL AVE NO. 117 UMATILLA FL 32784 |

| Claim Name | Address Information |
|---|---|
| ALICE RUBANOWICE | 219 CHESTNUT HILL RD NORWALK CT 06851 |
| ALICE STUMP | 2605 9TH ST MOLINE IL 61265-5125 |
| ALICE SUNDBERG | C/O AL SUNDBERG 25 DORSET RD LONG VALLEY NJ 07853 |
| ALICE WATFORD | 456 COX LNDG NO. A NEWPORT NEWS VA 23608 |
| ALICE WATKINS | 3587 MILLERS LANDING RD GLOUCESTER VA 23061-3049 |
| ALICEA, CARLOS | 1360 BENSON PARK BLVD ORLANDO FL 32829 |
| ALICIA ALVARADO | 1205 E 9TH ST E-14 UPLAND CA 91786 |
| ALICIA B OSHINSKI CUST JOSHUA M OSHINSKI | UTMA IL 5406 N LOTUS AVE CHICAGO IL 60630-1332 |
| ALICIA DEWITT | 2104 PINEY BRANCH CIR       528 HANOVER MD 21076 |
| ALICIA FERNANDES | 1401 E O ST WILMINGTON CA 90744 |
| ALICIA GONZALEZ | 1490 APRIL AVE DELTONA FL 32725-4765 |
| ALICIA MAXWELL | 518 E ROSEWOOD CT ONTARIO CA 91764 |
| ALICIA MICHALSKI | 6 BURGUNDY WAY HIGHLNDS RANCH CO 80126-8609 |
| ALICIA MUNEZ | 5571 CLETA DR RIVERSIDE CA 92505 |
| ALICIA ORTIZ | 1914 S MAGNOLIA AV ONTARIO CA 91762 |
| ALICIA SANCHEZ | 4350 DEWEY AV RIVERSIDE CA 92506 |
| ALICIA SIALANA | REMAX PALOS VERDES RANCHO PV CA 90275 |
| ALICIA VITAL | 4011 E CHAPMAN AV 39 ORANGE CA 92869 |
| ALIDA ALSOBROOK | 4324 W 149TH ST B LAWNDALE CA 90260 |
| ALIJANDRA SANDOVAL | 15354 1/2 PARAMOUNT BLVD PARAMOUNT CA 90723-4339 |
| ALINA WALLACE | 11156 AQUA VISTA ST G NORTH HOLLYWOOD CA 91602 |
| ALIREZA FAHIMIPOUR | 22100 VICTORY BLVD APT D125 WOODLAND HLS CA 91367-1926 |
| ALISA MELENDEZ | 7826 WHITSETT AV LOS ANGELES CA 90001 |
| ALISA TOTH | 9325 BAY DR MIAMI FL 33154-2431 |
| ALISHA CHEN | 421 STANFORD IRVINE CA 92612 |
| ALISHA HOLLIE | 45442 DATE AV LANCASTER CA 93534 |
| ALISIE COMPTON | 11051 FERINA ST NORWALK CA 90650 |
| ALISON CRAINE | 205 MILITIA CT YORKTOWN VA 23693 |
| ALISON EVANS CUST CHRISTOPHER A EVANS | UTMA IL 569 THOMAS RD BOLINGBROOK IL 60440-1364 |
| ALISON LLOYD | 4851 ALDAMA ST LOS ANGELES CA 90042 |
| ALISON MURRAY | 1525 OAKHORNE DR HARBOR CITY CA 90710 |
| ALISON SIBBRING | 5763 CROSS FOX LN OVIEDO FL 32765 |
| ALISSA MALDONADO | 2408 STONEY WAY APT G KISSIMMEE FL 34744-5909 |
| ALISSON GILBERT | 9130 RESIDENCIA NEWPORT BEACH CA 92660 |
| ALIVIO MEDICAL CENTER | 2355 S WESTERN AVE CHICAGO IL 60608-3837 |
| ALJEN MEDALLO | 16310 CORNUTA AV 115 BELLFLOWER CA 90706 |
| ALL AMERCAN IRRIGATION | 4310 S OCEAN BLVD       D HIGHLAND BEACH FL 33487 |
| ALL AMERICAN VENDING CO | 1 CROAKER LN WILLIAMSBURG VA 23188 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422 CORAL SPRINGS FL 33077 |
| ALL MEDIA GUIDE LLC | ATTN: FINANCE DEPT 1168 OAK VALLEY DR ANN ARBOR MI 48108 |
| ALL SEASON SERVICES | 11824 MIRAMAR PARKWAY MIRAMAR FL 33025-5800 |
| ALL SERVICE REFUSE | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALL SERVICE REFUSE | 751 NW 31ST AVE FORT LAUDERDALE FL 33311 |
| ALL STAR PAINT N PAPER | PO BOX 531044 ORLANDO FL 32853 |
| ALL STATE INSURANCE | 1751 COLORADO BLVD LOS ANGELES CA 90041 |
| ALL TUNE & LUBE | 4610 E. LOS ANGELES AVE. SIMI VALLEY CA 93063 |
| ALL WAYS AIR INC | 1275 DEFENSE HWY GAMBRILLS MD 21054 |
| ALLAN ALVARADO | 14028 MOUNTAIN HIGH DR FONTANA CA 92337 |

| Claim Name | Address Information |
|---|---|
| ALLAN BLEDSTEIN\ LINDA FRIED | 6241 CRESCENT PARK W UNIT 213 LOS ANGELES CA 90094-3002 |
| ALLAN JONES | 44 CLAREMONT AVE HAMPTON VA 23661 |
| ALLAN WRIGHT IV. | 4320 CENTERKEY RD NO. 2312 WINTER PARK FL 32792-6944 |
| ALLAN, JEFFREY | 200 WILLOW LN    C110 WILLOW SPRINGS IL 60480 |
| ALLEE C/O BILL WEST WEST | 2325 NE HALSEY PORTLANDCH OR 97232 |
| ALLEEN JOHNSON | 108 WEST 39TH STREET APT 28 BALTIMORE MD 21210 |
| ALLEMAN, VICKY | 1001 SOUTHGATE RD IL 60451 |
| ALLEN | 101 LESLIE LN YORKTOWN VA 23693 |
| ALLEN AUSTIN | 840 WEYMOUTH DR NEWPORT NEWS VA 23602 |
| ALLEN BASAL | 11130 FREER ST TEMPLE CITY CA 91780 |
| ALLEN COATES | 1 YAWL DR COCOA BEACH FL 32931-2624 |
| ALLEN DEWIT | 1262 W PARK WESTERN DR 54 SAN PEDRO CA 90732 |
| ALLEN LOUIS | 10000 COASTAL HWY OCEAN CITY MD 21842 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS    STE 1800 LOS ANGELES CA 90067-6050 |
| ALLEN MORGAN | 36 GAINSBOROUGH PL NEWPORT NEWS VA 23608 |
| ALLEN PAGE | 50 LA VENTA DR SANTA BARBARA CA 93110 |
| ALLEN SCHAPS | 9023 E AQUA VISTA DR INVERNESS FL 34450-1849 |
| ALLEN STOVER | 2564 GALLIANO CIR WINTER PARK FL 32792 |
| ALLEN VIEIRA | 12307 BOHANNON BLVD ORLANDO FL 32824-6094 |
| ALLEN W. WEBBER | 4418 SEA MIST DRIVE NEW-SMYRNA-BEACH FL 32169-4143 |
| ALLEN, COLLEEN | 105 WESTFIELD RD GLEN BURNIE MD 21060-7114 |
| ALLEN, EARL | 2220 EXECUTIVE DR      118 HAMPTON VA 23666 |
| ALLEN, EDWARD | 4 HARLOW CT COCKEYSVILLE MD 21030-2810 |
| ALLEN, JOAN | 7839 S DAMEN AVE CHICAGO IL 60620 |
| ALLEN, JOHN | 27W370 GENEVA RD      78 WEST CHICAGO IL 60185 |
| ALLEN, JOSEPHINE | PO BOX 351 BELLEVIEW FL 34421 |
| ALLEN, KAISER | 20 S PARKSIDE AVE CHICAGO IL 60644 |
| ALLEN, KEVIN R | 1915 N 31ST AVE HOLLYWOOD FL 33021-4405 |
| ALLEN, RICKIE J | 18 GRAPESEED CT BALTIMORE MD 21234-3404 |
| ALLEN, ROSENA | 3206 GARRISON BLVD BALTIMORE MD 21216-1337 |
| ALLEN, SARA | 51890 HOLLYHOCK RD SOUTH BEND IN 46637 |
| ALLEN, SIMON | 3776 W KELLY RD LAKE GENEVA WI 53147 |
| ALLEN, TAMMISHA | 110A SABRINA LN SEVERNA PARK MD 21146-1613 |
| ALLEN, TINA | 1017 GENINE DR GLEN BURNIE MD 21060-7012 |
| ALLEN, TONY | 5306 PEMBROKE AVE BALTIMORE MD 21207-6150 |
| ALLEN, VERNA | 223 DOUGLASS WAY BOLINGBROOK IL 60440 |
| ALLEN, WILLIAM T | 8340 BRAYS POINT RD HAYES VA 23072 |
| ALLEN,BOBBIE JO | 8 FULMAR LANE ALISO VIEJO CA 92656 |
| ALLEN,D | 356 N WILLIAM ST JOLIET IL 60435 |
| ALLEN,JARED | 775 JEFFERSON ST RED HILL PA 18076 |
| ALLEN,TABY,RAY | 2784 NW 6TH COURT FORT LAUDERDALE FL 33311 |
| ALLENE IWANS | 3100 SHORE DR OFC VIRGINIA BCH VA 23451-1495 |
| ALLENTOWN PARKING AUTHORITY | 603 W LINDEN ST ALLENTOWN PA 18101-1417 |
| ALLENTOWN PUBLIC LIBRARY | 1210 HAMILTON ST ALLENTOWN PA 18102 |
| ALLERGY & ASTHMA CTR | 10025 GOVERNOR WARFIELD PKWY STE 410 COLUMBIA MD 21044 |
| ALLGOOD, DAVID A | 1505 GRANDE BLVD  NO.1604 TYLER TX 75703 |
| ALLGOOD, JUDSON M | 2515 ELMDALE DR CINCINNATI OH 45230-1279 |
| ALLI, PARTICIA | 8 FAIRFIELD DRIVE BALTIMORE MD 21228 |
| ALLIE SMITH | 43756 CLAIRE CT LANCASTER CA 93535 |

| Claim Name | Address Information |
|---|---|
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 PHILADELPHIA PA 19182-8854 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 534265 ATLANTA GA 30353 |
| ALLIED EQUIPMENT RENTALS | 456 GLENOAKS BLVD SAN FERNANDO CA 91340 |
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE SERVICES | 5050 W LAKE STREET MELROSE PARK IL 60160 |
| ALLIED WASTE SERVICES | PO BOX 78030 PHOENIX AZ 85062-8030 |
| ALLIED WASTE SERVICES | PO BOX 78703 WEST HOUSTON COMMERCIAL PHOENIX AZ 85062-8703 |
| ALLIED WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES  #922 | GARDENIA DISTRICT 121 PO BOX 78038 PHOENIX AZ 85062-8030 |
| ALLIED WASTE TRANSPORTATION | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLISHA CARPENTER | 4423 MARTINS WAY APT F ORLANDO FL 32808-1352 |
| ALLISON BRUNETTE | 4443 CHEVY CHASE DR. LA CANADA CA 91011 |
| ALLISON GILLEY | 3205 S WASHINGTON AVE UNIT 901B TITUSVILLE FL 32780-8603 |
| ALLISON JOHNSON CUST COLE T JOHNSON UTMA | MA 117 GREELEY ST N STILLWATER MN 55082-4780 |
| ALLISON MCGUIRE | 1266 S 19TH ST PHILADELPHIA PA 19146-2941 |
| ALLISON WRIGHT | 1640 SACKETT CIR ORLANDO FL 32818-9065 |
| ALLISON, GRAHAM | 79 JFK ST CAMBRIDGE MA 02138 |
| ALLISON, JUDITH V | 107 MARSHLAND VW YORKTOWN VA 23693 |
| ALLSPACE HUNTINGTON BEACH | 8564 HAMILTON AVE. HUNTINGTON BEACH CA 92646 |
| ALLSPACE-HUNTINGTON BEACH | P. O. BOX 8226 NEWPORT BEACH CA 92658 |
| ALLSTAR LANDSCAPE SERVICES | 4634 W 149TH ST LAWNDALE CA 90260-1232 |
| ALLSTATE INSURANCE | 2445 S VOLUSIA AVE ORANGE CITY FL 32763-7626 |
| ALLYSON GNMES | 500 N GERONA AV SAN GABRIEL CA 91775 |
| ALM | ATTN:  JASON L LEDER 345 PARK AVENUE SOUTH NEW YORK NY 10010 |
| ALM, TERESA | 306 PLUM ST LAKE IN THE HILLS IL 60156 |
| ALMA C THOMAS | 714 W 109TH PL LOS ANGELES CA 90044 |
| ALMA SILVA | 15840 STATEROAD50 ST NO. 144 CLERMONT FL 34711-7101 |
| ALMA VALADEZ | 2613 W COLUMBINE AV A SANTA ANA CA 92704 |
| ALMA WIECKE | 1221 SANTA CRUZ DR LADY LAKE FL 32162 |
| ALMENDRAL, ERIC | 6315 BEN AVE N HOLLYWOOD CA 91606 |
| ALMODOVAR, MARTHA | 762 41ST BROOKLYN NY 11232 |
| ALMON, BOBBIE | 4 HOLLOW ROCK CT        B BALTIMORE MD 21234 |
| ALONDRA TORRES | 1331 N VICEROY AV COVINA CA 91722 |
| ALONSO, VANESSA | 599 RAQUET CLUB ROAD NO.66 WESTON FL 33326 |
| ALONSO,VANESSA | 2712 SW 34TH STREET APT 20 GAINESVILLE FL 32608 |
| ALPERT'S | NEWSPAPER DELIVERY SERVICE, INC. 5 GREAT JONES STREET NEW YORK NY 10012-1158 |
| ALPHA SIGMA PHI FRATERNITY | MR. GRANT HAHN 211 E. ARMORY CHAMPAIGN IL 61820 |
| ALPHA TOKO | 14301 LORNE ST VAN NUYS CA 91402-5207 |
| ALPHA VIDEO & AUDIO INC | EB 145 PO BOX 1691 MINNEAPOLIS MN 55480 |
| ALPHAGRAPHICS | 99 PRATT STREET FLOOR 3 HARTFORD CT 06103 |
| ALPHAGRAPHICS | 645 N MICHIGAN AVENUE SUITE 227 CHICAGO IL 60611 |
| ALPHONSE SHERMAN | 80 CHARLES MARY DR MIDDLETOWN CT 06457-2075 |
| ALS SCAN | 3322 PEDDICOAT CT WOODSTOCK MD 21163-1137 |
| ALS WINDOW CLEANING | 3889 N 1ST ST MILWAUKEE WI 53212-1234 |
| ALS WINDOW CLEANING | BIN 88580 MILWAUKEE WI 53288-0580 |
| ALSETH, HANORAH | 800 SOUTHERLY RD      303 TOWSON MD 21286-8400 |
| ALSTON, ETHEL | 328 4TH AVENUE MT PLEASANT SC 29464-2710 |

| Claim Name | Address Information |
|---|---|
| ALSTON, GARY | 3808 ROLAND VIEW AVENUE BALTIMORE MD 21215 |
| ALSTON, QUINNTEN | 2974 VICTORIA LN ALLENTOWN PA 18104 |
| ALSTON, S | 1001 W MADISON ST      714 CHICAGO IL 60607 |
| ALSTON, VANESSA | 3426 EDMONDSON AVE BALTIMORE MD 21229-2046 |
| ALTA COLLEGES | SUITE 300 17 N STATE ST CHICAGO IL 60602-3315 |
| ALTA ENVIRONMENTAL CORPORATION | 121 BROADWAY COLCHESTER CT 06415 |
| ALTAMIRANO,EDGAR | 6309 HOME AVENUE BELL CA 90201 |
| ALTBRANDT, JERRY | 5146 PALMWAY ST LAKE WORTH FL 33463 |
| ALTER, ELLIOT | 661 SHIMMERING RUN CT SYKESVILLE MD 21784 |
| ALTHEA HOOPER | 7932 SNIPE ST ORLANDO FL 32822 |
| ALTHEA REYNOLDS | 4919 ROSEWOOD AV LOS ANGELES CA 90004 |
| ALTHEA ROYAL | 939 14TH ST NEWPORT NEWS VA 23607-6425 |
| ALTIDOR, GORDWIN | 12131 DECARTEZ CT  STE 2802 ORLANDO FL 32826 |
| ALTMAN MGMT-CORAL CLUB | USE ONLY 507210001 11308 EDGEWATER CIR WELLINGTON FL 33414-8834 |
| ALTMAN, STEVE | 401 E. JEFFERSON ST. REYNOLDS IN 47980 |
| ALTON S WADE | 810 N TEMPLE AVE HOWEY IN TH |
| ALTRICHTER         BRUCE | 8934 JONES RD SLATINGTON PA 18080 |
| ALU, MARY E | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| ALVA ANGUS | 738 ROSALIE WAY WINTER SPRINGS FL 32708-4620 |
| ALVA SIMBAUM | 4073 DUNMORE DR LAKE WALES FL 33859 |
| ALVADO RODRIGUES | 57 KENWOOD CIR BLOOMFIELD CT 06002-3435 |
| ALVARADO LUZ | 6326 GOTHAM ST BELL GARDENS CA 90201 |
| ALVAREDO, GALO | 45-30 39TH PL SUNNYSIDE NY 11104 |
| ALVAREZ, BELINDA | 2549 NORTH MCVICKER AVENUE CHICAGO IL 60639 |
| ALVAREZ, FABIAN | 1832 STANTON AVE WHITING IN 46394 |
| ALVAREZ, IGNACIO | 2737 W LUCIA AVE WAUKEGAN IL 60085 |
| ALVAREZ, NATIVIDAD | 3065 KATHE LN      B1 WAUKEGAN IL 60085 |
| ALVAREZ, OLIVIA | 2342 W HARRISON ST      3 CHICAGO IL 60612 |
| ALVAREZ, ROSE | 2922 N LOWELL AVE CHICAGO IL 60641 |
| ALVAREZ,MICHAEL A | 3044 EAST CECELIA STREET WEST COVINA CA 91792 |
| ALVARO A SANTOS | 9 ARNOLD DR BLOOMFIELD CT 06002-1607 |
| ALVARO CELESTINO | 146 COZUMEL LAGUNA BEACH CA 92651 |
| ALVARO OROSCO | 106 N JOANNE AV VENTURA CA 93003 |
| ALVERTA OXFORD HOUSE | 5010 82ND ST NEWPORT NEWS VA 23605 |
| ALVIN BELANGER | 107 HERMITAGE RD WILLIAMSBURG VA 23188 |
| ALVIN GREGG | 205 N MCDONALD AVE DELAND FL 32724-4513 |
| ALVIN MOORE | 1200 ALLEN ST COCOA FL 32922-6304 |
| ALYCE DURAND | 88 SCOTT SWAMP RD APT 254A FARMINGTON CT 06032-2990 |
| ALYCE RODRIGUEZ | 3220 SERENA AVE CLOVIS CA 93619-9589 |
| ALYSSA DECKEL | 327 N POINSETTIA PL LOS ANGELES CA 90036 |
| ALYSSA HAMM | 258 APRICOT ST OAK VIEW CA 93022-9405 |
| ALYSSA LAI | 12751 CARAVEL ST CERRITOS CA 90703 |
| ALYSSA PERRETT | 388 DEPUTY LN APT E NEWPORT NEWS VA 23608 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 4709 GOLF RD   STE 1015 SKOKIE IL 60076 |
| AM GENERAL DISTRIBUTERS | 236 SW 22ND AVE MIAMI FL 33135 |
| AMADA TICAS | 115 HALLADAY ST 7 SANTA ANA CA 92701 |
| AMADOR, GUDELIA | 7425 96TH AVE WI 53142 |
| AMADOR, HECTOR | 3602 SCOVILLE AVE BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| AMALLEHG VALENZULA | 944 N SAN VICENTE BLVD 5 WEST HOLLYWOOD CA 90069 |
| AMANDA BOSCO | 648 WARWICK AV THOUSAND OAKS CA 91360 |
| AMANDA FRAZIER/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA STE, 190 NEWPORT BEACH CA 92660 |
| AMANDA L. BROWN | 7916 PINEAPPLE DR ORLANDO FL 32835-5314 |
| AMANDA MARTIN | 706 PARKSIDE DR NEWPORT NEWS VA 23608 |
| AMANDA MENDOZA | 641 GALLOWAY AVE DELTONA FL 32725 |
| AMANDA NOTARANNI | 16536 MISSION ST HESPERIA CA 92345 |
| AMANDA PURINGTON | 5900 WICKHAM AVE NEWPORT NEWS VA 23605 |
| AMANDA TSUDA | 2811 WORDEN ST SAN DIEGO CA 92110 |
| AMANDA WALKER | 305 BANK ST APT 7 SUFFOLK VA 23434-4555 |
| AMANDA, THOMAS | 2709 SANDYMOUNT RD FINKSBURG MD 21048 |
| AMANO, JAMES | 2029 KAISER DR AUSTIN TX 78748 |
| AMBER BOUYER | 23794 VIA KANNELA VALENCIA CA 91355 |
| AMBER FORREST | 18 ROCKLEDGE AVE ROCKLEDGE FL 32955 |
| AMBER HAU | 7811 TALBERT AV 41 HUNTINGTON BEACH CA 92648 |
| AMBER, BLUEFORD | 505 SHAMROCK LANE PIKESVILLE MD 21208 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 MUNDELEIN IL 60060 |
| AMBIUS INC | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBLER, BARBARA | 2 LYMAN LN PORTLAND CT 06480-1706 |
| AMBROSE, KIANDRE | 17948 NW 40TH CT MIAMI FL 33055 |
| AMBROZIAK, BEVERLY | MERRILLVILLE HIGH SCHOOL 276 E 68TH PL MERRILLVILLE IN 46410 |
| AMC NETWORKS | COURTNEY CROSS 205 N MICHIGAN AVE      803 CHICAGO IL 60601 |
| AMC THEATERS | ATTN GREG VERMILLION 920 MAIN ST KANSAS CITY MO 64105 |
| AMEC GEOMATRIX INC | 2101 WEBSTER ST      12TH FLR OAKLAND CA 94612-3066 |
| AMECHE, KATHLEEN | 1040 W MONTANA ST CHICAGO IL 60614 |
| AMEDOFU, SHERRY | 7805 LASALLE CT SEVERN MD 21144-1602 |
| AMEDURI, BOB | 189 MARYVIEW DR WEBSTER NY 14580-8843 |
| AMELIA BILENSKY | 3545 CEDAR MOUNTAIN AVE MELBOURNE FL 32934-8303 |
| AMELIA GOLDACKER | 4817 CAVE SPRING LN ROANOAKE VA 24018-3313 |
| AMELIA INSLEY | 147 BENNETT RD POQUOSON VA 23662 |
| AMEREN UE | PO BOX 66881 - MAIL CODE 310 SAINT LOUIS MO 63166 |
| AMERENCILCO | CREDIT & COLLECTIONS 2105 E. STATE ROUTE 104 PAWNEE IL 62558 |
| AMERENIP - A/K/A ILLINOIS POWER COMPANY | ATTN: COLLECTIONS A-10 PO BOX 2543 DECATUR IL 62525 |
| AMERICAN ACADEMY OF DRAMATIC | ARTS ONE PENN PLAZA, SUITE 5312 NEW YORK NY 10119 |
| AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD MIAMI FL 33132 |
| AMERICAN ARBITRATION ASSOCIATION INC | 220 DAVIDSON AVENUE SOMERSET NJ 08873-4159 |
| AMERICAN AUTO SALES | 435 S. ATLANTIC BLVD LOS ANGELES CA 90022 |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DRIVE CHICAGO IL 60611 |
| AMERICAN BROKERS CONDUIT | 4200 COMMERCE CT STE 101 LISLE IL 60532-4557 |
| AMERICAN CHECKWRITER CO INC | PO BOX 20171 NEW YORK NY 10001-0002 |
| AMERICAN CLASSIFIED SERVICES | 24735 FAIRBANKS CT PLAINFIELD IL 60544-2445 |
| AMERICAN COPY EDITORS SOCIETY | 409 S SPRINGINSOUTH RD SCHAUMBURG IL 60193-2439 |
| AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE SCHAUMBURG IL 60173 |
| AMERICAN EAGLE REALTY | PO BOX 14473 LENEXA KS 66215 |
| AMERICAN EXPRESS | PO BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS | SUITE 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | CASHIER OPERATIONS PO BOX 27234 SALT LAKE CITY UT 84127-0234 |
| AMERICAN EXPRESS | 801 SOUTH GRAND AVE SUITE 500 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | BOX 0001 LOS ANGELES CA 90096-0001 |
| AMERICAN FEDERATION OF TELEVISION AND | RADIO ARTISTS HEALTH & RETIREMENT FUNDS ATTN: JOE HARRIS 261 MADISON AVENUE NEW YORK NY 10016 |
| AMERICAN FEDERATION OF TELEVISION AND | RADIO ARTISTS ATTN: DEBRA OSOFSKY 261 MADISON AVENUE NEW YORK NY 10016 |
| AMERICAN FEDERATION OF TELEVISION AND | BABETTE A CECCOTTI COHEN, WEISS AND SIMON LLP 330 WEST 42ND STREET, 25TH FLOOR NEW YORK NY 10036 |
| AMERICAN FEDERATION OF TELEVISION AND | BABETTE A. CECCOTTI COHEN, WEISS AND SIMON LLP 330 WEST 42ND STREET, 25TH FLOOR NEW YORK NY 10036 |
| AMERICAN GENERAL FINANCE, INC. | 20 NORTH CLARK STREET, SUITE 2600 CHICAGO IL 60602 |
| AMERICAN INTERNATIONAL GROUP A | MR. CHARLIE ACOSTA 300 S. RIVERSIDE PLZ. NO.2100 CHICAGO IL 60606 |
| AMERICAN INVSCO REALTY BRKG | 1036 N CLARK ST CHICAGO IL 60610-2810 |
| AMERICAN LITHO INC | DEPT 4106 CAROL STREAM IL 60122-4106 |
| AMERICAN MAINTENANE | 1628 NW 34TH TER FT LAUDERDALE FL 33311-4210 |
| AMERICAN MANAGEMENT | STUART BRITTINGHAM 2903 N CHARLES STREET BALTIMORE MD 21218 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN NEWSPAPER REPRESENT | 2075 W BIG BEAVER RD STE 310 TROY MI 48084-3407 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC SALT LAKE CITY UT 84121 |
| AMERICAN POWER CONVERSION | PO BOX 278 WEST KINGSTOWN RI 02892 |
| AMERICAN RED CROSS OF CENTRAL FLORIDA | PO BOX 536726 ORLANDO FL 32853-6726 |
| AMERICAN SOCIETY FOR TECHNIO | NO.200 4601 SHERIDAN ST HOLLYWOOD FL 33021-3440 |
| AMERICAN SOLUTIONS FOR BUSINESS INC | NW # 7794 MINNEAPOLIS MN 55485-7794 |
| AMERICAN SUPERLIGHT | 11144 PENROSE ST., SUITE 11 SUN VALLEY CA 91352-5601 |
| AMERICAN WOMEN IN RADIO & TELEVISION | PO BOX 254468 SACRAMENTO CA 95865-4468 |
| AMERICANA TRAVEL | 4106 SAN FERNANDO RD SUITE H GLENDALE CA 91204 |
| AMERICAS REAL ESTATE SERVICE | 2231 W 71ST TERRACE PRAIRIE VILLAGE KS 66208 |
| AMERICO VELLI | 1550 LIBERTY TREE RD TITUSVILLE FL 32796-1587 |
| AMERIGAS PROPANE LP | PO BOX 371473 PITTSBURGH PA 15250-7473 |
| AMERIN, JOHN | 1267 BRADWELL LN MUNDELEIN IL 60060 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE VERNON CA 90058 |
| AMERNICK, LEON | 10101 GOVERNOR WARFIELD PKWY UNIT 342 COLUMBIA MD 21044-3326 |
| AMGEN | ATTN:PAT OSTERLOH 1100 N VENTU PARK RD NEWBURY PARK CA 91320 |
| AMHERST RAILWAY SOCIETY | PO BOX 1090 WARREN MA 01083 |
| AMICK, DAVE | 803 S 3RD ST PEKIN IL 61554 |
| AMIDON GRAPHICS | 1966 BENSON AVE ST PAUL MN 55116 |
| AMIN, MELANIE M | 613 CLEARVIEW DR GLENVIEW IL 60025-4042 |
| AMINA PETERSON | 3246 GULFPORT DRIVE BALTIMORE MD 21225 |
| AMINCO INTERNATIONAL INC | 20571 CRESCENT BAY DR LAKE FOREST CA 92630 |
| AMIR RUG GALLERY | 3127 E PACIFIC COAST HWY CORONA CA 92660 |
| AMIR TAB | 1309 AMHERST AV 106 LOS ANGELES CA 90025 |
| AMIRAULT, RUTH | 437 BERNICE TER ABERDEEN MD 21001 |
| AMIT GULATI | 9210 TERRELL LN HAMPTON VA 23666 |
| AMITY UNLIMITED INC | 531 N WAYNE AVE CINCINNATI OH 45215 |
| AMMANN, PAULA | 401 MONTEMAR AVE BALTIMORE MD 21228-5214 |
| AMMERAAL BELTECH | PO BOX 90351 CHICAGO IL 60696-0351 |
| AMODER, MIKE | 17650 JUDAY LAKE DR SOUTH BEND IN 46635 |
| AMON DEWITT | 9600 US HIGHWAY 192 NO. 125 CLERMONT FL 34711 |
| AMORY FUNERAL HOME | P.O. BOX 1026 GRAFTON VA 23692 |
| AMOS HOYT | 1317 CALATHEA DR ORLANDO FL 32818-5749 |
| AMOS NESSIM | 1838 MIRAMAR DR VENTURA CA 93001-2343 |
| AMOS WELLINGTON | 38976 YUCCA TREE ST PALMDALE CA 93551 |

| Claim Name | Address Information |
|---|---|
| AMOSS, MARIANNE | 1 SUMMERFIELD RD BALTIMORE MD 21207-6044 |
| AMPARIO GALARZA | 6824 HELIOTROPE AV B BELL CA 90201 |
| AMPARO ARIZA | 3731 MENTONE AVE APT 6 LOS ANGELES CA 90034 |
| AMPCO SYSTEM PARKING | 200 E LAS OLAS BLVD       STE 1640 FT LAUDERDALE FL 33301 |
| AMPCO SYSTEM PARKING | 388 MARKET ST SAN FRANCISCO CA 94111 |
| AMRISH PATEL | 5582 SPRAGUE AV A CYPRESS CA 90630 |
| AMS MECHANICAL SYSTEMS INC | 140 E TOWER DR BURR RIDGE IL 60527 |
| AMSPACHER, WAYNE | 3825 SALEM BOTTOM RD WESTMINSTER MD 21157-8034 |
| AMSTRALI ZETRANI | 5544 YOLANDA AV 206 TARZANA CA 91356 |
| AMTER,CHARLIE | 350 N. ORANGE GROVE AVE APT #5 LOS ANGELES CA 90036 |
| AMUNDSEN, JOHN | 1142 PARKVIEW AVE CHICAGO HEIGHTS IL 60411 |
| AMUSIN, SAVVA | 9129 AUSTIN AVE MORTON GROVE IL 60053 |
| AMY AYMOR | 368 S BAYSIDE DR LONG BEACH CA 90803 |
| AMY BLACK | 6209 GOODLAND AV NORTH HOLLYWOOD CA 91606 |
| AMY CHAMBERLAIN | 3 VALLEY BROOK RD MOODUS CT 06469-1172 |
| AMY CHANG | 1299 PROSPECT ST LA JOLLA CA 92037 |
| AMY CLAYTON | 68 SILVER LN APT 5 EAST HARTFORD CT 06118 |
| AMY CRILLY PHOTOGRAPHY | 6121 OUTLOOK AVE LOS ANGELES CA 90042-3529 |
| AMY DUDLEY | 1771 17TH ST TUSTIN CA 92780 |
| AMY EDGAR | 1039 COUNTRY CLUB DR TITUSVILLE FL 32780-4988 |
| AMY KERCHER | 324 FRONT ST ALBURTIS PA 18011 |
| AMY KUZMINSKI | 806 BREEZY LAKE WAY MINNEOLA FL 34715 |
| AMY LATEANO | 869 BRIDGE ST SUFFIELD CT 06078-2347 |
| AMY LOUISE MARTIN | 1705 BAKER ROAD RALEIGH NC 27607 |
| AMY MARTIN | 5400 DRIFTWOOD ST 3 OXNARD CA 93035 |
| AMY PITTS | 5711 EGGLESTON AVE ORLANDO FL 32810-4502 |
| AMY ROSS | 431 SOUTH RD NEW HARTFORD CT 06057-3620 |
| AMY SIMS | 3012 S. CRODDY WAY SANTA ANA CA 92704 |
| AMY STANTON | 3012 HUNKIN CIR. DELTONA FL 32738 |
| AMY TANN | 1420 12TH ST A SANTA MONICA CA 90401 |
| AMY TEPLIN | 939 THAYER AV LOS ANGELES CA 90024 |
| AMY TRICE | 5601 FEDERAL HILL RD. FEDERALSBURG MD 21632-2767 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMYIETH AMYIETH | 811 SUNDOWN LN NO. 46 NEWPORT NEWS VA 23606 |
| AN AVIAN SANCTUARY RESCUE ME | 2550 ISLAND RD GLOUCESTER VA 23061 |
| AN TYRRELL | 8113 PALO VERDE RD IRVINE CA 92617 |
| ANA AMAYA | 1366 N SERRANO AV 3 LOS ANGELES CA 90027 |
| ANA CANCEL | 1910 ISLAND CIR NO. 103 KISSIMMEE FL 34741-1925 |
| ANA DELIVERY COMPANY | 3608 ENDSLEY PLACE UPPER MARLBORO MD 20772 |
| ANA MORALEZ | 17952 INGOMAR ST RESEDA CA 91335 |
| ANA PEREZ | 7399 S OLD STATE ROAD 37 BLOOMINGTON IN 47403-9428 |
| ANA RIVERA | 1320 LAKECREST DR APOPKA FL 32703-3723 |
| ANA SANCHEZ | 3625 HILLVIEW DR RIVERSIDE CA 92503-4725 |
| ANA TORES | 2507 HIKERS CT KISSIMMEE FL 34743-3601 |
| ANA WARREN | 825 OCEANBLUFF AV SAN DIMAS CA 91773 |
| ANA WENDY .ANCHEZ | 27940 SOLAMINT RD APT 14206 CANYON CNTRY CA 91387-5430 |
| ANABEL TRETHEWEY | 30 WINCHESTER CANYON RD SPC 97 GOLETA CA 93117-1957 |
| ANACOMP INC | 15378 AVENUE OF SCIENCE SAN DIEGO CA 92128-3407 |
| ANACONIE, JOY | 19326 RALSTON ST ORLANDO FL 32833-5444 |

| Claim Name | Address Information |
| --- | --- |
| ANAHEIM ARENA MANAGEMENT LLC | 2695 KATELLA AVE ANAHEIM CA 92806 |
| ANAHEIM DUCKS HOCKEY CLUB LLC | 2695 KATELLA AVENUE ANAHEIM CA 92806 |
| ANAHEIM SPORTS MANAGEMENT | 2695 E KATELLA AVE ANAHEIM CA 92806 |
| ANAHIT SARYAN | 447 W ELK AV 5 GLENDALE CA 91204 |
| ANALLELY MARTINEZ | 932 E ADAMS BLVD 3 LOS ANGELES CA 90011 |
| ANANDA MOORMAN | 6246 SUNNY MEADOW LN CHINO HILLS CA 91709-3268 |
| ANANDAKUMAR VELAYUTHAM | 11439 ARBORSIDE BEND WAY WINDERMERE FL 34786 |
| ANASTASIO ALVAREZ | 1069 MONTROSE AVE ORANGE CITY FL 32763-5731 |
| ANCHOR COMPUTER INC | 600 FAIRWAY DR STE 205 DEERFIELD FL 33441-1804 |
| ANCHOR COMPUTER INC | 450 FAIRWAY DRIVE SUITE 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR STAFFING | 7173 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| ANDER STEPHEN | 1478 G S PRAIRIE AVE CHICAGO IL 60605 |
| ANDERSEN, BARRY | 244 MOLASSES LN MOUNT PLEASANT SC 29464 |
| ANDERSON INDEPENDENT MAIL | 1000 WILLIAMSTON RD ANDERSON SC 29621 |
| ANDERSON,  JERRY | 5715 S LOOMIS BLVD IL 60636 |
| ANDERSON, ANGEL | 3019 N ELBRIDGE AVE CHICAGO IL 60618 |
| ANDERSON, BERNICE | 641 SW 6TH ST 116GW POMPANO BEACH FL 33060 |
| ANDERSON, BETTY | 2045 E 31ST ST BALTIMORE MD 21218-3105 |
| ANDERSON, BILL | 4050 SIERRA TER SUNRISE FL 33351 |
| ANDERSON, BLAIR | 7400 NW 5TH CT MARGATE FL 33063 |
| ANDERSON, DAVE | 5368 CHANDLER DR WINTERHAVEN FL 33884 |
| ANDERSON, DAVID | 3436 N DAMEN AVE NO.2 CHICAGO IL 60618 |
| ANDERSON, ERIC | 508 PULASKI RD CALUMET CITY IL 60409 |
| ANDERSON, JASON | 3302 BARLEY LN LAKELANDS FL 33803 |
| ANDERSON, KATHY | 64 MAIN ST      F SOMERS CT 06071-1827 |
| ANDERSON, KELSI | 481 SPRINGBROOK CRES SALINE MI 48176-1530 |
| ANDERSON, KEVIN | 804 E 81ST ST       210 CHICAGO IL 60619 |
| ANDERSON, KIM | 6 E 91ST ST CHICAGO IL 60619 |
| ANDERSON, L | 2625 TECHNY RD       114 NORTHBROOK IL 60062 |
| ANDERSON, L | L ANDERSON 9953 S SAWYER AVE EVERGREEN PARK IL 60895 |
| ANDERSON, LISA | 1115 CENTRAL RD GLENVIEW IL 60025-4432 |
| ANDERSON, LUCILE | 436 WINDMILL BLVD DAVENPORT FL 33897 |
| ANDERSON, LUCILLE | 8125 S EVANS AVE       1 CHICAGO IL 60619 |
| ANDERSON, MARVIN | 8608 CASTLEMILL CIR BALTIMORE MD 21236-2619 |
| ANDERSON, MARY | 165 ADRIAN AVE NEWINGTON CT 06111-2802 |
| ANDERSON, MICHAEL ROBERT | 919 W ELSASSER AVE STE 2530 DELAND FL 32720 |
| ANDERSON, MICHELLE | 75 DES PLAINES LN HOFFMAN EST IL 60169-3355 |
| ANDERSON, MIGAE | 7324 W IRVING PARK RD NORRIDGE IL 60706 |
| ANDERSON, NATHANIEL | 6505 EMERALD DUNES DR       307 WEST PALM BCH FL 33411 |
| ANDERSON, RITA | 230 NE 57TH CT FORT LAUDERDALE FL 33334 |
| ANDERSON, ROSALYN | WM JONES ACADEMIC MAGNET HS 606 S STATE ST CHICAGO IL 60605 |
| ANDERSON, SCHUYLER | 45658 WATERLOO STATION SQ STERLING VA 20166-3057 |
| ANDERSON, SCOTT | 2861 LAKE POWELL RD WILLIAMSBURG VA 23185 |
| ANDERSON, SHARON | 4658 KILBURN AVE ROCKFORD IL 61101-1736 |
| ANDERSON, SHAUN | 664 STEWART AVE NORTH AURORA IL 60542 |
| ANDERSON, TANAYA | 6742 S PEORIA ST CHICAGO IL 60621 |
| ANDERSON, TERRY | 1543 W 120TH ST       2 CHICAGO IL 60643 |
| ANDERSON, THOMAS | 3609 RANDOLPH ST LANSING IL 60438 |
| ANDERSON, WAYNE | 959 12TH ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON,JEROME C | 8655 S. KEELER CHICAGO IL 60652 |
| ANDERSON,KATHERINE | 8320 NW 73RD STREET TAMARAC FL 33321 |
| ANDERSSON RAUMIREZ | 20032 FRIAR ST WOODLAND HILLS CA 91367 |
| ANDJULIS, JUNE | HERITAGE MIDDLE SCHOOL 6021 S 74TH AVE SUMMIT-ARGO IL 60501 |
| ANDO MEDIA, LLC | 402 ANGELL ST PROVIDENCE RI 02906-4013 |
| ANDRADE, AMELIA | 956 MOCKING BIRD LANE NO.500 PLANTATION FL 33324 |
| ANDRADE, LINDSEY | 4607 W 95TH ST        B OAK LAWN IL 60453 |
| ANDRASIK, JOSEPH | 19 MILLSTONE DR MARLBOROUGH CT 06447-1525 |
| ANDRE NAPOLI | 45 E POINCIANA DR SATELLITE BEACH FL 32937-4539 |
| ANDRE RODGERS | 15111 PISCATAWAY CLINTON MD 20735 |
| ANDRE, NIKKI | CUST JORRIN CHARLES ANDRE UTMA IL 3934 JOANNE DR GLENVIEW IL 60026-1054 |
| ANDREA BERUMEN | 20504 S WESTERN AV TORRANCE CA 90501 |
| ANDREA DEAN | 14001 MARSHALL DR LENEXA KS 66215-1227 |
| ANDREA FLEMING | 115 GOLDENCREST CT WINTER SPRINGS FL 32708-5622 |
| ANDREA HIXENBAUGH | 8365 BALBOA BLVD 16 NORTHRIDGE CA 91325 |
| ANDREA JENNINGS | 4899 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ANDREA JENNINGS | PO BOX 5483 WILLIAMSBURG VA 23188 |
| ANDREA MCCOY | 16700 YUKON AV 110 TORRANCE CA 90504 |
| ANDREA SILVA | 270 W SIMPSON ST VENTURA CA 93001 |
| ANDREA SMITH | 148 S BOULDIN ST BALTIMORE MD 21224-2201 |
| ANDREA TOWNS | 126 1/2 44TH ST NEWPORT BEACH CA 92663 |
| ANDREA VOLORE | 20750 VENTURA BLVD WOODLAND HILLS CA 91364 |
| ANDREA WALTERS | 2730 ABALONE BLVD ORLANDO FL 32833-4327 |
| ANDREA YOUNG | 65 WILLIAM ST PAWCATUCK CT 06379-2153 |
| ANDREAS BURMEISTER | 101 PEACHTREE LN HAMPTON VA 23669 |
| ANDREE LUPICO | 6 KINGSLEE LN HAMPTON VA 23669 |
| ANDREH ANDERSON | 1620 ARTESIA BLVD 9 REDONDO BEACH CA 90278 |
| ANDREW BEYER | 40220 EMILY PL MURRIETA CA 92563 |
| ANDREW BRITTON | 2095 NOTTINGHAM RD MELBOURNE FL 32935-3719 |
| ANDREW CARRABIS | 4004 MAGUIRE BLVD APT 6209 ORLANDO FL 32803 |
| ANDREW CASTRO | 665 E. FOOTHILL BL. CLAIREMONT CA 91711 |
| ANDREW CRANE | 3032 WESTCHESTER AVE ORLANDO FL 32803-1038 |
| ANDREW DEROS | 2110 S USHIGHWAY27 ST NO. A121 CLERMONT FL 34711 |
| ANDREW DUBOIS | 2525 FRONTAGE RD NO. 161 DAVENPORT FL 33837 |
| ANDREW G GARCIA | 6750 WHITSETT AV 376 NORTH HOLLYWOOD CA 91606 |
| ANDREW GAUL | 714 CIMARRON AVE LADY LAKE FL 32159 |
| ANDREW GEER | 2 ENTERPRISE APT 7213 ALISO VIEJO CA 92656-8005 |
| ANDREW GUIDON | 719 KOSSUTH STREET FREEMANSBURG PA 18017 |
| ANDREW GUTIEREZ | 3728 WESTWOOD BLVD 4 LOS ANGELES CA 90034 |
| ANDREW HARAKAL | 4519 SPRINGFIELD DR COPLAY PA 18037 |
| ANDREW HONG | 3005 GERTRUDE ST RIVERSIDE CA 92506 |
| ANDREW HORNEY | 1919 E BIRCH ST APT KK3 BREA CA 92821-4322 |
| ANDREW JOHNSON | 6525 RANDOLPH AVE ORLANDO FL 32809-5123 |
| ANDREW JORDAN | 3813 BIG BETHEL RD YORKTOWN VA 23693 |
| ANDREW KRAVIS | 268 N LAKESHORE DR APT 12 OCOEE FL 34761-2273 |
| ANDREW KRIZANOSKY | 8100NW 27 BLVD C209 GAINSVILLE FL 32606 |
| ANDREW LYGA | 2713 BRADFORDT DR WEST MELBOURNE FL 32904 |
| ANDREW MALONE | 1 ROSECRANS PL APT 2D NOTTINGHAM MD 21236-5214 |
| ANDREW OGDEN | 3827 SILVER PLUME CIR BOULDER CO 80305-7211 |

| Claim Name | Address Information |
|---|---|
| ANDREW SANTACRUE | 2721 WILSHIRE RD CLERMONT FL 34711 |
| ANDREW SCHICK | 1 PALM RD ENFIELD CT 06082-5926 |
| ANDREW SILVER | 1690 CANOECREEK RD OVIEDO FL 32766 |
| ANDREW SIMS | 120 HEMPSTEAD RD WILLIAMSBURG VA 23188 |
| ANDREW TOMEZAK | 397 PARKER AVE S MERIDEN CT 06450-5954 |
| ANDREW VELLA | 465 BUCKLAND HILLS DR APT 25314 MANCHESTER CT 06042-9115 |
| ANDREW WITTENBERG | 351 LOMA AV LONG BEACH CA 90814 |
| ANDREW WORDEN | 2013 VIA ESMARCA 1 OCEANSIDE CA 92054 |
| ANDREW, KEN | 6912 BROENING RD BALTIMORE MD 21222 |
| ANDREWS GARCIA, SARAH | 3554 ORCHID DR CORAL SPRINGS FL 33065 |
| ANDREWS INTERNATIONAL, INC. | ATTN: TRICIA CORREA 27959 SMYTH DR. VALENCIA CA 91355 |
| ANDREWS, DANIEL H | PO BOX 2 SADSBURYVILLE PA 19369 |
| ANDREWS, DIANA | 9614 WESLAND CIR RANDALLSTOWN MD 21133-2042 |
| ANDREWS, HAYLEY | 9376 HARVEST WAY LAUREL MD 20723-1754 |
| ANDREWS, TINA | 236 N HALL ST ALLENTOWN PA 18102 |
| ANDREWS, WILLIAM | 3002 KECOUGHTAN RD HAMPTON VA 23661 |
| ANDROMEDA PRODUCTIONS LTD | 8651 E LAKE DR BURNABY BC V5A 4T7 CANADA |
| ANDY KONDRAT | 1089 HIDDEN HARBOUR LN KISSIMMEE FL 34746-3625 |
| ANECKSTEIN, KENNETH | 6225 SMITH AVE BALTIMORE MD 21209 |
| ANELLA CASSESE | 565 S SPARKMAN AVE ORANGE CITY FL 32763-6421 |
| ANG WIQAN | 2500 WINDWARD CT ORLANDO FL 32805-5853 |
| ANGEL BULTED | 2019 EDGEHILL RD BETHLEHEM PA 18017 |
| ANGEL GARCIA | 2255 KIWI TRL CLERMONT FL 34711-8059 |
| ANGEL LATORRE | 208 ALTA VISTA ST DEBARY FL 32713 |
| ANGEL LOPEZ | 1709 RIVEREDGE RD CHULUOTA FL 32766-5104 |
| ANGEL MURILLO | 5253 BATAVIA RD SOUTH GATE CA 90280 |
| ANGEL NAVARRO | 2104 S AUSTIN BLVD CICERO IL 60804-2012 |
| ANGEL PADILLA | 4031 ATRIUM DR ORLANDO FL 32822-3741 |
| ANGEL ROMERO | 15 SENECA RD WALLINGFORD CT 06492-2817 |
| ANGEL SENQUIZ | 7302 MARSEILLE CIR ORLANDO FL 32822-8434 |
| ANGEL SOTO | 3006 INDIA BLVD DELTONA FL 32738-6785 |
| ANGEL TIPS | 1763 GRAND AVE BALDWIN NY 11510 |
| ANGEL VILLANUEVA | 1602 W 208TH ST B TORRANCE CA 90501 |
| ANGEL, RICHARD A | 521 BULKELEY PL        27 NEWPORT NEWS VA 23601 |
| ANGELA CAGAN | 1715 STATE STREET SANTA BARBARA CA 93101-1709 |
| ANGELA CARILLO | 10652 WINDSOR CT ORLANDO FL 32821-8738 |
| ANGELA COOK | 506 E GRANT ST ORLANDO FL 32806-4043 |
| ANGELA DAMON | 5050 DOWN POINT LN WINDERMERE FL 34786 |
| ANGELA FALLETA | 28595 LAS ARUBAS LAGUNA NIGUEL CA 92677 |
| ANGELA FALLS | 13568 BURNSIDE PL FONTANA CA 92336 |
| ANGELA GALLOGLY | 323 E CONCORD ST ORLANDO FL 32801-1311 |
| ANGELA GARCIA | 536 W 42ND ST LOS ANGELES CA 90037 |
| ANGELA HIRSCHBECK | 316 GOLF COURSE PKWY DAVENPORT FL 33837 |
| ANGELA KERINSKY | 621 N KENWOOD ST BURBANK CA 91505-3109 |
| ANGELA LONDOZNO | 5533 LOS PALMA VISTA DR ORLANDO FL 32837 |
| ANGELA MARINO | 15 CASCO ST HARTFORD CT 06114-2416 |
| ANGELA MCFADDEN | 724 S CUMBERLAND AVE PARK RIDGE IL 60068-4633 |
| ANGELA ODIO | 300 E. CEDAR AVE. BURBANK CA 91502 |
| ANGELA OKEEFE | 4495 LAKE SHORE DR SAINT CLOUD FL 34772-7370 |

| Claim Name | Address Information |
|---|---|
| ANGELA RAMOS | 10547 SHELLYFIELD RD DOWNEY CA 90241 |
| ANGELA UORBIK | 10 MERANO CT NEWPORT BEACH CA 92657 |
| ANGELA VONELLA | 64 HOLLYBERRY RD BRISTOL CT 06010-2962 |
| ANGELA WHITFIELD | 111 STRATFORD DR APT A WILLIAMSBURG VA 23185 |
| ANGELES CREST SERVICES | ATTN: LARRY LOPEZ PO BOX 11 MOUNT WILSON CA 91023 |
| ANGELICA DAVANCENS | 18152 ARMINTA ST RESEDA CA 91335 |
| ANGELICA DONIS | 5502 SIERRA VISTA AV 107 LOS ANGELES CA 90038 |
| ANGELICA MORENO | 4316 56TH ST MAYWOOD CA 90270 |
| ANGELICA NAVARRO | 120 N MAGNOLIA AV 56 ANAHEIM CA 92801 |
| ANGELICA ROMO | 1715 E OCEAN BLVD LONG BEACH CA 90802 |
| ANGELINA HOPKINS | C/O TERRY BOSTON WILLIAMSBURG VA 23185 |
| ANGELINA LAGUNAS | 5211 W MELROSE ST CHICAGO IL 60641 |
| ANGELINA LOPEZ | 116 N LAKE DR LEESBURG FL 34788-2651 |
| ANGELINA M GARCIA | 18992 FLORIDA ST B6 HUNTINGTON BEACH CA 92648 |
| ANGELINA TORRES | 983 EL LAGO TER WINTER SPRINGS FL 32708-4729 |
| ANGELINE HALL | 5404 LIMELIGHT CIR NO. 6 ORLANDO FL 32839 |
| ANGELL, ROBERT H | 1195 S WILSON DR LAKE FOREST IL 60045-3544 |
| ANGELO CAPOZZO | 1610 JERSEY AVE SAINT CLOUD FL 34769-4251 |
| ANGELO COOK | 4207 SEYBOLD AVE ORLANDO FL 32808 |
| ANGELO DRAPER | 246 GRAND VISTA TRL LEESBURG FL 34748 |
| ANGELO PONS | 32 OLD HATCHERY LN NEWINGTON CT 06111-4428 |
| ANGELO THEFANOUS | 7716 GREENBORO DR APT 4 WEST MELBOURNE FL 32904-1409 |
| ANGELO'S RECYCLED MATERIAL | PO BOX 1493 LARGO FL 33779-1493 |
| ANGELO, MICHAEL | 177 SEXTON ST NEW BRITAIN CT 06051-1019 |
| ANGELS/ESPN 3RD PARTY BULK | 1701 E KATELLA AVE ANAHEIM CA 92805 |
| ANGENENDT, BIRGITT | 7507 FAIRBROOK RD        3A GWYNN OAK MD 21244 |
| ANGI, LEWIS | 91 HIGHVIEW TER MIDDLETOWN CT 06457-2431 |
| ANGIE CARTER | 4320 MIRA LINDA PT APT 2322 COLORADO SPGS CO 80920-6937 |
| ANGIE DONIS | PO BOX 3603 ALHAMBRA CA 91803-0603 |
| ANGIE GREEN | 7025 W UNIV AVE. NO.1005 GAINSVILLE FL 32607 |
| ANGIE ORSINI | 12 ELMBROOK DR STAMFORD CT 06906 |
| ANGIE SANCHEZ | 434 N VERNON AV AZUSA CA 91702 |
| ANGIE'S LIST | LAURA MCLAUGHLIN 1030 E WASHINGTON ST INDIANAPOLIS IN 46202-3953 |
| ANGONOA, JOSE ALBERTO | BAIGORRI 475 CIUDAD DE CORDOBA CP5001 CIUDAD DE CORDOBA |
| ANGRAM, COURTNEY | 4023 W ADAMS ST        2 CHICAGO IL 60624 |
| ANGRY BEAR PRODUCTIONS | 9 BAINBRIDGE CLOSE        GRANGE PARK WILTS SWINDON SN5 6BD UNITED KINGDOM |
| ANGSTADT,STEVEN | 83 NOLL LN FLEETWOOD PA 19522 |
| ANGSTEN, BONNIE | 3328 N SPRINGFIELD AVE CHICAGO IL 60618 |
| ANIMAL GROCERY #2 | 955 BROAD ST HARTFORD CT 06106 |
| ANITA BELDA | 850 DENBIGH BLVD UNIT 603 NEWPORT NEWS VA 23608-4405 |
| ANITA COHEN | 6375 GREEN VALLEY CIR 308 CULVER CITY CA 90230 |
| ANITA FAULKNER | 105 EDGEWOOD CT GRAFTON VA 23692 |
| ANITA GOURLAY | 633 NIDA DR MELBOURNE FL 32935-6442 |
| ANITA HAM | 7951 SULLY DR ORLANDO FL 32818-8713 |
| ANITA HUGHES | 7721 CIRO ST DOWNEY CA 90240 |
| ANITA MANISCALCO | 9 CAMBRIDGE DR PROSPECT CT 06712-3031 |
| ANITA MARTIN | 20750 VENTURA BLVD ST WOODLAND HILLS CA 91364 |
| ANITA MATTHEWS | 158 JESTERS LN WILLIAMSBURG VA 23188 |
| ANITA SANTIAGO ADVERTISING | 901 WILSHIRE BLVD SANTA MONICA CA 90401-1854 |

| Claim Name | Address Information |
|---|---|
| ANITA TORRES | 2207 ORANGE GROVE AV ALHAMBRA CA 91803 |
| ANITA WEINSTEIN | 909 W WILSON AVE CHICAGO IL 60640-5706 |
| ANITA WOOTEN | 1910 ENGLEWOOD RD WINTER PARK FL 32789-6071 |
| ANITAS STUDIO OF DANCE | 202 9TH AVE EAST NORTHPORT NY 11731 |
| ANITTA & JULIE SALAS | 465 LAVERNE AV LOS ANGELES CA 90022 |
| ANIXTER, JAMES | 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANIXTER, JAMES | CUST COURTNEY J ANIXTER UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANIXTER, JAMES R | CUST ERIC H ANIXTER UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANIXTER, JAMES R | CUST TODD B ANIXTER UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANIXTER, JAMES R | CUST DARREN J ANIXTER UGMA IL 1004 RIDGEWOOD DR HIGHLAND PARK IL 60035-4024 |
| ANIXTER, LESLEY B | 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANJANA KENNEDY | 103 OHARA CT CARY NC 27513 |
| ANN ADKINS | 604 CONWAY DR APT 103 WILLIAMSBURG VA 23185 |
| ANN ATWOOD | 2713 BUTTERNUT CT EUSTIS FL 32726-2038 |
| ANN BENNETT | 1329 LAKE DR CASSELBERRY FL 32707-3611 |
| ANN BLAKER | 7149 CLEMENTS AVE GLOUCESTER VA 23061 |
| ANN BRADSHAW | 44 HUDGINS RD POQUOSON VA 23662 |
| ANN BRIGHAM | 795 HILLCREST AVE TITUSVILLE FL 32796-3713 |
| ANN BURRELL | 1043 11TH ST 3 SANTA MONICA CA 90403 |
| ANN CARTWRIGHT | 2613 GARRETT RD// BALTIMORE MD 21161 |
| ANN CROCE | 179 GRIDLEY ST APT 3 BRISTOL CT 06010 |
| ANN EDWARDS | 29 LAFAYETTE RD MARLBOROUGH CT 06447 |
| ANN ENDICOTT | 18 ARECA DR ORLANDO FL 32807 |
| ANN ENGLISH | 2842 ENGLISH DR DELTONA FL 32738-3415 |
| ANN FORMAN | P.O. BOX 560458 MOUNT VERDE FL 34756-0458 |
| ANN HENDERSON | 5819 FLORI LN ORLANDO FL 32808-1811 |
| ANN JARONCZYK | 27481 TOSSAMAR MISSION VIEJO CA 92692 |
| ANN KURILCHIK | 2116 GRAFTON AVE CLERMONT FL 34711 |
| ANN LEVINS | 6597 WOODTHRUSH HL ORLANDO FL 32810-6524 |
| ANN LOLORDO | 310 S RIVERSIDE DRIVE CROWNSVILLE MD 21032 |
| ANN M VURRO | 677 SAN PABLO AVE CASSELBERRY FL 32707 |
| ANN MARTIN | 1546 NECTARINE TRL CLERMONT FL 34711 |
| ANN MILES | 5160 YOLANDA AVE TARZANA CA 91356 |
| ANN MITCHELL | 4783 WALDEN CIR APT N ORLANDO FL 32811-7146 |
| ANN MULLIKIN | 421 NE 47TH CT OCALA FL 34470-1539 |
| ANN OUELLETTE | 1350 ELIZABETH ST REDLANDS CA 92373 |
| ANN REAGERS | 1545 W 223RD ST TORRANCE CA 90501 |
| ANN REED | PO BOX 2507 HARTFORD CT 06146-2507 |
| ANN RUSTICI | 660 ATLANTIC ST NO. 105 STAMFORD CT 06902 |
| ANN SANDERS | 911 SUNNY DELL DR ORLANDO FL 32818-6929 |
| ANN SAVITSKY | 5700 ETIWANDA AV 149 TARZANA CA 91356 |
| ANN STREATER | 205 PORT STEWART WILLIAMSBURG VA 23188 |
| ANN TWITE | 117 SURFWOOD CT PRUDENVILLE MI 48651 |
| ANN VANDEVUSSE | 3248 CANDLE RIDGE DR ORLANDO FL 32822-4017 |
| ANN WILSON | 3721 SW 160 AV NO. 205 MIRAMAR FL 33027 MIRAMAR FL 33027 |
| ANN WU | 1297 BICKLEY DR. HUNTINGTON BEACH CA 92646 |
| ANNA CLAUDIA | 12222 WILSHIRE BLVD 302 LOS ANGELES CA 90025 |
| ANNA CONNELLY | 453 LAKEPARK TRL OVIEDO FL 32765 |
| ANNA DONG | 7742 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|------------|---------------------|
| ANNA FOSS | 1092 W DONEGAN AVE APT 23 KISSIMMEE FL 34741 |
| ANNA G. SMITH | 1125 WINBURN DR. EAST POINT GA 30344 |
| ANNA GARKUSHE | 1335 N LA BREA AV 313 LOS ANGELES CA 90028 |
| ANNA GOODSON MANAGEMENT INC | 38-10 PLACE DU COMMERCE STE 611 VERDUN QC H3E IT8 CANADA |
| ANNA JAMES | 14426 BRINK AV NORWALK CA 90650 |
| ANNA KUTZ | 926 E TILGHMAN ST ALLENTOWN PA 18109 |
| ANNA LIZARRAGA | 713 UNIVERSITY AVE. BURBANK CA 91504 |
| ANNA M PEDI | 4717 OLDS RD OXNARD CA 93033 |
| ANNA MARINO | 6183 SAND PINES ESTATTES BLVD ORLANDO FL 32819 |
| ANNA MAY SEBASTIAN | 1107 COTTONWOOD ST LEESBURG FL 34748-4012 |
| ANNA PALMA | 18 CHAPARRAL DR POMONA CA 91766 |
| ANNA PANASIUK | 2510 N 72ND CT ELMWOOD PARK IL 60707-2045 |
| ANNA RAE STRAIGHT | 1455 RAINTREE LN MOUNT DORA FL 32757 |
| ANNA ROMBERGER | 1734 SUGAR PINE AVE KISSIMMEE FL 34758-2340 |
| ANNA S MICHALOWSKI | 532 BURRITT ST CNV 208 NEW BRITAIN CT 06053-3617 |
| ANNA SANTIAGO | 24035 VICTORY BLVD WEST HILLS CA 91307 |
| ANNA SENCIK | 8224 WELLSMERE CIR ORLANDO FL 32835-5364 |
| ANNA SHEPPARD | 125 N 4TH ST HAMPTON VA 23664 |
| ANNA WALKER | 556 BRECKENRIDGE VLG APT 7 ALTAMONTE SPRINGS FL 32714-4600 |
| ANNABEL, MARY ANN | 9825 W 151ST ST 2E IL 60462 |
| ANNABELL MARK | 1961 WARWICKHILLS DR ORLANDO FL 32826-5710 |
| ANNAMACAI, MOHANAPRIYA | 1852 W PALM DR APT 312 MT PROSPECT IL 60056-4437 |
| ANNE ARUNDEL MEDICAL CENTER | C/O RUTH BURKE & ASSOC 4050 PENNSYLVANIA NO.103 KANSAS CITY MO 64117 |
| ANNE CAMPBELL | 5256 MERIMONT CT ORLANDO FL 32808-1732 |
| ANNE CAMPBELL | 44509 OVERLAND AV LANCASTER CA 93536 |
| ANNE COLEY | 4667 SIR GILBERT LOOP WILLIAMSBURG VA 23185 |
| ANNE DAY | 1247 W WELLINGTON DR DELTONA FL 32725-7081 |
| ANNE DURHAM | 51 BEECHWOOD DR ORMOND BEACH FL 32176-3509 |
| ANNE FELLER | 3661 CRESCENT PARK BLVD ORLANDO FL 32812 |
| ANNE GEISSLER | 335 CENTER RD APT 3C VERNON ROCKVL CT 06066-4168 |
| ANNE HAGMIER | 1153 NO. DELSOL LANE DIAMOND BAR CA 91765 |
| ANNE HUGHES | 105 MACAULAY RD WILLIAMSBURG VA 23185 |
| ANNE INVERNALE | 13401 BRISTLECONE CIR ORLANDO FL 32828-8462 |
| ANNE J GARDNER | 4142 OAK GROVE DR ZELLWOOD FL 32798-9603 |
| ANNE JOHNSON | 607 ARBOR CT NEWPORT NEWS VA 23606 |
| ANNE JORDAN | 208 W BUCHANON AVE ORLANDO FL 32809-4942 |
| ANNE KANE | 7951 GOLDEN POND CT KISSIMMEE FL 34747 |
| ANNE KIELY | 1631 7TH AVE LANGLEY AFB VA 23665 |
| ANNE L. YOUNG | 1071 AMANDA RD DAYTONA BEACH FL 32114-1711 |
| ANNE LEHMAN | 150 WINDTREE LN WINTER GARDEN FL 34787-4314 |
| ANNE M FAIRBANKS | 117 TEMPLE DR LONGWOOD FL 32750-4057 |
| ANNE MCARTHUR | 30 MOREE LOOP APT 31 WINTER SPRINGS FL 32708-2489 |
| ANNE MOONEY | 4313 SEA MIST DR APT 261 NEW SMYRNA FL |
| ANNE PEKOSKE | 598 CHURCH ST AMSTON CT 06231-1607 |
| ANNE PREVATT | 631 LAKE SHORE DR MAITLAND FL 32751-3262 |
| ANNE SCHIMENTI | 320 CHARLESTON PL KISSIMMEE FL 34747 |
| ANNE SCHULMAN CUST ALLISON SCHULMAN UTMA | NY 19 ALGONQUIN DR STONEY POINT NY 10980-3435 |
| ANNE THOMPSON | 444 ARUBA CT SATELLITE BEACH FL 32937-3810 |

| Claim Name | Address Information |
|---|---|
| ANNE WILLAN INC | PO BOX 14354 SCOTTSDALE AZ 85267 |
| ANNE ZUGELDER | 1166 DEKLEVA DR APOPKA FL 32712 |
| ANNEMARIE MUNOZ | 23651 CREMONA ST LAGUNA HILLS CA 92653 |
| ANNETTE BRENNAN | 2045 DUNCAN TRCE DELAND FL 32720-8694 |
| ANNETTE CERNY | 4653 SW 31 DR HOLLYWOOD FL 33023-5566 HOLLYWOOD FL 33023 |
| ANNETTE FARBER | 345 WILLIAMS STREET SLATINGTON PA 18080 |
| ANNETTE GRUBIN | 3111 4TH ST APT 304 SANTA MONICA CA 90405 |
| ANNETTE HAMMEL | 19505 RINALDI ST 67 NORTHRIDGE CA 91326 |
| ANNETTE HARRIS | 642 BALFOUR DR WINTER PARK FL 32792-2607 |
| ANNETTE SADLOWSKI | 19 BEVIN BLVD EAST HAMPTON CT 06424-1202 |
| ANNETTE SELL | 646 N. 9TH STREET ALLENTOWN PA 18102 |
| ANNIE EVERETT | 11 RIVERLANDS DR NO. B NEWPORT NEWS VA 23605 |
| ANNIE FOSTER | 2211 BEATRICE DR ORLANDO FL 32810-4425 |
| ANNIE L CALLANGAN MD & ASSOCIATES INC | 4753 N ELSTON AVE CHICAGO IL 60630 |
| ANNIE LOPEZ | 7907 SWORDFISH LN ORLANDO FL 32822-7165 |
| ANNIE MURRAY | 2689 KERWOOD CIR ORLANDO FL 32810-3840 |
| ANNIE SPRINGER | 918 11TH ST NEWPORT NEWS VA 23607 |
| ANOSHENKO, BETH | 3743 W 114TH PLACE CHICAGO IL 60655 |
| ANSCHUTZ SOUTHERN CALIFORNIA SPORTS COMP | 3800 N. CHAPMAN AVE ORANGE CA 92868 |
| ANSELMI, JOSPEH | 6412 S ORCHARD RD LINTHICUM HEIGHTS MD 21090-2629 |
| ANSHEL, PHILLIP | 13957 WOODENS LN REISTERSTOWN MD 21136-4522 |
| ANSWER NATIONAL INC | PO BOX 807 GLEN ELLYN IL 60138-0807 |
| ANTECH DIAGNOSTICS | 1390 E GUDE DR ROCKVILLE MD 20850 |
| ANTELIANO PAOLINO | 55 LANCASTER RD APT B11 WETHERSFIELD CT 06109-3378 |
| ANTENNA MASTER CORPORATION | 12944 SW 113TH COURT MIAMI FL 33176 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 791273 BALTIMORE MD 21279 |
| ANTHONY & JENNIFER TEDFORD | 11946 AVON WY 1 LOS ANGELES CA 90066 |
| ANTHONY BERGER | 315 S MAIN ST QUAKERTOWN PA 18951 |
| ANTHONY BERNAL | 507 S MADISON AV 2 PASADENA CA 91101 |
| ANTHONY BRIGGS | 2790 ORANGEBUD DR KISSIMMEE FL 34746 |
| ANTHONY BUTLER | 6220 LEMONA AV 12 1/2 VAN NUYS CA 91411 |
| ANTHONY CARTER | 191 SEASIDE AV NO. 1 STAMFORD CT 06902 |
| ANTHONY COOPER | 29695 LEXINGTON STREET EASTON MD 21601 |
| ANTHONY DANIEL | P.O. BOX 620132 OVIEDO FL 32762 |
| ANTHONY DAWSON | 8 JAMES K HORNE CIRCLE QUEENSTOWN MD 21658 |
| ANTHONY DRAGER | 3649 LORRAINE AVE IL 60555 |
| ANTHONY G DELUCIA | 180 MAGNOLIA WOODS CT APT 10C DELTONA FL 32725-9377 |
| ANTHONY GARGIULO | 1165 GLENWOOD TRL DELAND FL 32720-2008 |
| ANTHONY GERMAINE | 39 SMITHWHEEL RD UNIT 26 OLD ORCHARD FL |
| ANTHONY GIAMMARCO | 386 SCHOOL ST EAST HARTFORD CT 06108-1136 |
| ANTHONY GONZALES | 5341 RUSSELL AV 5 LOS ANGELES CA 90027 |
| ANTHONY GUINTA | 651 SALERNO DR DELTONA FL 32725-8449 |
| ANTHONY HALL CUST STEPHEN ANTHONY HALL | UTMA IL 4013 BRENTON DR JOLIET IL 60431-8803 |
| ANTHONY J. LJUBI | 609 HIGHWAY 466 NO. 324 LADY LAKE FL 32159 |
| ANTHONY LANCI | 14229 PORTRUSH DR ORLANDO FL 32828 |
| ANTHONY LANGONE | 390 WATERFALL LN WINTER PARK FL 32789-2515 |
| ANTHONY MAZZIE | 2751 AZALEA DR LONGWOOD FL 32779-4638 |
| ANTHONY MAZZULLO | 95 OLD MILL LN STAMFORD CT 06902 |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY MCHRTENS | 9929 CHESHAM DR ORLANDO FL 32817-3281 |
| ANTHONY MELIKIAN | 525 VITERRA CT KISSIMMEE FL 34759 |
| ANTHONY MELNICK | 3700 CURRY FORD RD APT X22 ORLANDO FL 32806-2666 |
| ANTHONY MORRIS | 5134 MILLSTREAM RD ORLANDO FL 32818-8120 |
| ANTHONY OLIVER | 320 N 8TH  ST ALLENTOWN PA 18102 |
| ANTHONY PARAS | 2900 N ATLANTIC AVE APT 502 DAYTONA BEACH FL 32118 |
| ANTHONY PENDLETON | 627 STERLING ST NEWPORT NEWS VA 23605 |
| ANTHONY R BRILEY | 11 ATLAS DR SAN PEDRO CA 90732 |
| ANTHONY SAGLINBENE | 13 VILLA VILLAR CT DELAND FL 32724-5971 |
| ANTHONY SAMUELS | 824 TERRYLYNN DR ORLANDO FL 32808-7723 |
| ANTHONY SCIANO | 6445 LONGLAKE DR PORT ORANGE FL 32128 |
| ANTHONY WAWRYK | 6808 JACKSONVILLE RD BETHLEHEM PA 18017 |
| ANTHONY WEATHERS | 2305 SHELL RD LOT 23 HAMPTON VA 23661 |
| ANTHONY ZARRELLA | 2051 PIONEER TRL APT 126 NEW SMYRNA FL |
| ANTHONY, TIM | 2035 GREEN MILL RD FINKSBURG MD 21048-1930 |
| ANTOINETTE HATCHETT | 16018 EDGEVIEW TER BOWIE MD 20716 |
| ANTOINETTE LAMOTHE | 119 EMILY LN BRISTOL CT 06010-6816 |
| ANTON BAUER, INC. | 14 PROGRESS AVE SHELTON CT 06484 |
| ANTON, R | PO BOX 12176 SANTA ROSA CA 95406 |
| ANTONACCI, FRANCES | 2105 N NARRAGANSETT AVE CHICAGO IL 60639 |
| ANTONAK, BERTHA | 11295 W ATLANTIC BLVD      305 CORAL SPRINGS FL 33071 |
| ANTONELLA HENZE | 26 ROCKWOOD DR PORTLAND CT 06480 |
| ANTONELLA ROBERTS | 916 CENTER CREST BLVD DAVENPORT FL 33837 |
| ANTONETTE GABRIEL | 1100 CALLE DEL CERRO 1431 SAN CLEMENTE CA 92672 |
| ANTONIA ANGELES | 117 OLDE JAMESTOWN CT NO. 4H WILLIAMSBURG VA 0 |
| ANTONIA GARCIA | 1130 E 71ST ST LOS ANGELES CA 90001 |
| ANTONIA RODRIGUEZ | 6028 ALLSTON ST LOS ANGELES CA 90022 |
| ANTONIO AVENDANO | 2422 MALABAR ST 2 LOS ANGELES CA 90033 |
| ANTONIO BERNARL | 12017 MAPLELEAF LN FONTANA CA 92337 |
| ANTONIO FERNANDEZ | 837 S NORMANDIE AV 207 LOS ANGELES CA 90005 |
| ANTONIO GARCIA | 2759 BOLKER DR PORT HUENEME CA 93041 |
| ANTONIO GATGENS | 97 HEARTHSTONE IRVINE CA 92606 |
| ANTONIO GONLANES | 7941 2ND ST DOWNEY CA 90241 |
| ANTONIO ORELLANA | 870 MINES AV E MONTEBELLO CA 90640 |
| ANTONIO PONTES | 2509 ALBURY AVE DELTONA FL 32738-2602 |
| ANTONIO SCUTURO | 17402 CAUDEL RD ORLANDO FL 32833-2833 |
| ANTONIO, ELVIA | 1130 YEW CT      J ELGIN IL 60120 |
| ANTRIM, DORON | 616 ELDRID DR SILVER SPRING MD 20904-3343 |
| ANUNCIATION CATHEDRAL GREEK | 24 W PRESTON STREET BALTIMORE MD 21202 |
| ANUPAM SUKUL | 22116 HACKNEY ST CANOGA PARK CA 91304 |
| ANY RESOURCES LLC | 6005 CHINQUAPIN PARKWY BALTIMORE MD 21239 |
| ANZIANI, BEANYS | 2 SYCAMORE CT NO.205 STE 2208 WINTER SPRINGS FL 32708 |
| AON CONSULTING | LESLIE COOK 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AP ADLER INVESTMENT FUND | 1400 NW 107TH AVE MIAMI FL 33172-2746 |
| APAC SOUTHEAST INC | 13101 TELECOM DR STE 101 TEMPLE TER FL 33637-0936 |
| APARICIO, CAROLINA | 221 SIOUX AVE CARPENTERSVILLE IL 60110 |
| APARTMENT ASSOCIATIO | GREATER ORLANDO 340 N MAITLAND AV MAITLAND FL 32751 |
| APEX PRINTER REPAIR LLC | 333 N MICHIGAN AVE  NO.832 CHICAGO IL 60601 |
| APOLOSSE, MEDELUS | 1602 CATHERINE DRIVE APT 4 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| APOSTOLINA,KAREN | 645 S REESE PL BURBANK CA 91506-2916 |
| APOSTOLOS, JIM | 7806 W GLENLAKE AVE IL 60631 |
| APPELBAUM, ANNE | DWOR CHOBIELIN NAKLO 89100 SLOVENIA |
| APPLE COMPUTER INC | PO BOX 846095 DALLAS TX 75284-6095 |
| APPLEBY, JEFFREY JOHN | 9814 CARSON RD ESCONDIDO CAL CA 92029-8148 |
| APPLEGATE, ROBERT J | 3430 GALT OCEAN DRIVE   APT 812 FORT LAUDERDALE FL 33308 |
| APPLEQUEST | 134 TARTAN DR KITTANNING PA 16201-3554 |
| APPLIANCE WORLD | 1756 NW 38TH AVE LAUDERHILL FL 33311-4117 |
| APPLICATION SYSTEMS DESIGN | 2609 159TH STREET REDONDO BEACH CA 90278 |
| APPLIED LUBRICATION TECH | 12 FRENCH DRIVE RR5 ORANGEVILLE ON L9W 2Z2 CANADA |
| APPOLONIA KWELI | 140 MARINER WAY MAITLAND FL 32751-5829 |
| APPVAULT, LLC | 1800 PARKWAY PLACE # 1000 MARIETTA GA 30067 |
| APRIL CAPHOZA | 143 MURICA AISLE 143 IRVINE CA 92614 |
| APRIL CHAVEZ | 5304 S RIDEOUT WY WHITTIER CA 90601 |
| APRIL DUCOTE | 709 FAWN LAKE DR NEWPORT NEWS VA 23608 |
| APRIL DUENAS | 26 HAMLIN ST MANCHESTER CT 06040-5319 |
| APRIL SULLIVAN | 8931 BREAKERS DR HUNTINGTON BEACH CA 92646 |
| APRIL WARD | 1320 FRAZIER AVE ORLANDO FL 32811-3916 |
| AQUA HOTELS AND RESORTS | ATTN LEEANN ISOBE 1850 ALA MOANA BLVD WAIKIKI BEACH HI 96815 |
| AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE MONROE CT 06468 |
| AQUINO, LYDIA | 350 63RD ST CLARENDON HILLS IL 60514 |
| AQUIRA, CECELIA | 3044 W GRANDVILLE AVE     208 WAUKEGAN IL 60085 |
| AR MILLER ENGINEERING INC | 1516 HILLCREST ST STE 212 ORLANDO FL 32803-4728 |
| ARAI, KUWAKO | 808 SKYLINE DR BARRINGTON IL 60010 |
| ARAMARK | 531 E. PELTEASON ST ATTN:ACCOUNTS PAYABLE IRVINE CA 92697 |
| ARAMARK REFRESHMENT SERVICES | 229 ROBBINS LANE SYOSSET NY 11791 |
| ARAMARK REFRESHMENT SERVICES | 234 BALLARDVALE ST WILMINGTON MA 01887-1089 |
| ARAMARK REFRESHMENT SERVICES | 2885 SOUTH 171ST STREET NEW BERLIN WI 53131 |
| ARAMARK REFRESHMENT SERVICES | 2200 BERNICE ROAD LANSING IL 60438 |
| ARAMARK SERVICES | 111 W MONROE ST IL 60603-4096 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | ET AL.- C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES | 115 NORTH FIRST STREET BURBANK CA 91502 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 15166 READING PA 19612-5166 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 568 LAWRENCE MA 01842-0568 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 7247 0342 PHILADELPHIA PA 19170-0342 |
| ARAMARK UNIFORMS SERVICES INC | 2741 S DIVISION AVE ORLANDO FL 32805 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |
| ARANDA, TINA P | 121 S PACIFIC AVE APT 106 GLENDALE CA 91204-1160 |
| ARANETA, VICTOR H | 514 S HARVARD 307 LOS ANGELES CA 90020-3559 |
| ARANYI, DAVE | 9665 GOLDEN ROD PATH COLUMBIA MD 21046-2001 |
| ARBELADA, JOHN | 1924 LINCOLN AVE BALTIMORE MD 21227-4115 |
| ARBITRON | 9705 PATUXENT WOODS DRIVE COLUMBIA MD 21046 |
| ARBITRON MULTIMEDIA SERVICES | 9705 PATUXENT WOODS DR. ATTN: LEGAL COUNSEL COLUMBIA MD 21046 |
| ARBO, JENNIFER | 4 SHARINGTON DR COLUMBIA CT 06237-1045 |
| ARBON EQUIPMENT CORP | PO BOX 78196 MILWAUKEE WI 53278-0196 |
| ARC | 50 GLENVILLE ST GREENWICH CT 06831 |
| ARC HOLDING LTD | DBA SPORTS ACCESS PO BOX 55652 LOS ANGELES CA 90074-5652 |

| Claim Name | Address Information |
|---|---|
| ARC HOLDING LTD. | DBA SPORTS ACCESS 100 E. ROYAL LANE, SUITE 250 IRVING TX 75039 |
| ARCEO, RAFAEL | 6167 EMERSON VILLAGE DR APT 103 INDIANAPOLIS IN 46237-4013 |
| ARCH COMMUNICATIONS | PO BOX 660770 DALLAS TX 75266-0770 |
| ARCHER, ANDREA | 1020 NW 191ST AVE PEMBROKE PINES FL 33029 |
| ARCHER, MARLENE | 9 SHEILA DR HAMPTON VA 23664 |
| ARCHER, ROBERT | 3024 N NAGLE AVE CHICAGO IL 60634 |
| ARCHIE ARMSTRONG | 35301 CROSS ST NO. 12 FRUITLAND PARK FL 34731-6006 |
| ARCHIE S GILES | 1311 SUMTER ST LEESBURG FL 34748-6365 |
| ARCHIVE | 50 DOWNING TWO PITTSFIELD MA 01201 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: BLASZKO, MATTHEW P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: DESERT WATER AGENCY P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: LUTTWAK, EDWARD N. P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: EXIT REALTY P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: CARTOONISTS & WRITERS SYND. ATTN: CLAIMS PROCESSING DEPT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| ARCHON RESIDENTIAL-ALTA CHAS | 1575 SW 8TH ST BOYNTON BEACH FL 33426-5828 |
| ARCO AMPM MART | 4015 W REDONDO BEACH BLVD STORE# 9650 LAWNDALE CA 90260 |
| ARCO GASPRO PLUS | PO BOX 70887 CHARLOTTE NC 28272 |
| ARDALANI, SARAH | 6672 COZYWOOD COURT WHITTIER CA 90601 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDIS FLORES | 4453 W 129TH ST B HAWTHORNE CA 90250 |
| AREGOOD, OLIVIA | 1402 JOYCE DR IL 60422 |
| ARELLANO, GUSTAVO | PO BOX 1433 ANAHEIM CA 92815-1433 |
| ARENBERG, EDWARD ARTHUR | #2 1115 BARBARA ST REDONDO BEACH CA 90277-4542 |
| AREVALO, JESSICA | 349 COCUNUT CIRCLE WESTON FL 33326 |
| AREVALO,JAIME | 8606 NW 35 ST NO. 3 CORAL SPRINGS FL 33065 |
| ARGEOS, WILLIAM | 515 MAIN ST. BETHLEHEM PA 18018 |
| ARI OF CONNECTICUT INC | 174 RICHMOND HILL AVE STAMFORD CT 06902 |
| ARIAN LEVISTE | 8125 QUARTZ AV WINNETKA CA 91306 |
| ARIAS, XIOMARA | 76 STANDISH RD    APT 1 STAMFORD CT 06902 |
| ARIAS,SYLVIA | 5164 W HOMER ST CHICAGO IL 60639 |
| ARIEL FERNANDEZ | 600 CANAL ST APT C19 EASTON PA 18042-6453 |
| ARIEL GIMENEZ | 7 BIG PINES ALISO VIEJO CA 92656 |
| ARIELI, JILL | 4496 BEDFORD RD SANFORD FL 32773-8135 |
| ARIETTA, JOSEPH | 814 S ELIZABETH ST ALLENTOWN PA 18103-3730 |
| ARIS WALZ | 3209 TOWN CENTER CT FT COLLINS CO 80524 |
| ARISTINE SHORES | PO BOX 104 DISPUTANTA VA 23842-0104 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST PHOENIX AZ 85044 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA JUDICIAL BRANCH | 101 W JEFFERSON ECB-LL, 3RD FLR PHOENIX AZ 85003 |
| ARKIN, PHILIP | 5765 SPINDLE PALM CT       E DELRAY BEACH FL 33484 |
| ARLAUSKAS, ROBIN | 304 TENNESSEE AVE PASADENA MD 21122-5477 |
| ARLEEN MARCH | 501 AMETHYST WAY LAKE MARY FL 32746-3740 |
| ARLENE ALTER | 41B HOPE ST NO. 14D STAMFORD CT 06906 |
| ARLENE DOWELL | 28004 S WESTERN AV 120 SAN PEDRO CA 90732 |

| Claim Name | Address Information |
|---|---|
| ARLENE GREITZER | 931 N 21ST   ST SAME ALLENTOWN PA 18104 |
| ARLENE KLINE | PO BOX 22 BRUSHNELL FL 33513 |
| ARLENE ROSS | 1165 PASEO DE LAS FLORES APT B CASSELBERRY FL 32707-6410 |
| ARLENE SOTO | 312 STREAMWOOD IRVINE CA 92620 |
| ARLENE STEINHOFF | 1623 ELMSTEAD CT ORLANDO FL 32824-6434 |
| ARLENE T. BROWN | 5468 LANDIS AVE PORT ORANGE FL 32127-5526 |
| ARLICIA COLLINS | 5109 GOLDSBORO DR APT 12C NEWPORT NEWS VA 23605 |
| ARLINE HALL | 3660 ALDER PL CHINO HILLS CA 91709 |
| ARLINE MORSE | 10075 SW 91ST AVE OCALA FL 34481 |
| ARLINE W REYNOLDS | 400 E ROBERTS ST ORANGE CITY FL 32763-7715 |
| ARLINGTON HEIGHTS LIBRARY | MARY SCHRAMM 130 S ROSELLE RD. SCHUAMBERG IL 60193 |
| ARMAND HANNA | 112 BIG OAK LN WILDWOOD FL 34785 |
| ARMANDO RODRIGUEZ | 11023 LAKEWOOD BLVD 15 DOWNEY CA 90241 |
| ARMANDO SIMON | 5137 WILLIAMS TOWN BLVD LAKELAND FL 33810 |
| ARMANDO VILLALOBOS | 337 N 4TH ST MONTEBELLO CA 90640-4402 |
| ARMANDO, MIKE | 1274 CLARE CT CAROL STREAM IL 60188 |
| ARMBRUSTER, GREG | 1144 YALE ST APT 3 SANTA MONICA CA 90403-4757 |
| ARMBRUSTER, LESLIE | 215 NE 23RD ST      307 WILTON MANORS FL 33305 |
| ARMEA, ROBERT | 13029 KENSINGTON DR PLAINFIELD IL 60544 |
| ARMEN KHACHATRIAN | 2472 E. CHEVY CHASE DR. GLENDALE CA 91206 |
| ARMENTA, DAVID | 131 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| ARMENTA, FABIAN | 7516 PARKWAY DR 1J LA MESA CA 91942 |
| ARMENTROUT, LYNN C ADM UW | GARY OLSEN 30 BRADFORD DR FRONT ROYAL VA 22630-4303 |
| ARMIDE FLORES | 530 S SAN JOSE AV D COVINA CA 91723 |
| ARMIGER, JOHN | 1 OAKRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-5929 |
| ARMISTEAD, RHONDA | 432 W 100TH PL IL 60628 |
| ARMOUR, KAREN | 18 WOODEN COURT WAY BALTIMORE MD 21208-2652 |
| ARMSTEAD, BLISS E | 225 REFLECTION DRIVE WILLIAMSBURG VA 23188 |
| ARMSTEAD, JAMES L | 13221 WILCOX NECK RD CHARLES CITY VA 23030 |
| ARMSTEAD, TANYA | 1650 ANDERSON MILL ROAD NO.1108 AUSTELL GA 30106 |
| ARMSTEAD, WILLIAM | 3537 KINGS POINT RD RANDALLSTOWN MD 21133-1616 |
| ARMSTER, JOYCE | 12 TUPELO CIR HAMPTON VA 23666 |
| ARMSTRONG PROPERTIES | 240 NEWPORT CENTER DR NO.112 NEWPORT BEACH CA 92660 |
| ARMSTRONG, PAUL | 2610 BLACKHAWK RD WILMETTE IL 60091 |
| ARNESEN,ERIC | 8 BOLLING LN BETHESDA MD 20817-4004 |
| ARNETT, DON | 11 NASSAU CIR EAST HARTFORD CT 06118-3218 |
| ARNOFF, LOREN | 727 NW 41ST TER DEERFIELD BCH FL 33442 |
| ARNOLD BENSON | 134 CAMP AVE NEWINGTON CT 06111-1904 |
| ARNOLD COHEN | 600 EDGEHILL PL. NO.2924-116 APOPKA FL 32703 |
| ARNOLD GOMKE | 75970 US HIGHWAY 93 BIG ARM MT 59910 |
| ARNOLD HOLMES | 55 MARGERY DR EAST HARTFORD CT 06118-1937 |
| ARNOLD KLITZKE | 34948 HAINES CREEK RD LEESBURG FL 34788 |
| ARNOLD L MITCHELL | 329 LAKE RD LAKE MARY FL 32746-3992 |
| ARNOLD VAANDERING | 203 WATERWOOD DR YALAHA FL 34797-3118 |
| ARNOLD, JENNIFER | 235 SHEFFIELD ST SAINT ANNE IL 60964 |
| ARNOLD, KATHLEEN | 78 MORGAN ST MIDDLETOWN CT 06457-5229 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| AROMA SENSES LLC | 201 OAK ST COLUMBUS OH 43235-6437 |
| ARON CALKINS | 15 ERIC DR COVENTRY CT 06238-1326 |

| Claim Name | Address Information |
|------------|---------------------|
| ARON, DAVID | CUST LEE M ARON UNDER THE OH TRAN MIN, ACT 2328 FOXBORO LN NAPERVILLE IL 60564-8454 |
| ARONWALD, RICHARD | 1327 HIAWATHA COURT HIGHLAND PARK IL 60035 |
| ARORA, CINDY | 6147 STRICKLAND AVE LOS ANGELES CA 90042-1335 |
| AROYO, ELENA | 2174 BOTSFORD PL HOFFMAN ESTATES IL 60169 |
| ARRANITIS, PETE | 720 W KATHLEEN DR DES PLAINES IL 60016 |
| ARREDONDO, BERTHA | 505 WILLOWCREEK CT CLARENDON HLS IL 60514-1691 |
| ARREEN OLUAJAYI | 9323 PLAYER DRIVE LAUREL MD 20708 |
| ARREGUIN, MARIA | C/O BARRY SILVER 707 SKOKIE BOULEVARD, SUITE 100 NORTHBROOK IL 60062 |
| ARREGUIN,MARIA T | 318 S. 48TH AVENUE BELLWOOD IL 60104 |
| ARRIBA BAJA CANTINA | 913 W. ARROW HWY. SAN DIMAS CA 91773 |
| ARRIEOLLA, APIFENIA | 101 SIOUX AVE CARPENTERSVILLE IL 60110 |
| ARRILLO, ISMAEL | 10710 S AVENUE C     2FL CHICAGO IL 60617 |
| ARRINGTON, MARVIN ANDRE | 1175 OREGON TRAIL SW MARIETTA GA 30008 |
| ARRIOLA, LUNINGNING | 3610 SILVER SPRUCE CIR BURTONSVILLE MD 20866 |
| ARROW INDUSTRIES, INC. | 7426 EL TOMASO WAY BUENA PARK CA 90620 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60642-5340 |
| ARS & CO | PO BOX 3196 ATTN DIVIDEND UNIT PITTSBURGH PA 15230 |
| ARSAKI HOGGE | 6662 LAWSON AVE GLOUCESTER VA 23061 |
| ART ABBOTT | 1810 MADERO DR LADY LAKE FL 32159 |
| ART GAUGHRAN | 4690 DOWLING CIR NO. 111 COCOA FL 32927-3731 |
| ART GREIF | 7212 PASADENA GLEN BRADENTON FL 34202 |
| ART LITHO COMPANY | 3500 MARMENCO COURT BALTIMORE MD 21230 |
| ART NUNGARAY | 143 CHANT ST PERRIS CA 92571 |
| ART VAN FURNITURE INC | 6500 E 14 MILE ROAD WARREN MI 48092 |
| ART WITH A HEART  INC | 3000 CHESTNUT AVENUE SUITE 224 BALTIMORE MD 21211 |
| ARTEAGA, SALVADOR | 4301 N MOZART ST     GDN CHICAGO IL 60618 |
| ARTEGA, PRAXADIS | 3746 KENILWORTH AVE BERWYN IL 60402 |
| ARTEMIA PORTILLO | 19037 ARMINTA ST RESEDA CA 91335 |
| ARTENSIA COLEMAN | 1234 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90037 |
| ARTEX CREATIVE INTERNATIONAL | 21720 S. WILMINGTON AVE. STE 305 LONG BEACH CA 90810 |
| ARTHER HYMAN | 721 NORTH COURSE DR  APT 609 POMPANO BEACH FL 33069 POMPANO BEACH FL 33069 |
| ARTHUR CLARK | 224 AUGUSTA AVE APT 1008 DAVENPORT FL 33837 |
| ARTHUR D FARBER CUST DAVID MICHAEL | FARBER UTMA FL 1445 LANGHAM TER LAKE MARY FL 32746-1967 |
| ARTHUR DANDREA | 201 AVOCADO AVE SANFORD FL 32771-1073 |
| ARTHUR DEWALT | 1832 TURNER  ST ALLENTOWN PA 18104 |
| ARTHUR GORDY BAYLY | 76 E PARADISE DR HAINES CITY FL 33844-9353 |
| ARTHUR GROFF | 38 BUCCANEER DR LEESBURG FL 34788-8600 |
| ARTHUR GRUPZZYNSKI | 4508 OAK ARBOR CIR ORLANDO FL 32808-5968 |
| ARTHUR HOPE | 504 SILVER LN EAST HARTFORD CT 06118-1103 |
| ARTHUR JACKSON | 508 NEWPORT NEWS AVE HAMPTON VA 23669-3929 |
| ARTHUR K LITTLEFIELD | 3449 LYNNSHIRE DR BIRMINGHAM AL 35216-5215 |
| ARTHUR KEPPLER | 2796 CURRY FORD RD APT D ORLANDO FL 32806-2574 |
| ARTHUR LAI | PO BOX 55578 SHERMAN OAKS CA 91413-0578 |
| ARTHUR M MAY | 506 OHIO BLVD EUSTIS FL 32726-4416 |
| ARTHUR MALLON | 1748 PINE AVE WINTER PARK FL 32789 |
| ARTHUR MEGGIE | 745 MAIN ST RM 250 EAST HARTFORD CT 06108 |
| ARTHUR MORELLO | 729 VISTA PL LADY LAKE FL 32159 |
| ARTHUR NAGLER | 402 SAINT CLAIR CIR APT D YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| ARTHUR OKEEFE | 14230 CHINO HILLS PKWY D CHINO HILLS CA 91709 |
| ARTHUR PETRILLO | 1004 BAHAMA DR ORLANDO FL 32806-1439 |
| ARTHUR ROOKWOOD | 1410 SEAN CT SAINT CLOUD FL 34772-9187 |
| ARTHUR SANTOS | 216 ROUTE 87 COLUMBIA CT 06237-1051 |
| ARTHUR SHARP | 4103 HAMPSHIRE CT ALLENTOWN PA 18104 |
| ARTHUR SHEPPRD | 8217 SUNSPRING CIR APT 31 ORLANDO FL 32825-4719 |
| ARTHUR SHERRY | PO BOX 160 CROMWELL CT 06416 |
| ARTHUR SHUKER | 1325 LAKE SHADOW CIR APT 12106 MAITLAND FL 32751 |
| ARTHUR TYLER | 1279 VAGABOND DR PORT ORANGE FL 32127 |
| ARTHUR WILLIS | 211 OLD CART RD WILLIAMSBURG VA 23188 |
| ARTINI FINE JEWELRY, INC. D/B/A 5TH | 9124 SW 51ST RD #B-102 GAINESVILLE FL 32608-8171 |
| ARTINI-ZAK CORPORATION, INC. | 9124 SW 51ST RD #B-102 GAINESVILLE FL 32608-8171 |
| ARTIS, ROSA | 804 W CONSTANCE RD      401 SUFFOLK VA 23434 |
| ARTMANN, BRETT | 17037 S MCKENNA DR PLAINFIELD IL 60586-8090 |
| ARTURO ALAYON | 3001 NORTHLAND RD APT 63 MOUNT DORA FL 32757-2334 |
| ARTURO PEDROZA | 13304 ROCKENBACH ST BALDWIN PARK CA 91706 |
| ARUELLO, FRANK | 3821 W MORSE AVE LINCOLNWOOD IL 60712-2535 |
| ARUS, RICARDO | 9050 IRON HORSE LN APT 338 PIKESVILLE MD 21208-2162 |
| ARUTYUNOVA, ALEKSANDRA | 130 E 9TH ST POMPANO BEACH FL 33060 |
| ARVIDSON, ROBERT B   JR | 4010 ADAMS AVE DES MOINES IA 50310-4036 |
| ARZATE, ISAAC | 7203 COWLIN ST CRYSTAL LAKE IL 60014 |
| ASAD FERASAT | 1412 VIA ANDRES PALOS VERDES ESTATES CA 90274 |
| ASAL, JENNIFER | 30 DIANE DR SOUTH WINDSOR CT 06074-3235 |
| ASAP COURIER SERVICE | 7901 KINGPOINTE PKWY      STE 26 ORLANDO FL 32819 |
| ASBAREZ NEWS & ADVERTISING | 419 W COLORADO ST GLENDALE CA 91204 |
| ASCA, RAFAEL | 1452 119TH ST COLLEGE POINT NY 11356 |
| ASCAP | ONE LINCOLN PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10023 |
| ASCAP - BROADCAST LICENSING | 1 LINCOLN PLAZA NEW YORK NY 10023 |
| ASCENT MEDIA GROUP LLC | DEPARTMENT 2146 LOS ANGELES CA 90084-2146 |
| ASCHENBRENNER, FRANK | 117 HARTFORD AVE NEWINGTON CT 06111-2028 |
| ASCONA MARKET | 139 BROOK ST HARTFORD CT 06112 |
| ASE ENTERPRISES | 6060 N OCEAN BLVD OCEAN RIDGE FL 33435-5208 |
| ASESORIA INTERNACIONAL DE MEXICO | PRESA DE LA AGOSTURA NO 8, C MEXICO |
| ASGHAR, SYED SHAUKAT | 256 SHOREWOOD DR APT GA GLENDALE HTS IL 60139-3423 |
| ASHBURN, TIM | 4222 GRACE CT BALTIMORE MD 21226-1311 |
| ASHBY, CLAYTON | 307 CHARLES ST      14 NEWPORT NEWS VA 23608 |
| ASHE, TINA | 6917 DONACHIE RD      D BALTIMORE MD 21239-1111 |
| ASHISH SMART | 2283 STONECROSS CIR ORLANDO FL 32828 |
| ASHIYA WOLCOTT | 170 NELSON ST APT C-18 HARTFORD CT 06120-2038 |
| ASHJIAN, LEE THOMAS | 4113 S MORAIN PL KENNEWICK WA 99337-2634 |
| ASHLAND ADDISON FLORIST CO | PO BOX 12149 CHICAGO IL 60612 |
| ASHLAND, INC. | COLLECTION DEPT PO BOX 2219 COLUMBUS OH 43216 |
| ASHLEY BARINGER | 17 S MADISON ST APT 2 ALLENTOWN PA 18102 |
| ASHLEY DEVELOPMENT | 559 MAIN STREET SUITE 300 BETHLEHEM PA 18018 |
| ASHLEY HARRY | 1653 S MAGNOLIA AV ONTARIO CA 91762 |
| ASHLEY K. HEMINGTON | 10600 BLOOMFIELD DR APT 1427 ORLANDO FL 32825-5911 |
| ASHLEY MARQUEZ | 1537 W 12TH ST LOS ANGELES CA 90015 |
| ASHLEY RUBIO | 16003 SUNBURST ST NORTH HILLS CA 91343 |
| ASHLEY SAMUEL | 861 W CANTON AVE WINTER PARK FL 32789-3006 |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY SMILEY | 2170 N RANCHO AV B COLTON CA 92324 |
| ASHLEY SOLOMAON | 1535 OBISPO AV C LONG BEACH CA 90804 |
| ASHLEY WEAVER | 11962 W WAR DANCER UNIT     104 BERLIN MD 21811 |
| ASHLEY, JOHN M | PO BOX 6517 BOZEMAN MT 59771-6517 |
| ASHMAN, BILL | 9875 SHERWOOD FARM RD OWINGS MILLS MD 21117-5105 |
| ASHMAN, HELEN D | PO BOX 112 LAKE HILL NY 12448-0112 |
| ASHN LUTHRA | 1166 BRANTLEYESTATES DR ALTAMONTE SPRINGS FL 32714-5614 |
| ASHWORTH MEDICAL | SUITE NO.107 495 S NOVA RD ORMOND BEACH FL 32174 |
| ASIAN ACUPUNCTURE | 166 N COURTLAND ST E STROUDSBURG PA 18360 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 5 3RD ST STE 1108 SAN FRANCISCO CA 94103-3212 |
| ASINMAZ, ARTHUR | 9124 SW 51ST RD #B-102 GAINESVILLE FL 32608-8171 |
| ASKEW, DAVE | 2709 BAYVIEW CIR ALGONQUIN IL 60102 |
| ASKEW, SCOTT E | 4921 DONOVAN DR SE APT B OLYMPIA WA 98501-4860 |
| ASKIN, MICHAEL | 10511 ABINGDON WAY WOODSTOCK MD 21163 |
| ASM CAPITAL | ORIGINAL CREDITOR NAME: JOE AYALA 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | PURCHASED FROM: NURSE & PENNA ASSOC.,INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | TROPIC OIL COMPANY (ORIGINAL CREDITOR) 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | AZZURRO HD LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | BARKWORK - ASSIGNOR 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | BURST COMMUNICATIONS, INC. 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | MURPHY SECURITY SERVICE LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | ERS GROUP INC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | TRIENDA LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SALEM MEDIA OF OREGON 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: QUASARANO, JOE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PRISM RETAIL SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SHEA JR, JAMES T 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: RUN SPOT RUN MEDIA INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: HOLDEN PRODUCTION GROUP 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ACHIEVE GLOBAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: LOS ANGELES CLIPPERS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BOND PAINTING COMPANY INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DATA SERVICE SOLUTIONS INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CHICAGO COMMUNICATIONS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ABM JANITORIAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PEPCO ENERGY SERVICES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL III, L.P. | TRANSFEROR: PENN INDUSTRIES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SOTSKY, LAURENCE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: IPC PRINT SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DEBMAR-MERCURY LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BUSCH LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WLPA WRDZ WSJW 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WESTWOOD ONE INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: RED BRICKS MEDIA LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CIRCLE R MEDIA LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: JTD CONSULTING, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR:BRANDOW & JOHNSTON ASSOCIATES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: GENCO ENTERTAINMENT INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: NATIONAL COMMUNICATIONS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: KING FEATURES SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ORLANDO UTILITIES COMMISSION 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WISCONSIN ELECTRIC POWER CO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: STREETER PRINTING 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: DIEDRICH LOGISTIC SERVICES 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: ZS ASSOCIATES INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: SOUTHERN CALIFORNIA MATERIAL 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: SILVER STAR ASSOCIATES 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEP SUPERSHOOTERS, L.P. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MASSACHUSETTS INSTITUTE OF TECHNOLOGY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: J R LANDRY COMPANY LTD 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TRANSHIRE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LEMERY GREISLER LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADFARE.COM INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: COMMUNICATION RESEARCH CONSULTANTS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACME SCALE SYSTEMS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PACIFIC RADIO ELECTRONICS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DKP & ASSOCIATES INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CTV TELEVISION INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SQAD INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LEMBACH, DAYLE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BARON GROUP, THE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: UNIQUE PRODUCTS & SERVICE CORP 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NASHVILLE AGENCY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TARGETCOM LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ONLINE RESOURCES -PREVIOUSLY PRINCETON ECOM 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MINDZOO LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: POITRAS, STEVEN SCOTT 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ERNST HERTZBERG & SONS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BANKRATE INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DATA PARTNERS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SAS-ROI RETAIL MERCHANDISING 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: THOMSON PROMOTIONS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KINGSWAY LOGISTICS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ABM JANITORIAL SERVICES ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NORMAN HECHT RESEARCH INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ROSE PAVING COMPANY ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BITWISE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SIERRA PACIFIC FLEET SERVICE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PJ GREEN INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CONNECTICUT DAILY NEWSPAPER ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KROMA PRINTING INDUSTRIES CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PETERSON, PETER H ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: STANDARD MECHANICAL SYSTEMS ATTN: ADAM MOSKOWITZ 7600 JERICHO |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEW DIRECTION SERVICES ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BENTLEY MOTORS, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MASON-DIXON POLLING & RESEAR ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: COLUMBUS BLUE JACKETS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: RHINO SHIELD ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BROADCAST SUPPLY WORLDWIDE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MERCHANTS CREDIT GUIDE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CPODM PROFESSIONALS LP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: HABITAT CONTRACTING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: G&V CAMPBELL INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARENA MEDIA NETWORKS LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CULINART INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WENDLING PRINTING 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GLUNZ & JENSEN K & F INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FROST LIGHTING CO 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: STUDIO 83 PRODUCTIONS, INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CALIFORNIA OFFSET PRINTERS, 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WHEELBASE COMMUNICATIONS LTD 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADMOBILE DALLAS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACE SANDBLASTING COMPANY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LIME MEDIA GROUP, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DFW ADSALES INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CLASSIC LITHO & DESIGN 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PACEMAKER PRESS, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CROWN PRINTERS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: JOHN KLEIN/JK PRODUCTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: OLYMPIA ENTERTAINMENT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TBA GLOBAL LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WILEN PRESS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CENTRAL ADDRESS SYSTEMS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BEDFORD MOTOR SERVICES, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PAINTING AND DECORATING INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARNEL COMPRESSOR CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ANGSTROM GRAPHICS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CRAFT PRODUCTIONS, LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GALAXY 1 COMMUNICATIONS LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CLEANALL COMMERCIAL CLEANING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CA WALKER ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GAME CREEK VIDEO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: US HELICOPTERS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: UTOG 2 WAY RADIO ASSN INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: RIGGLE, JOHN ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MOBILE HEALTH SOLUTIONS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACCENT ENERGY CALIFORNIA ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: 23252 VIA CAMPO VERDE LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ROBERTS COMMUNICATIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: UNEQ INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MANZI, JOHN ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BADGER PRESS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DATAFAST INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DOVETAIL BUSINESS SOLUTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | TRANSFEROR: FLOORING RESOURCES CORP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ROYALTY JANITORIAL INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEWSBAG INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VER-A-FAST CORPORATION 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TCN INCORPORATED ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NATIONAL SIGNS,  INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ROYAL LITHOGRAPHERS & ENV ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WHITTIER MAILING PRODUCTS IN ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: REGIONAL MARKETING ASSOCIATE ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: CLIFFORD, FRANK W ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: NEON ELECTRIC CORPORATION ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: RESPONDEX MARKETING, INC ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASNES, RAY | 2000 S OCEAN BLVD      E12 BOCA RATON FL 33432 |
| ASORE, MARAGARD | 1728 WALTMAN RD EDGEWOOD MD 21040-2335 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPIRIN, GERALDINE | 2301 S ILLINOIS AVE 41 CARBONDALE IL 62903 |
| ASSE,LUCKNER | 271 OCEAN PARKWAY BOYNTON BEACH FL 33435 |
| ASSET  ACCEPTANCE CORP C/O R. | PO BOX 9065 BRANDON FL 33509 |
| ASSOCIATED BILLING SERVICES | PO BOX 160519 ALTAMONTE SPRINGS FL 32716-0519 |
| ASSOCIATED BUILDING MANAGEMENT CORP | P O BOX 474 MEDFORD NJ 08055 |
| ASSOCIATED LIBRARY SERVICE | 500 N MICHIGAN AVE STE 300 CHICAGO IL 60611-3775 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| ASSOCIATED PRESS | 645 ALBANY SHAKER RD ALBANY NY 12211 |
| ASSOCIATED PRESS | C/O SALLY CARPENTER 1835 MARKET ST PHILADELPHIA PA 19103 |
| ASSOCIATED PRESS | AP NESPAPER SERVICES PO BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS, THE | ATTN: AP HELP DESK 50 ROCKEFELLER PLAZA 3RD FL NEW YORK NY 10020-1666 |
| ASSOCIATED STUDENTS UCLA | STUDENT MEDIA 308 WESTWOOD PLAZA LOS ANGELES CA 90024-1640 |
| ASSOCIATES, BODIE | 21 W SUSQUEHANNA AVE      2NDFL BALTIMORE MD 21204 |
| ASSOCIATION OF AMERICAN | EDITORIAL CARTIOONISTS 3899 N FRONT ST HARRISBURG PA 17110 |
| ASSOCIATION OF PROFESSIONAL WOMEN | OF WESTON PO BOX 267754 WESTON FL 33326 |
| ASTA ROUK | 3001 VEAZEY TER NW APT 1112 WASHINGTON DC 20008-5406 |
| ASTISTON,KIRA | 660 FARMINGTON AVE APT 308 HARTFORD CT 06105-2934 |
| AT&T | PO BOX 13134 NEWARK NJ 07101-5634 |
| AT&T | ACC BUSINESS PO BOX 13136 NEWARK NJ 07101-5636 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 830022 BALTIMORE MD 21283-0022 |
| AT&T | PO BOX 830120 BALTIMORE MD 21283-0120 |
| AT&T | PO BOX 1027 VIENNA VA 22183 |
| AT&T | PO BOX 1262 CHARLOTTE NC 28201-1262 |
| AT&T | PO BOX 70807 CHARLOTTE NC 28272-0807 |
| AT&T | PO BOX 70807 PHOENIX NC 28272-0807 |
| AT&T | PO BOX 105373 ATLANTA GA 30348 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 105107 ATLANTA GA 30348-5107 |
| AT&T | P O BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 105320 ATLANTA GA 30348-5320 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 105773 ATLANTA GA 30348-5773 |
| AT&T | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T | 85 ANNEX ATLANTA GA 30385-0001 |
| AT&T | DCS ACCOUNT PO BOX 9001307 LOUISVILLE KY 40290-1307 |
| AT&T | C/O JNR ADJUSTMENT COMPANY INC. PO BOX 27070 MINNEAPOLIS MN 55427-0070 |
| AT&T | P.O. BOX 5001 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | PO BOX 5012 CAROL STREAM IL 60197-5012 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | PO BOX 5094 CAROL STREAM IL 60197-5094 |
| AT&T | PO BOX 5099 CAROL STREAM IL 60197-5099 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | SBS PO BOX 8101 AURORA IL 60507-8101 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | PO BOX 8109 AURORA IL 60507-8109 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | 225 WEST RANDOLPH PHOENIX IL 60606 |
| AT&T | PO BOX 27-820 KANSAS CITY MO 64184-0820 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 5001 CAROL STREAM IL 90197-5001 |
| AT&T | PO BOX 10103 VAN NUYS CA 91410-0103 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T ADVERTISING AND PUBLISHING | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| AT&T ADVERTISING SOLUTIONS | PO BOX 105024 ATLANTA GA 30348-5024 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | PO BOX 79045 BALTIMORE MD 21279-0045 |
| AT&T CORPORATE | C/O NEWSPAPER MARKETING SERVICES ATTN LAURA MARTIN DOWNERS GROVE IL 60515 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T SERVICES INC | AT&T LONG DISTANCE PO BOX 5017 CAROL STREAM IL 60197-5017 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 PO BOX 55000 DETROIT MI 48255-0830 |
| AT&T YELLOW PAGES | PO BOX 5010 CAROL STREAM IL 60197-5010 |
| AT&T YELLOW PAGES | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| ATEX MEDIA COMMAND INC | PO BOX 83026 WOBURN MA 01813-3026 |
| ATHARI, OMIO | 10583 GATERIDGE RD COCKEYSVILLE MD 21030-2835 |
| ATHENA CAFE | SUITE 1018 1140 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-5045 |

| Claim Name | Address Information |
|---|---|
| ATHENS SERVICES | PO BOX 60009 CITY OF INDUSTRY CA 91716 |
| ATHLETICO LTD | 625 ENTERPRISE DR OAKBROOK IL 60523 |
| ATHOLTON ADVENTIST SCHOOL | 6520 MARTIN ROAD COLUMBIA MD 21044 |
| ATIYAH SIMPSON | 901 E WASHINGTON ST APT 202 COLTON CA 92324-8137 |
| ATKINSON, ISIAH | 1390 LAUBACH AVE NORTHAMPTON PA 18067 |
| ATLANTA JOURNAL CONSTITUTION | 223 PERIMETER CENTER PKWY NE DUNWOODY GA 30346-1301 |
| ATLANTIC DETROIT DIESEL ALLISON LLC | 180 RT 17 SOUTH PO BOX 950 ATTN: JOHN C. DEANE, CREDIT MANAGER LODI NJ 07644 |
| ATLANTIC MONTHLY GROUP INC | ATTN  ACCOUNTING DEPT 600 NEW HAMPSHIRE AVE  NW WASHINGTON DC 20037 |
| ATLANTIC PRESS INC | 6721 W 73RD ST BEDFORD PARK IL 60638-6006 |
| ATLANTIC SYNDICATION | PO BOX 419149 KANSAS CITY MO 64141 |
| ATLANTIS BUILDING SERVICES INC | PO BOX 2281 STUART FL 34995 |
| ATLAS TOWING INC. | 498 MAUCH CHUNK RD. WHITEHALL PA 18052 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATO, DAVID | 1762 KIRKLAND RD COVINGTON GA 30012 |
| ATRIA-BETHLEHEM | 1745 W MACADA RD BETHLEHEM PA 18017 |
| ATTN : CAROL LLOYD | 1802 ASHLAND AVE NORFOLK VA 23509 |
| ATTN: COMMUNITY RELATIONS | NORTHEAST UTILITIES PO BOX 270 HARTFORD CT 06141-0270 |
| ATTN:ADVERTISING, REGAL CINEMAS | 7132 COMMERCIAL PARK DR KNOXVILLE TN 37918 |
| ATWELL, JASMINE | 9561 AEGEAN DR BOCA RATON FL 33496 |
| ATWOOD, REGINA | 3414 W DOUGLAS BLVD        2F CHICAGO IL 60623 |
| AUBIN, GRACE | 64 CHRISTINE RD BRISTOL CT 06010-3233 |
| AUBOURG, JEAN | 18711 NE 3RD CT        216 NORTH MIAMI BEACH FL 33179 |
| AUDIO IMPLEMENTS/GKC | 1703 PEARL STREET WAUKESHA WI 53186 |
| AUDIO VISUAL LANGUAGE | 201 SW 27TH ST MIAMI FL 33135 |
| AUDIO WAREHOUSE C/O ABRAHAM ZRAIGU | 14225 IMPERIAL HWY LA MIRADA CA 90638 |
| AUDIOLAB ELECTRONICS | 10620 INDUSTRIAL AVE  SUITE 100 ROSEVILLE CA 95678 |
| AUDREY BAIRD | 3701 INGLEWOOD AVE. #248 REDONDO BEACH CA 90278-1190 |
| AUDREY BENDER | 822 W ALLEN ST ALLENTOWN PA 18102 |
| AUDREY CLARKE | 11650 NATIONAL BLVD 25 LOS ANGELES CA 90064 |
| AUDREY G DE GROFF TR UA 07/25/1991 DE | GROFF TRUST 14063 YORK AVENUE POWAY CA 92064 |
| AUDREY GOODSON | 12635 MAIN ST 315 GARDEN GROVE CA 92840 |
| AUDREY HUGHES | 144 MAGNOLIA DR ALTAMONTE SPRINGS FL 32714-1925 |
| AUDREY JOSEPH | 5 S LAKEWOOD DR ORLANDO FL 32803-6408 |
| AUDREY LENSCH | 12454 HOLLY AV CHINO CA 91710 |
| AUDREY M WOODS | PO BOX 620337 OVIEDO FL 32762-0337 |
| AUDREY PAIGE | 502 HOMESTEAD AVE HAMPTON VA 23661 |
| AUDREY ROBERTS | 140 NE 28TH AVE APT 508 POMPANO BEACH FL 33062-4955 |
| AUDREY RUBEL | 1111 HOWELLCREK DR WINTER SPRINGS FL 32708-4411 |
| AUDREY STEVENS | 6951 LUCCA ST ORLANDO FL 32819 |
| AUDREY WARD | 7848 GUINEA RD HAYES VA 23072 |
| AUDREY, OBERFIELD | 5621 SW 2ND CT        105 MARGATE FL 33068 |
| AUERBACH, ALEXANDER | C/O ALEXANDER AUEBACH & CO INC 3887 DIXIE CANYON AVE SHERMAN OAKS CA 91423-4839 |
| AUGELLO, MICHELE | 15 FENWICK STREET HARTFORD CT 06114 |
| AUGUI CERRON, GERMAN | 111 WILLOWBROOK AVE STAMFORD CT 06902 |
| AUGUST BUZINEC | 3635 S ATLANTIC AVE NO. 4 DAYTONA BEACH FL 32127 |
| AUGUSTA M. BRANHAM | P.O.BOX 38 OKAHUMPKA FL 34762 |
| AUGUSTE, FRANKLIN | 120-28 167 ST QUEENS NY 11434 |
| AUGUSTINE PINEDA | 216 N 5TH ST MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| AUGUSTINE, LAURIE | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| AUGUSTINE, RAMJOE | 6108 CARDIFF AVE BALTIMORE MD 21224-5501 |
| AUGUSTINE, RICHARD | 2116 BRITTANY CT GLENDALE HEIGHTS IL 60139 |
| AUGUSTUS PISANO | 707 SALEM ST. GLENDALE CA 91203 |
| AUGUSTYN, EDWARD | 355 WHEELING AVE WHEELING IL 60090 |
| AUROLIE WALKER | 603 WARINGWOOD RD LA PUENTE CA 91744 |
| AURORA DE RIZAS | 5042 ARROYO LN J203 SIMI VALLEY CA 93063 |
| AURORA GUARDADO | 45538 ELM AV LANCASTER CA 93534 |
| AURORA MEDICAL GROUP INC | PO BOX 341308 MILWAUKEE WI 53234-1308 |
| AURORA PALMERIN | 14313 RAVEN ST SYLMAR CA 91342 |
| AUSTIN STANFORD | 3047 S ATLANTIC AVE APT 1104 DAYTONA BEACH FL |
| AUSTIN WAGNER | 6260 ANCHOR LN ROCKLEDGE FL 32955 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, KITA | 8420 S MANISTEE AVE        2 CHICAGO IL 60617 |
| AUSTIN, PETER | 13 OAKLAWN DR BARKHAMSTED CT 06063-3309 |
| AUSTIN, RICHARD | 1711 FORESTDALE DR WILIMINGTON DE 19803 |
| AUSTRA MILLER | 3621 ROYALOAK DR TITUSVILLE FL 32780-5225 |
| AUTHOR JUSTICE | 11919 OTTAWA AVE ORLANDO FL 32837-7736 |
| AUTO IMAGE | 3212 N POWERLINE RD POMPANO BEACH FL 33069-1018 |
| AUTO NETWORK | 27 W 261 NORTH AVENUE WEST CHICAGO IL 60185 |
| AUTO TECH USA | 2861 NW 22ND TER POMPANO BEACH FL 33069-1045 |
| AUTOMATED CHECK PROCESSING | 1030 ST GEORGES AVE NO.200 AVENEL NJ 07001 |
| AUTOMATED SOLUTIONS CORPORATION | 3402 BRECKSVILLE ROAD RICHFIELD OH 44287 |
| AUTOMATIC DATA PROCESSING | PO BOX 0500 CAROL STREAM IL 60132-0500 |
| AUTOMATION GRAPHICS INC | 460 W 34TH ST  4TH FL NEW YORK NY 10001 |
| AUTRELL, PIERCE | 1080 NW 23RD AVE POMPANO BCH FL 33069 |
| AUTRY, JACQUELINE E. | 328 W. MOUNTAIN VIEW PLACE PALM SPRINGS CA 92262 |
| AVA MIDDLETON | 69 NORTHWEST DR UNT 3 PLAINVILLE CT 06062-1207 |
| AVA PERRY | 1308 SUGAR PINE RD APOPKA FL 32703 |
| AVA TRIMNAL | 11824 LAKESHORE DR CLERMONT FL 34711-9376 |
| AVALO, JENILLY | 7613 SW 8TH ST N LAUDERDALE FL 33068 |
| AVALON | 758 CHIMEY CREEK GOLDEN CO 80404 |
| AVALON HUNTINGTON BEACH APTS. | 16761 VIEWPOINT LANE HUNTINGTON BEACH CA 92647 |
| AVANISH PATEL | 1323 FOX DR FULLERTON CA 92835 |
| AVASINOL, NAGESHWAR | 761 DONNA CT        B WHEELING IL 60090 |
| AVAYA INC | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC. DBA EXPANETS | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVENUE NEWSPAPER GROUP | 617 STEMMERS RUN RD STE D ESSEX MD 21221-3361 |
| AVENUE TC FUND, L.P. | TRANSFEROR: ARCHON BAY CAPITAL, LLC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: BLUE HERON MICRO OPPOR. FUND ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: BLUE OPPORTUNITIES FUND, LP ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: BLUE HERON MICRO OPP FUND ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: LONGACRE OPP OFFSHORE FUND, LTD. AS ASSIG. OF PENINSULA UNITED WAY ATN: D.LEINWAND; 399 PARK AVENUE, 6TH FL NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: LONGACRE OPP OFFSHORE FUND, LTD. AS ASSIG. OF TRG CUSTOMER SOLUTIONS ATN: D.LEINWAND; 399 PARK AVENUE, 6TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| AVENUE TC FUND, L.P. | TRANSFEROR: LONGACRE OPP OFFSHORE FUND, LTD. AS ASSIG. OF ADVANCED MEDIA RES GP ATN: D.LEINWAND; 399 PARK AVENUE, 6TH FL NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: LONGACRE OPP OFFSHORE FUND, LTD. AS ASSIG. OF ANO-COIL CORPORATION ATN: D.LEINWAND; 399 PARK AVENUE, 6TH FL NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: LONGACRE OPP OFSHORE FUND, LTD. AS ASSIG. OF HTN COMMUNICATIONS,LCC ATN: D.LEINWAND, 399 PARK AVENUE, 6TH FL NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: WHELAN-SFI N/K/A WHELAN SECU ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: CHRIS NEUMAN 399 PARK AVE FL 6 NEW YORK NY 10022-5074 |
| AVERY JOHNSON | 1240 E AVENUE S 91 PALMDALE CA 93550 |
| AVETA, RAYMOND JR. | 432 DEER ROAD RONKONKOMA NY 11779 |
| AVILA, YOLANDA | 1019 N POPLAR ST WAUKEGAN IL 60085 |
| AVILA,LAURA | 7941 NW 3RD STREET PLANTATION FL 33324 |
| AVILES, HERBERT | 2636 N PINE ST WAUKEGAN IL 60087 |
| AVILES, RAFAEL | 9656 NW 7TH CIR APT 1811 FORT LAUDERDALE FL 33324-4996 |
| AVILLA, JOSE | 1605 SEMINOLE LN CARPENTERSVILLE IL 60110 |
| AVILLO FOR CONGRESS | C/O MARY ELLEN HOYT - TREASURER 1755 HILLOCK LANE YORK PA 17403 |
| AVILLO, STEPHEN | 415 SEVERN AVE        A ANNAPOLIS MD 21403 |
| AVIV GARDENING | 7300 LAWNDALE AVE SKOKIE IL 60076-4001 |
| AVO SEMERJIAN | 209 N. VERDUGO RD., GLENDALE, CA 91206 |
| AWAD, HASSAN | PO BOX 2131 ARIZONA CITY AZ 85123-1200 |
| AWARD POOLS | PAT PITTS & TONY RAMANAUSKAS 2101 S BAY ST EUSTIS FL 32726-6356 |
| AWBER, WILLIE | 6166 N NORTHWEST HWY CHICAGO IL 60631 |
| AWE, JAMES | 7703 N 51ST ST MILWAUKEE WI 53223-4354 |
| AWE, SHAWN | 5523 W LUEBBE LN MILWAUKEE WI 53223-4241 |
| AWHP LTD | 3120 GLENVIEW RD GLENVIEW IL 60025 |
| AWISCO NEW YORK CORP. | PO BOX 826212 PHILADELPHIA PA 19182-6212 |
| AWS BUILDING & EQUIPMENT INC | PO BOX 41047 BATON ROUGE LA 70835 |
| AXELRAD, BETTY | 15 SLEEPY LN MELVILLE NY 11747-3220 |
| AXIZ GROUP, LLC | 7101 N. RIDGEWAY AVE LINCOLNWOOD IL 60712 |
| AXODE CORPORATION | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AYALA, MIRNA | 5571 SW 3 STREET MIAMI FL 33134 |
| AYALA, TEOFILO | 3811 W 66TH ST CHICAGO IL 60629 |
| AYARS, R. | 901 NW 179TH AVE PEMBROKE PINES FL 33029 |
| AYARZA,ZULEIKA,B | 6900 SW 28TH STREET MIRAMAR FL 33023 |
| AYCAN SENCAN | 13603 MARINA POINTE DR B507 MARINA DEL REY CA 90292 |
| AYDEE MORATO | 7880 E VIEWMOUNT CT ANAHEIM CA 92808 |
| AYERS, DAVID | 626 LIBERTY RD FEDERALSBURG MD 21632 |
| AYK ENTERPRISES INC | 621 WEST 55TH STREET NEW YORK NY 10019 |
| AYLA HERAVI | 1563 BRIDGEGATE ST THOUSAND OAKS CA 91361 |
| AYMAR JEAN | 214 GEDDES 627 OXFORD RD ANN HARBOR MI 48104 |
| AYRES, FLO | 1915 FAIRBANK RD BALTIMORE MD 21209-3621 |
| AYSO 1370 | REGION 88 9049 MARTINDALE AVE LA TUNA CYN CA 91352 |
| AYUB, | 932 ALLENDALE DR HAMPTON VA 23669 |
| AZ COMMERCIAL | PO BOX 116067 ATLANTA GA 30368 |
| AZ PANTRY | 1500 ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZABACHE, DIANA | 321 SW 80TH TER NO LAUDERDALE FL 33068 |
| AZAM, MARIAM | 4611 FESSENEVA CT NAPERVILLE IL 60564 |
| AZCONA, FIDEL | 5351 BUCKEYE AVE PORTAGE IN 46368-4222 |
| AZIM SHEIKH | 5389 PLAYA VISTA DR D131 LOS ANGELES CA 90094 |

| Claim Name | Address Information |
|---|---|
| AZIZ, CONNIE | 4410 MEADOWLARK LN BOYNTON BEACH FL 33436 |
| AZULAYSEIDEN LAW GROUP | 205 N MICHIGAN AVE   40TH FLOOR CHICAGO IL 60601 |
| AZURE, VILLA | 5700 W CENTINELA AV LOS ANGELES CA 90045 |
| AZZURRO HD, LLC | 260 UNION ST. NORTHVALE NJ 07647 |
| B & B FLOORING | 1230 IMPERIAL HWY  SUITE NO.L LA HABRA CA 90631 |
| B & E THEATERS | 641 DANBURY RD RIDGEFIELD CT 06877 |
| B & S TREE SERVICE | 22555 HAGGERTY RD BELLEVILLE MI 48111-9657 |
| B A MCGREGOR | 1707 MERCY DR APT 204 ORLANDO FL 32808 |
| B A NEWBY | 388 DEWEY AVE HAMPTON VA 23661 |
| B A SHELTON | 4 SAINT EGNATIOS DR NO. 472 NEWPORT NEWS VA 23601 |
| B ADAMS MEADE | 6516 IRIS DR LOS ANGELES CA 90068 |
| B B NEWS STAND | D O 13A STRATFORD SQ MALL BLOOMINGDALE IL 60108 |
| B BATHKE | 2440 CADILLAC AVE ORLANDO FL 32818-3907 |
| B BERNDT | PO BOX 1403 MOUNT DORA FL 32756-1403 |
| B C GRABLE | 112 DEVON CT LONGWOOD FL 32779-5713 |
| B DOUGLAS | 30 KELSOR DR POQUOSON VA 23662 |
| B E TROWBRIDGE | 130 RIVERLANDING DR NO.9306 CHARLESTON SC 29492-7423 |
| B EHRLICH | 1951 W WOODLAWN ST APT 8 ALLENTOWN PA 18104 |
| B F CARTAGE CO | C/O YOLANDA E MUEHLFELDER PO BOX 56643 HARWOOD HTS IL 60656 |
| B G HARMON | 11417 CYPRESS BAY ST CLERMONT FL 34711 |
| B J WOODARD | 7301 MANDARIN DR ORLANDO FL 32819-8464 |
| B LAYTON | 20634 MAPLETREE PL CUPERTINO CA 95014 |
| B MCCASKILL | 582 REVILO BLVD DAYTONA BEACH FL |
| B MR. SNYDER | 1106 73RD ST NEWPORT NEWS VA 23605 |
| B P JORDON | 7811 BAY CEDAR DR ORLANDO FL 32835-5326 |
| B ROBERTS | 139 LAKEVIEW DR LEESBURG FL 34788-2766 |
| B SCHNEIDER | 2730 CLARAY DR LOS ANGELES CA 90077 |
| B SHAMAIENGAR | 276 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| B VILLEGAS | 285 CLEMWOOD PKWY APT A HAMPTON VA 23669 |
| B WILCOXSON | 10315 AUBURN LN HAMPTON VA 23666 |
| B WINSLOW | 662 AQUA VISTA DR APT B NEWPORT NEWS VA 23607-6227 |
| B&D TRANSPORT INC | 103 MEADOW RUE CT WILLIAMSBURG VA 23185 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVE NORTHBROOK IL 60062 |
| B&H PHOTO VIDEO INC | 420 NINTH AVENUE NEW YORK NY 10001 |
| B&K ELECTRIC WHOLESALE | 4981 IRWINDALE AVE STE 100 IRWINDALE CA 91706-2181 |
| B&R TOURING | PO BOX 213 SLATINGTON PA 18080 |
| B-N-E PLASTIC PRODUCTS, INC. | 205 COLLIE RD CALHOURN LA 71225 |
| B. CUNNINGHAM | 1034 TURNER RD WINTER PARK FL 32789-1840 |
| B. DAWKINS | 1250 ADIRONDACK CT APOPKA FL 32712-5666 |
| B. H. WOOD | 2016 E JEFFERSON ST ORLANDO FL 32803-6005 |
| B. NICHOLS | 2815 E LAKE SHORE DR WONDER LAKE IL 60097-9369 |
| B.S.D REMODELING | 14532 FRIAR STREET VAN NUYS CA 91411 |
| BABALOLA, ABIMBOLA | 1427 STANFORD RD BETHLEHEM PA 18018-2252 |
| BABCOCK, JOHN S | 3652 OCEANSIDE DR GREENBANK WA 98253-6205 |
| BABER, RENITA | 1353 N LATROBE AVE   B CHICAGO IL 60651 |
| BABI, REBECCA | 7 MAY RAND WAY WINDSOR LOCKS CT 06096 |
| BABIY, OLGA | 2408 SPARTINA RD NAPERVILLE IL 60564 |
| BABOUJON, BETTY | 2625 6TH STREET   APT 2 SANTA MONICA CA 90405 |
| BACH, DAVID | 3037 GRANDIFLORA DR GREENACRES FL 33467-2087 |

| Claim Name | Address Information |
|---|---|
| BACH, LISA D | 9321 NW 32 MANOR SUNRISE FL 33351 |
| BACHAN, DIANNA | 1003 MAGRUDER ROAD SMITHFIELD VA 23430 |
| BACHMAN MICHELLE | 2713 GOSLING TERRACE RD UPPER MARLBORO MD 20772 |
| BACK, CHERYL | 1708 BELT ST BALTIMORE MD 21230-4708 |
| BACKLOT PRODUCTIONS INC | 1149 NORTH GOWER  SUITE 291 HOLLYWOOD CA 90036 |
| BACKOF, PETER | 3349 FALLS RD BALTIMORE MD 21211-2404 |
| BACON, ROGER | 3068 BIEILER RD EMMAUS PA 18049 |
| BACOT  SR, RICHARD | 2516 HUGHES AVE CLAYMONT DE 19703 |
| BADAL JR, JOHN | 84 PINE HILL RD BURLINGTON CT 06013-2303 |
| BADANKOVICH, JOSEPH | 2014 ATCHISON AVE WHITING IN 46394 |
| BADDERS, WALTER | 5424 WAVERLY FARM RD COLUMBUS GA 31907 |
| BADER, JILL | 3891 S MASSACHUSETTS AVE        1 MILWAUKEE WI 53220 |
| BADGER WELDING LLC | 10 W ILLIANA ST ORLANDO FL 32806 |
| BADGER, DAVID P | 309 ABBEY LN FRANKLIN TN 37067-4433 |
| BAER, ADAM | 2050 RODNEY DR APT 6 LOS ANGELES CA 90027 |
| BAER, CHARLES | 3710 PIKESWOOD DR RANDALLSTOWN MD 21133-2708 |
| BAER, MICHAEL | 4 BETHWAY DR       202 SYKESVILLE MD 21784-7237 |
| BAEZ, SAMMY ARIEL | C/EUGENIO BAEZ #2 BARRIO LA FERIA SABANA GRANDE PALENQUE DOMINICAN REP |
| BAGEL TREE | 6580 W ATLANTIC AVE DELRAY BEACH FL 33446 |
| BAGLEY, CATHRYN | 2425 PEBBLECREEK CT HERMITAGE PA 16148 |
| BAH, MAMADOU A | 1680 BEDFORD AVE       APT 7A BROOKLYN NY 11225 |
| BAHAA GLENDALE AUTO ELMASR | 364 W COLORADO ST GLENDALE CA 91204 |
| BAHNER, PETER G CUST PETER L BAHNER UTMA | OH 1703 DEVONWOOD DR ROCHESTER HILLS MI 48306-3109 |
| BAHR SR, TONY | 36 S CURLEY ST BALTIMORE MD 21224-2233 |
| BAHR, SIDNEY | 2021 WESTGATE DR   MANOR CARE BETHLEHEM PA 18017 |
| BAIJOGH, PETER | 14221 PARADISE TREE DR ORLANDO FL 32828-6425 |
| BAILEY, CARLTON | 19 FOREST ST EAST HARTFORD CT 06118-2311 |
| BAILEY, CONYA | 1324 GREENWOOD RD BALTIMORE MD 21208-3610 |
| BAILEY, JOHN | 5257 SAINT CHARLES AVE BALTIMORE MD 21215-5042 |
| BAILEY, MANNIE | 2053 CARSLEY RD DENDRON VA 23839 |
| BAILEY, MARY | 1068 ROBERTSON DR ESCONDIDO CA 92025-5218 |
| BAILEY, NAISIA | 1748 CARRIAGE CT SEVERN MD 21144-1715 |
| BAILEY, PEGGY | 3413 MEADOWDALE DR GWYNN OAK MD 21244-2237 |
| BAILEY, RONALD J | W6311 MULLET LN PLYMOUTH WI 53073-3032 |
| BAIN CAPITAL LLC | 111 HUNTINGTON BOSTON MA 02199 |
| BAIR, ANDY | 256-714-3619 113 LANGDON FARM CIR ODENTON MD 21113-2672 |
| BAIR, MARGIE | 296 BLOOMSBURY AVE       A8 BALTIMORE MD 21228-5259 |
| BAIRAKTARAS, KIKI | 2000 W FARRAGUT AVE       3 CHICAGO IL 60625 |
| BAIRD, ROBERT W  CUST | TRESA BLADAS IRA DTD 36181 661 MIDDLESEX RD GROSSE PTE CITY MI 48230-1739 |
| BAJONERO, GIOVANNA | 466 MIDDLE TPKE W       28 MANCHESTER CT 06040-3844 |
| BAKAJ, JOYCE | PO BOX 8104 BERLIN CT 06037-8104 |
| BAKER & HOSTETLER LLP | PO BOX 70189-T CLEVELAND OH 44190-0189 |
| BAKER & MCKENZIE LLP | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAKER & MCKENZIE LLP | ONE PRUDENTIAL PLAZA       STE 3500 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| BAKER DESIGNED COMMUNICATION | 1424 LINCOLN BLVD SANTA MONICA CA 90401 |
| BAKER REALTY | 2001 WILSHIRE BLVD. NO.505 SANTA MONICA CA 90403 |
| BAKER WETTSTEIN PUBLIC RELATIONS INC | 2290 BAY ST EUSTIS FL 32726 |
| BAKER, ALISON | 1438 NE 16TH AVE FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| BAKER, ALMA | PO BOX 1347 DEERFIELD IL 60015-6005 |
| BAKER, BERNIE | PO BOX 418 SUNSET BEACH HI 96712 |
| BAKER, DAN | 700 E MOODY DR BLOOMINGTON IN 47401 |
| BAKER, EDNA C/O PASADENA MANOR | 940 E COLORADO BLVD RM 327 PASADENA CA 91106 |
| BAKER, ELAINE | 1902 BERMUDA CIR      E1 COCONUT CREEK FL 33066 |
| BAKER, ELIZABETH | 7802 E COLLINGHAM DR      E BALTIMORE MD 21222-2504 |
| BAKER, JOE | 445 CHAMBERLIN DR SOUTH BEND IN 46615 |
| BAKER, KATHARINE K | 2025 MAPLE AVE EVANSTON IL 60201 |
| BAKER, LAWRENCE | 6433 BLENHEIM RD BALTIMORE MD 21212-1716 |
| BAKER, LOIS | 1342 S KEDVALE CHICAGO IL 60623 |
| BAKER, LUCINDA | 256 GULF DR ABERDEEN MD 21001 |
| BAKER, LUKE ELLIS | 1409 N WAHSATCH AVE COLORADO SPGS CO 80907-7637 |
| BAKER, MARGARET | 170 SE 5TH AVE      201 DANIA FL 33004 |
| BAKER, MARY | 7315 W RASCHER AVE CHICAGO IL 60656 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, RICHARD | 114 ARNOLD DR EAST HARTFORD CT 06108-2930 |
| BAKER, S | 33550 N MILL RD IL 60030 |
| BAKER, TIMARRI | 1317 W 73RD ST CHICAGO IL 60636 |
| BAKER, VIRGINIA | 820 FOSTER ST      215 EVANSTON IL 60201 |
| BAKER, VIVIAN | 10535 YORK RD      220 COCKEYSVILLE MD 21030-2368 |
| BAKER, WARREN | 1881 EDGEWOOD RD BALTIMORE MD 21234-5207 |
| BAKER, WILLIAM | 147 JOHN OLDS DR      108 MANCHESTER CT 06042-8805 |
| BAKER,TANISHA | 5509 WEST PARKER CHICAGO IL 60639 |
| BAKERVILLE COUNTRY STORE | ATTN    JANICE TRIPP 43 EAST COTTON HILL RD NEW HARTFORD CT 06057 |
| BAKERY EXPRESS MID-ATLANTIC | 4711 HOLLINS FERRY ROAD SUITE 100 BALTIMORE MD 21227 |
| BAKKER, ABRAHAM | 2609 OLD POST RD CRETE IL 60417 |
| BAKOULAS, GEORGE | 814 S PONCA STREET BALTIMORE MD 21224 |
| BAL, ALI | 101 N CENTRAL ST BALTIMORE MD 21202 |
| BALA, WALTER | 2525 SW 169TH PL SEATTLE WA 98166-3247 |
| BALANCA STAFFING SERVICES | 2508 W VINE ST KISSIMMEE FL 34741-3973 |
| BALAZS, JEFFREY | 10330 MARLOU DRIVE MUNSTER IN 46321 |
| BALCAITA, ANGELA | 3137 TILDEN DR BALTIMORE MD 21211 |
| BALCUNAS, WALTER | 5705 FRENCH AVE SYKESVILLE MD 21784-9012 |
| BALDERAMA, DENISE | 3935 W 85TH PL IL 60652 |
| BALDWIN      JAMES | 315 HILL ROAD WHITEHALL PA 18052 |
| BALDWIN GRAPHIC SYSTEMS INC | PO BOX 277020 ATLANTA GA 30384-7020 |
| BALDWIN, EMILY | 4744 FREDERICK AVE SHADY SIDE MD 20764 |
| BALDWIN, FRANK | 1813 COBOURG CT      A2 BALTIMORE MD 21234-9113 |
| BALDWIN, JASON ERIC | 3345 BRENT CROSS COLUMBUS IN 47203-2456 |
| BALDWIN, JEANNE | 19 CLARKHURST RD EAST HAMPTON CT 06424-3002 |
| BALDWIN, TRAVIS | 1133 CHINABERRY LN CROWNSVILLE MD 21032-1008 |
| BALE, MATT | 4008 N ALBANY AVE CHICAGO IL 60618-2502 |
| BALENSON, MICHAEL | 100 HARBOR VIEW DR      1008 BALTIMORE MD 21230 |
| BALESANO, ROCCO | 38 ELLSWORTH RD WEST HARTFORD CT 06107 |
| BALF CALLAWAY | 903 EDGEWATER DR NEWPORT NEWS VA 23602 |
| BALINT, WALTER | 16 SILVER STIRRUP CT LUTHERVILLE-TIMONIUM MD 21093-4014 |
| BALKAN EXPRESS | 24 CARMODY ST FL 1 NEW BRITAIN CT 06053-3702 |
| BALL | 93 ROSE DR FRUITLAND PARK FL 34731-6714 |
| BALL, JOHN | 510 W BELMONT AVE      2012 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| BALL, R | 310 RAILROAD AVE ORLANDO FL 32208 |
| BALL, RANDALL R. | 152 STABLEFORD DR GLEN ELLYN IL 60137 |
| BALL, TIMOTHY M | 1825 GREENBROOK CT OVIEDO FL 32766-5016 |
| BALLANTINE, CAROLYN | 17331 NW 47TH AVE MIAMI GARDENS FL 33055-3622 |
| BALLARD | 158 IMPERIAL OAK CT DAVENPORT FL 33896 |
| BALLARD, DAN | DAN BALLARD PO BOX 177 STANTON MO 63079 |
| BALLARD, FRANK | 6 SYCAMORE DR      D STORRS CT 06268-2084 |
| BALLARD, KAREN | 22 NAVY ST APT 204 VENICE CA 90291-2472 |
| BALLARD, TIM | 4322 RANGER AVE TEMPLE HILLS MD 20748 |
| BALLESTEROS, KELLY | 4840 S KNOX AVE CHICAGO IL 60632 |
| BALLIET, GEORGENE | 123 SOUTH ST APT 3 LEHIGHTON PA 18235-2018 |
| BALLINGALL, C E | 14558 OLD COURTHOUSE WAY      E NEWPORT NEWS VA 23608 |
| BALLUFF, JOYCE | 2462 BRUNSWICK CIR WOODRIDGE IL 60517 |
| BALMACEDA, NARCISO | 5137 S WASHTENAW CHICAGO IL 60632 |
| BALMAZ, FELIX | 602 BIRCH BLVD ALTAMONTE SPRINGS FL 32701-5406 |
| BALMER, ARTHUR | 387 SPRING ST MANCHESTER CT 06040-6737 |
| BALSAVICH, BRYAN | 441 N MAGGIE LN ROMEOVILLE IL 60446-5296 |
| BALTIERETE | 26 TOWER LN WESTMONT IL 60559-2059 |
| BALTIMORE CITY | BUREAU OF REVENUE COLLECTIONS 200 HOLIDAY STREET    ROOM #7 BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 417 EAST FAYETTE ST BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 200 N HOLLIDAY ST      STE 3 BALTIMORE MD 21202-3683 |
| BALTIMORE CITY | DIRECTOR OF FINANCE PO BOX 17535 BALTIMORE MD 21297-1535 |
| BALTIMORE CITY CIRCUIT COURT | BRENDA TIMMONS 111 N CALVERT STNO.100 BALTIMORE MD 21202 |
| BALTIMORE COUNTY REVENUE AUT | 115 TOWSONTOWN BLVD E TOWSON MD 21286 |
| BALTIMORE GUIDE | 526 S. CONKLING STREET BALTIMORE MD 21224 |
| BALTIMORE LIFE | 419 S MUHLENBURG ST ALLENTOWN PA 18104 |
| BALTIMORE SPORTS REHAB & PHYSICAL THERAP | 2021 A EMMORTON RD      STE 110 BEL AIR MD 21015 |
| BALTIMORE TIMES | 2513 NORTH CHARLES STREET BALTIMORE MD 21218 |
| BALTIMORE WASHINGTON FINANCI | SUITE 600  KIM ANDERSON 5950 SYMPHONY WOODS ROAD COLUMBIA MD 21044 |
| BALTIMORE WASHINGTON MED CTR | ATTN PUBLIC RELATIONS 301 HOSPITAL DR GLEN BURNIE MD 21061 |
| BANACH, CARA | 639 MURDOCK RD BALTIMORE MD 21212-2022 |
| BANAS, ARLETTA S | 20131 HERON CROSSING DR TAMPA FL 33647-3561 |
| BANASIAK, JOHN | 49 BEECHWOOD LN KENSINGTON CT 06037-2044 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | THOMAS V. ASKOUNIS ASKOUNIS & DARCY, PC 401 NORTH MICHIGAN AVENUE, SUITE 550 CHICAGO IL 60611 |
| BANCO POPULAR | FBO PATRICE JOHNSON PO BOX 11563 ST THOMAS VI 00801 |
| BANDELIN, JULIE | 945 S DECEMBER 25TH LN SANTA CLAUS IN 47579-6081 |
| BANDUR, RONALD M  & | ANNE M BANDUR JT TEN 3817 MCCORMICK AVE BROOKFIELD IL 60513-1725 |
| BANDWIDTH.COM INC | 75 REMITTANCE DRIVE      STE 6647 CHICAGO IL 60675-6647 |
| BANE, LOUISE | 4015 FALLS RD BALTIMORE MD 21211-1741 |
| BANGOURA, WANDA | 1920 GLENROTHS DR ABINGDON MD 21009-1600 |
| BANK OF AMERICA | ATTN:  TRAND T LIEU 7731 EDINGER AVE HUNTINGTON BEACH CA 92647 |
| BANK OF AMERICA /E. TIMBERLAKE | 390 N. ORANGE AVE  SUITE 900 ORLANDO FL 32801 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET NC1-021-02-20 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST CHARLOTTE NC 28255 |
| BANK OF NEW YORK/MIDWEST TRUST CO. | MR. MARK BROWN 2 N. LASALLE ST. #1020 CHICAGO IL 60602 |
| BANKARD, THERESA | 6814 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| BANKER, COLDWELL | 2690 WESTON RD      101 WESTON FL 33331 |

| Claim Name | Address Information |
|---|---|
| BANKERS ALLEY LLC | 409 WASHINGTON AVEUNE SUITE 1015 TOWSON MD 21204 |
| BANKFIRST | 345 EAST MAIN STREET ATTN: PATTY WARREN APOPKA FL 32703 |
| BANKS JR, GRANTLIN | 6426 S. KENWOOD 2N CHICAGO IL 60637 |
| BANKS, | 1225 GARDEN DR NEWPORT NEWS VA 23607 |
| BANKS,  THERESA | 8159 S MERRILL AVE     2ND CHICAGO IL 60617 |
| BANKS, CLARA | PO BOX 43 TOPPING VA 23169-0043 |
| BANKS, CYNTHIA | 433 WILDWOOD DR PARK FOREST IL 60466 |
| BANKS, DOROTHY | 417 HENDERSON ST WILLIAMSBURG VA 23185 |
| BANKS, GLENNIS | 2256 138TH ST BLUE ISLAND IL 60406 |
| BANKS, ROSE | 115 LANGLEY AVE HAMPTON VA 23669 |
| BANKS, SHARETA | 709 E 61ST ST      1 CHICAGO IL 60637 |
| BANKS, SHILANDA | 122 N KEYSTONE AVE     1FL CHICAGO IL 60624 |
| BANKS, ULYSSES | 21 BALSET CT WINDSOR MILL MD 21244 |
| BANKSON, JACK | 15687 N LAKEFOREST DR SUN CITY AZ 85351-1464 |
| BANKUNITED CENTER AT UNIVERSITY OF MIAMI | 1245 DAEUR DRIVE CORAL GABLES FL 33146 |
| BANNON, MARIE L | 7515 NANTUCKET DR #102 DARIEN IL 60561 |
| BANZACA, NORMA | 7651 WOODPARK LN     102 COLUMBIA MD 21046-2737 |
| BAO | ORCHESTRATION CORP 516 N OGDEN AVE     121 CHICAGO IL 60622 |
| BAR AND GRILL CUJO'S | 50 TOWNE CENTRE WAY HAMPTON VA 23666 |
| BARB, WILLIAM | 1708 DUNDALK AVE       A3 BALTIMORE MD 21222-1037 |
| BARBAGALLO, MIKE | 6 TADMORE CT APT 304 PARKVILLE MD 21234-8625 |
| BARBANELL, ALVIN | 2911 N PINE ISLAND RD     205 SUNRISE FL 33322 |
| BARBARA ANDERSON | 4501 PRUDEN BLVD SUFFOLK VA 23434 |
| BARBARA BAKER | 471 NEWHOPE DR ALTAMONTE SPRINGS FL 32714-4707 |
| BARBARA BECK | 560 PAULA AVE MERRITT ISLAND FL 32953-6119 |
| BARBARA BELBIN | 1776 REVERE DR HAMPTON VA 23664 |
| BARBARA BLAISDELL | 513 HARVARD PL APOPKA FL 32703-4984 |
| BARBARA BRANCONIER | 4060 OVERCREST DR WHITTIER CA 90601 |
| BARBARA BRANSTETTER | 6427 COMMODORE SLOAT DR LOS ANGELES CA 90048 |
| BARBARA BRINKMAN | 1309 BAHIA AVE ORLANDO FL 32807-1404 |
| BARBARA BROWN | 1446 W QUEEN ST NO. 203 HAMPTON VA 23669 |
| BARBARA BROWN | 7472 CROOKED LAKE CIR ORLANDO FL 32818-8345 |
| BARBARA BURBANK | 17863 ARROW BLVD FONTANA CA 92335 |
| BARBARA BURKS | 1140 S OSCEOLA AVE ORLANDO FL 32806 |
| BARBARA CHAPMAN | 19 DOWNING ST WEST HARTFORD CT 06110-2113 |
| BARBARA CROUSE | 307 BELFRY DR DAVENPORT FL 33897 |
| BARBARA CRUZ | 30266 FRONTERA DEL NORTE HIGHLAND CA 92346 |
| BARBARA DIXON-MEYER | 1207 E VISTA CHINO 508 PALM SPRINGS CA 92262 |
| BARBARA DUNCAN | 15848 GREEN COVE BLVD CLERMONT FL 34711-7219 |
| BARBARA EDWARDS | 206 CANNON DR CARROLLTON VA 23314 |
| BARBARA GARDNER | 524 JUPITER WAY CASSELBERRY FL 32707-5035 |
| BARBARA GONZALEZ | 4400 CARPINTERIA AV 47 CARPINTERIA CA 93013 |
| BARBARA GRAHAM | 11034 SHERMAN WY SUN VALLEY CA 91352 |
| BARBARA HARRIS | 3615 CONNOR AVE ORLANDO FL 32808-3620 |
| BARBARA HONOHAN | 3283 TIMUCUA CIR ORLANDO FL 32837-7136 |
| BARBARA HOSTETLER | 3326 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| BARBARA J HOWARD | 4444 S RIOGRANDE AVE APT 324C ORLANDO FL 32839-1133 |
| BARBARA KELLISON | 4642 BUNTING AVE ORLANDO FL 32812-1562 |

| Claim Name | Address Information |
|------------|---------------------|
| BARBARA KEYANI | 1166 DULZURA DR MONTECITO CA 93108 |
| BARBARA KINDLE | 5009 MILL STREAM RD OCOEE FL 34761 |
| BARBARA KOON | 4970 NOVA AVE SAINT CLOUD FL 34773-9272 |
| BARBARA LEROUX | 91 RESERVOIR RD NEWINGTON CT 06111 |
| BARBARA LIEBLER | 9430 GRAYSTOKE LN ORLANDO FL 32817-3151 |
| BARBARA LONSDALE-JOSEPH | 8438 SW 109TH PL OCALA FL 34481 |
| BARBARA MANCONI | 6047 BRISTOL PKWY NO. 200 CULVER CITY CA 90230 |
| BARBARA MILLER | 4301 ASPENGLOW CIR YORBA LINDA CA 92886-2210 |
| BARBARA MILLER | PSC 37 BOX 1503 NY 9459 |
| BARBARA MOHOLLAND | 330 SAWTOOTH DR FAYETTEVILLE NC 28314 |
| BARBARA MORGAN | 628 WHITEMARSH AVE DELTONA FL 32725-7127 |
| BARBARA MOUTSOULAS | 8413 NW 58 PL TAMARAC FL 33321-4502 TAMARAC FL 33321 |
| BARBARA MOWRY | 730 RIVERA RD LADY LAKE FL 32159 |
| BARBARA NEMIROFF | 4700 NATICK AV 104 SHERMAN OAKS CA 91403 |
| BARBARA NICOLINI | 10 PROSPECT AV NO. 1 NORWALK CT 06850 |
| BARBARA NORBERG | 203 BENTON ST ORLANDO FL 32839-1404 |
| BARBARA OLWERT | 404 TOLLEY AVE MELBOURNE FL 32934-9028 |
| BARBARA PARKS | 937 MENDOZA BLVD LADY LAKE FL 32159 |
| BARBARA PIEZON | 2718 MERRIE OAKS ROAD WINTER PARK FL 32792 |
| BARBARA RHEUARK | 2 SECRETARIAT LN APT 203 HAMPTON VA 23666 |
| BARBARA RICHARDSON | P.O BOX 150142 ALTAMONTE SPRINGS FL 32701 |
| BARBARA ROBSON | 232 ARAB ST DELTONA FL 32725-6321 |
| BARBARA SANTELLO | 5 GEORGE ST CROMWELL CT 06416-1627 |
| BARBARA SPEESE | 1663 MEDINA AVE LADY LAKE FL 32159 |
| BARBARA STASSOLA | 24 EASTWOOD DR PLAINVILLE CT 06062-1410 |
| BARBARA VERNON | GRACE MANSION MILLI WARJAS 1200 SPRING ST BETHLEHEM PA 18018 |
| BARBARA WILSON | 258 W ESCALONES APT E SAN CLEMENTE CA 92672-5113 |
| BARBARA WINNIE | 167 LANCER OAK DR APOPKA FL 32712-2339 |
| BARBARA WOHLERS | 1013 JULIETTE BLVD MOUNT DORA FL 32757 |
| BARBARA WURTZ | CORONA CA 92880 |
| BARBARA, BALLENTINE | 7121 S EUCLID AVE        2 CHICAGO IL 60649 |
| BARBER, DON | 1801 N. BENTALOU STREET BALTIMORE MD 21216 |
| BARBER, JENNIFER | 1211 120TH ST WHITING IN 46394 |
| BARBER, TONY | 6715 YORK RD BALTIMORE MD 21212 |
| BARBIE ARNOLD | 609 19TH ST A HUNTINGTON BEACH CA 92648 |
| BARBIZON LIGHT OF THE ROCKIES | 8269 E 23RD AVE  SUITE 111 DENVER CO 80238 |
| BARBOSA, DIONICIC | 10250 S AVENUE G CHICAGO IL 60617 |
| BARCHECHAT, EVELYNE | 1111 N DEARBORN ST       2307 CHICAGO IL 60610 |
| BARCLAY, MARGARET C | 64682 COOK AV 104 BEND OR 97701-9033 |
| BARCLIFT, DOLORES J | 6327 MORGAN WAY BUENA PARK CA 90620 |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVE BATAVIA IL 60510-1961 |
| BARDACH AWARDS   INC | 4222 W 86TH ST INDIANAPOLIS IN 46268 |
| BARDALES, FLAWER | 15 RENWICK ST STAMFORD CT 06902 |
| BARENCA, ORLANDO | 342 WILSON AVE        E WEST CHICAGO IL 60185 |
| BARGE, GINA P | 3542 PRAIRIE AVENUE CHICAGO IL 60653 |
| BARHAJASH, AHDONNAS | 6531 S LOWE AVE       316 CHICAGO IL 60621 |
| BARKER, EDWIN | 9000 USHIGHWAY192 ST APT 705 CLERMONT FL 34711 |
| BARKER, MICHAEL | 359 FILLMORE ST APT 6 SAN FRANCISCO CA 94117-3457 |
| BARKHOUSER, ROBERT | 2822 FOREST GLEN DR BALDWIN MD 21013 |

| Claim Name | Address Information |
|---|---|
| BARKLEY, CHRIS | 9120 HINTON AVE BALTIMORE MD 21219 |
| BARKMEIER, JAMES | 10729 S KENTON AVE OAK LAWN IL 60453 |
| BARKSDALE, JOSHUA | 3844 W 77TH ST CHICAGO IL 60652 |
| BARKSDALE, LENISE | 9225 S JUSTINE ST        2 CHICAGO IL 60620 |
| BARKSDALE-LUCAS, ELAINE | 3305 MILFORD MILL RD GWYNN OAK MD 21244-2042 |
| BARLETT, DIANE | 2616 HARTZELL ST EVANSTON IL 60201 |
| BARLEX, INC. | 401 N. BRAND BLVD., SUITE 550 GLENDALE CA 91203 |
| BARLEY, ALEXANDER | 2861 NW 47TH TER        102 LAUDERDALE LKS FL 33313 |
| BARLOW, | 1120 35TH ST APT B NEWPORT NEWS VA 23607 |
| BARLOW, JOANN | 912 FAWN CT JOPPA MD 21085-1320 |
| BARLOW, KAREN E  & | ARNOLD A DELUCA JT TEN 634 HOWARD WHEATON IL 60187-4253 |
| BARNA, JOANNE | 2447 ECUADORIAN WAY 45 CLEAR WATER FL 33763 |
| BARNARD, JAMES | 108 BAY BLVD HAVRE DE GRACE MD 21078-3814 |
| BARNARD, SUZANNE | 18107 NELSON AVE WHITE HALL MD 21161-9493 |
| BARNER, PHYLLIS | 440 GRASMERE DR ABERDEEN MD 21001-1832 |
| BARNES & NOBLE | DONNA PASSANNANTE 122 5TH AVE NEW YORK NY 10011-5605 |
| BARNES & NOBLE | ATTN: EXPENSE PAYABLES 1400 OLD COUNTRY RD WESTBURY NY 11590 |
| BARNES & NOBLE | 1400 OLD COUNTY ROAD ATTN: NEWSPAPER/PAYABLE WESTBURY NY 11590 |
| BARNES DISTRIBUTION | DEPT CH 14079 PALATINE IL 60055-4079 |
| BARNES DON | 1061 DEEP CREEK AVE ARNOLD MD 21012 |
| BARNES, ANN | 6446 S WINCHESTER AVE        1 CHICAGO IL 60636 |
| BARNES, DAVID | 625 MURPHYS MILL RD SUFFOLK VA 23434 |
| BARNES, DOROTHY P | 573 STANFORD AVE REDWOOD CITY CA 94063-3424 |
| BARNES, JOHARI | 3 BANTRY CT BALTIMORE MD 21237-4008 |
| BARNES, JOHN | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| BARNES, LAURIE | 7 KERRIA LN BALTIMORE MD 21220-2020 |
| BARNES, MARCUS | 5216 S CORNELL AVE        2E CHICAGO IL 60615 |
| BARNES, MIKE | 2042 FARNHAM CT SCHAUMBURG IL 60194 |
| BARNES, SHIRLEY | 525 W NATALIE LN ADDISON IL 60101 |
| BARNES, TED | 433 NEEPIER ROAD BALTIMORE MD 21228 |
| BARNES, TIRA | 5514 WHITBY RD BALTIMORE MD 21206-3820 |
| BARNETT, CYNTHIA | 5919 HINGHAM DR NEW KENT VA 23124 |
| BARNETT, DARYL | 346 SUTTON CT SUGAR GROVE IL 60554 |
| BARNETT, FRANCINE | 865 DEBRA LN ELK GROVE VILLAGE IL 60007 |
| BARNETT, J. | 100 CEDAR POINT LANE LONGWOOD FL 32779 |
| BARNETT, SARAH | 4916 WASHINGTON ST SCHNECKSVILLE PA 18078 |
| BARNETT, VIRGINIA | 615 CHESTNUT AVE        1306 BALTIMORE MD 21204-3766 |
| BARNEY LITTLE | 328 AVENIDA ATEZADA REDONDO BEACH CA 90277 |
| BARNHART MURRAY | 12 W QUAIL RUN WILDWOOD FL 34785-9035 |
| BARNHILL,FREDRICK | PO BOX 190929 DALLAS TX 75219 |
| BARNIE'S COFFEE & TEA CO | 2604 E COLONIAL DR ORLANDO FL 32803 |
| BARNSIDER RESTAURANT | 1601  172 JOHNSON STREET HOLLYWOOD FL 33020-3603 |
| BARON, SYLVAN | BARON, LARRY 633 NORRISTOWN ROAD HORSHAM PA 19044 |
| BAROSY, MYRA | 605 CRANBROOK RD        B COCKEYSVILLE MD 21030-3813 |
| BARR, RANDY | CUST BLAKE BARR UTMA IL 632 DAUPHINE COURT NORTHBROOK IL 60062-2256 |
| BARR, WILLIE | 1404 ANGLESEA ST APT 1B BALTIMORE MD 21224-5444 |
| BARRALL, SHAIKA | 109 TRESSER BLVD STAMFORD CT 06901 |
| BARRERA, LUIS R | 529 A SIDNEY AVE GLENDALE HTS IL 60139 |
| BARRETT, CONNIE | 100 WASHINGTON ST MANCHESTER CT 06042-3542 |

| Claim Name | Address Information |
|---|---|
| BARRETT, FRAN | 17031 WESLEY CHAPEL RD MONKTON MD 21111-1235 |
| BARRETT, JAMES | 102 N HARBOR RD ST MICHAELS MD 21663 |
| BARRETT, KAREN | 1009 FOXCROFT CT WESTMINSTER MD 21157-5816 |
| BARRETT, MICHAEL | CUBS CLUBHOUSE 1060 W. ADDISON CHICAGO IL 60613 |
| BARRI, MARLENE | APT 11C 357 E 57TH ST NEW YORK NY 10022-2907 |
| BARRIOS, MARGARIE | MAJORIE B BARRIOS 7106 N PAULINA ST 1S CHICAGO IL 60626 |
| BARRIS, MARIE | 1619 BELT ST BALTIMORE MD 21230-4705 |
| BARRON, KARLA | 6323 NEW HAVEN CT FREDERICK MD 21703 |
| BARRON, WILLIAM | 507 WYCLIFF CT JOPPA MD 21085-4327 |
| BARROS, RAFAEL | 660 ONDERDONK AVE       APT 1R RIDGEWOOD NY 11385 |
| BARRY & MAX LAWRENCE | 75 WESTBROOK LN POMONA CA 91766 |
| BARRY BOTTS | PO BOX 1675 TRACY CITY TN 37387 |
| BARRY HINDS | 106 RIDGE RD LAKE MARY FL 32746-2712 |
| BARRY HORNIG | 834 4TH ST 310 SANTA MONICA CA 90403 |
| BARRY MOREASH | C/O FRAN LAFFIN 839 ASYLUM AVE HARTFORD CT 06105 |
| BARRY SMITH | 14041 VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| BARRY WERLEY | 1036 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BARRY, JEFF | 771 SENECA ST APT 41 VENTURA CA 93001 |
| BARRY, PATRICIA | 101 MIDHURST RD BALTIMORE MD 21212-2216 |
| BARSEMA, CAROL | 908 LAGUNA DR MCHENRY IL 60051 |
| BARSKY, LORRAINE | AVONDALE SCHOOL 2945 N SAWYER AVE CHICAGO IL 60618 |
| BARSUMIAN,BELINDA A | 13574 LITTLE GEM CIR FORT MYERS FL 33913-7927 |
| BART WEBB | 938 DELANO CT. KISSIMMEE FL 34758 |
| BARTELS, CAROL E | C/O LAW OFFICES OF ERIK C. ALBERTS ERIK C. ALBERTS 5900 WILSHIRE BOULEVARD, 26TH FLOOR LOS ANGELES CA 90036 |
| BARTGIS, JOHN | 9 E 138TH ST 202 OCEAN MD 21842 |
| BARTH, RICHARD P | 1025 WINDING WAY BALTIMORE MD 21210 |
| BARTH, WILLIAM | 6721 N GEM CT PEORIA IL 61614 |
| BARTLETT FRESH MARKET | PO BOX 151 STREAMWOOD IL 60107-0151 |
| BARTLETT, AMANDA | 1907 ARMCO WAY BALTIMORE MD 21222-4703 |
| BARTLETT, RAYMOND | 6336 CEDAR LN       205 COLUMBIA MD 21044-1381 |
| BARTLETT, TERRI | 12376 PRINCETON DR HUNTLEY IL 60142 |
| BARTLEY | 6869 NW 33RD CT MARGATE FL 33064 |
| BARTLEY, ADAM | 4 FALLON CT       F BALTIMORE MD 21236-5122 |
| BARTNIK, LORRAINE | 219 OAKLAND GRV ELMHURST IL 60126 |
| BARTOLI, ROSELLA | 2100 CRANE CT ROLLING MEADOWS IL 60008 |
| BARTOLOTTA, TED | 6 SPRINGWOOD RD FARMINGTON CT 06032-1105 |
| BARTOLOVIC, CORANA | 5732 W LAWRENCE AVE       4 CHICAGO IL 60630 |
| BARTON, ANN | 2616 LOYOLA NORTHWAY BALTIMORE MD 21215-7002 |
| BARTON, CRAIG | BOX 70 DOUGLAS AK 99824 |
| BARTON, JULIE | 724 MICHIGAN AVE EVANSTON IL 60202 |
| BARTON, PATRICIA | 27559 379TH AVE CORSICA SD 57328-5006 |
| BARTUS, CHRISTINA | 3437 N KOLMAR AVE CHICAGO IL 60641 |
| BASCASTOW, ROBERT | PO BOX 1442 BEL AIR MD 21014-7442 |
| BASHAM, DAVID | 10205 MACGILL AVE COLUMBIA MD 21044-3914 |
| BASHEER AHMAD | 7 BROWNELL AVE APT B7 HARTFORD CT 06106-3363 |
| BASIL CHOMAN | 1419 RALSTON RD BETHLEHEM PA 18018 |
| BASIL GEORGES CUST ALEXANDER DAVID | GEORGES UTMA IL 847 S 7TH ST LAGRANGE IL 60525-2910 |
| BASILE, RUTH | 415 PIEDMONT I DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| BASINSKI, STEVE | STEVE BASINSKI 5834 CRIMSON OAK CT HARRISBURG NC 28075 |
| BASS | 1390 CELEBRATION BLVD KISSIMMEE FL 34747-5166 |
| BASS UNITED FIRE & SECURITY INC | 1480 SW 3RD STREET    STE C-9 POMPANO BEACH FL 33069 |
| BASS, GEREMY | 14 FRATERNITY ROW COLLEGE PARK MD 20740 |
| BASS, MARIA | 305 E 132ND ST    E IL 60827 |
| BASTIAANSE, GERARD | 100 HARBOR VIEW DR    1202 BALTIMORE MD 21230-5425 |
| BASTIAN, JAMES C | 26841 ZARAGOSA MISSION VIEJO CA 92691 |
| BASTIAN, MARK | 5 VINEBERRY CT SEVERNA PARK MD 21146-1918 |
| BASTIDAS, BORIS | 6307 LANDINGS WAY TAMARAC FL 33321 |
| BASTIEN, BONNIE | 4145 CYPRESS REACH CT    504 POMPANO BCH FL 33069 |
| BATCHELOR, LISA | 6 DEER RUN ENFIELD CT 06082 |
| BATEMAN, MARY | 6116 LANE PL DOWNERS GROVE IL 60516 |
| BATES, MARION | 3501 HOWARD PARK AVE 101 BALTIMORE MD 21207 |
| BATES, N | 701 PRESCOTT CIR NEWPORT NEWS VA 23602 |
| BATES,RANDY | 20 WEST LUCERNE CIR. APT. 608 ORLANDO FL 32801 |
| BATES-WILKES, | 9064 BALIN CT BALTIMORE MD 21208-2143 |
| BATHGATE, DONALD | 3623 GRANITE RD WOODSTOCK MD 21163-1009 |
| BATHON, MARY JO | 744 S DECKER AVE BALTIMORE MD 21224-3945 |
| BATHRAS, | 229 ROYAL ARMS WAY GLEN BURNIE MD 21061-6249 |
| BATISTA ESTEBAN | 322 WINDFORD CT WINTER GARDEN FL 34787-6061 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BATKIAVICK, KEVIN | 812 CESSNA CT. NEW LENOX IL 60541 |
| BATSON, SHARTA | 1953 N LA CROSSE AVE CHICAGO IL 60639 |
| BATTE, KAREN | 6905 ZACHARY DR CARPENTERSVILLE IL 60110 |
| BATTILORO, JOHN | 660 SW 16TH ST BOCA RATON FL 33486 |
| BATTISTA, ANTONIO | 1206 DUNAMON DR IL 60103 |
| BATTLE, TAMMIE | 3511 W FLOURNOY ST    2 CHICAGO IL 60624 |
| BATTS, PAMELIA | 402 W 41ST ST NEW YORK NY 10036-6803 |
| BATURAY, ALP | 240 LAKEVIEW DRIVE APT 207 WESTON FL 33326 |
| BAUBLITZ, IVAN | 3942 W 79TH CT    21 MERRILLVILLE IN 46410 |
| BAUER, JANET AND JOHN | PO BOX 845 DEERFIELD BCH FL 33443-0845 |
| BAUER, JOHN | 2214 PERRY AVE EDGEWOOD MD 21040-2806 |
| BAUER, ROBERT | 2555 EAST M36 PINCKNEY MI 48169-9147 |
| BAUMANN, MARTIN | 21719 ARRIBA REAL    26A BOCA RATON FL 33433 |
| BAUMANN,KYLE L. | 373 PINE TREE DR NE ATLANTA GA 30305-3414 |
| BAUMEISTER, SEAN | 11257 LAVENDER LN FRANKFORT IL 60423 |
| BAUMER, IRENE | 1820 WILDBERRY DR    A GLENVIEW IL 60025 |
| BAUMGARTNER, THOMAS KOLAN | 3210 ANTON DR AURORA IL 60504-6661 |
| BAUMGARTNER, WALTER | C/O JEFF BAUMGARTNER 464 SUDBURY CIRCLE OSWEGO IL 60543 |
| BAUMUELLER-NUERMONT CORPORATION | 1512 E ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| BAUNGARDN, JENNIFER | 89 E 2ND ST    NO.16 NEW YORK NY 10009 |
| BAUTISTA, HILDA | 523 FREELAND AVE CALUMET CITY IL 60409 |
| BAUVES, KENNY | 300 CAST CORCK OCOEE FL 34761 |
| BAX, DAVID | 11420 KILLION ST APT 4 N HOLLYWOOD CA 91601-2649 |
| BAXTER, TODD | 2121 W. DIVISION ST. # 5 CHICAGO IL 60622 |
| BAY CITY ELECTRIC WORKS INC | 12208 INDUSTRY RD LAKESIDE CA 92040 |
| BAY CITY PEST MANAGEMENT CO INC | 5423 EBENEZER RD WHITE MARSH MD 21162-1713 |
| BAY WOODS OF ANNAPOLIS | P O BOX 5633 ANNAPOLIS MD 21401 |
| BAYARD SMITH | 4017 N 30 TH ST ARLINGTON VA 22207 |

| Claim Name | Address Information |
|---|---|
| BAYER, DOLORES | 1030 N PALM LN       A DELRAY BEACH FL 33445 |
| BAYFRONT CENTRAL INC | 1001 ARLINGTON AVE NORTH SAINT PETERSBURG FL 33705 |
| BAYHA,CHARLES R | 525 CROWN STREET MERIDEN CT 06450 |
| BAYLE, EDITH | 9503 KINGS CROFT TER PERRY HALL MD 21128 |
| BAYLOR, ERNEST | 1100 TACE DR APT 2A ESSEX MD 21221-5701 |
| BAYZE, EMELINA | 5812 TEMPLE CITY BLVD TEMPLE CITY CA 91780-2112 |
| BAZAN, BETTINA | 640 S MEDFORD AVE BROWNSVILLE TX 78521 |
| BAZE, HELEN | THE ESTATE OF MRS HELEN BAZE 385 N SIXTH AVE KANKAKEE IL 60901 |
| BAZEMORE, S. | 1635 NORTHGATE RD BALTIMORE MD 21218-1621 |
| BAZIAK, ALISON | 21 BUCHANAN ROAD ENFIELD CT 06082 |
| BAZIL, JACKSON | 206 N FLAGLER AVE POMPANO BEACH FL 33060 |
| BBDO SOUTH | 3500 LENOX ROAD SUITE 1900 ATLANTA GA 30326 |
| BC MINK | 1028 SHERMAN ST ALLENTOWN PA 18109 |
| BCC/ MARY JOHNSON | 201 S ROSALIND AVE NO. 3 ORLANDO FL 32801 |
| BDI BEARING DISTRIBUTORS INC | PO BOX 6286 CLEVELAND OH 44101-1286 |
| BEACH BUM'S | MR. GARY TEEGARDIN 1038 LIGHT ST BALTIMORE MD 21230 |
| BEACH CITIES OUTPATIENT SURG | 138 HAWTHORNE BLVD. HAWTHORNE CA 90250 |
| BEACH, ANNA | 2325 NE 17TH TER WILTON MANORS FL 33305 |
| BEACH, RANDI | PO BOX 297 SANTA CLARA CA 95052 |
| BEACHAM, STEVE | 7971 BRIGHTMEADOW CT ELLICOTT CITY MD 21043-7937 |
| BEAL, DAMIEN | 1815 KENTUCKY ST MICHIGAN CITY IN 46360 |
| BEAL, DOUGLAS | CUST MADELINE BEALUNDER UTMA 3215 ORION DRIVE COLORADO SPRINGS CO 80906-0918 |
| BEAL, DOUGLAS | CUST MITCHELL BEAL UTMA 3215 ORION DR COLORADO SPRINGS CO 80906-0918 |
| BEALE, ANN | 1806 HANFORD RD BALTIMORE MD 21237-1744 |
| BEALE, CHRISTINA | B186 39 UNIVERSITY DR BETHLEHEM PA 18015 |
| BEALL, RUTH | 2402 GREENSPRING AVE JOPPA MD 21085-2310 |
| BEAMON T FORREST | 2 WOODRUM PL POQUOSON VA 23662 |
| BEAMON, KEVIN L | PO BOX 371650 MIAMI FL 33137-1650 |
| BEAN, DAVE | 15134 MYRTLE AVE HARVEY IL 60426 |
| BEAN, KATHLEEN | 900 CALWELL RD BALTIMORE MD 21229-5005 |
| BEAN, SCOTT C. | 3920 CALLE LOMA VIS NEWBURY PARK CA 91320-1925 |
| BEAR STEARNS SECURITIES CORP | DEPT C CASHIERS DEPT ONE METROTECH CENTER NORTH BROOKLYN NY 11201-3870 |
| BEAR STEARNS SECURITIES TR JAMES LEWIS | IRA 886-95411-13 617 MYRTLE AVE WEST ISLIP NY 11795-3717 |
| BEARD, MELVIN | 6304 S ORCHARD RD LINTHICUM HEIGHTS MD 21090-2627 |
| BEARD, RICHARD | 1305 N ANNIE GLIDDEN RD 201 DEKALB IL 60115 |
| BEARD, TOM | 153 W AVENIDO ALESSANDRO SAN CLEMENTE CA 92672 |
| BEARRY, MICHAEL | 1411 BOULDER CT HANOVER MD 21076-1621 |
| BEARS, ROSELYN | 54 KINSEY AVE NY 14217 |
| BEARSON, BONNIE | 242 HOWLAND CANAL VENICE CA 90291 |
| BEASLEY, JEFFERY S | 917 NE 12TH AVE # 1 POMPANO BEACH FL 33060-5746 |
| BEATRICE BIRKHIMER | 153 E PLANTATION BLVD LAKE MARY FL 32746-2519 |
| BEATRICE CHERY | 5301 ESPLANADE PARK CIR APT 6106 ORLANDO FL 32839-2262 |
| BEATRICE HARRIS | 75 WELLESLEY DR APT 518 NEWPORT NEWS VA 23606-4080 |
| BEATRICE MENDOZA | 2707 W AVENUE 35 LOS ANGELES CA 90065 |
| BEATRICE Z RAY | 8240 MARIE ST RIVERSIDE CA 92504 |
| BEATRIZ CENICEROS | 4916 PASSONS BLVD PICO RIVERA CA 90660-2113 |
| BEATRIZ CRUZ | 7127 W AVENUE L4 LANCASTER CA 93536-7424 |
| BEATTIE, LINDA | 4305 STIRLING RD       6 FORT LAUDERDALE FL 33314 |
| BEAU BENEDICT | 120 CRISTIANITOS RD 14203 SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
|---|---|
| BEAU WEAVER INC | 257 PARK AVE SOUTH  SUITE 900 NEW YORK NY 10010 |
| BEAUCHEMIN, | 905 AUTUMN VALLEY LN GAMBRILLS MD 21054-1216 |
| BEAULIEU, RENEE | 44W918 DEER PATH HAMPSHIRE IL 60140 |
| BEAUREGARD TURNER III | RT 644 BX 71 NO. 1 MOON VA 23119 |
| BEAUTY DEPOT | 2416 BRUTON BLVD ORLANDO FL 32805 |
| BEAZLEY COMPANY | ATTN: ACCOUNTING DEPARTMENT 107 WHITNEY AVE NEW HAVEN CT 06510 |
| BECERRA, JOE | 916 N WOOD ST GRIFFITH IN 46319 |
| BECHTEL, ROBERT | 1915 E WOODLAWN ST ALLENTOWN PA 18109-8738 |
| BECK, ALLEN | 9435 MEADOW LN DES PLAINES IL 60016 |
| BECK, CHRIS | 7848 WOODSIDE TER       T3 GLEN BURNIE MD 21061-5184 |
| BECK, DORIS | 104 DARTMOOR DR GREER SC 29660-2802 |
| BECK, JASMINE | 7130 S CYRIL CT       601 CHICAGO IL 60649 |
| BECK, TOM | 2210 BEECHWOOD AVE. WILMETTE IL 60091 |
| BECKE, LAURA | 2953 N HONORE ST CHICAGO IL 60657 |
| BECKER & CALI ATTORNEYS AT LAW LLC | 3296 MAIN STREET BRIDGEPORT CT 06606 |
| BECKER, HELEN H | TR UA 04/08/81 HELEN HOFFMANN BECKER TRUST 800 W OAKTON ST # 207C ARLINGTON HEIGHTS IL 60004-4602 |
| BECKER, JUNE | 785 FLETCHER DR       300 ELGIN IL 60123 |
| BECKER, SCOTT | 3219 RIVER FALLS DR NORTHBROOK IL 60062 |
| BECKER, STEVEN | 232 N POPLAR ST ALLENTOWN PA 18102 |
| BECKER, TIM | 523 KINGDOM CT ODENTON MD 21113-1550 |
| BECKER,STEVE | 51 OLD KINGS HWY APT 13 OLD GREENWICH CT 06878 |
| BECKERMAN, SIDNEY | 1101 HILLCREST CT APT 310 HOLLYWOOD FL 33021-7874 |
| BECKERSACK, JOE | 6 N LAKEWOOD AVE BALTIMORE MD 21224-1154 |
| BECKETT, EMILY | 170 SISSON AVE       1-411 HARTFORD CT 06105-4036 |
| BECKFORD, CARLE | 6511 CLEAR DROP WAY       304 GLEN BURNIE MD 21060-0885 |
| BECKFORD, VIVIENE | 15002 SW 20TH ST MIRAMAR FL 33027 |
| BECKMAN, MARY | 161 E CROWLEY ST IDAHO FALLS ID 83402 |
| BECKMAN, SHIRLEY | 4 CREEKSTONE DR NEWPORT NEWS VA 23603 |
| BECKSTRAND, TAMARA | 1787-11TH STREET   APT NO.B LANGLEY AFB VA 23665 |
| BECKWITH, CRYSTINA | 1936 N CLARK ST       403 CHICAGO IL 60614 |
| BECKWORTH, WILLIAM | 317 CALICO TRAIL MARTINEZ GA 30907 |
| BECKY DUNCAN | 15501 SILVER EAGLE RD GROVELAND FL 34736 |
| BECKY LEONARD | 521 BULKELEY PL APT 3 NEWPORT NEWS VA 23601 |
| BECKY NOTINE | 75 WHITEHILL DR WEST HARTFORD CT 06117-2053 |
| BECKY VEALEY | 500 LINDEN AVE APT 5227 NEWPORT NEWS VA 23606 |
| BEDGOOD, SANDRA | 12178 SCENIC RDG HUNTLEY IL 60142-7460 |
| BEDGOOD, TIMOTHY V | 101 E J ARDEN MAYS BLVD   STE 210 PLANT CITY FL 33563 |
| BEDNARCZYK, DENISE | 28 N MADISON ST APT 6 ALLENTOWN PA 18102-4350 |
| BEDNAREK, ANN | 18 PARKWOOD DR WINDSOR CT 06095-3142 |
| BEE BOP BUDDIES | STACEY LOREA 5537 NW 90TH TER SUNRISE FL 33351-7774 |
| BEE, LYNDA | 1219 E WILSON ST       203 IL 60510 |
| BEECHTREE GOLF CLUB | 1 TEXAS STATION CT STE 200 TIMONIUM MD 21093-8288 |
| BEESON, JUDY | 204 MAPLEBROOK CT #V2 SCHAUMBURG IL 60194 |
| BEHLING, JEANNE | 125 N OTT AVE GLEN ELLYN IL 60137 |
| BEHM ESTHER | 202 GOSPEL LANE PORTLAND CT 06480 |
| BEHM, DARRYL | C/O PANOS TRADING 440 S. LASALLE NO.743 CHICAGO IL 60605 |
| BEHNKE, CELIA | 1000 COLONY POINT CIR       402 PEMBROKE PINES FL 33026 |
| BEHNKEN, RYAN | 285 LORD BYRON LN       102 COCKEYSVILLE MD 21030-3533 |

| Claim Name | Address Information |
|---|---|
| BEHR, ALAN | 135 E 74TH ST NEW YORK NY 10021 |
| BEHR, DEBRA J | 2308 3RD ST A SANTA MONICA CA 90405-3411 |
| BEHRENS, JAMES O | BOX 2775 NORTH HILLS CA 91393-2775 |
| BEHRENS, W. E. | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| BEINARAUSKAS, JOHN | 1602 SAUK DR BATAVIA IL 60510 |
| BEIRNE, MICHELLE | 2 JONQUIL CT. STREAMWOOD IL 60107 |
| BEJAR, EDITA | 2613 W GREGORY ST CHICAGO IL 60625 |
| BEJARANO, AUGUSTO | 9040 FEDERAL CT       1F DES PLAINES IL 60016 |
| BEKKEDAHL, KATHERINE | 405 N OCEAN BLVD       1001 POMPANO BCH FL 33062 |
| BEL AIR ROTARY CLUB | PO BOX 53 BEL AIR MD 21014 |
| BELAIJ, TEMESEONE | 330 S PRESIDENT ST       104 CAROL STREAM IL 60188 |
| BELAIR APPLIANCE | 1503 FARLOW AVENUE CROFTON MD 21114 |
| BELAND, RACHEL | SHER GARNER LAW FIRM 909 POYDRAS STREET, 28TH FLOOR NEW ORLEANS LA 70112 |
| BELCARO GROUP INC | 7100 E BELLEVIEW AVE  SUITE 208 GREENWOOD VILLAGE CO 80111 |
| BELGHAOUIA, HABIB | 5508 DEEPDALE DRIVE ORLANDO FL 32821 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELIGOY, FABBIANA | 3415 CAZADOR STREET LOS ANGELES CA 90065 |
| BELINDA CARD | 30700 WEKIVA RIVER RD # 523 SORRENTO FL 32776 |
| BELISLE, DAN | 7 SAXTON LN BROAD BROOK CT 06016-1600 |
| BELIUDA GIRAID | 19320 CONSUL AV CORONA CA 92879 |
| BELL JR, JOHN | 807 CHATFIELD RD JOPPA MD 21085-4023 |
| BELL JANITORIAL SUPPLIES & SERVICES INC | 8701 JOHN W CARPENTER FWY STE 210 DALLAS TX 75247-4600 |
| BELL, DARRYLE | 7136 S PARNELL AVE       1 CHICAGO IL 60621 |
| BELL, JACKIE | 14418 WOODLAWN AVE DOLTON IL 60419 |
| BELL, JAHMILAH | 4858 W RICE ST       1 CHICAGO IL 60651 |
| BELL, JEFFREY | 343 GREAT OAK NAPERVILLE IL 60565 |
| BELL, JOY | PO BOX 1172 MAYWOOD IL 50153-8172 |
| BELL, PATRICIA B | 3123 WOODRIDGE BLVD GRAND ISLAND NE 68801 |
| BELL, RICHARD | 3131 PINE ORCHARD LN APT 402 ELLICOTT CITY MD 21042-4274 |
| BELL, SANDRA | 2721 S BEECH AVE BROKEN ARROW OK 74012 |
| BELL, WILLIAM R. | 1206 TAFT AVE WHEATON IL 60187 |
| BELL,LAFEYETTE | 1649 SAWYER GLEN ELLYN IL 60137 |
| BELL,MARY | 4140 PINECONE DR APT 203 KISSIMMEE FL 34741 |
| BELL-KEY PROPERTIES | 42 DOOLITTLE RD HAMPTON VA 23669 |
| BELLA TELLA PROPERTIES | 4654 SLOEWOOD CT MOUNT DORA FL 32757-7237 |
| BELLACK,BOB | 820 S. OAKLAND AVE PASADENA CA 91106 |
| BELLAGIO BRONZE | ATTN:   TERRY ADAMS 616 S EL CAMINO REAL SUITE A SAN CLEMENTE CA 92672 |
| BELLAVIA, JIM | 2020 E BOARDER ST DIAMOND IL 60416-9439 |
| BELLAVIA, JIM | 410 INDIANAPOLIS AVE 19641 DOWNERS GROVE IL 60515 |
| BELLENOIT, ZACHARY | 91 OAK LN NORTHAMPTON PA 18067 |
| BELLEROSE, WILLIAM DC#787378 | 7401 PINES BLVD/221/33024 PEMBROKE PINES FL 33024 |
| BELLESFIELD,ASHLEY | 19 N WARREN ST EASTON PA 18042 |
| BELLOWS, JOHN | 1700 E 56TH ST 1907 CHICAGO IL 60637 |
| BELLOWS, WARREN | 52 ORIOLE RD EAST HADDAM CT 06423-1543 |
| BELLSOUTH/MIAMI | ATTN: SHERRY COXE 150 W FLAGLER ST NO. 1801 MIAMI FL 33130-1536 |
| BELMAY INC | 7221 HASKELL AVE VAN NUYS CA 91406 |
| BELMONT LAUNDRY INC | PO BOX 80567 SPRINGFIELD MA 01138 |
| BELOVIN, MARTIN | 1830 SW 81ST AVE       4308 NO LAUDERDALE FL 33068 |
| BELPZ, TINA | 75 HAZLEWOOD RD LEHIGHTON PA 18235 |

| Claim Name | Address Information |
|---|---|
| BELTRAN, DAVID | 1902 W 21ST PL          2 CHICAGO IL 60608 |
| BELTRAN, FRANCIS | CALLE LOS CARACOLES #9 URB, VILLA MARINA SANTO DOMINGO DOMINICAN REP |
| BELTRAN, JOSE | 838 W COLLEGE BLVD       201 ADDISON IL 60101 |
| BELTWAY ANIMAL HOSPITAL | 612 EDMONDSON AVENUE CATONSVILLE MD 21228 |
| BEN A RODRIGUEZ | 13449 MELODY RD CHINO HILLS CA 91709 |
| BEN AQUEKUM | 619 S CYPRESS ST A ORANGE CA 92866 |
| BEN EDWARDS | 3483 WANDA WY RIVERSIDE CA 92506 |
| BEN GIGLIO | 379 COLUMBUS AVE WEST BABYLON NY 11704-5548 |
| BEN GRANIERO | 1514 BLEECKER ST APT 1 UTICA NY 13501-1039 |
| BEN KUDO | 1523 PEBBLEDON ST MONTEREY PARK CA 91754 |
| BEN SHAEFFER | 23 N CENTER ST REDLANDS CA 92373 |
| BEN SIKORA | 35 STATE ST WETHERSFIELD CT 06109-1851 |
| BEN TSAI | 8211 18TH ST WESTMINSTER CA 92683 |
| BEN VACA | 5933 CANTALOUPE AV VAN NUYS CA 91401 |
| BEN WOLFE | 1290 NORTHRIDGE BLVD APT 1723 CLERMONT FL 34711 |
| BEN, KIM | 3909 NOYES CIR       104 RANDALLSTOWN MD 21133-2736 |
| BENALCAZAR,JUAN C | 11 ASHTON RD STAMFORD CT 06905 |
| BENAYAD, SHARON | 285 JACKSON AVE CAPE CANAVERAL FL 32920-2908 |
| BENCAK, JANICE | 1481 JILL ST BETHLEHEM PA 18017 |
| BENCKERT, WILLLIAM H. | 11651 NW 31ST ST SUNRISE FL 33323 |
| BENDER, CYNTHIA | NORTHWEST SUBURBAN ACADEMY 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| BENDER, RICHARD | 1180 MAIN ST HELLERTOWN PA 18055-1319 |
| BENDT CHRISTOFFERSEN | 362 MONTANA AVE DAVENPORT FL 33897 |
| BENDY, JOSEPH | 608 MARTIN LN DEERFIELD IL 60015-3633 |
| BENEDICT STROUT CUST NICOLE STROUT UTMA | CT 106 CONCORD ST NEW BRITAIN CT 06053-2906 |
| BENEFIT, HEALTH | MR. JOHN KIM 25 E. WASHINGTON NO.1329 CHICAGO IL 60602 |
| BENEMATTI, MICHAEL | 2329 LYNWOOD ST MORRIS IL 60450 |
| BENFIELD, MARY | 1609 PINEWOOD DR ORLANDO FL 32804 |
| BENFORD, MIKA | 3580 MAIN ST HARTFORD CT 06120 |
| BENGTSON,CHRISTINE M | 4 BLUE SPRUCE STREET MIDDLETOWN CT 06457 |
| BENHAM FRENCH, KELLEY | 2460 WOODLAWN CIRCLE W ST PETERSBURG FL 33704 |
| BENITA HOLLAND | 118 SQUIRE REACH SUFFOLK VA 23434 |
| BENITEZ, GERARDO | 505 PRESTON DR       124 BOLINGBROOK IL 60440 |
| BENITEZ, MARIA | 418 W STEVENS DR       205 ADDISON IL 60101 |
| BENJAMIN ARCE | 3706 S SANFORD AVE SANFORD FL 32773-6002 |
| BENJAMIN CALANDA | 1362 BELMAR TER DELTONA FL 32725-3676 |
| BENJAMIN DEJONG | 2 AVENIDA CASTILLA F LAGUNA WOODS CA 92637 |
| BENJAMIN JOHNSON | 814 S HOFFERT ST BETHLEHEM PA 18015 |
| BENJAMIN JUAREZ | 2566 LEEBE AV POMONA CA 91768 |
| BENJAMIN R JR COX | 517 MOONSTONE WAY ORLANDO FL 32806-6240 |
| BENJAMIN WESTON | 11 DEEP HOLLOW RD CHESTER CT 06412-1112 |
| BENJAMIN, DELANO | 312 BISHOP RD NO LAUDERDALE FL 33068 |
| BENJAMIN, MICHAEL | 5941 NE 6TH TER FORT LAUDERDALE FL 33334 |
| BENJAMIN, MONIQUE | 1101 W COLUMBIA AVE       311 CHICAGO IL 60626 |
| BENJAMIN, OSMOND | 2120 NW 124TH ST MIAMI FL 33167 |
| BENJAMIN, ROBYN | 2 CEDAR VALLEY PL       302 BALTIMORE MD 21221-7394 |
| BENJAMIN, SUSAN | 503 KENILWORTH DR       T1 BALTIMORE MD 21204-3866 |
| BENJAMIN, VERONICA | 218 MIDDLESEX AVE       A3 CHESTER CT 06412-1271 |
| BENJAMINE, MELLONYE | 7854 S SOUTH SHORE DR       308 CHICAGO IL 60649 |

| Claim Name | Address Information |
| --- | --- |
| BENNETT, CRAIG | 703 E 144TH ST DOLTON IL 60419 |
| BENNETT, ELLIS | 12352 S LOOMIS ST CALUMET PARK IL 60827 |
| BENNETT, PHYLISS | HAAG, LAURA 558 E PARKVIEW DR GILBERT AZ 85296 |
| BENNETT, ROBERT | 1013 ARGONNE DR BALTIMORE MD 21218-1311 |
| BENNETT, TRACIA | 1832 ORIOLE CT SEVERN MD 21144-3123 |
| BENNIE DOMINGUEZ | 2658 RAYMOND AV LOS ANGELES CA 90007 |
| BENNIGANS | 146 S BRAND BL GLENDALE CA 91203 |
| BENNING, DAN | 8 BART DR COLLINSVILLE CT 06019-3049 |
| BENSON, DANA | 2136 W. OHIO NO.2 CHICAGO IL 60612 |
| BENSON, ED | 706 W MACPHAIL RD BEL AIR MD 21014 |
| BENSON, KAREN | 501 CREEKSIDE CT OSWEGO IL 60543 |
| BENSON, RITA ZANELLA | 207 NORTH DIANTHUS ST MANHATTAN BEACH CA 90266 |
| BENSON, TERRY | 1224 W 72ND PL        1 CHICAGO IL 60636 |
| BENSTERN, WILL | 3653 W 67TH PL CHICAGO IL 60629 |
| BENT,JULIETTE | 203 ABBOTSFORD AVE ELMWOOD CT 06110-2208 |
| BENTLEY, COLETTE | 5200 DAYBROOK CIR        159 BALTIMORE MD 21237-5081 |
| BENTLEY,KERRY | 3241 NW 16TH ST FT LAUDERDALE FL 33311 |
| BENTON EXPRESS INC | P O BOX 16709 . ATLANTA GA 30321 |
| BENTON, JAMES | 192 RHODES RD TOLLAND CT 06084-3506 |
| BENTON, JOSEPH | 6124 STONEHAM LANE MCLEAN VA 22101 |
| BENWARE, ANGELA | 1230 INDEPENDENCE SQ BELCAMP MD 21017-1314 |
| BEOUGHER, DEBBIE | 106 WHITMORE DR ELKTON MD 21921 |
| BERAN, KENNETH | 7069 SADDLE DR SYKESVILLE MD 21784-5936 |
| BERAN, LUCY | 2939 N 77TH CT ELMWOOD PARK IL 60707 |
| BERARDINELLI, CINDY | 131 CAMPVILLE HILL RD HARWINTON CT 06791-2522 |
| BERBERICH, GEORGE | 309 ROSSITER AVE BALTIMORE MD 21212-4420 |
| BERBESI, THELMA | 601 NW 80TH TER        108 MARGATE FL 33063 |
| BERCUTT, MICHELLE | MICHELLE BERCUTT 1111 BRICKELL BAY DR 2301 MIAMI FL 33131 |
| BERDANIER, JACKIE | 110 DEPUTED TESTAMONY PL HVRE DE GRACE MD 21078-2690 |
| BERENS, PAT | 6755 ROUNDLAKE ROAD MT DORA FL 32757 |
| BERENT, CRAIG | 1391 GOLDEN OAKS PKY AURORA IL 60506 |
| BERENTER GREENHOUSE WEBSTER | 522 3RD AVE NEW YORK NY 10017-5707 |
| BERESH, GENEVIEVE | 2300 DULANEY VALLEY RD        M109 LUTHERVILLE-TIMONIUM MD 21093-2762 |
| BERG | 725 KENSINGTON DR NEWPORT NEWS VA 23602 |
| BERG, JOHN | 711 N MILL ST        2B IL 60050 |
| BERG, JOYCE | 15088 SW 16TH ST PEMBROKES PINES FL 33027 |
| BERG, JUSTIN | N3628 HEIGHTS DR BRYANT WI 54418 |
| BERGEN, SUSAN | 2300 SAND RIDGE RD PLACERVILLE CA 95667-8839 |
| BERGER, ALBERT | 4776 BOCAIRE BLVD BOCA RATON FL 33487 |
| BERGER, MARK G | 8TH FLOOR 28 SANLUN LAKE HAMPTON VA 23666 |
| BERGER, ROBERT A | PO BOX 41857 LOS ANGELES CA 90041-0857 |
| BERGERON,MIKE | 15970 MEADOW WOOD DR WELLINGTON FL 33414 |
| BERGLUND, DAVID | 2241 PINE BLUFF DR. DIXON IL 61021 |
| BERGMANN, GISELA | 14 OLD MILLL RD    APT 2 CLINTON CT 06413-1763 |
| BERHE, ZERA | 7071 PINE RIDGE RD EASTON MD 21601 |
| BERIC, KRISTEN | 222 W NORMAN LN IL 60090 |
| BERISHA, VERONIKA | 3 VALLEY ROAD APT 1RR STAMFORD CT 06902 |
| BERKELEY CLEANERS | 701 MERRIMAC TRL WILLIAMSBURG VA 23185-5348 |
| BERLAMINO,BETTYELLEN | 87 JOYCE ROAD TENAFLY NJ 07670 |

| Claim Name | Address Information |
|---|---|
| BERLIN, LORRAINE | 512 N CHAPEL GATE LN SIDE BALTIMORE MD 21229-2475 |
| BERLINRUT, RACHAEL | 1909 TADCASTER RD BALTIMOR MD 21228 |
| BERLOWITZ, SALLY | 10037 EVERGREEN AVE COLUMBIA MD 21046-1027 |
| BERLYN INC | T/A THE PRINCE GEORGE'S SENTINEL LYNN G KAPILOFF 5307 N CHARLES ST BALTIMORE MD 21210 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN, ABE | %LAURA OFINOFF 200 W 86TH ST 17D NEW YORK NY 10024 |
| BERMAN, JENIFER | 226 LINCOLN ROAD BROOKLYN NY 11225 |
| BERMAN, LENORD | 311 WHEATON WAY    NO.C ELLIOTT CITY MD 21043 |
| BERMAN, REBECCA | 2215 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2935 |
| BERMAN, SCOTT | BOX 141297 STATEN ISLAND NY 10314-1297 |
| BERNABE LOPEZ | 721 W 81ST ST 2 LOS ANGELES CA 90044 |
| BERNADETTE ALEKSEY | 69 RAY HILL RD EAST HADDAM CT 06423-1354 |
| BERNADETTE VILLACONTE | 1342 YOSEMITE DR LOS ANGELES CA 90041 |
| BERNADETTE YOUNG | 5200 3/4 HAYTER AV LAKEWOOD CA 90712 |
| BERNADINE DANIELS | 5181 STRATEMEYER DR ORLANDO FL 32839-2984 |
| BERNADY, LINDA | RR 3 BOX 3118 STROUDSBURG PA 18360-9323 |
| BERNARD AUERBACH | 17147 LAKEVIEW CT UMATILLA FL 32784-8333 |
| BERNARD BARSKY | 10 OCEAN PARK BL NO.3 SANTA MONICA CA 90405 |
| BERNARD J MOONEY | 1927 MAGNOLIA AVE WINTER PARK FL 32792-1059 |
| BERNARD LAPINSKY | C/O MOLLIE LAPINSKY, WIDOW 469 BARK CIRCLE DELAND FL 32725 |
| BERNARD LEONARD CONIGLIO III CUST | BERNARD LEONARD CONIGLIO IV UTMA IL 1914 77TH AVENUE ELMWOOD PARK IL 60707-3612 |
| BERNARD LYNN | 32524 HILL ST EUSTIS FL 32736 |
| BERNARD SUSSMAN | 5833 NW 25TH TER BOCA RATON FL 33496 |
| BERNARD, ARMSTRONG | 9988 SHOSHONE WAY BALTIMORE MD 21229 |
| BERNARD, CINDI | 21 FARMINGTON CHASE CRES FARMINGTON CT 06032-3137 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, LISA | 5416 RADEL CT ELLICOTT CITY MD 21043 |
| BERNECE CALLAHAN | 1320 BERLIN TPKE APT 220 WETHERSFIELD CT 06109 |
| BERNICE AMOS | 3 MARLDALE DR HAMPTON VA 23666 |
| BERNICE COHEN | 23 CROMWELL DRIVE ORONO ME 04473 |
| BERNICE GITS | 5103 S WYNGATE LN VERADALE WA 99037-8247 |
| BERNICE PARDUE | 914 25TH ST ORLANDO FL 32805-5419 |
| BERNICE RICHARDSON | 35 WOODSTOCK ST HARTFORD CT 06112-1544 |
| BERNICE SAYAK | 3100 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| BERNICE TEALL | 1949 PORT PROVIDENCE PL NEWPORT BEACH CA 92660 |
| BERNIE GOMEZ | 220 N PARK VIEW ST LOS ANGELES CA 90026 |
| BERNIE HAGADORN | 9401 IVES ST BELLFLOWER CA 90706 |
| BERNIE PETERS | 800 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| BERNIER, PATRICE | 69 QUARTO RD NORWICH CT 06360 |
| BERNST, ARMAND | 2697 N OCEAN BLV 201 BOCA RATON FL 33431 |
| BERNSTEIN, JARED | 2 FOURTH AVE  APT 16 WEST HAVEN CT 06516 |
| BERNSTEIN, JOE | 1213 S OCEAN BLVD     PHB DELRAY BEACH FL 33483 |
| BERNSTEIN, KENNETH | 12625 SW 7TH PL DAVIE FL 33325 |
| BERNZWEIG, JASON | 12 FERN DRIVE COMMACK NY 11725 |
| BEROLINA BAKERY | 3421 OCEAN VIEW BLVD. GLENDALE CA 91208 |
| BERRY FRUITY | 5283 W ATLANTIC AVE DELRAY BEACH FL 33484-8134 |
| BERRY, HARDY | 437 PRAIRIE AVE CALUMET CITY IL 60409 |

| Claim Name | Address Information |
|---|---|
| BERRY, KELLY | 5010 READY AVE BALTIMORE MD 21212 |
| BERRY, LACIE D | 8131 S PERRY CHICAGO IL 60620 |
| BERRYNEICE POWDRILL | 1631 SARGENT PLACE LOS ANGELES CA 90026 |
| BERSAMIN BRIAN | 830 BRADLEY AVENUE MATTESON IL 60443 |
| BERSHADSKI, LEONID | 7426 KORBEL DR GURNEE IL 60031 |
| BERSHIRE FARM CENTER | 560 BROADHOLLOW RD MELVILLE NY 11747 |
| BERT MORROW | 64 SHADOW CREEK WAY ORMOND BEACH FL 32174-6795 |
| BERT, | 6501 FEWELLS ORCHARD DR COLUMBIA MD 21045 |
| BERTHA RIOS | 823 SAN NICOLAS DR WALNUT CA 91789 |
| BERTHA SCHWENK | 2170 JOHNSTON AVENUE BETHLEHEM PA 18015 |
| BERTHA STEVENS | 1831 COOLIDGE AVE SANFORD FL 32771-3701 |
| BERTHA, KAREN | BERTHA, KAREN 3460 KINGSBORO RD NE 740 ATLANTA GA 30326 |
| BERTIAM LINDSEY | 16916 AINSWORTH AV TORRANCE CA 90504 |
| BERTIE BROOKOVER | 721 E ROSEWOOD LN TAVARES FL 32778-4874 |
| BERTIE WYMER | 2728 WINDJAMMER RD SUFFOLK VA 23435-1455 |
| BERTIE WYMER | 40 LYFORD KY NO. A HAMPTON VA 23666 |
| BERTINI, LORRAINE | 35 LONG HILL FARM GUILFORD CT 06437-1868 |
| BERTNESS, GREGG | 2922 ORANGE AVE LA CRESCENTA CA 91214-2016 |
| BERTOLI, BRUCE | 8900 WASHINGTON BLVD     605A PEMBROKE PINES FL 33025 |
| BERTOLINI, SARAH | 163 W POND RD NORTH BRANFORD CT 06471 |
| BERTOLOZZI, FRED | 1124 COURT REVERE ODENTON MD 21113-2014 |
| BERTRUM | 15 FISHING TRL STAMFORD CT 06903 |
| BERTUZZI, MAURIZIO | VIA ALBERTI 12 T MILANO  20149 ITALY |
| BERTUZZI, MAURIZIO | VIA ALBERTI 12 T MILANO  20149 20149 |
| BERWANGER, SUSAN MC HUGH | 5736 CRANE DR LAKELAND FL 33809 |
| BERWICK, REV. WENDELL | 149 N ELM AVE ELMHURST IL 60126 |
| BERYL BERNARD | 13048 WATERFORD WOOD CIR NO.107 ORLANDO FL 32828 |
| BERYL GRUCELA | 2303 FOURTH ST. EASTON PA 18042 |
| BESAM ENTRANCE SOLUTIONS | 84 TWIN RIVER DRIVE HIGHSTOWN NJ 08520 |
| BESNICKOFF, JOSH | 0000-09 D9 BRADLEY CIR ENFIELD CT 06082 |
| BESSIE MARTIN | 7025 ALVINA WAY ORLANDO FL 32822-4601 |
| BESSIE ROSE | 600 N DIXIE AVE FRUITLAND PARK FL 34731 |
| BEST, DENNIS | 5545 E 10TH AVE GARY IN 46403 |
| BEST, WARREN | 1118 ADAMS ST WAUCONDA IL 60084 |
| BETH BALDWIN | 335 NEW STREET BETHELM PA 18018 |
| BETH COHEN | 20 CHURCH ST NO. A16 GREENWICH CT 06830 |
| BETH LEACH | 8315 VINEYARD AV 6 RANCHO CUCAMONGA CA 91730 |
| BETH STEVENS | 35922 WILLOW WAY EUSTIS FL 32736-9661 |
| BETH VASIL | 22 INDIAN PIPE TRL AVON CT 06001 |
| BETH YELDELL | 607 SOUTH GRANT CABOT AR 72023 |
| BETHANY RETIREMENT COMM. | ATTN:ACCOUNTS PAYABLE 5025 N POLAINA CHICAGO IL 60646 |
| BETHANY SELSOR | 81 AMANDA DR MANCHESTER CT 06040-6850 |
| BETHEA, NORMA | 12 JORDAN DR HAMPTON VA 23666 |
| BETHELL, ELLEN | 8600 W SUNRISE BLVD APT 205 PLANTATION FL 33322-4021 |
| BETHPAGE BARBER & STYLIST | 352 BROADWAY BETHPAGE NY 11714 |
| BETINA BELL | 1550 LOMA DR UNIT A HERMOSA BCH CA 90254 |
| BETIT, JONATHAN | 3550 BRICK BAT RD WILLIAMSBURG VA 23188 |
| BETONCINI, CRYSTAL | 800 CONWAY DR     203 WILLIAMSBURG VA 23185 |
| BETS, KENYETTA | 7330 S PERRY AVE CHICAGO IL 60621 |

| Claim Name | Address Information |
|---|---|
| BETSEY KELTON | 1710 CONDADO VISTA CT ARROYO GRANDE CA 93420 |
| BETSIE JOEDICKER | 230 LEISURE WORLD MESA AZ 85206-3137 |
| BETSY NISPEROS | 855 S WOOSTER ST 306 LOS ANGELES CA 90035 |
| BETSY PETITO | 3716 W STEEPLECHASE WAY APT F WILLIAMSBURG VA 23188 |
| BETSY PORTER | 4000 LAKE UNDERHILL RD APT X ORLANDO FL 32803-7054 |
| BETSY WENGER | 5746 QUAIL CREEK RD MACUNGIE PA 18062 |
| BETTER BUSINESS BUREAU INC | 399 CONKLIN STREET FARMINGDALE NY 11735 |
| BETTIE HOFFMAN | 5791 DELANO LN ORLANDO FL 32821 |
| BETTINA RODRIQUEZ | 1439 BONSAL STREET BALTIMORE MD 21224 |
| BETTS, MICHELLE | 127 DIRECTORY LN MURFREESBORO TN 37130 |
| BETTY 9URILLO | 13538 RAVEN ST SYLMAR CA 91342 |
| BETTY A WILLIAMS | 919 ARBOR HILL CIR MINNEOLA FL 34711 |
| BETTY ARMSTRONG | 514 EDWARD RD WEST MELBOURNE FL 32904-7404 |
| BETTY BAINBRIDGE | 27 CAMINO REAL CT EDGEWATER FL 32132-3582 |
| BETTY BERNARD | 366 IVANHOE CIR LADY LAKE FL 32159 |
| BETTY CARRASQUILLA | 424 E HAMILTON STREET ALLENTOWN PA 18109 |
| BETTY CIACCIO | 19665 SEACLIFF LN HUNTINGTON BEACH CA 92648 |
| BETTY CONRAD | 5418 LAKE MARGARET DR APT 1008 ORLANDO FL 32812-6099 |
| BETTY DRAKE | 2440 LAKE VISTA CT APT 304 CASSELBERRY FL 32707-6469 |
| BETTY E TUCKER | 4194 CLOSE CT MOUNT DORA FL 32757-2001 |
| BETTY EDWARDS | 350 LOMA AV LONG BEACH CA 90814 |
| BETTY EGAN | 1095 KENDALL DR N203 SAN BERNARDINO CA 92407 |
| BETTY GRAINER | 31723 LAKE DR EUSTIS FL 32736-9400 |
| BETTY GREENE | 2745 GREGARY AVE TITUSVILLE FL 32796-1778 |
| BETTY HENDERSON | 2447 ATRIUM CIR ORLANDO FL 32808-4409 |
| BETTY HERBERT | P.O.BOX 253 MASCOTTE FL 34753 |
| BETTY HINER | 231 MAGELLAN DR KISSIMMEE FL 34758-3020 |
| BETTY HOLDEN | 7309 HATTON CROSS WILLIAMSBURG VA 23188 |
| BETTY HUTCHINSON | 8710 BAY CT CAPE CANAVERAL FL 32920-2009 |
| BETTY JANE SELTZER | 5200 FREEMANSBURG AVE LOT EASTON PA 18045 |
| BETTY KAY TURNER | 566 GRANT AVENUE SATELLITE BEACH FL 32937 |
| BETTY KULLER | 2003 CARRINGTON DR ORLANDO FL 32807-5206 |
| BETTY LOBIANCO | 110 FROSTI WAY EUSTIS FL 32726 |
| BETTY LOCKWOOD | 1629 NAVIDAD ST LADY LAKE FL 32162 |
| BETTY LOCKWOOD | 34015 VALENCIA DR LEESBURG FL 34788-3534 |
| BETTY MCGROGAN | 117 ORCHARD DR APT 11 WHITEHALL PA 18052 |
| BETTY MILLIKEN | 1426 SKYBOLT CT ORLANDO FL 32825 |
| BETTY MITIS | 1250 CHENEY HWY APT C TITUSVILLE FL 32780-8917 |
| BETTY NIELSEN | 601 DOGWOOD CIR WILDWOOD FL 34785 |
| BETTY QUINN | 345 VERANDA WAY NO.319 MOUNT DORA FL 32757 |
| BETTY ROBERTSON | 2617 GROVE AVE ALTAMONTE SPRINGS FL 32714-2803 |
| BETTY ROBERTSON | 1680 LAKE MARKHAM RD SANFORD FL 32771-8946 |
| BETTY S CONNER | 13612 VILLAGE RIDGE DR MIDLOTHIAN VA 23114 |
| BETTY SCHMIDT | 2921 TRENTWOOD BLVD ORLANDO FL 32812-4840 |
| BETTY SHEARER | 636 RIVERVIEW AVE ALTAMONTE SPRINGS FL 32714-7428 |
| BETTY SHEFFIELD | 3301 LAKE CYPRESS RD # 39 KENANSVILLE FL 34739 |
| BETTY SIEGEL | 8144 E JENAN DR SCOTTSDALE AZ 85260-5616 |
| BETTY SMITH | 411 VALENCIA CT LONGWOOD FL 32750 |
| BETTY SPURLIN | 1415 RUSSELL AVE ORLANDO FL 32806 |

| Claim Name | Address Information |
|------------|---------------------|
| BETTY STARKS | 3711 W 63RD ST LOS ANGELES CA 90043 |
| BETTY THOMPSON | 2190 BAY CT DELTONA FL 32738-2974 |
| BETTY TIPTON | 1310 JARVIS ST NW PALM BAY FL 32907-8084 |
| BETTY WALDEN | 143 MOSSWOOD CIR WINTER SPRINGS FL 32708-3310 |
| BETTY WATTERS | 507-100 VARLEY LN. KANATA ON CANADA |
| BETTY WILLIAMS | 4194 BUCKINGHAM RD B LOS ANGELES CA 90008 |
| BETTY WOOD | 2018 FOX TRAIL DR LA GRANGE KY 40031-9444 |
| BETTY YOUNG | 25 S BOBWHITE RD WILDWOOD FL 34785 |
| BETTY, PETRONA MONIFA | 1133 N.W. 44TH TER LAUDERHILL FL 33313 |
| BETTYE BONNER / REMAX EXECS | 22008 S. AVALON BLVD. CARSON CA 90745 |
| BETTYE GENTES | 200 SAINT ANDREWS BLVD APT 2702 WINTER PARK FL 32792 |
| BETZ JR, DONALD J. | 2639 BOSTON ST      316 BALTIMORE MD 21224-4742 |
| BETZI SIMONS | 1030 SAND HILL ST GROVELAND FL 34736 |
| BEU, TERRANCE | 2365 W BUNCHE PARK DR MIAMI FL 33054 |
| BEUSCH, GEORGE | 5155 VIADUCT AVENUE BALTIMORE MD 21227 |
| BEVERLY ABRAHAM | 320 KEYSTONE STREET SLATINGTON PA 18080 |
| BEVERLY ELLINGWOODD | 12 MAPLE AVE BLOOMFIELD CT 06002-2302 |
| BEVERLY FOSTER | 3302 NAUVOO AVE SAINT CLOUD FL 34769-2084 |
| BEVERLY GAYE | 6778 CALLIE RD ORLANDO FL 32818-2860 |
| BEVERLY HENDRICKSON | 3959 ATRIUM DR ORLANDO FL 32822-3736 |
| BEVERLY LEVINSON | 3333 TIMBER RIDGE WILLIAMSBURG VA 23185 |
| BEVERLY MILLER | 7729 FORT EVERETT RD NEW TRIPOLI PA 18066 |
| BEVERLY MITCHELL | 100 PAMALA CT SANFORD FL 32771-5606 |
| BEVERLY MYERS | 14400 W HIGHWAY50 ST NO. 196 WINTER GARDEN FL 34787 |
| BEVERLY OUELLETTE | 1700 S CLARA AVE DELAND FL 32720-7753 |
| BEVERLY SMARIK | 105 MASTERS CT WESTMINSTER MD 21158-6130 |
| BEVERLY STROTT | 93 INLET HARBOR RD PONCE INLET FL 32127-7247 |
| BEVERLY WILLIAMS | APT NO.706B 4 OCEANS WEST BLVD DAYTONA BEACH SHORES FL 32118-5948 |
| BEVERLY YEAGER | 3691 KESTREL CT MELBOURNE FL 32934-2920 |
| BEVERRLY VALFER CUST REID B VALFER UGMA | IL 2757 N GREENVIEW UNIT A CHICAGO IL 60614-1167 |
| BEVRIDGE, DAVID | 2234 MOUNT HEBRON DR ELLICOTT CITY MD 21042-1813 |
| BEYER, C | 1750 S ROSELLE RD PALATINE IL 60067 |
| BEYER, WILLIAM | EAST HIGH SCHOOL 2929 CHARLES ST ROCKFORD IL 61108 |
| BEYERLE, DAVID | 9313 ANGELINA CIR COLUMBIA MD 21045-5109 |
| BEYERSDORF, CHARLOTTE | 10901 LARCH AVE HAGERSTOWN MD 21740 |
| BEZELIK, DONNA | 22 MILBURN CIR PASADENA MD 21122-6102 |
| BGE | PO BOX 1475 BALTIMORE MD 21201 |
| BHADRAVAT, ANUPAM | 4728 ARBOR DR      313 ROLLING MEADOWS IL 60008 |
| BHATT, RAJESH | 13507 BERMINGHAM MANOR DR LAUREL MD 20708-1424 |
| BHATT, UMANG | 65 HALL ST WEST HARTFORD CT 06110 |
| BIA ADVISORY SERVICES LLC | 15120 ENTERPRISE COURT CHANTILLY VA 20151 |
| BIAGIO GIARDINA | 86 W URANIUS ST KISSIMMEE FL 34746-6214 |
| BIALAS, CASSANDRA | 3344 N KILDARE CHICAGO IL 60641 |
| BIALECKI, ALICE | 630 48TH ST BALTIMORE MD 21224-3116 |
| BIALOBLOCKI, PEARL | 403 W KOTT RD MANISTEE MI 49660 |
| BIANCA SOLANO | 8257 VANTAGE AV NORTH HOLLYWOOD CA 91605 |
| BIAS, PAT | CUST BILLY BROOME UTMA CA 1409 CLARK LN REDODO BEACH CA 90278-4013 |
| BICKAUSKAS, SHARON | 6918 BANK ST BALTIMORE MD 21224-1803 |
| BICKMAN, MARTIN | DEPT OF ENGLISH      226 UCB UNIVERSITY OF COLORADO BOULDER CO 80309 |

| Claim Name | Address Information |
|---|---|
| BIDDISON JR, THOMAS N | 8 DEMBEIGH HILL CIR BALTIMORE MD 21210-1000 |
| BIEHL, EDWRD | 3063 HERON LAKE DR APT H KISSIMMEE FL 34741 |
| BIEHL, MARLENE T | 21W765 GLEN VALLEY DR GLEN ELLYN IL 60137-7040 |
| BIELE, MR | CHARTER NOBLE SCHOOL 1010 N NOBLE ST CHICAGO IL 60622 |
| BIELENBERG, OHN | CUST TOBY BIELENBERG UTMA IL 715 ARAPAHOE AVE APT 3 BOULDER CO 80302-5923 |
| BIEN, MICHELE | 5167 TERRACE DR BALTIMORE MD 21236-4233 |
| BIEN-AIME, AROLD | 19820 NE 10 COURT MIAMI FL 33179 |
| BIENEMAN, CHRIS | 1000 SAINT JULIAN ST PEKIN IL 61554 |
| BIERER, LISA | 1 HAMILL CT      44 BALTIMORE MD 21210-2190 |
| BIERLY, JOANN | 765 JACOB TOME MEMORIAL HIGHWAY PORT DEPOSIT MD 21904 |
| BIERMAN, RUTH | 259 WALNUT ST ELMHURST IL 60126 |
| BIERNAZKI, CHRISTIAN | 2722 MEADOW TREE DR WHITE HALL MD 21161-9508 |
| BIESECKER, ANGELA | 7 ROCKWELL PL WEST HARTFORD CT 06107-1438 |
| BIEVER, R | CHRISTIAN LEAGUE PO BOX 948 WALWORTH WI 53184 |
| BIG HORN GOLF CLUB | THERESA MAGGIO 255 PALOWET DR PALM DESERT CA 92260 |
| BIG LEAGUE HAIRCUTS | 369 INDEPENDENCE PLAZA SELDEN NY 11784 |
| BIG MAMAS & PAPAS/VAN NUYS | 14419 SHERMAN WAY VAN NUYS CA 91405 |
| BIGDEN, MARY | 3171 BANBURY LN LAKE IN THE HILLS IL 60156 |
| BIGGER, GLORIA B | 649 ABERDEEN RD      T8 HAMPTON VA 23661 |
| BIGGINS, KATHRYN | 2240 W PALMER ST      2F IL 60647 |
| BIKRAM YOGA LOCUST VALLEY | 49 BIRCH HILL ROAD LOCUST VALLEY NY 11560 |
| BILAL, EVELYN | 10233 S OGLESBY AVE CHICAGO IL 60617 |
| BILATERAL CREDIT CORP | 255 W 36TH ST RM 505 NEW YORK NY 10018-7731 |
| BILGER, JODI | 844  CONSTITUTION DR ALLENTOWN PA 18103 |
| BILI INC. | 7793 EVERGREEN WAY STANTON CA 90680-2312 |
| BILL BEATTIE | 2110 E DALE CIR DELAND FL 32720-8602 |
| BILL BELL | 3319 E DALE ST LEESBURG FL 34788-8217 |
| BILL BURGESS | PO BOX 366 LITITZ PA 17543 |
| BILL CARTER | 419 ROYAL TROON LOOP DAVENPORT FL 33837 |
| BILL GALLO | 290 PARADISE BLVD APT 11 INDIATLANTIC FL 32903-2453 |
| BILL HARSANYL | 10100 COUNTYROAD44 ST NO. 51 LEESBURG FL 34788 |
| BILL HAWKINS | 151 LA COLINA EDGEWATER FL 32141 |
| BILL HENDERSON | 817 S 6TH ST MONTEBELLO CA 90640 |
| BILL HOWARD | 1440 MICHIGAN AVE WINTER PARK FL 32789 |
| BILL JESMER  ON SITE CONSTRUCTION | 601 WEST PATASPCO AVENUE LOT APT 4 BALTIMORE MD 21225 |
| BILL KELLY | 14666 LAGUNABEACH CIR ORLANDO FL 32824-6244 |
| BILL MARROLETTI | 909 WOODLAND FOREST DR WAXHAW NC 28173-8545 |
| BILL MORANO | 316 PINE SHADOW LN LAKE MARY FL 32746 |
| BILL MULKEY | RE/MAX BEACH CITIES MANHATTAN BEACH CA 90266 |
| BILL OESCH | 109 BUTLER CIR LEESBURG FL 34788-2542 |
| BILL SCHIMKO | 2233 RADCOURT DR HACIENDA HEIGHTS CA 91745 |
| BILL SEESE | 609 HIGHWAY 466 APT 50 LADY LAKE FL 32159 |
| BILL SMITH | PO BOX 274 LAKELAND FL 33802-0274 |
| BILL STANFORD | 145 BIRDSEYE RD FARMINGTON CT 06032-2429 |
| BILL SUGGS | 9600 US HIGHWAY 192 NO. 506 CLERMONT FL 34711 |
| BILL VAN OLLEFEN | 97 SHORT HILL LANE FAIRFIELD CT 06432 |
| BILL WARDEN | 603 JAMESTOWN DR APT B WINTER PARK FL 32792-3616 |
| BILL WELLS | 1013 BJBRANDY CV WINTER GARDEN FL 34787 |
| BILL WOOD | 61 FARMDALE RD EARLEVILLE MD 21919 |

| Claim Name | Address Information |
|---|---|
| BILL WORKING | 732 DUSK CT BANNING CA 92220 |
| BILL'S WELDING & CRANE SERVICE | 16166 SIERRA HWY CANYON COUNTRY CA 91390 |
| BILL/CHRIS ROBERTSON | 156 HIGHLAND DR LEESBURG FL 34788-2734 |
| BILLIE ARTHUR | 2881 MAPLE LN MOUNT DORA FL 32757 |
| BILLIE GOODMAN | 103 SHADY OAK DR SANFORD FL 32773-5675 |
| BILLIE WHARTON | 203 DAPHNE DR YORKTOWN VA 23692 |
| BILLMAN, MELISSA | 1926 ABBEY LN HAGERSTOWN MD 21740 |
| BILLUPS, JOSEPH D. | 491 NW 42ND AVE        41 PLANTATION FL 33317 |
| BILLY BASS | 26310 FISHERMANS RD PAISLEY FL 32767-9414 |
| BILLY E SHOUP | 611 SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714 |
| BILLY HOLLAND | 1315 S LAKEMONT DR COCOA FL 32922-6825 |
| BILLY J ALLEN | 1917 CONIFER CT WINTER PARK FL 32792 |
| BILLY TEAL | 156 HICKORYHOLLOW DR. DICKSON TN 37055 |
| BILMES, LINDA | 21 ELM ST BELMONT MA 02478 |
| BILNKY, PATRICIA | 504 FOREST VIEW RD LINTHICUM HEIGHTS MD 21090-2818 |
| BILODEAU, NANCY | 17 MAUDE CIR WINDSOR CT 06095-3646 |
| BILQUEES, ASMA | 6022 N WOLCOTT AVE        101 CHICAGO IL 60660 |
| BINA JOSHI | 6540 METROWEST BLVD APT 316 ORLANDO FL 32835-6224 |
| BINDER, DEDE | 194 GREEB SPRINGS DR ANNAPOLIS MD 21403-3821 |
| BINDER, JON | 1311 S. FINLEY RD NO.401 LOMBARD IL 60148 |
| BINGENHEIMER, BONNIE | 1160 PINE ST BATAVIA IL 60510-3253 |
| BINGHAM, HEATHER | 1650 PATRICIA PL        2 IL 60409 |
| BINICK, CONRADE | 1530 E COLD SPRING LN BALTIMORE MD 21218-1606 |
| BINION, WILLIE | 13 CODEY WAY WINDSOR LOCKS CT 06096 |
| BINKLEY, EVELYN | 1119 CHAPEL HILL CIRCLE JOELTON TN 37080 |
| BIRCH, ROBERT H | 9127 NW 20TH MANOR CORAL SPRINGS FL 33071 |
| BIRD, EDWARD | 2E MONARCH COURT BALTIMORE MD 21030 |
| BIRD, PATTY | 314 N ELMHURST AVE MOUNT PROSPECT IL 60056 |
| BIRDWELL,JERRELL | 14 DAIRY GAP ROAD ASHEVILLE NC 28804 |
| BIRGEN, DEBRA | 8600 TUSCANY AVE #318 PLAYA DEL RAY CA 90293 |
| BIRGEN,DEBRA A | 8600 TUSCANY AVENUE NO.318 PLAYA DEL REY CA 90293 |
| BIRK, AMANDA | 5783 ROUTE 873 #2 SCHNECKSVILLE PA 18078-2168 |
| BIRMAN, BATHSHEBA | 6000 N CICERO AVE NO. 308 CHICAGO IL 60646 |
| BISBERG, AARON | 1942 NE 6TH CT        C205 FORT LAUDERDALE FL 33304 |
| BISCHOFF, THOMAS | 1239 LAKE AVE WILMETTE IL 60091 |
| BISCOE, WILLIAM | 11630 GLEN ARM RD STE 2 GLEN ARM MD 21057-9470 |
| BISESTO, LOLA | 784 MANATEE BAY DR BOYNTON BEACH FL 33435 |
| BISGER, FRED B. TRUSTEE | C/O BISGER REALTY MANAGEMENT, INC. MICHAEL P LAFAYETTE - LAFAYETTE, AYERS & 10160 STAPLES MILL ROAD, SUITE 105 GLEN ALLEN VA 23060 |
| BISGER, FRED B., TRUSTEE - C/O BISGER | REALTY MANAGEMENT - MARVIN ALAN ROSMAN MARVIN ALAN ROSMAN & ASSOCIATES, PLC. 4912 W. BROAD STREET, P.O. BOX 6964 RICHMOND VA 23230-0964 |
| BISHOP, JUNE | 1 DUNHAM ST MIDDLETOWN CT 06457 |
| BISHOP, MARY | 123 HANOVER ST        D ABERDEEN MD 21001-2116 |
| BISHOP, RANDY MACK | 2455 ROLLING MEADOWS ROCKWALL TX 75087 |
| BISHOP, SHIRLEY | 717 MAIDEN CHOICE LN        207 BALTIMORE MD 21228-6114 |
| BISHOP, TIM | 8239 DANIELS PURCHASE WAY MILLERSVILLE MD 21108-1599 |
| BISI, CORYNN | 67 LORI LN MERIDEN CT 06450-3574 |
| BISMARCK ENTERPRISES AT UNITED CENTER | 180 N STETSWON AVE STE 810N CHICAGO IL 60601-6830 |
| BISSETT, JEFF | COURTNEY WINTER 8000 BENT BRANCH DR IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| BISSING, DON | 6412 VALLEY RIDGE DR PLAINFIELD IL 60586 |
| BITHY, DONNA | 1103 CHESTER RD BALTIMORE MD 21220-4326 |
| BITTERMAN, PINCAS | 9531 AVERS AVE SKOKIE IL 60203 |
| BIXBY, CYNTHIA | 615 W 37TH AVE TRLR 68 HOBART IN 46342-2279 |
| BJ CROMWELL | PO BOX 421087 KISSIMMEE FL 34742 |
| BJR ASSOCIATES | 5106 LIBERTY HEIGHTS BALTIMORE MD |
| BK SOUTH, LLC | C/O DAVID SHAIKEN LLC 45 HARTFORD TURNPIKE PO BOX 2421 VERNO CT 06066 |
| BKD LLP | PO BOX 44998 INDIANAPOLIS IN 46244-0998 |
| BLACK & ELSER CLEANING SERVICE | 19 CORNELL AVENUE LANCASTER PA 17603 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PL CHICAGO IL 60673-1213 |
| BLACK CAT NEWS INC | 1114 THOMASVILLE RD    STE D TALLAHASSEE FL 32303-6290 |
| BLACK JOURNALISTS ASSOCIATION | P O BOX 75129 LOS ANGELES CA 90075 |
| BLACK TIE VENDING SERVICES LLP | 4813 BENSON AVENUE BALTIMORE MD 21227 |
| BLACK, GILLIAN | 94 YORK AVE SARATOGA SPRINGS NY 12866 |
| BLACK, GILLIAN D | 94 YORK AVE SARATOGA SPRINGS NY 12866 |
| BLACK, GREGORY | 146 GERANIUM CIR MIDLAND CITY AL 36350 |
| BLACK, MARSHA L | 1157 STUYVESANT AVE IRVINGTON NJ 07111-1011 |
| BLACK, MIKE | 149 S COLORADO ST HOBART IN 46342 |
| BLACK, RUTH | 1319 E MILLER ST GRIFFITH IN 46319 |
| BLACK, SHANTE | 903 E 82ND ST    BSMT CHICAGO IL 60619 |
| BLACK, TASHA | 6558 S WESTERN AVE #7 CHICAGO IL 60636-2411 |
| BLACKBOX NETWORK SERVICES | SDS 12-0976 PO BOX 86 MINNEAPOLIS MN 55486-0976 |
| BLACKER, JAMES/GERALDINE | 33464 CLOVER ST LEWES DE 19958 |
| BLACKMAN, ALLAN | 100-33 205TH ST JAMAICA NY 11423 |
| BLACKMON, EDITH | 1221 BETHEL AVE HAMPTON VA 23669 |
| BLACKMON, STEPHEN | 10001 WEST ATLANTIC BLVD NO.221 CORAL SPRINGS FL 33071 |
| BLACKSHEAR, BRENDA | 3382 NW 194TH ST MIAMI FL 33056 |
| BLACKWATER PRODUCTIONS | 3127 N ST NW WASHINGTON DC 20007 |
| BLACKWELL JOURNAL TRIBUNE | ATTN  BRUCE JONES PO BOX 760 BLACKWELL OK 74631 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD DECATUR GA 30034 |
| BLACKWELL, RICHARD | 126 OVERLOOK DR FLAT ROCK NC 28731 |
| BLACKWELL, SEAN THOMAS | 402 JOSHUA CT NORTH WALES PA 19454 |
| BLACKWOOD, DAVID | 121 BRAELANDS DR CARY NC 27518 |
| BLADE, BRANDI | 1227 S CHRISTIANA AVE CHICAGO IL 60623 |
| BLAINE ROMINGER CUST CHANDLER LAUREN | ROMINGER UTMA CA 131 RIVO ALTO CANAL LONG BEACH CA 90803-4060 |
| BLAIR GRAPHICS | 1740 STANFORD ST SANTA MONICA CA 90404 |
| BLAIR, ALISON | 115 COVENTRY RD MANSFIELD CENTER CT 06250-1439 |
| BLAIR, ANDREW.G | 612 S ANN ST BALTIMORE MD 21231-2908 |
| BLAIR, CHARITY | CUST JEREMY A BLAIR UTMA IL 5148 GRAND DOWNERS GROVE IL 60515-5121 |
| BLAIR, HUGH | 1831 MISSION HILLS RD    208 NORTHBROOK IL 60062 |
| BLAIR, NYCHELLE | 7821 S PAXTON AVE FL 2 CHICAGO IL 60649-5063 |
| BLAIR, ROBERT | 675 BOSTON NECK RD SUFFIELD CT 06078-2311 |
| BLAIS, KAWANNA | 6350 S GREENWOOD AVE    1 CHICAGO IL 60637 |
| BLAISDELL, AARON | 10404 OCONNELL AVE MOKENA IL 60448-1783 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE WELLINGTON FL 33414 |
| BLAKE | 9132 RIVER CRES SUFFOLK VA 23433 |
| BLAKE OWNEY | 15420 MILL SWAMP RD SMITHFIELD VA 23430 |
| BLAKE, GIANNA | 6104 MARLORA ROAD BALTIMORE MD 21236 |
| BLAKE, JENICA | 1157 LINDEN AVE BALTIMORE MD 21227-2336 |

| Claim Name | Address Information |
| --- | --- |
| BLAKESLEE, JOHN | 514 GREENWOOD RD BALTIMORE MD 21204 |
| BLAKEY, JOHN | 6581 LAWYERS HILL RD ELKRIDGE MD 21075-5214 |
| BLANCA JIMENEZ | 25 VIA AMOR RCHO SANTA MARGARITA CA 92688 |
| BLANCA MANGUEL | 144 GLENDALE AVE HARTFORD CT 06106-3004 |
| BLANCA SOTO | 5223 KINGFISH ST ORLANDO FL 32812-2326 |
| BLANCA VEGA | 112 BURNT CT OCOEE FL 34761 |
| BLANCHE HERNANDEZ | 3846 DWIGGINS ST LOS ANGELES CA 90063 |
| BLANCHFIELD, JOSEPH | 25 CHATHAM DR MANCHESTER CT 06042-8522 |
| BLANCO, JOSEPH | 51-09 99 ST CORONA NY 11368 |
| BLAND, LEONORA | 922 SANDALWOOD RD BALTIMORE MD 21221 |
| BLANK, HOWARD | 2710 MELROSE AVE WOODSTOCK MD 21163-1103 |
| BLANKENBILLER, JASON | 1218 W LEHIGH ST    APT 7 BETHLEHEM PA 18018 |
| BLANKENSHIP, WILLIAM | 111 FERNDALE RD GLEN BURNIE MD 21061-2626 |
| BLANKS, RICHARD | 39 ROSEMONT ST HARTFORD CT 06120-1122 |
| BLANKS, STEPHEN | 4609 HORIZON CIR BALTIMORE MD 21208-2309 |
| BLASCOECOECHEA, CARLOS | 1442 SWIFT CT POINCIANA FL 34759 |
| BLASI, FRANK | 7829 48TH AVE KENOSHA WI 53142 |
| BLASKER, R | 2503 N NOB HILL RD    408 SUNRISE FL 33322 |
| BLATT HASENMILL LEIBSKER | PO BOX 5463 CHICAGO IL 60680-4440 |
| BLATTNER, JACK MICHAEL | 1129 CHESHIRE AVE NAPERVILLE IL 60540-5703 |
| BLAUHUT, ERIC | 742 NABBS CREEK RD GLEN BURNIE MD 21060-8430 |
| BLEECKER, SAMUEL | 74 KNOLL COURT MILLINGTON NJ 07946 |
| BLEIMAN, ANDREW & BLEIMAN JT TEN | 1610 MONTGOMERY RD DEERFIELD IL 60015-2631 |
| BLEIWISE, HARRY | 9588 BRIDGEBROOK DR BOCA RATON FL 33496 |
| BLEWETT, JAMES A | 5761 WESTPORT LN NAPLES FL 34116-5413 |
| BLIAK, DEBORAH | 1129 HALIFAX HARBOUR PASADENA MD 21122-6510 |
| BLICKLEY, KELLY | 113 HOWERTOWN RD CATASAUQUA PA 18032 |
| BLNCA GILL | 11040 RIVERGROVE DR ORLANDO FL 32817-3403 |
| BLOCK BY BLOCK | 2429 CRITTEN DR LOUIVILLE KY 40217 |
| BLOCK, LAUREN D | 3821 N SPAULDING AVE APT 2 CHICAGO IL 60618-4435 |
| BLOCKER | 1780 GOLFVIEW DR TITUSVILLE FL 32780-3972 |
| BLOCKER,JESSICA | PO BOX 380501 EAST HARTFORD CT 06108 |
| BLOMBERG, SARA | 114 WINDSOR PARK DR APT B101 CAROL STREAM IL 60188-1987 |
| BLOOM, ANNE | 8248 SPRINGLAKE DR BOCA RATON FL 33496 |
| BLOOM, FREDERICK | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOM, GORDON | GORDON BLOOM 525 ELAINE TER LAKEMOOR IL 60051 |
| BLOOM, JUDITH | 5 SEMINARY DR LUTHERVILLE-TIMONIUM MD 21093-4755 |
| BLOOM, MARY | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOMBERG FINANCE LP | PO BOX 30244 HARTFORD CT 06150 |
| BLOOMFIELD DEMOCRATIC COMM | ATTN: BYRON LESTER 15 SPICE BUSH LN BLOOMFIELD CT 06002 |
| BLOOMQUIST, DANIEL | 8104 LEAMINGTON AVE IL 60459 |
| BLOSE, RICHARD | 8707 ASHFORD RD BALTIMORE MD 21234-2911 |
| BLOSHINSKY, GREG | 4550 NW 85TH AVE CORAL SPRINGS FL 33065 |
| BLOTNER, CHARLES | 2512 COCO PLUM BLVD APT 1302 BOCA RATON FL 33496-2055 |
| BLOUNT, ELIZABETH | BLOUNT, ELIZABETH 1229 N BOSWORTH AVE 1F CHICAGO IL 60622 |
| BLUE GREEN CORP | 7087 GRAND NATIONAL DR ORLANDO FL 32819 |
| BLUE HAVEN POOLS | 223 GOOLSBY BLVD DEERFIELD BEACH FL 33442-3001 |
| BLUE LAKE PUBLIC RADIO | 300 E CRYSTAL LAKE ROAD TWIN LAKE MI 49457 |
| BLUE RIDGE COMMUNICATIONS | P O BOX 316 PALMERTON PA 18071-0136 |

| Claim Name | Address Information |
|---|---|
| BLUE SKY MARKETING GROUP LTD | 633 SKOKIE BLVD NORTHBROOK IL 60062 |
| BLUEHORNET NETWORKS INC | LOCK BOX 88191 88191 EXPEDITE WAY CHICAGO IL 60695-0001 |
| BLUM SHAPIRO MAKIARIS | 306 INDUSTRIAL PARK RD    STE 10 MIDDLETOWN CT 06457 |
| BLUME, DEREK | 6789 DEPOT ST. WINDSOR WI 53598 |
| BLVD & BEYOND CATERERS | 1011 BALTIMORE BLVD STE 140 WESTMINSTER MD 21157 |
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMEU | 150 W MARGARET DRIVE BUSINESS MAIL ENTRY UNIT TERRE HAUTE IN 47801 |
| BO KOLINSKY FUND | ATTN: JEFF OTTERBEIN 285 BROAD STREET HARTFORD CT 06115 |
| BOA BALTON | 5 RIDGE LAKE DR HAMPTON VA 23666 |
| BOARD | 85 PARSONAGE RD STAMFORD CT 06903 |
| BOARDLEY, SECETHIA | 37 ORCHARD TOWNE CT     103 LAUREL MD 20707 |
| BOARDLY, KEVIN | 3009 WALBROOK AVE BALTIMORE MD 21216-3117 |
| BOARDMAN,JOHN | 14872 250TH PL SE ISSAQUAH WA 98027-8227 |
| BOAT N RV SUPERSTORE | WARREN CURTIS 2350 CAMP SWATARA MYERSTOWN PA 17067 |
| BOATRIGHT, BRUCE | 208 INAGUA ST DANIA FL 33004 |
| BOB AKSELL | 252 E MAINE AVE LONGWOOD FL 32750 |
| BOB ALLEN | 2113 GERARDO AVE LADY LAKE FL 32159 |
| BOB AMOS | 4306 WHITHAM CT TAMPA FL 33647 |
| BOB ARAGON | 778 COBRE CT POMONA CA 91768 |
| BOB BERK | PO BOX 941413 MAITLAND FL 32794 |
| BOB BRAUN | 1207 EMERALD BAY LAGUNA BEACH CA 92651 |
| BOB CHAGNON | 314 CEDAR ST APT 1A NEWINGTON CT 06111-1862 |
| BOB CHAMBERS | 3306 BROOKHILL ST. LA CRESCENTA CA 91214 |
| BOB ERTLE | 987 SEQUOIA CT WINTER SPGS FL 32708-4026 |
| BOB GARDINER | 1275 WINSTED RD APT 314 TORRINGTON CT 06790 |
| BOB HABER | 607 NW 132ND TER PLANTATION FL 33325 |
| BOB HODGES | 569 FRANKLYN AVE INDIATLANTIC FL 32903-4109 |
| BOB IOSSI | 180 HARVESTER DR SUITE 190 BURR RIDGE IL 60527-5993 |
| BOB JENSON A/C & HEATING | 1347 BROADWAY EL CAJON CA 92021 |
| BOB KENNY | P.O.BOX 924 TAVARES FL 32778 |
| BOB KEPPEL | 332 N LYON AV 116 HEMET CA 92543 |
| BOB LAMPKIN | 2801 RIPTON CT ORLANDO FL 32835-6147 |
| BOB LEHIER | 2110 S USHIGHWAY27 ST NO. A114 CLERMONT FL 34711 |
| BOB MALDONADO/ AVENUE MORTGAGE | 14241 FIRESTONE BL. NO.110 LA MIRADA CA 90638 |
| BOB MCPHERSON | 2920 WILSON RD SAINT CLOUD FL 34772-7542 |
| BOB PHILBECK | 2707 W. BURBANK BLVD. BURBANK CA 91505 |
| BOB POE | 1009 E MARKS ST ORLANDO FL 32803-4015 |
| BOB REICHBLUM | 612 S FLOWER ST 1009 LOS ANGELES CA 90017 |
| BOB SENTELL | 10106 SHORTWOOD LN ORLANDO FL 32836-5952 |
| BOB SMITH | 2855 PINECREEK DR E204 COSTA MESA CA 92626 |
| BOB TELLEZ | 1272 VAN PELT AV LOS ANGELES CA 90063 |
| BOB TUOHY | 23 AURORA ALISO VIEJO CA 92656 |
| BOB VANN | 145 CHERRY CREEK CIR WINTER SPRINGS FL 32708-6174 |
| BOB VEZEAU | 9600 US HIGHWAY 192 # 216 CLERMONT FL 34711 |
| BOB WALL | 905 FAIRVILLA DR NEW SMYRNA FL |
| BOB WHITMIRE | 36033 EMERALDA AVE NO. E4 LEESBURG FL 34788 |
| BOB YOUNGS APPLIANCES | 3477 W US HIGHWAY 421 WILKESBORO NC 28697-8643 |
| BOB YOUSEFIAN | 901 E ACACIA GLENDALE CA 91205 |
| BOBBI J. HENDERSON | 3705 JERICHO DR CASSELBERRY FL 32707-6018 |

| Claim Name | Address Information |
|---|---|
| BOBBIE DURAZO | 472 30TH ST MANHATTAN BEACH CA 90266 |
| BOBBIE LAINE | 1127 SLAYDEN CT APOPKA FL 32712-6216 |
| BOBBIE MAYNARD | 1517 PERKINS RD ORLANDO FL 32809-6721 |
| BOBBIE MONCRIEF | 28406 POINSETTIA AVE PAISLEY FL 32767-9305 |
| BOBBY ABRAMS | 1 GREAT OAK CIR NO. B34 NEWPORT NEWS VA 23606 |
| BOBBY C BLACKWELL | 748 MAINSAIL DR NEWPORT NEWS VA 23608 |
| BOBBY JENKINS | 24326 HICKORY HUT DRIVE CALIFORNIA MD 20619 |
| BOBBY LITTLE | 1942 N DEERPARK PL 35 FULLERTON CA 92831 |
| BOBBY OWENS | 443 COMFORT DR APOPKA FL 32712-3437 |
| BOBIAN CALVIN | 3510 FAIRVIEW RD BALTIMORE MD 21207 |
| BOBO, DARRICK | 240 RUTH ST CALUMET CITY IL 60409-5226 |
| BOBS OVERHEAD DOOR REPAIR SERVICE | 7110 GOLDEN RING ROAD  SUITE 106 BALTIMORE MD 21221-3136 |
| BOCA PREP       SFPM | ATTN: FINANCE 10333 DIEGO DR S BOCA RATON FL 33428-1328 |
| BOCA RATON REAHAB CTR | 755 MEADOWS RD BOCA RATON FL 33486-2301 |
| BOCA REHAB ATTN:ACCTS PAYABLE | 755 MEADOWS RD  ACT-RM BOCA RATON FL 33486 |
| BOCA SWIM ACADEMY | 7600 LYONS RD COCONUT CREEK FL 33073-3503 |
| BOCCABELLO, DAWN | 5 WHITELAW PL   1D BALTIMORE MD 21236-7523 |
| BOCHATCAT, EDEN | 3817 CHERRY TREE CT JOLIET IL 60435 |
| BOCHENEK, REANTU | 1603 N WINDSOR DR    203 ARLINGTON HEIGHTS IL 60004 |
| BOCHNOWICZ, JOHN | 1510 AVIEMORE PL BELAIR MD 21015-5713 |
| BOCK, LUCY | 9800 NW 37TH ST SUNRISE FL 33351 |
| BOCK, NORMA | NORMA BOCK 680 HAISH BLVD 123 DECALB IL 60115 |
| BODDIE, COREY | 921 N MONTICELLO AVE CHICAGO IL 60651 |
| BODEN, GERARD | 9466 WHITE SPRING WAY COLUMBIA MD 21046-2041 |
| BODIE, CREIGHTON | 1934 N FAIRFIELD AVE APT 2R CHICAGO IL 60647-4289 |
| BODNEY, DAVID JEREMY | CUST CHRISTIAN S BODNEY UTMA AZ 4516 E CLEARWATER PKWY PARADISE VALLEY AZ 85253-2889 |
| BODY BEAUTE | ATTN:  ACCNTS PAYABLE 230 NEWPORT CENTER DR #250 NEWPORT BEACH CA 92660 |
| BODY SPA | 3127 HALLANDALE BCH BLVD HALLANDALE FL 33009-5150 |
| BOE,MARK | 6752 214TH AVE. NE REDMOND WA 98053 |
| BOEBINGER, KELLY M | 6808 WINDHAM CT FT WAYNE IN 46835-2634 |
| BOEREN, NATALIE J | 2304 MAPLE RD BALTIMORE MD 21219-2107 |
| BOESEL, STEPHEN | 23 SEMINARY FARM RD LUTHERVILLE-TIMONIUM MD 21093-4548 |
| BOETTCHER, ALEXANDRA | 1525 W GEORGE ST    3 CHICAGO IL 60657 |
| BOFFI, CHRIS | 14402 STAMFORD CIR ORLANDO FL 32826-4015 |
| BOGAN, DOROTHY | 5133 S UNIVERSITY AVE    2A CHICAGO IL 60615 |
| BOGDANOVICH, JOSEPH | 1427 MAIN ST VALRICO FL 33594-6783 |
| BOGDANSKI, MARITA | 10596 SPOTTED HORSE LN COLUMBIA MD 21044-2214 |
| BOGE, ALABI | 5607 WALTHER AVE BALTIMORE MD 21206 |
| BOGEN,MARK | 621 NW 53RD ST STE 240 BOCA RATON FL 33487 |
| BOGGIO, MARK | 1520 N VISTA ST  APT 105 LOS ANGELES CA 90046-3699 |
| BOGLIACINO, LESLIE | 2352 NW 160TH TER PEMBROKE PINES FL 33028 |
| BOHDAL, KENNETH | 563 BROADWATER RD ARNOLD MD 21012-1459 |
| BOHLING, MICHAEL | 1514 W ADDISON ST APT.NO. 2E CHICAGO IL 60613 |
| BOHM, PETER | 3036 ALBANY AVE DAVIS CA 95618-4988 |
| BOHN ILLUSTRATION | 511 LOCUST AVE GENEVA IL 60134-1502 |
| BOHNER, BARBARA | 305 DENNIS AVE RALEIGH NC 27604 |
| BOHRER, ESTHER | 15350 FIORENZA CIR DELRAY BEACH FL 33446 |
| BOISE CASCADE OFFICE PRODUCTS | DBA OFFICEMAX FILE 42256 LOS ANGELES CA 90074-2256 |

| Claim Name | Address Information |
|---|---|
| BOISSONNGAULT, ELVIRA | 76 WALNUT ST W MAHWAH NJ 07430 |
| BOLAND, CARLENE | 1016 NW 7TH CT BOYNTON BEACH FL 33426 |
| BOLAR HELI RESEARCH | 322 N 7TH ST LEHIGHTON PA 18235 |
| BOLDEBUCK, H | 4906 BRYAN PL DOWNERS GROVE IL 60515 |
| BOLDEN, DIANNE | 219 HOMESTEAD RD APT 2 LA GRANGE PK IL 60526-2054 |
| BOLDEN, PAM | 1715 E KANSAS ST IL 62703 |
| BOLDEN, TERRY | 12230 S GREEN ST    BSMT IL 60643 |
| BOLDUC, STARLA | 118 NEWFIELD ST     18 MIDDLETOWN CT 06457-2541 |
| BOLEK, VICTORIA | 01S141 EUCLID AVE VILLA PARK IL 60181 |
| BOLES, COREY JERMAINE | 6136 WESTGATE DR     NO.104 ACCT  2208 ORLANDO FL 32835 |
| BOLES, CYNTHIA | 1816 CENTRAL AVE WHITING IN 46394 |
| BOLLING, DANIEL | 314 ROYAL GRAND MURFREESBORO TN 37128 |
| BOLLINGER, DANIELLE | 523 TOLLAND STAGE RD TOLLAND CT 06084 |
| BOLT, | 2234 WIDE REACH DR FLEMING ISLE FL 32003-8656 |
| BOLTON VALLEY HOLIDAY RESORT | 4302 BOLTON VALLEY ACCESS BOLTON VALLEY VT 05477 |
| BOLTON, BERYL | 87 ATWOOD ST HARTFORD CT 06105-1321 |
| BOLTON,ANTWAN | 5527 SOUTH ASHLAND CHICAGO IL 60636 |
| BOLTON,PERRY J | P.O. BOX 136 BROOKLANDVILL MD 21022 |
| BOLYARD, CRYSTAL | 6578 SAINT HELENA AVE     C BALTIMORE MD 21222-4025 |
| BOMBERGER, ROSEMARIE | PO BOX 183 636 W OAK ST. SCHAEFFERSTOWN PA 17088 |
| BOMBETTO, AMELIA | 20 SKONET RD WEST HARTFORD CT 06117-2130 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | 110 KINGSLEY LANE STE 206 NORFOLK VA 23505 |
| BON, MARK | 1113 MUIRFIELD AVE WAUKEGAN IL 60085 |
| BOND, CHARLES | 2529 NAUTICAL CT     B ABERDEEN PROVING GRO MD 21005-1623 |
| BOND, ROBERT | 417 GWYNN AVE BALTIMORE MD 21229-3058 |
| BONDED SERVICES | 504 JANE STREET FORT LEE NJ 07024 |
| BONDURANT, ROBERT | 1919 N OAKLEY AVE CHICAGO IL 60647 |
| BONELLI, LINDA | CUST JOSEPH ANDREW BONELLI UTMA IL 434 S ARGYLE AVE ELMHURST IL 60126-3867 |
| BONEWICZ, PETER | 21 DEWEY ST MIDDLETOWN CT 06457 |
| BONGYONG LEE | 3298 REDASH CIR OVIEDO FL 32766 |
| BONILLA, MIGUEL | 3420 EVA AVE PARK CITY IL 60085 |
| BONNER, COY | 1334 FISHER ST MUNSTER IN 46321 |
| BONNER, HENRY W | PO BOX 0721033 SIOUX FALLS SD 57186-0001 |
| BONNER, TOM | 4447 N SEELEY AVE CHICAGO IL 60625 |
| BONNESEN, CHARLES DR. | 27246 PATRICK ST BONITA SPGS FL 34135-4449 |
| BONNEVILLE INT'L CORP. DBA WDRV-FM | 875 N. MICHIGAN AVE. STE. 1510 CHICAGO IL 60611 |
| BONNEVILLE INT'L CORP. DBA WILV-FM | 130 E. RANDOLPH ST., SUITE 2780 CHICAGO IL 60601 |
| BONNEY, CHERYL | 5953 S THROOP ST CHICAGO IL 60636 |
| BONNI FRENI | 280 RINGWOOD DR WINTER SPRINGS FL 32708-4929 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE BOWIE | 35 SUMMER ST KENNEBUNK ME 04043 |
| BONNIE GOODLETT | 1522 GLENWICK DR WINDERMERE FL 34786 |
| BONNIE GOODPASTURE | 444 CALLE MAYOR REDONDO BEACH CA 90277 |
| BONNIE K. ROLLER RANIAG | 16433 WOODRUFF  AVE., NO.35 BELLFLOWER CA 90706 |
| BONNIE LANZ | 13 PARKWEST DR VERNON CT 06066 |
| BONNIE LAUTON | 3547 PLEASANT AVE ALLENTOWN PA 18103 |
| BONNIE LAWSON | 3666 BARHAM BLVD N101 LOS ANGELES CA 90068 |
| BONNIE PERSONAL TRAINING | BONNIE 1192 ROYAL PALM BCH BLVD ROYAL PALM BEACH FL 33411-1672 |
| BONNIE PROVENCHER | 1107 CYPRESS ST LEESBURG FL 34748-4014 |

| Claim Name | Address Information |
|---|---|
| BONNIE STEVENS | 4605 SILVER TIP DR WHITTIER CA 90601 |
| BONNIE STROUD | 1118 W BOONE CT LADY LAKE FL 32159 |
| BONNIE SWANSON | 2672 WINCHESTER CIR EUSTIS FL 32726-5231 |
| BONUS, MARIA L | 111 BRANDON AVE GLEN ELLYN IL 60137-5610 |
| BONVEGNA, | 7107 E BALTIMORE ST BALTIMORE MD 21224-1831 |
| BOOHER, KARY M | 210 N LOCUST ST MARSHFIELD MO 65706-1342 |
| BOOHER, TIM | 605 PINE OAK AVE EDGEWOOD MD 21040-2126 |
| BOOKE, DANIELLE | 321 KEYSTONE DR NAZARETH PA 18064-9794 |
| BOONE COUNTY ELECTRIC INC | PO BOX 592 LEBANNON IN 46052 |
| BOONE, TRICIA | 4845 SHILOH SPRINGS RD. CUMMING GA 30040 |
| BOONE,MARY | 514 FRONTIER AV READING PA 19601 |
| BOOSE, JONNY | 5343 W GALEWOOD AVE # 1 CHICAGO IL 60639-2954 |
| BOOTH | 50 WELLESLEY DR APT 425 NEWPORT NEWS VA 23606 |
| BOOTH DOOR & WINDOW | 1177 N. KRAEMER BLVD. ANAHEIM CA 92806 |
| BOOTH, JAMES R  JR & | LINDA BOOTH TEN COM 10412 DEL NORTE WA LOS ALAMITOS CA 90720-2202 |
| BOOTHE, KELLI | 409 N MERRILL ST BRACEVILLE IL 60407 |
| BOOTHE, MARGARET | 3331 CEDAR CHURCH DARLINGTON MD 21034 |
| BOOZER JR, FRANK V | 614 BOSLEY AVENUE TOWSON MD 21204 |
| BOOZER, DELANO | 1337 WARD ST BALTIMORE MD 21230-1820 |
| BORATYN, JAMES | 7611 W HOWARD ST CHICAGO IL 60631 |
| BORCHICHI, CLAUVIO | 2 BLUE JAY CT WOODRIDGE IL 60517 |
| BORDERS BOOKS & MUSIC | 2052 W VIRGINIA AVE NE ATTN: ICONTROL   BILL HARRIS WASHINGTON DC 20002 |
| BORECKI, DR PETER | 5743 ASPEN GREEN CT DELRAY BEACH FL 33484 |
| BORELLO, CAROL | 14230 KILPATRICK AVE        217 MIDLOTHIAN IL 60445 |
| BORGER, HERBERT | 5406 RED CYPRESS LN TAMARAC FL 33319 |
| BORGES, GIL | 3009 S OCEAN BLVD        806 HIGHLAND BEACH FL 33487 |
| BORGESON, LORRAINE | 1124 VERNON DR GLENVIEW IL 60025 |
| BORGMAN, SANDRA | 30 FERNWOOD CT VERNON HILLS IL 60061 |
| BORHAUG, ARNOLD | SPEORING, BARBARA 1643 NE 18TH AVE FORT LAUDERDALE FL 33305 |
| BORLAND, JOHN J | 650 BURTON DR LAKE FOREST IL 60045 |
| BORLE, MONICA | 1726 GINGHAMSBURG FREDERICK RD TIPP CITY OH 45371-9618 |
| BORNKNOWLEDGE ALLAH | 3715 TRIANON DR  STE 2709 ORLANDO FL 32818 |
| BORO, SUSAN | 1412 CLARKE AVE LUTHERVILLE-TIMONIUM MD 21093-5432 |
| BOROUGH OF LEHIGHTON | MUNICIPAL BUILDING P O BOX 29 LEHIGHTON PA 18235 |
| BOROUGH OF NAUGATUCK | 229 CHURCH ST NAUGATUCK CT 06770 |
| BOROUGHS, CARL | 507 EAGLE DR DAYTONA BEACH FL 32117-1604 |
| BOROVICKA, JOHN | 155 CLUB RD PASADENA CA 91105-1411 |
| BOROWITZ, ANDREW | 167 E 82ND ST APT 9B NEW YORK NY 10028-1898 |
| BORRETT, JAMIE | 2 JONATHANS PATH        L SPARKS GLENCOE MD 21152-9283 |
| BORRIS, ROSEMARY | 44 OLYMPIA FIELDS DR PEKIN IL 61554 |
| BORROFF, PAM P | 1727 35TH ST APT 3116 OAK BROOK IL 60523-3243 |
| BORRS, WAYNE | 7937 S GREENWOOD AVE CHICAGO IL 60619 |
| BORTH, LEONA | 8037 S SPAULDING AVE CHICAGO IL 60652 |
| BORTZ, KRISTY | 3943 LOVERS LN SLATINGTON PA 18080 |
| BORUSS, GLADYS | 3230 STONINOTON RUN KISSIMMEE FL 34746 |
| BORYSEMCH, ALINA | 8427 N OZARK AVE NILES IL 60714 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR LAJUNA NIGUEL CA 92677 |
| BOSCO, ANDREW | 1678 CUMBERLAND RD AURORA IL 60504-6059 |
| BOSE, MALABIKA | 2404 SPRINGDALE RD        106 WAUKESHA WI 53186 |

| Claim Name | Address Information |
| --- | --- |
| BOSECK, DENISE | 2474 RED FALL CT GAMBRILLS MD 21054-1550 |
| BOSS TRUCKING INC | N3136 DEER CREEK COURT WALDO WI 53093 |
| BOSSE EVAN | 226 HARDERMILL ROAD WHITE HALL MD 21161 |
| BOSTIC, BARBARA | 8302 LYNDHURST ST LAUREL MD 20724 |
| BOSTICK, DEBORAH | 8218 WAPATI CT PASADENA MD 21122-6819 |
| BOSTON MARKET CORP | 14103 DENVER WEST PARKWAY GOLDEN CO 80401 |
| BOSTON PROPERTIES | 100 EAST PRATT STREET BALTIMORE MD 21202 |
| BOSTON RED SOX | PO BOX 414889 BOSTON MA 02241 |
| BOSTON, ANTHONY | 2045 W JACKSON BLVD APT 803 CHICAGO IL 60612-3098 |
| BOSTON, ROBERT | 949 TREADWAY DR STE 1029 DELTONA FL 32738 |
| BOSTON, TERRY | 1017 E 61ST ST CHICAGO IL 60637 |
| BOSWELL, GLORIA  B. | 8508 DRUMWOOD RD TOWSON MD 21286-5906 |
| BOSWORTH STEPHANIE | 1260 BALL RD CENTERBURG OH 43011 |
| BOSWORTH, CAROL | 3180 THEODORE ST STE 102 JOLIET IL 60435-8535 |
| BOTANICAL DESIGNS INCORPORATED | 4200 ALKINS AVE SW SEATTLE WA 98116 |
| BOTHROYD, VICTORIA | 209 MILTON RD GOSHEN CT 06756-1626 |
| BOTTAMILLER CONSTRUCTION CO | 55 EAST 87TH ST INDIANPOLIS IN 46240 |
| BOTTERMAN, KEVIN | PRAIRIE RIDGE HIGH SCHOOL 6000 DVORAK DR CRYSTAL LAKE IL 60012 |
| BOTTERMAN,LORI | 608 LEE DRIVE CRYSTAL LAKE IL 60014 |
| BOUCHARD, BRENDA | 10425 SAWGRASS LN HUNTLEY IL 60142 |
| BOUCHER, GEORGIANA | 35 W POINT RD EAST HAMPTON CT 06424-1003 |
| BOUCHER, KATHERINE A | 1223 OAKGLEN AVE ARCADIA CA 91006-2433 |
| BOUDREAU, JOHN  M. | 46 OLD YORKTOWN CT. WENTZVILLE MO 63385 |
| BOUIE, LISA | 3532 REISTERSTOWN RD BALTIMORE MD 21215-7743 |
| BOUMA EVELYN | SUSAN DEERIN POB 317 OXFORD MD 21654 |
| BOUNAN, MICHAEL H | 15 SHERWOOD AVE. BALTIMORE MD 21208 |
| BOURASSA-CURTIS, SHELLY | 40 LINCOLN ST ENFIELD CT 06082 |
| BOURGARD, DENISE | 860 THICKET CT ODENTON MD 21113-4038 |
| BOURGEOIS, ANDRE | 815 BYNUM RUN CT BELAIR MD 21015-6382 |
| BOURGOYNE, JONATHAN | 25605 SUMMER ST PLAQUEMINE LA 70764 |
| BOURKE, MARGUERITE | 2100 S FINLEY RD      207 LOMBARD IL 60148 |
| BOURNE, CHARLENE | 1801 W SARATOGA ST BALTIMORE MD 21223-1607 |
| BOUVY, BOB | 552 W ROYAL TROON PL AZ 85614 |
| BOUWFONDS HAWTHORNE LP | 5510 MOREHOUSE DR      STE 200 SAN DIEGO CA 92121 |
| BOUYOUKAS, ESTELLE | 4002 CLOVERLAND DR PHOENIX MD 21131-2138 |
| BOVE, ALICE | 106-35 96TH ST OZONE PARK NY 11417 |
| BOVE, ERASHMO | 123 CEDAR CIR IL 60107 |
| BOWDEN, MARK | 323 CLEARFIELD DR LINCOLN UNIVERSITY PA 19352 |
| BOWDEN, TODD | 441 OLDE STAGE RD GLASTONBURY CT 06033-3216 |
| BOWE BELL & HOWELL | PO BOX 71297 CHICAGO IL 60694-1297 |
| BOWE BELL & HOWELL COMPANY | ATTN: BLAKE EADDY 3791 S. ALSTON AVE. DURHAM NC 27713 |
| BOWEN, AMBER | 2649 N. SACRAMENTO NO.3 CHICAGO IL 60647 |
| BOWEN, SHARON | 15 NIGHTINGALE WAY C-11 LUTHERVILLE MD 21093-7321 |
| BOWEN, YALONDA | 8024 S ELLIS AVE      2W CHICAGO IL 60619 |
| BOWER, JENNIFER | 2818 RHONDA LN ALLENTOWN PA 18103-7446 |
| BOWERS, ANNAROSE | 8810 WALTHER BLVD      2106 BALTIMORE MD 21234-5756 |
| BOWERS, PHIL | 4816 MIDDAUGH AVE DOWNERS GROVE IL 60515 |
| BOWERS, RICHARD W. | 1168 TAYLOR RD. STREET MD 21154 |
| BOWES CREEK COUNTRY CLUB CONSTR. | CHERYL PIGG 38W715 BOWES RD ELGIN IL 60124 |

| Claim Name | Address Information |
|---|---|
| BOWIES, LIZ | 2725 WOODSPRING DR YORK PA 17402 |
| BOWINGS, ROBERT L. | 2806 SUMMIT AVE BALTIMORE MD 21234 |
| BOWLES, ERIN | 4504 LYONS RUN CIR      201 OWINGS MILLS MD 21117-6945 |
| BOWLING GREEN STATE UNIVERSITY | JEROME LIBRARY-SERIALS DEPT 1001 E WOOSTER ST BOWLING GREEN OH 43403 |
| BOWLING, ARLENE | 241 FARRELL LN FREDERICKSBRG VA 22401-4038 |
| BOWLING, DOLLY | PO BOX 7301 FORT LAUDERDALE FL 33338 |
| BOWMAN, DEVON | 1124 MAIN ST WEST    APT NO.6 HAMILTON ON L8S 1C1 CANADA |
| BOWMAN, JIM | 3980 EDGEHILL AVE      F1 BALTIMORE MD 21211-1739 |
| BOWMAN, RON | 305 CHERRY LN PERRYVILLE MD 21903 |
| BOWSER, HARRY | 311 STEVENS CIR      2A ABERDEEN MD 21001-2705 |
| BOWYER | 900 LIVE OAK ST MAITLAND FL 32751-5709 |
| BOX OFFICE MOJO LLC | 118 S SPARKS ST BURBANK CA 91506 |
| BOY SCOUTS OF AMERICA | 2080 BOULEVARD W HARTFORD CT 06107 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYARSKY, BENJAMIN WILLIAM | 2135 GREENFIELD AVE LOS ANGELES CA 90025 |
| BOYCE WALKER | 724 JAMESTOWN DR APT B WINTER PARK FL 32792-3624 |
| BOYCE, MARKEISIO | 3385 WILL LEE RD COLLEGE PARK GA 30349 |
| BOYCE, ROBERT | 104 HEARTHSTONE YORKTOWN VA 23692 |
| BOYD WIGGAM | 1203 JAMESTOWN RD APT J1 WILLIAMSBURG VA 23185 |
| BOYD, BILL | 257 DEER RUN DR BRAIDWOOD IL 60408 |
| BOYD, JAMES | 157 E WEXFORD DR SUFFOLK VA 23434 |
| BOYD, JAMES E  & | VIRGINIA MARTIN JT TEN 11600 WASHINGTON PL STE 106 LOS ANGELES CA 90066-5000 |
| BOYD, JOSEPH | 3156 SHEPARD RD NORMAL IL 61761-6425 |
| BOYD, LARRY | 10312 MC VICKES CHICAGO RIDGE IL 60415 |
| BOYD, LEAH | 324 E HENDRIE ST      APT 35 DETROIT MI 48202 |
| BOYD, LESLIE | 324 KENDIG DR OWINGS MILLS MD 21117-1370 |
| BOYD, MYRNA | 3306 ALETHEA DR ALGONQUIN IL 60102 |
| BOYD, PAT | 4615 N KEYSTONE AVE      1 CHICAGO IL 60630 |
| BOYD, RON | 3714 EXCALIBUR CT      102 BOWIE MD 20716 |
| BOYD,CAREY B | 3004 W. 139 PLACE BLUE ISLAND IL 60406 |
| BOYER, BRAD | 1039 HYDE PARK DR ANNAPOLIS MD 21403-3567 |
| BOYER, BRITANY | 12130 WASHINGTON PALM LOOP DAVENPORT FL 33837 |
| BOYER, EDWIN | 8172 FOREST GLEN DR PASADENA MD 21122-4830 |
| BOYER, JEAN | 102 RIDGEFIELD RD LUTHERVILLE-TIMONIUM MD 21093-6319 |
| BOYER,TAYLOR | 5215 SURREY CT ALLENTOWN PA 18104 |
| BOYKINE, GERRELL | 1606 PINE GLEN CIRCLE DECATUR GA 30035 |
| BOYLAN, HENRY | 67 WOODWARD AVE WATERBURY CT 06705 |
| BOYLE & SHAPIRO | SUITE A 5550 NEWBURY ST BALTIMORE MD 21209 |
| BOYLE, FRANCES | 2909 PINEWOOD AVE BALTIMORE MD 21214 |
| BOYLE, JAMES | 705 KATHY CT NAPERVILLE IL 60540 |
| BOYNTON, BARBARA | 1500 NW 3RD WAY POMPANO BEACH FL 33060 |
| BOYS FARMERS MARKET | 14378 MILITARY TRL DELRAY BEACH FL 33484 |
| BOYSON, GREG | 2530 TRINITY CIR NO.B COLORADO SPRINGS CO 80918 |
| BOZMAN, SONY | 17755 PARK BLVD      1B LANSING IL 60438 |
| BOZZUTO GROUP | 7850 WALKER DRIVE APT 400 GREENBELT MD 20770 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BRACELLY, JO-ANN ROSHNIE | 2709 WASHINGTON STREET HOLLYWOOD FL 33020 |
| BRACK, ELENOR | 8420 CHARLES VALLEY CT B BALTIMORE MD 21204 |
| BRACKE, ADAM | 233 QUAKING APSEN LN MARIETTA PA 17547-9728 |

| Claim Name | Address Information |
|---|---|
| BRACKEN, MARISOL | 825 N KEARNEY ST ALLENTOWN PA 18109 |
| BRACY, RODNEY | 2203 SOUTH FERN CREEK AVE APT 3 ORLANDO FL 32806 |
| BRAD BARNS | 153 EAST ST HONEOYE FALLS NY 14472-1209 |
| BRAD COPLEY | 1790 PATTERSON RD HAINES CITY FL 33844 |
| BRAD FREEMAN | 275 GRAHABER RD TOLLAND CT 06084-2008 |
| BRAD HARRISON | 2740 NIGHT HAWK CT LONGWOOD FL 32779 |
| BRAD SMITH | 419 N SHINE AVE ORLANDO FL 32803-5425 |
| BRADBURY, JOHN | 13287 HUNT RDG ELLICOTT CITY MD 21042-1154 |
| BRADEN BUSINESS SYSTEMS | 9430 PRIORITY WAY WEST INDIANAPOLIS IN 46240 |
| BRADFIELD, MARCIA | 9311 S WABASH AVE IL 60619 |
| BRADFORD, REBECCA | 5745 CIRCLE DR OAKLAWN IL 60453 |
| BRADFORD, TIMOTHY | 25340 KENT ST GREENSBORO MD 21639 |
| BRADLEY H HILL | 209 SPRING RD YORKTOWN VA 23690 |
| BRADLEY JONES | 128 N BLUFORD AVE OCOEE FL 34761-2217 |
| BRADLEY KOHR | 1370 HAVEN DR OVIEDO FL 32765-5201 |
| BRADLEY LOGAN | 2480 TEMPLE DR WINTER PARK FL 32789-1342 |
| BRADLEY, ANGELICA | 7159 S MARSHFIELD AVE FL 1 CHICAGO IL 60636-3821 |
| BRADLEY, HAROLD J. | 6025 S VERDE TRL      K303 BOCA RATON FL 33433 |
| BRADLEY, LILLIAN | 1402 E BALTIMORE ST      100 BALTIMORE MD 21231-1499 |
| BRADLEY, MARIE | 1010 SAMANTHA LN      201 ODENTON MD 21113 |
| BRADLEY, ROGER | 11821 S BELL AVE CHICAGO IL 60643 |
| BRADLEY, TIMOTHY | 5230 BRODIE GRV APT 107 COLORADO SPGS CO 80919-5540 |
| BRADLEY, TOE | 7020 S WOOD ST      HSE CHICAGO IL 60636 |
| BRADLEY, VIRGINIA | 14 TOWNSHIP RD BALTIMORE MD 21222-4454 |
| BRADNER SMITH & COMPANY | PO BOX 73373 CHICAGO IL 60673-7373 |
| BRADON GRETH | 121 S CONVENT AVE NAZARETH PA 18064-2604 |
| BRADSHAW, BRIAN | 3668 MOUNT IDA DR APT A ELLICOTT CITY MD 21043-4530 |
| BRADSHAW, JUNE | 352 W 116TH ST CHICAGO IL 60628 |
| BRADSHAW, MARIE | 634 OAKLAND HILLS DR      3A ARNOLD MD 21012-2496 |
| BRADSHAW, OMAR | 21820 CYPRESS CIR 25A BOCA RATON FL 33433 |
| BRADY, DAN | 218 JOHN ST HALLANDALE FL 33009 |
| BRAEGER, DAVID | 9 CARMICHAEL IRVINE CA 92602-0939 |
| BRAGA, MARK | 12820 BRIGHTON DAM RD CLARKSVILLE MD 21029-1412 |
| BRAGA, RODRIGO A | 23288 SW 57TH AVE APT 106 BOCA RATON FL 33428 |
| BRAGMAN NYMAN CAFARELLI | ATTN: JOHN LUNDY; CFO 8687 MELROSE AVE. 8TH FLOOR LOS ANGELES CA 90069 |
| BRAHA, HABTU | 9930 FREDERICK RD ELLICOTT CITY MD 21042-3645 |
| BRAHAM, THOMAS | 610 W OTTAWA ST 609 LANSING MI 48933 |
| BRALEY, BRUCE | 1239 E 8TH ST DAVIS CA 95616 |
| BRALOW,DAVID | 21 W 86TH ST APT 1509 NEW YORK NY 10024-3677 |
| BRAM LONDON | 4822 S CLASSICAL BLV DELRAY BEACH FL 33445 DELRAY BEACH FL 33445 |
| BRAN, JASMINE | 10406 CRANBROOK HILLS PL      F COCKEYSVILLE MD 21030-2722 |
| BRAND SCAFFOLD BUILDERS INC | 3585 SHARES PL WEST PALM BCH FL 33404-1735 |
| BRANDFORD, SHANI | 1036 THOMAS RD GLEN BURNIE MD 21060-7312 |
| BRANDI PATEL | 22400 SIESTA KEY DR BOCA RATON FL 33426 |
| BRANDON BOLIN | 365 S RODEO DR BEVERLY HILLS CA 90212 |
| BRANDON SNEED | 726 S 9TH ST LEESBURG FL 34748-6322 |
| BRANDON, HEATHER M | 95 EUCLID AVE SPRINGFIELD MA 01108 |
| BRANDT MAROTT | 112 S. ROOSEVELT PASADENA CA 91107 |
| BRANDT REALTY | 1226 MONUMENT PAC. PALISADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| BRANDT WARNER | 359 WIRE RD YORK PA 17402 |
| BRANDT, HELEN | 16635 KENNEDY CIR SHREWSBURY PA 17361 |
| BRANDT, JESSICA | 3333 N CHARLES ST    APT 400 BALTIMORE MD 21218 |
| BRANDT, SHIRLEY A | PO BOX 35397 CANTON OH 44735-5397 |
| BRANECKI, PHILLIP J | 12219 BAKER TERR. WOODSTOCK IL 60098 |
| BRANFORD, RACHEL | 806 GOVERNOR BRIDGE RD DAVIDSONVILLE MD 21035 |
| BRANICK, TINA | 6707 NORTH CLARK STREET CHICAGO IL 60626 |
| BRANKLIN, GAYLE | ACCOUNTS PAYABLE 55 S GRANT ST HINSDALE IL 60521 |
| BRANNON SHEFFIELD | 808 KEYSTONE AVE ALTAMONTE SPRINGS FL 32701-6410 |
| BRANNUM, XAVIER | 6320 RED WOOD OAKS DR STE 2709 ORLANDO FL 32818 |
| BRANT, MARGARET | 13801 YORK RD    R4 COCKEYSVILLE MD 21030-1882 |
| BRANTLEY YOUMANS | 360 PATRICK AVE MERRITT ISLAND FL 32953-6104 |
| BRANUCCI, NANCY | 60 SANDSTONE CT    H ANNAPOLIS MD 21403-5731 |
| BRASHE ADVERTISING | 11 JAN LN WOODBURY NY 11797-2107 |
| BRATT, JOE | 1043 TIMBER RIVER CIRCLE ORLANDO FL 32828 |
| BRATTON, TRACEY | 680 OLMSTEAD WAY YORK PA 17404 |
| BRAUER, WILLIAM | 3511 GLENMORE AVE BALTIMORE MD 21206-2312 |
| BRAULT, ELAINE | 18746 CARSON DR HOMEWOOD IL 60430 |
| BRAUN, MARGARET | 6701 UNIVERSITY DR BALTIMORE MD 21220 |
| BRAUNSHAUSEN, CAROL | 188 HILLCREST ROAD SAN CARLOS CA 94070-1951 |
| BRAVA, AHMAD | 3500 WASHINGTON ST APT 409A HOLLYWOOD FL 33021-8276 |
| BRAVERMAN, MIRIAM | 14111 ROYAL VISTA DR    102 DELRAY BEACH FL 33484 |
| BRAVO, CARLOS | 23 WILLIAM ST NEW BRITAIN CT 06051 |
| BRAWN MECHANICAL CORP | PO BOX 1746 CLACKAMAS OR 97015 |
| BRAXTON, DELANO | 7133 S HONORE ST CHICAGO IL 60636 |
| BRAY JR, LONNIE | 6475 LAWYERS HILL RD ELKRIDGE MD 21075-5213 |
| BREAKAGE CONTROL ACCOUNT | C/- COMPUTERSHARE INVESTOR SERVICES 250 ROYALL STREET CANTON MA 02021 |
| BREAKING NEWS NETWORK INC | PO BOX 569 RIDGEFIELD NJ 07657 |
| BREASON, WALTER MR | ESTATE OF MRS WALTER BREASON P O BOX 128 SAUGATUCK MI 49453 |
| BREAULT, DEBORAH | 161 RUSSELL ST    1 MIDDLETOWN CT 06457-4323 |
| BREED, MARTINUS | 224 BENTLEY RD PARKTON MD 21120-9013 |
| BREEJ/CVS | 1608 LADD STREET SILVER SPRING MD 20902 |
| BREEN JOHN | PO BOX 4122 PORTLAND OR 97208-4122 |
| BREESE ALINDA | 3016 FOXWOOD LANE GLENVILLE PA 17329 |
| BREHM, CHARLES | 733 RECKORD ROAD FALLSTON MD 21228 |
| BRELLEG, KEMA | 1410 N LOCKWOOD AVE    B CHICAGO IL 60651 |
| BREMMER, IAN | EURASIA GROUP 461 FIFTH AVE    14TH FLR NEW YORK NY 10017 |
| BREMSER, KIRSTEN | 2539 MCKINLEY ST HOLLYWOOD FL 33020 |
| BRENADETTE BLAKEY | 4058 CREED AV LOS ANGELES CA 90008 |
| BRENDA CRIBB | 105 GREYSTONE WALK GRAFTON VA 23692 |
| BRENDA ECKLEY | 260 VILAND DR LEHIGHTON PA 19235 |
| BRENDA F ANDERSON | 475 24TH ST SANTA MONICA CA 90402 |
| BRENDA FARRELL | 61 MOUNTAIN TERRACE RD WEST HARTFORD CT 06107 |
| BRENDA HARRIS | 5642 HIGH ST W APT D PORTSMOUTH VA 23703 |
| BRENDA HOGWOOD | 344 HAMPTON ROADS AVE HAMPTON VA 23661 |
| BRENDA LIMA | 1202 E SANDISON ST WILMINGTON CA 90744-2141 |
| BRENDA LORDEN | 1056 ORIENTA AVE ALTAMONTE SPRINGS FL 32701-5025 |
| BRENDA MORA | 1806 THURMAN AV LOS ANGELES CA 90019 |
| BRENDA PHILLIPS | 54 DOUGLAS ST LITTLE FALLS NY 13365-1212 |

| Claim Name | Address Information |
|---|---|
| BRENDA PINEDA | 7214 LA PALMA AV BUENA PARK CA 90620 |
| BRENDA PINNER | 14037 LAUREL OAK DR NO. 29 SMITHFIELD VA 23430 |
| BRENDA R BRADY | PO 612 MINNEOLA FL 34755 |
| BRENDA ROBINSON | 120 MONARCH CIR NO. 6 FERN PARK FL 32730-2718 |
| BRENDA SHAN | 200 E STORY RD NO. A WINTER GARDEN FL 34787 |
| BRENDA SNYDER | 10506 REGAL VIEW LOOP CLERMONT FL 34711 |
| BRENDA SOLANO | 1530 E WARDLOW RD STE B LONG BEACH CA 90807-4806 |
| BRENDA VALENTINE | 108 NORTHERN PINE LP ALISO VIEJO CA 92656 |
| BRENDA VOORHIS | 3525 MARSH RD DELAND FL 32724-9024 |
| BRENDA WILLIAMS | 334 BROUGHT DR HAMPTON VA 23666 |
| BRENDA WOOLLEY | 3100 E ARTESIA BLVD 121 LONG BEACH CA 90805 |
| BRENLY, MICHAEL | 2673 NYE STREET HENDERSON NV 89074 |
| BRENNAN, C. | 4211 LASALLE AVE BALTIMORE MD 21206-4232 |
| BRENNAN, DEBORAH | PO BOX 1336 IDYLLWILD CA 92549 |
| BRENNAN, EDMUND J. | 33 STAR OF THE SEA DR TARTMOUTH MA 02748 |
| BRENNAN, R | 10303 WILDE LAKE TER COLUMBIA MD 21044-2503 |
| BRENNAN, SHARON | 2715 NE 49TH ST 103 FORT LAUDERDALE FL 33308 |
| BRENNEMAN, CHARLES | 1194 MONIE RD ODENTON MD 21113-2025 |
| BRENNIE M CRAWFORD | 1200 DORSEY AVE LOT 13 MORGANTOWN WV 26501 |
| BRENSINGER, ROBERT | PO BOX 437 ALBURTIS PA 18011-0437 |
| BRENT ALLRED | 241 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| BRENT ASSOCIATES INC | 2802 GLADE VALE WAY VIENNA VA 22181-5356 |
| BRENT HAWKINS | 26 LAWTON ST TORRINGTON CT 06790-6715 |
| BRENT LARKIN CUST KEVEN LARKIN UGMA OH | 18201 N PARK BLVD CLEVELAND HEIGHTS OH 44118-4933 |
| BRENT OSBORN | 8 CALLE DE LUNA RCHO STA MARG CA 92688-2878 |
| BRENT PRICE | 1972 W GILA CT NEWBURY PARK CA 91320 |
| BRENT, MARY | 14230 DOBSON AVE DOLTON IL 60419 |
| BRENTNELL, BERNICE C | 16 REIMAN DRIVE CROMWELL CT 06416 |
| BRENTON ATTERBURY | 4501 PACER CT ORLANDO FL 32818-1739 |
| BRENTON KEISLER | 3357 KYSER ST MIMS FL 32754-3823 |
| BREONIN PALMER | 24 MOUNTAIN GATE DRIVE BETHESDAM MD 20817 |
| BRERETON, ERIN | 600 S DEARBORN ST #1009 CHICAGO IL 60605 |
| BRESNAHAN, MARY LOU | CUST JAMES BRESNAHAN UTMA IL 6112 S EDGEWOOD LN LA GRANGE HIGHLANDS IL 60525-3816 |
| BRET M RIBOTSKY DPM, PA | 880 NW 13TH ST BOCA RATON FL 33486-2342 |
| BRETT HOLLANDER | 17 MARION ST WINDSOR LOCKS CT 06096-2703 |
| BRETTMAN, LESLIE | 415 FRANKLIN AVE APT 3G RIVER FOREST IL 60305-1748 |
| BREW, CHARLOTTE | 214 OWL CREEK CIR WILLIAMSBURG VA 23188 |
| BREWER, | 1916 ROLLINGWOOD RD BALTIMORE MD 21228-4828 |
| BREWER, BARBARA | 2009 BIRCH RD BALTIMORE MD 21221-1507 |
| BREWER, DARREN | 13905 COURTLAND LN UPPER MARLBORO MD 20772 |
| BREWSTER, BOB | 1472 PEMBROKE LN WHEATON IL 60187 |
| BREWTON, MATTHEW ADAM | 2829 PORTER AMARILLO TX 79110-2215 |
| BREWWE, JEAN | 3 PADDOCK DR NEWPORT NEWS VA 23606 |
| BREYNE, CHRISTOPHER | 1329 NORMANDY LANE BARTLETT IL 60103 |
| BREZINSKI | 1113 MOORE HOUSE RD YORKTOWN VA 23690 |
| BRIAN | 13455 NE 6TH AVE      110 NORTH MIAMI FL 33161 |
| BRIAN BUTTACAVOLI | 608 1/2 CLUBHOUSE AV NEWPORT BEACH CA 92663 |
| BRIAN CARROLL | 13532 KORNBLUM AV 107 HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| BRIAN CASTLE | 10529 BAY LAKE RD GROVELAND FL 34736-9465 |
| BRIAN DAY | 43221 N 43RD DR NEW RIVER AZ 85087-5943 |
| BRIAN DRUMGOOLE | 647 BELLWOOD RD APT C NEWPORT NEWS VA 23605 |
| BRIAN EADIE | 107 HIDALGO DR HAMPTON VA 23669 |
| BRIAN EVANS | PO BOX 104 EMMAUS PA 18049 |
| BRIAN F GERARD | 201 E 5TH ST BETHLEHEM PA 18015 |
| BRIAN GORMAN | 239 BENJAMIN HOWELL ST N WILLIAMSBURG VA 23188 |
| BRIAN GUSE | USFOR A J6 NKC APO AE 09356 |
| BRIAN HANDLEY | 3405 BAY MEADOW CT WINDERMERE FL 34786-7800 |
| BRIAN HILL | 40 VIA MADERA RCHO SANTA MARGARITA CA 92688 |
| BRIAN HOLLY | PO BOX 191448 LOS ANGELES CA 90019 |
| BRIAN J & MARY GRELK | 1744 11TH AVE APT B LANGLEY AFB VA 23665 |
| BRIAN JACOBS | 2231 VIRGINIA AV E SANTA MONICA CA 90404 |
| BRIAN KALITA | 490 NORTH PATUXENT ROAD LOT 19 ODENTON MD 21113 |
| BRIAN KRONE | 16832 SARAHS PL NO. 14106 CLERMONT FL 34711 |
| BRIAN M KFOURY | PO BOX 51169 ELEELE HI 96705-1169 |
| BRIAN MAKOFF | 3180 BOWER LN DELTONA FL 32725 |
| BRIAN MARSHALL | 3160 ELKCAM BLVD DELTONA FL 32738 |
| BRIAN MC INERNEY CUST MOLLY ANN MC | INERNEY UND IL U-G-T-M-A 1619 ALAN CT NAPERVILLE IL 60564-9659 |
| BRIAN NARBONNE | 2948 LARSON ST KISSIMMEE FL 34741-1134 |
| BRIAN POMERANCE | 680 WEYBRIDGE CT LAKE MARY FL 32746-3744 |
| BRIAN RYAN | 516 ASHLAND DR. HUNTINGTON BEACH CA 92648 |
| BRIAN STANSELL | 19580 CR 26 TYLER TX 75707 |
| BRIAN TESTO & ASSOCIATES | ATTN BRIAN TESTO 20969 VENTURA BLVD WOODLAND HILLS CA 91364 |
| BRIAN VANDERPLAS | 6 CRAIG RD OLD LYME CT 06371 |
| BRIAN W CLAGETT | C/O DAVID MICHAELIS WILLIAMSBURG VA 23185 |
| BRIAN W PIETRO | 1060 MEADOW LAKE WAY APT 107 WINTER SPRINGS FL 32708-5216 |
| BRIAN WARD | 3426 DOWN EAST LANE WINDERMERE FL 34786 |
| BRIAN, BETTY | 3748 SMITH RD DARLINGTON MD 21034-1218 |
| BRIAN, ERIN | 2600 SETON DRIVE AVON OH 44011 |
| BRIAN,SHAW | 909 PLAINFIELD PIKE STERLING CT 06377 |
| BRIANA BURKE | 903 N LIMA ST BURBANK CA 91505 |
| BRICE, BARBARA | 3217 LEIGHTON AVE BALTIMORE MD 21215-7918 |
| BRICK, TOM | 1304 KINGSBURY DR        F HANOVER PARK IL 60133 |
| BRICKMAN GROUP LTD | 18227 FLOWER HILL WAY, SUITE D GAITHERSBURG MD 20879 |
| BRICKMAN GROUP LTD | PO BOX 71358 CHICAGO IL 60694 |
| BRICKNER, ADAM | 116 DUNKIRK RD BALTIMORE MD 21212-1750 |
| BRIDE DREAM GOWN'S & FLOWERS | 599 INLAND CENTER DR SAN BERNARDINO CA 92407 |
| BRIDGE, EDMUND | 6170 LAWYERS HILL RD ELKRIDGE MD 21075 |
| BRIDGE, HELEN | 1401 N UNIVERSITY DR STE 402 CORAL SPRINGS FL 33071-6088 |
| BRIDGEPORT U.S.A. CORPORATION | D/B/A POLO CAFE & CATERING BRDGEPORT USA 3322 S. MORGAN ST. CHICAGO IL 60608 |
| BRIDGERS, JULIANNE | 1032 WEST DR SOUTH ELGIN IL 60177-2534 |
| BRIDGES, CLARENCE | 740 S KOSTNER AVE        1 CHICAGO IL 60624 |
| BRIDGES, JESSE | 2520 A LA HARPE ST NEW ORLEANS LA 70119 |
| BRIDGES, LOUIS | 1331 S 12TH AVE MAYWOOD IL 60153 |
| BRIDGET ASHTON | 22141 BURBANK BLVD 4 WOODLAND HILLS CA 91367 |
| BRIDWELL, ANDREA | 1028 GARFIELD AVE BELVIDERE IL 61008-5345 |
| BRIEN BOURNE | 3835 NAUTICAL WAY  APT 102 KISSIMMEE FL 34741-2691 |
| BRIES, BRIAN | BRIES, BRIAN 1371 CARLETON CIR NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| BRIGETTE COLLINS | 252 BRYSON CIR HAMPTON VA 23666-4397 |
| BRIGGEMAN, LISA | 933 SHERMAN AVE EVANSTON IL 60202 |
| BRIGGS, FLORENCE | 3800 TRENHOLM RD COLUMBIA SC 29206-2837 |
| BRIGGS, JOYCE L | 1212 EASTERLY AVE HAMPTON VA 23669 |
| BRIGGS, KATHERINE | 9100 NEWCASTLE AVE MORTON GROVE IL 60053 |
| BRIGGS, LISA | 1221 TAFT ST GARY IN 46404 |
| BRIGHENTI, SHIRLEY | 14 DEER RUN RD BARKHAMSTED CT 06063-1113 |
| BRIGHT FUTURE CHILD DEVELOPM | 8301 LIBERTY ROAD BALTIMORE MD 21244 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 31337 TAMPA FL 33631 |
| BRIGHT WATERPROOFING | 909 NEWKIRK AVE BROOKLYN NY 11230 |
| BRIGHT, DOURIS | 1518 W WASHBURNE AVE CHICAGO IL 60608 |
| BRIGHT, HILLARY | 1317 E 88TH PL CHICAGO IL 60619 |
| BRIGHT, LUELLA | 1808 N FULTON AVE BALTIMORE MD 21217-1636 |
| BRIGHTSTAR EDUCATION SYSTEMS | 3200 NW 120TH WAY SUNRISE FL 33323-1249 |
| BRIGHTVIEW MORTGAGE CORP | LOUIS CASTONZO-SUITE200 1612 MCGUCKIAN STREET ANNAPOLIS MD 21401 |
| BRIGITTA BRAXTON | 231 YODER LN NEWPORT NEWS VA 23602 |
| BRIGITTE FORD | 4725 HOPESPRING DR ORLANDO FL 32829-8642 |
| BRILL, SYLVIA | 50 SKY VIEW DR WEST HARTFORD CT 06117-2641 |
| BRIMMER, JOHN | 12325 S PERRY AVE IL 60628 |
| BRINDAMOUR, THEODORE | 6 MORSE RD MANCHESTER CT 06040-2707 |
| BRINER, ADAM | BOX 443 ARROYO SECO NM 87514-0443 |
| BRINGMAN, CHRISTINA | 700 MIKE CT NAPERVILLE IL 60563 |
| BRINI, C B | 2-J BRADLEY CIR ENFIELD CT 06082 |
| BRINKER INTERNATIONAL | 6820 LBJ FWY DALLAS TX 75240-6511 |
| BRINKER, MARGARET | N3850 DAVIS RD LADYSMITH WI 54848-9346 |
| BRINKLEY, DONALD O | 111 RIVERMONT DR  LOT 6 NEWPORT NEWS VA 23601 |
| BRINKLEY, DOUGLAS | TULANE UNIVERSITY   DEPT OF HISTORY 115 HERBERT HALL NEW ORLEANS LA 70118 |
| BRINKLEY, ORA | 8007 SAW PALMETTO LN BOWNTON BEACH FL 33436 |
| BRINKLEY,DOUGLAS | EISENHOWER CTR/U OF NEW ORLEANS NEW ORLEANS LA 90130 |
| BRINKS INC. | 555 DIVIDEND DR., STE 100 COPPELL TX 75019 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRINKS INCORPORATED | 1583 MOMENTUM PL CHICAGO IL 60689-5315 |
| BRISBANE, IAN | 11686 AGRESTE PLACE SAN DIEGO CA 92127-1136 |
| BRISCOE, VERDELL | 4238 VAN BUREN ST GARY IN 46408-3246 |
| BRISTOW, JUSTIN TAYLOR | 12469 BURNSIDE LN. RICHMOND VA 23233 |
| BRITT HOLMSTROM | 21444 VISTA CABALLERO PERRIS CA 92570 |
| BRITT WILLIAMS | 209 VICTORIA RD HARTFORD CT 06114-2800 |
| BRITTANY BAY APARTMENTS | ATTN: OFFICE/ GLORIA DEJESUS 5200 N ORANGE BLOSSOM TRL ORLANDO FL 32810-1007 |
| BRITTANY DEBOLT | 6810 MICHAEL LN HAYES VA 23072 |
| BRITTEN, SHAQUENDO | 1511 3E 73RD ST 1 CHICAGO IL 60619 |
| BRITTON, LASHA | 1619 S HARDING AVE CHICAGO IL 60623 |
| BRITTON, MICHAEL | 1425 KIRKWOOD RD BALTIMORE MD 21207-4859 |
| BROADCAST ELECTRONICS INC | 4100 N 24TH STREET PO BOX 3606 QUINCY IL 62305 |
| BROADCAST MEASUREMENTS LLC | PO BOX 955 CLARKSTON MI 48347 |
| BROADCAST MUSIC INC | PO BOX 406741 ATLANTA GA 30384-6741 |
| BROADCAST MUSIC, INC. | JUDITH SAFFER, ESQUIRE 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007-0030 |
| BROADCAST RESPONSE INC | PO BOX 5016 WOODLAND HILLS CA 91365 |
| BROADCAST TECHNICAL MAINTENANCE | 551 MOORELAND DRIVE NEW WHITELAND IN 46184 |

| Claim Name | Address Information |
| --- | --- |
| BROADCAST TOWER SERVICES | 5909 NW SAINT HELENS RD PORTLAND OR 97210-1147 |
| BROADVIEW NETWORKS | 500 FASHION AVE FL 2 NEW YORK NY 10018-4502 |
| BROADVIEW NETWORKS INC | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROADWAY REALTY CORPORATION | 601 SOUTH BROADWAY BALTIMORE MD 21231 |
| BROADWAY STATION | 24 BROADWAY STE B KISSIMMEE FL 34741-5746 |
| BROADWAY, AMANDA | 502 EASTVIEW TER     4 ABINGDON MD 21009-2865 |
| BROBERG, ROGER | 324 PINE LAKE DR COVENTRY CT 06238-1744 |
| BROBST,JACOB | 416 CEDAR CREEK BLVD ALLENTOWN PA 18104 |
| BROCK & COMPANY | 257 GREAT VALLEY PARKWAY MALVERN PA 19355 |
| BROCK WORTHEN | 2 SAN JOAQUIN PLAZA NEWPORT BEACH CA 92660 |
| BROCK, RAHEEM | 7001 W 56TH ST INDIANAPOLIS IN 46254 |
| BROCK, VERONICA | 9911 LYONS MILL RD OWINGS MILLS MD 21117-4732 |
| BROCKS BAR & GRILL | 65 WEST MAIN ST WEST SYVILLE NY 11796 |
| BRODA, FREDERICK | 1250 N DEARBORN ST      6C IL 60610 |
| BRODER BROS | 10920 BOGGY CREEK ROAD ORLANDO FL 32824-7062 |
| BRODERICK YOUNG | 1949 FENWICK WAY CASSELBERRY FL 32707 |
| BRODERICK, GERALD J | 612 RANDOLPH OAK PARK IL 60302 |
| BRODIE SYSTEM, INC. | 1539 W ELIZABETH AVE LINDEN NJ 07036-6322 |
| BRODSKY, IRVIN | 2112 OWEN FARM CT REISTERSTOWN MD 21136-5636 |
| BROGA, DWIGHT | 579 SHIRLEY RD MIDDLEBROOK VA 24459-2129 |
| BROGAN, PATRICK | 3644 RUBY ST FRANKLIN PARK IL 60131 |
| BROK, VICTOR J | 4602 MORAVIA RUN WAY BALTIMORE MD 21206 |
| BROMAN, HERMAN | 9806 W MCNAB RD TAMARAC FL 33321 |
| BROMBEREK, GEORGINA E | 1526 RAYMOND AVE LA GRANGE PARK IL 60526-1359 |
| BRONSBERG, JIM | 1840 HOME AVE      1 BERWYN IL 60402 |
| BRONSON, GERALDINE | 15 WOODFIELD DR SHELTON CT 06484 |
| BRONWIE, CHRIS | 5847 W 87TH ST      2 IL 60453 |
| BROOK PARK DENTAL CARE | 1103 E 31ST ST LA GRANGE PARK IL 60526-1280 |
| BROOKE HUNDLEY | 3650 BARHAM BLVD T323 LOS ANGELES CA 90068 |
| BROOKE LUEKMAN | 51 WOODLAWN AVE CHULA VISTA CA 91910 |
| BROOKE STATON | 1098 SHEELER RD APOPKA FL 32703 |
| BROOKE, DREESE | 117 CARAWAY RD      B1 REISTERSTOWN MD 21136-2663 |
| BROOKES, ANDREW | 144 LENOX ST MANCHESTER CT 06040 |
| BROOKING | 609 WASHINGTON AV H SANTA MONICA CA 90403 |
| BROOKLYNS FINEST CONTRACTING | 2375 STUART ST 2ND FL BROOKLYN NY 11229 |
| BROOKS ADVERTISING | 1016 W NINTH AVE KING OF PRUSSIA PA 19406 |
| BROOKS ANNE | 301 NW 33RD TER FORT LAUDERDALE FL 33311 |
| BROOKS PHARMACY | 87 C WEST STAFFORD RD STAFFORD SPRINGS CT 06076-1044 |
| BROOKS PHARMACY | 67 SOUTH MAIN ST TORRINGTON CT 06790-6430 |
| BROOKS, DIAN | 7263 CALM SUNSET COLUMBIA MD 21046-3400 |
| BROOKS, DIANE | C/O CASTEL ROYALE 5740 CAVENDISH #513 MONTREAL QC H4W28T CANADA |
| BROOKS, GLENDA | 3436 OLD CROWN DR PASADENA MD 21122-6408 |
| BROOKS, GWENDOLYN | 10245 S MARYLAND LAS VEGAS NV 89123 |
| BROOKS, JANET | 5870 PIMLICO RD BALTIMORE MD 21209 |
| BROOKS, MARJORIE K | 2228 CAVES RD OWINGS MILLS MD 21117-2328 |
| BROOKS, MORRIS | 5305 BISCAYNE BLVD      204 MIAMI FL 33137 |
| BROOKS, RANDI | 604 DELANEY PK DR ORLANDO FL 32806 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, SHIRLEY | 8 FORREST CT WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| BROOKS, VIVIAN | 34 ASHLAR HILL CT BALTIMORE MD 21234-5900 |
| BROOKSHIRE, | 1815 W JOPPA RD BALTIMORE MD 21204-1847 |
| BRORS, DAVID | DAVID BRORS 4010 BROCKTON CLOSE MARIETTA GA 30068 |
| BROSIG, JODELLE | 260 E FLAMINGO RD APT 213 LAS VEGAS NV 89109-0316 |
| BROTZMAN, DONALD | 1733 BARRETT RD BETHLEHEM PA 18017 |
| BROUGHTON JR, LENODDRIS | 1415 E 65TH ST      311 CHICAGO IL 60637 |
| BROUSSARD, SANDRA | 8041 S CLYDE AVE IL 60617 |
| BROWARD COUNTY REVENUE | 1800 NW 66TH AVENUE PLANTATION FL 33313-4523 |
| BROWARD SCHOOL DISTRICT | 600 SE 3RD AVENUE FORT LAUDERDALE FL 33301 |
| BROWN CHRIS | 4228 COLUMBIA ROAD ELLICOTT CITY MD 21042 |
| BROWN KEVIN | 3602 GWYNN AVE BALTIMORE MD 21217 |
| BROWN RICE | 2405 OCTAVIA ST NEW ORLEANS LA 70115 |
| BROWN TRAVON | 2734 PARK HEIGHTS AVE BALTIMORE MD 21215 |
| BROWN, A L | 1705 SHELL RD HAMPTON VA 23661 |
| BROWN, ALEXANDER J | 8082 SHOLAR DRIVE BATON BURGE LA 70809-2120 |
| BROWN, ANITA | 2856 W CULLOM AVE      2 CHICAGO IL 60618 |
| BROWN, ASHLEY | 212 GRAFTON PL MATTESON IL 60443 |
| BROWN, BETTY | 4848 NW 24TH CT LAUDERDALE LKS FL 33313 |
| BROWN, BEVERLY | 2841 SOMERSET DR      300 LAUDERDALE LKS FL 33311 |
| BROWN, BRENT | 2827 RONA RD BALTIMORE MD 21207-4464 |
| BROWN, CAMILLE | 3854 W MAYPOLE AVE      2 CHICAGO IL 60624 |
| BROWN, CASSANDRA | 1250 S KILDARE AVE      2 CHICAGO IL 60623 |
| BROWN, CLAUDIA | 4551 ABERDEEN CIR VIERA FL 32955 |
| BROWN, DANIEL | 101 N CAROLINA AVE PASADENA MD 21122-5420 |
| BROWN, DARNISIA | 4955 W RACE AVE CHICAGO IL 60644 |
| BROWN, DAVID | 1684 CYPRESS AVE 29 MELBOURNE FL 32935 |
| BROWN, DAVID | 721 BLUESTEM DR YORKVILLE IL 60560 |
| BROWN, DOMMICK D | 8425 GREENBELT RD      102 GREENBELT MD 20770 |
| BROWN, DONNA | 1625 BALMOR CT BALTIMORE MD 21217-2328 |
| BROWN, DONNA | NICOLET HIGH SCHOOL 6701 N JEAN NICOLET RD MILWAUKEE WI 53217 |
| BROWN, DOROTHY | 815 MITCHELL AVE ELMHURST IL 60126 |
| BROWN, ERICA L | 12 MARY ST DOVER DE 19904-3008 |
| BROWN, ESTELLA | 1709 N BETHEL ST BALTIMORE MD 21213-2301 |
| BROWN, FRED | 12645 SW 34TH PL DAVIE FL 33330 |
| BROWN, GARY | 50 SPARROWBUSH RD EAST HARTFORD CT 06108-1228 |
| BROWN, GLORIA | 1970 HASELMERE RD BALTIMORE MD 21222-4753 |
| BROWN, GLORIOUS | 2707 DELK CT BALTIMORE MD 21222-1610 |
| BROWN, HARRIET | 708 ALDERMAN AVE PROSPECT HEIGHTS IL 60070 |
| BROWN, HENRY | 8001 SAWMILL CREEK DR DARIEN IL 60561-4915 |
| BROWN, IDA | 379 NORWICH AVE COLCHESTER CT 06415-1229 |
| BROWN, JANET E | 677 ENCHANTED WAY PACIFIC PALISADES CA 90272-2817 |
| BROWN, JASON | 124 GRINDSTONE TURN YORKTOWN VA 23693 |
| BROWN, JENNIFER | 16434 TURNER MARKHAM IL 60428 |
| BROWN, JENNIFER | 9047 S BISHOP ST      1B CHICAGO IL 60620 |
| BROWN, JENNIFER | 1521 N MAYFIELD AVE      2 CHICAGO IL 60651 |
| BROWN, JEROLENE | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| BROWN, JEROME E | 113 CATTAIL LN YORKTOWN VA 23693 |
| BROWN, JUDSON | 9401 HANNAHS MILL DR      204 OWINGS MILLS MD 21117-6837 |
| BROWN, JULIE | CUST BENJAMIN THOMAS BROWN UTMA IL 1504 GLEN VISTA DR GODFREY IL 62035-1611 |

| Claim Name | Address Information |
|---|---|
| BROWN, KENA | 912 WARREN ST MAYWOOD IL 60153-1921 |
| BROWN, L CARL | 182 WATERS EDGE #302 GLENDALE HEIGHTS IL 60139-1654 |
| BROWN, LAKENYA | 8441 S HERMITAGE AVE CHICAGO IL 60620 |
| BROWN, LARRY | 333 JORDAN ST N ALLENTOWN PA 18102 |
| BROWN, LAURA | 4131 SERENITY ST SCHWENKSVILLE PA 19473 |
| BROWN, LEON | 700 FREDERICK RD CATONSVILLE MS 21228 |
| BROWN, LES | ACCT 6160529 9495 STONE SPRING DR MECHANICSVILLE VA 23116 |
| BROWN, MARGART | 3311 W FOREST PARK AVE     1STFL BALTIMORE MD 21216 |
| BROWN, MARIA | 9 WALDEN POPLAR CT GWYNN OAK MD 21207-3972 |
| BROWN, MARIE | 1900 GROVE MANOR DR     328 BALTIMORE MD 21221-1469 |
| BROWN, MARK | 4803 KIMBERLEIGH RD BALTIMORE MD 21212-4614 |
| BROWN, MARK | 748 NW 12TH AVE BOCA RATON FL 33486 |
| BROWN, MARLENE | 2475 W GULF DR 111 SANIBEL FL 33957 |
| BROWN, MARTEZ | 15653 WOODLAWN EAST AVE SOUTH HOLLAND IL 60473 |
| BROWN, MARVIN | 1232 KINGS CROSS     302 WEST CHICAGO IL 60185 |
| BROWN, MARVIN | C/O CHARLES W. RISKE, ATTORNEY AT LAW 231 S. BEMISTON, STE. 1220 SAINT LOUIS MO 63105 |
| BROWN, MARY | 4300 CARDWELL AVE     308 BALTIMORE MD 21236-4019 |
| BROWN, MATT | 903 W NORTHCREST AVE PEORIA IL 61614 |
| BROWN, MICHELE | 345 LAUREL DR LUSBY MD 20657 |
| BROWN, MRS STEVE | 28 WALNUT CIR WINDSOR LOCKS CT 06096-2022 |
| BROWN, NATASHA | 538 N SAINT LOUIS AVE     2 CHICAGO IL 60624 |
| BROWN, PAUL | EAST LEYDEN HIGH SCHOOL 3400 ROSE ST FRANKLIN PARK IL 60131 |
| BROWN, RICHARD | 935 ST NICHOLS AVE     APT 2E NEW YORK NY 10032 |
| BROWN, ROBERT | 205 ARCHER ST BEL AIR MD 21014 |
| BROWN, ROBERT | 3821 NE 28TH AVE LIGHTHOUSE POINT FL 33064 |
| BROWN, ROBERT | 22740 PLACID DR FOLEY AL 36535 |
| BROWN, ROBERT T` | 3755 TENNYSON 220 DENVER CO 80212 |
| BROWN, RUBY | 20 DUNVALE RD TOWSON MD 21204 |
| BROWN, SAM | N W U 1041 W MAXWELL ST     102 CHICAGO IL 60608 |
| BROWN, SHANNON | 2730 N ASHLAND AVE APT 304 CHICAGO IL 60614-7692 |
| BROWN, SHARRAN | 1325 N LOREL AVE     B CHICAGO IL 60651 |
| BROWN, SHAUNTYNCE | 4246 W WEST END AVE CHICAGO IL 60624 |
| BROWN, STUART | 2615 N. RACINE CHICAGO IL 60614 |
| BROWN, THOMAS | PO BOX 2 NEW KENT VA 23124 |
| BROWN, TIM | 13415 OVERBROOK LN BOWIE MD 20715 |
| BROWN, TIMOTHY D | 2418 S LAW ST ALLENTOWN PA 18103 |
| BROWN, VERNIESE | 13743 BELKNAP ST Q SPRINGFIELD GARDENS NY 11413-2619 |
| BROWN, VICKI | 57 BURLINGTON RD HARWINTON CT 06791-2004 |
| BROWN, WAYNE | 8087 GREEN BUD LN GLEN BURNIE MD 21061 |
| BROWN, WILLIAM | 4705 HAZELWOOD RD HAMPTON VA 23666 |
| BROWN, ZINA | 3325 RAVENWOOD AVE BALTIMORE MD 21213-1649 |
| BROWN,DIANE | 818 GREENWICH ST READING PA 19601 |
| BROWN,JEFFREY A | 105 GRAYRIGG DRIVE BUTLER PA 16002 |
| BROWN,MICHAEL | 21918 CLYDE AVE SAUK VILLAGE IL 60411 |
| BROWNCORP | PO BOX 83 FERNDALE FL 34729-0083 |
| BROWNE, ROY | 8324 SCOTTS LEVEL RD BALTIMORE MD 21208-2105 |
| BROWNER, JAMES | 4840 OLD POLK CITY RD HAINES CITY FL 33844 |
| BROWNHORNE,KATHY,B | 2221 NW 6 PLACE FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| BROWNING, RONALD GARY | 226 NORTH UNION AVE HAVRE DE GRACE MD 21078 |
| BROWZNY, KRYSTIAN | 3254 N NORMANDY AVE CHICAGO IL 60634 |
| BRUBAKER, JIM | 100 UNIVERSAL CITY PLZ 8-B UNIVERSAL CITY CA 91608 |
| BRUCE ATKINS | 14 TERRACE AV RIVERSIDE CT 06878 |
| BRUCE BALDWIN | 127 NORTH RD HARWINTON CT 06791-1904 |
| BRUCE BERMAN | 7740 FLYNN RANCH RD LOS ANGELES CA 90046 |
| BRUCE BOYD CUST GREGORY D BOYD UTMA TX | 1 PADDOCK PLACE HOCKESSIN DE 19707-9404 |
| BRUCE BOYD CUST PAUL L BOYD UTMA TX | 1 PADDICK PLACE HOCKESSIN DE 19707-9404 |
| BRUCE BRAZEAL | 50 PARKVIEW DR SOUTH WINDSOR CT 06074-4127 |
| BRUCE BROWN FILMWORKS | 9405 UTICA PLACE SPRINGDALE MD 20774 |
| BRUCE CASSIDAY | 69 DOGWOOD LN STAMFORD CT 06903 |
| BRUCE DIA | 3650 NORTHGATE DR NO. U1 KISSIMMEE FL 34746 |
| BRUCE DOUGLAS | 437 LEGACY OAKS CIR ROSWEOL GA 30076 |
| BRUCE GIBBS | 11643 HICKORY LN TAVARES FL 32778-4745 |
| BRUCE HERNDON | 217 WHIRLWIND DR ST PAULS NC 28384 |
| BRUCE HUBBELL | 5061 PALAMINO WAY ORLANDO FL 32810-3336 |
| BRUCE JOBSON | 25072 WHEELER RD NEWHALL CA 91321 |
| BRUCE KELLY | 1745 W MACADA RD BETHLEHEM PA 18017 |
| BRUCE KING | 495 N US HIGHWAY 17 92 LONGWOOD FL 32750-4471 |
| BRUCE LEINBACH | 1308 SANDY HILL DR. WEST COVINA CA 91791 |
| BRUCE MICKELSON | C/O THOMAS L. IRWIN 21 FRANKLIN AVENUE NUTLEY NJ 07110 |
| BRUCE NEFF | 1418 CHARTA CT ORLANDO FL 32804-8001 |
| BRUCE NELSON | 7 WILLIAMSBURG RD WILLIAMSBURG VA 23188 |
| BRUCE NOWLING | 2440 E JERSEY ST ORLANDO FL 32806-5023 |
| BRUCE THORP | 13 TEMPLETON RD WALLINGFORD CT 06492-3318 |
| BRUCE WILLS | 1024 WALD RD ORLANDO FL 32806-6353 |
| BRUCE, BOB | 2832 ROSS ST HIGHLAND IN 46322 |
| BRUCE, EDITH E. | 3466 DOLFIELD AVE BALTIMORE MD 21215-7246 |
| BRUCE, GILMORE | 505 CONGRESS AVE        203 HAVRE DE GRACE MD 21078-3002 |
| BRUCE, SARAH | 820 S CATON AVE        9L BALTIMORE MD 21229-4237 |
| BRUCH, EMILY | 7423 KARLOV AVE SKOKIE IL 60076 |
| BRUCKER REAL ESTATE | 1144 COLDWATER CYN. DR. BEVERLY HILLS CA 90210 |
| BRUCKNER, | 707 MAIDEN CHOICE LN        7203 BALTIMORE MD 21228-5995 |
| BRUNA LOPEZ | 4418 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| BRUNA,JEAN | 1920 SW 81 AVE APT 104 NORTH LAUDERDALE FL 33068 |
| BRUNDAGE, LINDA | 1970 STARVALE RD GLENDALE CA 91207-1050 |
| BRUNDER, JEAN | LATOSHA TURNER 2000 S YORK RD 125 OAK BROOK IL 60523 |
| BRUNDER, JEAN | SACRED HEART SCHOOLS 6250 N SHERIDAN RD CHICAGO IL 60660 |
| BRUNO BORAWSKI | 9A HERITAGE DR WINDSOR CT 06095 |
| BRUNO PATRIA | 275 STRONG RD SOUTH WINDSOR CT 06074-1903 |
| BRUNO'S ITALIAN RESTURANT | 8556 W US HIGHWAY 192 KISSIMMEE FL 34747-1015 |
| BRUNSWICK BOWLING & BILLIARD | MR. KURT HARZ 6461 HANOVER COURT LISLE IL 60532 |
| BRUSSANO, LEONARD | 5723 RIVIERA BLVD PLAINFIELD IL 60586 |
| BRY MYOWN | 776 RAYMOND AV LONG BEACH CA 90804 |
| BRYAN HARRIS | 24685 SUTTON LN LAGUNA NIGUEL CA 92677 |
| BRYAN KUBAN | 9404 DORISANN CT. ST. LOUIS MO 63123 |
| BRYAN ROSSELLI | 4128 BOYAR AV LONG BEACH CA 90807 |
| BRYAN, KATHY P. (SS EMPL) | 2311 PINE NEEDLE CT PEMBROKE PINES FL 33026 |
| BRYANE, KAMYLA | 6920 S WOODLAWN AVE        2 CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| BRYANT, ANDREW | 12207 BUSHEY DR SILVER SPRING MD 20902-1014 |
| BRYANT, ARTHUR | DEBORAH BRYANT 4381 PENNSYLVANIA ST GARY IN 46409 |
| BRYANT, BEATRICE | 1540 STONEWOOD RD BALTIMORE MD 21239-4039 |
| BRYANT, BEVERLY | 4840 OHIO AVE SANFORD FL 32771 |
| BRYANT, CLARENCE | 10416 S KING DR        1 CHICAGO IL 60628 |
| BRYANT, DALE | 1425 RIVERSEDGE RD NEWPORT NEWS VA 23606 |
| BRYANT, DANIELLE | 4504 SCHLEY AVE BALTIMORE MD 21206-6620 |
| BRYANT, DERICK | 682 WILLOWBY RUN PASADENA MD 21122-6828 |
| BRYANT, GARY | 1132 OAK VIEW DR CROWNSVILLE MD 21032-1039 |
| BRYANT, INEZ | 14658 STARPATH DR LAMIRADA CA 90638-1044 |
| BRYANT, MARTHA | 11 CORBIN DR NEWPORT NEWS VA 23606 |
| BRYANT, TERRY | 515 BARKSDALE RD JOPPA MD 21085-4046 |
| BRYCE ROBERTS | 4855 COUNTY ROAD 146 NO. 42A WILDWOOD FL 34785 |
| BRYCE, TOM | 1565 ISLAY CT APOPKA FL 32712-2033 |
| BRYER, FIOUX | 8 LIPMAN DR SOUTH WINDSOR CT 06074-2120 |
| BRYHADYR, GALINA | 400 MANDA LN        522 WHEELING IL 60090 |
| BRYNN GEVER | 3802 LUPINE LN APT B CALABASAS CA 91302-2920 |
| BRZOZOWSKI,LAWRENCE | 959 WHITNER RD READING PA 19605 |
| BS RADIO STATIONS INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| BSS INDUSTRIES INCORPORATION | 400 CENTRAL AVE STE 110 WINNETKA IL 60093-3024 |
| BUBBA COX | 1348 RADCLYFFE RD ORLANDO FL 32804-4824 |
| BUBBA GUMP SHRIMP CO RESTAURANTS | ATTN:  JUDITH SILVA 940 CALLE NEGOCIO  SUITE 250 SAN CLEMENTE CA 92673 |
| BUBP, | 425 HORNEL ST BALTIMORE MD 21224-2922 |
| BUCALO, JANNA | ACCT 6162147 2451 BRADENBAUGH RD WHITE HALL MD 21161 |
| BUCCI,NICHOLAS I | 1037 MANHATTAN AVENUE HERMOSA BEACH CA 90254 |
| BUCCINA, ANTHONY | 6 CENTER SQ 202 EASTON PA 18042 |
| BUCHA, ANTHONY | 4520 CALVERT ST CENTER VALLEY PA 18034 |
| BUCHAN, JOAN | 20 DUNVALE RD 203 BALTIMORE MD 21204 |
| BUCHANAN TECHWORKS CORPORATION | 4532 W KENNEDY BLVD #131 TAMPA FL 33609-2042 |
| BUCHANAN, DAVE | 1207 BRIETWERT AVE ODENTON MD 21113-1303 |
| BUCHANAN, NEIL | 6516 MOONSHELL CT ORLANDO FL 32819 |
| BUCHER, BRENDA J | 8323 SOCIETY DR # 323 CLAYMONT DE 19703-1704 |
| BUCHIK, DREW | 2060 ELDORADO DR GENEVA IL 60134-4322 |
| BUCIO, LINDA | 7607 BRISTOL LN HANOVER PARK IL 60133 |
| BUCK DESIGN INC | 515 W 7TH ST  4TH FLOOR LOS ANGELES CA 90014 |
| BUCK, JOSEPH | 2800 NW 67TH AVE MARGATE FL 33063 |
| BUCK, STEVE | 201 N HAMPSHIRE AVE ELMHURST IL 60126 |
| BUCKEL, GREG | 309 WILLRICH CIR        M FOREST HILL MD 21050-1348 |
| BUCKHALTER, SHAMEKA | 743 E 155TH CT PHOENIX IL 60426 |
| BUCKINGHAM, JIM J | 2600 SPRINGMILL RD FINDLAY OH 45840-2860 |
| BUCKINGHAM, JIM J CUST JUSTIN BUCKINGHAM | UTMA OH 2600 SPRINGMILL RD FINDLAY OH 45840-2860 |
| BUCKLES, RON | 216 N BASQUE AVE FULLERTON CA 92833 |
| BUCKNER, CORNEL | 6124 N. WINCHESTER APT. 3B CHICAGO IL 60660 |
| BUCKNER, JAMES | 303 HILLEN RD        B TOWSON MD 21286 |
| BUCKNER-WALKER, JAN | 4620 ASHFORD DR MATTESON IL 60443 |
| BUCKWALTER, SCOTT | 16316 YEOHO RD SPARKS GLENCOE MD 21152-9550 |
| BUCON, MALGORZAIA | 5 SPUSTA RD STAFFORD SPGS CT 06076-4016 |
| BUDDE, MARK E | 11274 72ND AVE N MAPLE GROVE MN 55369-7654 |

| Claim Name | Address Information |
|---|---|
| BUDGET COFFEE SERVICE | 623 S GLOVER ST BALTIMORE MD 21224 |
| BUDWARD, BILL | 141 SE 3RD AVE 605 DANIA FL 33004 |
| BUDZINSKI, DIANE K | 10398 SUNBURY ST HUNTLEY IL 60142-8217 |
| BUEHLER, EVELYN | 706 W MAIN ST OTTAWA IL 61350 |
| BUENA VISTA TELEVISION | ATTN APRIL PRESTO 79 MADISON AVENUE NEW YORK NY 10016 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUERHAUS, SHARON | 408 N WOODWARD DR BALTIMORE MD 21221-6647 |
| BUESCHER, GILBERT | 535 FAIRFAX RD NAPERVILLE IL 60540 |
| BUETOW, JENNIFER | 2502 BUCHANAN RD KENOSHA WI 53143 |
| BUETTNER, TED | 285 CHESTNUT SPRINGS RD CHESAPEAKE CITY MD 21915 |
| BUETTNER, TOOTIE | 4314 ROLAND SPRING DR BALTIMORE MD 21210-2755 |
| BUFFA,PETER | 2824 NEVIS CIRCLE COSTA MESA CA 92626 |
| BUFFALO GROVE PANTRY | 223 W DUNDEE RD BUFFALO GROVE IL 60078 |
| BUGIELSKI, LOTTIE | 5309 W WOLFRAM ST CHICAGO IL 60641-4929 |
| BUGNA, SARA | 2890 N OAKLAND FOREST    NO.210 OAKLAND PARK FL 33309 |
| BUGNO, DENICE | 9111 MEADOWVIEW DR OAK LAWN IL 60457 |
| BUHRS AMERICAS INC | 5255 E RIVER RD STE 210 MINNEAPOLIS MN 55421-1005 |
| BUILDER HOMESITE INC | PO BOX 847905 DALLAS TX 75284-7905 |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | PO BOX C-79005 SEATTLE WA 98119 |
| BUILDING AIR SERVICES | 9042 130TH AVE LARGO FL 33773-1403 |
| BUKANZ, S. | 1650 SW 124TH TER    108 PEMBROKE PINES FL 33027 |
| BUKOVACK, MARY | 515 CINNAMON BEACH LN PALM COAST FL 32137 |
| BULATEK, SALLY | 9701 N DEE RD    6I NILES IL 60714 |
| BULCROFT, LAURA | 1017 TALBOT AVE LAKE BLUFF IL 60044 |
| BULL, RICHARD | 8645 DIASCUND RD LANEXA VA 23089 |
| BULL, ROBERT | 30 BELLA VITA CT    2C WESTMINSTER MD 21157-4489 |
| BULLARD, MONICA | 7600 DR PHILLIPS BLVD ORLANDO FL 32819-7231 |
| BULLDOG REALTORS | 1209 ABBOT KINNEY BLVD VENICE CA 90291 |
| BULLDOGMANIACLUB INC. | 2599 MCMICHAEL RD SAINT CLOUD FL 34771-9253 |
| BULLOCK, JONATHAN M | 39 KNOLLWOOD DR GLASTONBURY CT 06033-1819 |
| BULLOCK, OLIVIA | 4911 FREDERICK AVE    B BALTIMORE MD 21229-4047 |
| BULTRON, ALGRIS | 1260 N GREENVIEW AVE    1R CHICAGO IL 60622 |
| BUMGARDNER | 1608 WALL DR TITUSVILLE FL 32780-5328 |
| BUNCH, LEONARD | 301 RAIN WATER WAY    102 GLEN BURNIE MD 21060-3228 |
| BUNDA, MARGO & JOHN | 11331 GREENWAY DR HUNTLEY IL 60142 |
| BUNDY JR., RICHARD | 7 INDUSTRIAL PARK RD W TOLLAND CT 06084 |
| BUNS, THERESE | 6860 W OAKTON CT NILES IL 60714 |
| BUNTING, GLENN F | 170 PACIFIC AVE APT 13 SAN FRANCISCO CA 94111-1958 |
| BUQANI,FARUK | 245 SEASIDE AVE  APT 1 STAMFORD CT 06902 |
| BURACKER, PEGGY | 1387 DEFENSE HWY GAMBRILLS MD 21054-1903 |
| BURAS, JEFFREY M | 37485 PROVENCE POINTE AVE PRAIRIEVILLE LA 70769-4397 |
| BURBAGE, KIMBERLY | 2238 WHITE HOUSE CV NEWPORT NEWS VA 23602-8819 |
| BURBANK TEST ONLY (SMOG) | 222 N VICTORY BLVD UNIT E BURBANK CA 91502 |
| BURBANK USD ACCTING PO 0500985 | 1641 N FREDERIC ST BURBANK CA 91505 |
| BURCH, JOEL | 926 OAK ST ALLENTOWN PA 18102 |
| BURCHAM, DELBERT | 2543 NW 49TH AVE    102 LAUDERDALE LKS FL 33313 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD PITTSVILLE MD 21850 |
| BURCHMORE, ROBERT | 8427 E CALLE BUENA VIS SCOTTSDALE AZ 85255-4208 |
| BURDELL RADER | 9550 USHIGHWAY192 ST BOX 131 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| BUREP, NOELLA | 223 PIEDMONT E DELRAY BEACH FL 33484 |
| BURGE, GLADYS | 6903 SW 20TH ST POMPANO BCH FL 33068 |
| BURGER KING | 5505 BLUE LAGOON DR MIAMI FL 33126 |
| BURGER KING | 11450 INTERCHANGE CIRCLE NORTH SUITE 204 MIAMI FL 33169 |
| BURGER KING | 285 NW 199TH STREET SUITE 204 MIAMI FL 33169 |
| BURGESS, ELOISE | 23 RENE AVE BALTIMORE MD 21225-3316 |
| BURGESS, JAMES | 1102 15TH AVE S LAKE WORTH FL 33460 |
| BURGESS, LAWRENCE | 3439 COOK RD LOGANVILLE GA 30052 |
| BURGESS, MARY LOUISE | 9874 PACIFICO WAY CYPRESS CA 90630-3229 |
| BURGESS, WANDA | 700 COLUMBUS AVE APT 3C NEW YORK NY 10025-6620 |
| BURHOE, RICHARD | 10749 FAIRHAVEN WAY ORLANDO FL 32825-7105 |
| BURK TECHNOLOGY INC | 7 BEAVER BROOK RD LITTLETON MA 01460 |
| BURKE, ALONZO | 5017 HAYLOAD CT COLUMBIA MD 21044-1509 |
| BURKE, ELMALEA | 2100 NE 54TH ST FORT LAUDERDALE FL 33308 |
| BURKE, KYLER BRANDON | 8303 GRINDER CREEK PL. CHATTANOOGA TN 37421 |
| BURKE, MICHAEL P | 4510 CALVERT AVE. ORLANDO FL 32833 |
| BURKE, ROBERT AND KAREN | 8007 PINE RIDGE RD PASADENA MD 21122-1184 |
| BURKE, SUSAN B | 1610 LIGGETT DRIVE CRESTWOOD MO 63126 |
| BURKE, WILLIAM | 5534 WATERLOO RD COLUMBIA MD 21045-2624 |
| BURKHARDT, HELEN | 3939 ROLAND AVE      405 BALTIMORE MD 21211-2050 |
| BURKHOLDER, PAULA | C/O THE BALTIMORE SUN CO LUTHERVILLE MD 21093-6419 |
| BURKINDINE, WILLIAM | 915 JAY CT GLEN BURNIE MD 21061-3813 |
| BURMAN, BARRY | 2957 N. CALIFORNIA CHICAGO IL 60618 |
| BURN, SANDRA | 955 MAGOTHY AVE ARNOLD MD 21012-1710 |
| BURNES, THERESA | BURNES, THERESA 13659 LEGACY CIR P HERNDON VA 20171 |
| BURNETT, DOREEN | 1211 OGELTHORPE AVE NORMAL IL 61761 |
| BURNETT, ROBERT | 26604 LINDENGATE CIR PLAINFIELD IL 60585 |
| BURNS SCHOOL | 555 WINDSOR ST HARTFORD CT 06120-2418 |
| BURNS, BJ | 31676 TALLGRASS CT LAKEMOOR IL 60051 |
| BURNS, JOSEPH A  & | MARTHA P BURNS JT TEN 3318 BROOKSIDE RD APT 216 STOCKTON CA 95219-2348 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURPEE, RUSH | 926 WILDFLOWER RD DAVENPORT FL 33837-2655 |
| BURRELL, ADDIE | 1932 E LINDEN ST KANKAKEE IL 60901 |
| BURRELL, MONICA | 23 CLEARLAKE CT BALTIMORE MD 21234-3439 |
| BURRELLS LUCE BROADCAST DATABASE | 75 E NORTHFIELD RD LIVINGSTON NJ 07039 |
| BURRIS-WILLIAMS, YVETTE D | 3977 SO DAWSON STREET AURORA CO 80014-4103 |
| BURROUGHS, DERRICK | 938 ST NICHOLAS AVE NEW YORK NY 10032 |
| BURROWS, KATHY ANN | C/O THE BALTIMORE SUN CO 11413 MARVON RD KINGSVILLE MD 21087-1352 |
| BURROWS, KATHY ANN | C/O THE BALTIMORE SUN CO 501 N CALVERT ST BALTIMORE MD 21202-3604 |
| BURROWS, RAY | 602 FORFAR CT ABINGDON MD 21009-3015 |
| BURRTEC WASTE & RECYCLING SERVICES | PO BOX 5518 BUENA PARK CA 90622 |
| BURRTEC WASTE INDUSTRIES, INC. | PO BOX 5550 BUENA PARK CA 90622-5550 |
| BURRTEC WASTE INDUSTRIES, INC. | PAYMENT PROCESSING CENTER PO BOX 6520 BUENA PARK CA 90622-6520 |
| BURSRY, WILLIAM | 1421 CHESAPEAKE AVE BALTIMORE MD 21220-4319 |
| BURSTEIN, RONALD | 1758 HILLCREST DR SLEEPY HOLLOW IL 60118 |
| BURT DOWNIE | 22 HARWOOD AVE HAMPTON VA 23664 |
| BURT I WEINER ASSOCIATES CORP | PO BOX 3491 GLENDALE CA 91221-0491 |
| BURT, KAREN | RENTON TECH LIBRARY P O BOX 3707 BOEING CO 62 SEATTLE WA 98124 |
| BURT, LORRAINE | 8571 CASTLEMILL CIR BALTIMORE MD 21236-2606 |

| Claim Name | Address Information |
|---|---|
| BURT, SHEILA | 1116 DOUGLAS AVE FLOSSMOOR IL 60422 |
| BURTON | 28 JANICE AVE APT B TAVARES FL 32778-5242 |
| BURTON, ELLEN | 756 HOPE ST STAMFORD CT 06907-2504 |
| BURTON, EVE | 902 CHARIOT RD REISTERSTOWN MD 21136-3003 |
| BURTON, FRANCES | 6251 TRION TELOGA ROAD SUMMERVILLE GA 30747 |
| BURTON, LEVAR | 1334 WASHINGTON AVE MIAMI BEACH FL 33139-4260 |
| BURTON, ROBERT | 6347 WIND RIDER WAY COLUMBIA MD 21045-7405 |
| BURTS, MYRON S | 15426 MAPLE LANE ST MARKHAM IL 60426 |
| BURY, | 1306 POPLAR AVE BALTIMORE MD 21227-2614 |
| BURY, ED | 8405 ELKO DR ELLICOTT CITY MD 21043-6914 |
| BUSCHMAN, LILLIAN | 103 CENTER PL      227 BALTIMORE MD 21222-4345 |
| BUSER, JOHN | 755 CENTURY LANE WINTERHAVEN FL 33881 |
| BUSEY, PHILIP | 837 SW 120TH WAY DAVIE FL 33325 |
| BUSH, DEANNA | 505 CRISFIELD RD BALTIMORE MD 21220-3007 |
| BUSH, ETHELYN | 137 MAGOTHY BEACH RD PASADENA MD 21122-4419 |
| BUSH, JONATHAN | 12410 S STEWART AVE CHICAGO IL 60628 |
| BUSH, L. | UNIT NO.1 DOOR CANT BE SEEN 236 SW 5TH ST DEERFIELD BCH FL 33441 |
| BUSH, LORRAINE V | 3900 SOUTH MTN RD KNOXVILLE MD 21758-9603 |
| BUSH, SUZANNE | VIA PIEMONTE 75 (INT8) ROME 187 ITALY |
| BUSHA, PATRICIA | 2401 BERRY ST JOLIET IL 60435 |
| BUSHNELL, GEORGE D | 802 LAKE AVE WILMETTE IL 60091 |
| BUSHONG, DOROTY | 719 MAIDEN CHOICE LN    HRT07 BALTIMORE MD 21228-6230 |
| BUSICK, MARY | 3514 ABBIE PL GWYNN OAK MD 21244-2914 |
| BUSINESS BROKERS CONSULTANTS, LTD. | 4641 ROSWELL RD., N.E. ATLANTA GA 30342 |
| BUSINESS MINDS | ATTN:  GREG DAVIDSON PO BOX 5170 SIMI VALLEY CA 93093 |
| BUSINESS OBJECTS AMERICA | PO BOX 2299 CAROL STREAM IL 60132 |
| BUSINESS PRODUCTS INC MICHAEL ST JOHN | 8136 S GRANT WAY LITTLETON CO 80122-2726 |
| BUSINESS RECORD SERVICES INC | PO BOX 403650 ATLANTA GA 30384-3650 |
| BUSINESS WIRE INC | 44 MONTGOMERY STREET   SUITE 3900 SAN FRANCISCO CA 94104 |
| BUSIREDDY, JAUABHARTHA | 21 KRISTIN DR UNIT 519 SCHAUMBURG IL 60195-3334 |
| BUSSARD, TONY | 904 JUDSON AVE HIGHLAND PARK IL 60035 |
| BUSSE ESQ., JENNIFER R | 210 W PENNSYLVANIA AV TOWSON MD 21204 |
| BUSSE, CHRISTOPHER | 8316 TAPU CT BALTIMORE MD 21236-3017 |
| BUSSELL, J | 8004 S EBERHART AVE      1 CHICAGO IL 60619 |
| BUSTAMONTE, FRANCES | 3606 CLARENCE AVE APT 2 BERWYN IL 60402-4459 |
| BUTCHER, EDWARD | 785 MOUNTAIN RD SUFFIELD CT 06078-2011 |
| BUTCHER, FRANK | 1221 HILLSBORO MILE      A45 HILLSBORO BEACH FL 33062 |
| BUTHMAN, JANE M | 1340 CARIBOU TRAIL CAROL STREAM IL 60188-9080 |
| BUTLER, BOB | 1645 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| BUTLER, BRUCE | 4111 NW 8TH LN POMPANO BCH FL 33064 |
| BUTLER, GLENN CARLTON | 8728 PINE MEADOWS DR ODENTON MD 21113-2543 |
| BUTLER, GRETA | 500 N CONGRESS AVE      162 WEST PALM BCH FL 33401 |
| BUTLER, JACQUELINE D | 1585 WOODCUTTER LN      A WHEATON IL 60187 |
| BUTLER, JOHN | 17905 JOHN AVE COUNTRY CLUB HILLS IL 60478 |
| BUTLER, JONATHAN | 12713 CONWOOD CT UPPER MARLBORO MD 20772 |
| BUTLER, MORRIS | 5725 NEWHOLME AVE BALTIMORE MD 21206-3306 |
| BUTLER, SHIRLEY | 800 W RIDGEWAY ST APT 408 CLIFTON FORGE VA 24422-1392 |
| BUTLET, YVETTE | 902 GRAYSON SQ BEL AIR MD 21014-2702 |
| BUTORAC OLGA | 1417 N ELMER ST GRIFFITH IN 46319-1749 |

| Claim Name | Address Information |
| --- | --- |
| BUTSCHKY, JACQUELINE | 1900 GROVE MANOR DR     407 BALTIMORE MD 21221-1471 |
| BUTT, TARIQ | 2002 EWALD AVE BALTIMORE MD 21222-4727 |
| BUTTERFIELD, ANSEL | 14 EXECUTIVE DR NEWPORT NEWS VA 23606 |
| BUTTERFIELD, DENNIS | 7392 E. LONG AVENUE LITTLETON CO 80112 |
| BUTTS, BEVERLY | 7871 SW 10TH CT APT B POMPANO BEACH FL 33068-5907 |
| BUTTS, THOMAS | 300 CANTERBURY CT GLEN BURNIE MD 21061-6211 |
| BUTZEN, BEN | 1751 N 2350TH RD GRAND RIDGE IL 61325 |
| BUWALDA, JOHN | 31 SAGE DR SINKING SPRING PA 19608 |
| BUY SETTLEMENT | ATTN INVESTMENT SERVICES 525 WASHINGTON BLVD SUITE 4675 JERSEY CITY NJ 07310-1606 |
| BY THE WORD INC | 840 PNE ST SANTA MONICA CA 90405 |
| BYANSKI, AMANDA | 528 VISTA DR GAHANNA OH 43230 |
| BYCOFFE, AARON | 102 WINDSOR LN     L WILLIAMSBURG VA 23185 |
| BYERLY KATINA | 1005 NASH DRIVE CELEBRATION FL 34747 |
| BYERS, PHILLIP | 153 STEVENSON LN BALTIMORE MD 21212-1402 |
| BYKER, CARL | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYNAKER JAMES | 1819 WILLOW SPRING RD BALTIMORE MD 21222 |
| BYNUM, CAROLYN | 5134 INGLESIDE CHICAGO IL 60613 |
| BYNUM, DEBRA | 204 S 21ST AVE MAYWOOD IL 60153 |
| BYNUM, MARSHA | 3041 S MICHIGAN AVE     516 CHICAGO IL 60616 |
| BYRAM COS COB ROTARY CLUB | PO BOX 4632 W PULMAN STATION GREENWICH CT 06831 |
| BYRNE, DENNIS P | 5 COURT OF BAYVIEW NORTHBROOK IL 60062 |
| BYRNE, JOHN | 10347 S BELL AVE CHICAGO IL 60643-2403 |
| BYRNE, JOSEPH | 1006 SHAFFNER DRIVE BELAIR MD 21014 |
| BYRNE, KATHLEEN | 5420 129TH PL     102 CRESTWOOD IL 60445 |
| BYRON HARGRAVES | 32917 ENCHANTED OAKS LN LEESBURG FL 34748 |
| BYRON SMITH | 16637 RIALTO RD WINTER GARDEN FL 34787 |
| BYRONS NEWS AGENCY | 5300 W GEORGE ST ACCT 291 CHICAGO IL 60641 |
| C A MATTSON | 528 W MONTROSE ST CLERMONT FL 34711-2261 |
| C BAILEY | 870 BELLEFONTAINE PL PASADENA CA 91105 |
| C BATTLE | 954 14TH ST NEWPORT NEWS VA 23607 |
| C CLARK ENTERPRISES INC | ACCT 9692 1153 S LEE     STE 169 DES PLAINES IL 60016 |
| C COONEY | 10573 ART ST SUNLAND CA 91040 |
| C CRAVY | 460 STROTHER DR HAMPTON VA 23666 |
| C DIRIENZO-CALLAHAN | 23 LAND FALL CT NEWPORT BEACH CA 92663 |
| C E COURTLEY | 8925 COLLINS AVE NO.8F SURFSIDE FL 33154 |
| C E DAUGHERTY | PO BOX 121192 WEST MELBOURNE FL 32912 |
| C E MORRISON CONSTRUCTION | PO BOX 789 LIGHTFOOT VA 23090-0789 |
| C G HAMILTON | 1061 ALHAMBRA ST DELTONA FL 32725-5730 |
| C H I PS | 200 FOURTH AVENUE BROOKLYN NY 11217-3180 |
| C H ROBINSON WORLDWIDE INC | PO BOX 9121 MINNEAPOLIS MN 55480-9121 |
| C HAYES | 1545 CLEVELAND RD GLENDALE CA 91202 |
| C JACKSON | 4938 ORINDA AV LOS ANGELES CA 90043 |
| C JOHNSON | 27 N MARY PEAKE BLVD HAMPTON VA 23666 |
| C JONES | 110 THOMAS GATES WILLIAMSBURG VA 23185 |
| C KNIGHT | 13839 STRATTON AV SYLMAR CA 91342 |
| C L HENDRICK | 400 E COLONIAL DR APT 602 ORLANDO FL 32803-4530 |
| C L MANUEL | 9417 ASHMORE LN ORLANDO FL 32825 |
| C MCCORMICK | 1534 50TH ST SAN DIEGO CA 92102 |

| Claim Name | Address Information |
| --- | --- |
| C N A E A | 21221 OXNARD ST RIVERSIDE CA 91367 |
| C N A E A | DAVID BERKOWITZ C/O PRESS ENTERPRISES RIVERSIDE CA 92501-3878 |
| C N DOUGLAS | 1771 COUNTRYCLUB BLVD MOUNT DORA FL 32757 |
| C NEFF | 7014 BALBOA DR APT D ORLANDO FL 32818-6574 |
| C PALAS | 13628 DANBROOK DR WHITTIER CA 90605 |
| C R ROSSANO | 111 PINE VALLEY CT DEBARY FL 32713-2302 |
| C RUCKER | 818 E WILLOW POINT PL NEWPORT NEWS VA 23602 |
| C SHEA | 190 HIGHLAND DR LEESBURG FL 34788-2737 |
| C SHIFFLETTE | 3906 MERRYWEATHER DR ORLANDO FL 32812-4019 |
| C SMITH | 715 MORENO AV LOS ANGELES CA 90049 |
| C WILLIAMS JR | 6 SHIPS LNDG NEWPORT NEWS VA 23606 |
| C WILSON | 15 N COURT ST WINDSOR VA 23487 |
| C WRIGHT | 1520 TYRINGHAM RD EUSTIS FL 32726-6427 |
| C YAP-SAM | 3831 SW 160TH AVE APT 205 HOLLYWOOD FL 33027-4686 |
| C ZWICKER | 137 W MARQUITA SAN CLEMENTE CA 92672 |
| C&B SCENE INC | 30027 HIGHMEADOW FARMINGTON HILLS MI 48334 |
| C&R CUSTOM CABINETS | 13700 BORATE ST SANTA FE SPGS CA 90670-5116 |
| C&W PRESSROOM PRODUCTS | MIDTOWN STATION PO BOX 768 NEW YORK NY 10018 |
| C-21 BEVERLYWOOD | 2800 S. ROBERTSON BLVD. LOS ANGELES CA 90034 |
| C-21 EXCLUSIVE RLT | 19900 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| C-21 OLYMPIC | 15744 IMPERIAL HWY LA MIRADA CA 90638-2509 |
| C-DAD INC | 5718 W JEFFERSON LOS ANGELES CA 90016 |
| C. BELANGER | 273 BRAELOCK DR OCOEE FL 34761 |
| C. H. SHER | 2727 N ATLANTIC AVE APT 704 DAYTONA BEACH FL |
| C. MURPHY | 915 OCEAN SHORE BLVD APT 208 ORMOND BEACH FL 32176-8302 |
| C. SAMPSON | 1210 N PINE HILLS RD ORLANDO FL 32808-6231 |
| C. VON KEYSERLING | 11 JACKSON ST COS COB CT 06807 |
| C.M. JR. GNANN | P O BOX 305 EUSTIS FL 32736 |
| C.MULL C/O HAMPTON GEN DIST.CT | PO BOX 70,236 N. KING STREET HAMPTON VA 23669 |
| C/O INSIGNIA/ESG | 263 TRESSER BLVD FL 4 STAMFORD CT 06901-3251 |
| C/O NANCY ZEIGLER | ELIZABETH SZILAGYI 2360 HAILEY CT FOGELSVILLE PA 18051 |
| C/O SHIRLEY PHILLIPS HAINES RICHARD | PO BOX 459 MANHATTAN BEACH CA 90267 |
| C/O UNITED METAL REC | RICHARD WEIS PO BOX 870 POTTSVILLE PA 17901 |
| C2MEDIA.COM INC | PO BOX 100992 ATLANTA GA 30384-0992 |
| CABADA, SUSAN | 4530 S KEATING AVE CHICAGO IL 60632 |
| CABALLERO, PEDRO | 509 COVE RD STAMFORD CT 06902 |
| CABEZA, MICHELLE | 2908 BLOOMFIELD DR JOLIET IL 60436 |
| CABLE AUDIT ASSOCIATES | 5340 S QUEBEC ST STE 100 GREENWOOD VILLAGE CO 80111-1920 |
| CABLE TELEVISION ASSOCIATION OF GEORGIA | NINE DUNWOODY PARK   SUITE 121 ATLANTA GA 30338 |
| CABLE, AMY | 423 WILLOW WELL CT CHESHIRE CT 06410-2045 |
| CABLEVISION LIGHTPATH INC | P O BOX 360111 PITTSBURGH PA 15251-6111 |
| CABNEY, TONI RHINES | 950 VALLEYWAY DR APOPKA FL 32712 |
| CABRELLAS, ELIZABETH | 100 N 13TH AVE        3 MELROSE PARK IL 60160 |
| CABRERA, ELVIS | 1936 POST ROAD    NO.2 STAMFORD CT 06820 |
| CACCIATORE, JOSEPH P | 4047 W. SCHOOL 2S CHICAGO IL 60641 |
| CADENCE LAW GROUP LLP | PO BOX 351510 LOS ANGELES CA 90035 |
| CADMUS A CENVEO CO | ACCOUNTING DEPT PO BOX 751898 CHARLOTTE NC 28275-1898 |
| CADY, ELIZABETH | 9706 DOMINION FOREST CIR FREDERICKSBERG VA 22408-9506 |
| CAFFEY, APPOLLONIA | 246 W 107TH ST CHICAGO IL 60628-3302 |

| Claim Name | Address Information |
|---|---|
| CAFFREY, BOB | 105 E GITTINGS ST BALTIMORE MD 21230-4335 |
| CAGAN, JOSH | 810 W 183RD ST    APT 3G NEW YORK NY 10033 |
| CAGE, RONALD M | 2124 N RIDGE RD BEL AIR MD 21015 |
| CAGLE CARTOONS INC | PO BOX 22342 SANTA BARBARA CA 93121 |
| CAGLE, DONNA MARIE | PO BOX 87581 CAROL STREAM IL 60188-7581 |
| CAGNEY, MONICA | 10 FOREST ST BAYVILLE NY 11709-1948 |
| CAHN, DIANNA  SS EMPLOYEE | 706 NEW YORK ST WEST PALM BCH FL 33401 |
| CAIN, DEBORAH | 3621 HILLCREST DRIVE LOS ANGELES CA 90016 |
| CAIN, KATHLEEN ANN | 1699 MILITARY AVE SEASIDE CA 93955-3325 |
| CAIN, LINDA | 535 E WALNUT ST CANTON IL 61520 |
| CAIN,HELEN | 813 PINE DR LEESBURG FL 34788 |
| CAINE & WEINER CO INC | PO BOX 5010 WOODLAND HLS CA 91365-5010 |
| CAINE & WEINER CO INC | PO BOX 5010 WOODLAND HILLS CA 91367 |
| CAKEBREAD, STUART | MANOR COTTAGE THE GREEN WEST HANNEY, OXON OX12OLD UNITED KINGDOM |
| CAL-PAC ENGINEERING | 2140 W. OLYMPIC BL LOS ANGELES CA 90006 |
| CALA HUMAN RESOURCES | 63 DE BRESOLES ST 4TH FLR MONTREAL QB CANADA |
| CALAPA, MARLENE | 811 DENSMORE DR WINTER PARK FL 32792 |
| CALCAGNI, THOMAS | 229 S FULTON ST ALLENTOWN PA 18102 |
| CALDARAS, MARCEL | 74-19 62 STREET, 1ST FLOOR GLENDALE NY 11385 |
| CALDERON, HELEN | 543 NW 112TH ST MIAMI FL 33168 |
| CALDWELL, DALLEA | 105 CHERRYDELL RD BALTIMORE MD 21228-2242 |
| CALDWELL, DENISE | 6479 FREETOWN RD COLUMBIA MD 21044-4039 |
| CALDWELL, JEAN | 611 N TROY ST CHICAGO IL 60612 |
| CALDWELL, VERONICA | 12322 S MARSHFIELD AVE CALUMET PARK IL 60827 |
| CALHOUN, LARRY | 320 S DIAMOND ST IL 62650 |
| CALIANESE, ANTHONY J. | 824 ELLIS PL ORADELL NJ 07649-1918 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | DMV-CPD- INFORMATION SERVICES PO BOX 944231 MS H264 SACRAMENTO CA 94244-2310 |
| CALIFORNIA EXTERIORS | 4156 PADDOCK WAY LANCASTER CA 93536 |
| CALIFORNIA GUARDIAN INC | 174 W FOOTHILL BLVD    NO.304 MONROVIA CA 91016 |
| CALIFORNIA RIVIERA PROPERTIES/KIM R. | 620 NEWPORT CENTER DR. NO. 1100 NEWPORT BEACH CA 92660 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | FUEL TAXES DIVISION PO BOX 942879 SACRAMENTO CA 94279-0001 |
| CALIFORNIA STATE UNIVERSITY FULLERTON | P O BOX 6828 FULLERTON CA 92834-6828 |
| CALIFORNIA TORTILLA | 2588 QUARRY LAKE DR BALTIMORE MD 21163 |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001 SAN JOSE CA 95194-0001 |
| CALIFORNIA WESTERN ARBORISTS | 408 E BRADENHALL DR CARSON CA 90746-1125 |
| CALIXTE, ALIX | 92-23 215TH PL QUEENS VILLAGE NY 11428 |
| CALIXTE, M | 109 SW 9TH AVE       B DELRAY BEACH FL 33444 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALKINS, JOHN | 7349 ULMERTON RD LOT 319 LARGO FL 33771-4838 |
| CALL HENRY, INC | 483 N AVIATION BLVD  BLDG#229 EL SEGUNDO CA 90245 |
| CALL ONE INC | PO BOX 9002 CAPE CANAVERAL FL 32920 |
| CALL SOURCE | 31280 OAK CREST DRIVE SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALLA WILCOX | 14 HAWTHORNE CT HIGGANUM CT 06441-4281 |
| CALLAHAN, CORI | 9610 NW 2ND ST       101 PEMBROKE PINES FL 33024 |
| CALLAHAN,KERRY R | 21 PENFIELD PL FARMINGTON CT 06032 |
| CALLAS, MARY | 6325 S LONG AVE IL 60638 |
| CALLENDER, JANE | 1110 CEDARCROFT RD BALTIMORE MD 21239-1902 |
| CALLIE BONCORE | 10729 OAKGLEN CIR ORLANDO FL 32817-3812 |
| CALLIE THOMPSON | 1108 WINDINGWATER WAY CLERMONT FL 34711 |

| Claim Name | Address Information |
|------------|---------------------|
| CALLIGUIRE, AJ | 7848 OGDEN AVE LYONS IL 60534 |
| CALLIS, KEVIN | 223 FOXMANOR LN GLEN BURNIE MD 21061-6348 |
| CALVERLEY, RACHEL | PO BOX 164 SOUTHINGTON CT 06489-0164 |
| CALVERT, THERESA L | 910 SWEETFLOWER DR HOFFMAN ESTATES IL 60194-2394 |
| CALVIN BUFFINGTON | 4223 MAGNOLIA AVE LEESBURG FL 34748-9302 |
| CALVIN K FORDE | 2788 RUNNING SPRINGS LOOP OVIEDO FL 32765-9634 |
| CALVIN LINDHOLM | 607 W DUARTE RD #109 ARCADIA CA 91007-7332 |
| CALVIN MCEIROY | 1983 BOGGY CREEK RD APT S10 KISSIMMEE FL 34744-4471 |
| CALVIN W WILLRUTH | 229 LIVE OAK LN NEW SMYRNA FL |
| CALVIN, BRUTON | 3524 OLD FREDERICK ROAD BALTIMORE MD 21229 |
| CALVIN, PAUL | 2560 WHISPERING OAKS LN DELRAY BEACH FL 33445-7165 |
| CALVO, FRANK | 101 HORDING ST WETHERSFIELD CT 06109 |
| CALVO, RENE R | 14512 SW 98 TERRACE MIAMI FL 33186 |
| CAMACARO BLANCO, ISRAEL EDUARDO | URB LOS NARANJOS EDF 3 APTO. 113 CARACAS DTTO CAPITAL VENEZUELA |
| CAMACHO, EITHER | 11751 NW 57TH ST CORAL SPRINGS FL 33076 |
| CAMACHO, JENNY CAROLNA GONZALEZ | CALLE 22 FN 37-29 BLOQUE BZ APTO 701 BOGOTA COLUMBIA |
| CAMACHO, JOSE A | 5942 S SAWYER CHICAGO IL 60629 |
| CAMACHO, KHALILAH | 548 W 62ND ST CHICAGO IL 60621 |
| CAMACHO,ALVALO A | 5230 HOLLYWOOD BLVD NO.305 HOLLYWOOD FL 33021 |
| CAMANGIAN, PATRICK | 5742 3RD AVE LOS ANGELES CA 90043 |
| CAMASSAR, CAROLYN I | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAMBELL, MIKE | 1229 COLUMBIA CIR N HAMMOND IN 46324-2866 |
| CAMEILLA WIXSON | 17 MADISON DR SORRENTO FL 32776-9422 |
| CAMELIIA GURLEY | 8911 SAVANNAH PARK ORLANDO FL 32819-4445 |
| CAMERA DYNAMICS, INC. | 709 EXECUTIVE BLVD VALLEY COTTAGE NY 10989 |
| CAMERA MOVES, INC. | P.O. BOX 309 DINGMANS FERRY PA 18328 |
| CAMERIUS, EDWIN | 21961 PRINCETON CIR FRANKFORT IL 60423-8506 |
| CAMERON | 78 HERITAGE HILL RD NO. D NEW CANAAN CT 06840 |
| CAMERON, CHRIS | 2134 HIDEAWAY CT ANNAPOLIS MD 21401 |
| CAMILLE VITALE | 1116 W 168TH ST GARDENA CA 90247 |
| CAMMOCK, ANDREW | 1905 NW 98TH AVE PEMBROKE PINES FL 33024 |
| CAMMON, DARRON | 4920 W HARRISON ST      2ND CHICAGO IL 60644 |
| CAMP COURANT | C/O KURT ERICKSON THE HARTFORD COURANT 285 BROAD ST HARTFORD CT 06115 |
| CAMP W JAMES | 3021 LAKE ARNOLD PL ORLANDO FL 32806 |
| CAMPAGNA, CHARLENE | 6815 SEWELLS ORCHARD DR COLUMBIA MD 21045-4487 |
| CAMPANA III, THOMAS J | 1817 BUCKINGHAM AVE WESTCHESTER IL 60154 |
| CAMPANELLI, CHARLES | ERICKSON, CARY 1964 N HOWE ST 2 CHICAGO IL 60614 |
| CAMPBELL MARGARET | 12504 GREEN CT HERNDON VA 20171 |
| CAMPBELL, C | 6121 COLLEGE DR      B SUFFOLK VA 23435 |
| CAMPBELL, FRED  & | GERALDINE GALLAGER JT TEN 11549 S CARPENTER ST CHICAGO IL 60643-5242 |
| CAMPBELL, JANNIE | 3902 N ROGERS AVE BALTIMORE MD 21207-7025 |
| CAMPBELL, JEREMY D | 519 COFFEETOWN RD LANGSTON AL 35755-8019 |
| CAMPBELL, JESSIE M | 1170 OCONEE FOREST DRIVE WATKINSVILLE GA 30677 |
| CAMPBELL, JOHN IAN | 2053 SUNNYBANK DR LA CANADA CA 91011 |
| CAMPBELL, JOSEPH | 2816 NEW YORK AVE BALTIMORE MD 21227-3727 |
| CAMPBELL, LESHEN | 1980 ARWELL CT SEVERN MD 21144-3013 |
| CAMPBELL, MAHALA | 17313 CENTER AVE HAZEL CREST IL 60429 |
| CAMPBELL, MILFORD | 1500 S INDIANA AVE      301 CHICAGO IL 60605 |
| CAMPBELL, RAMSEY L | 2947 ALDRICH ST. EUSTIS FL 32726 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, RICARDO | 2875 SPRING HEATHER PL STE 2208 OVIEDO FL 32766 |
| CAMPBELL, SHANNEL | 2760 SOMERSET DR APT 210 FT LAUDERDALE FL 33311-9406 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TODD | 2200 S 11TH ST SPRINGFIELD IL 62703-3532 |
| CAMPBELL, WALTER | 2447 OLIVE AVE LA CRESCENTA CA 91214 |
| CAMPBELL,YASMINE | 2770 SOMERSET DRIVE LAUDERDALE LAKES FL 33311 |
| CAMPER, FRED | PO BOX A3866 CHICAGO IL 60690 |
| CAMPOS, ARTURO | 149 VANDOBA AVE GLENDALE HTS IL 60139 |
| CANADAY, INGRID | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| CANADAY, MAXINE E | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CANADIAN PRESS | 36 KING STREET EAST TORONTO ON M5C 2L9 CANADA |
| CANALIA SR, ANTHONY | 56 N SPRING ST        2 MERIDEN CT 06451-2907 |
| CANAPP, PAMELA | 1021 QUANTRIL WAY BALTIMORE MD 21205-3316 |
| CANAZ, MAURIEIO | 666 KATHY CT MARGATE FL 33068 |
| CANDELARIA PESQUEIRA | 11625 HALCOURT AV NORWALK CA 90650 |
| CANDI ALBERRY | 117 REPUBLIC RD APT A NEWPORT NEWS VA 23603 |
| CANDIDA LOPEZ | 15920 OAKCREST CIR BROOKSVILLE FL 34604 |
| CANDO, JUDITH | 74-46 48TH ST APT 2R WOODSIDE NY 11377 |
| CANFIELD, TAMMY | 204 E HAMPTON RD MARLBOROUGH CT 06447-1406 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 SAN DIEGO CA 92111 |
| CANNADY, BETTY | PAY TO THE ESTATE OF BETTY CANNA 209 S LA SALLE ST 200 CHICAGO IL 60604 |
| CANNATA, ANNE | 111 DEKOVEN DR        405 MIDDLETOWN CT 06457-3463 |
| CANNELLA, SARAH | 423 HICKORY LAKE DR NASHVILLE TN 37209-5160 |
| CANNON CAMERIN | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| CANNON, ARIK B | 4214 E SPRINGDALE AVE ST LOUIS MO 63134 |
| CANNON, DANNY | 2400 W MADISON ST        507 IL 60612 |
| CANNON, LLOYD | 900 CHARISMA CT FOREST HILL MD 21050-2759 |
| CANNON, PATRICIA | 1676 PENN CT        B CRYSTAL LAKE IL 60014 |
| CANO-LEON, FIDEL | 7880 SONOMA SPRINGS CIR        206 LAKE WORTH FL 33463 |
| CANON - DECEMBER USAGE | ONE CANON PLAZA NATIONAL ACCOUNT DIVISION LAKE SUCCESS NY 11042 |
| CANON BUSINESS SOLUTIONS - EAST | 300 COMMERCE SQUARE BLVD BURLINGTON NJ 08016-1270 |
| CANON BUSINESS SOLUTIONS INC | 15004 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON FINANCIAL SERVICES, INC | P O BOX 40082 NEWARK NJ 07101-4082 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR STE 200 MOUNT LAUREL NJ 08054-1716 |
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD ET AL 1065 AVENUE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD, ET AL ATTN CLIFFORD KATZ & EVAN SALAN 1065 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| CANON U.S.A. | C/O HERRICK, FEINSTEIN LLP ATTN: PAUL RUBIN, ESQ. 2 PARK AVENUE NEW YORK NY 10019 |
| CANON USA INC | PO BOX 33157 NEWARK NJ 07188-0188 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANSECO, JOSEFINA | 14 COUR MONNET PALOS HILLS IL 60465-2413 |
| CANTRELL, NANCEY | 4921 NW 39TH ST LAUDERDALE LKS FL 33319 |
| CANZANI, JEFFREY | 3431 NE 13TH TERRACE POMPANO BEACH FL 33064 |
| CAPARACHIN, ALCIDES A | 56 SEATON RD STAMFORD CT 06902 |
| CAPASSO, AMOREENA | 22W015 VALLEYVIEW DR GLEN ELLYN IL 60137 |
| CAPIAK, JERROD | 3148 SUNNYSIDE ST TWIN LAKES WI 53181 |
| CAPITAL CITY PROMOTIONS | 2311 TYROLEAN WAY SACRAMENTO CA 95821 |

| Claim Name | Address Information |
|---|---|
| CAPITAL COMMUNITY COLLEGE FOUNDATION INC | ATTN JOHN MCNAMARA 950 MAIN STREET HARTFORD CT 06103 |
| CAPITAL LIGHTING COMPANY INC | 287 SW 41ST RENTON WA 98057 |
| CAPITAL MOTOR | 1600 S CICERO AVE CICERO IL 60804-1519 |
| CAPITOL CLEANING CONTRACTORS, INC. | 320 LOCUST STREET HARTFORD CT 06114 |
| CAPLAN, DAVID E | 4155 TUJUNGA AVE  NO.2 STUDIO CITY CA 91604 |
| CAPLAN, FLORINE | 14904 DUFIEF DR NORTH POTOMAC MD 20878-2520 |
| CAPLAN, JACK | 3310 BONNIE RD BALTIMORE MD 21208-5606 |
| CAPLIN, ROBERT | 18 CORNELIA ST NO.2 NEW YORK NY 10014 |
| CAPLOE, PETER | 3759 N. KENMORE AVE. NO.D CHICAGO IL 60613 |
| CAPO HOLDINGS INC. | DBA HOMESMART REPORTS P.O. BOX 7526 CAPISTRANO BEACH CA 92624 |
| CAPONIGRI, J | 5511 N LONG AVE CHICAGO IL 60630-1322 |
| CAPPELLO, JESSICA | 27 LEE AVE      2 WALLINGFORD CT 06492-3609 |
| CAPPS, LILA | 5018 EVELYN CT NEWPORT NEWS VA 23605 |
| CAPRE, JANET | 1126 E MARGARET ST IRON MOUNTAIN MI 49801-2138 |
| CAPSHAW, CLIFTON | 1203 N FOREST AVE ORLANDO FL 32803-2715 |
| CAPTAIN JERRY'S SEAFOOD | 8841-B BELAIR ROAD PERRY HALL MD 21236 |
| CAPUTO, SHARI | 12800 HUNTERS POINT SW RANCHES FL 33330 |
| CAPUTO, STACY | 2403 ILLINOIS RD NORTHBROOK IL 60062 |
| CAR MAX ADVERTISING | LEE ANN GRAVES 12800 TUCKAHOE CREEK PKWY VA 23238-1115 |
| CARABALO, GREGORIA | 65 MONTOWESE ST HARTFORD CT 06114-3042 |
| CARABETTA, LEO F | 165 ROSE HILL RD PORTLAND CT 06480-1042 |
| CARANNANTE, GREGORY V | 2108 N 31ST ROAD HOLLYWOOD FL 33021 |
| CARAT | ATTN ROB STARCE 3 PARK AVENUE NEW YORK NY 10016 |
| CARAT MBS | RICHARD GUSTAFSON 3 PARK AVE 32ND FLR NEW YORK NY 10016 |
| CARBON LEHIGH INTERMEDIAT | MRS ALICE GEORGE 4750 ORCHARD ST SCHNECKSVILLE PA 18078 |
| CARBONARA, KAREN A | 2356 RIDGE DRIVE HELLERTOWN PA 18055 |
| CARBONELL, CLAIR | 1765 S IDAHO ST ALLENTOWN PA 18103 |
| CARDENAS, FLORA | 1723 N FRANCISCO AVE      1ST CHICAGO IL 60647 |
| CARDENAS, JUAN | 14365 LOST MEADOW LN HOUSTON TX 77079-8101 |
| CARDENAS, JULIO O. | 157 W RIVERBEND DR WESTON FL 33326 |
| CARDENAS, MYRIAM | 4923 N BELL CHICAGO IL 60625 |
| CARDENAS, ROGELIO | 7824 CRAWFORD AVE SKOKIE IL 60076-3610 |
| CARDINAL LITHOGRAPH COMPANY | 742 E. WASHINGTON BLVD. LOS ANGELES CA 90021 |
| CARDUSF, HELEN | MAUREEN BELL 307 WEDGEWOOD CIR BLOOMINGDALE IL 60108 |
| CAREER BUILDER | 400 CROWN COLONY DR STE 3 QUINCY MA 02159-0930 |
| CAREF, JACOB | 701 FORUM SQ 602 GLENVIEW IL 60025 |
| CAREY ABBOTT | 692 W MAIN ST CHESIRE CT 06410-3923 |
| CAREY DIGITAL | 2701 FORTUNE CIRCLE E  SUITE G INDIANAPOLIS IN 46241 |
| CAREY JR, GIL | 123 ILENE RD GLEN BURNIE MD 21060-7333 |
| CAREY TYGATER | 6918 REMBRANDT DR ORLANDO FL 32818-1341 |
| CAREY, BRENDA | 513 E 22ND ST BALTIMORE MD 21218-5406 |
| CAREY, ERIN | 1082 MANCHESTER CT SOUTH ELGIN IL 60177 |
| CAREY, GABRIEL | 233 E HARTLAND RD BARKHAMSTED CT 06063-1147 |
| CAREY, LEWIS | 1710 DUNDALK AVE      A4 BALTIMORE MD 21222-1040 |
| CAREY, YVONNE | 4320 SURREY DR COCONUT GROVE FL 33133 |
| CARI COLANGILO | 401 HAYES RD ROCKY HILL CT 06067-1013 |
| CARIDAD, JOSE | C.DUARTE #3 PARTE ATRAS SABANA LARGA SAN JOSE DE OCOA, DO DOMINICAN REP |
| CARINA, TAFOYA | 690 MARILYN AVE      206 GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
| --- | --- |
| CARIO, LUZ | 1001 ARGYLE ST APT 5B BENSENVILLE IL 60106-1536 |
| CARL & FAY PATIN | PO BOX 180993 CASSELBERRY FL 32718-0993 |
| CARL ACCOLA | 3004 TANGLEWOOD CV WILLIAMSBURG VA 23185 |
| CARL BOOTH | 159 DELIA AVE NW PALM BAY FL 32907-6964 |
| CARL BRAUN | 120 N LAKE DR LEESBURG FL 34788-2651 |
| CARL CSEAK | 2264 LAKE FRANCIS DR APOPKA FL 32712-2040 |
| CARL D KLEINE | 5308 COUNTY ROAD 122 WILDWOOD FL 34785 |
| CARL E. RICHARDS | 5150 BOGGYCREEK RD NO.P11 SAINT CLOUD FL 34771 |
| CARL F HALLBERG | 2177 COUNTRYSIDE CT ORLANDO FL 32804-6938 |
| CARL HACKER | 9465 SE 130TH PL SUMMERFIELD FL 34491 |
| CARL HOUSER | 107 PICKERING DR KISSIMMEE FL 34746-4925 |
| CARL JOHNSON | 10527 SUGAR BERRY ST WALDORF MD 20603 |
| CARL JULIAN | 7520 PARK SPRINGS CIR ORLANDO FL 32835-2626 |
| CARL KIBBE | 14 OAKES RD STAFFORD SPRINGS CT 06278-2514 |
| CARL MATHEWS | 3327 E DEAN ST LEESBURG FL 34788-8222 |
| CARL MCMILLEN | 26002 ANDREA CT MISSION VIEJO CA 92691 |
| CARL MILAZZO | 2341 WINDERMERE RD TALAHASSEE FL 32311 |
| CARL MORGAN | 1002 ERIN DR SUFFOLK VA 23435 |
| CARL MOSCOVITZ | 505 WOODFIRE WAY CASSELBERRY FL 32707-5133 |
| CARL RAUB | 79 PENNY LN EASTON PA 18040 |
| CARL SCHEITRUM | 6395 PINECREST LN MACUNGIE PA 18062 |
| CARL SCHUSSLER | 1630 CRESTVIEW DR MOUNT DORA FL 32757-2705 |
| CARL SEMINO | 84 FIELD RD CROMWELL CT 06416-1549 |
| CARL SWEET | 927 RED OAK CIR NEWPORT NEWS VA 23608 |
| CARL TILWICK | 726 SUNNYDELL DR CLERMONT FL 34711-3525 |
| CARL ZIENERT | 28229 COUNTYROAD33 NO. 53C LEESBURG FL 34748 |
| CARL, HENRY J | 100 MORAY FIRTH WILLIAMSBURG VA 23188 |
| CARL, KEN | 3100 W LOGAN CHICAGO IL 60647 |
| CARL, KENNETH | 567602 ARBOR CLUB WAY BOCA RATON FL 33433 |
| CARL, REYES | 411 STAFFORD CT LINDENHURST IL 60046 |
| CARLA CUCCIA | 455 HOPE ST APT 1C STAMFORD CT 06906-1314 |
| CARLA J MAY | 617 CEDAR AV 9 LONG BEACH CA 90802 |
| CARLA PECK | 1786 PINEWIND DR ALBURTIS PA 18011 |
| CARLA POND | 19 N MAIN ST NO. 1 CHESTER CT 06412-1201 |
| CARLA RIGER | 14570 FOX ST 5 MISSION HILLS CA 91345 |
| CARLEY, ROSEMARY | 711 CRYSTAL DR OCOEE FL 34761 |
| CARLIN, JOSEPH | 25 THAYER AVE CANTON CT 06019 |
| CARLISLE JOHNSTONE | 8209 MOUNT RIGA RD ORLANDO FL 32822-7435 |
| CARLO HABASH | 25002 LAS MARIAS LN MISSION VIEJO CA 92691-5121 |
| CARLOCK, SANDRA K   GDN | DERICK R CARLOCK 231 HILLSIDE DR KEWANEE IL 61443-3305 |
| CARLOS ANDRADE | 2278 RIPPLE ST LOS ANGELES CA 90039 |
| CARLOS BARRETO | 29 PUTNAM ST APT 2 HARTFORD CT 06106-2337 |
| CARLOS CRUZ LEMUS | 31490 AVE XIMINO CATHEDRAL CITY CA 92234 |
| CARLOS DE LA TORRE | 2652 E 221ST ST CARSON CA 90810 |
| CARLOS DELAUZ | 4752 WINDSOR AVE ORLANDO FL 32819-3553 |
| CARLOS DIAZ | 921 NW 132 PLACE MIAMI FL 33182 |
| CARLOS GOMEZ | 2662 BARBADOS DR WINTER PARK FL 32792-1658 |
| CARLOS HERNANDEZ | 3654 7TH AV LOS ANGELES CA 90018 |
| CARLOS HERRERIA REMAX | REMAX EXECS CARSON CA 90745 |

| Claim Name | Address Information |
|---|---|
| CARLOS LIMA | 575 RIO GRANDE ST PASADENA CA 91104 |
| CARLOS LIZAMA | 9424 GUNN AV WHITTIER CA 90605 |
| CARLOS MARTINEZ | 1517 E 50TH ST LOS ANGELES CA 90011 |
| CARLOS MEJIA | 15602 OLDEN ST SYLMAR CA 91342 |
| CARLOS MIRANDA | 8223 CROESUS AV LOS ANGELES CA 90001 |
| CARLOS MONTENEGRO | 556 1/2 N MARIPOSA AV LOS ANGELES CA 90004 |
| CARLOS MORENO | 1337 N SCREENLAND DR BURBANK CA 91505 |
| CARLOS QUINTANILLA | 16799 MADRONE CIR FOUNTAIN VALLEY CA 92708 |
| CARLOS SANCHEZ | 16341 MCFADDEN AV 85 TUSTIN CA 92780 |
| CARLOS, ALZATE | 8361 NW 10TH ST PEMBROKE PINES FL 33024 |
| CARLSON COMPANY | 521 S BOSTON TULSA OK 74103 |
| CARLSON, BILL | 13311 ROSEWOOD LN PLAINFIELD IL 60585 |
| CARLSON, CARL | 1862 PAROS CIR COSTA MESA CA 92626 |
| CARLSON, DIANA | 8305 HARRIET LN SEVERN MD 21144-3324 |
| CARLSON, GENROSE | P O BOX 227 LYONS IL 60534 |
| CARLSON, GEORGIANA | 436 CARLETON AVE GLEN ELLYN IL 60137 |
| CARLSON, LYNNE | 64 WELLS RD GRANBY CT 06035-1206 |
| CARLSON, MARGARET | 2707 N STREET NW WASHINGTON DC 20007 |
| CARLSON, MARK L | RR2 BOX 100 BARTON ND 58315 |
| CARLSON, STANLEY | 10258 E CARTER RD SAINT HELEN MI 48656-9424 |
| CARLSON, THERESA | 2727 N LAWNDALE AVE CHICAGO IL 60647 |
| CARLSON, TRACI | VERNON HILLS HIGH SCHOOL 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| CARLSON, VIOLA | 33V HIGH MEADOW PL HADDAM CT 06438-1064 |
| CARLTON EXUM | P.O. BOX 607001 ORLANDO FL 32860 |
| CARLTON MOCK | 7175 S US HIGHWAY 1 NO. 24 TITUSVILLE FL 32780-8173 |
| CARLTON MYERS | 20 SEMELEC ST DEPEW NY 14043 |
| CARLTON PALMS EDUCATION INC | 699 E 5TH AVE MT DORA FL 32757 |
| CARLTON PARSONS | 1777 ROBERT ST LONGWOOD FL 32750-6144 |
| CARLTON POSEY | 119 W PRINCETON ST ORLANDO FL 32804-5431 |
| CARLTON STANLEY | 2416 TAMARINDO DR LADY LAKE FL 32162 |
| CARLUCCI, RAY | 21 VACCARO RD FLANDERS NJ 07836-9702 |
| CARMAN, GERRI | 16W858 MOCKINGBIRD LN      201 BURR RIDGE IL 60527 |
| CARMANA, BRENDA | 401 E ONTARIO NO.1107 CHICAGO IL 60611 |
| CARMELA SCHIAVONE | 43 BLUEBERRY HILL RD WATERBURY CT 06704 |
| CARMELITA GOURLEY | 21835 WOLF BRANCH RD MOUNT DORA FL 32757 |
| CARMELO S CUTROPIA | 3343 DARTENTON RD MATTHEWS NC 28105 |
| CARMELOS BAR & GRILL | 7401 FLORENCE AVE DOWNEY CA 90240 |
| CARMEN AGUIRRE | 13400 ELSWORTH ST 135 MORENO VALLEY CA 92553 |
| CARMEN BABBITT | 1541 LINDAUER DR LA HABRA CA 90631 |
| CARMEN BAZZANO | 16 SUNRISE BLVD NAPLES FL 34110-6349 |
| CARMEN CLAUDIO | 255 SISSON AVE APT 304 HARTFORD CT 06105-3182 |
| CARMEN COLEMAN | 7 MOUNTAIN ASHE PL HAMPTON VA 23666 |
| CARMEN CRUZ | 37448 CALLE MAZATLAN PALMDALE CA 93552-4713 |
| CARMEN CUEVAS | 521 HIBISCUS WAY ORLANDO FL 32807-3314 |
| CARMEN HEARN | 613 WARRENTON RD WINTER PARK FL 32792-4531 |
| CARMEN HERRERA | 290 E 1ST ST APOPKA FL 32703 |
| CARMEN LUCERO | 220 S CATALINA ST 10 LOS ANGELES CA 90004 |
| CARMEN MORALES | 2705 PALM ISLE WAY ORLANDO FL 32829-8579 |
| CARMEN PEREZ | 262 AUTUMN LN APT D KISSIMMEE FL 34743-4502 |

| Claim Name | Address Information |
|---|---|
| CARMEN REYES | 2545 BOGGY CREEK RD KISSIMMEE FL 34744-3806 |
| CARMEN RIVERA | 1404 FOXFORREST CIR APOPKS FL 32712-2336 |
| CARMEN RODRIGUEZ | 454 BOXWOOD CT KISSIMMEE FL 34743-9003 |
| CARMEN ROSA | 443 SULLIVAN ST DELTONA FL 32725-3291 |
| CARMEN VALLE | 14357 DYER ST SYLMAR CA 91342 |
| CARMEN WILLIAMS | 880 MISTY CREEK DR MELBOURNE FL 32940 |
| CARMICHAEL, SCOTT | 101 COUNTRY LN DES PLAINES IL 60016 |
| CARMIKE MOVIE THEATER | 600 LOGAN VALLEY MALL ALTOONA PA 16602 |
| CARMONA, ISABEL | 1003 MEDINAH ST IL 60106 |
| CARMONA, JESUS | 30 NATIONAL ST      1 ELGIN IL 60123 |
| CARMONA, JOSE | 3255 N HAMLIN AVE CHICAGO IL 60618 |
| CARMONA, JOSE | 4637 N AVERS AVE CHICAGO IL 60625-6301 |
| CARMONA, MARIBEL | 127 JANICE LN ADDISON IL 60101 |
| CARNES JR, ROBERT | 40 OLD COACH RD WHITMAN MA 02382 |
| CARO, MIRIAM | 5500 NW 69TH AVE      120 LAUDERHILL FL 33319 |
| CAROL | 542  HOPMEADOW ST SIMSBURY CT 06070 |
| CAROL A. HARRIS | 718 N BOSTON AVE DELAND FL 32724-2974 |
| CAROL ANASTASIO | 22 LEPAGE RD WINDSOR CT 06095-4443 |
| CAROL BAKER | 220 WILLIAM BARKSDALE WILLIAMSBURG VA 23185 |
| CAROL BELL | 303 EDGEWOOD DR SMITHFIELD VA 23430 |
| CAROL BOB | 532 BLAKE AVE DAVENPORT FL 33897 |
| CAROL BOSCIA | 978 BUSHKILL CENTER R SAME EASTON PA 18064 |
| CAROL COGHILL | 181 EDEN AVE SATELLITE BEACH FL 32937-2111 |
| CAROL COLON | 3800 GOODWIN NECK RD GRAFTON VA 23692 |
| CAROL CORBIN | 2298 CHARDONNAY CT E KISSIMMEE FL 34741-3428 |
| CAROL COUTTANT | 4169 SCOTLAND RD KISSIMMEE FL 34746 |
| CAROL COVELLI-ROBERTS | 6028 S PACIFIC COAST HWY 4 REDONDO BEACH CA 90277 |
| CAROL DECH | 211 E. PLAINFIELD PEN ARGYL PA 18072 |
| CAROL DEMAIO | 24 DUBOIS ST STAMFORD CT 06905 |
| CAROL ELECTRIC COMPANY INC | 3822 CERRITOS AVE LOS ALAMITOS CA 90720-2420 |
| CAROL GILMORE | 833 BURCHETT GLENDALE CA 91202 |
| CAROL GROSS | 516 GOODRIDGE LN FERN PARK FL 32730-2916 |
| CAROL HARKLEROD | 104 TIDAL DR NEWPORT NEWS VA 23606 |
| CAROL HARMS | 3495 TRACY CT MIMS FL 32754-5553 |
| CAROL HARRISON | 2413 ACADEMY CIR E KISSIMMEE FL 34744 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 BLUE ISLAND IL 60406 |
| CAROL KIMMEL | 1945 SHERINGTON PL C319 NEWPORT BEACH CA 92663 |
| CAROL KIRST | 27 RIVER DR PANACEA FL 32346-2527 |
| CAROL L MCDONOUGH CUST KEVIN E MCDONOUGH | UTMA IL 1099 COVINGTON DR LEMONT IL 60439-8565 |
| CAROL M SHEFFLER | CM4 424 BOX 3613 APO AE 09092-0037 |
| CAROL MADDOX | 1111 VERMONT AVE SAINT CLOUD FL 34769-3628 |
| CAROL MCKAY | 7431 VICTORIA CIR ORLANDO FL 32835-6013 |
| CAROL MENGES | 1528 MALLARD COURT TITUSVILLE FL 32796 |
| CAROL PETERSON | 126 TURKEY HILLS RD EAST GRANBY CT 06026-9584 |
| CAROL PILOTTI | 1761 WILLA CIR WINTER PARK FL 32792-6344 |
| CAROL POWELL | 44 JERRY AVE TITUSVILLE FL 32796-2638 |
| CAROL S MICHAEL | 2027 WILLOW PARK RD APT 10 BETHLEHEM PA 18020 |
| CAROL SALCIUS | 470 FOSTER ST SOUTH WINDSOR CT 06074-2937 |

| Claim Name | Address Information |
|---|---|
| CAROL STANTON | 1950 NE 199TH ST MIAMI FL 33179-3113 |
| CAROL SUTHERLAND | 21 MINK TRL COVENTRY CT 06238 |
| CAROL TIERNAN | 104 COYATEE CIR LOUDON TN 37774 |
| CAROL TREXLER | 4363 SANDHURST DR ORLANDO FL 32817-3355 |
| CAROL WARKENTHIEN | 6445 N BELL AVE CHICAGO IL 60645-5409 |
| CAROL WHITE | 2632 ANASTASIA DR SOUTH DAYTONA FL 32119-3310 |
| CAROL WICK | 20005 N HIGHWAY27 ST APT 529 CLERMONT FL 34711 |
| CAROL WILHELM | 4504 DEN HAAG RD WARRENTON VA 20187-2863 |
| CAROLAN, LYNN | 2321 FORREST RD WINTER PARK FL 32789-6028 |
| CAROLE BELL | 1390 BROADWAY APT 220 HEWLETT NY 11557-1348 |
| CAROLE CHAPPELL | 3023 SWEET GUM LN WILLIAMSBURG VA 23185 |
| CAROLE FRANK | 511 E LAKE SUE AVE WINTER PARK FL 32789-5832 |
| CAROLE RUMBAUGH | 706 ELM AVE FRPK FL 34731 |
| CAROLE WEBBER CUST RYAN GALAN UTMA IL | 525 36TH ST DOWNERS GROVE IL 60515-1638 |
| CAROLE, CECIL | 1752 WHITE OAK AVE BALTIMORE MD 21234-3738 |
| CAROLEENA SALCEDO | 8833 GUTHRIE AV 10 LOS ANGELES CA 90034 |
| CAROLINA COUPON CLEARING INC | PO BOX 75987 CHARLOTTE NC 28275 |
| CAROLINA MANUFACTURERS SERVICES | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275-1011 |
| CAROLINA PUBLISHERS LLC | 3150 N ELM ST  STE 208 GREENSBORO NC 27408 |
| CAROLINA SILVA | 26732 VIA LINARES MISSION VIEJO CA 92691 |
| CAROLINE DUDLEY | 344 SAINT THOMAS DR APT A NEWPORT NEWS VA 23606 |
| CAROLINE KILBY | 3419 LEMON AVE LONG BEACH CA 90807 |
| CAROLINE WILLIAMS | 4580 MIDDLEBROOK RD APT J ORLANDO FL 32811-3071 |
| CAROLS SANCHEZ | 1903 POLK CITY RD HAINES CITY FL 33844 |
| CAROLYN BRIDGES | 3823 EVERSHOLT ST CLERMONT FL 34711 |
| CAROLYN CONNER | 10163 COVE LAKE DR ORLANDO FL 32836 |
| CAROLYN D. RAYBORN | 516 S PLUMOSA ST APT 10 MERRITT ISLAND FL 32952-3104 |
| CAROLYN ELLIS | 760 BANYAN CT SAN MARCOS CA 92069 |
| CAROLYN HOFFMAN | 5927 NW 122ND DR. CORAL SPRINGS FL 33076 |
| CAROLYN JOYLES | 6772 SIENNA CLUB DR LAUDERHILL FL 33319 LAUDERHILL FL 33319 |
| CAROLYN LAGASSE | 12 GARFIELD ST APT 1 HAVERHILL MA 01832-5268 |
| CAROLYN LINDEN | 155 RANDON TER LAKE MARY FL 32746 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN RUTZ | 206 GRAFTON VA 23692 |
| CAROLYN SIMMONS | 2121 CARDIGAN DR CLERMONT FL 34711-6914 |
| CAROLYN THOMAS | 273 CLEMWOOD PKWY NO. B HAMPTON VA 23669 |
| CAROLYN WILLIAMS | 3851 MARION AVE GENEVA FL 32732-9009 |
| CARPENTER, CAROL | 1107 FREDERICK ST JOLIET IL 60435 |
| CARPENTER, DR. | 2601 NE 35TH DR FORT LAUDERDALE FL 33308 |
| CARPENTER, JOHN | 11440 ARCHER CIR MONROVIA MD 21770 |
| CARPENTER, LISA | 1305 HOLLY ST SHADY SIDE MD 20764 |
| CARPENTER, RICHARD | 548 JEFFREY RD MILLERSVILLE MD 21108-1612 |
| CARPENTER, ROBERT | 34 SAN REMO CIR NAPLES FL 34112-9117 |
| CARPET MEDIC | 23 MICHAEL DR VERNON ROCKVL CT 06066-6215 |
| CARR, BILL | 25 CEDARCONE CT BALTIMORE MD 21236-1675 |
| CARR, JENNY M | 4003 RIDGE RD ZION IL 60099 |
| CARR, LYNN | 3180 LORENZO LN WOODBINE MD 21797-7522 |
| CARR, ZACK | 4624 LYNDALE AVE S # 1 MINNEAPOLIS MN 55419-5302 |
| CARRASCO, MARIA | 3101 W IRVING PARK RD CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, OSCAR | 5758 W 59TH ST CHICAGO IL 60638-3722 |
| CARRERAS, MILDRED | 1976 SW 101ST AVE DAVIE FL 33324 |
| CARRETE, MARIO | 11335 S LANGLEY AVE        3 CHICAGO IL 60628 |
| CARRICO, DONALD | 543 HARVEY AVE DES PLAINES IL 60016 |
| CARRIE BLANTON | 12532 PICA ST ORLANDO FL 32837-7425 |
| CARRIE BOYKIN | 5907 LOMA VISTA DR W DAVENPORT FL 33896 |
| CARRIE COCHRAN | 607 RANDOLPH STREET DENTON MD 21629 |
| CARRIE HOOK | P.O.BOX.6302 SAN DIMAS CA 91773 |
| CARRIE KESSLER | 2517 GRANT AV C REDONDO BEACH CA 90278 |
| CARRIE LITTLE | 2 WOODSMAN RD HAMPTON VA 23666 |
| CARRIE MARCELLETTI | 815 MAIN ST 107 EL SEGUNDO CA 90245 |
| CARRIER CORP | C/O NSA MEDIA PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| CARRIER CORPORATION | JOYCE KUPPEL, CARRIER CORP PO BOX 4808, BLDG. TR. 5 SYRACUSE NY 13221 |
| CARRIER, JANET | 475 NE 37TH ST BOCA RATON FL 33431 |
| CARRIER, JIM | 18120 YORK RD PARKTON MD 21120-9402 |
| CARRIER, RAOUL | 65 ELMFIELD ST ELMWOOD CT 06110-1819 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, HENRY J | 19 LEEDS ST STAMFORD CT 06902 |
| CARRINGTON, JEANETTE | 607 PENNSYLVANIA AVE        405 BALTIMORE MD 21201-1928 |
| CARRINGTON,DAISY | 329 UNION STREET APT 4C BROOKLYN NY 11231 |
| CARROLL COUNTY TIMES | P.O. BOX 700 WESTMINSTER MD 21158 |
| CARROLL II, RICHARD EUGENE | MARYLAND STATE POLICE 7777 WASHINGTON BLVD JESSUP MD 20794 |
| CARROLL LAMSON | 1487 ALDERSGATE DR NO. D11 KISSIMMEE FL 34746 |
| CARROLL WOOD | 1543 N CAROLWOOD BLVD FERN PARK FL 32730-2453 |
| CARROLL, CHARLES | 1149 SPRUCE ST. WINNETKA IL 60093 |
| CARROLL, CHRISTOPHER | 293 MAES CT SYKESVILLE MD 21784-7129 |
| CARROLL, IRENE | 2830 COLLETON DRIVE MARIETTA GA 30066 |
| CARROLL, JOSEPH | 424 WOODS RD NEWPORT NEWS VA 23601 |
| CARROLL, RONALD | 1908 MILITIA LN ODENTON MD 21113 |
| CARROLL, SHEENA | 10019 SILK GRASS ORLANDO FL 32837 |
| CARRS THE TRADITIONAL BARBER | 1120 TOWNPARK AVE STE 1072 LAKE MARY FL 32746-7603 |
| CARRUTHERS, JACOB H | 4813 S PRAIRIE CHICAGO IL 60615 |
| CARRUTHERS-PERKINS, JACQUELINE | 5308 S BISHOP CHICAGO IL 60609 |
| CARSLEY, HEATHER | 1469 CLUB DR GLENDALE HEIGHTS IL 60139 |
| CARSON, CHARLES E. | 3625 S LAKE PARK AVE        1203 CHICAGO IL 60653 |
| CARSON, COURTNEY | 1074 E CLAY ST DECATUR IL 62521 |
| CARSON, DARYL | 1825 LOCH SHIEL RD BALTIMORE MD 21234-5217 |
| CARSON, ROBIN | 1375 SUTTER ST 311 SAN FRANCISCO VA 94109 |
| CARTER, ALLEN | 1921 FOXHOUND CT SEVERN MD 21144-1422 |
| CARTER, ANDREW | 6110 LYNNRIDGE LANE RALEIGH NC 27609 |
| CARTER, ANGEL A | 227 INDEPENDENCE DR JONESBORO GA 30238-5773 |
| CARTER, CALVIN | 3855 GREENSPRING AVE 204 BALTIMORE MD 21211 |
| CARTER, DENISE | 9117 BALDRIDGE CT BALTIMORE MD 21237-4862 |
| CARTER, DONNA | 101 CONNECTICUT BLVD        5H EAST HARTFORD CT 06108-3020 |
| CARTER, DORIS | 5132 DARIEN RD BALTIMORE MD 21206-4029 |
| CARTER, ELLEN | 3 GARDEN WAY A GREENBELT MD 20770 |
| CARTER, ETTA | 507 WALKER AVE BALTIMORE MD 21212-2624 |
| CARTER, HAROLD | 1025 HULL TER EVANSTON IL 60202 |

| Claim Name | Address Information |
|---|---|
| CARTER, JOANNE | 3 GIARD DR        8 GWYNN OAK MD 21244-1481 |
| CARTER, KENNETTA | 1930 S CICERO AVE        205 CICERO IL 60804 |
| CARTER, LORI | 5827 HUNT HILL DR ELKRIDGE MD 21075-5410 |
| CARTER, LUCRETIA | 24 S ROSEDALE ST BALTIMORE MD 21229-3738 |
| CARTER, MADELINE | 32 DUNVALE RD        302 BALTIMORE MD 21204-2561 |
| CARTER, NIKIA | 606 E 92ND PL CHICAGO IL 60619 |
| CARTER, PHILLIP E | 2616 5TH ST STE 207 SANTA MONICA CA 90405 |
| CARTER, SAM | 2722 THAYER ST EVANSTON IL 60201 |
| CARTER,KEITH | 314 BLUE HILLS AVE HARTFORD CT 06112-1504 |
| CARTER-WILBURN, SHANTEL | 76 GLEN HAVEN RD NEW HAVEN CT 06513-1105 |
| CARTHEN, EARL F | 7634 S PHILLIPS AVE #1 CHICAGO IL 60649-4212 |
| CARTON, STELLA | 10727 BRIDLEREIN TER COLUMBIA MD 21044-3652 |
| CARTRIGHT, CINDY | 271 PINA TRAIL GROVELAND FL 34736 |
| CARTWRIGHT, AMANDA | 2537 DERBY DR DELTONA FL 32738-1945 |
| CARTWRIGHT, GENE | 455 E DEERPATH RD LAKE FOREST IL 60045 |
| CARUSO ELECTRIC COMPANY | 875 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| CARUSO, LORI A | 52 DESSON AVE TROY NY 12180-5204 |
| CARVALHO, RALPH | 1738 LUNG RIDGE ST CHULA VISTA CA 91913 |
| CARVER, KRISTEN | 75 EDGEWOOD DR WESTBROOK CT 06498-1416 |
| CARVER,STEPHEN | 10943 WRIGHTWOOD LN STUDIO CITY CA 91604-3956 |
| CARY FLEMING | 2524 S TANNER RD ORLANDO FL 32820-1203 |
| CARYN CHARLES | 1512 W 260TH ST 8 HARBOR CITY CA 90710 |
| CASA DE MONTEREY AIMCO | 12301 STUDEBAKER RD NORWALK CA 90650 |
| CASAGRANDE, LOUIS | 231 MCKINLEY ST TORRINGTON CT 06790-6635 |
| CASALE, ANTHONY | 5900 SW 73RD ST 101 MIAMI FL 33143 |
| CASALE, MILDRED | 5850 MARGATE BLVD        133 MARGATE FL 33063 |
| CASALE, THOMAS N  & | REGINA MARIE NEWELL CASALE JT TEN 1429 W NORWOOD ST CHICAGO IL 60660-2403 |
| CASANOVA,VINCENT | 503 SHAWN LANE PROSPECT HEIGHTS IL 60070 |
| CASANT, JOHN | 4205 VALLEY VIEW AVE BALTIMORE MD 21206-5620 |
| CASAS, ANGENICA | 13500 SW 1ST ST        U106 PEMBROKE PINES FL 33027 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE    SE NEWCASTLE WA 98059 |
| CASCARIO, MATHEW | 930 N GARIBALDI AVE BANGOR PA 18013 |
| CASCIOLE, KYLE | 164 FRONT ST HELLERTOWN PA 18055 |
| CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DR RIVERSIDE CA 92505 |
| CASE, MARY | 10682 HILLINGDON RD WOODSTOCK MD 21163-1442 |
| CASE,TROY | 650 TAMARACK AVE NO.1707 BREA CA 92821 |
| CASEY AILEEN | 6101 N SHERIDAN RD APT 23C CHICAGO IL 60660 |
| CASEY BLAZER | 2025 RESEARCH PARKWAY SUITE D COLORADO SPRINGS CO 80920 |
| CASEY MEDIA | 150 GROSSMAN DRIVE BARINTREE MA 02184 |
| CASEY ROSE | 76 N WESTVIEW CT MELBOURNE FL 32934 |
| CASEY SCHICK | 1234 N HAVENHURST DR 5 WEST HOLLYWOOD CA 90046 |
| CASEY VEGA | 8242 1/2 SANTA MONICA BLVD W HOLLYWOOD CA 90046-5916 |
| CASEY, DELLA | 4214 N OZANAM AVE NORRIDGE IL 60706 |
| CASEY, LINDA S | 520 W GROVE AVE WAUKEGAN IL 60085-1933 |
| CASEY, ROBERT, EXECUTOR | ESTATE OF EDITH CASEY 1935 VICTOR BROWN ROAD TALLAHASSEE FL 32303 |
| CASH EXPRESS OF VIRGINIA INC | SUSSEX GENERAL DISTRICT COURT 15908 COURTHOUSE ROAD SUSSEX VA 23884 |
| CASH FOR HOUSES | 4324 PROMENADE WAY UNIT P314 MARINA DELREY CA 90292-6234 |
| CASH, LAWRENCE | 700 ORIOLE DR APT 225A VIRGINIA BCH VA 23451-4942 |
| CASH, MARY | 600 W OTTAWA ST PAXTON IL 60957 |

| Claim Name | Address Information |
|---|---|
| CASIMANO, DEANA | 13773 GARDEN COVE CT DAVIE FL 33325 |
| CASMERE POLANOWSKI | 717 WESTCHESTER DR DELAND FL 32724-8387 |
| CASON, ARLETTA | 10527 BELLA VISTA DR FORT MYERS FL 33913-7005 |
| CASPER, JOHN W. | DBA CASPERNEWS SERVICE 2646 CORYDON AVE NORCO CA 92860 |
| CASS, ANDREW | 3220 N SHEFFIELD AVE      1 CHICAGO IL 60657 |
| CASS,NATALIE,T | 6808 NW 57 COURT TAMARAC FL 33321 |
| CASSANDRA THOMPSON | 1617 CRICKET CLUB CIR NO. 104 ORLANDO FL 32828-5806 |
| CASSARA, ANTHONY | 29119 CLIFFSIDE DR MALIBU CA 90265-4215 |
| CASSELLO, JANET | 5N741 ROCHEFORT LN WAYNE IL 60184-2139 |
| CASSERINO, ANN D | 7380 S ORIOLE BLVD 701 BELWAY BEACH FL 33446 |
| CASSIDY, CINDY | 1513 HILLCREST CT LOMBARD IL 60148 |
| CASSIDY, RONALD | 18 HARPERSVILLE RD H NEWPORT NEWS VA 23601 |
| CASSIO, KEVIN T | 7300 NW 93RD AVE TAMARAC FL 33321-3042 |
| CASSIO, KEVIN T | CUST LAUREN ELIZABETH CASSIO UTMA FL 208 KENSINGTON WAY ROYAL PALM BEACH FL 33414-4316 |
| CASSIO, LAUREN E | 7873 VENTURE CENTER WAY APT 7107 BOYNTON BEACH FL 33437-7421 |
| CASTANEDA, JESUS | 212 OHIO STREET HICKSVILLE NY 11801 |
| CASTANEDA, JORGE | GALILEO  NO.7-11 POLANCO MEXICO |
| CASTE, LAURA M | 4004 ADY RD PYLESVILLE MD 21132 |
| CASTELLANOS, CEASAR | 6420 W BELLE PLAINE AVE CHICAGO IL 60634-1517 |
| CASTELLUZZO, RENEE | 728 W JACKSON BLVD APT 1205 CHICAGO IL 60661-5476 |
| CASTENO, CRISTY | 3647 S WOOD ST CHICAGO IL 60609 |
| CASTILLO, ANGELICA B | 15092 CLARK CIRCLE IRVINE CA 92604-2915 |
| CASTILLO, ART | 1111 E ALGONQUIN RD      1 ARLINGTON HEIGHTS IL 60005 |
| CASTILLO, DIONIS NUNEZ | C/DUARTE #40 BARRIO LA JAGUA LAS TERRENAS SAMANA DOMINICAN REP |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, HECTOR | 3917 N WASHINGTON ST WESTMONT IL 60559 |
| CASTILLO, NOLBERTO | 3819 W. 31ST  ST. 2 CHICAGO IL 60623 |
| CASTILLO, RUBEN | 1527 N WIELAND ST      1 CHICAGO IL 60610 |
| CASTILLO, WELINGTON ANDRES | C/DUARTE #5A EL BONITO SAN ISIDRO SANTO DOMINGO, DO DOMINICAN REP |
| CASTILLO,RAFAEL | 11106 SW 15 MANOR DAVIE FL 33324 |
| CASTILLO,REMY | 18 7TH STREET STAMFORD CT 06905 |
| CASTLE ADVERTISING | 21344 SUPERIOR STREET CHATSWORTH CA 91311 |
| CASTLE INSPECTION SERVICE | 3216 HIGHLAND DR  NO.201 SALT LAKE CITY UT 84106 |
| CASTLE, FREDDRICK WILLIAM | 411 EAST LAKE AVE GLENVIEW IL 60025 |
| CASTLE, MATTHEW | 1011 4TH ST GLEN BURNIE MD 21060-6744 |
| CASTLE, SHIRLEY | 1281 NW 18TH AVE      C DELRAY BEACH FL 33445 |
| CASTLEROCK ENVIRONMENTAL INC | 100040 PAINTER AVE SANTA FE SPGS CA 90670-3016 |
| CASTO, FLORINDA | 1831 S CANALPORT AVE      2 IL 60616 |
| CASTRILLI, RENE | 4 BRISTOW CT BALTIMORE MD 21234-1602 |
| CASTRO, AIDA | 3938 W 86TH ST CHICAGO IL 60652-3742 |
| CASTRO, MAX J | 1762 SW 16ST MIAMI FL 33145 |
| CASTRO, MELITON | 803 S LOCUST ST CHAMPAIGN IL 61820 |
| CASTRO, MIGUEL | 1110 W ALLEN STREET APT 1 ALLENTOWN PA 18102 |
| CASTRO, OSCAR | 3524 N MARSHFIELD AVE      2G CHICAGO IL 60657 |
| CASTRONOVO,FRANK,W | 1057 SW 122ND AVE UNIT 61 PEMBROKE PINES FL 33026 |
| CATALAN, ALEXANDER | 1740 GATEWAY BLVD APT 223 BELOIT WI 53511-9081 |
| CATALANO, DENNIS | 4 OLD LANTERN DR BETHEL CT 06801-1603 |
| CATALINA ALANIZ | 12173 BLANDING ST WHITTIER CA 90606 |

| Claim Name | Address Information |
|---|---|
| CATALINA CHANNEL EXPRESS INC | BERTH 95 SAN PEDRO CA 90731 |
| CATALINA MURO | 11303 WADDELL ST WHITTIER CA 90606 |
| CATALINA PEREZ | 1606 LOUISE ST SANTA ANA CA 92706 |
| CATALINO, ORTEGA | 9025 CAPITOL DR     1H DES PLAINES IL 60016 |
| CATALLO, JOSEPH | 2320 77TH COURT ELMWOOD PARK IL 60707 |
| CATANO,CARLOS,F | 9891 NW 26 CT. CORAL SPRINGS FL 33065 |
| CATCH 84 | 7500 SW 30 ST DAVIE FL 33314 |
| CATCHING FLUIDPOWER COMPANY | 3643 EAGLE WAY CHICAGO IL 60678-1036 |
| CATELLUS DEVELOPMENT CORPORATION | C/O EDWARD J. TREDINNICK, ESQ. GREENE RADOVSKY MALONEY SHARE & HENNIGH FOUR EMBARCADERO CENTER, 40TH FLOOR SAN FRANCISCO CA 94111 |
| CATES, CORIE | 375 WHISPERING OAKS LOOP MAYFIELD KY 42066-7114 |
| CATES, TOM | 2541 ARAGON BLVD     406 SUNRISE FL 33322 |
| CATHER PAIGE | 1241 SCOTT MANOR COURT APT B ODENTON MD 21113 |
| CATHER, JASON U | 2740 PRENDEIGAST PL REYNOLDSBURG OH 43068 |
| CATHERINE AVILES | 12919 ERYN BLVD CLERMONT FL 34711-8037 |
| CATHERINE B. WALSH | 26 DALE RD WETHERSFIELD CT 06109-3328 |
| CATHERINE BALTUNIS-JOHNSON | 23139 OAK PRAIRIE CIR SORRENTO FL 32776-8614 |
| CATHERINE BEBLASIO | 618 LIVE OAK SAN GABRIEL CA 91776 |
| CATHERINE DUNN | 214 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| CATHERINE EDOFF | 3855 S ATLANTIC AVE NO. 404 DAYTONA BEACH FL 32118 |
| CATHERINE FUCHS | 113 JACKSON PARK AVE DAVENPORT FL 33897 |
| CATHERINE H GROSFILS | 204 GOVERNORS DR WILLIAMSBURG VA 23185 |
| CATHERINE ISRAEL | 28 E HAMMON DR APOPKA FL 32703-7540 |
| CATHERINE JULIAN | 1140 S ORLANDO AVE APT J9 MAITLAND FL 32751-6448 |
| CATHERINE LEWIS | 920 ASHMEADE CT PORT ORANGE FL 32127-7944 |
| CATHERINE MACCUISH | 775 SUMMIT DR LAGUNA BEACH CA 92651 |
| CATHERINE PIERCE CUST ASHLEY THOMASINA | PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| CATHERINE PREBLE | 3200 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| CATHERINE RINALDI | 8 OLD CLUB HOUSE RD OLD GREENWICH CT 06870 |
| CATHERINE RODRIGUEZ | 11558 TERRA BELLA ST LAKEVIEW TERRACE CA 91342 |
| CATHERINE SILVA | 18020 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |
| CATHERINE STONECIPHER | 5 CASTELLON DR HOT SPRING VI |
| CATHERINE WILLER | 19 MOUNTAIN LAUREL DR WETHERSFIELD CT 06109-4320 |
| CATHOLIC CHARITIES | ATTN: JOSEPH AUGUSTYNIAK 1966 GREENSPRING DRIVE, SUITE 200 TIMONIUM MD 21093 |
| CATHOLIC HEALTH SERVICES | ATTN: MARIA MIRANDA 4790 N STATE ROAD 7 LAUDERDALE LAKES FL 33319-5860 |
| CATHY ANDERSON | 5403 SEASHORE DR. NEWPORT BEACH CA 92663 |
| CATHY DAZA | 16941 SHADY MEADOW DR HACIENDA HEIGHTS CA 91745 |
| CATHY M. GERST | 195 HIGHLAND DR DELTONA FL 32738-2267 |
| CATHY SMITH | 203 EASTLAWN DR HAMPTON VA 23664 |
| CATHY TURNER | 23426 SHADYCROFT AV TORRANCE CA 90505 |
| CATHY WYZARD | 7917 ANTIBES CT ORLANDO FL 32825-5153 |
| CATIE SMULYAN | 7111 PARK HEIGHTS AVE 402 BALTIMORE MD 21215 |
| CATLETT, BOBBY R | 1323 W 111TH ST CHICAGO IL 60643-3617 |
| CATO, MIKE | 50 HEARTHSTONE CT     A ANNAPOLIS MD 21403-5721 |
| CATRINA ESTRADA | 1819 N KENMORE AVE APT 5 LOS ANTELES CA 90027-4017 |
| CAUL, MARJORIE | 8620 W 95TH ST     1B HICKORY HILLS IL 60457 |
| CAULER, BETTY E | 2212 W  TILGHMAN STREET ALLENTOWN PA 18104 |
| CAULKINS, JOLINDA | 1560 SKYLINE DR TAVARES FL 32778 |
| CAUSEY, JERRY | 9041 MARMONT LN WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| CAVALIER BUSINESS COMMUNICATIONS | PO BOX 9001111 LOUISVILLE KY 40290-1111 |
| CAVALIER MAINTENANCE SVC INC | SUITE 300 2722 MERRILEE DR FAIRFAX VA 22031-4400 |
| CAVALLO, ROB | 859 HERITAGE DR IL 60101 |
| CAVANAUGH, EDNA | 400 NE 20TH ST    A117 BOCA RATON FL 33431 |
| CAVANAUGH, LORRAINE | 82 S MAIN ST MARLBOROUGH CT 06447-1551 |
| CAVANNA, MARK | 330 S WEST STREET NO.302 ALEXANDRIA VA 22314 |
| CAVE, CYRSTAL | 963 CRYSTAL CAVE RD KUTZTOWN PA 19530 |
| CAVER, GERALD | 8007 RIVER PARK RD BOWIE MD 20715 |
| CAVILL, CAROLE | 18 NUNNERY LAND BALTIMORE MD 21228 |
| CAVISTON, BILL & PAT | ABIGAIL CAVISTON PO 312 TOANO VA 23168 |
| CAYETTE, AZZADI | 2149 E 68TH ST CHICAGO IL 60649 |
| CAZAREZ, EDWARDO | 1602 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| CB RICHARD ELLIS | 200 PARK AVENUE, ATTN: JEN HALL LOS ANGELES NY 10166 |
| CB RICHARD ELLIS | 1840 CENTURY PARK EAST STE. 640 LOS ANGELES CA 90067 |
| CB RICHARD ELLIS, INC | DEPT 8844 LOS ANGELES CA 90084-8844 |
| CB STUDIO CITY W. | 12930 VENTURA BLVD STE NO.202 STUDIO CITY CA 91604 |
| CBANKER COMM HEART OF AMER | COURTNEY MAMMENGA 405 N HERSHEY RD BLOOMINGTON IL 61704-3577 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 50 ROCKWELL RD NEWINGTON CT 06111 |
| CBS BROADCASTING INC. | ATTN: MICHAEL O'CONNOR C/O WHITE O'CONNOR FINK & BRENNER LLP 10100 SANTA MONICA BLVD, 23RD FL LOS ANGELES CA 90067 |
| CBS OUTDOOR | P.O. BOX 33074 NEWARK NJ 07188-0074 |
| CBS RADIO | WZMX WRCH WTIC AM & FM PO BOX 13086 NEWARK NJ 07188-0088 |
| CBS RADIO EAST INC | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO INC | PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10102 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90069 |
| CBS RADIO STATIONS INC | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS TELEVISION DISTRIBUTION | 2401 COLORADO AVE, SUITE 110 SANTA MONICA CA 90404 |
| CBS TELEVISION NETWORK, CBS BROADCASTING | INC. - C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE    STE 19 ORLANDO FL 32819 |
| CCC BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCN MAIL DELIVERY SERVICE | PO BOX 14046 PHILADELPHIA PA 19122 |
| CCS FINANCIAL SERVICES | 6340 NW 5TH WAY FT LAUDERDALE FL 33309-6110 |
| CCSI | 4260 ST ANDREWS DR BOYNTON BEACH FL 33436 |
| CEARLEY, CLINT | PETTY CASH CUSTODIAN 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| CEASAR, CHRISTOPHER | 22 OGILBY DR APT NO.A1 HARTFORD CT 06112-2528 |
| CEBALLOS, ERNESTO | 1936 WESPARK AVE WHITING IN 46394 |
| CECE SOMERS / COLDWELL BANKERS | 2121 E. COAST HWY SUITE 180 CORONA DEL MAR CA 92625 |
| CECELIA BURK | 3131 N FREDERIC ST BURBANK CA 91504 |
| CECIL BRAGG | PO BOX 866 ZELLWOOD FL 32798 |
| CECIL DANHUER | 304 WATERFORD HTS APT 20 DEBARY FL 32713 |
| CECIL DIAZ | 2234 N KEYSTONE ST BURBANK CA 91504 |
| CECIL JENKINS | 15130 TIMBER VILLAGE RD APT 17 GROVELAND FL 34736-9629 |
| CECIL JONES | P.O. BOX 121187 CLERMONT FL 34711 |
| CECIL KILLOUREY | 306 ASH ST APT 209 WILLIMANTIC CT 06226-1646 |
| CECIL N OGG | 148 LUCERNE DR DEBARY FL 32713-2927 |
| CECILE DORAM | 3061 MUIRFIELD RD CENTER VALLEY PA 18034 |

| Claim Name | Address Information |
| --- | --- |
| CECILIA BRITZ | 135 W MINNESOTA AVE APT 7 DELAND FL 32720-3451 |
| CECILIA CHANDLER | 4672 DEAN DR VENTURA CA 93003 |
| CECILIA GOMEZ | 4103 TROPICAL ISLE BLVD NO. 133 KISSIMMEE FL 34741 |
| CECILIA MERCON | 1209 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| CECILIA V. CASTANEDA | P O BOX 3058 VENICE CA 90803 |
| CECILIA V. CASTANEDA | 2300 EAST VALLEY PARKWAY ESCONDIDO CA 92027 |
| CECILIA V. CASTANEDA | 2300 E.VALLEY PKWAY-SPACE 172 ESCONDIDO CA 92027 |
| CECILIA WETZEL | 26214 BAIRD AVE SORRENTO FL 32776 |
| CECILIO SEQUEROS | 1435 S STONEMAN AV ALHAMBRA CA 91801 |
| CEDANO, FRED | 3745 S WALLACE ST CHICAGO IL 60609 |
| CEDAR GLEN APARTMENT RENT | B GOODALL 1166 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| CEDENO, RONNY | CALLE 37 CASA NO.49-16 RANCHO GRANDE PUERTO CABELLO CARABOBO VENEZUELA |
| CEDERGREN, KEITH A | CUST RYAN ARTHUR CEDERGREN UTMA IL 930 BRISTOL TRAIL RD LAKE ZURICH IL 60047-1701 |
| CEDERGREN, ROBERT A | CUST ALEXANDRIA E CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| CEDERGREN, ROBERT A | CUST BLAKE R CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| CEDRIC THOMAS | 438 WYN DR NEWPORT NEWS VA 23608 |
| CEE KAY SUPPLY | PO BOX 840015 KANSAS CITY MO 64184 |
| CEILIDH LAMONT | 4032 W 21ST ST LOS ANGELES CA 90018-1026 |
| CELEBRATION WORLD RESORT | 7503 ATLANTIS WAY KISSIMMEE FL 34747-2602 |
| CELEBRITY LIMOUSINE INC. | 2713 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4112 |
| CELERION, MICHOLAS E. | 7903 ORION CIR     522A LAUREL MD 20724 |
| CELESTINE, DAARINA | 12021 S WALLACE ST CHICAGO IL 60628 |
| CELIA ALVARADO | 7526 LEMORAN AV PICO RIVERA CA 90660 |
| CELIA HUMMEL | 111 SEA FERN CT LEESBURG FL 34788-8603 |
| CELIA SWIERSKI | 607 TEMPLE AV LONG BEACH CA 90814 |
| CELINA VELASCO | 13803 S BUDLONG AV GARDENA CA 90247 |
| CELITO LINDO | 87 NE 44TH ST STE 2 FORT LAUDERDALE FL 33334-1405 |
| CELLBALLOS,JOANNA | 7100 FILLMORE STREET HOLLYWOOD FL 33024 |
| CELLIT | 213 W INSTITUTE PLACE SUTIE 603 CHICAGO IL 60610 |
| CELLUPHONE | ADAM WAUGH 6119 E WASHINGTON BLVD LOS ANGELES CA 90040 |
| CENCI, MARGARET | 45 APPLEWOOD LN AVON CT 06001-4503 |
| CENDANT | 10000 BESSIE COLEMAN DR CHICAGO IL 60666-5037 |
| CENI ROSO | 6260 W 3RD ST 432 LOS ANGELES CA 90036 |
| CENTER FOR PAIN MANAGEMENT | 1600 CRAIN HWY S STE 301 GLEN BURNIE MD 21061-6446 |
| CENTER FOR REFLECTION EDUCATION | AND ACTION INC PO BOX 2507 HARTFORD CT 06146-2507 |
| CENTER FOR RESPONSIBLE LENDING | 301 W MAIN ST DURHAM NC 27701 |
| CENTER FOR THE STUDY OF SERVICES | 1625 K STREET NW    8TH FLR WASHINGTON DC 20006 |
| CENTERS REALTY | 1510 11TH ST  SUITE 207 SANTA MONICA CA 90401 |
| CENTOFANTE GROUP INC | 333 SOUTH STATE STREET NO. V144 LAKE OSWEGO OR 97034 |
| CENTRAL CT OBGYN | 25 NEWELL RD STE B28 BRISTOL CT 06010 |
| CENTRAL FLORIDA EDUCATORS CUST | SHARON GONZALEZ IRA 2565 N ALAFAYA TRAIL APT 127 307 ORLANDO FL 32826-3967 |
| CENTRAL FLORIDA FAIR INC | 4603 W COLONIAL DR ORLANDO FL 32808 |
| CENTRAL PARKING SYSTEM | 400 EAST PRATT STREET BALTIMORE MD 21202 |
| CENTRAL PRODUCTIONS & CASTING INC | 623 PENNSYLVANIA AVE SE CAPITOL HILL WASHINGTON DC 20003 |
| CENTRAL UNION MISSION | 1350 R STREET  NW WASHINGTON DC 20009 |
| CENTRO ESPIRITISTA | 6506 KING AVE NO.1 BELL CA 90201 |
| CENTRO LEGAL | 8050 FLORENCE AVE  SUITE 33 DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| CENTRUM PROPERTIES | ATTN: JENNIFER ARONS 2665 S BAYSHORE DR STE 301 MIAMI FL 33133-5402 |
| CENTRUY 1 | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURY 21 | 1531 N OTT ST ALLENTOWN PA 18104 |
| CENTURY 21 H.T. BROWN | 47 SPA RD ANNAPOLIS MD 21401-3536 |
| CENTURY 21 KEIM | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURY 21 REALTY | ATTN: DAVE STROMBERG 1718 PLEASANTVILLE RD FOREST HILL MD 21050 |
| CENTURY 21 SPARROW | 6615 E PACIFIC COAST HWY LONG BEACH CA 90803 |
| CENTURY CITY DOCTORS HOSPITAL | ATTN:  SUSAN WATANABE 5925 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| CENTURY HILLS | 98 COLD SPRING RD ROCKY HILL CT 06067 |
| CENTURY MEDIA | 3130 WILSHIRE BLVD 4TH FLOOR SANTA MONICA CA 90403 |
| CENTURY NATIONAL BANK | 65 N ORANGE AVE ORLANDO FL 32801-2425 |
| CENTURYTEL OF WASHINGTON, INC. | C/O REX D. RAINACH, APLC 3622 GOVERNMENT STREET BATON ROUGE LA 70806-5720 |
| CERBIN, CAROLYN MCATEE | 1101 S ARLINGTON RIDGE RD APT 1108 ARLINGTON VA 22202-1929 |
| CERNICKY, HEDY | 2320 N 73RD AVE ELMWOOD PARK IL 60707 |
| CERRUTI, MICHAEL | 613 MAPLE ST BETHLEHEM PA 18018 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| CERTIFIED GROCERS MIDWEST | 1566 W ALGONQUIN RD HOFFMAN EST IL 60192-1575 |
| CERTIFIED HR SVCS/ACCTS | 5101 NW 21ST SUITE 350 FORT LAUDERDALE FL 33309 |
| CERTIFIED TRANSPORT & SALES | 1001 NW 12TH TER POMPANO BEACH FL 33069-2039 |
| CERVEMY, JUDITH | 45 W 59TH ST      108 WESTMONT IL 60559 |
| CERVENKA, JULIA | 10446 S AVENUE G      1 CHICAGO IL 60617 |
| CESAR CAMACHO | 514 LAKE SUMNER DR GROVELAND FL 34736 |
| CESAR VAZQUEZ | 16120 INGLEWOOD AV B LAWNDALE CA 90260 |
| CESARI RESPONSE | 221 1ST AVE W STE 350 SEATTLE WA 98119-4224 |
| CESD TALENT AGENCY | 10635 SANTA MONICA BLVD # 135 LOS ANGELES CA 90025 |
| CESPEDES, EDGAR | 18 HOLLOW WOOD LANE GREENWICH CT 06831 |
| CETINA, DANIEL | 15600 INNSBROOK DR ORLAND PARK IL 60462 |
| CEVILLA, MARCO | 4750 S LEAMINGTON AVE CHICAGO IL 60638 |
| CEZAR, LEO | 8328 WOODWARD ST. SAVAGE MD 20763 |
| CH2M HILL | PO BOX 241329 DENVER CO 80224-9329 |
| CHACON, ANDRES | 2435 EAST NORTH NO.293 GREENVILLE SC 29615 |
| CHAD ELLIOTT | 2493 SAWTELLE BLVD 203 LOS ANGELES CA 90064 |
| CHAD MANAF | NO.1020 111 N WABASH AVE CHICAGO IL 60602-1903 |
| CHAD SHOCKLEY | 4874 S CENTINELA AV LOS ANGELES CA 90066 |
| CHAD UNDERWOOD | 1946 HOLLY COVE RD NO. 1 HAYES VA 23072 |
| CHADWICK HOME CARE | 360 MOBIL AVENUE CAMARILLO CA 93010 |
| CHAFETS, ZEV | 15 HIGHBROOK AVE PELHAM NY 10803 |
| CHAFFIN, PETRUCCELLI | 22 NASSIM HILL #04-07- THE LOFT SINGAPORE 258468 SINGAPORE |
| CHAGNON, M ANDRE | 521 CHEMIN DE L'ANSE VANDREUIL QC J7V 8P3 CANADA |
| CHALEFF, LOUIS | 2403 W HILLSBORO BLVD      206 DEERFIELD BCH FL 33442 |
| CHALFANT, WILLIAM | 8265 ELKO DR ELLICOTT CITY MD 21043-7232 |
| CHALK, DAVID | 3430 DEANWOOD AVE ELLICOTT CITY MD 21043-4840 |
| CHALLENGER MEDIA, INC. | 1748 SAN DIEGO AVE. SAN DIEGO CA 92138 |
| CHALLIS,DAVID | 11760 SAINT ANDREWS PL      204 WEST PALM BCH FL 33414 |
| CHALOTTE MURPHY | 4741 NATOMA AVE WOODLAND HILLS CA 91364 |
| CHALRES FRIEND CUST MARC FRIEND UTMA IL | 1725 DARTHMOUTH LN DEERFIELD IL 60015-3946 |
| CHAMBERLAIN, SEAN | 44248 S DREXEL BLVD APT 302 CHICAGO IL 50653-3595 |
| CHAMBERS, BRANDON | 1955 FRAMES RD BALTIMORE MD 21222-4711 |
| CHAMBERS, MELVIN | 5922 SAINT REGIS RD BALTIMORE MD 21206-4042 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, TIMOTHY | 126 LAWLER RD WEST HARTFORD CT 06117 |
| CHAMBERS,DAYNE A | 3341 NW 47TH TERRACE #110 LAUDERDALE LAKES FL 33319 |
| CHAMBRE SYNDICALE DU PRET DES COUTURIERS | ET DES CREATEURS DE MODE BANQUE NATIONALE DE PARIS 27 RUE DE LA BOETIE PARIS 75008 FRANCE |
| CHAMBROT, KRYSTEN MARIE | 804B HATCH HALL 900 S COLLEGE AVE COLUMBIA MO 65201-5174 |
| CHAMPION REALTY | 3905 MOUNTAIN ROAD PASADENA MD 21122 |
| CHAMPION, ALLISON | 517 BIRCHWOOD NO. AURORA IL 60542 |
| CHAMPION, CATHERINE | 1712 NE 28TH ST WILTON MANORS FL 33334-4361 |
| CHAMPION, KASEY | 2712 W 43RD PLACE LOS ANGELES CA 90008 |
| CHAMPION, KASEY | 2712 W 43RD PLACE LOS ANGALOS CA 90008 |
| CHAN, PAT | 2930 POLYNESIAN BLVD KISSIMMEE FL 34746 |
| CHAN, S SUZIE | BOX 686 GREENVILLE NY 12083-0686 |
| CHANCE, CHRYSTAL | 4 HIGH HAVEN PL      TC BALTIMORE MD 21236-3275 |
| CHANCE, JULIE | 2525 POT SPRING RD      S623 LUTHERVILLE-TIMONIUM MD 21093 |
| CHANCE, WILLIAM H | 260 E 22ND ST      NO.116 LOMBARD IL 60148 |
| CHANCELLOR ACADEMIES | 8071 NW 54TH ST DORAL FL 33166-4004 |
| CHANDLER, DIANTHA | 3703 OFFUTT RD RANDALLSTOWN MD 21133-3403 |
| CHANDLER, MINDY | 262 MONTEREY ST ELMHURST IL 60126 |
| CHANDLER, OTIS  & MICHAEL OTIS CHANDLER | TR UA 03/21/88 MICHAEL OTIS CHANDLER JR TRUST 70 SW CENTURY DRIVE, SUITE 100 #385 BEND OR 97702 |
| CHANDLER, RICHARD | 417 W DIVISION ST ITASCA IL 60143-1752 |
| CHANEICE BOONE | 8024 BRUSHY RIDGE ROAD LAUREL MD 20724 |
| CHANEL HEGGNES | 8115 S VERMONT AV LOS ANGELES CA 90044 |
| CHANEY EDDIE | 2128 PULASKI ST BALTIMORE MD 21217 |
| CHANEY, MARIAN | 1206 SEVERNVIEW DR CROWNSVILLE MD 21032-1105 |
| CHANG LEE | 4409 WATERMILL AVE ORLANDO FL 32817-1380 |
| CHANG, GAY  & | JOHN T CHANG JT TEN 57-13 159TH ST FLUSHING NY 11365-1408 |
| CHANG, JOHN | 1216 BRIXTON RD BALTIMORE MD 21239-1218 |
| CHANGES SALON AND SPA | 6925 E OAKLAND MILLS ROAD COLUMBIA MD 21045 |
| CHANNELS LAW OFFICES | PMB 387 13681 NEWPORT AVE STE 8 TUSTIN CA 92780-7815 |
| CHANNON, MARK P | 112 MEADOWVIEW DRIVE TORRINGTON CT 06790 |
| CHANSKY, KATHERINE M. | 12001 FALCON RIDGE WAY NORTHRIDGE CA 91326 |
| CHANTELL GUERENA | 5200 CANYON CREST DR 68 RIVERSIDE CA 92507 |
| CHANTRESE | 1418 S KEDVALE AVE      1 CHICAGO IL 60623 |
| CHAPMAN LAWN CARE | 10953 OLD STAGE RD PRINCE GEORGE VA 23875-2208 |
| CHAPMAN, DORTHY | 309 COUNTRY MEADOW BAY CITY MI 48706-4624 |
| CHAPMAN, ELIZABETH | 10365 DARBY RD APPLE VALLEY CA 92308-3373 |
| CHAPMAN, EPPA | 1040 E 33RD ST      229 BALTIMORE MD 21218-3041 |
| CHAPMAN, IAN | 1812 PRINCETON CIR NAPERVILLE IL 60565 |
| CHAPMAN, JENNIFER | 5093 NEW PARK DRIVE NW ACWORTH GA 30101 |
| CHAPMAN, KATHY | 112 DAVENPORT RD 401 SIMPSONVILLE SC 29680 |
| CHAPMAN, MARY | 859 E 63RD PL      BSMT CHICAGO IL 60637 |
| CHAPMAN, MELINDA ANN | CUST ROBERT MATTHEW CHAPMAN UGMA CA 2786 LONGWOOD CT COSTA MESA CA 92626-4763 |
| CHAPMAN, TOM | 111 THE ASHWAY BRIXWORTH, NHANTS NNG9UZ UNITED KINGDOM |
| CHAPPELL, GEORGE | 227 COMMODORE DR HAMPTON VA 23669 |
| CHAPPELL,TERRI | 4304 FOREST BEND ROAD DALLAS TX 75244 |
| CHARELS BAILEY | 1423 41ST ST ORLANDO FL 32839-8927 |
| CHARENE CHATMAN | 7920 PINE CROSSINGS CIR NO.524 ORLANDO FL 32807 |
| CHARISMA INTER HAIR DESIGN | 3932 N OCEAN BLVD FORT LAUDERDALE FL 33308-6443 |

| Claim Name | Address Information |
|---|---|
| CHARITY BLAIR CUST JEREMY A BLAIR UTMA | IL 5148 GRAND DOWNERS GROVE IL 60515-5121 |
| CHARITY BOYETTE | 2812 JONAS PROFIT TRL WILLIAMSBURG VA 23185 |
| CHARITY COLBERT | 1444 11TH ST 4 SANTA MONICA CA 90401 |
| CHARITY, AUDREY | 1006 CARVER ST HAMPTON VA 23669 |
| CHARKATZ, IRENE | 7202 ROCKLAND HILLS DR      401 BALTIMORE MD 21209-1148 |
| CHARLEEN ROBERTS | 260 -D RANCHO DRIVE CHULA VISTA CA 91911 |
| CHARLEFOUR, STEPHANIE | 472 JOREN TRL ANTIOCH IL 60002 |
| CHARLEMAGNE, HUGHRON | 5832 NW 21ST ST LAUDERHILL FL 33313 |
| CHARLENE BOYD | 9 TANGLEWOOD COTO DE CAZA CA 92679 |
| CHARLENE KOPPEL | 19 HILLCREST PARK RD OLD GREENWICH CT 06870 |
| CHARLENE NUNNERY | 5168 PEACOCK LN RIVERSIDE CA 92505 |
| CHARLENE PASQUALE | 110 MEADOW POINT RD WESTBROOK CT 06498 |
| CHARLENE SALES CUST ADAM SALES UTMA IL | 1450 CORAL PKWY NORTHBROOK IL 60062-5159 |
| CHARLER STUART | PSC 2 BOX 9216 |
| CHARLES & ASSOCIATES | 2629 N RIVERSIDE DR POMPANO BEACH FL 33062 |
| CHARLES & ROXANN HOLIFIELD | 14991 AVENIDA ANITA CHINO HILLS CA 91709 |
| CHARLES / NOREEN EVERHARDT | 4139 VIA MARINA 1105 MARINA DEL REY CA 90292 |
| CHARLES ADAMS | PO BOX 26 COLEBROOK CT 06021-0026 |
| CHARLES APPLEGATE | 801 E WILDMERE AVE LONGWOOD FL 32750-5547 |
| CHARLES APPT | 10 PINE DR OSTEEN FL 32764-8509 |
| CHARLES BAILEY | P.O.BOX 363 LADY LAKE FL 32158 |
| CHARLES BIRNIE | 922 CANCUN CT LADY LAKE FL 32159 |
| CHARLES BROWN | 39 LISA DRIVE GREENVILLE SC 29615 |
| CHARLES BRYANT | 2030 TROON ST ORLANDO FL 32826-5222 |
| CHARLES BRYANT | 800 DOVER PARK TRL MANSFIELD TX 76063 |
| CHARLES BURLEY | 2368 CONESTOGA DRIVE LEESBURG FL 34748 |
| CHARLES BUTTERFIELD | 2553 MONTEGO BAY BLVD KISSIMMEE FL 34746 |
| CHARLES C/O S. CAMPBELL MYER | 375 PALMSPRINGS DR APT NO.1604 ALTAMONTE SPRINGS, FL 32701 |
| CHARLES CACACE | 401 PARK AVE SATELLITE BEACH FL 32937-3020 |
| CHARLES CHANDLER | PO BOX 2323 MINNEOLA FL 34711 |
| CHARLES CHRISTIANSON | 119 PINE LAKE VIEW DR DAVENPORT FL 33837-5757 |
| CHARLES CLAYTON | 24 ELLSWORTH ST EAST HARTFORD CT 06108-2107 |
| CHARLES CURTIS | 4855 COUNTY ROAD 146 NO. 51 WILDWOOD FL 34785 |
| CHARLES D FREED | 1735 N 11TH ST FORTDODGE IA 50501 |
| CHARLES DORR | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| CHARLES DUSCH | 702 ROYAL PALM AVE LADY LAKE FL 32159 |
| CHARLES E SHIVERS | 1411 S USHIGHWAY27 ST NO. 207 CLERMONT FL 34711 |
| CHARLES E WILEY | 8368 VIA BELLA NOTTE ORLANDO FL 32836 |
| CHARLES F FRANCIS | 1016 TODD WAY TAVARES FL 32778-4538 |
| CHARLES F OWNBY | 1111 S LAKEMONT AVE APT 315 WINTER PARK FL 32792-5470 |
| CHARLES F SCOTT | 1511 GLASTONBERRY RD MAITLAND FL 32751-3541 |
| CHARLES FAY | 107 AZALEA LN LEESBURG FL 34788 |
| CHARLES FELTZ | 923 BEECHWOOD AVE LADY LAKE FL 32159 |
| CHARLES FLOWERS | 9809 CROSS BRANCH DR TOANO VA 23168 |
| CHARLES FRANCK | 5444 WARE NECK RD WARE NECK VA 23178 |
| CHARLES FRIEL INC | PO BOX 284 NARBERTH PA 19072-0284 |
| CHARLES G EBERHARDT | 1515 TEMPLE DR WINTER PARK FL 32789-2050 |
| CHARLES GACCIONE | 1042 N MOUNTAIN AVE STE B UPLAND CA 91785-3695 |
| CHARLES GARDNER | 121 REDBUD WAY LEESBURG FL 34748-8818 |

| Claim Name | Address Information |
|---|---|
| CHARLES GEHRING | 1240 BRAMPTON PL LAKE MARY FL 62746-5027 |
| CHARLES GLAUBER | 316 SCOTTSDALE SQ WINTER PARK FL 32792-5314 |
| CHARLES GOULD C/O JOHN LYLE | 303 W. MAIN ST. JONESBORO TN 37659 |
| CHARLES GRABY | 2110 S USHIGHWAY27 LOT E67 CLERMONT FL 34711 |
| CHARLES GUERRIERI | 10914 POINT NELLIE DR CLERMONT FL 34711-8471 |
| CHARLES H SEARLES III | 825 IRON ST LEHIGHTON PA 18235 |
| CHARLES H THOMAS | P.O. BOX 547 FRUITLAND PARK FL 34731 |
| CHARLES HANST | 2258 COACH HOUSE BLVD APT 3 ORLANDO FL 32812-5228 |
| CHARLES HANSULT | 4211 OAK GROVE DR ZELLWOOD FL 32798-9604 |
| CHARLES HARGRAVES SR | 350 E JACKSON ST APT 907 ORLANDO FL 32801 |
| CHARLES HARRIS | 1028 FIELDSTONE DR MELBOURNE FL 32940-1633 |
| CHARLES HEICHEL | 1411 S USHIGHWAY27 ST NO. 384 CLERMONT FL 34711 |
| CHARLES HINCKLEY | 14203 S 35TH PLACE PHOENEX AZ 85044 |
| CHARLES HORTON | 793 NIGHTOWL LN WINTER SPRINGS FL 32708-5145 |
| CHARLES JOHNSON | 4628 HARBOUR VILLAGE BLVD APT 2 PONCE INLET FL 32127 |
| CHARLES K EISEN | 1491 DORAL RD ORLANDO FL 32825 |
| CHARLES KENISTON | 17513 SILVERCREEK CT CLERMONT FL 34711 |
| CHARLES KING | 974 POINSETTA ST COCOA FL 32927-5044 |
| CHARLES KOPP | 3720 CLARK AV LONG BEACH CA 90808 |
| CHARLES L BOMBOY | 801 N WAHNETA ST APT 401 ALLENTOWN PA 18109 |
| CHARLES LENOIR PHOTOGRAPHY | 7277 PACIFIC VEW DRIVE LOS ANGELES CA 90068 |
| CHARLES MARTIN | 207 W SUMMIT ST RM 5044 SOUDERTON PA 18964 |
| CHARLES MASON | 381 E PALM VALLEY DR OVIEDO FL 32765-8870 |
| CHARLES MAYBECK | 13 RAINTREE CT ORMOND BEACH FL 32174 |
| CHARLES MCCOY | 3542 SAGAMORE DR HUNTINGTON BCH CA 92649-2518 |
| CHARLES MCREYNOLDS | 694 TODD TRL NEWPORT NEWS VA 23602 |
| CHARLES MEYER | 12722 IDAHO WOODS LN ORLANDO FL 32824-8675 |
| CHARLES MILLER | 12116 VIEW DR TAVARES FL 32778 |
| CHARLES ODOM | 1413 RIVER CREEK CRES SUFFOLK VA 23434 |
| CHARLES PARKER | 31 ALPINE ST NEWPORT NEWS VA 23606 |
| CHARLES PHILLIPS | 3733 GLOVER LN APOPKA FL 32703-9785 |
| CHARLES PUTTERBAUGH | 26714 RACQUET CIR LEESBURG FL 34748-8081 |
| CHARLES R STEPHAN | 311 CHESDALE CT WILLIAMSBURG VA 23188 |
| CHARLES R. RISK | 1850 W FINLAND DR DELTONA FL 32725-3509 |
| CHARLES REEDER | 2774 CAMPER CT KISSIMMEE FL 34744-1575 |
| CHARLES RHODES | 926 N COLONIAL CIR HOLLY HILL FL 32117-3204 |
| CHARLES RICE | 19333E HARBOR BAY CT KISSIMMEE FL 34741 |
| CHARLES RIORDAN | 137 DANIEL PECK RD EAST HADDAM CT 06423-1230 |
| CHARLES RITTER | 1017 YATES ST ORLANDO FL 32804-5716 |
| CHARLES ROE | 152 LAKEVIEW DR LEESBURG FL 34788-2759 |
| CHARLES ROSS | 1005 AVALON AVE LADY LAKE FL 32159 |
| CHARLES SACKETT REPAIRS | 5500 OLD WINTER GARDEN ROAD ORLANDO FL 32811 |
| CHARLES SCHWAB   DAVID KELL | 401 WASHINGTON AVE TOWSON MD 21204 |
| CHARLES SCHWAB & CO INC CUST CYNTHIA J | CHALFANT IRA 3679 PERTSHIRE RD KESWICK VA 22947-9182 |
| CHARLES SEXTON | 985 CASA BLANCA DR MERRITT ISLAND FL 32953-3143 |
| CHARLES SILVERS | 7240 PATRICIA DR COLUMBIA SC 29209-2818 |
| CHARLES SIMMONS | 2345 BACON CT MERRITT IS FL 32953-2935 |
| CHARLES SMITH | 321 S 1ST ST LOT 58 HAMPTON VA 23664 |
| CHARLES SMITH CO. ADMIN | COUNTY ADMIN OFFICE K & QUEEN COURTHOUSE VA 23085 |

| Claim Name | Address Information |
|---|---|
| CHARLES SOLOMONSON | 508 SANDY CT LIBERTYVILLE IL 60048-3500 |
| CHARLES STEWART | 20 GREAT LAKES DR HAMPTON VA 23669 |
| CHARLES STOVALL | 1215 AMBERWOOD BLVD KISSIMMEE FL 34741-2088 |
| CHARLES SUTTON | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| CHARLES SYLVESTER | 129 S BROOKS AVE DELAND FL 32720 |
| CHARLES T NEWELL | 520 ALICE PL SOUTH DAYTONA FL 32119-3302 |
| CHARLES TAGMAN | 2451 TETON STONE RUN ORLANDO FL 32828 |
| CHARLES TAYLOR | 20005 N HIGHWAY27 ST NO. 936B CLERMONT FL 34711 |
| CHARLES THOMAS | 25 PINE HILL AV NO. F STAMFORD CT 06906 |
| CHARLES THURMAN | 14 MAGNOLIA AVE NEW EGYPT NJ 08533-1611 |
| CHARLES TILLOTSON | 46618 MADISON ST 95 INDIO CA 92201 |
| CHARLES TOMLIN | PO BOX 546 WEST POINT VA 23181 |
| CHARLES TRAUB | 5500 OCEANSHORE BLVD NO. 71 ORMOND BEACH FL 32176-8917 |
| CHARLES V MUSELLI | 51 SAINT KITTS DANA POINT CA 92629-4130 |
| CHARLES WARSTLER | 2500 S USHIGHWAY27 ST NO. 478 CLERMONT FL 34711 |
| CHARLES WEBBER | 6416 LUNITA RD MALIBU CA 90265 |
| CHARLES WHALEN | 4058 TWIN OAKS BLVD MELBOURNE FL 32901-8440 |
| CHARLES WHITE | 2538 LIELASUS DR ORLANDO FL 32835 |
| CHARLES WILDE | 6453 BEVERLY HILLS RD COOPERSBURG PA 18036 |
| CHARLES WILLIAMS | 2905 ELIZABETH CHAMPION CT WILLIAMSBURG VA 23185 |
| CHARLES YOUNGER | 4005 CAMPBELL RD NEWPORT NEWS VA 23602 |
| CHARLES, BRENDA | 11645 VALLEY RD CLERMONT FL 34715-9200 |
| CHARLES, GERALD | 9308 CLEVELAND ST CROWN POINT IN 46307 |
| CHARLES, JOESPH | 10030 HILLGREEN CIR       C COCKEYSVILLE MD 21030-3895 |
| CHARLES, MCNELLY | 3508 RUSSELL THOMAS LN DAVIDSONVILLE MD 21035 |
| CHARLES, NAKEETA | 152 RAYMOND AVE BARRINGTON IL 60010 |
| CHARLES, OBI | 6405 GWYNN OAK AVENUE BALTIMORE MD 21207 |
| CHARLES, SMITH | 1041 N.E. 23 CT. POMPANO BEACH FL 33064 |
| CHARLES,JAMISE K | 1871 EDGEWATER DRIVE #B EDGEWOOD MD 21040 |
| CHARLESTON, CATHEY | 927 WICKLOW RD BALTIMORE MD 21229-1632 |
| CHARLEY BARBER | 327 EVIE LN CANTON GA 30115 |
| CHARLEY, MOHAMMED | 1341 NW 20TH AVE       204 DELRAY BEACH FL 33445 |
| CHARLIE DOTY | 25242 LAUREL VALLEY RD LEESBURG FL 34748 |
| CHARLIE KRAWCZYK | 2380 N RIVERSIDE DR INDIATLANTIC FL 32903-3619 |
| CHARLIE WOOD | 2820 MAULDIN RD ORLANDO FL 32818-9013 |
| CHARLINE TRIER | 2611 CENTINELA AV S SANTA MONICA CA 90405 |
| CHARLOTTE BRADBURY | 27912 CALLE CASAL MISSION VIEJO CA 92692 |
| CHARLOTTE BRANCH | 40 GREENWOOD RD NEWPORT NEWS VA 23601 |
| CHARLOTTE GLAZE | 2676 COUNTRY CLUB DR GLENDORA CA 91741 |
| CHARLOTTE HAMRICK | 4705 MEADOW DR SAINT CLOUD FL 34772 |
| CHARLOTTE HILD | 147 E ESTHER ST ORLANDO FL 32806-3016 |
| CHARLOTTE LE CLAIR | 77 JUDSON ST APT 1 THOMASTON CT 06787-1529 |
| CHARLOTTE MURRAY | 2 LAYDON CIR NEWPORT NEWS VA 23606 |
| CHARLOTTE PORTER | 1204 PALMERTON DR NEWPORT NEWS VA 23602 |
| CHARLOTTE RYAN | 13039 BLODGETT AV DOWNEY CA 90242 |
| CHARLOTTE SMITH | 32732 COUNTY ROAD 473 LEESBURG FL 34788-8808 |
| CHARLOTTE VARNER | 4150 TANGIER CT WEST POINT VA 23181 |
| CHARLTON LEE | 21617 LOST RIVER DR DIAMOND BAR CA 91765-3128 |
| CHARLYN THORPE | 28944 HUBBARD ST APT 7 LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| CHARNIN IP LLC, ET AL – C/O ROBINSON | BROG LEINWAND GREENE GENOVESE & GLUCK PC ATTN: RICHARD M. TICKTIN 875 THIRD AVE, 9TH FLOOR NEW YORK NY 10022 |
| CHARNOT, BRYAN | 3050 191ST STREET LANSING IL 60438 |
| CHARNOTE, DIANE | 234 PLEASANT DR ELK GROVE VILLAGE IL 60007 |
| CHARNY, SHARON | 34 SILVERSAGE CT COCKEYSVILLE MD 21030-1922 |
| CHARPENTIER, CHRIS | 19 WHITE ST VERNON CT 06066-3726 |
| CHARTER COMMUNICATIONS | PO BOX 790429 SAINT LOUIS MO 63179-0429 |
| CHARTER COMMUNICATIONS | 4781 IRWINDALE AVE BALDWIN PARK CA 91706-2175 |
| CHAS CITY PLANNING | 10900 COURTHOUSE RD A CHARLES CITY VA 23030 |
| CHAS KIBBY | 24727 PALMETTO DR LEESBURG FL 34748-9378 |
| CHASE BANK USA, N.A. | DAVIS POLK & WARDWELL ATTN: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CHASE BANK USA, N.A. | ATTN: MIRIAM KULNIS 277 PARK AVENUE 8TH FLOOR NEW YORK NY 10172 |
| CHASE HOME FINANCE | 39 S GARFIELD AVE ALHAMBRA CA 91801 |
| CHASE MARTIN | 16231 DEER CHASE LOOP ORLANDO FL 32828 |
| CHASE, A.M. IMOGENE | ISU 1004 MAPLE HILL RD IL 61704 |
| CHASE, JAMES | 7937 COVINGTON AVE GLEN BURNIE MD 21061-4829 |
| CHASE, N PAUL | 600 ASYLUM AVE        APT 401 HARTFORD CT 06105 |
| CHATMAN, KIMBERLY | 7607 S COLES AVE        BSMT CHICAGO IL 60649 |
| CHATMAN, SYLVIA | 2110 CORBETT RD        A MONKTON MD 21111 |
| CHATOW, MARK | 11 TROUVILLE NEWPORT COAST CA 92657 |
| CHAULY, BRAD | 666 HIRSCH AVE CALUMET CITY IL 60409 |
| CHAUVIN, MARG | 1232 W PINE ST LANTANA FL 33462 |
| CHAVEZ & DE LEON, P.A. | 5975 SUNSET DR STE 605 SOUTH MIAMI FL 33143-5174 |
| CHAVEZ, DAVID | 4426 N DAMEN AVE CHICAGO IL 60625 |
| CHAVEZ, GUADALUPE | 509 BARRETT ST ELGIN IL 60120-6751 |
| CHAVEZ, IRIS | 9820 SHERIDAN ST        210 PEMBROKE PINES FL 33024 |
| CHAVEZ, JOSE | 25011 BLUE IRIS CT PLAINFIELD IL 60585 |
| CHAVEZ, MARIE | 10640 S AVENUE O IL 60617 |
| CHAVEZ, OSCAR | 242 STANHOPE ST        APT 3L BROOKLYN NY 11237 |
| CHAVONNA SMITH | 5854 ORANGE AV LONG BEACH CA 90805 |
| CHAYA CHAPMAN | 8345 CHURCH LANE EAST ST. LOUIS IL 62203 |
| CHEARS, KARL S | 3327 ELDER COURT IRVING TX 75060 |
| CHEATHAM, TARA | 2250 FOREST LN ARNOLD MO 63010-3634 |
| CHECHO, MAY | 18 WOODYBROOK RD WINDSOR CT 06095-3728 |
| CHECK MATE FINANCIAL | SUITE 301 540 NW 165TH STREET RD MIAMI FL 33169-6304 |
| CHECKFREE SERVICES CORPORATION | PO BOX 102594 ATLANTA GA 30368 |
| CHEEBURGER CHEEBURGER | 12 MANETTO HILL RD PLAINVIEW NY 11803 |
| CHEEK, MARIANNE | 621 BROCKINTON WAY SW LILBURN GA 30047-5385 |
| CHEEKS, LASHUNDA | 7220 MCCLEAN BLVD BALTIMORE MD 21234-7252 |
| CHEESE & GOURMET GALLERY | 745 US 31 NORTH  UNIT E GREENWOOD IN 46142 |
| CHEHABI, HAITHAM | 145 IRVINE COVE COURT LAGUNA BEACH CA 92651 |
| CHEHARDY SHERMAN ELLIS MURRAY | PO BOX 931 METAIRIE LA 70004-0931 |
| CHELSI WHITWORTH | 25 SEASPRAY S LAGUNA NIGUEL CA 92677 |
| CHEM PRO LAB INC | 941 WEST 190TH STREET GARDENA CA 90248 |
| CHEMERE GILMER | 6009 MAKEE AV LOS ANGELES CA 90001 |
| CHEMSTATION CHICAGO | PO BOX 931841 CLEVELAND OH 44193 |
| CHEN'S KITCHEN | 2225 ALOMA AVE WINTER PARK FL 32792-3303 |
| CHEN, JOSEPH | 5403 W US HIGHWAY 192 KISSIMMEE FL 34746-4768 |

| Claim Name | Address Information |
|---|---|
| CHENAULT, MARION | 5074 BONNIE BRANCH ROAD ELLICOTT CITY MD 21043 |
| CHENEY, ALICE | 1004 N MOZART ST CHICAGO IL 60622 |
| CHERDZAL, ANIL | 10103 WOODLAKE DR        C COCKEYSVILLE MD 21030-2026 |
| CHEREFANT, FRANKLIN | TOPKIN EGNER PL C/O CATHY R. BERMA, ESQ. 1166 W NEWPORT DRIVE # 309 DEERFIELD BEACH FL 33442 |
| CHEREMOSHNYUK, OLEG | 8005 GREENSPRING AVE APT A OWINGS MILLS MD 21117 |
| CHERFRERE,JUSTERAND | 6305 WINFIELD BLVD MARGATE FL 33068 |
| CHERISE BLACKMON | 611 E KELSO ST 17 INGLEWOOD CA 90301 |
| CHERISE THOMAS | 5100 STONE TERRACE STONE MOUNTAIN GA 30083 |
| CHERNAWSKY, ADRIENNE | CUST PAUL CHERNAWSKY UGMA IL 2025 HIDDEN RIDGE LN HIGHLAND PARK IL 60035-2867 |
| CHERNOFF DIAMOND CO LLC | 990 STEWART AVE STE 520 GARDEN CITY NY 11530 |
| CHERPAKOV, MARVIN | 5330 PALMETTO PALM CT        A BOYNTON BEACH FL 33437 |
| CHERRY | 612 MARTIRE CIR NEWPORT NEWS VA 23601 |
| CHERRY BLOSSOM | 700 SECO ST PASADENA CA 91103 |
| CHERRY MCDONOUGH, JAMES | 6545 SW 20TH CT PLANTATION FL 33317 |
| CHERRY, GERALD | 222 HOMEWOOD RD LINTHICUM HEIGHTS MD 21090-2606 |
| CHERVINKO, MARJORIE KATHLEEN | 7748 BRISTOL PARK DR TINLEY PARK IL 60477 |
| CHERY, MARCELLE | 9955 NW 7TH ST PLANTATION FL 33324 |
| CHERYL DOBKINS | 807 CANTEBERRY LN SMITHFIELD VA 23430 |
| CHERYL DUBOIS | 22 MULLIGAN DR WALLINGFORD CT 06492-5457 |
| CHERYL FREER | 21132 CEDAR LN MISSION VIEJO CA 92691 |
| CHERYL GRINSTEAD | 3440 LILLY AV LONG BEACH CA 90808 |
| CHERYL HAUCK | 133 MOUNTAIN RD WINDSOR CT 06095-2604 |
| CHERYL HEALY | 552 PLEASANT GROVE DR WINTER SPRINGS FL 32708 |
| CHERYL HUBBARD | 640 WINDSOR CT NEWPORT NEWS VA 23608 |
| CHERYL HUDGINS | 3906 HILL GROVE LN APT B WILLIAMSBURG VA 23188 |
| CHERYL JARNER | 1119 S MAGNOLIA AVE SANFORD FL 32771-2830 |
| CHERYL MORRIS | 6017 BEECH TREE LN WILLIAMSBURG VA 23188 |
| CHERYL PORTER CUST KEVIN KNOX PORTER | UTMA IL 1302 SUNVIEW LANE WINNETKA IL 60093-1625 |
| CHERYL PORTER CUST MEGAN WITTE PORTER | UTMA IL 1302 SUNVIEW LANE WINNETKA IL 60093-1625 |
| CHERYL SPRADO | 1148 10TH ST CLERMONT FL 34711-2803 |
| CHERYL TAKATA | 15829 S DENKER AV 1 GARDENA CA 90247 |
| CHERYL VILCHINSKAS | 1220 CEDAR ST APT 208 STRUGIS SD 57785-1853 |
| CHERYL WALSH | 86 CISAR RD WILLINGTON CT 06279-1930 |
| CHERYL WATSON RE/MAX | RE/MAX MIRALESTE OFFICE RPV CA 90275 |
| CHERYL WAYBRIGHT | PO BOX 150865 ALTAMONTE SPRINGS FL 32715 |
| CHERYL WILTSEY | 6505 METZ RD GROVELAND FL 34736 |
| CHERYL WIMBERLY | 2811 RULEME ST APT 603 EUSTIS FL 32726-6542 |
| CHERYLL MCDOWELL | 2013 MIRAMAR DRIVE NEWPORT BEACH CA 92661-1433 |
| CHESAPEAKE PUBLIC LIBRARY | ATTN: DEBRA LEWIS CHESAPEAKE VA 23320 |
| CHESAPEAKE PUBLISHING CORP | 601 N BRIDGE ST ELKTON MD 21921 |
| CHESHIER, LONNIE | 3215 RAEFORD RD ORLANDO FL 32806 |
| CHESNA, BRITTANY | U OF I 904 7TH ST        1ST CHARLESTON IL 61920 |
| CHESSER, CINDY | 339 S EAST AVE BALTIMORE MD 21224-2208 |
| CHESSWAS, ROGER | TO THE ESTATE OF 1402 FOREST RD LA GRANGE PARK IL 60526 |
| CHESTER JONES | 224 W GAGE AV LOS ANGELES CA 90003 |
| CHESTER LEININGER | 15228 BAYLAKE RD GROVELAND FL 34736 |
| CHESTER, JOHN | ROUTE 1 BOX 241 VIENNA MD 21869 |
| CHESTER, ZELDA | 3530 RESOURCE DR        213 RANDALLSTOWN MD 21133-4764 |

| Claim Name | Address Information |
|---|---|
| CHESTERS ASIA CHINESE RESTUARANT | 2216 PICKWICK DR CAMARILLO CA 93010 |
| CHESTERS, WILLIAM | 85 CANADA LN CHAPLIN CT 06235-2424 |
| CHET TURNER | 611 PAT RD LEESBURG FL 34748-4458 |
| CHEVRON TEXACO INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| CHEZ, ADAM | 600 LONGWOOD AVE. GLENCOE IL 60022 |
| CHI-HSIN LIU | 250 PACIFIC AV 313 LONG BEACH CA 90802 |
| CHIARAMONTE, JOSEPH | 90 SW 91ST AVE      202 PLANTATION FL 33324 |
| CHIASSON, SUSAN | 1624 BRAID HILLS DR PASADENA MD 21122-3521 |
| CHICAGO AREA HEALTHCARE RECRUITERS | ST ALEXIUS MEDICAL CTR 1555 BARRINGTON RD HOFFMAN ESTATES IL 60194 |
| CHICAGO BLACKHAWK HOCKEY TEAM | 1901 W MADISON STREET CHICAGO IL 60612 |
| CHICAGO BULLS | 1901 W. MADISON ST. JERRY REINSDORF CHICAGO IL 60612 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY CHICAGO IL 60682 |
| CHICAGO GRANITE & MARBLE | 4435 W DIVISION ST CHICAGO IL 60651-1631 |
| CHICAGO HISTORICAL SOCIETY | 1601 NORTH CLARK STREET IL 60614 |
| CHICAGO MATH & SCIENCE ACADEMY | 7212 N CLARK ST CHICAGO IL 60626-2416 |
| CHICAGO ONE MORTGAGE | MR. BRAIN REYNOLDS 2438 N. LINCOLN AVE. NO.200 CHICAGO IL 60614 |
| CHICAGO PARKCARD NETWORK | PARKCARD NETWORK PO BOX 4205 CAROL STREAM IL 60197 |
| CHICAGO PUBLIC SCHOOL | SHERRY THORTON 125 S CLARK ST FL 6 CHICAGO IL 60603-4045 |
| CHICAGO SPENCE TOOL & RUBBER | PO BOX 1528 MELROSE PARK IL 60161-1528 |
| CHICAGO SUBURBAN EXPRESS INC. | PO BOX 388568 CHICAGO IL 60638 |
| CHICAGO SUN TIMES INC | PO BOX 3000 CHICAGO IL 60654-3000 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY CHICAGO IL 60682-0086 |
| CHICAGO TITLE INSURANCE CO. | MS. MARY MAKHAMRE 171 N. CLARK ST. 4TH FLR. CHICAGO IL 60601 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE ATTN TODD COBERLEY CHICAGO IL 60610 |
| CHICAGO WHITE SOX | 333 W. 35TH ST. JERRY REINSDORF CHICAGO IL 60616 |
| CHICAGO WHITE SOX LTD. | C/O WILLIAM WATERS 333 W. 35TH ST. CHICAGO IL 60616 |
| CHICCONE DEBRA | DAVID R HORN AND 100 W PADONIA RD TIMONIUM MD 21093 |
| CHICK-FIL-A OF ORANGE CITY | 1141 SAXON BLVD ORANGE CITY FL 32763-8470 |
| CHIDEYA, CYNTHIA | 3719 HILLSDALE RD BALTIMORE MD 21207-7640 |
| CHIEU NGUYEN | 2109 N FAIRVIEW ST SANTA ANA CA 92706 |
| CHIHAHUA, ISMAEL | 4808 N MILWAUKEE AVE      1 CHICAGO IL 60630 |
| CHIHOSKI, MICHAEL | 5917 W  FORESTWOOD DR PEORIA IL 61615 |
| CHILCOAT, CARRIE | 203 E FORT AVE BALTIMORE MD 21230-4628 |
| CHILCOTT, SHARON C | 38 HOBART ST MERIDEN CT 06450-4320 |
| CHILD, MARK JOHN | 187 BRADLEY ST EAST HARTFORD CT 06118 |
| CHILDERS,DAVID | 2304 ALSACE RD READING PA 19604 |
| CHILDREN'S DANCE DIVISION | DEPT OF DANCE GLORIA LANG BURDICK HALL 8000 YORK RD TOWSON MD 21252 |
| CHILDRENS CHOICE | 211 BENIGNO BLVD STE 100 BELLMAWR NJ 08031-2513 |
| CHILDS, HIRAM | 247 ALBRIGHT RD HAMILTON ON CANADA |
| CHILDS, JAMES | 11425 CHASE MEADOWS DR S JACKSONVILLE FL 32256-4548 |
| CHILDS, MICHAEL | 22389 MARTELLA AVE BOCA RATON FL 33433 |
| CHILDS, ROBERT | 1303 AIRLIE WAY      C BALTIMORE MD 21239-4516 |
| CHILHOLM, SYLIVA | 10147 BOCA ENTRADA BLVD      213 BOCA RATON FL 33428 |
| CHILTON | 1905 OAKWOOD AV SIERRA MADRE CA 91024 |
| CHIMELOWSKI, DOROTHY T | 6488 N NEWCASTLE AVE CHICAGO IL 60631-2055 |
| CHIMERE, DEVANE | 2104 PINEY BRANCH CIR      428 HANOVER MD 21076 |
| CHIN, CHARLES | 431 NW 87TH DR      202 PLANTATION FL 33324 |
| CHINA CHINESE RESTAURANT | 606 S HUNT CLUB BLVD APOPKA FL 32703-4958 |
| CHINA MOON | 2130 UNION BLVD ALLENTOWN PA 18109 |

| Claim Name | Address Information |
|---|---|
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DR MONTERY PARK CA 91754 |
| CHING DE VERA | 321 E 222ND ST CARSON CA 90745 |
| CHINN, ANGIE | 5441 N EAST RIVER RD      307 CHICAGO IL 60656 |
| CHINO VALLEY INDEPENDENT FIRE DISTRICT | 14011 CITY CENTER DR CHINO HILLS CA 91709-5442 |
| CHIP KIMMICH | 69 CARTIER AISLE IRVINE CA 92620 |
| CHIPPEWA SENIOR FUN CLUB | MS. JANET RIPPMAN 225 W. CHIPPEWA AVE. SOUTH BEND IN 46614 |
| CHIRAMANGHAT, GIRISH | 575 W MADISON ST      3408 CHICAGO IL 60661 |
| CHISHOLM, ROBERT | 72 SALMON BROOK DR      C12 GLASTONBURY CT 06033 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIWAH, KATHLEEN M | KATHLEEN LATEK 1104 MONROE ST 2 EVANSTON IL 60202 |
| CHLORIS  DEBRAUWERE | 13691 GAVINA AVE., UNIT 569 SYLMAR CA 91342-2670 |
| CHLUMSKY, CHRIS | 3114 WHEATON WAY      E ELLICOTT CITY MD 21043-4456 |
| CHO, JENNIFER | NATIONAL TEACHERS ACADEMY 55 W CERMAK RD CHICAGO IL 60616 |
| CHOCKI BURKES | 734 S MILLS AVE ORLANDO FL 32801 |
| CHOCKI BURKES | 7323 EVERLEIGH CT ORLANDO FL 92819-4668 |
| CHOE, CHIN MICHAEL | 9950 SCRIPPS VISTA WAY NO.129 SAN DIEGO CA 92131 |
| CHOHN HOLQUIST | 10 DOUGLAS DR APT D TAVARES FL 32778-5228 |
| CHOICE EATING | 1032 W LAKE ST CHICAGO IL 60607-1716 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | 4530 CONFERENCE WAY S BOCA RATON FL 33431 |
| CHONG LU | 116 W EMERSON AV H MONTEREY PARK CA 91754 |
| CHOPRA, ANIL | PO BOX 318 CLARKSVILLE MD 21029-0318 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE  UNIT 2 CHICAGO IL 60614 |
| CHOTT, GENEVIEVE | 4121 JULAURA LN BILLINGS MT 59106 |
| CHOU, SAM | 1420 LIME AV LONG BEACH CA 90813 |
| CHRIS & AMY ALE | 24 ANGELIA WAY HAMPTON VA 23663 |
| CHRIS ABELE | 832 FAIRWAY DR NEW SMYRNA FL |
| CHRIS ANDERSON | 9507 SEA SHADOW COLUMBIA MD 21046 |
| CHRIS BRIANT | 275 S 3RD ST APT 307 BURBANK CA 91502-1363 |
| CHRIS CANNON | 2410 W SUMMERSET DR RIALTO CA 92377-3565 |
| CHRIS CASSEL | 5069 HIDDEN PARK CT A202 SIMI VALLEY CA 93063 |
| CHRIS CHAPPA | 1100 CALLE DEL CERRO 39B SAN CLEMENTE CA 92672 |
| CHRIS COOPER | 50 VERPLANK AV STAMFORD CT 06902 |
| CHRIS DAILEY | 10732 LAZY LAKE DR ORLANDO FL 32821-8813 |
| CHRIS DARLING | 37TH & O STREET NW WASHINGTON DC 20057 |
| CHRIS ENCINEAS | 9242 MANDALE ST BELLFLOWER CA 90706-2852 |
| CHRIS FIRESTONE | 1270 CELIA CT UPLAND CA 91784 |
| CHRIS FORTH | 800 NEW BERN AVE HAMPTON VA 23669 |
| CHRIS HARDY | PO BOX 38 NEW YORK NY 10113-0038 |
| CHRIS HAUSMAN | 1456 COLBY AV 3 LOS ANGELES CA 90025 |
| CHRIS HOWLETT | 217 SE 1ST TER DEERFIELD BEACH FL 33441-3903 |
| CHRIS J HARTZLER | 7921 VALLEY FLORES DR WEST HILLS CA 91304 |
| CHRIS JOHNSTON | 12049 FOUNTAINBROOK BLVD NO. 1618 ORLANDO FL 32825 |
| CHRIS KELLY | 539 ONE CENTER BLVD APT 108 ALTAMONTE SPRINGS FL 32701-2213 |
| CHRIS MCNALLY | 104 PILGRIM LANDING BALTIMORE MD 21230 |
| CHRIS OCHOA | 14873 ROSETOWN AV FONTANA CA 92336 |
| CHRIS PETERSON | 126 VISTAVERDI CIR APT 224 LAKE MARY FL 32746 |
| CHRIS PINCHEN | 14574 MICHENER TRL ORLANDO FL 32828 |
| CHRIS REDDING | 3650 WESTLAND DR ORLANDO FL 32818-2818 |

| Claim Name | Address Information |
| --- | --- |
| CHRIS SCHIMMEL | 6120 HERITAGE DR AGOURA HILLS CA 91301 |
| CHRIS SEVERIANO | 8451 MILANO DR APT 1712 ORLANDO FL 32810 |
| CHRIS SHERMAN | 3301 N K CTR APT Q205 MCALLEN TX 78501-1549 |
| CHRIS STEPHENS | 101 CHESTNUT ROAD STEVENSVILLE MD 21666 |
| CHRIS SUTTON | NEW EQUITY DIMENSIONS 2040 E ALGONQUIN RD SCHAUMBURG IL 60173-4187 |
| CHRIS WASKO | 205 BANNER ST EMMAUS PA 18049 |
| CHRIS WILKINSON | 10 COTTAGE AVENUE GLEN ROCK PA 17327 |
| CHRIS YI | 1149 GRUBSTAKE DR DIAMOND BAR CA 91765 |
| CHRIS'S LANDSCAPING LLC | 14 HORIZON VIEW PROSPECT CT 06712 |
| CHRISENA RIDGWAY | 711 BALTIMORE DR ORLANDO FL 32810-5512 |
| CHRISPELL,SUSAN | 150 S SPALDING NO.8 BEVERLY HILLS CA 90212 |
| CHRIST COMMUNITY OUTREACH | 13809 WARWICK BLVD NEWPORT NEWS VA 23602-3707 |
| CHRISTA GUENTHER | 64 BEACH RD HAMPTON VA 23664-1835 |
| CHRISTA WILSON | 1667 MAJESTIC OAK DR APOPKA FL 32712 |
| CHRISTAL CUPP | 6 JEREMY DR EAST LYME CT 06333-1544 |
| CHRISTAL, CANDACE | 536 LUCIA AVE BALTIMORE MD 21229-4514 |
| CHRISTESON, CINDY | 537 NEWPORT CENTER DR   NO.505 NEWPORT BEACH CA 92660 |
| CHRISTI HEDRICK | 8329 NOBLE AV NORTH HILLS CA 91343 |
| CHRISTIAN DRURY | 7331 DEMENS DRIVE SOUTH ST PETERSBURG FL 33712 |
| CHRISTIAN HECKY | 819 SILVER OAK AVE LADY LAKE FL 32159 |
| CHRISTIAN HUENECKE | 134 PLANTATION RD DEBARY FL 32713-3828 |
| CHRISTIAN KRAFT | 773 JEFFREY ST NO.302 BOCA RATON FL 33487 |
| CHRISTIAN SCIENCE MONITOR | 210 MASSACHUSETTS AVE  PO 5 BOSTON MA 02115 |
| CHRISTIAN SCIENCE MONITOR | 910 16TH STREET NW WASHINGTON DC 20006 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 8539 RED OAK IA 51591-1539 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN, BERNETTA | 2024 CLIFTWOOD AVE BALTIMORE MD 21213-1532 |
| CHRISTIAN, CHRISTINE | 5137 GOLDENWOOD DR ORLANDO FL 32817-3293 |
| CHRISTIAN, CONSTANCE | 2234 N RACINE AVE      1S IL 60614 |
| CHRISTIAN, LYDIA | 24312 S FORESTVIEW CT CRETE IL 60417 |
| CHRISTIANA COLE | 514 S OBSERVATORY DR ORLANDO FL 32835-1964 |
| CHRISTIANA HAWKINS | 2103 PARKSIDE PL INDIAN HARBOR FL |
| CHRISTIN HOFFMAN | 460 LAKE BRIDGE LN APT 1123 APOPKA FL 32703-5797 |
| CHRISTIN MARTELL | 30 SOUTH STREET EXT NO. 5 BRISTOL CT 06010 |
| CHRISTINA ACOSTA | 3415 BONNIE HILL DR LOS ANGELES CA 90068 |
| CHRISTINA BONNER | 1312 W 93RD ST LOS ANGELES CA 90044 |
| CHRISTINA COLE | 3806 N LAKE ORLANDO PKWY ORLANDO FL 32808-2239 |
| CHRISTINA DAVARPANAH | 24907 MAGIC MOUNTAIN PKWY 1331 VALENCIA CA 91355 |
| CHRISTINA JUN | 5330 SATSUMA AV 7 NORTH HOLLYWOOD CA 91601 |
| CHRISTINA LATIMER | 4200 DECLARATION DR NO. G GRAFTON VA 23692 |
| CHRISTINA LERCH | 4950 LAKE PIERCE DR LAKE WALES FL 33898 |
| CHRISTINA MIERS | 30085 LA PRIMAVERA ST TEMECULA CA 92592 |
| CHRISTINA NELSON | 5393 HAWKEYE CIR PORT ORANGE FL 32128 |
| CHRISTINA OWENS | 1703 CALATINA DR POMONA CA 91766 |
| CHRISTINA TRAN | 9550 CARDINAL AV WESTMINSTER CA 92683 |
| CHRISTINA WALLITSCH | 434 APPLE BLOSSOM ROA EASTON PA 18040 |
| CHRISTINA ZAHN | 1350 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CHRISTINA ZANKOWSKI | 5653 RANGEVIEW AV A LOS ANGELES CA 90042 |
| CHRISTINE & MARK PRICE | 2071 LIVEOAK BLVD SAINT CLOUD FL 34771-8442 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE ABRY | 178 STANWICH RD GREENWICH CT 06830 |
| CHRISTINE BURGESS | 389 DIANE CIR CASSELBERRY FL 32707-3011 |
| CHRISTINE CLEAVER | 48 VINE ST APT 2 NEW BRITAIN CT 06052-1431 |
| CHRISTINE COLL | 621 FIOT AVENUE BETHLEHEM PA 18015 |
| CHRISTINE DEMODNA | 3448 SOUTHPORT TRL WILLIAMSBURG VA 23185 |
| CHRISTINE FARWELL | 277 ROCHESTER ST COSTA MESA CA 92627 |
| CHRISTINE FERGUSON | 1655 FLATBUSH AVE NO.1510A BROOKLYN NY 11210 |
| CHRISTINE FERRERIA | 1047 W 24TH ST SAN PEDRO CA 90731 |
| CHRISTINE FINLEY | PO BOX 537 TACOMA WA 98401 |
| CHRISTINE FULWOOD | 1848 MATTERHORN DR ORLANDO FL 32818-5834 |
| CHRISTINE GRANDUKE | 895 WYMORE RD APT 923D ALTAMONTE SPG FL 32714-6946 |
| CHRISTINE HELMS | 401 W FLORIDA AVE APT E5 HAINES CITY FL 33844 |
| CHRISTINE L. SCOTT | 552 MATILDA PL LONGWOOD FL 32750-3301 |
| CHRISTINE MARIA CORBETT | 1610 SHASTA DRIVE COLORADO SPRINGS CO 80910 |
| CHRISTINE POPMILIO | 775 BIRGHAM PL LAKE MARY FL 32746-6375 |
| CHRISTINE S LANDFAIR | 113 W CHIPOLA AVE APT 418 DELAND FL 32720-7782 |
| CHRISTINE SNELL | 174 ATLANTIC ANNEX PT MAITLAND FL 32751-3314 |
| CHRISTINE WESTON | 1704 LOTUS DR OREFIELD PA 18069 |
| CHRISTMAN, GERALD | 2965 AVERY RD SLATINGTON PA 18080 |
| CHRISTMAN, JAMES A | 282 LONG ACRES RD GRANTS PASS OR 97527-8912 |
| CHRISTMAS CITY STUDIO | 2432 EASTON  AVE BETHLEHEM PA 18017 |
| CHRISTMAS, BYRON | 4825 W MELROSE ST CHICAGO IL 60641 |
| CHRISTNER, DARYLL W | 114 GARRETT RD GLEN BURNIE MD 21060-6802 |
| CHRISTOPH MUSSELMAN | 54 N 4TH  ST COPLAY PA 18037 |
| CHRISTOPH NIEMANN INC | 57 MONTAGUE STREET  APT 3K BROOKLYN NY 11201 |
| CHRISTOPHER  PETRIS SR | 5714 NORTH RD SANFORD FL 32771 |
| CHRISTOPHER BENNETT | 5150 STONEHAVEN VW CUMMING GA 30040-0572 |
| CHRISTOPHER BOHLEN | 90 FORT WORTH ST HAMPTON VA 23669 |
| CHRISTOPHER LORKOWSKI | 16761 VIEWPOINT LN. NO.81 HUNTINGTON BEACH CA 92648 |
| CHRISTOPHER NORMAN | 206 LAKEWOOD CIR GRAFTON VA 23692 |
| CHRISTOPHER SMITH | 904 W CHERRY ST KISSIMMEE FL 34741-4120 |
| CHRISTOPHER ZACK CUST ELISABETH CLARK | ZACK UTMA IA 630 W 30TH ST DAVENPORT IA 52803-1018 |
| CHRISTOPHER, ALLISON | 306 FIELD POINT RD BRANFORD CT 06405 |
| CHRISTOPHER, BETTY | 2 RYE FIELD RD APT A OLD LYME CT 06371-4300 |
| CHRISTOS, HELEN | 17217 LAKEBROOK DR ORLAND PARK IL 60467-6085 |
| CHRISTULO BAPTISTE | 8680 NW 25TH CT SUNRISE FL 33322 |
| CHRISTY MEYER | 3022 REGENTS TOWER ST APT 147 FAIRFAX VA 22031-1271 |
| CHRISTY PEREZ | 262 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| CHRISTY, SHARON | 1309 GOLD MEADOW WAY      202 EDGEWOOD MD 21040-1510 |
| CHROMO, MICHAEL | 1804 GREENCASTLE DR BALTIMORE MD 21237-1742 |
| CHRONICLE NEWS | PO BOX 2893 LAKE CHARLES LA 70602 |
| CHU, DEBBIE | 184 SIGOURNEY ST       A1 HARTFORD CT 06105-1959 |
| CHU, SANG ROK | 6821 N LEXINGTON LN NILES IL 60714 |
| CHUA, RICHARD | 210 KENNISTON DL PELHAM AL 35124-6253 |
| CHUCK HARDY | LEE & ASSOCIATES ORANGE CA 92868 |
| CHUCK MCLUCAS | 311 SANDPIPER ST PALM DESERT CA 92260 |
| CHUCK PAOLUCCI | 147 SAVANNAH PARK LOOP CASSELBERRY FL 32707-2807 |
| CHUCK RAIBER | 28535 668TH AVE LITCHFIELD MN 55355 |
| CHUCK THOMPSON | 4312 LAKEWAY DR ORLANDO FL 32839-1029 |

| Claim Name | Address Information |
|---|---|
| CHUCK WARE INC | 7107 S VERSAILLES ST AURORA CO 80016 |
| CHUCK WEIBEN | 20005 N HIGHWAY27 ST NO. 277 CLERMONT FL 34711 |
| CHUNG & CO % P R STORE | 840 S OAK RIDGE CIRCLE SANTA MONICA CA 91316 |
| CHUNG NGUYEN | 909 MILFORD ST POMONA CA 91766 |
| CHUNKO, MELINDA | 53 TARRAGON DR EAST HAMPTON CT 06424-1758 |
| CHURCH, ALICE F | CUST JULIA C CHURCH UTMA IL 9245 S WINCHESTER CHICAGO IL 60620-5608 |
| CHURCH, ALICE F | CUST VICTORIA A CHURCH UTMA IL 9245 S WINCHESTER CHICAGO IL 60620-5608 |
| CHURCH, ALICE F | CUST WILLIAM C CHURCH UTMA IL 9245 S WINCHESTER CHICAGO IL 60620-5608 |
| CHURCHILL BENEFIT CORP | 4474 WOODFIELD BLVD BOCA RATON FL 33434 |
| CHURN, JAMES | 1081 SUN VALLEY DR ANNAPOLIS MD 21409-4930 |
| CHUY, JULIO | 2200 PARK LN    302 HOLLYWOOD FL 33021 |
| CIARA MCKENZIE | 824 N EUCALYPTUS AV 6 INGLEWOOD CA 90302 |
| CIARAMELLA DANIEL | 2110 S USHIGHWAY27 ST NO. H39 CLERMONT FL 34711 |
| CIARLETTE, JOHN | 3511 HARRIS DR JOLIET IL 60431 |
| CIBA SPECIALTY CHEMICALS | MR. ROD DECKER 551 W. BELDEN NO.GRW CHICAGO IL 60614 |
| CICCIARELLI, PAUL | 3028 N SHERIDAN RD PEORIA IL 61604 |
| CICERON, GAONY | 10306 NW 10TH AVE MIAMI FL 33150 |
| CICHOWICZ JR,STEPHEN | 1429 LIBERTY AV SHILLINGTON PA 19607 |
| CIELAK, RON | 604 W ARMITAGE AVE CHICAGO IL 60614 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFRE, VINICIO | 37 LIMERICK ST STAMFORD CT 06902-6110 |
| CIGAN, JOSEPH | 913 IVY CT WYOMISSING PA 19610 |
| CIGIR, JANE | 4021 W GRACE ST CHICAGO IL 60641 |
| CII SERVICE OF VIRGINIA | 6767 FOREST HILL AVE STE 100 RICHMOND VA 23225-1850 |
| CILLAGES AT WESTMEADOWS-RKP | 1265 CAPISTRANO POINT COLORADO SPRINGS CO 80906 |
| CIMAX | 14429 VENTURA BLVD SHERMAN OAKS CA 91423 |
| CINCINNATI BELL ANY DISTANCE | 221 E. 4TH STREET ML347-200 CINCINNATI OH 45202 |
| CINDI LA CAMERA | 2725 N MYERS ST BURBANK CA 91504 |
| CINDI RYAN | 20 THUNDER LAKE RD WILTON CT 06897 |
| CINDY BARKER | 49280 EISENHOWER DR INDIO CA 92201 |
| CINDY CHEND | 15355 SHERMAN WY G VAN NUYS CA 91406 |
| CINDY CLIFT | 16 ABBEY LN ALISO VIEJO CA 92656 |
| CINDY CRAWFORD | 28221 SUMERSET MISSION VIEJO CA 92692 |
| CINDY DONALD | 28849 BROADSTONE WY MENIFEE CA 92584 |
| CINDY JANE GOETZ | 225 16TH STREET SEAL BEACH CA 90740 |
| CINDY MADISON | 22 MEADE LN ENFIELD CT 06082 |
| CINDY MCPHEE | 4 VISTA REAL DR RLLNG HLS EST CA 90274 |
| CINDY SKRIP | 347 N. 16TH STREET ALLENTOWN PA 18102 |
| CINDY STEVENSON | 20 SECREST DR ARDEN NC 28704 |
| CINDY TATE | 9249 ROSE ST MIDDLE ROSEMEAD CA 91770 |
| CINDY TAYLOR | 2715 W CHANDLER BLVD BURBANK CA 91505 |
| CINGULAR WIRELESS CO OP | ATTN: CAMILLE JULSETH 2000 W SBC CENTER DR STE 3H52 HOFFMAN ESTATES IL 60195-5005 |
| CINTAS CORPORATION | PO BOX 9188 BALTIMORE MD 21222 |
| CINTAS CORPORATION | 10611 K IRON BRIDGE ROAD JESSUP MD 20794 |
| CINTAS CORPORATION | D21/K41 PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS CORPORATION | 6415 NORTH 62ND STREET MILWAUKEE WI 53223 |
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 1870 BRUMMEL AVE ELK GROVE VILLAGE IL 60007 |
| CINTAS CORPORATION | 720 S POWERLINE RD STE I DEERFIELD BCH FL 33442-8156 |

| Claim Name | Address Information |
|---|---|
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 825 W SANDY LAKE  SUITE 100 COPPELL TX 75019 |
| CINTAS FIRST AID AND SAFETY | 1030 CONSHOHOCKEN RD CONSHOHOCKEN PA 19428-1002 |
| CINTAS FIRST AID AND SAFETY | 915 A GEMINI AVE DUNCANVILLE TX 75138 |
| CINTAS FIRST AID AND SAFETY | 6440 LUSK BLVD SUITE D108 SAN DIEGO CA 92121 |
| CINTHIA LAVERTY | 4934 BELLAIRE AV VALLEY VILLAGE CA 91607 |
| CINTRON, LUIS | 2528 PARSONS POND CIR KISSIMMEE FL 34743-4407 |
| CIPES,KAREN | 126 NW 117TH AVE CORAL SPRINGS FL 33071 |
| CIRANKO, JON | 18 BERRIAN PL GREENWICH CT 06830 |
| CIRCLE K | . BARTLESVILLE OK 74004 |
| CIRILLO,BIANCA,M | 2130 NE 36TH ST LIGHTHOUSE POINT FL 33064 |
| CISCO SYSTEMS CAPITAL CORPORATION | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| CISNEROS, ROSA | 415 BARLNAVE HAINES CITY FL 33844 |
| CIT GROUP COMMERCIAL SERVICE | PO BOX 1036 CHARLOTTE NC 28201-1036 |
| CIT TECHNOLOGY FINANCE SERVICE INC | 21146 NETWORK PL CHICAGO IL 60673-1211 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1162 E SONTERRA BLVD STE 130 SAN ANTONIO TX 78258-4048 |
| CITADEL BROADCASTING | 515 S 32ND ST CAMP HILL PA 17011 |
| CITI PREPAID SERVICES | 555 NORTH LANE  SUITE 5040 CONSHOHOCKEN PA 19428 |
| CITIBANK TRUSTEE F-B-O | WILLIAM GARRETT IRA 538 E 84TH ST APT 1D APT 1D NEW YORK NY 10028-7310 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0322 PHILADELPHIA PA 19170-0322 |
| CITIZENS TRUST MORTGAGE CORP | PO BOX 409 LINTHICUM MD 21090-0409 |
| CITRO, DEBRA | 211 LEWIS ST OAKHURST NJ 07755 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A NEWARK NJ 07195-0525 |
| CITY BANK FIRST | 370 W MAIN ST NEW BRITAIN CT 06052-1358 |
| CITY CORP TRUST BANK | 5836 S SEMORAN BLVD ORLANDO FL 32822-4812 |
| CITY INTERNATIONAL TRUCKS INC | 94360 EAGLE WAY CHICAGO IL 60678 |
| CITY NEWS SERVICE | DOUGLAS FAIGIN 11400 W. OLYMPIC BLVD - S-780 LOS ANGELES CA 90064 |
| CITY OF ALLENTOWN | 435 HAMILTON ST CITY HALL ROOM 232 ALLENTOWN PA 18101 |
| CITY OF ANAHEIM | ATTN: CHERYL GILBERT, CUSTOMER SERVICE MANAGER 200 SOUTH ANAHEIM BOULEVARD, RM 334 ANAHEIM CA 92805 |
| CITY OF AURORA | 44 E DOWNER PLACE AURORA IL 60507 |
| CITY OF BEAVERTON | PO BOX 3188 PORTLAND OR 97208-3188 |
| CITY OF BOYNTON BEACH UTILITES | DEPARTMENT PO BOX 190 100 E BOYNTON BEACH BLVD BOYNTON BEACH FL 33425-0190 |
| CITY OF BOYNTON BEACH UTILITES | FINANCE DEPARTMENT PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BURBANK * PLANNING | 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF BURBANK - CDD DOWNTOWN | ATTN:  GAIL STEWART 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL CHICAGO IL 60601 |
| CITY OF CHICAGO | FUND NUMBER 356 121 NORTH LASALLE STREET RM 703 CHICAGO IL 60602 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF ENVIRONMENT 30 N LASALLE ST    25TH FLR CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE 120 N RACINE AVE - DEPT OF BUILDINGS CHICAGO IL 60607-2010 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE PO BOX 88292 CHICAGO IL 60680-1292 |
| CITY OF CHICAGO | BOX 88298 CHICAGO IL 60680-1298 |
| CITY OF CHICAGO | DEPT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO CONSUMER | SVCS/CONNIE BUSCEMI 50 W WASHINGTON ST CHICAGO IL 60602-1305 |
| CITY OF CHINO | PO BOX 667 CHINO CA 91708-0667 |
| CITY OF CORAL SPRINGS | 9551 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY OF COUNTRYSIDE | 5550 EAST AVE COUNTRYSIDE IL 60525 |
| CITY OF DALLAS | PO BOX 650302 DALLAS TX 75265 |

| Claim Name | Address Information |
|---|---|
| CITY OF DANA POINT | PUBLIC WORKS DEPARTMENT 33282 GOLDEN LANTERN DANA POINT CA 92629-1805 |
| CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD ATTN  NICK LUPO DANIA BEACH FL 33004 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33442 |
| CITY OF FORT LAUDERDALE | TREASURY-FIRE INSPECTIONS PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT LAUDERDALE | 100 NORTH ANDREWS AVE FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE FT LAUDERDALE FL 33301 |
| CITY OF FOUNTAIN VALLEY | ATTN: WATER PAYMENTS P O BOX 8030 FOUNTAIN VALLEY CA 92728-8030 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92632 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92832 |
| CITY OF GENEVA | 22 S FIRST STREET GENEVA IL 60134 |
| CITY OF GLENDALE | 141 N. GLENDALE AVE. LV12 GLENDALE CA 91206 |
| CITY OF GLENDORA | BUSINESS LICENSE 116 E FOOTHILL GLENDORA CA 91741 |
| CITY OF HARTFORD | GREATER HARTFORD FLOOD COMM DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | LICENSES AND INSPECTIONS DEPARTMENT 550 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | TOWN CLERKS 550 MAIN ST HARTFORD CT 06103-2916 |
| CITY OF HARTFORD | PO BOX 2719 HARTFORD CT 06146-2719 |
| CITY OF HOUSTON | MECHANICAL SECTION PO BOX 61167 HOUSTON TX 77208-1167 |
| CITY OF HOUSTON, TEXAS, P.W.E. | ATTN: EFFIE GREEN 4200 LEELAND HOUSTON TX 77023 |
| CITY OF INDIO | 100 CIVIC CENTER MALL INDIO CA 92201 |
| CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER ONE MANCHESTER BLVD INGLEWOOD CA 90301 |
| CITY OF JOILET | 150 W JEFFERSON ST JOILET IL 60432-4156 |
| CITY OF LA HABRA | P.O. BOX 785 LA HABRA CA 90633-0785 |
| CITY OF LAUDERHILL | PO BOX 101270 FT LAUDERDALE FL 33310-1270 |
| CITY OF LAUDERHILL | 5581 W OAKLAND PARK BLVD FT LAUDERDALE FL 33313-1411 |
| CITY OF LEESBURG, FLORIDA | C/O FRED A. MORRISON, CITY ATTORNEY PO BOX 491357 LEESBURG FL 34749-1357 |
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION 333 WEST OCEAN BLVD LONG BEACH CA 90802-4604 |
| CITY OF LONGWOOD | 155 W WARREN AVE LONGWOOD FL 32750 |
| CITY OF LOS ANGELES | BUREAU OF STREET SERVICES 600 S SPRING ST  4TH FL LOS ANGELES CA 90014 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU P O BOX 30420 LOS ANGELES CA 90030-0420 |
| CITY OF LOS ANGELES | DEPT OF BUILDING AND SAFETY FILE 54563 LOS ANGELES CA 90074 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE | LOST ANGELES CITY ATTORNEY'S OFFICE ATTN: WENDY LO 200 NORTH MAIN STREET, STE. 920 LOS ANGELES CA 90012 |
| CITY OF LOVES PARK | 100 HEART BLVD LOVES PARK IL 61111 |
| CITY OF MARYLAND HEIGHTS | 11911 DORSETT RD MARYLAND HTS MO 63043-2597 |
| CITY OF MAYWOOD | CITY HALL- BUSINESS LICENSE DIVISIO 4319 E SLAUSON AVE MAYWOOD CA 90270 |
| CITY OF MINNEOLA | PO BOX 678 MINNEOLA FL 34755 |
| CITY OF MORRIS | 700 N DIVISION ST MORRIS IL 60450-2192 |
| CITY OF NAPERVILLE | PO BOX 565 400 S EAGLE NAPERVILLE IL 60540 |
| CITY OF NEW HAVEN TREASURER | 165 CHURCH ST        RM 350 NEW HAVEN CT 06510 |
| CITY OF NEW ORLEANS | PO BOX 52828 NEW ORLEANS LA 70152-2828 |
| CITY OF NEWPORT BEACH | REVENUE DIVISION PO BOX 1768 3300 NEWPORT BLVD NEWPORT BEACH CA 92658-8915 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS, VIRGINIA | CITY ATTORNEY'S OFFICE 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS-B AUGUST | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |
| CITY OF ONTARIO | LICENSE DIVISION 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ORLANDO | ATTN: WES POWELL, ESQ. CITY ATTORNEY'S OFFICE 400 S ORANGE AVE, 3RD FL, PO BOX 4990 ORLANDO FL 32801-3365 |

| Claim Name | Address Information |
|---|---|
| CITY OF OTTAWA | 301 WEST MADISON ST OTTAWA IL 61350 |
| CITY OF OVIEDO | 400 ALEXANDRIA BLVD OVIEDO FL 32765 |
| CITY OF PASADENA | DEPARTMENT OF PUBLIC WORKS 117 E COLORADO BLVD PASADENA CA 91109 |
| CITY OF PASADENA | MUNICPAL  SERVICE RM 121 PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION 100 N GARFIELD AVE RM 121 PASADENA CA 91109-7215 |
| CITY OF PASADENA | 100 NORTH GARFIELD AVENUE ROOM N210 PASADENA CA 91109-7215 |
| CITY OF PASADENA | PO BOX 7120 PASADENA CA 91109-7220 |
| CITY OF PERU | 1727 FOURTH STREET, PO BOX 299 PERU IL 61354-0299 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 41496 PHILADELPHIA PA 19101-1496 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1049 PHILADELPHIA PA 19105 |
| CITY OF POMONA | ATTN: UTILITY SERVICES PO BOX 660 POMONA CA 91769-0060 |
| CITY OF SACRAMENTO | CITY HALL 915 I ST RM 1201 ENFORCEMENT AND COLLECTION SECTION SACRAMENTO CA 95814-2608 |
| CITY OF SAN BUENAVENTURA | CITY OF VENTURA PO BOX 2299 VENTURA CA 93002-2299 |
| CITY OF SAN DIEGO | CITY OF SAN DIEGO WATER DEPARTMENT SAN DIEGO CA 92187-0001 |
| CITY OF SANDWICH | 144 E RAILROAD ST SANDWICH IL 60548 |
| CITY OF SANFORD | LICENSING DIVISION PO BOX 1788 SANFORD FL 32772-1788 |
| CITY OF SANTA FE SPRINGS | P O BOX 2120 SANTA FE SPRINGS CA 90670 |
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD SANTA FE SPRINGS CA 90670-3658 |
| CITY OF SEATTLE | PO BOX 34016 SEATTLE WA 98124-1016 |
| CITY OF SEATTLE | PO BOX 34017 SEATTLE WA 98124-1017 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD SIMI VALLEY CA 93063 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE SOUTH GATE CA 90280 |
| CITY OF ST CHARLES | 2 E MAIN ST ST CHARLES IL 60174 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR P O BOX 50 STAMFORD CT 06901 |
| CITY OF SUNRISE | PO BOX 452048 FINANCE/OTHER RECEIVABLES SUNRISE FL 33345-9988 |
| CITY OF TAMARAC | PO BOX 105384 ATLANTA GA 30348-5384 |
| CITY OF TAVARES | WATER DEPARTMENT P O BOX 1068 TAVARES FL 32778 |
| CITY OF THOUSAND OAKS | C/O EARTH DAY CELEBRATION 2100 THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF VACAVILLE | 650 MERCHANT STREET VACAVILLE CA 95688 |
| CITY OF WATERBURY | PO BOX 2216 POLICE DEPT WATERBURY CT 06722-2216 |
| CITY OF WEST HOLLYWOOD | ATTN CASHIERS 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069-6216 |
| CITY OF WEST PALM BEACH | PARKING SYSTEMS 195 NORTH NARCISSUS AVE WEST PALM BEACH FL 33401 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE STREET WILLIAMSBURG VA 23185-3617 |
| CITY OF WOODSTOCK | 121 W. CALHOUN ST. WOODSTOCK IL 60098 |
| CITY REGIONAL MAGAZINE ASSN | 4929 WILSHIRE BLVD NO.428 LOS ANGELES CA 90010 |
| CITYFEET.COM INC | 443 PARK AVE STE 3A NEW YORK NY 10001-0314 |
| CIVIC LEADERSON INSTITUTE | 5200 HAMPTON BLVD NORFOLK VA 23508 |
| CIVIC THEATRE | 527 N 19TH ST ALLENTOWN PA 18104 |
| CIVIDANES, MILTON | 410 EMMETT ST      35 BRISTOL CT 06010-8603 |
| CIVIL INFO | 209 S BROADWAY STE 264 BALTIMORE MD 21231 |
| CIVIL,JOHNSON | 1700 NW 2 AVE POMPANO BEACH FL 33060 |
| CJ ROSE | ATTN: MARTHA 384 FORREST AVE SUITE NO.6 LAGUNA BEACH CA 92251 |
| CKELSCH INC | 2146 N DAYTON ST     APT 102 CHICAGO IL 60614 |
| CLACK, DAVID A | E 325 SPRAGUE AVE SPOKANE WA 99202-1535 |
| CLACK, MICHAEL | 545 GARBERIA DR DAVENPORT FL 33837 |
| CLAGH, HEATHER | 11 REDARE CT BALTIMORE MD 21234-1867 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PARADISE, MICHAEL F 92 UNION AVENUE CRESSKILL NJ 07626 |

| Claim Name | Address Information |
|---|---|
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: DUNBAR ARMORED 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SANDERS LOCK & KEY INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: APPLICANT INSIGHT LIMITED IN 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: WRIGHT EXPRESS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: FLEET FUELING 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PACIFIC POWER PRODUCTS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIRE HOPKINS | 550 ORANGE DR APT 2 ALTAMONTE SPRINGS FL 32701-5311 |
| CLAIRE HOPKINS | 847 HIGH POINTE CIR MINNEOLA FL 34711 |
| CLAIRE LAPALAME | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| CLAIRE MOREAU | 7828 GUN CAY AVE ORLANDO FL 32822-7145 |
| CLAIRE STONER | 37 CENTRAL AVE NO. 1 WATERBURY CT 06710 |
| CLAIRE VERNON | 914 PUCKER ST COVENTRY CT 06238-3446 |
| CLAMPITT, SUSAN | 5654 CHELWYND RD BALTIMORE MD 21227-3801 |
| CLANTON MELBA | 108 N BRADLEY DR SALINA KS 67401 |
| CLANTON, CYNTHIA | 24 MACCONNACHY SQ BALTIMORE MD 21207-3979 |
| CLARA E. HILL | 2938 STATEROAD33 CLERMONT FL 34711 |
| CLARA GILLAM | 1904 E MARKS ST ORLANDO FL 32803-4246 |
| CLARA HALL | 355 BURNT HILL RD HEBRON CT 06248-1305 |
| CLARA M GRAY | 1340 MICHIGAN AVE WINTER PARK FL 32789-4824 |
| CLARA SEDGWICK | 230 SESCO DR HAMPTON VA 23664 |
| CLARA STEVENSON | 1010 WICKHAM AVE NEWPORT NEWS VA 23607 |
| CLARA WHITTOM | 7408 LINCOLN LN TREXLERTOWN PA 18087 |
| CLARA/ ADLINGTON AMBROSE | 11236 BONWIT CT ORLANDO FL 32837 |
| CLARDY, JANICE | 9340 S. MCVICKER OAK LAWN IL 60453 |
| CLARENCE HUNLEY | 57 CHEROKEE RD HAMPTON VA 23661 |
| CLARENCE JACKSON | 10707 LOOKAWAY DR NO.C ST LOUIS MO 63137 |
| CLARENCE L POWELL | 209 S ELLIOTT AVE SANFORD FL 32771-1532 |
| CLARENCE RANKIN | 7501 RIVER RD 17D NEWPORT NEWS VA 23607 |
| CLARENCE W ROSS | 639 ROBERTA AVE ORLANDO FL 32803-6929 |
| CLARENCE WEBSTER | 149 BARRINGTON DR KISSIMMEE FL 34758-4103 |
| CLARICE BROCATO | 292 SANDLEWOOD DR APT 17 NEWPORT NEWS VA 23606 |
| CLARION REALTY SERVICE | 503 209 S LASALLE ST CHICAGO IL 60604-1219 |
| CLARISSA KODITZ CUST JONATHON KODITZ | UTMA FL AGE 21 108 MADEIRA AVE ORLANDO FL 32825-3619 |
| CLARITAS INC | PO BOX 533028 CHARLOTTE NC 28290-3028 |
| CLARK | 150 BERKLEY CIR PORT ORANGE FL 32129 |
| CLARK MALL | 7212 N CLARK ST CHICAGO IL 60626-2416 |
| CLARK SCHICKLER | 11250 WHEATLAND AV LAKEVIEW TERRACE CA 91342 |
| CLARK, BARBARA | 745 CYPRESS RD SEVERNA PARK MD 21146-4210 |
| CLARK, BLANCE | 7511 LANGE ST    2NDFL BALTIMORE MD 21224 |
| CLARK, CAMELIA | 41 SADDLESTONE CT OWINGS MILLS MD 21117-4961 |
| CLARK, CHARLES | 1085 ALBANY AVE HARTFORD CT 06112-2315 |
| CLARK, CHARLES E | 15985 SW 101ST TERRACE MIAMI FL 33196 |
| CLARK, DORENE | 1910 POMETACOM DR HANOVER MD 21076-1217 |
| CLARK, ERIN | 823 STODDARD AVE WHEATON IL 60187-4449 |
| CLARK, JAMEEL | 520 N 7TH ST ALLENTOWN PA 18102 |
| CLARK, JAMES | 10380 STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| CLARK, MARY | 9450 POINCIANA PL    411 FORT LAUDERDALE FL 33324 |
| CLARK, RICHARD W | 6811 NEPTUNE PL LA JOLLA CA 92037 |
| CLARK, SANDRA DENISE | 915 NORTH AV NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| CLARK, SUZANNE | 438 E FAIRWAY LN FAYATTEVILLE AR 72701 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIMOTHY | 5 NICHOLSON ST JOLIET IL 60435 |
| CLARK, TIMOTHY | 7951 SW 6TH ST 106 PLANTATION FL 33324 |
| CLARKE GRAI | 6437 IRVING RD COCOA FL 32927-2202 |
| CLARKE, | 8601 CASTLEMILL CIR BALTIMORE MD 21236-2620 |
| CLARKE, CONNIE | 2138 W WEBSTER AVE       3RD CHICAGO IL 60647 |
| CLARKE, ILRETT | 1208 CANYON WAY WEST PALM BCH FL 33414 |
| CLARKE, MICHELLE | 9405 WHITE CEDAR DR       209 OWINGS MILLS MD 21117-7530 |
| CLARKE, MORRIS | 3690 SW 60TH TER   NO. S MIRAMAR FL 33026 |
| CLARKE,DELAN,T | 1484 AVON LANE POMPANO BEACH FL 33068 |
| CLARKSON, DARYL | 111 W. MAPLE NO.901 CHICAGO IL 60610 |
| CLARKSON, MARY | 312 BALTIMORE ST HANOVER PA 17331 |
| CLARY, BARBARA | THE ESTATE OF BARBARA CLARY 17 CALVIN CIR EVANSTON IL 60201 |
| CLASING, DEBRA | 4 LEXINGTON DR SHREWSBURY PA 17361 |
| CLASS ACT LANDSCAPING | 5151 MILL RD SCHNECKSVILLE PA 18078 |
| CLASSIC TENTS | 540 HAWAII AVE TORRANCE CA 90503 |
| CLATON, OZIE | 520 NW 50TH ST MIAMI FL 33127 |
| CLAUDE L JOYCE | PO BOX 5792 NEWORT NEWS VA 23605-0792 |
| CLAUDE PARK | 125 WOODS RD NEWPORT NEWS VA 23601 |
| CLAUDE SNYDER | 13801 OLDHIGHWAY50 CLERMONT FL 34711 |
| CLAUDE TUDOR | 4420 RECTOR RD COCOA FL 32926-3516 |
| CLAUDE WILLIAMS | 2440 ROXBURY RD WINTER PARK FL 32789-3432 |
| CLAUDE YATES | 854 CREPE MYRTLE CIR APOPKA FL 32712-2655 |
| CLAUDETTE GRAHAM | 73 PLAINFIELD ST HARTFORD CT 06112-1444 |
| CLAUDIA ACUNA | 380 S GIANO AV LA PUENTE CA 91744 |
| CLAUDIA BRAVO | 822 N. DITMAN AVE LOS ANGELES CA 90063 |
| CLAUDIA ESCOBEDO | 7630 LUXOR ST DOWNEY CA 90241 |
| CLAUDIA F DICKENS | 523 CHAPEL ST HAMPTON VA 23669 |
| CLAUDIA FEDORJACZENKO | 41 BARNEY DR MILLERTON NY 12546-4665 |
| CLAUDIA GOMEZ | 108 N SOTO ST LOS ANGELES CA 90033-2913 |
| CLAUDIA HERRERA | 2021 MIRAMAR ST POMONA CA 91767 |
| CLAUDIA KARPEY | 170 SISSON AVE APT 1-801 HARTFORD CT 06105-4057 |
| CLAUDIA KESHISHIAN | 17853 SANTIAGO BLVD VILLA PARK CA 92861 |
| CLAUDIA ROBESON | 9222 DELANO DR RIVERSIDE CA 92503 |
| CLAUDINE SMART | 101 BRADLEY ST EAST HARTFORD CT 06118 |
| CLAUDIO ALONZO | 24000 ALICIA PKWY STE 17 MISSION VIEJO CA 92691-3929 |
| CLAUDIO, HAROLD | 633 W CEDAR ST ALLENTOWN PA 18102 |
| CLAUDIO, ISMAEL | 3250 MIDLANE DR WADSWORTH IL 60083 |
| CLAUSS, MATILDA | 5757 BARTLETT ST   APT 325 PITTSBURGH PA 15217-1545 |
| CLAUSS,JOSHUA | 4414 RENDE LN LAKE WORTH FL 33461-4962 |
| CLAWSON, TYLER | UW MADISON 541 W WASHINGTON AVE       1 MADISON WI 53703 |
| CLAY COOK | 2022 KILLINGER ST DELTONA FL 32738 |
| CLAY, EDWARD | 727 E 101ST ST CHICAGO IL 60628 |
| CLAY, MICHAEL R | 1114B S DES PLAINES FOREST PARK IL 60130 |
| CLAY, TIFFANY | 5510 ROGUE CT WHITE MARSH MD 21162-1921 |
| CLAYDEEN ADAMS | 22348 CIRCLE J RANCH RD SAUGUS CA 91350 |
| CLAYMAN, EDWARD | 2801 SW 15TH ST       104 DELRAY BEACH FL 33445 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | ATTN: CREDIT DEPARTMENT 42 LONGWATER DRIVE NORWELL MA 02061-9149 |

| Claim Name | Address Information |
|---|---|
| INC | ATTN: CREDIT DEPARTMENT 42 LONGWATER DRIVE NORWELL MA 02061-9149 |
| CLEAN KING LAUNDRY | POBOX 921143 SYLMAR CA 91392 |
| CLEANING CHIXS | 323 W LIZARDCREEK RD LEHIGHTON PA 18235 |
| CLEANMAX INC | 91 JOHN M BOOR DRIVE GILBERTS IL 60136 |
| CLEANSOURCE INC | PO BOX 49107 SAN JOSE CA 95161-9107 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406039 ATLANTA GA 30384 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402573 ATLANTA GA 30384-2573 |
| CLEAR CHANNEL BROADCASTING INC | 5556 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 929 HOWARD AVE NEW ORLEANS LA 70113 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000 FILE 30005 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL RADIO / PHILLIES/ELECTION | 2500 MAITLAND CENTER PKWY,SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL RADIO-ORLANDO | 2500 MAITLAND CENTER PARKWAY SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL TAXI MEDIA | PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL WORLDWIDE | 111 PRESIDENTIAL BLVD BALA CYNWYD PA 19004 |
| CLEARY, CAROL | 4610 DUNBARTON CT ORLANDO FL 32817 |
| CLEASTER WALKER | 7427 CLEON AV SUN VALLEY CA 91352 |
| CLEAVENGER, PENNEY P  & | RONALD S JACOBS JT TEN 3800 LAKE SHORE DR UNIT #128 CHICAGO IL 60613-3301 |
| CLECKNER, JOANN P | 2021 NEWHAVEN DR BALTIMORE MD 21221-1740 |
| CLEMENCY, CATHERINE | 2725 N JANSSEN AVE CHICAGO IL 60614 |
| CLEMENS, JEFF | 6324 MARYLAND AVE HAMMOND IN 46323 |
| CLEMENTS, FLOYD | 54653 HOLIDAY DR ELKHART IN 46514 |
| CLEMENTS, VIOLA | 3938 N 61ST ST MILWAUKEE WI 53216 |
| CLENDENIN, MICHAEL | 328 CAROLINA MEADOWS VILLA CHAPEL HILL NC 27517 |
| CLERI, VINCE | 405 NORFOLK RD TORRINGTON CT 06790-2733 |
| CLERIE A DAVIS | 77 SHERIDAN RD ENFIELD CT 06082-4157 |
| CLEVELAND FOLDER SERVICE CO | 4330 LEE AVE GURNEE IL 60031-2143 |
| CLEVELAND, JOHN | 5342 PARK PLACE CIR BOCA RATON FL 33486 |
| CLEVELAND, MOSES | 13409 ANCHOR CT CARROLLTON VA 23314 |
| CLEVENGER, ALVIN | 2905 OAK ST DAVENPORT IA 52804 |
| CLICHE, VINCENT | 722 CLAIRMONT QUEBEC QC G1V3C-4 CANADA |
| CLIENTLOGIC | SITEL OPERATING CORPORATION 3102 WEST END AVE NASHVILLE TN 37203 |
| CLIFF MEEHAN | 92 CEDAR ST NO. D7 NORWALK CT 06854 |
| CLIFF MIDDLETON | 69 SHERRY DELL DR HAMPTON VA 23666 |
| CLIFF STRONG | 31602 HILLSIDE DR DELAND FL 32720-8037 |
| CLIFFORD LORE | 36 JAMES AVE APOPKA FL 32712 |
| CLIFFORD O. BILBO | 359 FLOWER ST. B COSTA MESA CA 92627 |
| CLIFFORD SELLKE | 233 DREAMA DR DAVENPORT FL 33897 |
| CLIFFORD SMALES | 8 DANIEL BLVD BLOOMFIELD CT 06002-2811 |
| CLIFFORD SMITH | 12100 RESTFULL AVE NO. 165B TAVARES FL 32778 |
| CLIFFORD, MIRIAM | 407 N RIDGEWOOD RD PRINCETON NJ 08540 |
| CLIFFORD/PHYLLIS H. BARTMAN | 210 LAWN MARKET SHARPSBURG GA 30277 |
| CLIFFT, | 287 SANDALWOOD ST PORTAGE IN 46368 |
| CLIFTON BRIDGES | 600 FAIRFAX WAY WILLIAMSBURG VA 23185 |
| CLIFTON BRIDGES | 131 LAKE SHORE DRIVE LEESBURG FL 34748 |
| CLIFTON LAWTON | 1450 ENGLEWOOD DR SAINT CLOUD FL 34772 |
| CLIFTON, JAMES | 186 DADE PARK CLERMONT FL 33737 |
| CLIFTON, RONALD | 4 BEEHIVE PL        M COCKEYSVILLE MD 21030-3736 |

| Claim Name | Address Information |
|---|---|
| CLINICAL ONCOLOGY PROGRAM | MR. JAMES MCGEE 4525 GRAND VIEW DRIVE PEORIA HEIGHTS IL 61616 |
| CLINTON LACINAK | 3012 CECELIA DR APOPKA FL 32703 |
| CLINTON, ADAMS | 1900 CECIL AVE BALTIMORE MD 21218 |
| CLINTON, MARY K | 210 DAVIS ST EVANSTON IL 60201 |
| CLINTON, VANESSA | PO BOX 1161 DOLTON IL 60419-7161 |
| CLIPP, GARY | 10201 RED LION TAVERN CT ELLICOTT CITY MD 21042-1656 |
| CLIPSHAM, CARMELA | 711 LUKE RD BALTIMORE MD 21220 |
| CLIVE CHRISTIAN BEVERLY HILLS | 8687 MELROSE AVENUE STE. G-295 WEST HOLLYWOOD CA 90069 |
| CLOSE, SW | 1055 W JOPPA RD TOWSON MD 21204 |
| CLOVERINE CORDELL | 15 QUEENSWAY LN APT 6 SPRING GROVE VA 23881 |
| CLRRAO, MEGAN | 1106 S BOULDIN ST BALTIMORE MD 21224-5001 |
| CLUB GETAWAY | ATTN ROB GEROWE PO BOX 737 KENT CT 06757 |
| CLYDE BIDDLE | 900 AUDUBON LN WINTER PARK FL 32789-5102 |
| CLYDE E MURPHY | 147 WINCHESTER DR HAMPTON VA 23666 |
| CLYDE EVANS | 1751 SUSIE LN SAN BERNADINO CA 92411-1135 |
| CLYDE JACKSON | 3739 ROUSE RD ORLANDO FL 32817-1407 |
| CLYDE POINDEXTER | 33 HARD WOOD DR HAMPTON VA 23666 |
| CLYDE STEVENS | 1401 W HIGHWAY50 ST APT 48 CLERMONT FL 34711-2066 |
| CLYDE WILLIAMS | 5955 GRAND COULEE RD ORLANDO FL 32810-3224 |
| CLYMER, KEN | 2707 FAIRWAY DR JOLIET IL 60435 |
| CME METALFORMING | 19481 SAN JOSE AVE CITY OF INDUSTRY CA 91748 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275 |
| CNN NEWS SOURCE SALES | ATTN: KELLY BLACK-HOLMES/LEGAL ONE CNN CENTER 13 NORTH ATLANTA GA 30303-2762 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNSB-PFRD | PO BOX 54310 LOS ANGELES CA 90054 |
| COAD, JOHNIE | 9506 AVONDALE RD PARKVILLE MD 21234 |
| COAKLEY, BARBARA | 40 BRYANS MILL WAY BALTIMORE MD 21228-5456 |
| COALE  SR, WILLIAM | 2480 NEW WINDSOR RD NEW WINDSOR MD 21776 |
| COAST NEWPORT PROP | 4 CIVIC PLAZA  SUITE 260 NEWPORT BEACH CA 92660 |
| COATES, JEFFERY | 1108 OSBORNE PKWY FOREST HILL MD 21050-2756 |
| COATES, THOMAS | 9911 W PICO BLVD STE 955 LOS ANGELES CA 90035-2738 |
| COBALT | DEPT CH17034 PALATINE IL 60055-7034 |
| COBB, ABRAM | 7830 S SOUTH SHORE DR        1 CHICAGO IL 60649 |
| COBB, IRENE | 721 LITTLE CITY RD HIGGANUM CT 06441-4247 |
| COBBY CASTRO | 735 KNOLL LAKE AV SP307 BREA CA 92821 |
| COBELO, DANIEL | 217 SAN REMO BLVD NO LAUDERDALE FL 33068 |
| COCA COLA BTLG CO OF MICHIGAN | GRAND RAPIDS SALES CENTER 2329 PAYSHERE CIRCLE CHICAGO IL 60674-2329 |
| COCA COLA COMPANY | ONE COCA COLA PLAZA TCP 2900 MM B ELAINE STRONG ATLANTA GA 30313 |
| COCA COLA COMPANY | 1334 SOUTH CENTRAL AVE LOS ANGELES CA 90021 |
| COCA COLA USA | ATTN:  MARIA GUTIERREZ DOMING 700 S FLOWER ST STE 1500 LOS ANGELES CA 90017 |
| COCCARO, GEORGE | 413 N DWIGGINS ST GRIFFITH IN 46319-2716 |
| COCHRAN, JULIE | 100 BLUE LAKE CT LONGWOOD FL 32779 |
| COCHRAN,JOAN | 3506 PINE HAVEN CIRCLE BOCA RATON FL 33431 |
| COCHRAN,STEVEN | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| CODY ROWLETT | 5270 MILLENIA BLVD NO. 304 ORLANDO FL 32839 |
| COELLA, JACOB | 1505 SIEGFRIED ST BETHLEHEM PA 18017 |
| COEN, MARRI | P O BOX 4268 222 CHURCH ST MIDDLETOWN CT 06459 |
| COEUR, DEBORAH | 856 BIRCH TRL CROWNSVILLE MD 21032-1827 |
| COEYTAUX,FRANCINE | 1512 STEARNS DRIVE LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| COFEE, JOHN | 4201 BOKEELIA CLERMONT FL 34711 |
| COFFEE AMBASSADOR INC | 11760 SORRENTO VALLEY ROAD SUITE A SAN DIEGO CA 92121 |
| COFFEE PAUSE INC | 1260 SUFFIELD ST AGAWAM MA 01001-2933 |
| COFFEY, VINCENT | 1232 N. LARAMIE CHICAGO IL 60651 |
| COFIELD, WILLIAM | 8362 PINES BLVD    386 PEMBROKE PINES FL 33024 |
| COHEN, AARON | 709 JOHAHN DR WESTMINSTER MD 21158-4241 |
| COHEN, BERNARD | 122 MANSFIELD C BOCA RATON FL 33434 |
| COHEN, BLOOME | 4603 SPRINGWATER CT    D OWINGS MILLS MD 21117-7611 |
| COHEN, DEBRA | 3031 NE 10TH AVE POMPANO BCH FL 33064 |
| COHEN, FRANCES | 3731 NE 29TH AVE POMPANO BEACH FL 33064-8415 |
| COHEN, ISHAK | 1893 S OCEAN DR    211 HALLANDALE FL 33009 |
| COHEN, JACOB | 2080 BERKLEY LN MERRICK NY 11566 |
| COHEN, L | 1101 RIDGE DR UNION NEW JERSEY FL 7083 |
| COHEN, LOUIS | CUST JEREMY COHEN UTMA IL 239 IVY LN HIGHLAND PARK IL 60035 |
| COHEN, MARK E | 28 AUBREY RD MONTCLAIR NJ 07043 |
| COHEN, MARTIN | 5161 SUFFOLK DR BOCA RATON FL 33496 |
| COHEN, MAURINE | 6726 HARROW ST FOREST HILLS NY 11375-4124 |
| COHEN, NATHAN | 29 WICKHAM CT REISTERSTOWN MD 21136-3092 |
| COHEN, NATHAN B. | 2701 N COURSE DR APT 611 POMPANO BEACH FL 33069-3033 |
| COHEN, REBA | 14376 AMBERLY LN    201 DELRAY BEACH FL 33446 |
| COHEN, RON | 7929 LANCKEN DR CHARLOTTE NC 28277-0266 |
| COHEN, SARAH | 1636 NORTH WELLS 2202 CHICAGO IL 60614 |
| COHEN, SYLVIA | 7121 PARK HEIGHTS AVE    204 BALTIMORE MD 21215-1615 |
| COHEN, SYLVIA | 1620 GATEHOUSE CIR NO.B2 COLORADO SPRINGS CO 80904 |
| COHEN, ZELDA | 883 NORMANDY S DELRAY BEACH FL 33484 |
| COHEN,SHELDON | 430 173RD PL NE BELLEVUE WA 98008 |
| COHN, DAVID | 3801 ENVIRON BLVD    318 LAUDERHILL FL 33319 |
| COHN, JOAN | 9 STONE HOLLOW CT PIKESVILLE MD 21208-1861 |
| COHN, MARILYN | 1559 PASSION VINE CIR WESTON FL 33326 |
| COHOON, LATHAM | 1132 W ALLEN ST ALLENTOWN PA 18102 |
| COIA, JOAN | 6305 COLONIAL DR MARGATE FL 33063 |
| COKER, CANDICE | 6205 S RHODES AVE    2FL CHICAGO IL 60637 |
| COL. PAPPY WHITE | 145 FEATHER EDGE LOOP LAKE MARY FL 32746-2543 |
| COLA, SMITER | 1641 S TRUMBULL AVE CHICAGO IL 60623 |
| COLABELLA, CHRISTINE | 10132 FONTAINE DR BALTIMORE MD 21234-1204 |
| COLABRARO, JOSEPH | 130 W 14TH ST BAYONNE NJ 07002-1341 |
| COLAN, WILL | 1661 PEREGINFALKEN WAY ORLANDO FL 32837 |
| COLANGELO, TERRY | 62 HILLBURN LN BARRINGTON IL 60010-6975 |
| COLAVECCHIO, SAVERINO | 83 VALENTINE ST NEWINGTON CT 06111 |
| COLAVITZ, JUSTIN | 205 MEADOW CREEK LN    E ELKTON MD 21921 |
| COLBERT, TERESA | 2254 123RD ST BLUE ISLAND IL 60406 |
| COLBY, MICHAEL | 623 BALMORAL LN PALATINE IL 60067 |
| COLDWELL BANKER | DELRAY BEACH (ARS) 1185 E ATLANTIC AVE DELRAY BEACH FL 33483-6911 |
| COLDWELL BANKER | 5100 CHAMPION BLVD BOCA RATON FL 33496 |
| COLDWELL BANKER | 593 W. CHANNEL ISLAND BLVD. PORT HUENEME CA 93041 |
| COLDWELL BANKER PHOTOBOXES | 1717 FOURTH ST NO.100 SANTA MONICA CA 90401 |
| COLDWELL BANKER RESIDENTIAL | LAURELL OFFICE 6031 UNIVERSITY BLVD STE 100 ELLICOTT CITY MD 21043-6097 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 600 N PINE ISLAND RD    STE 150 LAKESIDE OFFICE CENTER PLANTATION FL 33324 |
| COLE, A. | 721 PORTSMOUTH AVE WESTCHESTER IL 60154 |

| Claim Name | Address Information |
|---|---|
| COLE, DAVID | 12 KEETON CT HAMPTON VA 23666 |
| COLE, FRANCES | 209 HUBBARD LN WILLIAMSBURG VA 23185 |
| COLE, JUANITA | 4601 ATTICUS WAY APT 106 MADISON WI 53711-2786 |
| COLE, LOUIS | 5209 LAKE CATALINA DR        B BOCA RATON FL 33496 |
| COLE, PETER | 405 N OCEAN BLVD        618 POMPANO BCH FL 33062 |
| COLE, RICHARD | 903 DZEN WAY SOUTH WINDSOR CT 06074-2095 |
| COLE, RICK | 1522 SANTA BARBARA ST VENTURA CA 93001 |
| COLE, SHARON | 602 S ATWOOD RD        105 BEL AIR MD 21014 |
| COLE, TAMIKA L | 2242 E. 69TH STREET KANSAS CITY MO 64132 |
| COLEEN GOLD | 10317 ROCKING A RUN ORLANDO FL 32825 |
| COLEMAN, AMANDA | 3 ORCHARD LN WEST HARTFORD CT 06117 |
| COLEMAN, HARRY | 12913 NW 8TH TERR MIAMI FL 33182 |
| COLEMAN, JAMES | 3152 W 62ND ST        1 CHICAGO IL 60629 |
| COLEMAN, JOHN | 2806 SPARROWS POINT RD BALTIMORE MD 21219-1325 |
| COLEMAN, LARRY | 434 TRUXTUN CT NEWPORT NEWS VA 23608 |
| COLEMAN, NICOLE | 8959 S THROOP ST        2ND IL 60620 |
| COLEMAN, SANDRA B | 50 LEVEL ACRES RD ATTLEBORO MA 02703-6842 |
| COLEMAN, STEVE | 16 W 111TH ST        2ND CHICAGO IL 60628 |
| COLES JR, JOHN L | 11441 WILCOX NECK RD CHARLES CITY VA 23030 |
| COLES, AMANDA | 64 VALLEY FALLS RD VERNON CT 06066-5522 |
| COLES, CLAIRE | 201 CHILCOTT LANE APPEX NC 27502 |
| COLES, TASHA | 7750 S HONORE ST CHICAGO IL 60620 |
| COLES, VENITA | 2018 RUDY SERRA DR        B SYKESVILLE MD 21784-6571 |
| COLEY, TIANA | 28 S HIGHLAND AVE BALTIMORE MD 21224-2327 |
| COLGAN,MICHAEL | 174 CLEAR LAKE CIRCLE SANFORD FL 32773 |
| COLIN KUTZ | 6763 SIGMUND RD ZIONSVILLE PA 18092 |
| COLIN RUSSELL | 4841 SHORELINE CIR SANFORD FL 32771-7147 |
| COLISEUM OF COMICS | 4672 MILLENIA PLAZA WAY ORLANDO FL 32839-2434 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE STE 2 NORWELL MA 02061 |
| COLLECTIVE MEDIA INC. | 99 PARK AVE FL 5 NEW YORK NY 10016-1601 |
| COLLECTOR - CITY OF MIDDLETOWN | 245 DEKOVEN DR MIDDLETOWN CT 06457 |
| COLLEEN AYDLOTT | 108 HULL ST NEWPORT NEWS VA 23601-2417 |
| COLLEEN COLEMAN | 979 DECKER RD TWENTYNINE PALMS CA 92277 |
| COLLEEN KENNEDY | 631 TALCOTTVILLE RD APT S10 VERNON CT 06066-2338 |
| COLLEEN RICHARDSON | 5872 KIRKNEWTON DR SALISBURY MD 21804 |
| COLLEEN SCHMID | 266 OAK PARK PL CASSELBERRY FL 32707-3373 |
| COLLEEN SNYDER | 43 WASHBURN DR PLAINVILLE CT 06062 |
| COLLEEN WAYMAN | 321 VISTA POINT DR HAMPTON VA 23666 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON GRAYSLAKE IL 60030 |
| COLLEGE OF WILLIAM & MARY | BURSARS OFFICE/SHARON MIKANOWICZ PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLETTE MARTINEAU | 718 N. DELAWARE AVE DELAND FL 32720 |
| COLLEY, EDWARD | 404 HOLMES STREET HANSON MA 02341 |
| COLLICK TROY | PO BOX 66274 BALTIMORE MD 21239-6274 |
| COLLIER, CIARA | 11550 S MORGAN ST        BSMT CHICAGO IL 60643 |
| COLLIER, DAVID | 6637 S. RHODES CHICAGO IL 60637 |
| COLLIER, ERIC | 5 WATKINS GLEN CT COCKEYSVILLE MD 21030-4015 |
| COLLIER, MARILYN | 34 HOBART ST        104 SOUTHINGTON CT 06489-3327 |
| COLLIER, REBECCA | 2012 KILBURN AVE ROCKFORD IL 61101 |
| COLLIER, RODNEY | 7715 INVERSHAM DRIVE FALLS CHURCH VA 22042 |

| Claim Name | Address Information |
|---|---|
| COLLIN RANSOM | 204 PAMELA DR HAMPTON VA 23666 |
| COLLINS FUNERAL HOME | 500 UNIVERSITY BLVD W SILVER SPRING MD 20901 |
| COLLINS, BARBARA | 1704 COLE ST BALTIMORE MD 21223-3401 |
| COLLINS, DAVID SCOTT | 7908 E 154 ST BELTON MO 64012 |
| COLLINS, DEBBIE | 3025 ROSALIND AVE BALTIMORE MD 21215-6404 |
| COLLINS, JENNA | 19 GRANDVIEW ST TOLLAND CT 06084-3805 |
| COLLINS, KEVIN P. | 5 NIBLICK LANE LITTLETON CO 80123 |
| COLLINS, LARRY | 1520 BAYVIEW DR HERMOSA BEACH CA 90254 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LORRINE | 4611 MANOR LN ELLICOTT CITY MD 21042-6115 |
| COLLINS, MARY | 2867 GALILEE AVE ZION IL 60099 |
| COLLINS, RICHARD L | 1945 LEHNER RD COLUMBUS OH 43229 |
| COLLINS, ROBERT | 30 S CENTRAL AVE APOPKA FL 32703-4240 |
| COLLINS, STEPHEN | 4227 SABAL RIDGE CIR WESTON FL 33331 |
| COLLINS, STEVEN | 13615 HIGHLAND RD CLARKSVILLE MD 21029-1424 |
| COLLINS, TINA | 1147 N LAWLER AVE       1 CHICAGO IL 60651 |
| COLOMBO'S MANAGEMENT CO. | 5712 PLACERVILLE PL YORBA LINDA CA 92886 |
| COLON, MARK | 593 S VERMILLION PL       305 GARY IN 46403 |
| COLON, REUBEN | 233 RAILROAD ST ALLENTOWN PA 18102 |
| COLONIAL PROPERIES TRUST | 950 MARKET PROMENADE AVE STE 2200 LAKE MARY FL 32746-7622 |
| COLONIAL WILLIANSBURG FOUNDATION | PO BOX 79788 BALTIMORE MD 21279-0788 |
| COLOPLAST CORP | 1601 W RIVER RD MINNEAPOLIS MN 55411-3431 |
| COLORADO/DBA XCEL ENERGY | 1800 LARIMER ST DENVER CO 80202-1414 |
| COLT INSULATION INC | 4203 MENLO DR BALTIMORE MD 21215 |
| COLUMBA OYUTTEWAAL | 149 RIO GRANDE EDGEWATER FL 32141-7270 |
| COLUMBIA ASSOCIATION INC | 10221 WINCOPIN CIR NO.100 COLUMBIA MD 21044 |
| COLUMBIA BUSINESS SYSTEMS | PO BOX 165 SIMPSONVILLE MD 21150-0165 |
| COLUMBIA GAS OF PENNSYLVANIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR COLUMBUS OH 43215 |
| COLUMBIA GAS OF VIRGINIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR COLUMBUS OH 43215 |
| COLUMBIA GOLF CENTER | ATTN:TONY PAEK 9191 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| COLUMBIA JOURNALISM REVIEW | JOURNALISM BUILDING COLUMBIA UNIVERSITY 2950 BROADWAY, 207 JOURNALISM NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 2950 BROADWAY, RM 705 GRADUATE SCHOOL OF JOURNALISM MAIL CODE 3806 NEW YORK NY 10027-9876 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DR       STE 964 NEW YORK NY 10115 |
| COLUMBIA/TRISTART PICTURES | C/O MCCANN-ERICKSON/JOSH MC COOL 5700 WILSHIRE BLVD  SUITE 225 LOS ANGELES CA 90036 |
| COLUMBO, LARRY | 292 E FULLERTON AVE IL 60126 |
| COLUZZI, ANGELO L | 10707 CARDINGTON WAY       T4 COCKEYSVILLE MD 21030-3067 |
| COLVIN, GL | 1906 CHANNEL RD PYLESVILLE MD 21132-1913 |
| COMB, FLORENCE D | 102 CATTAIL LN YORKTOWN VA 23693 |
| COMBS, MARION | 4607 MOUNT CARMEL RD HAMPSTEAD MD 21074-2932 |
| COMCAST | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | 20 W GUDE DR ATTN:  AD SALES ROCKVILLE MD 20850 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | PO BOX 530099 ATLANTA GA 30353-0099 |
| COMCAST | 141 NW 16 ST ATTN DAWN STAGLIANO PAMPANO BEACH FL 33060 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3005 SOUTHEASTERN PA 19398 |

| Claim Name | Address Information |
| --- | --- |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 105184 ATLANTA GA 30348-5184 |
| COMCAST CABLE COMMUNICATIONS INC | UNIT 60 PO BOX 4800 PORTLAND OR 97208-4800 |
| COMCAST CABLE COMMUNICATIONS INC | COMCAST SEATTLE 1323 34TH AVE EAST FIFE WA 98424 |
| COMCAST CABLEVISION INC OF WEST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL ATTN:MATT TORRENTINI MIDDLETOWN CT 06457 |
| COMCAST CORPORATION | 10 RIVER PARK PLAZA ST PAUL MN 55107 |
| COMCAST OF CONNECTICUT INC | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST SPORTSNET | 7700 WISCONSIN AVE SUITE 200 BETHESDA MD 20814 |
| COMCAST SPORTSNET BAY AREA | PO BOX 79535 CITY OF INDUSTRY CA 91716 |
| COMCAST SPORTSNET CHICAGO LLC | 75 REMITTANCE DRIVE  STE 2850 CHICAGO IL 60675-2850 |
| COMCAST SPORTSNET MID ATLANTIC | PO BOX 75436 BALTIMORE MD 21275-5436 |
| COMCAST SPORTSNET NORTHWEST LLC | PO BOX 79542 CITY OF INDUSTRY CA 91716-9542 |
| COMCAST SPOTLIGHT | 12964 COLLECTIONS CTR DR CHICAGO IL 60693 |
| COMCAST SPOTLIGHT INC | PO BOX 8500-53003 PHILADELPHIA PA 19178 |
| COMEAU, ROSA A | PO BOX 116 GRANBY CT 06035-0116 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMEIONE, JOSEPH | 3600 ALMAR RD LAKE WORTH FL 33461-3404 |
| COMER ESQ, LAURA | 61 SHERWOOD DR SHOREHAM NY 11786 |
| COMES, STEPHANIE | 2403 FAIRVIEW DR FOREST HILL MD 21050-1518 |
| COMFORT ZONE HEATING & COOLING | 8103 E US 36 AVON IN 46123 |
| COMIS, RUTH | 8861 CR GITA BUSHNELL FL 33513 |
| COMMERCIAL DOOR OF ORANGE COUNTY INC | 1770 S BOYD ST SANTA ANA CA 92707 |
| COMMERCIAL ROOFING CONSULTANTS INC | 707 BROOKHAVEN DR ORLANDO FL 32803 |
| COMMO, DONALD | 2031 ASPEN DR ALGONQUIN IL 60102 |
| COMMON GROUND COMMUNITY | CHURCH 665 LONGWOOD LAKE MARY RD LAKE MARY FL 32746-3757 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY PO BOX 68571 HARRISBURG PA 17106-8571 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE BUREAU OF COMPLIANCE PO BOX 280946 HARRISBURG PA 17106-8571 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF LABOR & INDUSTRY PO BOX 68572 HARRISBURG PA 17106-8572 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE BUREAU OF COMPLIANCE PO BOX 280946 HARRISBURG PA 17128-0946 |
| COMMONWEALTH OF PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS,UNCLAIMED PROPERTY DIVISION P.O BOX 11855 SAN JUAN PR 00910-3855 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION CENTRAL PROCESSING PO BOX 1777 RICHMOND VA 23214-1777 |
| COMMONWEALTH OF VIRGINIA | TREASURER OF VIRGINIA PO BOX 570 RICHMOND VA 23218 |
| COMMONWEALTH PAPER COMPANY | 4982 EUCLID RD VA BEACH VA 23462 |
| COMMONWEALTH/MASSACHUSETTS | PO BOX 55140 BOSTON MA 02205-5140 |
| COMMUNICATIONS REVOLVING FUND | DEPT OF CENTRAL MGMT SERVICES 520 STRATTON OFFICE BUILDING SPRINGFIELD IL 62706 |
| COMMUNICATIONS REVOLVING FUND | C/O A & R SHARES SERVICES CENTER CMS ACCOUNTS RECEIVABLE SECTION PO BOX 7199 SPRINGFIELD IL 62791-7199 |
| COMMUNITY COUNSELING CENTERS OF CHICAGO | 4740  N CLARK STREET CHICAGO IL 60640 |
| COMMUNITY NURSING AND REHAB. CTR | SUTLIFF, RICHARD 2409 FOX DRIVE AURORA IL 60506-6411 |
| COMMUNITY OUTREACH | 546 BURNSIDE AVE SUI 1 EAST HARTFORD CT 06108-3511 |
| COMMUNITY PAPERS OF FLORIDA | PO BOX 1149 SUMMERFIELD FL 34492-1149 |
| COMMUNITY REALTY | 9922 PALMA VISTA WAY BOCA RATON FL 33428 |
| COMMUNITY RELATIONS | 1519 CLEARLAKE RD COCOA FL 32922-6597 |
| COMMUNITY WASTE DISPOSAL LP | 2010 CALIFORNIA CROSSING DALLAS TX 75220 |

| Claim Name | Address Information |
|---|---|
| COMOGLIO, APRIL | 521H N 5TH ST ALLENTOWN PA 18102 |
| COMOGLIO, MARION D | 517 FIOT ST BETHLEHEM PA 18015 |
| COMOR, DEBRA | 11451 NW 40TH PL SUNRISE FL 33323 |
| COMP BENEFITS | PO BOX 3637 CHICAGO IL 60680 |
| COMP USA | PO BOX 200670 DALLAS TX 75320 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE REDMOND WA 98052 |
| COMPANIONI, DAVID | 221 W LEHIGH ST BETHLEHEM PA 18015 |
| COMPANY, CURTIS CIRCULATION | 730 RIVER RD NEW MILFORD NJ 07646-6099 |
| COMPETITIVE DISTRIBURTORS INC | 3338 COMMERCIAL AVE NORTHBROOK IL 60062 |
| COMPTON, MURDINA | 9443 COMMONS DR      12 HICKORY HILLS IL 60457 |
| COMPTON, SAMANTHA | 4800 PINE ISLAND RD NO. 3 COOPER CITY FL 33328 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409 BALTIMORE MD 21201 |
| COMPUTER RENAISSANCE | 551 BALTIMORE PIKE BEL AIR MD 21014 |
| COMPUTER SCIENCES CORP INFO SYS LLC | PO BOX 8500-S-4610 LOCKBOX 4610 PHILADELPHIA PA 19178-4610 |
| COMPUTERSHARE HOLDER ADJUSTMENT ACCOUNT | C/O COMPUTERSHARE INVESTOR SERVICES ATTN ADJUSTMENTS DEPT 525 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMSTOCK MARKETING | 135 SEBETHE DR CROMWELL CT 06416-1033 |
| COMTEL PRO MEDIA | 2201 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| CON, ANA | 503 SE 20TH AVE      12B BOYNTON BEACH FL 33435 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 8960 ELKRIDGE MD 21075-8960 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 18277 BALTIMORE MD 21227 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 488 LOMBARD IL 60148 |
| CONCORD FINANCIAL ENT. #260 | PO BOX 1793 BOCA RATON FL 33429-1793 |
| CONCORD MANAGEMENT LIMITED | 1551 SANDSPUR RD MAITLAND FL 32751-6138 |
| CONCRETE SAWING & DRILLING | 2840 HORTON RD KISSIMMEE FL 34744 |
| CONCUSSION LLP | 707 W VICKERY BVD  STE 103 FORT WORTH TX 76104 |
| CONDOR,ROBERT | 201 E 86TH ST APT 35C NEW YORK NY 10028-3086 |
| CONE, RICHARD A | 302 OAKDALE RD BALTIMORE MD 21210-2522 |
| CONE,ARTHUR | 109 WILL SCARLET LANE WILLIAMSBURG VA 23185-5043 |
| CONFER, OMARIE | 2103 N HAMLIN CHICAGO IL 60647 |
| CONGRESS REALTY INC | 6007 TWIN VALLEY CV AUSTIN TX 78731-3532 |
| CONGRESSIONAL QUARTERLY INC | 1255 22ND ST NW SUITE 700 WASHINGTON DC 20037 |
| CONIGLIARO, SIMONE & VICTORIA | C/O GREENE & LEVINE LLP 1355 MOTOR PARKWAY HAUPPAUGE NY 11749 |
| CONIGLIO, BERNARD LEONARD  III | CUST BERNARD LEONARD CONIGLIO IV UTMA IL 1914 77TH AVENUE ELMWOOD PARK IL 60707-3612 |
| CONIGLIO, CARL | 27 LONG AVE GREENFIELD MA 01301-1230 |
| CONLEY PUBLISHING GROUP LTD | PO BOX 478 119 MONROE ST BEAVER DAM WI 53916-2436 |
| CONLEY, ALLYSON | 8617 CONCORD DR JESSUP MD 20794-9243 |
| CONLEY, PATRICK | 2016 S. PLAINFIELD DR. DES PLAINES IL 60018 |
| CONLON, ANN MARIE K | 20 BROOK DR SIMSBURY CT 06070-1506 |
| CONLON, JOHN | 316 NORTH ST DAYTONA BEACH FL 32114 |
| CONNECT WIRELESS SOLUTIONS | 1608 SOUTH VINEYARD AVE ONTARIO CA 91761-7712 |
| CONNECTICUT CCSPC | PO BOX 990032 HARTFORD CT 06199-0032 |
| CONNECTICUT CIRC EXECUTIVES ASSOC | C/O CAROL STONE THE NEWS TIMES 333 MAIN ST 333 MAIN ST DANBURY CT 06810 |
| CONNECTICUT DEPT. OF REVENUE SERVICES | COLLECTION AND ENFORCEMENT DIV. BANKRUPTCY UNIT 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 142 TEMPLE ST STE 204 NEW HAVEN CT 06510-2600 |
| CONNECTICUT HUMANE SOCIETY | MAUREEN LORD DEVELOPMENT MANAGER 701 RUSSELL ROAD NEWINGTON CT 06111 |
| CONNECTICUT INSURANCE GUARANTY ASSOC. | ONE BOWDOIN SQUARE BOSTON MA 02114 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899 HARTFORD CT |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT LIGHT & POWER | 06101-8307 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 HARTFORD CT 06115-0493 |
| CONNECTICUT MAGAZINE | PO BOX 3000 DENVILLE NJ 07934 |
| CONNECTICUT NATURAL GAS CORPORATION | ATTN: JULIETTE MORLE 76 MEADOW STREET EAST HARTFORD CT 06108 |
| CONNECTICUT NEWS GROUP | ATTN RICH DELMONACO 9 RIVERBEND DR SOUTH STAMFORD CT 06907 |
| CONNECTICUT PARKING SVC, INC | 709 PARK ST HARTFORD CT 06106 |
| CONNECTIKIDS INC | RICARDO HERRERA 814 ASYLUM AVE HARTFORD CT 06105 |
| CONNEELY, JANET | 914 W. DICKENS CHICAGO IL 60614 |
| CONNELL, PATRICIA | 1321 NW 7TH AVE FORT LAUDERDALE FL 33311 |
| CONNELY, DOROTHY | 128 SPRING PLACE WAY ANNAPOLIS MD 21401-7295 |
| CONNER, CAROLE N | 38 REED RD TOLLAND CT 06084-3225 |
| CONNER, MADISON | 33916 VALENCIA DR LEESBURG FL 34788 |
| CONNERS, DAN | 117 NW 41ST WAY DEERFIELD BCH FL 33442 |
| CONNERS, FRANK | 9221 ROBINSON AVE FRANKLIN PARK IL 60131 |
| CONNERS, MODWENE | ESTATE OF MODWENE CONNERS 8955 S HOYNE AVE CHICAGO IL 60620 |
| CONNERY, PATRICIA | 400 N CLINTON ST      708 CHICAGO IL 60610 |
| CONNIE CICCAGLIONE | 345 PALISADO AVE WINDSOR CT 06095 |
| CONNIE HAYES | 1502 DORADO DR APT B KISSIMMEE FL 34741-2449 |
| CONNIE HERAD | 3200 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| CONNIE HOYLE | 31 BUCK ST NEWINGTON CT 06111 |
| CONNIE INNES | 2323 LAKESHORE DR MOUNT DORA FL 32757 |
| CONNIE JORDAN | 4274 CAMILLA STUDIO CITY CA 91604 |
| CONNIE KUNKLE | 7839 SNOWBERRY CIR ORLANDO FL 32819-7179 |
| CONNIE SAVOY | 114 N CORY DR EDGEWATER FL 32141-7226 |
| CONNIE SICOLI | 66 GOODWILL DR NORTH BRUNSWICK NJ 08902 |
| CONNIE WETZEL | 3535 SPANISH GATE DR NEWBURY PARK CA 91320 |
| CONNIE ZIMMERS | 2353 ROANOKE CT LAKE MARY FL 32746-4988 |
| CONNOLLY,THOMAS | 875 WEST END AVE. 15G NEW YORK NY 10025 |
| CONNOR, ANTWON | 49 N SYCAMORE LN GLENWOOD IL 60425 |
| CONNOR, FRED 2ND | 409 RIDGELY RD GLEN BURNIE MD 21061-4631 |
| CONNOR, WILBUR | 100 RANGEFORD DR OWINGS MILLS MD 21117-5000 |
| CONNORS ASSOCIATES, LTD | 35 ROSELLE STREET MINEOLA NY 11501 |
| CONNORS, ANDREA | 6647 LUSTER DR HIGHLAND MD 20777 |
| CONOSCENTI, | 2525 POT SPRING RD UNIT AL303 LUTHERVILLE TIMONIUM MD 21093 |
| CONRAD, VICKI | 6908 HIAWATHA DR WONDER LAKE IL 60097 |
| CONROY, JOHN | 8570 BOXELDER DR COLORADO SPRINGS CO 80920 |
| CONRY, PAT | 15060 80TH AVE ORLAND PARK IL 60462 |
| CONSIGNER DE CATHERINE | 9114 W STATE ROAD 84 DAVIE FL 33324-4416 |
| CONSOLIDATED EDISON COMPANY OF | NEW YORK, INC. BANKRUPTCY GROUP 4 IRVING PLACE, ROOM 1875-S NEW YORK NY 10003 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | PO BOX 489 LEMONT IL 60439-0489 |
| CONSORCIO INTERAMERICANO | DE COMUNICACION AV MEXICO COYOACAN NO. 40 COL SANTA CRUZ  ATOYAC, DF MEXICO CITY 3310 |
| CONSTANCE CLARK | 9479 COMEAU ST GOTHA FL 34734 |
| CONSTANCE STEWART | 600 INDIANA AVE SAINT CLOUD FL 34769-2867 |
| CONSTANCE TRIANO | 3512 SUMMIT CT BETHLEHEM PA 18020 |
| CONSTANTINI KUPARMAN | 216 WINDSOR CIR WASHINTON TOWI |
| CONSTANTINO, RAMON | 223 HARVEY ST ELGIN IL 60123 |
| CONSTANTINO, ROSS | 95 QUARRY VILLAGE RD CHESHIRE CT 06410-2066 |
| CONSTELLATION NEW ENERGY | 2 MORRISSEY BLVD DORCHESTER MA 02125-3312 |

| Claim Name | Address Information |
|---|---|
| CONSTELLATION NEW ENERGY | 1221 LAMAR ST. SUITE 750 HOUSTON TX 77010 |
| CONSTITUTION CONSULTING CORPOORATION | 3 BURGUNDY DRIVE HOLMDEL NJ 07733 |
| CONSTRUCTION DATA | 1717 LANGHORNE-NEWTON RD NO.150 LANGHORNE PA 19047 |
| CONSULTE GEN BOSNIA-HERZEGOVINA | 500 N MICHIGAN AVE STE 750 CHICAGO IL 60611-3737 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI 1 ATLANTIC STREET NO.604 STAMFORD CT 06901-2480 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE INC | DISTRIBUTECH ORLANDO PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMERS ENERGY COMPANY | ATTN: MICHAEL G. WILSON (P33263) ONE ENERGY PLAZA JACKSON MI 49201 |
| CONTENT THAT WORKS | 4410 N RAVENSWOOD AVE STE 1 CHICAGO IL 60640-6098 |
| CONTI, PETER | 123 MAXWELL HAMPSHIRE IL 60140 |
| CONTILARIO ALVARADO | 748 MILTON AV VENTURA CA 93003 |
| CONTINENTAL GLASS CO INC | 45 INDUSTRIAL PARK ROAD WEST UNIT J TOLLAND CT 06084 |
| CONTINENTAL INVESTMENTS | 924 N MAGNOLIA AVE SUITE 307 ORLANDO FL 32828 |
| CONTINENTAL PAINTING INC | 20142 STATE ROAD CERRITOS CA 90703 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS 2640 SHADELANDS DRIVE WALNUT CA 94598 |
| CONTRERAS, CHRISTINA | 6803 N RIDGE BLVD APT G6 CHICAGO IL 60645-4940 |
| CONTRERAS, DAGOBERTO | 1501 W JEFFERSON AVE     1501 NAPERVILLE IL 60540 |
| CONVENIENT FOOD & BEER | 1203 N ELMHURST RD PROSPECT HTS IL 60070 |
| CONVENT OF DIVINE MERCY | 1930 N. COURTENAY PKWY MERRITT ISLAND FL 32953-4240 |
| CONVERGENT COMMUNICATIONS CONSULTANTS, | 1737 W CARY ST RICHMOND VA 23220-5308 |
| CONWAY JR, JOHN | 6 PROSPECT HILL TERR EAST WINDSOR CT 06088-9671 |
| CONWAY, | 300 PATAPSCO AVE BALTIMORE MD 21237-3212 |
| CONWAY, MARIANNE | 8053 WINDING WOOD RD     22 GLEN BURNIE MD 21061-6546 |
| CONWAY, MICHAEL | 6341 N. GLENWOOD #2 CHICAGO IL 60660 |
| CONWAY, THERESA | 5741 SW 17TH ST PLANTATION FL 33317 |
| CONYER, MYRTLE | 837 SHERIDAN AVE BALTIMORE MD 21212-4203 |
| COOK CNTY PUBLIC GUARDIAN | 69 W WASHINGTON ST STE 700 CHICAGO IL 60602-3044 |
| COOK COUNTY COMISSIONER | 69 W WASHINGTON 5TH FL CHICAGO IL 60602 |
| COOK COUNTY DEPT. OF REVENUE | 118 N. CLARK STREET, ROOM 1160 CHICAGO IL 60602 |
| COOK COUNTY PLANNING | ATTN: RON COVERSON 69 W WASHINGTON ST STE 2900 CHICAGO IL 60602-3171 |
| COOK COUNTY PURCHASING DEPT | ATTN: ERICKA WHITE 118 N CLARK ST STE 1018 CHICAGO IL 60602-1286 |
| COOK, ALLEN | 610 LANOTIAN RD C BORING MD 21020 |
| COOK, DAVID W | 601 S FAIRVIEW AVE PARK RIDGE IL 60068 |
| COOK, DONALD R | 1241 TRILLIUM CT BATAVIA IL 60510-2817 |
| COOK, HELEN | 12370 HOWARD LODGE DRIVE SYKESVILLE MD 21784 |
| COOK, HELEN | 7730 S RIDGELAND CHICAGO IL 60649-4506 |
| COOK, JOHN | 626 N FULTON AVE BALTIMORE MD 21217-1402 |
| COOK, JOHN | 21598 N OLD FARM RD DEER PARK IL 60010-6529 |
| COOK, KENDALL | 3815 8TH ST BALTIMORE MD 21225-2113 |
| COOK, LISA MARIE #5A 102A | 34 WOODLAND RD POQUOSON VA 23662 |
| COOK, STEPHEN | 390 W TILGHMAN ST ALLENTOWN PA 18102 |
| COOK, TONYA | 315 E 130TH ST     206 IL 60827 |
| COOK, VERRON A | 6680 CEDAR LAKE DRIVE GLOUCESTER VA 23061 |
| COOKBEY, SHERYL | 1235 W 71ST ST     BSMT CHICAGO IL 60636 |
| COOKE, EVA | 7942 BELRIDGE RD     A BALTIMORE MD 21236-3547 |
| COOKE, JAMES | 212 OLD WORNLEY CREEK RD YORK TOWN VA 23692 |
| COOKE, MICHELE G | CUST REED GANNON UTMA CA 1258 UPPER HAPPY VALLEY RD LAFAYETTE CA 94549-2725 |
| COOKE, MICHELE L | 90 MILLSAP CIR SPRING TX 77382-1682 |
| COOKE, RUSSELL | 709 MAIDEN CHOICE LN    RGT302 BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| COOL BREEZE HEATING & AIR CO | 148 FEDERAL ANN LANE WESTMINSTER MD 21157 |
| COOL BREEZE MOBILE HOME PARK, | 74 COOL BREEZE DR      B BALTIMORE MD 21220 |
| COOLERSMART | PO BOX 7777 PHILADELPHIA PA 19175-0182 |
| COOLEY, ANNETTE | 5542 S PAULINA ST      1ST CHICAGO IL 60636 |
| COOLEY, BETTY | 7914 KEDVALE AVE SKOKIE IL 60076 |
| COOLEY, MICHAEL | 14 CHIVALRY LN NESCONSET NY 11767-2014 |
| COOLEY, PAMELA | 910 W 76TH ST      2FL CHICAGO IL 60620 |
| COONEY, ROSETTA | 5949 W TOUHY AVE CHICAGO IL 60646 |
| COONEY, TALON | 6231 BIGELOW COMMONS ENFIELD CT 06082-3352 |
| COONS, CHRIS | SUPERINTENDANT 5137 W CISNA RD PEORIA IL 61607 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT BALTIMORE MD 21205 |
| COOPER, ANNA | 301 W BURNETT RD ISLAND LAKE IL 60042 |
| COOPER, CARLOS | 27208 EASTVALE RD PALOS VERDES CA 90274-4015 |
| COOPER, DORTHY | 6061 PALMETTO CIR N      B108 BOCA RATON FL 33433 |
| COOPER, FERRELL L | 924 JUDSON AVE APT 3W EVANSTON IL 60202-1859 |
| COOPER, JANICE | 1437 JOYCE DR FLOSSMOOR IL 60422-1785 |
| COOPER, MARVIN | 114 PINEVIEW LANE CORAM NY 11727 |
| COOPER, MARY | 1350 N LOCKWOOD AVE      1 CHICAGO IL 60651 |
| COOPER, ROBERT LEE | ACCT 4790 35 S HUDSON WESTMONT IL 60559 |
| COOPER, SANDRA | 7571 PORTO VECCHIO PL DELRAY BEACH FL 33446 |
| COOPER, SHANNON | 2508 SECRET HARBOR LN      APT 200 LAKE MARY FL 32746 |
| COOPWOOD, CHERYL | 7 GIARD DR      9 GWYNN OAK MD 21244-1485 |
| COPANS PRINTING & GRAPHICS | 2087 N POWERLINE ROAD POMPANO FL 33069 |
| COPE, TYLER | 1400 VILLAGE BLVD      1115 WEST PALM BCH FL 33409 |
| COPELAND | 9 SMITH ST POQUOSON VA 23662 |
| COPELAND, JOANNE | 1590 MAIN ST      1B HARTFORD CT 06120-2720 |
| COPELAND, MADISON | 1337 WHITE MARSH RD SUFFOLK VA 23434 |
| COPELAND, S | 4938 S DREXEL BLVD      111 CHICAGO IL 60615 |
| COPEN, JODI | 735 AVENIDA CUARTA CLEMONT FL 34714 |
| COPEN, JODY | 735 AVENIDA CUARTA CLERMONT FL 34714 |
| COPENHAVER, CRYSTAL LYNN | PO BOX 53 GLOUCESTER VA 23061 |
| COPENSPIRE, JOHN | 3 DELIGHT AVE BALTIMORE MD 21236-4119 |
| COPNALL, JAMES | 4 CUMBERLAND GARDENS LONDON WC1 9AF UNITED KINGDOM |
| COPPER, DAVID | 7413 S KIMBARK AVE      1 CHICAGO IL 60619 |
| COPPOLA, ANTHONY | 858 DARWIN DR ALAMONTE SPRINGS FL 32817 |
| COPY PAGE INC | 5418 MCCONNELL AVE LOS ANGELES CA 90066 |
| COPY PAGE INC | PO BOX 71349 LOS ANGELES CA 90071 |
| CORA W LONGINO | 500 OSCEOLA AVE APT 114 WINTER PARK FL 32789-4405 |
| CORALEE DANIEL | 145 SPOONHOUR DR CASSELBERRY FL 32707-5734 |
| CORALWOOD COURT | 655 S HOPE ST LOS ANGELES CA 90017 |
| CORANO, JUAN | 500 W TOUHY AVE DES PLAINES IL 60018 |
| CORAZON DE JESUS | 221 THORNE ST 8 LOS ANGELES CA 90042 |
| CORBETT, | 906 COURTNEY RD BALTIMORE MD 21227-1209 |
| CORBIS CORPORATION | ATTN: CREDIT DEPT. 710 SECOND AVE, STE 220 SEATTLE WA 98104 |
| CORCORAN, JAIMIE | 3725 ABINGDON BEACH RD ABINGDON MD 21009 |
| CORDERO, PEDRO | 1720 SW 54TH TER PLANTATION FL 33317 |
| CORDING, JULIA | 2210 RIO PINAR LAKES BLVD ORLANDO FL 32822 |
| CORDOVA,OSWALDO,JOSE | 7635 SOUTHAMPTON TERRACE APT. NO. 314 TAMARAC FL 33321 |
| CORDRAY, JASON | 40 CALHOUN ST      STE 420 CHARLESTON SC 29401 |

| Claim Name | Address Information |
| --- | --- |
| CORDTS, MICHAEL | WINTERS ENRIGHT SALZETTA & O'BRIEN LLC JOHN F WINTERS JR 111 WEST WASHINGTON ST SUITE 1200 CHICAGO IL 60602 |
| COREEN RYSKAMP | 71 GREENHURST RD WEST HARTFORD CT 06107-3419 |
| CORESTAFF SERVICES | JAN I. BERLAGE 201 N. CHARLES STREET, SUITE 2101 BALTIMORE MD 21201 |
| COREY DAVIS | 195 BLUE BRIDGE DR VERNON CT 06066 |
| COREY LEE | 1616 LAKEVIEW CT DELAND FL 32724 |
| COREY, BOB | 4210 S 70TH LN PHOENIX AZ 95043-2033 |
| CORIE INGRAM | 40 HEPBURN PL MERRITT ISLAND FL 32953-3183 |
| CORINNE COTTRILL | 45 EASTVIEW TER TOLLAND CT 06084-2552 |
| CORINNE DUC | 1712 VAN HORNE LN REDONDO BEACH CA 90278 |
| CORINS NAILS | 2243 HYLAN BLVD STATEN ISLAND NY 10306 |
| CORIO, SHARON | 10550 W STATE ROAD 84      83 DAVIE FL 33324 |
| CORLEY, KEVIN | 22 DORANNE CT SE SMYRNA GA 30080 |
| CORN, ALBERT | 7141 N KEDZIE AVE      908 CHICAGO IL 60645 |
| CORNELIOUS, PHILANDER | 4206 W KAMERLING AVE CHICAGO IL 60651 |
| CORNELL, SARANTE | 200 S VEITCH STREET ARLINGTON VA 22204 |
| CORNER BAKERY | BRYAN 1019 WESTWOOD BLVD LOS ANGELES CA 90024 |
| CORNER LLC | C/O PENELOPE PARMES RUTAN & TUCKER LLP 611 ANTON BLVD., 14TH FLOOR COSTA MESA CA 92626 |
| CORNER PANTRY | 148 S BLOOMINGDALE ROAD BLOOMINGDALE IL 60108 |
| CORNERSTONE MARKETING | 2625 PARK AVE      STE 9A BRIDGEPORT CT 06604 |
| CORNETO GUS | 1250 N EUCLID ST G-329 ANAHEIM CA 92801 |
| CORONA, ANTONIO | 1954 WESSEL CT SAINT CHARLES IL 60174 |
| CORONA, THOMAS | 66 ROCKYWOOD LN BALTIMORE MD 21221-3260 |
| CORPIN, ASUNCION | 4856 N PAULINA ST      1W IL 60640 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPUZ, BARBARA | 4300 N MOZART ST      2 CHICAGO IL 60618 |
| CORR EDUC DIV ACCTG DEP/PO 02006060 | 400 W GLADSTONE ST 11 GLENDORA CA 91740 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: EDENS EXPRESS INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GRAND KAHN ELECTRIC LLC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ARM SOLUTIONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: STRUCTURAL PRESERVATION SYS. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: THERMO SPAS INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: FOR BARE FEET INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: NEW RIVER CENTER MAINTENANCE ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR:MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: PACIFIC BUILDING CARE ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: DHL EXPRESS USA INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ANDERSON DIRECTORY SALES ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ALL PHASE SECURITY INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 |

| Claim Name | Address Information |
|---|---|
| CORRE OPPORTUNITIES FUND, L.P. | AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: VERBUM DEI HS WORKSTUDY, INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: PROGRAM PARTNERS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: CARBONNEAU CARTAGE CO., INC. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ORLANDO MAGIC, LTD. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: CORPORATE DISK COMPANY ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: CHOPPING BLOCK, THE ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORREIA, ARTHUR | 50 RICHMOND RD    4 PUTNAM CT 06260 |
| CORRINE D MOJICA | 7739 BRADWELL AVE APT 38 WHITTIER CA 90606-2192 |
| CORRY S. FREEMAN | 962 SE 56TH AVE OCALA FL 34471-5048 |
| CORSON | FOR THE DEAF ATTN: PENNY DRIGGERS |
| CORSON, MICHAEL | 211 TONTINA CT APT G KISSISSMEE FL 34747 |
| CORSTJENS, HENRIETTA | 1509 AMBLESIDE CIR NAPERVILLE IL 60540 |
| CORT FURNITURE RENTAL | 161 S GARY AVE CAROL STREAM IL 60188 |
| CORTEZ ENTERPRISES | 4501 VINELAND RD STE 108 ORLANDO FL 32811-7375 |
| CORTEZ, ADRIAN | 1626 10TH ST WAUKEGAN IL 60085 |
| CORTEZ, ANTONIO | 103-05 34TH AVE CORONA NY 11368 |
| CORTEZ, DAVID | 5161 W 64TH ST CHICAGO IL 60638 |
| CORUN, WILLIAM | 2219 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2935 |
| CORY R LAMB | 3079 WATERMAN ST DELTONA FL 32738 |
| CORZEN INC | PO BOX 710951 COLUMBUS OH 43271-0951 |
| COSBURN, ZACK | 650 N BEND RD BALTIMORE MD 21229-2210 |
| COSBY, JAMES | 1500 W CANDLETREE DR    203 PEORIA IL 61614 |
| COSERT, LOIS AS POWER OF ATTORNEY FOR | HYMAN COHEN, DECEASED 2030 BELVIDERE LINE DR ELGIN IL 60123 |
| COSI INC | 1751 LAKE COOK ROAD DEERFIELD IL 60015 |
| COSMIC COFFEE | 1912 LIBERTY ROAD ELDERSBURG MD 21784 |
| COSMOPOLITAN BUILDING SERVICES | 11 ETON COURT SOUTH BARRINGTON IL 60010 |
| COSNER,WALTER R | 8555 FALLS RUN ROAD APT J ELLICOTT CITY MD 21043 |
| COSSU, ANTONIO | 164 PINE ST FREEPORT NY 11520 |
| COSTA MESA NP RTY SMILEY FAMILY TRUST | PO BOX 1189 NEWPORT CA 92659 |
| COSTA, DAVID | 1010 NABBS CREEK RD GLEN BURNIE MD 21060-8436 |
| COSTANZO, RAYNA | LOYOLA 6321 N WINTHROP AVE    501 CHICAGO IL 60626 |
| COSTCO WHOLESALE | 1890 S UNIVERSITY DRIVE DAVIE FL 33324 |
| COSTELLO    DAWN | 6597 GAME-PRESERVE  RD NORTHWESTERN ESTATES SCHNECKSVILLE PA 18078 |
| COSTELLO, DANIEL J | 2060 CONTINENTAL AVE APT 3 BRONX NY 10461 |
| COSTEN, ANNA | 1323 POPLAR AVE BALTIMORE MD 21227-2616 |
| COSTENE WALTERS | 421 E KENNEDY BLVD NO. 120 MAITLAND FL 32751 |
| COSTER, DONALD | 6220 GOLDEN RING RD BALTIMORE MD 21237-1954 |
| COSTER, STEPHEN | 105 SPENCER CIR FOREST HILL MD 21050-3158 |
| COTE, PAULA | 6922 HOLLYWOOD BLVD STE 900 LOS ANGELES CA 90028 |
| COTTON, RALPH | 10921 62ND ST LA GRANGE IL 60525 |
| COTTON,BETTY | 1405 19TH ST ORLANDO FL 32805 |
| COTTRELL, TONYA | 3133 NORMANDY WOODS DR    G ELLICOTT CITY MD 21043-4585 |
| COUCH, WILLIAM | 7936 S LAFAYETTE AVE    1 CHICAGO IL 60620 |

| Claim Name | Address Information |
| --- | --- |
| COUILLARD, SARA J | 393 VALLEY CT WILLIMANTIC CT 06226 |
| COULOMBE,TERESA | 45 GOSHEN STREET HARTFORD CT 06106-4105 |
| COULTER, DEBRA E | 227 FAVRE ST WAVELAND MS 39576-4130 |
| COULTER, MARTHA E. | 7903 RIDGELY OAK RD BALTIMORE MD 21234-5234 |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST NEW YORK NY 10021 |
| COUNTRY DONUTS | 1218 S ROSELLE RD SCHAUMBURG IL 60193 |
| COUNTRYWIDE HOME LOANS | 7150 HAMILTON BLVD SUITE 6 TREXLERTOWN PA 18078 |
| COUNTY MORTGAGE SERVICES | SUITE 200 1703 EAST JOPPA ROAD BALTIMORE MD 21234 |
| COUNTY OF BUCKS | INFORMATION TECHNOLOGY 55 E COURT ST 7TH FLOOR DOYLESTOWN PA 18901 |
| COUNTY OF LEHIGH | CLERK OF JUDICIAL RECORDS - DEEDS GOVERNMENT CENTER 17 SOUTH 7TH STREET - ROOM 350 ALLENTOWN PA 18101 |
| COUNTY OF SACRAMENTO | PO BOX 1804 SACRAMENTO CA 95812 |
| COUNTY OF SAN DIEGO, REGISTRAR OF VOTERS | ATTN: RIZA BULANTE 5201 RUFFIN RD., SUITE 1 SAN DIEGO CA 92123 |
| COUNTY OF TALBOT | COUNTY MANAGER 142 N HARRISON ST EASTON MD 21601 |
| COUNTY OF VOLUSIA | 123 W INDIANA AVE DELAND FL 32720-4602 |
| COURIER TIMES INC | 8400 ROUTE 13 LEVITTOWN PA 19057-5117 |
| COURION | PO BOX 790051 ST LOUIS MO 63179 |
| COURTEAU, TRISHA | 456 STORLEY AVE BURLINGTON WI 53105 |
| COURTNEY CLYMER | 10131 SILMARIEN ST ORLANDO FL 32825 |
| COURTNEY, GEORGE | 103 OAKPOINT CIR DAVENPORT FL 33837-8687 |
| COURTNEY, KAREN | 16120 CREEKMONT CT TINLEY PARK IL 60487 |
| COURTYARD BY MARRIOTT | 225 SLATER STREET MANCHESTER CT 06040-1649 |
| COUSINEAU, RONALD | 15937 W RIDGE ST LOCKPORT IL 60441 |
| COUTO, LUCINDA M | 1265 15TH ST 14C FORT LEE NJ 07024-1959 |
| COUTTS, IRENE | 10 GREENWOOD GDNS WINSTED CT 06098-1669 |
| COUTURE, SHONNA | PO BOX 1724 YORK BEACH ME 03910-1724 |
| COVA, ANNE M | 7 TRANQUILITY PLACE LADERA RANCH CA 92694 |
| COVAD COMMUNICATIONS | DEPT 33408 PO BOX 39000 SAN FRANCISCO CA 94139 |
| COVE INVESTMENTS, LLC | RE: OLD SAYBROOK 265 MAIN ST. C/O LWBR&G PO BOX 610 OLD SAYBROOK CT 06475 |
| COVER, JANET | 2907 COLD STREAM WAY    E BALTIMORE MD 21234-2040 |
| COVER, JEFF | 429 BLOSSOM TREE CT ANNAPOLIS MD 21401-5488 |
| COVERALL CLEANING | 33 COLLEGE HILL RD    NO.5E WARWICK RI 02886 |
| COVINGTON,CINDY | 2614 LOYOLA NORTHWAY BALTIMORE MD 21215 |
| COWAN, DAVID E | 4330 PRENTISS DR YORBA LINDA CA 92886-2023 |
| COWAN, RANDY | 2964 CRYSTAL PALACE LN PASADENA MD 21122-6339 |
| COWARDIN & KIM, PLC | 11790 JEFFERSON AVE SUITE 200 NEWPORT NEWS VA 23606 |
| COWGILL, ANNA & MZX | 1030 N HILL AVE DECATUR IL 62522 |
| COWONS, JARELL | 7948 S DREXEL AVE    2ND CHICAGO IL 60619 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS INC | PO BOX 9001089 LOUISVILLE KY 40290-1089 |
| COX COMMUNICATIONS LOUISIANA LLC | PO BOX 61027 NEW ORLEANS LA 70161-1027 |
| COX MEDIA, LLC | C/O WINDY A. HILLMAN WARGO & FRENCH LLP 1170 PEACHTREE STREET, SUITE 2020 ATLANTA GA 30309 |
| COX NORTH CAROLINA PUBLICATION | P.O. BOX 1967 GREENVILLE NC 27835-1967 |
| COX POWELL CORPORATION | 100 STAFFORD CT WILLIAMSBURG VA 23185-5767 |
| COX, | 9425 N POINT RD FORT HOWARD MD 21052 |
| COX, | 7 SHAWNEE CT APT 103 PARKVILLE MD 21234-8621 |
| COX, | 7403 SOUTH RD BALTIMORE MD 21237-1329 |
| COX, AARON | 6 MARIE CIR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| COX, LISA | 1445 N STATE PKY      1201 CHICAGO IL 60610 |
| COX, LOU  JR | 45790 RANCHO PALMERS DR INDIAN WELLS CA 92210 |
| COX, ROBERT G | 3705 N CHARLES ST BALTIMORE MD 21218-2302 |
| COX, TERRY | VALPARAISO HIGH SCHOOL 2727 CAMPBELL ST VALPARAISO IN 46385 |
| COX, TONYA | 1075 MOUNT ST GARY IN 46406 |
| COX, WILLIAM | 212 E BAUER RD NAPERVILLE IL 60563-2732 |
| COX. JAMES | PO BOX 774000 PMB194 STEAMBOAT SPRINGS CO 80477 |
| COX. MICHAEL | P.O.BOX 3018 SPRING HILL FL 34611 |
| COXON, ROBERT | 23287 BLUE WATER CIR      A426 BOCA RATON FL 33433 |
| COYLE, JOHNNY | 707 LANCEWOOD DR STE 2603 WINTER SPRINGS FL 32708 |
| COYLE, PATRICIA | 10424 S TROY ST CHICAGO IL 60655 |
| COYNE TEXTILE SERVICES | PO BOX 200517 PITTSBURGH PA 15251-0517 |
| COYNE TEXTILE SERVICES | PO BOX 200556 PITTSBURGH PA 15251-0556 |
| COYNE, SHIRLEY | 814 EDGEWOOD RD EDGEWOOD MD 21040-2431 |
| COZIER,DERICK,W | 12651 SW 5 COURT DAVIE FL 33325 |
| COZZA, FRANK | 17 ROCKWELL PL WEST HARTFORD CT 06107-1438 |
| CR&R, INC | PO BOX 206 STANTON CA 90680-0206 |
| CRACEY NEIL | 2718 GILES ROAD BALTIMORE MD 21225 |
| CRADDOCK, SHARON | 281 S ROBINSON ST BALTIMORE MD 21224-2215 |
| CRADELLE WHITE | 1720 OBISPO AVE APT 1 LONG BEACH CA 90804-1797 |
| CRAIG BAUMANN | 259 PROMENADE CIR LAKE MARY FL 32746-4380 |
| CRAIG COVAULT | 4239 WOODHALL CIR ROCKLEDGE FL 32955 |
| CRAIG CURTIS | 1016 MOUNT VERNON ST ORLANDO FL 32803-5342 |
| CRAIG HACKER PHOTOGRAPHY | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| CRAIG KUHNS | 7541 AHERN AVE UNIVERSITY CITY MO 63130 |
| CRAIG LAMBERT | 1852 PARKVISTA CIR COSTA MESA CA 92627 |
| CRAIG LAZAR | 4005 PULIDO CT CALABASAS CA 91302 |
| CRAIG NEAL | 400 EAST OCEANFRONT NEWPORT BEACH CA 92661 |
| CRAIG OSLER | 5171 ALHAMA DR WOODLAND HILLS CA 91364 |
| CRAIG PERKINS | 4833 SPOTTSWOOD DR ORLANDO FL 32812-1661 |
| CRAIG RIDICK | 1010 S 8TH  ST ALLENTOWN PA 18103 |
| CRAIG SMITH | 905 BUTTERFLY BLVD WINTER GARDEN FL 34787-4278 |
| CRAIG STEWART | 762 MENTMORE CIR DELTONA FL 32738-8743 |
| CRAIG, FRANCIS | 13801 YORK RD STE HH COCKEYSVILLE MD 21030-1803 |
| CRAIG, HETTIE | 3140 ABINGDON RD ABINGDON MD 21009-1033 |
| CRAIG, SCOTT | 129 MILDRED LN CHICAGO HEIGHTS IL 60411 |
| CRAIN COMMUNICATIONS, INC. | 1155 GRATIOT AVE DETRIOT MI 48207 |
| CRAIN COMMUNICATIONS, INC. | ATTN: MARY E. MOCERI 1155 GRATIOT AVENUE DETRIOT MI 48207 |
| CRAMER, JOAN | 2210 COLFAX AVE GLENVIEW IL 60025 |
| CRAMER, JOHN | 265 AUDLEY ST SOUTH ORANGE NJ 07079-1401 |
| CRAMER, LOIS | 8330 SCOTTS LEVEL RD BALTIMORE MD 21208-2106 |
| CRAMER, MICHAEL H | 806 N GROVE AVE OAK PARK IL 60302 |
| CRAMPTON, JOSHUA | 4460 HANOVERVILLE RD BETHLEHEM PA 18020 |
| CRANDELL, IRENE | 3245 SPRINGSIDE DRIVE CLEMMONS NC 27012 |
| CRANE AMERICA SERVICES | 88048 EXPIDITE WAY CHICAGO IL 60695-0001 |
| CRANE, PHILIP | RENA BLAHA 1100 W NORTHWEST HWY PALATINE IL 60067 |
| CRANSNICK, ALEN | 6 W BROADWAY ST UNION BRIDGE MD 21791 |
| CRARY, ELEANOR | 1199 WHITNEY AVE      121 HAMDEN CT 06517-2806 |
| CRASKO, ETHEL | 525 MILAN LN HOFFMAN ESTATES IL 60169 |

| Claim Name | Address Information |
|---|---|
| CRATE | 17 BETHEL RD NEWPORT NEWS VA 23608 |
| CRAVENS, ROBIN R | 403 S ALLEGHENY AVENUE TULSA OK 74112 |
| CRAVOTTA, ANTHONY | 5440 NW 36TH TER FORT LAUDERDALE FL 33309 |
| CRAWFORD, ALICE | 4051 N 14TH ST MILWAUKEE WI 53209 |
| CRAWFORD, HELEN | 763 OLD DONALDSON AVE SEVERN MD 21144-1928 |
| CRAWFORD, JENNIFER | 901 SAINT CHARLES AVE BALTIMORE MD 21229-4952 |
| CRAWFORD, JOSEPHINE | 5825 GIST AVE BALTIMORE MD 21215 |
| CRAWLEY, BARBARA | 20180 BANNISTER WAY CLINTON TWP MI 48038-1417 |
| CREADICK, DORI | 449 SHORE ACRES RD        1A ARNOLD MD 21012-1913 |
| CREAGH, HELEN | 34435 N OLD WALNUT CIR      206 GURNEE IL 60031 |
| CREARY, PAULETTE | 2320 NW 38 AVE LAUDERDALE LAKES FL 33311 |
| CREATIVE 1 MANAGEMENT | 6621 S UNION AVE CHICAGO IL 60621-2566 |
| CREATIVE DATA SERVS, INC. | 440 QUADRANGL DR STE E BOLINGBROOK IL 60440-3455 |
| CREATIVE GROUP, THE | 2613 CAMINO RAMON # 3 SAN RAMON CA 94583-9128 |
| CREATIVE MARKETING COMMUNICATIONS, INC | 980 N MICHIGAN AVE STE 1400 CHICAGO IL 60611 |
| CREATIVE STUDIO SOLUTIONS, INC. | ANDREW ROSENBERG 7390 S. CARR COURT LITTLETON CO 80128-4205 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD        STE 700 LOS ANGELES CA 90045 |
| CREDIT COUN OF AMERICA | SUITE NO.E7 14590 MILITARY TRL DELRAY BEACH FL 33484-3757 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: METROMEDIA TECHNOLOGIES INC C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: YORK LABEL C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: CENTER ISLAND ELECTRIC C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: BLUE RIBBON TAG AND LABEL C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: MURRAY & TRETTEL INC C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: IPROMOTEU.COM C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: AUDIOLOGY & PATHOLOGY INC C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: ALBERT _ MACKENZIE C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: BROWN PRINTING INC. C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: INDUSTRIAL TECHNICAL SERVICE C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: RED HAWK C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: RENAISSANCE GRAPHICS C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: MARCH OF DIMES C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREDITOR LIQUIDITY, LP AS ASSIGNEE OF | "LEVY REALTY ADVISORS" C/O TANNOR PARTNERS CREDIT FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| CREED, SAMUEL P | 400 E WASHINGTON ST     APT2C OTTAWA IL 61350 |
| CREEL, MILDRED | TO THE ESTATE OF MILDRED CREEL 6713 SW 19TH ST POMPANO BCH FL 33068 |
| CREMATION SPECIALISTS OF LOS ANGELES | 5968 SANTA MONICA BLVD LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| CRENSHAW, SYLVESTER | P.O. BOX 24230 CHICAGO IL 60624 |
| CRESCENT CITY HOLDINGS | 700 PAPWORTH AVE       NO.104 METAIRIE LA 70005 |
| CRESCENT REAL ESTATE EQUITIES, LLC | C/O EMILY S. DONAHUE JACKSON WALKER LLP 901 MAIN ST, STE 600 DALLAS TX 75202 |
| CRESSY, ROBERT | 3022 WAVERLY CT. MISHAWAKA IN 46544 |
| CRESWELL, ADA | 1647 POOLE RD       STE A DARLINGTON MD 21034 |
| CRICHLOW, GREGG | 70 SOUTHWIND DR WALLINGFORD CT 06492-5033 |
| CRILL HEAD | 650 SHROPSHIRE LOOP SANFORD FL 32771 |
| CRIMSON SKY CONSULTING | 26 ERICSON AISEL IRVINE CA 92620 |
| CRIPPS, DAVID | 1070 N WASHINGTON ST       207 EASTON MD 21601 |
| CRIS PEACOCK | 2420 ROCKEFELLER LN REDONDO BEACH CA 90278 |
| CRISCO, NANCY | 511 W KALMIA DR       7 LAKE PARK FL 33403 |
| CRISHAM, MEGAN MD | 2746 CENTRAL PARK EVANSTON IL 60201 |
| CRISTAL COLEMAN | 824 W 120TH ST 9 LOS ANGELES CA 90044 |
| CRISTIAN ALVAREZ | 231 S VICTORY BLVD APT A BURBANK CA 91502-3100 |
| CRISTIN TORRES | 17900 SCHOENBORN ST 24 NORTHRIDGE CA 91325 |
| CRISTINA MAGANA | 10018 ASPEN CIRCLE SANTA FE SPRINGS CA 90670 |
| CRISTINA OROPEZA | 4011 CLIFFROSE AV MOORPARK CA 93021 |
| CRISTOFRI, FRED | 15003 PEARTREE DR BOWIE MD MD 20721 |
| CRITTENDEN, CHARLES | PO BOX 615 ALTOONA FL 32702 |
| CRIVELLONE, GERALDINE | 4354 W 107TH PL OAK LAWN IL 60453 |
| CRMFUSION INC | 52 CHARTWELL CRESCENT KESWICK ON L4P 3N8 CANADA |
| CROCKER, WILLIAM | 01S562 SCHOOL ST LOMBARD IL 60148 |
| CROCKETT, ALICE | PO BOX 383 OAK LAWN IL 60454-0383 |
| CROCKWELL, ALICE | 67 HIGH RIDGE DR NEWINGTON CT 06111-1017 |
| CROES. VERONICA | 13201 MALLARD COVE BLVD ORLANDO FL 32837-5336 |
| CROFTON COUNTRY CLUB | 1691 CROFTON PKWY CROFTON MD 21114 |
| CROFTON, MATTHEW | 24 N CAROLINA AVE PASADENA MD 21122-5419 |
| CROMAR, JAMES | 4581 POST AVE MIAMIBEACH FL 33140 |
| CROMWELL, HOWARD | 1219 CRESCENT DR SMITHFIELD VA 23430 |
| CRONIN, JOSEPH | 16816 VICKY LN TINLEY PARK IL 60477 |
| CRONIN, JOSEPH | 16765 93RD AVE TINLEY PARK IL 60487-6070 |
| CRONIN, MARY | 2108 SULPHUR SPRING BALTIMORE MD 21227 |
| CRONIN, MRS. WILLIAM R. | 128 W RING FACTORY RD APT 1368 BEL AIR MD 21014-5589 |
| CROOKER, ROSEANA | 4508 NW 44TH ST TAMARAC FL 33319 |
| CROOKHAM, SEAN | 6623 LESSIE LN RIVERSIDE CA 92503 |
| CROPP, GRETA | 4959 MARBELLA RD N WEST PALM BCH FL 33417 |
| CROSBIE, BRENDA | 7400 STIRLING RD       1123 HOLLYWOOD FL 33024 |
| CROSBY, CHERYL | 1004 DANBURY DR BOWIE MD 20721 |
| CROSBY, HAYWARD | 3530 RESOURCE DR       225 RANDALLSTOWN MD 21133-4765 |
| CROSBY, NANCY | 12572 SAGEBRUSH DR LUSBY MD 20657 |
| CROSBY, ROBERT | 23 JOHNSON RD PASADENA MD 21122 |
| CROSBY, TARAH | C/O BILJANA SEVIC 10 S 220 WALLACE DR DOWNERS GROVE IL 60516 |
| CROSLEY, BROOKE | 111 N EVERGREEN AVE       2F ELMHURST IL 60126 |
| CROSS CREEK GOLF CLUB | 4907 BAY HILL DRIVE BELTSVILLE MD 20705 |
| CROSS ISLAND FRUITS | 2046 LAKEVILLE RD NEW HYDE PARK NY 11040 |
| CROSS POST LLC | PO BOX 5425 PETALUMA CA 94955 |
| CROSS SELL INC | PO BOX 24948 LEXINGTON KY 40524-4948 |
| CROSS VIDEO PRODUCTIONS | 1731 DOGWOOD FOREST WAY LAKE MARY FL 32746 |
| CROSS VIDEO PRODUCTIONS | RICHARD WOLFF PO BOX 947661 MAITLAND FL 32794-7661 |

| Claim Name | Address Information |
|---|---|
| CROSS, PETE | 1233 DELBERT AVE BALTIMORE MD 21222-1146 |
| CROSS, PETER | MARY RUTEMILLER 200 KIRKLEY RD ANNAPOLIS MD 21401 |
| CROSS, SHIRLINE | 2704 NW 118TH DR CORAL SPRINGS FL 33065 |
| CROSS, TERRI | 3551 CLUBHOUSE CIR APT E DECATUR GA 30032 |
| CROSS-SELL | PO BOX 3887 NORFOLK VA 23514-3887 |
| CROSS-SELL | PO BOX 3907 NORFOLK VA 23514-3907 |
| CROSSING ON ENTERPRISE LLC | 1040 WILLA SPRINGS DR WINTER SPRINGS FL 32708 |
| CROSSLAND, STAFFORD | 3114 TAUNTON ST ELGIN IL 60124 |
| CROSSROADS PRODUCTION | 2416 L&A ROAD METAIRIE LA 70001 |
| CROSSTOWN COMMUNICATIONS INC | 810 VERONA RD MARSHALL MI 49068 |
| CROSSWRIGHT, CHRISTOPHER | 5211G S DREXEL AVE CHICAGO IL 60615 |
| CROSTIC, MARGARET | 4802 TORPOINT RD NOTTINGHAM MD 21236-2028 |
| CROTEAU, PARL | 517 IDEAL LANE  306 LUDLOW MA 01056 |
| CROUCH, ALLEN | 1073 LIVE OAK CIR PT CHARLOTTE FL 33948-2198 |
| CROUCH, SCOTT | 2650 N MILWAUKEE AVE #3 CHICAGO IL 60647-1610 |
| CROUNSE, DENNIS D | 3023 LYNDALE AVE S MINNEAPOLIS MN 55408-2958 |
| CROUSE, TOM | 1670 ARDMORE CT DAVIS IL 61019-9219 |
| CROW, WAYNE | 100 YODER ST HAMBURG PA 19526 |
| CROW,MARGARET F | 23 PIERSIDE DRIVE BALTIMORE MD 21230 |
| CROWE, BARBARA | 5572 LINTON RD SYKESVILLE MD 21784-8943 |
| CROWE, ERIKA | 1760 NW 73RD AVE PLANTATION FL 33313 |
| CROWN ALARM CO | PO BOX 60514 PASADENA CA 90116 |
| CROWN CREDIT COMPANY | PO BOX 640352 CINCINNATI OH 45264-0352 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN EQUIPMENT CORPORATION | ATTN: RODNEY J. HINDERS 102 S. WASHINGTON ST. NEW BREMEN OH 45869 |
| CROWN LIFT TRUCKS | P O BOX 641173 CINCINNATI OH 45264-1173 |
| CROWTHER, RICHARD | 1816 PUTTY HILL AVE BALTIMORE MD 21234-3839 |
| CRULL, MERRILL | 16022 COVINGTON PKY GRANGER IN 46530 |
| CRUMBLEY, GREGORY | REAR 1900 HARRISON ST HOLLYWOOD FL 33020 |
| CRUMP, DARLENE | 5604 SAGRA RD BALTIMORE MD 21239-2824 |
| CRUSTACEAN RESTAURANT/ANTRAN BUS COR | 9646 LITTLE SANTA MONICA BEVERLY HILLS CA 90210 |
| CRUTCHMAN, HILMA | 3537 BENZINGER ROAD BALTIMORE MD 21229 |
| CRUZ HERNANDEZ | 11904 64TH STREET MIRA LOMA CA 91752 |
| CRUZ, ADRIANA | 358 WHITEWATER DR OSWEGO IL 60543 |
| CRUZ, CHRISTINA | 257 CR 478 WEBSTER FL 33597 |
| CRUZ, GREGORY | 4504 SANDHURST DR ORLANDO FL 32817 |
| CRUZ, IVAN | 631 HANOVER AVE ALLENTOWN PA 18109-2077 |
| CRUZ, KATHY | KATHY CRUZ 30W081 GREENBROOK CT WARRENVILLE IL 60555 |
| CRUZ, MARIA | 6410 BRICKTOWN CIR GLEN BURNIE MD 21061-1541 |
| CRUZ, NORMA | 1622 N SPAULDING AVE    1 CHICAGO IL 60647 |
| CRUZ, SHARON | 2 BEYDA CT BALTIMORE MD 21236-3001 |
| CRUZ, WILLIAM | 529 NW 8  AVE FT LAUDERDALE FL 33311 |
| CRUZ, YOLANDA | 1129 S 25TH ST MILWAUKEE WI 53204 |
| CRYSTAL A. STARR | 32046 DIVISION ST DELAND FL 32720-6254 |
| CRYSTAL KUTZ | 1915 MUSKET RD APT F NEWPORT NEWS VA 23603 |
| CRYSTAL MC DONALD | 8822 BREINIG RUN CIR BREINIGSVILLE PA 18031-2013 |
| CRYSTAL NAIL STUDIO | 1 N TYSON AVENUE FLORAL PARK NY 11001 |
| CRYSTAL ROCK LLC | P O BOX 10028 WATERBURY CT 06725-0028 |
| CRYSTAL SALON/FT LAUD | SUITE NO.404 3200 N FEDERAL HWY FT LAUDERDALE FL 33306-1062 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL WHITE | 6661 SCHOOL CIRCLE DR 11 RIVERSIDE CA 92506 |
| CSANYI, MELISSA | 1676 PROVIDENCE BLVD DELTONA FL 32725-4955 |
| CSENCSITS, HEIDI J | 282 STEEPLE RD NORTHHAMPTON PA 18067-9243 |
| CSORDAS, DAVID J | 7183 CARL'S HILL ROAD ZIONSVILLE PA 18092 |
| CT BUSINESS LEADERSHIP NETWORK | ATTN  KATHLEEN SULLIVAN 9 FARMSPRINGS RD FARMINGTON CT 06032 |
| CT CENTRALIZED CHILD SUPPORT PROCESS CTR | PO BOX 990032 HARTFORD CT 06199-0032 |
| CT CHILDRENS GIFT SHOP | 282 WASHINGTON ST HARTFORD CT 06106 |
| CT VALLEY RADIOLOGY | 19 WOODLAND ST HARTFORD CT 06105 |
| CTAM OF CHICAGO | 2001 YORK ROAD STE 200 OAKBROOK IL 60523 |
| CTM BROCHURE DISPLAY OF MISSOUR | 1024 NE JIB CT STE A LEES SUMMIT MO 64064-1741 |
| CUBBAGE, GEOFFREY A | 2224 NOYES ST EVANSTON IL 60201-2560 |
| CUBBAGE, KENNETT P | 2224 NOYES ST EVANSTON IL 60201-2560 |
| CUCCHIARO, JOSEPH | 432 OLD VALLEY CT ELLICOTT CITY MD 21043 |
| CUDDY, JANICE | 9 CLIFF ST NEW LONDON CT 06320 |
| CUE TECH TELEPROMPTING INC | 5527 SATSUMA AVENUE NORTH HOLLYWOOD CA 91601 |
| CUERVO, NICOLAS | 1720 S MICHIGAN AVE        NO.501 CHICAGO IL 60616 |
| CUESTA, FRANCHELY | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUESTA, VICTOR | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUEVA, GUSTAVO | 11481 SILK CARNATION WAY      C WEST PALM BCH FL 33411 |
| CUEVAS, TALIA | 1119 E ALGONQUIN RD        3 ARLINGTON HEIGHTS IL 60005 |
| CUKIER, SCOTT | BOX 392 BEVERLY HILLS CA 90213-0392 |
| CULBRETH, DR  D | 3165 JEFFLAND RD GWYNN OAK MD 21244-3420 |
| CULLEENEY, JUDY | 2332 STOUGHTON CIR AURORA IL 60502-6481 |
| CULLEN, BOBBY | 26598 NANTICOKE ROAD SALISBURY MD 21801 |
| CULLIGAN | PO BOX 5277 CAROL STREAM IL 60197 |
| CULLIGAN OF FLORIDA WATER | 1920 SW 37TH AVE OCALA FL 34474 |
| CULLINAN, MAGGIE | 5700 108TH ST        1C CHICAGO RIDGE IL 60415 |
| CULOLIAS, NICK | 9721 TRIGGER PL CHATSWORTH CA 91311 |
| CULOTTA, ALBERT | 17 LITTLE LN PASADENA MD 21122-2117 |
| CULVER, ARNOLD | 198 HOBART AVE GREENWICH CT 06831 |
| CUMBERLAND FARMS | PO BOX 132 ASHFORD CT 06278-0132 |
| CUMMINGS BROTHERS TRUCK REPAIR INC | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| CUMMINGS LEASING | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| CUMMINGS, HAROLD | 2928 S ARCHER AVE        308 CHICAGO IL 60608 |
| CUMMINGS, LAURIE | 2821 WESLEYAN DR CHURCHVILLE MD 21028-1200 |
| CUMMINGS, RICHARD | P.O. BOX 5770 MESA AZ 85201 |
| CUMMINGS, SHAWN | 37729 N CHESTNUT ST WAUKEGAN IL 60087 |
| CUMMINS CROSSPOINT LLC | PO BOX 663811 INDIANAPOLIS IN 46266 |
| CUMMINS, JEREMY | 1006 S MANSION DR SILVER SPRING MD 20910 |
| CUMMINS,COLLEEN K | 6200 NW 44TH STREET APT 202 LAUDERHILL FL 33319 |
| CUMMONS, TIM | 42 GLENBROOK DR PHOENIX MD 21131-2031 |
| CUMULUS BROADCASTING INCR | PO BOX 643162 CINCINNATI OH 45264-3162 |
| CUMULUS MEDIA PARTNERS | YORK WSBA AM LOCKBOX CMP SUS5 YORK MRKT PO BOX 643665 CINCINNATI OH 45264 |
| CUNIFF, CHASE | 906 DEAN ST HIGHLAND PARK IL 60035-4720 |
| CUNLIFFE, EDWARD | 11300 NW 29TH PL SUNRISE FL 33323 |
| CUNNANE, EMMETT | 16829 S SUNSET RIDGE CT LOCKPORT IL 60441 |
| CUNNEEN, CASEY | 11159 ACAMA ST STUDIO CITY CA 91602 |
| CUNNINGHAM, CHANTE | 1345 S KEELER AVE        2 CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, DOROTHY | 11630 GLEN ARM RD        217 GLEN ARM MD 21057-9411 |
| CUNNINGHAM, KAREN | 519 KINTOP RD GLEN BURNIE MD 21061-4250 |
| CUNNINGHAM, RICHARD | 4826 N WINCHESTER AVE      BSMT CHICAGO IL 60640 |
| CUNNINGHAM, S | 500 SW 16TH CT FT. LAUDERDALE FL 33315 |
| CUNNINGHAM, STEVE | 322 CONESTOGA WAY GLASTONBURY CT 06033-3361 |
| CUNNINGHAM, VALERIE | 3104 SWALLOW LN ROLLING MEADOWS IL 60008 |
| CUNNINGHAM,DAMIAN,T | 23385 BARWOOD LANE NO. 1205 BOCA RATON FL 33428 |
| CUNNINGHAM,JAMES | 12 JOCARDA DR. MIDDLETOWN NJ 07748 |
| CUPP, GRACE | 6581 JOHNSON ST HOLLYWOOD FL 33024 |
| CUPPINI, JOSEPH | 29 W 331 OLD WAYNE CT WEST CHICAGO IL 60185-1398 |
| CURFMAN,GEORGE | 640 E QUEEN ST ANNVILLE PA 17003 |
| CURIOUS COLLECTOR | 1572 MONTAUK HWY MASTIC NY 11950 |
| CURISHIAN, ANGELA | 1121 DLONG RD        A BALTIMORE MD 21228-3717 |
| CURLEY & PYNN PUBLIC | RELATIONS MANAGEMENT INC 258 SOUTHHALL LANE  SUITE 230 MAITLAND FL 32751 |
| CURLEY, JULIUS E M | TR UA 27-AUG-92 JULIUS E M CURLEY TRUST 2645 PIN OAK DR ANN ARBOR MI 48103-2370 |
| CURRAN, CHARLES | 40 TURNBROOK CT BALTIMORE MD 21234-8757 |
| CURRENT RESIDENT | 168 LANGDON FARM CIR ODENTON MD 21113-2680 |
| CURRENT RESIDENT | 5500 WILLIAMSBURG LANDING DR      1 WILLIAMSBURG VA 23185 |
| CURRENT,AMY | 4720 N. CAMPBELL AVE CHICAGO IL 60625 |
| CURRY, MARILYN | 14720 4TH ST       202 LAUREL MD 20707 |
| CURRY, MIKE | 2288 AUTUMN CT ODENTON MD 21113-2248 |
| CURRY, RUSSELL | 37120 SUGAR HILL WAY SELBYVILLE DE 19975-4210 |
| CURT GOLLIHER | 5739 STANSBURY AV VAN NUYS CA 91401 |
| CURTIN, MARY E | 799 PROSPECT AVE       B6 HARTFORD CT 06105-4227 |
| CURTIS FOMOMAN | 865 SANDHURST CT TITUSVILLE FL 32780 |
| CURTIS KITAMURA | 922 PRESCOTT AV SAN DIMAS CA 91773 |
| CURTIS MURPHY & JEFFREYS | PO BOX 4680 276 DIX AVE QUEENSBURY NY 12804 |
| CURTIS O FULLER | 22 TILLERSON DR NEWPORT NEWS VA 23602 |
| CURTIS R VANCE FOUNDATION | HEIDI ERDMANN VANCE 1 WOODS LANE SIMSBURY CT 06070 |
| CURTIS R VANCE FOUNDATION | 1 WOODS LN SIMSBURY CT 06070 |
| CURTIS SRANTZ | P.O.BOX 11 MINEOLA FL 34755 |
| CURTIS, BRIAN M | 40 LINCOLN ST ENFIELD CT 06082 |
| CURTISS, R | 217 SOMMERVILLE WAY SEAFORD VA 23696 |
| CURTISS, WILLIAM & BERNICE | 76 DENELL CT CRETE IL 60417 |
| CURVES | 3519 A HEMPSTEAD TPKE LEVITTOWN NY 11756 |
| CURVES | 825 E LEHIGH DRIVE DELTONA FL 32738-7796 |
| CURVES/PALM BEACH GARDENS | 8294 S ELIZABETH AVE PALM BEACH GARDENS FL 33418-6126 |
| CUSICK, ANNE | 16223 JERALD RD LAUREL MD 20707 |
| CUST, DISCOUNT BROKERAGE | NESREEN KHASHAN IRA 4414 STONE CANYON DR SAN JOSE CA 95136-2424 |
| CUSTOM LAMINATING | PO BOX 406 GARNER NC 27529 |
| CUSTOM PARTS AND ENGINEERING | 10223 HELENDALE AVE., TUJUNGA, CA 91042 |
| CUSTOMERS MOTIVATORS LLC | 1920 CORPORATE DR BOYNTON BEACH FL 33426-6650 |
| CUTRELL, RAYMOND | 18 SIDEWELL CT BALTIMORE MD 21221-2919 |
| CUZZORT, CHARLES | 357 NE 30TH ST BOCA RATON FL 33431 |
| CVS | LOCK DRAWER N 1 CVS DR WOONSOCKET RI 02895 |
| CVS | 11729 BELTSVILLE DR BELTSVILLE MD 20705 |
| CVS PHARMACY | ATTN:  LORI LEES 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | STACY BUTLER DEEM 1 CVS DRIVE WOONSOCKET RI 02895 |

| Claim Name | Address Information |
|---|---|
| CVS PHARMACY | 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | PO BOX 951194 CLEVELAND OH 44193-0004 |
| CW LICENSING LLC | 2202 S FIGUEROA ST LOS ANGELES CA 90007 |
| CWIERTNIEWICZ, RICHARD | 6609 W ROSCOE ST CHICAGO IL 60634 |
| CYBERT, DOUG | 60 OLD TOWN RD    168 VERNON CT 06066-6413 |
| CYBULSKI, DOLORES | 117 CLEVELAND CT    R1 SCHAUMBURG IL 60193 |
| CYGAN, ALLISON | ALLISON CYGAN 14923 EDINDALE DR CHARLOTTE NC 28277 |
| CYGNUS BUSINESS MEDIA | BOX 68-9528 MILWAUKEE WI 53268-9528 |
| CYMEK, DOLORES | 13906 FIESTA RD OCEAN CITY MD 21842 |
| CYNTHIA ANDERSON | 233 MAGELLAN DR KISSIMMEE FL 34758-3020 |
| CYNTHIA ANDERSON | 1052 W 60TH ST C LOS ANGELES CA 90044 |
| CYNTHIA BROWNLEY | 3491 DEERWOOD CT GLOUCESTER VA 23061-3263 |
| CYNTHIA CASEY | 4010 ANDREW CT ABINGDON MD 21009-3072 |
| CYNTHIA CLARK | 535 SPRUCE AVENUE WESTMINSTER MD 21157 |
| CYNTHIA CUADRA | 14520 VILLAGE DR 714 FONTANA CA 92337 |
| CYNTHIA G LEE | 793 LONG HILL RD APT B MIDDLETOWN CT 06457-5010 |
| CYNTHIA GALLARDO | 1122 LAKME AV WILMINGTON CA 90744 |
| CYNTHIA GARLAND | 5345 E OCEAN BLVD APT D LONG BEACH CA 90803-3420 |
| CYNTHIA GORDON | 565 BLUE HILLS AVE HARTFORD CT 06112-1205 |
| CYNTHIA GREEN | 5860 GRAND CANYON DR ORLANDO FL 32810-3232 |
| CYNTHIA HERNANDEZ | 36336 VIA MARCIA FRUITLAND PARK FL 34731-5346 |
| CYNTHIA MOBLEY | 7339 PENFIELD CT ORLANDO FL 32818-4775 |
| CYNTHIA MOSS | 212 N 1ST ST HAMPTON VA 23664 |
| CYNTHIA MOYER | 125 KRISTIN CT YORKTOWN VA 23692 |
| CYNTHIA NOTTAGE | 117 YEARLING DR LAKE MARY FL 32746-3308 |
| CYNTHIA OTAZU | 1112 PARK GREEN PL WINTER PARK FL 32789-1995 |
| CYNTHIA PARSONS | 23 E BLUFF   ROAD ASHLAND MA 01721 |
| CYNTHIA RODRIGUEZ | 4367 DELAND AV PICO RIVERA CA 90660 |
| CYNTHIA ROSHETSKI | 2690 ALLIGATOR LN KISSIMMEE FL 34746-5713 |
| CYNTHIA ROWE | 921 BORDEAUX PL ORLANDO FL 32808-7734 |
| CYNTHIA SMITH | 308 N PALM AVE HOWEY IN TH |
| CYNTHIA WEATHERSPOON | 6028 RIVEROAK TER ATLANTA GA 30349-4079 |
| CYNTHIA'S SLIPCOVERS | 6938 FOOTHILL BLVD TUJUNGA CA 91042 |
| CYR, BETTY | 78 SOUTHRIDGE DR WILLIMANTIC CT 06226-3412 |
| CYR, LORI | 225 WYOMING AVE NO.314C TORRINGTON CT 06790 |
| CYRSTAL LAKE ADVENTIST | 600 TRACY TRL CRYSTAL LAKE IL 60014-6276 |
| CZAPIEWSKI, HELEN | 15 MOBY DICK DR    156 BERLIN MD 21811 |
| CZARNY, TERRENCE | 1113 COUNTRY CLUB LN SCHAUMBURG IL 60193 |
| D & D CUSTOM | 2610 OLD POST ROAD COPLAY PA 18037 |
| D AKEMON | 1072 N MACNEIL ST SAN FERNANDO CA 91340 |
| D ANDREW SPALDING & JANET O SPALDING JT | TEN 15312 FOX RUN TRL MISHAWAKA IN 46545-1501 |
| D BOSSOLONO | 4204 LYDIA ST PITTSBURG PA 15207 |
| D BOWMASTER | 76 BASS AVE KEY LARGO FL 33037 KEY LARGO FL 33037 |
| D C SALES | 24626 CREEKVIEW SPRING TX 77389 |
| D COTTRELL | 890 CHAUTAUQUA BLVD PACIFIC PALISADES CA 90272 |
| D DAVIS | 4780 N LAKE DR WHITEFISH BAY WI 53211 |
| D FAHRINGER | PO BO 832408 DALLAS TX 75283-2408 |
| D HAMPTON | 2010 SELDONDALE DR APT D HAMPTON VA 23669 |
| D HOLBROOK | 4800 TARA VIEW RD LEESBURG FL 34748 |

| Claim Name | Address Information |
|------------|---------------------|
| D I ALKIRE | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |
| D L HEATHCOCK | 4636 MIDDLEBROOK RD APT 6B ORLANDO FL 32811-3053 |
| D LAZARO | 213 N ARIZONA AV LOS ANGELES CA 90022 |
| D LIMEBROOK | 14037 OXNARD ST 43 VAN NUYS CA 91401 |
| D MACNEIL | 19106 OLYMPIC CREST DR SANTA CLARITA CA 91351 |
| D PATTERSON | 1954 VON STEUBEN DR APT E NEWPORT NEWS VA 23603 |
| D QUINN | 128 EWELL PL WILLIAMSBURG VA 23188 |
| D RASNAKE | 14643 SPYGLASS ST ORLANDO FL 32826-5040 |
| D S & ASSOCIATES LLC | 4010 WATSON PLAZA DRIVE  SUITE 190 LAKEWOOD CA 90712 |
| D SPRAGINS | 211 SADDLER DR NEWPORT NEWS VA 23608 |
| D STOKES | 1535 3RD ST APT B LANGLEY AFB VA 23665 |
| D TODDY | 3301 MARLBOROUGH CT HAMPTON VA 23666 |
| D W NIELING | 1522 HULL ST S GULFPORT FL 33707 |
| D&D ELECTRIC MOTORS AND COMPRESSORS INC | 51 ALLEN BLVD FARMINGDALE NY 11735 |
| D&E RHOMBOID CONCERNS INC | 1424 N CRESCENT HTS     APT 41 WEST HOLLYWOOD CA 90046 |
| D'ALESSIO, WILLIAM  JR | 694 HOPE STREET BRISTOL RI 02809-1917 |
| D'AMICI | 7 ALAFAYA WOODS BLVD STE 1000 OVIEDO FL 32765-4002 |
| D'AMORE, JOE | 7514 QUEEN CIR ARVADA CO 80005 |
| D'ANDREA EAST | 4117 RIVER PARK DR SUFFOLK VA 23435-3358 |
| D'ANDREA, RICKY | 225 REGSTER AVE BALTIMORE MD 21212-1541 |
| D'ANZA, ANTHONY J | 2163 CAMDEN LN HANOVER PARK IL 60133-8913 |
| D'ARCY BREWSTER | 7538 COVEDALE DR ORLANDO FL 32818-4737 |
| D'ONOFRIO | 8178 VIA BOLZANO LAKE WORTH FL 33467 |
| D'URSO,DESTINY K | 310 CANTERBURY RD. APT K BEL AIR MD 21014 |
| D. LEWIS | 14706 RYON AV BELLFLOWER CA 90706 |
| D. MORASCO | 3123 MESA VERDE DR APT 2708 ORLANDO FL 32837 |
| D. NAYLOR | 1913 E COOPER DR DELTONA FL 32725-3638 |
| D. STOMNER | 200 WARDWELL ST STAMFORD CT 06902 |
| D. VELEZ | 14536 LAKEUNDERHILL RD ORLANDO FL 32828-8126 |
| D.C. TREASURER | GOV'T OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE P.O. BOX 37559 WASHINGTON DC 20013 |
| D.R. HINES | 3025 BESS LN ORLANDO FL 32808-2921 |
| D.R. REGN | 3310 NIOTA CT SAINT CLOUD FL 34769-2078 |
| DA SILVA, MARCOS R | 3253 CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DABBS, LISA | 5530 HYLES BLVD          3 IN 46320 |
| DABMEY, CYNTHIA | 15931 COTTAGE GROVE AVE SOUTH HOLLAND IL 60473 |
| DACA 2010L, LP | TRANSFEROR: ABM SECURITY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: AKADEMIC FOUNDATION INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: COMMUNITIES IN SCHOOLS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: DELTA BULK TRANSPORT 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: HAMILTON CIRCULATION SUPPLIES 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: FLINTRIDGE PARK INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: VETERINARY CANCER GROUP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BONEFISH GRILL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA |

| Claim Name | Address Information |
|---|---|
| DACA 2010L, LP | 92108 |
| DACA 2010L, LP | TRANSFEROR: AERO TRANSCRIPTIONS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BLYNN 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PRESS PHOTOGRAPHERS ASSOC. 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: S K I SUPPLY KIT INTERNATIONAL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: DONER DIRECT 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: REVGEN CONSULTING LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: SUPREME SYSTEMS, INC. 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WESTERN HIGH SCHOOL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: G2 DIRECT & DIGITAL  (LAT) 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: G2 DIRECT & DIGITAL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: RYAN HOMES 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: REDICARE CO. 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: NAIMA SAID & ASSOCIATES PC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: RESPOND SYSTEMS INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: RIPARIUS CONSTRUCTION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: THE NATIONAL ARTS CLUB 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WEIDEL REALTORS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WEST POINT STATION LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WESTERN AMERICAN DEVELOPMENT 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: VOLUNTEER CENTER OF LEHIGH VALLEY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WESTERN STATE UNIVERSITY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: TECHNICAL SERVICE SOURCE INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: SOUTHERN COUNTIES NEWS SVC. 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: 213EJ LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ALL AMERICAN SEWER & DRAIN SERVICES INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ANSON STONER INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ASSOCIATED INSURANCE PLAN 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BRAINARD CAFE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: FRS ENVIRONMENTAL INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO |

| Claim Name | Address Information |
|---|---|
| DACA 2010L, LP | CA 92108 |
| DACA 2010L, LP | TRANSFEROR: SCALE FX INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR:WOOD BROS AIR COMPRESSORS LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ARAMARK CORPORATION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ARAMARK REFRESHMENT SERVICES 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: CAPITOL ELEVATOR CO INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: COURTHOUSE NEWS SERVICE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WATERFORD LAKES TOWN CENTER 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: A1 ENGINE SERVICE CO INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: FIVE CONTINENTS MUSIC INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: GERSTELL ACADEMY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: MERCURY MESSENGER SERVICE IN 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: MERRIT PRESS INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: MILLENIUM PARK LIVING 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: MATHEWS BOOK STORE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: LEDERS JEWELERS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: IMAGINE SCHOOLS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: LOST AND SOUND INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: HEADWAY CORPORATE ST 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: MICHIGAN CABLE TELECOMMUNICATIONS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: AAA FLAG & BANNER MFG CO INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ALPINE CREATIVE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: AT THE HOP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BERMAN NEWS SERVICE LP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BIG CITY TAVREN 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BRIDGESTREET CORPORATE HOUSING WORLDWIDE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: CLANTON ADVERTISER 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: COMP-AIR SERVICE COMPANY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |

| Claim Name | Address Information |
|---|---|
| DACA 2010L, LP | TRANSFEROR: DABBAH, MARIELA C 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ENR SERVICES INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: FINOCCHIO BROTHERS CARTING CORP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: HAINES INSURANCE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR:HAITIAN HEALTH FOUNDATION INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: M H S ALUMNI ASSOCIATION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: NEWPORT-MESA SCHOOLS FOUNDATION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PHILADELPHIA ADVERTING CLUB 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PRAIRIE DISTRICT LOFTS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: SKILLCRAFT MACHINE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: HOLIDAY INN CALDER PRO PLYR 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PRESCIENT APPLIED INTELLIGENCE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PERMONT DEVELOPMENT 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: JASONS DELI 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: GOOD MORNING NEWS LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: JANI/HUNTINGTON STATION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: CARVEL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BAGEL TREE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR:MARYLAND AUTO DEALERS SVC INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: M BURKE DELANEY DMD 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BARTEK, RITA ALEXANDRA 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: HILLEL DAY SCH OF BOCA 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PALISADES MEDIA GROUP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PPQUE & ASSOCIATES 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WEST END PIZZA 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ORLAND TOWNSHIP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: SHORE LEAVE CONVENTION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: LIMOUSINE CONNECTION INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |

| Claim Name | Address Information |
|---|---|
| DACA 2010L, LP | TRANSFEROR: ASSN FOR WOMEN IN COMMUNICATIONS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BOBS AUTOMATIC TRANSMISSIONS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: UNITED CEREBAL PALSY WESTSID 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ONE SL LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: IRISH FAIR COMMITTEE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BIERMAN AND GEESING LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PROSPERITY REAL ESTATE INVESTMENT 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ALLIANCE STAFFING 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: UNITED 7-ELEVEN FRANCHISES OWNERS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: KNOTTS BERRY FARM 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: CCN MAIL DELIVERY SERVICE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: HARRISBURG NEWS COMPANY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: DECISIONONE CORPORATION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PRO DRY CARPET CLEANING 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: B&R TOURING 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: KELLY'S LAWN CARE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ACTION DUCT CLEANING CO INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ACTION EXPRESS INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: AFFILIATED PARTS INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BRENDY REALTY, INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: JOHNSON MECHANICAL CNTRCTRS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ABBY OFFICE CTRS TANGLEWOOD 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: EVERGREEN LANDCARE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: NORWALK HOSPITAL FOUNDATION, INC. 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: LOMBARD JAYCEES INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: TNS MEDIA INTELLIGENCE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WORLDWIDE MEDIA COMMUNICATIO 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: DEXTER PETER/CHRISTEN 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO |

| Claim Name | Address Information |
|---|---|
| DACA 2010L, LP | CA 92108 |
| DACA 2010L, LP | TRANSFEROR: VOLVO OF INLAND EMPIRE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PABST BREWING COMPANY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PRESS CLUB OF ATLANTIC CITY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: SPOTPLUS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ADVANCED TELECOMMUNICATIONS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: VSA, INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACK, SUE | 609 S STATE ROAD 7      J2 MARGATE FL 33068 |
| DADABHAI, NASHIM | 5120 N PITTSBURGH AVE NORRIDGE IL 60706 |
| DADDARIO, PAUL+JANET | 321 BUCKINGHAM ST OAKVILLE CT 06779 |
| DADY, CAROL | 4990 E SABAL PALM BLVD      101 LAUDERDALE LKS FL 33319 |
| DAFTARO, BETH | 8044 HILLRISE CT ELKRIDGE MD 21075-6466 |
| DAGILIS, LORRAINE | 4539 S ALBANY AVE      2 CHICAGO IL 60632 |
| DAHIK, STEVE | 7414 GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| DAHL, DAVID | 758 N LARRABEE ST      520 CHICAGO IL 60610 |
| DAHL, DOROTHY | 1147 BRENTWOOD LN WHEATON IL 60187 |
| DAHL, LOIS | 5119 W 83RD ST BURBANK IL 60459 |
| DAHLBERG, ELSIE | THE ESTATE OF MRS ELSIE DAHLBERG 16300 LOUIS AVE      231 SOUTH HOLLAND IL 60473 |
| DAHLBERG, JOAN | 2223 N SAWYER AVE      1 CHICAGO IL 60647 |
| DAHN CORPORATION | 18552 MACARTHUR BLVD NO. 495 IRVINE CA 92612 |
| DAIL, SHERRIE | 9210 LEIGH CHOICE CT OWINGS MILLS MD 21117-6323 |
| DAILEY, JOSEPH | 875 NE 48TH ST      280 POMPANO BCH FL 33064 |
| DAILEY, SUSAN | 2032 DRUID PARK DR BALTIMORE MD 21211-1410 |
| DAILY BREEZE LIBRARY, ATTN: SAM | 5215 TORRANCE BLVD TORRANCE CA 90503 |
| DAILY BUSINESS REVIEW | PO BOX 010589 MIAMI FL 33101-0589 |
| DAILY HERALD | PO BOX 6236 CAROL STREAM IL 60197-6236 |
| DAILY NEWS | 450 W 33RD ST      3RD FLR NEW YORK NY 10001 |
| DAILY NEWS | PO BOX 7777 W 4995 PHILADELPHIA PA 19175-4995 |
| DAILY RACING FORM | PO BOX 26460 NEW YORK NY 10087-6460 |
| DAILY RACING FORM | DEPARTMENT CH 17138 PALATINE IL 60055-7138 |
| DAILY, CHRIS | 400 S. MAIN ST. FRANKLIN IN 46131 |
| DAILY, JEN | 4811 LINDSAY RD      1B BALTIMORE MD 21229-1204 |
| DAILY, NANCY | 337 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| DAINS, SARAH | 1529 STOUT ST PEKIN IL 61554 |
| DAISY AYER | 202 ARCADIA LOOP APT C YORKTOWN VA 23692 |
| DAISY GUZMAN-VARELA | 10251 EASTMAR COMMONS BLVD NO. 2111 ORLANDO FL 32825 |
| DAISY HORNE | 919 13TH ST NEWPORT NEWS VA 23607 |
| DALBEY, RANDALL | 506 SPOON BILL CT      SUITE 2208 WINTER SPRINGS FL 32708 |
| DALE A BLACKBURN & NATALIE J BLACKBURN | JT TEN 7375 ARDEN ROAD CHUNCHULA AL 36521-3751 |
| DALE CATTELL | 3036 HOWLAND BLVD DELTONA FL 32738 |
| DALE COHEN | 10 JOHNSON MILL ROAD BALTIMORE MD 21204 |
| DALE ELLWEIN | 2235 HONOLULU AVE. NO.A MONTROSE CA 91020 |
| DALE FLEMIGER | 6166 MORELAND LANE FAGMAW MI 48613 |
| DALE GARCIA | 8700 TREASURE ISLAND RD LEESBURG FL 34788 |
| DALE HART | 136 LAKE HAZEL DR WINTER HAVEN FL 33884 |

| Claim Name | Address Information |
|---|---|
| DALE JAGOW | 916 STONE CREEK CT LONGWOOD FL 32779-2338 |
| DALE KERSCHNER | 32405 BEACH PARK RD APT 62 LEESBURG FL 34788-7207 |
| DALE MORGAN | 160 GLENRIDGE WAY WINTER PARK FL 32789-6039 |
| DALE R MILLER | 1487 HOLLAND AVE BETHLEHEM PA 18017 |
| DALE SHEPARD | 4668 CANARD RD MELBOURNE FL 32934 |
| DALE WANKEL | 3034 GREENMOUNT RD ORLANDO FL 32806-5616 |
| DALE WELLS | 14 BOY SCOUT DR WESTERLY RI 02891 |
| DALE WILLIAMS | 1833 COUNTRY LANE DURHAM NC 27713 |
| DALE, ANJELA J | 310 CALLE DE LA MESA NOVATO CA 94949 |
| DALE, GRUZENSKI | 8129 WOODHOLME CIRCLE PASADENA CA 21122 |
| DALE,CID | 112 N 5TH AVE HUXLEY IA 50124 |
| DALEKIRK, KENDALL | 411 ALAMEDA PKWY ARNOLD MD 21012-1538 |
| DALENBERG, DEBORAH | 2235 WEST LAWRENCE AVE UNIT 1 CHICAGO IL 60625-1903 |
| DALEY, IDA | GREG DALEY 102 JONQUIL CT ROLLING MEADOWS IL 60008 |
| DALEY, ROBERT | 3730 OAK PARK AVE BERWYN IL 60402 |
| DALEY,RAYMOND | 920 SE 4TH AVE POMPANO BEACH FL 33060 |
| DALLAS BASKETBALL LIMITED | DBA DALLAS MAVERICKS 2909 TAYLOR STREET DALLAS TX 75226 |
| DALLAS N MALLOY | 2201 ALAQUA DR LONGWOOD FL 32779-3123 |
| DALLAS WATER UTILITIES | 1500 MARILLA, STE 3AS DALLAS TX 75201 |
| DALLASTOWN AREA SCHOOL DISTR | 700 NEW SCHOOL L HUMAN RESOURCES DALLASTOWN PA 17313 |
| DALLECK, WINSTON | TO THE ESTATE OF WINSTON DALLECK 5415 CARPENTER ST IL 60515 |
| DALLMANN, DE | 229 S RIVER RD PLAINFIELD IL 60544 |
| DALMARO, MARIANA | 1043 SOUTH HIAWASEE ORLANDO FL 32835 |
| DALMAU, BARBARA A | 12 TILDEN DR NOVATO CA 94947-4625 |
| DALTON, MARGARET S | 1701 DAUPHINE DR TUSCALOOSA AL 35406-3071 |
| DALTON, MARK | 24244 W MARYDALE LAKE ZURICH IL 60047 |
| DALY, LISA | 22352 SIESTA KEY DR BOCA RATON FL 33428 |
| DAMEGAN, * | PLAINFIELD ALTERNATIVE H.S. 504 W FORT BEGGS DR PLAINFIELD IL 60544 |
| DAMERON III, EDGAR L | 107 WESTFIELD RD GLEN BURNIE MD 21060 |
| DAMIEN J LAMB JR | 314 HAMMOND ST NEWPORT NEWS VA 23601 |
| DAMIS, GUS | 15701 SW 41ST ST WESTON FL 33331 |
| DAMON BANKS | 14500 MCNAB AV 802 BELLFLOWER CA 90706 |
| DAMONS RIBS C/O NOBEL STEED ADV | 225 INTERNATIONAL CIRCLE SUITE 200 HUNT VALLEY MD 21030 |
| DAN & SYLVIA HARRINGTON | 4206 JEANETTE CIR BELLEVUE NE 68123-1102 |
| DAN ADAMS | 2450 CHELSEA RD WEST POINT VA 23181 |
| DAN BURDESHAW | PO BOX 147 GRAND RIDGE FL 32442 |
| DAN CASTALDI | 28581 MURRELET DR LAGUNA NIGUEL CA 92677 |
| DAN CLEMENTS | 5060 THE OAKS CIR ORLANDO FL 32809-3049 |
| DAN CLOYD | 30 OLD MACON DR ORMOND BEACH FL 32174-9029 |
| DAN DUFF | 14342 CLARKSON DR ORLANDO FL 32828 |
| DAN GERRELL | 3200 CURRY WOODS CIR ORLANDO FL 32822-7885 |
| DAN GRANTNER | 2015 VANDERBILT LN REDONDO BEACH CA 90278 |
| DAN MALONEY | 171 SYLVAN KNOLL RD STAMFORD CT 06902 |
| DAN MILLER | 112 SIGNATURE WAY NO. 1135 HAMPTON VA 23666 |
| DAN MILLER | 35 W MAIN ST B-333 VENTURA CA 93001 |
| DAN NEFF | 4121 VIA MARINA 302 MARINA DEL REY CA 90292 |
| DAN RATLIFF | 18824 VISTA DEL CANON H NEWHALL CA 91321 |
| DAN REILLY | 3013 E BAY WILLIAMSBURG VA 23185 |
| DAN SAVAGE | 11661 DUQUE DR NORTH HOLLYWOOD CA 91604 |

| Claim Name | Address Information |
|---|---|
| DAN SCHIFFBAUER | 600 EDGEHILL PL # 585-109 APOPKA FL 32703 |
| DAN SPEARS, DDS | 11939 VALLEY VIEW STREET GARDEN GROVE CA 92845 |
| DAN THALL, TERESA | 3415 S MELLONVILLE AVE SANFORD FL 32773-9607 |
| DAN WACHOWIAK | 517 VALENCIA PL LADY LAKE FL 32159 |
| DAN WICKHAN | 20260 N HIGHWAY27 ST NO. E3 CLERMONT FL 34711 |
| DAN ZOSKY | 1951 S VIRGINIA  ST ALLENTOWN PA 18103 |
| DAN, CARROLL | 8775 CENTER PARK DRIVE COLUMBIA MD 21045 |
| DAN, MARINS | 4146 GOLF RD SKOKIE IL 60076 |
| DANA ANDREWS | 15049 SUNBURST ST SEPULVEDA CA 91343 |
| DANA BEEMAN | 1100 CALLE DEL CERRO 32 SAN CLEMENTE CA 92672 |
| DANA KINNEY | 5310 8TH AV LOS ANGELES CA 90043 |
| DANA L GOMES | 304 FOX HALL DE BEL AIR MD 21015 |
| DANA MCCHRISTIE | 4 CHEROKEE ST TRABUCO CYN CA 92679-5315 |
| DANA PALMIERI | 43 BEACON ST HARTFORD CT 06105-4102 |
| DANA TEW | 8023 PINECONE CT FORT MEADE FL 33841-6654 |
| DANA TRUDELLE | 264 STARDUST CIR NEWPORT NEWS VA 23608 |
| DANALEE SMITH | PO BOX 7027 CAPO BEACH CA 92624-7027 |
| DANCAK, DAVID J | 21572 HILLSDALE AVE FAIRVIEW PARK OH 44126-2304 |
| DANCE NORTHAMPTON | PO BOX 1238 NORTHAMPTON MA 01061 |
| DANDIN, GLADYS | 2331 JAMAICA DR MIRAMAR FL 33023 |
| DANDREA, NICOLE | 4703 GRAND BEND DR BALTIMORE MD 21228 |
| DANE BELDEN | 5117 ROLLING REACH DR WILLIAMSBURG VA 23185-3279 |
| DANEAULT, ROBIN | 49 FOLEY ST MANCHESTER CT 06040-4847 |
| DANEILLE ITANI | 1318 W 184TH ST GARDENA CA 90248 |
| DANELLE TELARICO | 229 FALL MOUNTAIN RD BRISTOL CT 06010-5910 |
| DANELSKI,  DENNIS | 224E. FRANCES ST WISCONSIN WI 54911 |
| DANENHOWER, JOHN | 526 S ELMWOOD AVE OAK PARK IL 60304 |
| DANEY, THERESA | 3 E NORTH ST NAZARETH PA 18064 |
| DANICA CUNANAN | 267 MONTEREY DR CARSON CA 90745 |
| DANIEL & LISA DAVEY | 14558 GREYDALE CIR ORLANDO FL 32826 |
| DANIEL BALADES | 1003 NINA DR OXNARD CA 93030-5474 |
| DANIEL BARONE | 98 PINNACLE ROAD ELLINGTON CT 06029-3511 |
| DANIEL BIBAWI | 2920 GILMERTON AVENUE CHEVIOT HILLS CA 90064 |
| DANIEL BOWERING | 18274 BIRCH ST HESPERIA CA 92345 |
| DANIEL DOERR | 270 MOUNTAIN RD ELLINGTON CT 06029-3708 |
| DANIEL DOUBLESIN | 5754 EXPEDITION WAY PALMDALE CA 93552 |
| DANIEL DYSON | 63 PETERS CIR SOUTHINGTON CT 06489-3714 |
| DANIEL GRUENBERG | 2480 E HORSESHOE CANYON RD LOS ANGELES CA 90046 |
| DANIEL GUTIERREZ | 523 1/4 N MADISON AV LOS ANGELES CA 90004 |
| DANIEL HAYS | 1370 GREAT LAKES BLVD APT E11 GRAND ISLAND FL 32735 |
| DANIEL HINES | 89 NEW RENFROE ST LEXINGTON TN 38351-1351 |
| DANIEL HURTADO | 23 AUSTIN IRVINE CA 92604 |
| DANIEL J KAZMIERSKI CUST BETH JERZYK | UTMA IN 1800 DAVIS AVE WHITING IN 46394-1422 |
| DANIEL JAWORSKI | 9000 US HIGHWAY 192 NO. 777 CLERMONT FL 34711 |
| DANIEL KELLEY & JOSEPH M VICTOR JT TEN | 2750 E 64TH ST BROOKLYN NY 11234-6822 |
| DANIEL L. KROGER | 2700 NW 99 AV APT A430 CORAL SPRINGS FL 33065-4832 CORAL SPRINGS FL 33065 |
| DANIEL LEENOV | C/O B MARGERISON 16 KIMMIE CT BEAR DE 19701 |
| DANIEL LOPEZ | 973 HOLLOW CT ALLENTOWN PA 18104 |
| DANIEL LOYA | 594 TANGIER LN NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL MEDINA | 16478 BEACH BLVD # 203 WESTMINSTER CA 92683-7860 |
| DANIEL MINNICK | 1697 SKIFFES BLVD WILLIAMSBURG VA 23185 |
| DANIEL MUNOZ | 1009 E 66TH ST INGLEWOOD CA 90302 |
| DANIEL O CLARK & TIMOTHY A CLARK JT TEN | 1500 MCLEAN ST #128 RIDGECREST CA 93555-3204 |
| DANIEL P GENNETTE | 1154 FOUNTAINHEAD DR DELTONA FL 32725-6354 |
| DANIEL PATTERSON | 516 ONE CENTER BLVD NO. 106 ALTAMONTE SPRINGS FL 32701 |
| DANIEL PILAR | 24223 ARCH ST B NEWHALL CA 91321 |
| DANIEL ROTHBAUM | 3414 FOXMEADOW CT LONGWOOD FL 32779 |
| DANIEL SANCHEZ | 519 W HAMPSHIRE AV ANAHEIM CA 92805 |
| DANIEL SCOTT | 600 VILLA CIR MAITLAND FL 32751-6365 |
| DANIEL SLADE JR | 108 LANTANA LN APT 22 HAMPTON VA 23669 |
| DANIEL SMITH | 582 HIGH RD BERLIN CT 06037-1935 |
| DANIEL SPEARS | 1630 MAYFIELD AVE WINTER PARK FL 32789-2009 |
| DANIEL STAHLMANN | 3256 READES WAY WILLIAMSBURG VA 23185 |
| DANIEL TAMBUNAN | 1655 MARKHAM WOODS RD LONGWOOD FL 32779-2724 |
| DANIEL VALCHEV | 4200 HILLCREST DR APT 209 HOLLYWOOD FL 33021-7935 |
| DANIEL WEBSTER | 117 SOUTHERN PINE CT ARLINGTON TX 76018 |
| DANIEL WRIGHT | 2930 5TH STREET SHREVEPORT LA 71107-4214 |
| DANIEL, GADBERRY E | 2315 W 14TH ST MARION IN 46953 |
| DANIEL, NEAL MS. | 3241 FIESTA WAY POMPANO BEACH FL 33062 |
| DANIEL, TOCCARA | 5737 W SUPERIOR ST   APT 2F CHICAGO IL 60644-1063 |
| DANIELEWICZ, ROBERT L | 725 S CURTIS ST APT 127 LAKE GENEVA WI 53147-2161 |
| DANIELL, CHARLENE | 8351 S MORGAN ST       2FL CHICAGO IL 60620 |
| DANIELLA DE AQUINO | 11856 ROCHESTER AV 8 LOS ANGELES CA 90025 |
| DANIELLE FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| DANIELLE GASSAWAY | 31872 JOSHUA DR 13B TRABUCO CANYON CA 92679 |
| DANIELLE JONES | 6134 S KINGS RD LOS ANGELES CA 90056 |
| DANIELLE MARYAMIAN | 15007 VALLEYHEART DR VAN NUYS CA 91403 |
| DANIELLE MCINTYRE | 1125 GATLING DR HAMPTON VA 23666 |
| DANIELLE SANCHEZ | 513 S GRANADA AV ALHAMBRA CA 91801 |
| DANIELS, CHARLES RYNE | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, GERTRUDE | 22 DEER RUN CT E BALTIMORE MD 21227 |
| DANIELS, JOAN M | C/O V KATHY SHERWOOD 2908 GALLO DR CHALMETTE LA 70043-3718 |
| DANIELS, ROBERT | 18501 NW 39TH CT CAROL CITY FL 33055-2825 |
| DANIELS, SARAH | 43 ROYAL CRESCENT WAY FREDERICKSBRG VA 22406-7296 |
| DANIELS, VIVIAN | 8747 TOWN AND COUNTRY BLVD       F ELLICOTT CITY MD 21043-2925 |
| DANIELS,JENNIFER | 913 BALLARD ST APT B ALTAMONTE SPRINGS FL 32714 |
| DANIELS,RAYMOND | 607 LONG LAKE LN VALPARAISO IN 46383 |
| DANIELSL, RONALD | 9322 S ADA ST CHICAGO IL 60620 |
| DANISH RIROUREN (ONLINE) | 597 S WENDY DR NEWBURY PARK CA 91320 |
| DANISH, KIMBERLY JANE | 247 N 12TH ST ALLENTOWN PA 18102-3839 |
| DANISH, MATHEW | 452 S OAK ST ALBURTIS PA 18011-9563 |
| DANITA MAPLES | 1918 LINDEN RD WINTER PARK FL 32792-1815 |
| DANKO, MATTHEW | 4242 MAIN ST WHITEHALL PA 18052 |
| DANKO, STACY | 17 BLONDELL CT LUTHERVILLE-TIMONIUM MD 21093-2003 |
| DANN SHOEMAKER | 956 BYERS AVENUE CHAMBERSBURG PA 17201 |
| DANN, DIANA | 8111 SW 23RD CT NO LAUDERDALE FL 33068 |
| DANNA, AMBER | 6089 DUCKETTS LN ELKRIDGE MD 21075-5504 |
| DANNECKER, CHAD | 137 S 2ND ST       APT 11 COPLAY PA 18037 |

| Claim Name | Address Information |
|---|---|
| DANNELS, DARRAH | 8332 S ANTHONY AVE    BSMT CHICAGO IL 60617 |
| DANNER, KATHY | 7838 BRISTOL PARK DR TINLEY PARK IL 60477 |
| DANNIELLE MARIE LOPEZ | 18859 11TH ST BLOOMINGTON CA 92316 |
| DANNY CHRISTMAS | 24433 LOVERS LN WINDSOR VA 23487 |
| DANNY GONZALEZ | 1709 W CAMDEN PL SANTA ANA CA 92704 |
| DANNY GUY | 3018 GAGE AVE EL MONTE CA 91731 |
| DANNY LITT | 18118 GUILDFORD LN NORTHRIDGE CA 91326 |
| DANNY LOPEZ | 13981 COURAGE ST C MORENO VALLEY CA 92553 |
| DANNY MORRIS | 32411 LAKEVIEW TER LAKE ELSINORE CA 92530-0555 |
| DANNY SLAUGHTER | 109 CHENECK DR WILLIAMSBURG VA 23188 |
| DANSBERGER, DAVID | 416 WATERS WATCH CT BALTIMORE MD 21220-4839 |
| DANTE PUCCINELLI | 810 W NOSTRAND DR SAN GABRIEL CA 91775 |
| DANTZLER, GRADY | 431 NOTRE DAME LN    111 BALTIMORE MD 21212-4199 |
| DANUTA WIWATOWSA | 2448 N NEWLAND AVE CHICAGO IL 60707-2130 |
| DANYELL WALKER | 18533 ASHLAND AVE HOMEWOOD IL 60430-3807 |
| DANZIGER, JEFF | 420 W 47TH ST APT 5A NEW YORK NY 10036 |
| DAPHNE FRY | 604 E VERDUGO  NO.B BURBANK CA 91501 |
| DARAK, JULIE | 3000 CLARCONA RD A24 APOPKA FL 32703 |
| DARBY GAHRS | 140 BEECH ST OVIEDO FL 32765-6879 |
| DARBY, JACK | 137 HIGHLAND ST ROCKY HILL CT 06067-3177 |
| DARCY PADILLA | 1175 W MINNESOTA AVE APT 11 DELAND FL 32720-3159 |
| DARCYZK, GREG | 2709 PARK PL EVANSTON IL 60201 |
| DARDEN, LORENA | 2336 W LEXINGTON ST BALTIMORE MD 21223-1435 |
| DARDEN, SHERRY | 1211 FOUR WINDS WAY BALTIMORE MD 21221-6086 |
| DARDICK, GEORGIA | 9353 CASCADE CT BOYNTON BEACH FL 33437 |
| DARGEL, PHYLLIS | 321 BALD MOUNTAIN RD TROY NY 12180-8908 |
| DARIO MERCHETTI | 714 BROAD BAY CV NEWPORT NEWS VA 23602 |
| DARKLYN | 555 N GROVE ST EUSTIS FL 32726-3429 |
| DARLA THOMPSON | 4200 MEDALIST CT ZELLWOOD FL 32798 |
| DARLENE A. SKARUPSKI | 6760 NIGHTWIND CIR ORLANDO FL 32818-8841 |
| DARLENE COVINGTON | 5151 1/2 E CARSON ST LONG BEACH CA 90808 |
| DARLENE DOBIS CUST ASHLEY DOBIS UTMA IN | 6565 MARSHALL CT MERRILLVILLE IN 46410-2859 |
| DARLENE MOORE | 657 LIVE OAK LN NEWPORT NEWS VA 23602-9010 |
| DARLENE ROBERTS | 308 HEACOX LN NEWPORT NEWS VA 23608 |
| DARLINA & MIKE BILLESHA | 45449 3RD ST E LANCASTER CA 93535 |
| DARMOFALSKI, SCOTT | 158 S WASHINGTON ST    16 PLAINVILLE CT 06062-2748 |
| DARRELL CALDWELL | 700 PICCADILLY LOOP D GRAFTON VA 23692 |
| DARRELL F. COOPER | 21820 COUNTY ROAD 44A EUSTIS FL 32736 |
| DARRELL, RICHARD | 4 KENGATE CT BALTIMORE MD 21212-1211 |
| DARREN MCDANIEL CUST GEORGE K MCDANIEL | UTMA FL AGE 21 14729 OAK VINE DR LUTZ FL 33559-3243 |
| DARREN MCDANIEL CUST KATHRYN A MCDANIEL | UTMA FL AGE 21 3 BLUNT COURT NEWPORT NEWS VA 23606-2155 |
| DARREN P. JOHNSON | 1701 NW 87TH WAY HOLLYWOOD FL 33024-3307 |
| DARREN PAUGH | 595 CALIBRE CREST PKWY APT 202 ALTAMONTE SPRINGS FL 32714-3641 |
| DARRENS HAIR SALON | 38 FOREST AVE GLEN COVE NY 11542 |
| DARRIN HELFRICK | 4954 WISE BIRD DR WINDERMERE FL 34786 |
| DARROW HEATING & AIR CORP. | 11944 VALERIO ST. NORTH HOLLYWOOD CA 91605 |
| DARRYL CURRY | 1640 N 15 TER HOLLYWOOD FL 33020-3268 HOLLYWOOD FL 33020 |
| DARRYL KNAUSS | 15130 TIMBER VILLAGE RD APT 22 GROVELAND FL 34736-9629 |
| DARRYL ROLAND | 1310 W COLONIAL DRNO.33 ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| DARRYL SMITH | 650 E BONITA AV 207 SAN DIMAS CA 91773 |
| DARVIL, NYRVENS | 622 N MAIN ST MANCHESTER CT 06040 |
| DARY JR, HAROLD | 3353 CENTENNIAL CT GONZALEZ TX 78629 |
| DASCOLA, FRANCES | 1246 W PRATT BLVD APT 707 CHICAGO IL 60626-4386 |
| DASHER, BRIAN | 204 MANLEY CT WOODSTOCK GA 30188-7123 |
| DASHER, CLARENCE W | 13085 NE 5TH AVE NORTH MIAMI FL 33161 |
| DASZCZYNSKI, MARY | 4820 N STATE ROAD 7    205 COCONUT CREEK FL 33073 |
| DATA BASE MANAGEMENT MARKTNG | 2751 W OLD US HIGHWAY 441 MOUNT DORA FL 32757 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA CLEAN CORP | 740 E DEBRA LANE ANAHEIM CA 92805 |
| DATA ENTRY SERVICES INC | 1938 DEERPARK RD FINKSBURG MD 21048 |
| DATA INTERFACE INC | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| DATA MICROIMAGING COMPANY | PO BOX 801150 SANTA CLARITA CA 91380 |
| DATA SCIENCES INC | 14900 SWEITZER LN STE 200 LAUREL MD 20707 |
| DATA SUPPLIES INC | PO BOX 4747 NORCROSS GA 30091 |
| DATABANK IMX LLC | PO BOX 62286 BALTIMORE MD 21264 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN ST ROCKY HILL CT 06067 |
| DATAPACK COURIERS | PO BOX 630363 HOUSTON TX 77263-0363 |
| DATAWATCH CORPORATION | 271 MILL RD QUORUM OFFICE PARK CHELMSFORD MA 01824-4105 |
| DATAWATCH SYSTEMS INC | PO BOX 79845 BALTIMORE MD 21279 |
| DATRRIN GRANT | 37 TADICH DR WILL VA 23185 |
| DATTOLO, MARIA | 1130 FARMWOOD DR ADDISON IL 60101 |
| DAUBENSPECK, HANNA | 16 FACTORY  ST SLATINGTON PA 18080 |
| DAUBENSPECK, HANNA H | 16 FACTORY ST  APT C SLATINGTON PA 18080 |
| DAUGHERTY, ROBERT | 6 LAVENDER LN FARMINGTON CT 06032-2056 |
| DAUGHTREY, EUSTACIA | 1206 WHITE MARSH RD SUFFOLK VA 23434 |
| DAUK, PETER J | 11 TORY HOLE RD DARIEN CT 06820 |
| DAURO BARROS | 1942 CHATHAMOOR DR ORLANDO FL 32835-8189 |
| DAUSCHER, RUTH | 2109 CLARKS HILL WAY THE WILLAGES FL 32162-1210 |
| DAUTNER, STEPHEN SCOTT | 1111 PARK AVENUE      APT 205 BALTIMORE MD 21217 |
| DAVAN, LEO | 6606 WOODS PKWY BALTIMORE MD 21222-3721 |
| DAVE BLAIR | 3413 JUJUBE DR ORLANDO FL 32810 |
| DAVE BUTTNER PHOTOGRAPHICS | 1340 S MOUNT VERNON AVE APT H WILLIAMSBURG VA 23185 |
| DAVE GRANT | 277 NOTTINGHAM DR WILLIAMSBURG VA 23185 |
| DAVE GRECH | 128 JOHN ROLFE LN WILLIAMSBURG VA 23185 |
| DAVE MAUCK | 1260 LAQUINTA DR ORLANDO FL 32809-7719 |
| DAVE MESKO | 1301 CASTLEPORT RD WINTER GARDEN FL 34787 |
| DAVE POSTON CUST JAKE I POSTON UTMA NM | 100 ASPEN DR LOS ALAMOS NM 87544-1564 |
| DAVE RAMBHAI | 8400 TAFT ST PEMBROKE PNES FL 33024-4949 |
| DAVENPORT, ELIZABETH | 3701 171ST PL COUNTRY CLUB HILLS IL 60478 |
| DAVENPORT, KAREN | 10721 S FOREST AVE # 2 CHICAGO IL 60628-3626 |
| DAVES BARGAIN OUTLET, LLC | 215 PINEDA ST UNIT 165 LONGWOOD FL 32750-6401 |
| DAVES FLOWERS & GIFT BASKETS | 4738 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| DAVEY, MICHAEL | 2815 S SECREST BLVD BOYNTON BEACH FL 33435 |
| DAVEY, ROBERT | 3200 FOXGLOVE LN BALTIMORE MD 21220-2064 |
| DAVID & MARY SOLLEY | 1215 ANCHORS WY 83 VENTURA CA 93001 |
| DAVID A GREENBERG CUST APRIL H GREENBERG | UGMA NJ 368 EDGEWOOD AVE TEANECK NJ 07666-3022 |
| DAVID A HAYDEN | PO BOX 602 ARK VA 23003 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID A NELSON & LORI G NELSON JT TEN | 8429 NE 150TH PL BOTHELL WA 98028-4700 |
| DAVID A. MCCRAE | 6608 VOLTAIRE DR ORLANDO FL 32809-6466 |
| DAVID AGUIRRE | 2528 W NORBERRY ST LANCASTER CA 93536 |
| DAVID ANDRUS | 3100 OLD WINTER GARDEN RD APT 8 OCOEE FL 34761 |
| DAVID ARGUETA | 3741 S MORGANFIELD AV WEST COVINA CA 91792 |
| DAVID ARON CUST LEE M ARON UNDER THE OH | TRAN MIN ACT 2328 FOXBORO LN NAPERVILLE IL 60564-8454 |
| DAVID BAKER | 3211 MIDDLESEX RD ORLANDO FL 32803-1131 |
| DAVID BAKER | 5040 APOLLO AVE SAINT CLOUD FL 34773 |
| DAVID BANKS PHOTOGRAPHY | 3314 PAYNE ST EVANSTON IL 60201 |
| DAVID BECERRA | 2623 PEACEFUL WY LANCASTER CA 93535 |
| DAVID BIERANOWSKI | 3754 HOWARD AV LOS ALAMITOS CA 90720 |
| DAVID BLAKE | 68 VENICE DR BURLINGTON CT 06013 |
| DAVID BOWERN | 1105 ANACAPA IRVINE CA 92602 |
| DAVID BOYD | 29108 LEXINGTON ST EASTON MD 21601 |
| DAVID BRANDSTETTER | 32811 SAN JUAN CT TEMECULA CA 92592 |
| DAVID BRODY & COMPANY | 4929 WILSHIRE NO.100 LOS ANGELES CA 90010 |
| DAVID BROWN | 2455 BANNERSTONE DR QUAKERTOWN PA 18951 |
| DAVID BUCKLEY | 531 GREAT PARK DR NEWPORT NEWS VA 23608 |
| DAVID BUCKLEY | 260 ROYAL TOWER DR IRMO S SC 29063 |
| DAVID BURRELL | 4241 KLING ST 15 BURBANK CA 91505 |
| DAVID C GALL | 403 MAYNARD TER NO. 101 MELBOURNE FL 32901 |
| DAVID C SAPP | 3617 WALKER RD APOPKA FL 32703-9350 |
| DAVID CAMPBELL | 14 KNIGHT ST GLENS FALLS NY 12801-4655 |
| DAVID CANADA | 37211 CANADA DR FRUITLAND PARK FL 34731-5102 |
| DAVID CANO | P.O. BOX 19491 ASHEVILLE NC 28815 ASHEVILLE NC 28815 |
| DAVID CARSON | 114 E YALE ST ORLANDO FL 32804-5945 |
| DAVID CARSON | 2110 S USHIGHWAY27 ST NO. G108 CLERMONT FL 34711 |
| DAVID CASTELLANO | 1443 E WASHINGTON BLVD PASADENA CA 91104-2650 |
| DAVID COLOSIMO | 237 N CENTRAL AVE WINTER GARDEN FL 34787-2761 |
| DAVID COOMBS | 103 MIMOSA CT SMITHFIELD VA 23430 |
| DAVID COSONER | 2104 PINEY BRANCH CIR      508 HANOVER MD 21076 |
| DAVID CRACKNELL | 961 W MONTROSE ST CLERMONT FL 34711 |
| DAVID CROUCH | 190 HICKORY WOODS CT APT 12B DELTONA FL 32725-9366 |
| DAVID CRUMMER | 408 ERON WAY WINTER GARDEN FL 34787-5804 |
| DAVID CURTIS | 10256 MOSSYROCK CIRCLE LOS ANGELES CA 90077 |
| DAVID D WEICHERT | 5330 PEPPERTREE CT PANAMA CITY FL 32484 |
| DAVID DAMRON | 27422 YALAHA CUT OFF RD YALAHA FL 34797-3212 |
| DAVID DERRICK | 573 HILLSIDE AVE APT C BETHLEHEM PA 18015 |
| DAVID DICKENSON | 1289 DANDELION DR DELTONA FL 32725-8423 |
| DAVID DOUEK | 1485 1/2 SCOTT AV LOS ANGELES CA 90026 |
| DAVID E BAUM | 225 N MAIN ST SELLERSVILLE PA 18960 |
| DAVID E JOHNSON | 2707 S GRAND AVE #77225 LOS ANGELES CA 90007 |
| DAVID EISENBEIL | 3395 E PROSPECT ROAD YORK PA 17402 |
| DAVID ELLISON | 1029 OBISPO AVE CORAL GABLES FL 33134 |
| DAVID EVANS | 1891 COUNTRY CLUB BLVD MOUNT DORA FL 32757-6906 |
| DAVID GALLAGHER | 3451 HARLANSBURG RD NEW CASTLE PA 16101 |
| DAVID GERARD GUINDON CUST ASHLEY MARIE | GUINDON UTMA NH 10 PARKHURST RD MERRIMACK NH 03054-2326 |
| DAVID GILLSEY | 636 E QUEEN ST 2 INGLEWOOD CA 90301 |
| DAVID GIULIANELLI | 617 SPRING LAKE DR. MELBOURNE FL 32940 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID GLICKSTEIN CUST JON GLICKSTEIN | UGMA IL 950 N MICHIGAN APT 2906 CHICAGO IL 60611-7512 |
| DAVID GOODWIN | 111 WALNUT STREET NORTHEAST MD 21901 |
| DAVID GREIMEL | 3080 BLUE HERON DR APT C KISSIMMEE FL 34741-5242 |
| DAVID HAMPTON | 518 TOHOPEKALIGA AVE KISSIMMEE FL 34744-5774 |
| DAVID HASTIE | 119 LANCASTER WAY WEST PALM BEACH FL 33414-4355 |
| DAVID HAYNES | 3301 DURHAM CT WILLIAMSBURG VA 23185 |
| DAVID HIRTH | 19900 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| DAVID HOUGE-COLDWELL BANKER | 5460 E. BROADWAY, SUITE 350 TUCSON AZ 85711 |
| DAVID J LYNCH | 232 BEIJING RIVIERA 1 XIANG JIANG BEI LU BEIJING PEOPLE'S REPUBLIC OF CHINA |
| DAVID JEREMY BODNEY CUST CHRISTIAN S | BODNEY UTMA AZ 4516 E CLEARWATER PKWY PARADISE VALLEY AZ 85253-2889 |
| DAVID JOHNSTON | 1630 12TH ST CLERMONT FL 34711-2951 |
| DAVID JONES | 1 GREAT OAK CIR NO. A23 NEWPORT NEWS VA 23606 |
| DAVID KENNINGTON | 2130 AGATE ST KISSIMMEE FL 34744-3651 |
| DAVID KERSBERGEN | 37 LONDN WAY STAFFORD VA 22554 |
| DAVID KINNER | 2351 MANDARIN RD DELAND FL 32720-8619 |
| DAVID KNIGHT | 209 BEECH CT SMITHFIELD VA 23430 |
| DAVID KNOWLES | 8417 SYLVAN DR WEST MELBOURNE FL 32904-2423 |
| DAVID KUHUKIS | 5 SOUTHGATE AVON |
| DAVID L BOGGS | 4023 PAIGE ST LOS ANGELES CA 90031 |
| DAVID LANE | 744 MAINSAIL DR NEWPORT NEWS VA 23608 |
| DAVID LANE | 25 VINCA CT 25 LADERA RANCH CA 92694 |
| DAVID LANMAN | 39 FOREST LN EUSTIS FL 32726-5367 |
| DAVID LEE | 7828 4TH PL DOWNEY CA 90241 |
| DAVID LOPEZ | 841 E LINCOLN ST CARSON CA 90745 |
| DAVID LUNA | 300 N LAKE AV 1111 PASADENA CA 91101 |
| DAVID LY | 4157 LINCOLN AV EL MONTE CA 91731 |
| DAVID MANCIA | PO BOX 470602 CELEBRATION FL 34747 |
| DAVID MCDANIEL | PO BOX 189 MORVEN GA 31638 |
| DAVID MCDANIEL CUST AIDAN A MCDANIEL | UTMA VA AGE 21 3702 STREAM DR MELBOURNE FL 32940 |
| DAVID MCDLRAFT | 28559 PETERSBURG RD WAVERLY VA 23890-3009 |
| DAVID MCGLOTHLIN | 634 WEST MOSELEY ST FREEPORT IL 60132 |
| DAVID MCNICHOLS | 4054 BERMUDAGROVE PL LONGWOOD FL 32779 |
| DAVID MEDWAY | 3000 PACIFIC COAST HWY NO.100 LAGUNA BEACH CA 92651 |
| DAVID MEISSNER JR. | 16541 REDMAN WAY NO.277 REDMOND WA 98052 |
| DAVID MOORE | 7106 AUBURN LN HAMPTON VA 23666 |
| DAVID MORRIS | 2209 20TH SECOND ST NW RODCHESTER MN 55901 |
| DAVID NOLAN | 13 MORNINGSIDE DR WEST GRANBY CT 06090-1203 |
| DAVID OLEARY | 4412 MARTINS WAY APT K ORLANDO FL 32808-1130 |
| DAVID OROZCO | 8273 PAMLICO ST ORLANDO FL 32817-1509 |
| DAVID R PARSONS JR | 71 E WEST HILL RD BARKHAMSTED CT 06063-3303 |
| DAVID R. HORN AND ASSOCIATES | DEBBIE CHICCONE 1106 SUSQUEHANNA AVENUE MIDDLE RIVER MD 21220 |
| DAVID RAMSERAN | 141 THORNBERRY DR CASSELBERRY FL 32707-3337 |
| DAVID RANDOLPH | 13 MAGNOLIA CT YALAHA FL 34797-3040 |
| DAVID ROBERTS | 2001 SUE ANN ST ORLANDO FL 32817-3931 |
| DAVID ROBERTS | 575 MOONLIGHT CT SAINT CLOUD FL 34771-9066 |
| DAVID ROCHE | 1704 BROWN ST ALLENTOWN PA 18104 |
| DAVID RUSH | 1227 E DOVER ST GLENDORA CA 91740 |
| DAVID SANDERS & RUTH SANDERS JT TEN | 2904 MANDALAY BEACH RD WANTAGH NY 11793-4631 |
| DAVID SANDT | 4560 STEUBEN RD BETHLEHEM PA 18020 |

| Claim Name | Address Information |
|---|---|
| DAVID SASMAN | 52 KENNEDY DR COLCHESTER CT 06415 |
| DAVID SCOTT REESE | 2226 METROPOLITAN WAY NO. 1125 ORLANDO FL 32839 |
| DAVID SEAMAN | 97 HILLDALE RD WEST HARTFORD CT 06117-1405 |
| DAVID SHERMAN | 916 TREADWAY DR DELTONA FL 32738-7938 |
| DAVID SMITH | 4040 FISH HATCHERY RD ALLENTOWN PA 18103 |
| DAVID SOLANO | 221 W BUCKTHORN ST 5 INGLEWOOD CA 90301 |
| DAVID SOLOMON | 5100 OVERLAND AV 101 CULVER CITY CA 90230 |
| DAVID SPARKS | 4000 BARRANCA PKWY STE. 250 IRVINE CA 92604 |
| DAVID STARKE | 5 SUMMER LN MARLBOROUGH CT 06447-1462 |
| DAVID STOLMAN CUST KENNETH A STOLMAN | UTMA IL 208 JACOBS COURT BUFFALO GROVE IL 60089 |
| DAVID T EAGLES | X  PO BOX 5204  STREET HUNTSVILLE AL 35814 |
| DAVID TALBURT | 43 HILLCREST SOUTH WINDSOR CT 06074-3105 |
| DAVID TORRES | 19145 SHEFFIELD STREET HESPERIA CA 92345-5734 |
| DAVID TURNER | PO BOX 953398 LAKE MARY FL 32795 |
| DAVID VAIL  REMAX LAKE ARROWHEAD | PO BOX 2702 LAKE ARROWHEAD CA 92352 |
| DAVID VAN NESS | 2461 N BEAUMONT AVE KISSIMMEE FL 34741-2208 |
| DAVID WASHINGTON | 208 GREENBRIAR AVE HAMPTON VA 23661 |
| DAVID WATSON | 149 TWELVE OAKS PL # 12 SANFORD FL 32771 |
| DAVID WEINER | 708 COACHLIGHT DR FERN PARK FL 32730-3120 |
| DAVID WHITEHURST | 3024 N POWERS DR APT 109 ORLANDO FL 32818-3274 |
| DAVID WILLIAMS | 2421 S MYRTLE AVE SANFORD FL 32771-4415 |
| DAVID WOOTEN | 2801 NORFOLK RD ORLANDO FL 32803-1348 |
| DAVID YOUNG | 335 N MAPLE DR STE 150 BEVERLY HILLS CA 90210 |
| DAVID, JOSEPH | 8611 KELLER AVE STEVENSON MD 21153 |
| DAVID, STEVENS | 5306 RITCHIE HWY BALTIMORE MD 21225 |
| DAVIDOWITZ, ANDREA | 6901 NW 45TH ST LAUDERHILL FL 33319 |
| DAVIDS CATERING INC | 471 ELM ST STAMFORD CT 06902 |
| DAVIDSON MIKE | PO BOX 669 COATS NC 27521 |
| DAVIDSON, ADRIENNE | 6112 HONEYCOMB GATE COLUMBIA MD 21045-2566 |
| DAVIDSON, CHRISTINE MARY | 524 S PHELPS AVE ARLINGTON HTS IL 60004-6921 |
| DAVIDSON, EVELYN | 219 OSBORNE AVE BALTIMORE MD 21228-4337 |
| DAVIDSON, FREDERICK | 614 COACHMANS WAY PARKTON MD 21120-9464 |
| DAVIDSON, JAMES | 9231 S HALSTED ST CHICAGO IL 60620 |
| DAVIES, DIANE | 2055 JOHNSTON DR BETHLEHEM PA 18017-2740 |
| DAVIES, NANCY | 230 N 20TH ST ALLENTOWN PA 18104 |
| DAVILA, KARLA | 3804 N. ALBANY CHICAGO IL 60618 |
| DAVILLE, SYLVIA | 3001 GLENWOOD ST HIGHLAND IN 46322 |
| DAVIS ADVERTISING | ONE BALA PLAZA  SUITE 640 BALA CYNWYD PA 19004 |
| DAVIS BUSINESS MACHINES | P O BOX 20447 LEHIGH VALLEY PA 18002 |
| DAVIS GLICK PRODUCTIONS | 3280 CAHUENGA BLVD WEST 2ND FLOOR LOS ANGELES CA 90068 |
| DAVIS JANICE | 79 CRESCENT DR EAST HARTFORD CT 06118-2712 |
| DAVIS MCRAE | 2767 MCMANUS PL FORT EUSTIS VA 23604 |
| DAVIS SELECTED ADVISERS L P | 620 5TH AVE RM 200 NEW YORK NY 10020-2402 |
| DAVIS, | 929 BARRON AVE BALTIMORE MD 21221-5202 |
| DAVIS, ARIES | 5728 S PEORIA ST    2FL CHICAGO IL 60621 |
| DAVIS, ASHTON | 3120 WHEATON WAY ELLICOTT CITY MD 21043 |
| DAVIS, B.F. | 4805 KESWICK RD BALTIMORE MD 21210-2324 |
| DAVIS, BETTY | 302 STRAWBERRY CT RIDGELY MD 21660 |
| DAVIS, CARRIE | ESTATE OF CARRIE DAVIS 5041 W 139TH PL    410 CRESTWOOD IL 60445 |

| Claim Name | Address Information |
|---|---|
| DAVIS, CASTER | 4605 BALBOA DR ORLANDO FL 32828 |
| DAVIS, CHRISTOPHER C | 620 5TH AVE RM 200 NEW YORK NY 10020-2402 |
| DAVIS, CHRISTOPHER H | 5913 LARBOARD DRIVE APEX NC 27539 |
| DAVIS, DENISE | 155 N WOOD ST      1N CHICAGO IL 60612 |
| DAVIS, DENISE | 1400 W 72ND ST CHICAGO IL 60636 |
| DAVIS, DEREK | 651 EKMAN DR BATAVIA IL 60510 |
| DAVIS, DOUGLAS & MARIE W. | 1525 PRIMROSE LN HOLLY HILL FL 32117-1837 |
| DAVIS, EILEEN | 104 ROLLING RIDGE LN LINDENHURST IL 60046 |
| DAVIS, ELEANOR | 1605 HUTZLER LN      2103 BALTIMORE MD 21208-3766 |
| DAVIS, ELIJAH | 1947 BLOSSOM ROW      1 WHITING IN 46394 |
| DAVIS, ELMER | 2906 WHITNEY AVE BALTIMORE MD 21215-4026 |
| DAVIS, ERICA | 4302 BEDROCK CIR      303 BALTIMORE MD 21236-5610 |
| DAVIS, EUGENE | 2319 BRADDISH AVE BALTIMORE MD 21216-2918 |
| DAVIS, EUGENE | 7243 S HONORE ST CHICAGO IL 60636 |
| DAVIS, FATASHIA | 449 LOGAN DR      102 IN 46320 |
| DAVIS, FRAMCES | P. O. BOX 262 BATTERY PARK VA 23304-0262 |
| DAVIS, H. C. | 205 SW 11TH CT FORT LAUDERDALE FL 33315 |
| DAVIS, IESHA | 907 N LEAMINGTON AVE CHICAGO IL 60651 |
| DAVIS, JAMIE | 9266 NORTH PARK RD      NO.115 ORLANDO FL 32827 |
| DAVIS, JAMIE | 465 BARNABY DR OSWEGO IL 60543 |
| DAVIS, JARROD | 4896 DIGGINS DR FT MEADE MD 20755 |
| DAVIS, JEFFERY | 4435 S BERKELEY AVE CHICAGO IL 60653 |
| DAVIS, JERRY W | 101 SO TWIN LAKES RD COCOA FL 32926-8732 |
| DAVIS, JOHN | ESTATE OF DAVIS 1310 HACKBERRY LN WINNETKA IL 60093 |
| DAVIS, JOHN | 7622 S COLES AVE      1 CHICAGO IL 60649 |
| DAVIS, JOSEPH | 1206 BRAMBLE WOOD CT      101 BELCAMP MD 21017-1690 |
| DAVIS, JOYCE | 5 SASSAFRAS LN BERLIN MD 21811 |
| DAVIS, KAREN | 3575 FORT MEADE RD      603 LAUREL MD 20724 |
| DAVIS, LAKESHIA | 102 WARWICKSHIRE LN      I GLEN BURNIE MD 21061-5797 |
| DAVIS, LATOYA | 534 CAIRN RD MILLERSVILLE MD 21108-1560 |
| DAVIS, MARY | 7337 S GREEN ST      1 CHICAGO IL 60621 |
| DAVIS, MAX | 7422 GRANVILLE DR TAMARAC FL 33321 |
| DAVIS, NICOLE | 5822 W RICE ST CHICAGO IL 60651 |
| DAVIS, NIKKI | 3901 NW 34TH AVE LAUDERDALE LKS FL 33309 |
| DAVIS, R | ACCOUNTS PAYABLE P. O. BOX 661 CHICAGO IL 60690 |
| DAVIS, RACHEL M | 15612 JOHN DISKIN CIR WOODBRIDGE VA 22191 |
| DAVIS, RAECINE | 2202 WHEATLEY DR      304 BALTIMORE MD 21207-7709 |
| DAVIS, RICHARD | 102 S KOSSUTH ST BALTIMORE MD 21229-3624 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT M | CUST SEAN M DAVIS UTMA IL 9546 S CLIFTON PARK AVE EVERGREEN PARK IL 60805-2131 |
| DAVIS, SARAH | 1844 WILDBERRY DR      D GLENVIEW IL 60025 |
| DAVIS, SHIRLEY | 6732 S INDIANA AVE CHICAGO IL 60637 |
| DAVIS, SUSETTE | 2516 VERSAILLES AVE      201 NAPERVILLE IL 60540 |
| DAVIS, SYLVIA | 619 CLARADY ST APT 5 GLENDORA CA 91740-6527 |
| DAVIS, TRINETTE | 4719 CENTRAL DR 15C STONE MOUNTAIN GA 30083 |
| DAVIS, TYLER | 20 N STATE #614 CHICAGO IL 60602 |
| DAVIS, VICTORIA A | 745 CHARTERWOODS DRIVE INDIANPOLIS IN 46224-6131 |
| DAVIS, VIRGINIA | 4542 PIMLICO RD BALTIMORE MD 21215-6446 |
| DAVOLT, SCOTT | 24115 ROYAL WORLINGTON DR IL 60564 |

| Claim Name | Address Information |
|---|---|
| DAWKINS, F | 4440 NW 6TH ST PLANTATION FL 33317 |
| DAWN BORGLUND | 12038 RED IBIS LN NO. 1063 ORLANDO FL 32817 |
| DAWN FLESHMAN | 4615 CASON COVE DR APT 824 ORLANDO FL 32811-6651 |
| DAWN HOENIG | 502 ELIZABETH LAKE DR HAMPTON VA 23669-1724 |
| DAWN LAMA | 57 CLARK ST OVIEDO FL 32765-9607 |
| DAWN LEGEER | 3720 SENECA GARDEN RD BALTIMORE MD 21220-7517 |
| DAWN SUNDSTROM | 5625 FOY ST ORLANDO FL 32809 |
| DAWNS PLACE | 5014 OAKTOURS DR ORLANDO FL 32839-6905 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST CHULA VISTA CA 91913 |
| DAY & NIGHT LIQUOR | 1185 ELMHURST RD DES PLAINES IL 60016 |
| DAY INTERNATIONAL | PO BOX 643526 PITTSBURGH PA 15264 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06150-3300 |
| DAY WIRELESS SYSTEMS | PO BOX 22949 MILWAUKIE OR 97269 |
| DAY, DEBRAH | 3801 SCHNAPER DR      424 RANDALLSTOWN MD 21133-2723 |
| DAY, JOHN | 858 COTTONWOOD DR SEVERNA PARK MD 21146-2838 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E CHICAGO RIDGE IL 60415 |
| DAY, MICHAEL | 96 LOST ACRES RD NORTH GRANBY CT 06060-1312 |
| DAY, MICHAEL | 1910 BROOKHAVEN CIRCLE ATLANTA GA 30319 |
| DAY, STEVEN | 8615 W BRYN MAWR AVE CHICAGO IL 60631 |
| DAY,DONALD | 1100 WOODRIDGE DR MIDDLETOWN PA 17057-3181 |
| DAY,PATRICK | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 90028-5561 |
| DAYHOFF, JUNE | 10 E GREEN ST WESTMINSTER MD 21157-4910 |
| DAYLE G ROSKI | 10051 VALLEY SPRING LN TOLUCA LAKE CA 91602 |
| DAYMODE, KIMBERLY | 292 ATTENBOROUGH DR      301 BALTIMORE MD 21237-5776 |
| DAYNE, JACKIE | 5745 S CALUMET AVE      2S CHICAGO IL 60637 |
| DAYOUB, DANIEL | 1229 W WHITEHALL ST ALLENTOWN PA 18102 |
| DCI BUILDERS LLC | N70 W 13770 BRENTWOOD DRIVE MENOMONEE FALLS WI 53051 |
| DDM | 4600 L B MCLEOD RD ORLANDO FL 32811 |
| DE ANGELIS, JONATHAN | 1327 N 22ND ST ALLENTOWN PA 18104 |
| DE CRISTOFARO, MARIA | VIA DEL COLOSSEO 71 184 ROME ITALY |
| DE GOROSTIZA, FIONA G | 3158 LAUREL AVENUE HENDERSON NV 89014 |
| DE GREGORIO, JAMES G. | 4120  WEST  58 TH STREET CHICAGO IL 60629 |
| DE GROFF, AUDREY G | TR UA 07/25/1991 DE GROFF TRUST 14063 YORK AVENUE POWAY CA 92064 |
| DE JESUS, ANGEL | 436 N 6TH ST APT G ALLENTOWN PA 18102 |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41602 PHILADELPHIA PA 19101 |
| DE PRETA, RICHARD | 100 PALMER AVENUE STAMFORD CT 06902 |
| DE QUINTEROS PALENCIA, HILDA MARINA | 110 COURTLAND CT STAMFORD CT 06902 |
| DE VITA ANTHONY | 1442 STONEY POINT WAY BALTIMORE MD 21226-2141 |
| DE WIT BUTCHER, ANNEMARIE | 801 CORA DRIVE BATON ROUGE LA 70815-4304 |
| DE WIT, JOSE CARLOS | 2439 VIRGINIA ST BERKELEY CA 94709-1205 |
| DEABILL, JEFFREY | 1 DRUMMOND DR      H ROCKY HILL CT 06067-3319 |
| DEAN ELECTRIC CONTRACTORS INC | ELECTRICAL CONTRACTORS INC PO BOX 4 GLENS FALLS NY 12801 |
| DEAN KOTILA | 853 MARLOWE AVE ORLANDO FL 32809-6463 |
| DEAN PASCAL | 11810 PRESERVATION LN BOCA RATON FL 33498 BOCA RATON FL 33498 |
| DEAN PUNCHRS | 3696 SOUTHPOINTE DR ORLANDO FL 32822-4076 |
| DEAN STEWART / FIRST TEAM | P.O BOX 488 NEWPORT BEACH CA 92662 |
| DEAN THORNTON | 1313 ARROWSMITH AVE ORLANDO FL 32809-7005 |
| DEAN THUENTE CUST TRUMAN THOMAS THUENTE | UTMA IL 1126 W OAKDALE AVE CHICAGO IL 60657-4320 |

| Claim Name | Address Information |
|---|---|
| DEAN WITTER REYNOLDS INC CUST KYLE M | STUDEBAKER IRA 4938 RAMSDELL AVE LA CRESCENTA CA 91214-1954 |
| DEAN, BENJAMIN | 10706 WESTCASTLE PL      T4 COCKEYSVILLE MD 21030-3046 |
| DEAN, BRIAN | 7071 VALLEY VIEW RD. VERONA WI 53593 |
| DEAN, CANDICA | 8828 S MARSHFIELD AVE CHICAGO IL 60620-4958 |
| DEAN, HAROLD | 17835 COLUMBUS CT ORLAND PARK IL 60467 |
| DEAN, NANCY | 9702 CREEKSIDE DR      B IL 60097 |
| DEANNA BRIGHT | 1204 HIGHLAND AVE ELIZABETH CITY NC 27909 |
| DEANNA DICKERSON | 8831 MOODY ST CYPRESS CA 90630 |
| DEANNA GOMEZ | 25377 VIA OESTE TEMECULA CA 92590 |
| DEANNA JOELSON | 2019 CLARK AV BURBANK CA 91506 |
| DEANNE WETZER | 1266 E SANTA ANA ANAHEIM CA 92805 |
| DEANNE WILSON | 5202 E HARCO ST LONG BEACH CA 90808 |
| DEARBORN, JACOB A | 436 NORMAN GATE DR BALLWIN MO 63011 |
| DEARDENS | 700 S MAIN ST LOS ANGELES CA 90014 |
| DEAUX | 2725 LINDEN LN WILLIAMSBURG VA 23185 |
| DEAVILAN,DANIEL | 674 W LEESIDE GLENDORA CA 91741 |
| DEB ANKER | 5 PIGEON HILL ARK ROAD HANOVER PA 17331 |
| DEBARY ESTATES ASSOCIATES LTD | 100 DEBARY PLANTATION DEBARY FL 32713 |
| DEBAUGH, WILBUR | 8820 WALTHER BLVD      2115 BALTIMORE MD 21234-9044 |
| DEBBIE CLUNY | 27234 MICHENER DR MENIFEE CA 92584 |
| DEBBIE COFFMAN | 34751 BIRCH ROAD BARSTOW CA 92311-7237 |
| DEBBIE DE MARCO | 4000 FRANCES BERKELEY WILLIAMSBURG VA 23188 |
| DEBBIE FLEMING | 1488 CAMBRIDGE DR MACUNGIE PA 18062 |
| DEBBIE GRACZYK | 156 BRICKYARD RD FARMINGTON CT 06032 |
| DEBBIE HALLETT | 3200 OLD WINTERGARDEN RD NO.2431 OCOEE FL 34761 |
| DEBBIE J JOHNSON | 24700 VALLEY ST 3039 NEWHALL CA 91321 |
| DEBBIE KEEGAN | 360 BREEZEWAY DR APOPKA FL 32712 |
| DEBBIE MCWILLIAMS | 1613 EAST FAYETTE STREET BALTIMORE MD 21231 |
| DEBBIE O'ROURKE | 7 KELLY FARM RD SIMSBURY CT 06070-1678 |
| DEBBIE PSITSIDOPOLOS | 110 TENDRIL CT WILLIAMSBURG VA 23188 |
| DEBBIE SEABAUGH | 533 WOODBRIDGE ST MANCHESTER CT 06042-3648 |
| DEBBIE SHARY CUST RYAN SHARY UTMA IL | 4 ALCOTT PL LAGUNA NIGUEL CA 92677-4700 |
| DEBBIE SMITH | 22140 OBRIEN RD HOWEY IN THE HILLS FL 34737-4612 |
| DEBBIE SWERNEY | 4006 NEW HAMPTON CT ORLANDO FL 32822-7676 |
| DEBBIE VAUGHN | 39410 ROSE ST UMATILLA FL 32784 |
| DEBBIE WALKER | 22255 MIZELL RD BROOKSVILLE FL 34602 |
| DEBBIE WILKINSON | 489 SUNLAKE CIR APT 211 LAKE MARY FL 32746-2474 |
| DEBBY KADISON | 11265 W CRESTLINE DR LITTLETON CO 80127-1624 |
| DEBERRY | 955 KNOX MCRAE DR APT 15 TITUSVILLE FL 32780-6131 |
| DEBETTENCOURT, MICHAEL | 7166 SPRINGHOUSE LN CHSTNT HL CV MD 21226-2200 |
| DEBI K. FLEMING | 35011 HAINES CREEK RD LEESBURG FL 34788-3134 |
| DEBONE, JOHN | 1536 ELF STONE DR CASSELBERRY FL 32707 |
| DEBORAH A DUBOSAR | 1501 SE MARIANA RD PORT ST LUCIE FL 34952-7140 |
| DEBORAH A EVANS | 11301 W OLYMPIC BLVD 359 LOS ANGELES CA 90064 |
| DEBORAH BALMAT CUST JOSHUA LEE AIKINS | MISSOURI TRANSFERS TO MIN LAW 2316 SE 7TH ST TER BLUE SPRINGS MO 64014-4706 |
| DEBORAH BEVERLY | 1453 GEM CIR PALM SPRINGS CA 92262 |
| DEBORAH FEINGOLD-FISHER CUST EMILY | MORGAN FISHER UTMA IL 4949 GOLF RD APT 101 SKOKIE IL 60077-1404 |
| DEBORAH G. GILLIS | 1432 USTLER RD APOPKA FL 32712-2811 |
| DEBORAH GLEADER | 14625 TANJA KING BLVD ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| DEBORAH HONSAKER | 88 SCOTT SWAMP RD APT 128 FARMINGTON CT 06032-2987 |
| DEBORAH JABOT | 1019 WINDING WATERS CIR WINTER SPRINGS FL 32708 |
| DEBORAH KIDD | 3108 WOODBAUGH DR CHESAPEAKE VA 23321 |
| DEBORAH LEIBOLD | 4560 TOLEDO WY BUENA PARK CA 90621 |
| DEBORAH MICHAELS | 191 DEVON PL NEWPORT NEWS VA 23606 |
| DEBORAH OFSOWITZ | 1626 MARGATE AVE ORLANDO FL 32803-2162 |
| DEBORAH OGLE | 150 LUDLOW RD MANCHESTER CT 06040-4545 |
| DEBORAH PACIK | 339 MANSFIELD CITY RD MANSFIELD CENTER CT 06250-1502 |
| DEBORAH POTTS | 1304 HARNESS HORSE LN APT 202 BRENDON FL 33511 |
| DEBORAH ROWLAND | 3058 JORDAN RD OREFIELD PA 18069 |
| DEBORAH SCOTT | 208 SURI DR WILLIAMSBURG VA 23185 |
| DEBORAH SENTERFITT | 9942 TRIPLE CROWN CIR ORLANDO FL 32825-8749 |
| DEBORAH SMITH | 1170 14TH ST ORANGE CITY FL 32763-3202 |
| DEBORAH SOLMONSON | 1969 SIDNEE DR EDGE WATER MD 21040 |
| DEBORAH WALLER | 13992 VIA FLORA APT C DELRAY BEACH FL 33484-1688 DELRAY BEACH FL 33484 |
| DEBORAH WALSH | 50 ELLIOTT ST APT 2E HARTFORD CT 06114-1382 |
| DEBOSE JR, MORRELL | 103 N BRISTOL CIR SANFORD FL 32773-7325 |
| DEBRA ANDERSON | 120 WEBSTER RD ELLINGTON CT 06029-2720 |
| DEBRA CARTER | 6023 1/2 11TH AV LOS ANGELES CA 90043 |
| DEBRA DENNIS | 132 BRISTOL CIR SANFORD FL 32773 |
| DEBRA GOMEZ | 600 CENTRAL AVE APT 363 RIVERSIDE CA 92607-6528 |
| DEBRA GOULDY | 355 PINE STREET EMMAUS PA 18049 |
| DEBRA HAMMETT | 743 MOROSGO CT ORLANDO FL 32825 |
| DEBRA HOFFMAN | 44 IRELAND DR COVENTRY CT 06238-2529 |
| DEBRA HOLLIDAY C/O KATHERINE H | 4707 VERO BEACH PL KISSIMMEE FL 34746-7413 |
| DEBRA JACKSON | 1509 SOUTH HOLLY CYN ST RIDGECREST CA 93555 |
| DEBRA JOHNSON | 8020 BIRCHCREST RD D205 DOWNEY CA 90240 |
| DEBRA JONES | 1575 PINEHURST DR CASSELBERRY FL 32707-5213 |
| DEBRA JONES | 4900 CLAIR DEL AVE APT 215 LONG BEACH CA 90807-6763 |
| DEBRA LOWMAN | 239 PANORAMA DR WINTER SPRINGS FL 32708-3357 |
| DEBRA OLECK | 118 N. RIDGEWOOD AVE HOLLY HILL FL 32117 |
| DEBRA POWERS | 9327 BUTTONWOOD ST ORLANDO FL 32825-8014 |
| DEBRA REKIEL | 5301 GOLF BLVD BOCA SANDS A610 ST.-PETERSBURG-BEACH FL 33706 |
| DEBRA RINEHART | P.O. BOX 147 RINGGOLD GA 30736 |
| DEBRA RIZZUTO | 953 ENGLISHTOWN LN NO. 221 WINTER SPRINGS FL 32708 |
| DEBRA ROCKEFELLER | 1014 S WESTLAKE BLVD STE 14 WESTLAKE VILLAGE CA 91351 |
| DEBRA WINTERS | 781 CORONADO BLVD SACRAMENTO CA 95864 |
| DEBRA ZVANUT | 8371 CARPET RD NEW TRIPOLI PA 18066 |
| DEBRAH DOWLING | 4789 S CITATION DR APT 201 DELRAY BEACH FL 33445 DELRAY BEACH FL 33445 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: EXECUTIVE TAILORED CLOTHIER ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BRYMAN COLLEGE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: COFFEE SUPPLIES AND BEVERAGE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR:EFLAT FEE REALTY ASSOC REALTY ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MOODY BIBLE INSTITUTE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ATLAS TRANSIT INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, |

| Claim Name | Address Information |
|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V | SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: J&B WINDOW CLEANING SERVICE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CHARTWELLS /DAKA ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AAA STAFFING ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ADAMS EXTERMINATING OF NORTH TEXAS INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AIRGAS DRY ICE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AIRTIME AMUSEMENTS INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BRISTOL CHAMBER OF COMMERCE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CHIPS AUTOMOTIVE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CLEAR CHOICE MAGAZINE CONSULTING 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CONNECTICUT AUTOMOTIVE REATILERS ASSOC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: DEARMAN MARIA ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: EJ ELECTRIC INSTALLATION CO ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FLORIDA HOMES & PROPERTIES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GLENRIDGE CENTER ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GOLD MOUNTAIN MEDIA ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ORANGE COUNTY NAMEPLATE CO. ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: RANGER CONSTRUCTION ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ACCESS MEDIA GROUP ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ARAMARK REFRESHMENT SERVICES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BUSINESS CARDS TOMORROW ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CHICAGO ASSOC OF REALTORS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CONTECH MSI COMPANY ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FORUM NEWS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: LE FRENCH CLEANERS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MYMEDIAWORKS .COM ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CREATIVE MORTGAGE USA ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |

| Claim Name | Address Information |
|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BARBIZON LIGHT ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BROWN-DAUB CHEVROLET ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: C. L. FIELDS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: COMPASS RESEARCH ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GLEN BROOK HIGH SCHOOL #225 ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: INFORMS INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JOSHUA MORTON PRODUCTIONS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: LAKESHORE WASTE SERVICES LLC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: M & J TRUCKING ENTERPRISES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MONTEBELLO ORTHOPEDIC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: DETROIT FREE PRESS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GREENSCAPES, INC. ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: R T ENTERPRISES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FIRST ALLIED CORP ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FMP DIRECT INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GILCHRIST FEATURES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: F HAUTER ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BEREAN BAPTIST CHURCH ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: OUTBACK STEAKHOUSE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: SYSTEM DEVELOPMENT CO OF NH ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: 220 EAST NEWSTAND, INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MILES TECHNOLOGIES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MAXIM SECURITY SYSTEMS INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BEDDING & FUTON DISCOUNTER ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: PHOENIX CLINIC INC OF BROWAR ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: RIVERSIDE BUSINESS HEALTH SE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ULTIMATE SPRAY N WASH ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE |

| Claim Name | Address Information |
| --- | --- |
| DEBT ACQUISITION COMPANY OF AMERICA V | SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: VORTEX INDUSTRIES INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AUTOMATED BUILDING SERVICES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: DIXIE DIESEL & ELECTRIC INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ITG SOLUTIONS INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MCNEIL TECHNOLOGIES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BURBANK CITY EMPLOYEE FED CR ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CHANTILLY ORIENTAL RUG ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: HEALTHWORKS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JOHNSON REALTY INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: PINCH A PENNY ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: EDCO DISPOSAL CORPORATIONS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CITY OF WESTON ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: NATIONWIDE INTERPRETER RESOU ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: THERMAL CONCEPTS INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: DIGITAL BOOTCAMP ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ANDREWS INTERNATIONAL, INC. ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT CENTER | 11319 MOORE DRIVE MANASSAS VA 20111 |
| DEC, EVELYN | 13844 MAPLE AVE ORLAND PARK IL 60462-1628 |
| DECAMP, MARY K | 420 N TIGERTAIL RD LOS ANGELES CA 90049-2808 |
| DECAPRIO, DARCIE | 116 TERRI COURT MANHATTAN IL 60442 |
| DECARLO, AARON | 70 PELLINORE CT BALTIMORE MD 21208 |
| DECESARE, GLORIA | C/O THE BALITIMORE SUN CO 501 N CALVERT ST BALTIMORE MD 21202-3604 |
| DECKER, ANOLA | 2249 W SILVER PALM RD BOCA RATON FL 33432 |
| DECKER, NICOLE | 5859 WHISPER WAY ELKRIDGE MD 21075 |
| DECORATE-REDECORATE.COM | 19581 TOPEKA HUNTINGTON BEACH CA 92646 |
| DECORATIVE PAINTING CO | 1521 SHIPPEN STREET BETHLEHEM PA 18018 |
| DEDIN, CHRIS | 2716 E 1919TH RD OTTAWA IL 61350 |
| DEE GONZALEZ FPL | 4200 W FLAGLER ST    3400 CORAL GABLES FL 33134 |
| DEE PRICE | 1413 E 139TH ST COMPTON CA 90222 |
| DEEN, AMY | 11041 SW 13TH ST PEMBROKE PINES FL 33025 |
| DEEN, RASHEEDAH SHAMSID | 1919 N ARGYLE AVE APT 410 LOS ANGELES CA 90068-3953 |
| DEEP MARKETING | P.O. BOX 46792 LOS ANGELES CA 90046 |
| DEEPA,SEETHARAMAN | 11868 NW 11 CT CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| DEEPAK, JUANITA | 8557 MANOR AVE          A MUNSTER IN 46321 |
| DEERFIELD HSE | MARY 601 FAIRWAY DR DEERFIELD BEACH FL 33441-1867 |
| DEFALCO, TONY | 3 PAR 3 WAY BALTIMORE MD 21209-1763 |
| DEFAZIO, TONY | 1108 HOTEL DR PASADENA MD 21122-2538 |
| DEGELIA, DEEDEE | 2411 ST GEORGE ST LOS ANGELES CA 90027 |
| DEGELLEKE, SCOTT | 418 ARTHUR STREET CENTERPORT NY 11721 |
| DEGNER, MARCIA | BANNOCKBURN HIGH SCHOOL 2165 TELEGRAPH RD DEERFIELD IL 60015 |
| DEGRAFF, BRIAN | 709 HOLLY AVE PASADENA MD 21122-4008 |
| DEGRAY, BETH | P O BOX 784 GRANBY CT 06035 |
| DEGRENIER FLORENCE | 1239 CANTERBURY LN GLENVIEW IL 60025 |
| DEGROOT, ANCA | 1944 MEDALLION CT FOREST HILL MD 21050-2761 |
| DEGROOT, MICHAEL | 1944 MEDALLION CT FOREST HILL MD 21050 |
| DEGUERRA, OLGA A | 503 KILDEER DR          226 BOLINGBROOK IL 60440 |
| DEHALE, KATHY | 2015 CAPPS RD COUNTRY OAKS FL 33898 |
| DEHOFF, TIM | 1007 ROWE LAND BALTIMORE MD 21228 |
| DEIDRE PIERCE | 1300 W WOODCREST AV FULLERTON CA 92833 |
| DEIRDRE WOODS | 2425 CANDLER ROAD  APT. C-1 DECATUR GA 30032 |
| DEITELBAUN, KRITA | 4732 SARATOGA FALLS LN RALEIGH NC 27614-8361 |
| DEJCANS, SAMUEL | 2800 NEW JERSEY ST LAKE STATION IN 46405 |
| DEJESUS, FERNANDO | 520 NAPLES AVE S LEHIGH ACRES FL 33974-0765 |
| DEJESUS,ANGEL | PO BOX 340444 HARTFORD CT 06134-0444 |
| DEL GADO, TINA | 6204 N HERMITAGE AVE          2 CHICAGO IL 60660 |
| DEL HAMMOND | 353 W HORNBEAM DR LONGWOOD FL 32779-2532 |
| DEL HOFFMAN | 427 N CAMBRIDGE DR PALATINE IL 60067 |
| DEL RIO, EDWARD | 4812 SUNBROOK AVE BALTIMORE MD 21206-3330 |
| DELA CRUZ, JESUS | 7424 88 RD WOODHAVEN NY 11421 |
| DELAHANTY, LESLEY | 817 N PRINCETON AVE ARLINGTON HEIGHTS IL 60004 |
| DELANE, CATRESIA | 903 25TH STREET ORLANDO FL 32805 |
| DELANO ENDSLEY | 1124 TANGERINE CT NO.20 SAINT CLOUD FL 34769 |
| DELAPAZ, NAOMI | 941 ELM RIDGE AVE BALTIMORE MD 21229 |
| DELATTIBEAUDIERE, ANN | 5781 ROCK ISLAND RD APT 348 TAMARAC FL 33319-2875 |
| DELAVALLADE, EMMA | 1337 CLINTON ST GARY IN 46406-2163 |
| DELAWARE NORTH COMPANIES | 100 LEGENDS WAY ATTN FINANCE BOSTON MA 02114 |
| DELBERT FOWLER | 467 HOLIDAY PARK BLVD NE PALM BAY FL 32907-2127 |
| DELCINA AQUINO | 720 MILFORD ST GLENDALE CA 91203 |
| DELEO, GRACEOLE | 9041 NW 12TH CT PEMBROKE PINES FL 33024 |
| DELEON, JOE | 8643 15TH AVE KENOSHA WI 53143 |
| DELEONARDIS, LOUISE | 1515 BARRINGTON RD          129 HOFFMAN ESTATES IL 60169 |
| DELFIN ZAMBRANO | 4755 TEMPLETON ST 2120 LOS ANGELES CA 90032 |
| DELFINA MUNCY | 3 VINCA CT LADERA RANCH CA 92694 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST FOLSOM CA 95630 |
| DELGADO, DAISY | 3015 W WELLINGTON AVE CHICAGO IL 60618-6934 |
| DELGADO, FRANCISCO JAVIER | 316 CORTE DOLETA CHULA VISTA CA 91914 |
| DELGADOS GROCERY | 650 ARCH ST NEW BRITAIN CT 06051 |
| DELGAIZO, EMITT | 19 FOLEY ST ELMWOOD CT 06110-1124 |
| DELHALL, JOSEPH | 1668 D ST # 5000 ANDREWS AFB MD 20762-6700 |
| DELI BELIZAIRE | 3510 NW 1ST CT FORT LAUDERDALE FL 33311 |
| DELIA MANAZANARES | 11517 MCGOVERN AV DOWNEY CA 90241 |
| DELIA W HOLLOWAY | C/O TIM HOLLOWAY SEAFORD VA 23696 |

| Claim Name | Address Information |
|---|---|
| DELIA,LAWRENCE | 2005 S. QUEEN ST YORK PA 17403 |
| DELILAH BOZARTH | 2634 ELWICK ST OCOEE FL 34761 |
| DELISLE, MICHAEL A | 6622 W. SCHOOL APT. #1 CHICAGO IL 60634 |
| DELKER, KURT | 6 MONTROSE AVENUE BALTIMORE MD 21228 |
| DELL MARKETING LP | PO BOX 802816 CHICAGO IL 60680-2816 |
| DELL, ANN | 1335 CAMPUS CT WESTMINSTER MD 21157-5957 |
| DELL, INC | ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL, MRS. KERMIT | 3907 LOWSON BLVD DELRAY BEACH FL 33445 |
| DELLABELLA ALLAN DR | 9799 GLADES RD BOCA RATON FL 33434-3916 |
| DELLICA, ELISABETH | 9059 HOLLY OAK LN JUPITER FL 33478 |
| DELLIN JO | 2424 E T C JESTER BLVD APT 3109 HOUSTON TX 77008-3473 |
| DELMAN, JAKE | 2535 N. KIMBALL AVE. NO.2 CHICAGO IL 60647 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR HORSE TRANSPORTATION | 3703 7 MILE LN      A1 PIKESVILLE MD 21208 |
| DELMAR NEWBY | 1 PREAKNESS LN NO. 203 HAMPTON VA 23666 |
| DELMARVA POWER & LIGHT | PO BOX 13609 PHILADELPHIA PA 19101-3609 |
| DELMORE, ERIN | 829 REED AVE 3 FARIBAULT MN 55021 |
| DELONEY, WILLIAM | 232 17TH ST      NO.1 BROOKLYN NY 11215 |
| DELONG, KAREN | 256 CHERRY ST SLATINGTON PA 18080 |
| DELORES D HINTON | 1700 SANDLEWOOD DR PALM SPRINGS CA 92262 |
| DELORES GODWIN | I HI 96707 |
| DELORES JEFFERSON | 4715 RAYMOND AV LOS ANGELES CA 90037 |
| DELORES KEARSE | 33 GEDDY DR APT C HAMPTON VA 23669 |
| DELORES MATYUF | 123 DOROTHY DR GRAFTON VA 23692 |
| DELORES, IRELAND | 5728 ELKRIDGE HEIGHTS RD ELKRIDGE MD 21075-5325 |
| DELORIS COSTON | 109 GRIFFIN ST YORKTOWN VA 23693 |
| DELORIS STROBLE | 11 RIVERLANDS DR APT C NEWPORT NEWS VA 351 |
| DELOSS EDWARDS | 500 N CONGRESS AVE DEL-REY-BEACH FL 33445 |
| DELPHINE SPAIN | 107 E VIRGINIA AVE HAMPTON VA 23663 |
| DELPORTE, J | 1110 PINEGROVE CT AURORA IL 60504 |
| DELTON HUTCHINSON | 2901 SHEPARD DR ROCKLEDGE FL 32955-3823 |
| DELUCA, STEPHEN | 3408 HOLLY CREEK DR      4C LAUREL MD 20724 |
| DELUGA,NICHOLAS | 1268 S MILITARY TRAIL APT. 814 DEERFIELD BEACH FL 33442 |
| DELVA, SAMANTHA | 5951 NW 16TH PL      1 SUNRISE FL 33313 |
| DELVALLE, HENRY | 6623 S KEELER CHICAGO IL 60629 |
| DELVECCHIO, ARTHUR | 1460 WHITESPIRE CT NAPERVILLE IL 60565 |
| DELVENE GOODSELL | 215 CUSTER PL NEWPORT NEWS VA 23608 |
| DEMALLIE, JOHN | 21 CRESTVIEW RD TARIFFVILLE CT 06081 |
| DEMBIN, MICHAEL | 7150 NW 75TH ST PARKLAND FL 33067 |
| DEMBY, ANDREA | 2800 RIVERSIDE DR 106-C CORAL SPRINGS FL 33065-1005 |
| DEMICHAEL, RICHARD F | 2400 WEST WILSON APT. 110 CHICAGO IL 60625 |
| DEMING REAL ESTATE | (1001 APTS.) 1001 E. 1ST ST LOS ANGELES CA 90012 |
| DEMNER, EILEEN | 11370 SW 12TH CT FORT LAUDERDALE FL 33325 |
| DEMONER, JANNINE SANGLARD | 1340 AVON LN APT 919 N LAUDERDALE FL 33068-5848 |
| DEMOOY, ADRIAN | 13616 EVERGREEN LN HARBERT MI 49115 |
| DEMORANVILLE, LINDA | 34 ST JOHN ST NO.3 MIDDLETOWN CT 06457 |
| DEMSKI, JAMES | 3 HASTINGS LANE LINCOLNSHIRE IL 60069-3400 |
| DENA CASTRO | 6712 PHAETON AV PICO RIVERA CA 90660 |
| DENA DICKENSON | 6230 TUCKERMAN LANE COLORADO SPRINGS CO 80918 |

| Claim Name | Address Information |
|---|---|
| DENAHAN, WALTER | 6900 NW 83RD TER PARKLAND FL 33067 |
| DENARDI, RICHARD | 221 OVERBROOK RD BALTIMORE MD 21212-1830 |
| DENBIGH BAPTIST CHRISTIAN SCHOOL | 13010 MITCHELL PT RD NEWPORT NEWS VA 23602 |
| DENGLER KAREN | 550 N KINGSBURY ST APT 301 CHICAGO IL 60610 |
| DENIS DEVLIN | 9 COSTA BRAVA LAGUNA NIGUEL CA 92677 |
| DENIS HOULIHAN | 3362 MISSIONLAKE DR APT 354 ORLANDO FL 32817-5121 |
| DENIS TSANJOURES | 30 E PUTNAM RD PUTNAM CT 06260-2609 |
| DENISE AGUIRRE | 14040 CAROL LN SYLMAR CA 91342 |
| DENISE ALEXANDER | 83 FERRIS AV NORWALK CT 06854 |
| DENISE BARNES | 28240 WILLAIMS WOODS RD TAVARES FL 32778 |
| DENISE BROCKMAN | 140 EVERGREEN AVE BUENA VISTA VA 24416-3411 |
| DENISE BROWN | 2445 LAKE VISTA CT APT 205 CASSELBERRY FL 32707-6472 |
| DENISE BURCH | 1898 PARKCREST DR COSTA MESA CA 92627 |
| DENISE EGOLF | 1010 N JOANNA AVE TAVARES FL 32778-2478 |
| DENISE LEE | 797 CHERITON ST DELTONA FL 32725 |
| DENISE LEWIS | 4430 BOTANICAL PLACE CIR APT 306 NAPLES FL 34112-2407 |
| DENISE NIGRO | 53 DUTTON ST WALLINGFORD CT 06492-3201 |
| DENISE PUCKETT | 8930 CHIPBOARD RD RURAL HALL NC 27045-9410 |
| DENISE RICHARDSON | 346 E 157TH ST GARDENA CA 90248 |
| DENISE RIVERA | 1109 TIVOLI LN 126 SIMI VALLEY CA 93065 |
| DENISE TRAINOR | 33 BROMLEY DR WILLIAMSBURG VA 23185 |
| DENISE WILLIAMS | 10730 CHURCH ST 313 RANCHO CUCAMONGA CA 91730 |
| DENISON PARKING NC | PO BOX 58229 NEW ORLEANS LA 70158-8229 |
| DENNER, SALLIE | 3831 LINEBORO RD MANCHESTER MD 21102-1513 |
| DENNIS BRYANT | 230 FINCASTLE DR NEWPORT NEWS VA 23601 |
| DENNIS C. HAHN | 609 HIGHWAY 466 NO. 702 LADY LAKE FL 32159 |
| DENNIS DARELL MAULDING & JUDITH LEE | MAULDING JT TEN 18563 POWERS CREEK LOOP RD NE SILVERTON OR 97381-9025 |
| DENNIS DEVOUS | 8065 CATHERINE AVENUE PASADENA MD 21122 |
| DENNIS DUNSTON | 1229 36TH ST NEWPORT NEWS VA 23607 |
| DENNIS FAHLSTROM | 1111 LODGEWOOD WAY OXNARD CA 93030 |
| DENNIS FINNERTY | 290 POPLAR CT AURORA OH 44202 |
| DENNIS GITTINGER | 719 MASON AVE APOPKA FL 32703-4452 |
| DENNIS GRANT | ** DO NOT USE ** LOS ANGELES CA 90026 |
| DENNIS J TAYLOR | 7365 HOEFORK LN GLOUCESTER PT VA 23 |
| DENNIS MAHONEY | C/O ERIN MAHONEY 1926 EAST CAMELBACK RD APT 629 PHOENIX AZ 85016 |
| DENNIS MATTEONI | 1721 THOROUGHBRED DR GOTHA FL 34734 |
| DENNIS RODKIN INC | 1464 LINCOLN PL HIGHLAND PARK IL 60035 |
| DENNIS SCHLATER | 103 CATERHAM WAY KISSIMMEE FL 34758-2718 |
| DENNIS SCHLUETER | 5246 PASEO CALLADO HEMET CA 92545-5430 |
| DENNIS SMITH | 616 CEDAR ST ALLENTOWN PA 18102 |
| DENNIS THEURETO | 2110 S USHIGHWAY27 ST NO. A19 CLERMONT FL 34711 |
| DENNIS WICKLEIN | 2216 FOX RUN CT OCALA FL 34471-8376 |
| DENNIS ZAFERIS | 43642 35TH ST E LANCASTER CA 93535 |
| DENNIS, BRIAN | PO BOX 1601 BRIDGEPORT CT 06601 |
| DENNIS, CATHERINE | 1020 E NICHOLS RD        2 PALATINE IL 60074 |
| DENNIS, ELLEN | 43 THOMAS ST VERNON CT 06066-3621 |
| DENNIS, HARRIET | 1508 UPSHIRE RD BALTIMORE MD 21218-2218 |
| DENNIS, HATTIE | 4932 CYPRESS DR HILLSIDE IL 60162 |
| DENNIS, JOSEPH | 607 LORCA AVE BALTIMORE MD 21225-3338 |

| Claim Name | Address Information |
|---|---|
| DENNIS, JOYCE | 2011 MAYFIELD AVE JOLIET IL 60435 |
| DENNIS, KENNETH J | PO BOX 2314 CHICAGO IL 60690-2314 |
| DENNISON, JULIA | 25214 SHANNON DR MANHATTAN IL 60442-6202 |
| DENNISTON, LYLE W | 301 PINE ROAD FORT WASHINGTON MD 20744-6612 |
| DENOVA, MIGUEL | 7219 S SACRAMENTO AVE CHICAGO IL 60629 |
| DENOY, MARVIN | 109 SW 7TH STREET DELRAY BEACH FL 33444 |
| DENT, DEBORAH | 10 SUNRISE CT RANDALLSTOWN MD 21133-3629 |
| DENTAL MARKETERS | SUITE 318 P. O. BOX 318 ON CANADA |
| DENTON, JACK | 509 TRIMBLE RD JOPPA MD 21085-4003 |
| DENTON, ODETTE | 313 EASTERN AVE IL 60505 |
| DENTON, STEPHEN | 40W019 LOWELL PL SAINT CHARLES IL 60175 |
| DENVER BROWN | 6300 OLD LAKE WILSON RD NO.127 DAVENPORT FL 33896 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR DENVER CO 80202 |
| DENVER, IRENE | 733 MATCH POINT DR ARNOLD MD 21012-1137 |
| DEOL, KIRAN | 4 SHREWSBURY CT PERRY HALL MD 21128-9149 |
| DEONA HAMILTON | 1712 S STANLEY AV LOS ANGELES CA 90019 |
| DEPAOLA,KENNETH | 21313 S. BOSCHOME CIRCLE KILDEER IL 60047-7805 |
| DEPARTMENT OF HOMELAND SECURITY | SVC 222 S RIVERSIDE PLZ NO. 2300 C/O ZULKIE PARTNERS LLC CHICAGO IL 60606-6101 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DEPARTMENT OF SOCIAL SERVICES | P.O. BOX 260222 BATON ROUGE LA 70826-0222 |
| DEPARTMENT OF STATE | NYS DIVISION OF CORPORATIONS 41 STATE ST ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | BUDGET OFFICER S/ES-EX ROOM 7515 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | ATTN BUDGET OFFICER 2201 C STREET NW S ES EX ROOM 7507 WASHINGTON DC 20520 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF TREASURY | P.O. BOX 30756 LANSING MI 48909 |
| DEPARTMENT OF WATER AND POWER, CITY OF | LOS ANGELES P.O. BOX 51111 ATTN: BANKRUPTCY LOS ANGELES CA 90051-5700 |
| DEPAUL UNIVERSITY CPE | 2250 N SHEFFIELD AVE    STE 201 OFFICE OF STUDENT LIFE CHICAGO IL 60614 |
| DEPENDABLE BUILDING SERVICES | 850 EAGLE DR BENSENVILLE IL 60106 |
| DEPIANO | 9754 SIBLEY CIR ORLANDO FL 32826 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPT OF JUSTICE/PATERNITY/CHIL | NISKY CENTER ST. THOMAS VI 00802 |
| DEPT. OF VETERANS AFFAIRS | FISCAL RESOUR SUP /VAMC 590 1988 ROANOKE BLDV SALEM VA 24153 |
| DEPTULA, STANLEY | NEWMAN CENTER 1116 W COLLEGE ST PEORIA IL 61606 |
| DEPURY,JAMESE | 437 DARTHA DR. DALLASTOWN PA 17313 |
| DER, LYNN | 1713 STRATTON RD CROFTON MD 21114-2023 |
| DERDERIAN, NERSES | 5225 NW 3RD ST      B DELRAY BEACH FL 33445 |
| DEREK GIBBONS | 37 HALCYON LN ALISO VIEJO CA 92656 |
| DEREK NOGGLE | 10909 NORCROSS CIR ORLANDO FL 32825 |
| DEREK, JACKSON | 5515 S SEELEY AVE CHICAGO IL 60636 |
| DERENONCOURT, MARIE E. | 1702 15TH AVE N LAKE WORTH FL 33460 |
| DERIDRA VENSON | 1835 N BOND ST BALTIMORE MD 21213-2305 |
| DERNAS, DANA | 3270 N LAKE SHORE DRV STE 12F CHICAGO IL 60657 |
| DERON GARRILY | 2758 HUNTERS CREST DR YORK PA 17402-8526 |
| DEROSE, PETER | 4821 W FLETCHER ST CHICAGO IL 60641 |
| DERR, BARRY | 1800 ONTARIOVILLE RD      218A HANOVER PARK IL 60133 |

| Claim Name | Address Information |
|---|---|
| DERR, STANLEY W | 7 ELM ST EMMAUS PA 18049-2911 |
| DERRICK BUCKNER | 621 SABALLAKE DR APT 101 LONGWOOD FL 32779-6047 |
| DERRICK J ALLEN | 760 TERMINO AV 4 LONG BEACH CA 90804 |
| DERRICK LYNN | 11302 RASMUSSEN CT RIVERSIDE CA 92505 |
| DERRICK MOORE | 18449 BATTERY PARK RD SMITHFIELD VA 23430 |
| DERRIG, TOM | 451 SAUGATUCK ST PARK FOREST IL 60466 |
| DERRILL, AMELIA | 1806 ANDREA DR PALMDALE CA 93551 |
| DERRINGE, ARLYNE | 107 WARE RD WILLIAMSBURG VA 23185 |
| DESERET NEWS PUBLISHING CO | PO BOX 2220 SALT LAKE CITY UT 84110-2220 |
| DESGOUTTE, DWIGHT | 1308 LAKEPOINT LANE STONE MOUNTAIN GA 30088 |
| DESHAUN SCOTT | 600 RIVER BIRCH CT APT 1136 CLERMONT FL 34711-5163 |
| DESHAZO, DONYALE | 7420 THAMES RIVER DR HANOVER MD 21076-1782 |
| DESIGN IMAGE | 1324 BAUR BLVD ST. LOUIS MO 63132 |
| DESIGN LEAGUE INC | 204 YALE AVE  SUITE A CLAREMONT CA 91711 |
| DESIGNSCAPES | 22704 VENTURA BOULEVARD PMB453 WOODLAND HILLS CA 91364 |
| DESIREE TOVAR | 317 E 57TH ST APT 1 LONG BEACH CA 90805-4652 |
| DESIREE WRIGHT | 10326 DYLAN ST APT 734 ORLANDO FL 32825 |
| DESIREY BURRUSS | 16 ADELINE ST NEW HAVEN CT 06513 |
| DESMOND, SHARON | 7455 S MERRILL AVE       2S IL 60649 |
| DESOUZA, LUCILLE | 3190 NW 39TH ST LAUDERDALE LKS FL 33309 |
| DESOUZA,CLAUDIA | 733 RICH DR    APT 102 DEERFIELD BEACH FL 33441 |
| DESPINA JOHNSON | 46 TRIVIET LN WETHERSFIELD CT 06109-2525 |
| DESPRES, TRICIA | 448 CAMBRIDGE WAY BOLINGBROOK IL 60440-1148 |
| DESQUOTTE, ASTON | 3540 NW 50TH AVE #N103 LAUDERDALE LAKES FL 33319 |
| DESSABLES, CLIFFORD | 2200 N. SHERMAN CIRCLE NO.502 MIRAMAR FL 33025 |
| DESSALINES, EDDY | 2400 KINGSTON DR MIRAMAR FL 33023 |
| DESSIE, GARY | 4901 S DREXEL BLVD       435 CHICAGO IL 60615 |
| DETORIE, JOSHUA | 7617 PERRING TER BALTIMORE MD 21234-6120 |
| DETZI, ERIN | 2419 N FRANCISCO AVE CHICAGO IL 60647 |
| DEVAULT, MARIE | 6500 FREETOWN RD       104 COLUMBIA MD 21044 |
| DEVINE, MARIANNE S | 670 LEONARD LN NEWPORT NEWS VA 23601 |
| DEVINGTON HOUSE | 8311 PENDELTON PIKE INDIANAPOLIS IN 46238 |
| DEVINGTON HOUSE FURNITURE | 8311 PENDLETON PIKE INDIANAPOLIS IN 46236 |
| DEVITT, PAUL | 639 N CUYLER AVE OAK PARK IL 60302 |
| DEVJI, FAISAL | 110 DUANE ST APT 3F NEW YORK NY 10007-1119 |
| DEVLIN, FRANK | 56 STALLION CIRCLE UPPER HOLLAND PA 19053 |
| DEVON HOLLINGSWORTH | 4621 BROOKWOOD CT NO. B SUFFOLK VA 23435 |
| DEVON, DONALD | 8620 KELSO DR APT B103 ESSEX MD 21221-7512 |
| DEVONNE L WEST | 4110-2 HAWTHORNE CIR SMYRNA GA 30080 |
| DEWALT, ANNA | 1209 E CONGRESS ST       209 ALLENTOWN PA 18109-3335 |
| DEWALT, KATHERINE | 4082 LEHIGH DR NORTHAMPTON PA 18067-9517 |
| DEWAYNE S. GROOMS | 208 JACKSON AVE DELAND FL 32724 |
| DEWEES, ROB | 812 N LOMBARD AVE OAK PARK IL 60302 |
| DEWEY RAY | 2341 CEDAR GROVE CT CARROLLTON VA 23114 |
| DEWOLF, RITA | COLDWELL BANKER 1330 SHERMER RD NORTH BROOK IL 60062 |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET STE 401 NEW YORK NY 10036 |
| DEX | 8400 INNOVATION WAY CHICAGO IL 60682-0084 |
| DEXTER MILLER | 1896 CLEVELAND ST NE PALM BAY FL 32905 |
| DEYANIRA RUIZ | 4901 CLARA ST A CUDAHY CA 90201 |

| Claim Name | Address Information |
|---|---|
| DEZINE WERKS INC | 1364 CAMINO REAL NO.105 SAN BERNARDINO CA 92408 |
| DG INVESTMENTS | 260 S. BEVERLY DR. NO.203 BEVERLY HILLS CA 90212 |
| DGFASTCHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DHADUK, LINA | 1152 BALSAM CIR SYKESVILLE MD 21784-6158 |
| DHEIDI BURKEY | 310 W AVENIDA PALIZADA B SAN CLEMENTE CA 92672 |
| DI BATTISTA, JOHN | 2317 MARINERS MARK WAY APT 302 VIRGINIA BCH VA 23451-1390 |
| DI PAOLA, DOLORES | 8105 NW 61ST ST      305 TAMARAC FL 33321 |
| DI PIAZZA, MICHAEL A | 35 CURCUIT RD      APT 2D NEW ROCHELLE NY 10805 |
| DIAGEO NORTH AMERICA | 333 W WACKER DR CHICAGO IL 60606-1220 |
| DIAGNE, ALIOUNE | 14215 116TH RD FL 2 JAMAICA NY 11436-1221 |
| DIAHANN INTROSSI | 13210 HARBOR BLVD GARDEN GROVE CA 92843-1737 |
| DIAKON, MICHAEL | 253 GEORGE ST HARTFORD CT 06114-2827 |
| DIAMANTE, GIL | 901 D ROYAL ST ANNAPOLIS MD 21401 |
| DIAMOND SPRINGS INC | PO BOX 38668 RICHMOND VA 23231 |
| DIAMOND, KATIE | 6541 NW 103RD LN PARKLAND FL 33076 |
| DIAMOND, MARSHA | RILEY ELEM SCHOOL 1209 E BURR OAK DR ARLINGTON HEIGHTS IL 60004 |
| DIAMOND, RICHARD | 3012 LIGHTFOOT DR BALTIMORE MD 21208-4412 |
| DIANA /JACK DIXON JONES | 7226 W COLONIAL DR SUITE 309 ORLANDO FL 32819 |
| DIANA ACURA | 1551 STONEHAVEN DR      3 BOYNTON BEACH FL 33436 |
| DIANA BARICKMAN | PO BOX 15535 NEWPORT BEACH CA 92659 |
| DIANA BERNACKI | 2318 ORCHARD LN CORONA CA 92882 |
| DIANA BRIGNONI | 128 BLACHLEY RD NO. B STAMFORD CT 06902 |
| DIANA BURGOS | 4833 ORANGE BLOSSOM LN CHINO CA 91710-1747 |
| DIANA DEFEO | 1 SYCAMORE LN AVON CT 06001-4537 |
| DIANA DUKEMAJIAN | ATLAS REAL ESTATE 203 E VERDUGO AVE STE 104 BURBANK CA 91205 |
| DIANA GRANNAN | 5 RUE MARSELLE NEWPORT CA 92660 |
| DIANA HARRIS CUST BRIAN JOSEPH HARRIS | UTMA IL 9061 W OAKS AVE DES PLAINES IL 60016-4247 |
| DIANA JOHNS | 955 N ASHLAND AVE CHICAGO IL 60622-5119 |
| DIANA JOHNSON | 7648 MADERA AV HESPERIA CA 92345 |
| DIANA POWER | 236 RATSCALLION CT ORL FL 32828 |
| DIANA RODRIGUEZ | 2372 N LOCUST AV LONG BEACH CA 90806 |
| DIANA SALAS | 5046 MARSEILLES CT PALMDALE CA 93552 |
| DIANA SALAZAR | 6124 HILLANDALE DR LOS ANGELES CA 90042 |
| DIANA SWIST | 290 MAIN AV NO. 201 NORWALK CT 06851 |
| DIANE BARRANS | 8430 CRESTHILL RD LOS ANGELES CA 90069 |
| DIANE BLOCKER | 949 HIGH PATH ROAD WINDSOR CT 06095 |
| DIANE BRADFORD | 16 MANSION WOOD DR APT C AGAWAM MA 01001-2398 |
| DIANE CARLSON | 1004 HIGH POINT LOOP LONGWOOD FL 32750-8401 |
| DIANE GARMON | 1523 NORWOOD AVE PEKIN IL 61554 |
| DIANE HATCH | 23610 LIVEWOOD LN HARBOR CITY CA 90710 |
| DIANE HOLBEN | 2016 W HIGHLAND ST ALLENTOWN PA 18104 |
| DIANE HUNLEY | 7056 ARCHWOOD DR ORLANDO FL 32819-7402 |
| DIANE JORDAHL | 3573 EVERSHOLT ST CLERMONT FL 34711 |
| DIANE KOKOFSKI | 67 OAK RIDGE DR WINDSOR LOCKS CT 06096-2667 |
| DIANE KUNTZ | 638 MARINE ST SANTA MONICA CA 90405 |
| DIANE M. HANNA | 528 BRETT CT ORLANDO FL 32828-8222 |
| DIANE MADDALINA | 3130 YORBA LINDA BLVD APT J8 FULLERTON CA 92831-2326 |
| DIANE MANAHAN | 2516 ISLAND CROSSING WAY MERRITT ISLAND FL 32952 |
| DIANE MAZZO/REMAX | 1650 PACIFIC COAST HWY NO.100 SEAL BEACH CA 90740 |

| Claim Name | Address Information |
|---|---|
| DIANE MURPHY | 723 SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| DIANE QUINN | 19167 MONO DR HESPERIA CA 92345 |
| DIANE SCHWARTZ | 18312 CEDARHURST RD. ORLANDO FL 32820 |
| DIANE TISDALE | 3117 BEAR PATH KISSIMMEE FL 34746-4627 |
| DIANE VALLIERRE | 1794 TODD RD TOMS RIVER NJ 08755 |
| DIANE WARE | 12116 MENDEL DR ORLANDO FL 32826-2288 |
| DIANE WOOLEY | 126 BISHOPS REACH SMITHFIELD VA 23430 |
| DIANE, MICHELLE | 8242 S SAGINAW AVE     HSE CHICAGO IL 60617 |
| DIANI, STEPHANIE | 656 S. RIDGELEY DR. # 301 LOS ANGELES CA 90036 |
| DIANNE CARROLL | 4701 WILLOWBEND CT CHINO HILLS CA 91709 |
| DIANNE J WALKER | 3582 CLAREMONT ST IRVINE CA 92614 |
| DIANNE PRINDLE | 10375 AMBERSIDE CT ROSWELL GA 30376 |
| DIAS, MARCOS NETO | 3781 NE 13TH AVE APT NO.927 POMPANO BEACH FL 33064 |
| DIAS, RYAN EMANUEL | PO BOX 320453 HARTFORD CT 06132 |
| DIAZ JR,FRANK M | 3234 W GRACE AVE #2 CHICAGO IL 60618 |
| DIAZ, ANTONIO | 502 E PINE AVE      B BENSENVILLE IL 60106 |
| DIAZ, ARMANOD | 914 LYNVUE RD LINTHICUM HEIGHTS MD 21090-1806 |
| DIAZ, EDGAR | 1525 S SANGAMON NO.504 CHICAGO IL 60608 |
| DIAZ, ELENA | 601 NW 103RD AVE      364 PEMBROKE PINES FL 33026 |
| DIAZ, JULIE | 2459 S AVERS AVE      BSMT CHICAGO IL 60623 |
| DIAZ, LISSET | 930 W 32ND ST HIALEAH FL 33012 |
| DIAZ, MARCELA | 4522 S RICHMOND ST CHICAGO IL 60632 |
| DIAZ, NANCY | 5559 S KENNETH AVE      HSE CHICAGO IL 60629 |
| DIAZ, RAMON | 10100 HOLLY LN      GN DES PLAINES IL 60016 |
| DIAZ, ROBERTO | 59 S WHITNEY ST HARTFORD CT 06106-1042 |
| DIAZ,MARIA | 8916 NW 26TH CT CORAL SPRINGS FL 33065-5608 |
| DIBARTOLOMEO, FRANCIS | 14935 LONGMEADOW DR HOMER GLEN IL 60491 |
| DIBLASI, CAROL | 4102 TAYLOR AVE 121 NOTTINGHAM MD 21236-4624 |
| DIBOS, AMY | 6105 PINEHURST RD BALTIMORE MD 21212-2547 |
| DIBRIZZI, KERRY | 10713 S PALOS AVE PALOS HILLS IL 60465 |
| DIC ENTERTAINMENT CORPORATION | 4939 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DICIOLLA, ANGELA | WELLS COMM ACAD HIGH SCHOOL 936 N ASHLAND AVE CHICAGO IL 60622 |
| DICK FITEZWEL | 314 17TH ST C HUNTINGTON BEACH CA 92648 |
| DICK MILHAM ENTERPRISES INC | DICK MILHAM FORD, TOYOTA, SCION 3810 HECKTOWN RD EMMAUS PA 18049 |
| DICK WILLIAMS | 13105 LEMON AVE GRAND ISLAND FL 32735-9221 |
| DICK WOODS | 3425 AURANTIA RD MIMS FL 32754-4904 |
| DICK, LINDA | CUST BRIAN DICK UTMA IL 4203 YORKSHIRE LANE NORTHBROOK IL 60062-2916 |
| DICKERSON PERFORMING ARTS | P O B 406 MERRICK NY 11566 |
| DICKERSON, JAMES | 1531 GINNY LN WOODSTOCK IL 60098 |
| DICKERSON, LESLIE | 2900 NE 30TH ST      M7 FORT LAUDERDALE FL 33306 |
| DICKEY, LYNN | 2205 S CYPRESS BEND DR      404 POMPANO BCH FL 33069 |
| DICKEY, MELISSA | 136 W GREENFIELD LOMBARD IL 60148 |
| DICKINSON, JAY J | 4229 VERMONT CT D GREAT LAKES IL 60088-1622 |
| DICKLER, EUGENE | 17 EASTFORD CT BALTIMORE MD 21234-1557 |
| DICKSON DONALD GEE | 17 SANTA CRUZ WY B CAMARILLO CA 93010 |
| DICKSON REALTORS | ATTN:  CHEYENNE WILBUR 846 FOOTHILL BLVD LA CANADA CA 91011 |
| DICKSON, GEORGE | 1 SOUTFIELD AVE APT 103 STAMFORD CT 06902 |
| DICULESCU, STEFAN | 43-10 64TH ST WOODSIDE NY 11377 |
| DIDRIKSEN, KATHERINE CAROLINE HICKS | 346 W 30TH ST  B2 NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| DIEBOLD INC | 5995 MAYFAIR RD NORTH CANTON OH 44720 |
| DIEDERICH,DAVID | 6690 VISTA DEL MAR UNIT G PLAYA DEL REY CA 90293 |
| DIEGEL, JAMES | 12282 NW 10TH ST PEMBROKE PINES FL 33026 |
| DIEGO GUTIERREZ | 14343 LANARK ST VAN NUYS CA 91402 |
| DIEHL, IRENE | DOUBLECLICK 1100 WOODFIELD RD. SCHAUMBURG IL 60173 |
| DIEHL, MARJORIE | 1561 LINCOLNSHIRE AVE AURORA IL 60506 |
| DIELECTRIC COMMUNICATIONS | ATTN: ACCOUNTS RECEIVABLE 22 TOWER ROAD RAYMOND ME 04071 |
| DIEM, MICHAEL | 916 ROCK SPRING RD BEL AIR MD 21014-2320 |
| DIER, JOAN | 209 MORRIS AVE LUTHERVILLE-TIMONIUM MD 21093-5325 |
| DIERMEIER, ERICA | 121 W CHESTNUT ST      3505 CHICAGO IL 60610 |
| DIETRICH DESIGN GROUP | BLDG C, SUITE 1 1414 E FIELD ST HAMMOND IN 46320-2664 |
| DIETRICH INDUSTRIES | 8911 BETHLEHEM BLVD BALTIMORE MD 21219 |
| DIETRICH, HERMAN J | 1025 WOOD LN BREINIGSVILLE PA 18031-1927 |
| DIETZ, PAMELA | 5905 N. NAVARRE CHICAGO IL 60631 |
| DIETZMAN, CHERYL | 118 RIDGEWOOD CT NILES MI 49120 |
| DIEU TRAN | 349 CALLE MORENO SAN DIMAS CA 91773 |
| DIFRANCO, CHRISTIN | 8000 FAIRVIEW DR      106 TAMARAC FL 33321 |
| DIFUSCO, KERRY | PATTERSON ELEM SCHOOL 3731 LAWRENCE DR NAPERVILLE IL 60564 |
| DIGANGI, MARY | 26 BERRY PATCH SOUTH WINDSOR CT 06074-5516 |
| DIGGS, RALPH | 706 SAMUEL DR PARAGOULD AR 72450 |
| DIGIPAT INC | 1725 DUKE ST STE 530 ALEXANDRIA VA 22314-3491 |
| DIGIROLAMOM, A | 15 E MONTGOMERY ST BALTIMORE MD 21230-3808 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C IRMO SC 29063 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL PRINTING SYSTEMS | 777 NORTH GEORGIA AVE. AZUSA CA 91702 |
| DIGITAL RLTR WSTPR | 12421 VENICE BLVD. NO.6 LOS ANGELES CA 90066 |
| DIGITALFLIX | 2912 1/2 WEST RIVERSIDE DR BURBANK CA 91505 |
| DIJMARESCU, GHEORGHE | 55 KINGSWOOD RD WEST HARTFORD CT 61191519 |
| DILBARYAN, GEORGE | 10342 184 AVE NE STE 100 REDMOND WA 98052 |
| DILBECK RLTRS GMAC | 21747 ERWIN ST WOODLAND HILLS CA 91367 |
| DILBECK, KEVIN | 2690 WARDEN CT AURORA IL 60504 |
| DILEO, RAY | 1039 MANOR DR ALLENTOWN PA 18103 |
| DILIA MC KEE | 14781 MEMORIAL DR HOUSTON TX 77079-5210 |
| DILLARD, CHARLES | 3892 JENNY DR DANIELSVILLE PA 18038 |
| DILLARD, KENNETH | 3871 STREAM DR ARK VA 23003 |
| DILLARD, LARRY | 13805 NW 12TH CT PEMBROKE PINES FL 33028 |
| DILLON, BEVERLY JEANNE | 5055 GULF OF MEXICO DR #332 LONGBOAT KEY FL 34228 |
| DILLON, FRANK | 2400 LINCOLN AVE      1 BALTIMORE MD 21219 |
| DILLON, JOHN R | 213 TOWNSEND PL NW ATLANTA GA 30327-3033 |
| DILLON, KATLYN | 103 ROYAL CREST CT APOPKA FL 32712 |
| DILLON, PAT | 530 ECHO LN GLENVIEW IL 60025-3432 |
| DILLON,GEORGE | 145 WESTBORNE PKWY HARTFORD CT 06112 |
| DIMAGGIO, NICOLE | 19 LAUREL CT      H SOUTH ELGIN IL 60177 |
| DIMARIA, PETER | 1139 ENFIELD ST ENFIELD CT 06082-4329 |
| DIMATTEO, SANTA | 19820 NW 8TH ST PEMBROKE PINES FL 33029 |
| DIMAURO, SAL | 29 AVONDALE LN MIDDLETOWN CT 06457-7905 |
| DIMENSIONS HEALTHCARE SYSTEMS | 7300 VANDUSEN RD LAUREL MD 20707 |
| DIMITRI SIMES | 7017 NEVIS ROAD BETHESDA MD 20817 |
| DIMITRIOU, HARRY | 39 PATUXENT MOBILE EST LOTHIAN MD 20711 |

| Claim Name | Address Information |
|---|---|
| DIMITROV, IVAN | 6246 N INDIAN RD CHICAGO IL 60646 |
| DINA BARNES | 205 SIMMONS DR SEAFORD VA 23696 |
| DINDIAL, SWASTI | 8719 LIBBY AO TREE RD ROSELAND FL 34736 |
| DINENNA, ERNEST | 3607 FOREST GROVE AVE BALTIMORE MD 21207-6311 |
| DINER 21 | 25 TEMPLE ST NEW HAVEN CT 06510 |
| DINKELAKER,STEPHANIE I | 404 FRANKLIN STREET BEL AIR MD 21014 |
| DINWIDDIE, ANITA | 116 W UNIVERSITY PKWY      712 BALTIMORE MD 21210-3430 |
| DION AND SONS INC | 1543 W 16TH ST LONG BEACH CA 90813 |
| DIORIO, PATRICIA | 970 S MAIN ST      202 PLANTSVILLE CT 06479-1697 |
| DIPIETRO, CARL DR | 575 CLUB SIDE DR 103 NAPLES FL 34110-6066 |
| DIRECT ENERGY | 75 REMITTANCE DR      STE 6467 CHICAGO IL 60675-6467 |
| DIRECT ENERGY | PO BOX 676863 DALLAS TX 75267-6863 |
| DIRECT MEDIA LLC | 200 PEMBERWICK ROAD GREENWICH CT 06830 |
| DIRECT TV INCORPORATED | ATTN MEAGHER, MELISSA 2230 EAST IMPERIAL HIGHWAY EL SEGUNDO CA 90245 |
| DIRECTORY RESOURSES CO | PO BOX 50414 PROVO UT 84605 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 100455 PASADENA CA 91189-0455 |
| DISCHINGER, FRANCOIS | 576 BROOME STREET #4 NEW YORK NY 10013 |
| DISCOUNT TIRE CO | 20225 N SCOTTSDALE RD SCOTTSDALE AZ 85255-6456 |
| DISCOVER FINANCIAL | PO BOX 6500 NEW ALBANY OH 43054-6500 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISHON, STEVE | 117 HIGHSHIRE CT BALTIMORE MD 21222-3054 |
| DISIMONE COMPANY | 400 EAST PRATT STREET BALTIMORE MD 21202 |
| DISMURES, MARK | 14210 S EDBROOKE AVE IL 60827 |
| DISNEY DESTINATIONS LLC | MEDIA AD DEPT T D A-435Y PO BOX 3232 ANAHEIM CA 92802 |
| DISTINCTIVE CATERING | 617 S BRAND BLVD GLENDALE CA 91204 |
| DISTRICT OF COLUMBIA TREASURER | 441  4TH  ST., NW WASHINGTON DC 20002 |
| DITMAN, THOMAS | 1820 WENDOVER RD BALTIMORE MD 21234-6136 |
| DITTMAN, CLARA C | 2141 N 37TH ST MILWAUKEE WI 53208 |
| DITTMAN, JEFF | 406 GLENBROOK DR MIDDLETOWN MD 21769-7729 |
| DITTOE,GREGG | 7744 E MOURA DR SCOTTSDALE AZ 85266-2726 |
| DITTRICH, JOYCE | 508 E GARWOOD AVE IL 60056 |
| DIV OF CHILD SUPPORT ENFORCEME | P.O. BOX 570 RICHMOND VA 23218-0570 |
| DIVANE BROS. ELECTRIC CO. | 2424 NORTH 25TH AVENUE P.O. BOX 937 FRANKLIN PARK IL 60131-0937 |
| DIVERSIFIED LENDING | 14930 VENTURA BLVD. NO.340 SHERMAN OAKS CA 91403 |
| DIVISION REALTY | 2206 N CALVERT ST BALTIMORE MD 21202 |
| DIVISOIN, UNCLAIMED PROPERTY | PO BOX 138 JACKSON MS 39205 |
| DIVITO, CHRISTINE | 21538 SAINT ANDREWS GRAND CIR BOCA RATON FL 33486 |
| DIXIE CLEMENS | 2713 BLACK OAK LN KISSIMMEE FL 34744-4034 |
| DIXIE DIESEL & ELECTRIC INC | 3150 MAXSON RD EL MONTE CA 91732-3102 |
| DIXIE PUPS | 2500 E HALLENDALE BCH BL HALLANDALE FL 33009-4834 |
| DIXIELINE PROBUILD | PO BOX 83399 SAN DIEGO CA 92138 |
| DIXON | 204 WELLINGTON DR DAYTONA BEACH FL 32119-1482 |
| DIXON, BRETT | 1862 N OLD COVERED BRIDGE LN SPRINGFIELD IL 62707 |
| DIXON, CAROL | 3050 CANTERBURY DR ST LOUIS MO 63121 |
| DIXON, ELLA RENE | 4935 W WASHINGTON BL CHICAGO IL 60644-3545 |
| DIXON, GARFIELD | 3032 NEW OAK LN BOWIE MD 20716 |
| DIXON, KANDACE | 1524 N MENARD AVE      3 CHICAGO IL 60651 |
| DIXON, KATHYE D | 2040 W JACKSON ST ORLANDO FL 32805-2110 |

| Claim Name | Address Information |
|---|---|
| DIXON, MARY | 32 DUNVALE RD        101 BALTIMORE MD 21204-2557 |
| DIXON, VIRGINIA | 1417 STONEWOOD RD BALTIMORE MD 21239-3904 |
| DIXON,JUDITH A | P.O. BOX 2101 COLUMBIA MD 21045-1101 |
| DIXON,SCOTT L | 211 FRANKLIN ST BEL-AIR MD 21014 |
| DIZON, ROCHELLE A | 2209 FARGO BLVD GENEVA IL 60134 |
| DJ ENTERPRISES INC | 3300 N UNIVERSITY DR    NO.403 CORAL SPRINGS FL 33071 |
| DK CONSTRUCTION | 445 N 4TH  ST ALLENTOWN PA 18102 |
| DLACY, MYISHA | 97 ARDWICK DRIVE PAT G2 STONE MOUNTAIN GA 30087 |
| DLI PROPERTIES LLC | 2000 BRUSH STREET SUITE 200 DETROIT MI 48226 |
| DMS | 145 PASADENA AVE SOUTH PASADENA CA 91030 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DNISELL, DEVOGE | 4020 E SHORE RD MIRAMAR FL 33023 |
| DO NOT USE | 300 NORTH POTTSTOWN  PIKE EXTON PA 19341 |
| DOAME, NICOLE | 3907 E JOPPA RD APT T1 BALTIMORE MD 21236-2885 |
| DOBITSKY JR, GEORGE | 102 N MAPLE ST    APT 8B ENFIELD CT 06082 |
| DOC WORD | 416 WASHINGTON AVE PELHAM NY 10803 |
| DOCKTER, ANNA | 6601 COLONIAL DR MARGATE FL 33063 |
| DOCUVISION INC | 3650 HACIENDA BLVD    NO.F DAVIE FL 33314 |
| DODA, MILTON  L. | 1423 CHURCH ST BALTIMORE MD 21226-1233 |
| DODD COMMUNICATIONS | 950 SE 8TH ST. HIALEAH FL 33010 |
| DODDS, LYNN | 2819 ROSELAWN AVE BALTIMORE MD 21214-1720 |
| DOERFLER, PAUL | 9634 DUNDAWAN RD NOTTINGHAM MD 21236-1009 |
| DOESCHER, CLIFFORD | 557 ARIS AVE METAIRE LA 70005-2905 |
| DOETZER, FRANK | 307 CHARLES RD LINTHICUM HEIGHTS MD 21090-1637 |
| DOFFNER OLSON | 4902 BRISTOL CT ORLANDO FL 32808-7714 |
| DOHERTY, GERALD | 4031 W 97TH ST        2S OAK LAWN IL 60453 |
| DOHM, DEBORAH | C/O HUNTER 98-1/2 SMITHWOOD AVE BALTIMORE MD 21229 |
| DOIL FACEMYRE | 33929 LINDA LN LEESBURG FL 34788-4529 |
| DOLAN, PETER | 112 WATERMANS WAY YORKTOWN VA 23692 |
| DOLATOWSKI, DONALD | 2712 N VILLA LN LAKEMOOR IL 60051 |
| DOLATOWSKI, JOHN | 511 WINDRIDGE DR CHESTERTON IN 46304-9394 |
| DOLORES GRIFFIN | 2215 W 24TH ST LOS ANGELES CA 90018 |
| DOLORES IRIZARRY | 19625 E 5TH ST UMATILLA FL 32784-8031 |
| DOLORES JONES | 3065 N GOLD STAR DR 286 LONG BEACH CA 90810 |
| DOLORES MCCAULLEY | 2109 OAK LN ZELLWOOD FL 32798-9736 |
| DOLORES MOTIUK | 722 ATLANTIC  ST APT 4 BETHLEHEM PA 18015 |
| DOLORES RACZKA | 6062 MODOC DR WESTMINSTER CA 92683 |
| DOLORES SARNELLE | 551 LITTLE RIVER LOOP APT 117 ALTAMONTE SPRINGS FL 32714-1745 |
| DOLORES SOUSA | 2235 SE 1ST ST ORANGE CITY FL 32763-7711 |
| DOLORIS LEIBENGUTH | 1802 LINCOLN AVE APT 113 NORTHAMPTON PA 18067 |
| DOLPHIN CAPITAL CORP | PO BOX 644006 CINCINNATI OH 45264 |
| DOLPHIN CARPET&TILE CLEANING | 2234 N FEDERAL HWY BOCA RATON FL 33431-7706 |
| DOMENICK CANNETTI | 2492 TANDORI CIR ORLANDO FL 32837-7520 |
| DOMINGO GUERRERO | 3119 EUCALYPTUS AV LONG BEACH CA 90806 |
| DOMINGUEZ, ARTURO | 5022 W 24TH ST        1 CICERO IL 60804 |
| DOMINGUEZ, JOFFRE | 2696 HEATHROW ST LAS VEGAS NV 89135-2610 |
| DOMINGUEZ, MARIA | 2013 CARDINAL DR IL 60139 |
| DOMINGUEZ, SANDRA | 949 LAKE ST APT E2 OAK PARK IL 60301-1211 |
| DOMINGUEZ, SHERRYE | 9412 NW 72ND ST TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| DOMINGUS, MARY | 9410 NW 8TH CIR PLANTATION FL 33324 |
| DOMINIC BORRES | 1235 W TOWN AND COUNTRY RD 213 ORANGE CA 92868 |
| DOMINIC COLANGELO | 187 S SLOPE DR BERLIN CT 06037-1160 |
| DOMINIC SHOOK | 1967 W BROAD ST BETHLEHEM PA 18018 |
| DOMINICK CALABUCCI | 3050 PRINCETON AVE DAYTONA BEACH FL |
| DOMINIGUEZ, BENJAMIN | 422 E PINE AVE APT B BENSENVILLE IL 60106-2513 |
| DOMINION | 701 EAST CAREY STREET 20TH FLOOR RICHMOND VA 23219 |
| DOMINION DISTRIBUTION | PO BOX 1040 NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE - 17C DOMINION ENTERPRISES 150 GRANBY STREET NORFOLK VA 23510 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE 15 GRANBY STREET- 17C NORFOLK VA 23510 |
| DOMINION-VIRGINIA POWER | ATTN: CUSTOMER CREDIT SERVICES - 18TH FL PO BOX 26666 RICHMOND VA 23261 |
| DOMINQUEZ, ELIZABETH | 2711 HOBSON RD        5 WOODRIDGE IL 60517 |
| DON ABERCROMBIE | 4850 OCEAN BEACH BLVD APT 205 COCOA BEACH FL 32931-3756 |
| DON BALDWIN | 501 WISTERIA RD DAYTONA BEACH FL |
| DON BELL | 1125 HUDSON WAY GRAND ISLAND FL 32735 |
| DON BLACK | 1198 WORTHINGTON RDG BERLIN CT 06037-3206 |
| DON BUDZYN | 405 E REED ST APT 19 BRAIDWOOD IL 60408-1778 |
| DON BURAC | 12 DEL AMO BL. TORRANCE CA 92680 |
| DON CLARK | 729 S BOND ST        5 BALTIMORE MD 21231-3338 |
| DON COOPER | 69801 RAMON RD 125 CATHEDRAL CITY CA 92234 |
| DON FIELDS | 163 NEEDLEWOOD LOOP DEBARY FL 32713 |
| DON GILBERT | 5320 HOLTLAND DR APOPKA FL 32712 |
| DON HARRIS CUST BRIAN MURPHY UTMA IL | 2629 W LAWRENCE AVE SPRINGFIELD IL 62704-1115 |
| DON HILLMAN INC | 1714 W STATE ROAD 84 FT LAUDERDALE FL 33315 |
| DON IRELAND | 2110 S USHIGHWAY27 ST NO. A5 CLERMONT FL 34711 |
| DON JACOBS | 2026 KIMBRACE PL WINTER PARK FL 32792-4655 |
| DON LEITER | 124 BARCLAY CRES SMITHFIELD VA 23430 |
| DON LUCATIMAN | 1250 N EUCLID ST B294 ANAHEIM CA 92801 |
| DON M NIXON & VIRGINIA A NIXON JT TEN | PO BOX 341 CARMEL IN 46082-0341 |
| DON MEIERS | 2308 SIMPSON RIDGE CIR APT B KISSIMMEE FL 34744-5338 |
| DON RIDGEWAY | 167 LAKEWOOD DR WILLIAMSBURG VA 23185 |
| DON SANFORD | 5729 SAGOPALM DR ORLANDO FL 32819-7160 |
| DON SIEG | PO BOX 3 MILLVILLE PA 17846-0003 |
| DON TUCK | 2101 CHARO LN LADY LAKE FL 32159 |
| DON WARD | DON WARD COSTA MESA CA 92626 |
| DON WEINDORF | 10301 USHIGHWAY27 ST NO. 130 CLERMONT FL 34711-8979 |
| DON WIGGINS | 220 PIEDMONT PARK AVE DAVENPORT FL 33897 |
| DONA COLOMBERO | PO BOX 7127 EUREKA CA 95502-7127 |
| DONA MCHAHON | 11 ADAMS RD WEATOGUE CT 06089-9776 |
| DONAHUE KIM | 6726 CURRAN ST MCLEAN VA 22101 |
| DONAHUE, CAROL E | 8 LEMON GROVE CT        E COCKEYSVILLE MD 21030-4342 |
| DONAHUE, CLARITA | 564 FAIRMOUNT RD LINTHICUM HEIGHTS MD 21090-2812 |
| DONAHUE, HELEN | 9745 S KARLOV AVE 501 OAK LAWN IL 60453 |
| DONALD B MEYER | 10 EXECUTIVE DR NEWPORT NEWS VA 23606 |
| DONALD BELL | 226 S REXFORD DR BEVERLY HILLS CA 90212 |
| DONALD BUTLER | 504 LINEBARGER CT ELWOOD IL 60421 |
| DONALD C HOTH | 3290 MAJESTIC OAK DR SAINT CLOUD FL 34771-7796 |
| DONALD CARTER | 5852 EDUARD ST OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| DONALD CHAPPEL | 7901 S COUNTY LINE RD BURR RIDGE IL 60527-6407 |
| DONALD COLTRANE | 30 E SOUTHAMPTON AVE HAMPTON VA 23669 |
| DONALD CULLY | 6718 HAVENOAK RD        A1 BALTIMORE MD 21237-4818 |
| DONALD CULP | 4772 WALDEN CIR APT 226 ORLANDO FL 32811-7243 |
| DONALD D JOHNSTON | 728 VICKSBURG ST DELTONA FL 32725-2637 |
| DONALD DITZ | 33 SUGARBOAT DR LEESBURG FL 34788-7981 |
| DONALD DONALDSON | 57 SUNSET CIR NORTH FT NY |
| DONALD E OWENS CUST DAVID OWENS UNDER | THE LOUISIANA GIFTS TO MINORS ACT 217 PENFOLD PL HARAHAN LA 70123-4522 |
| DONALD E OWENS CUST TODD OWENS UNDER THE | LOUISIANA GIFTS TO MINORS ACT 217 PENFOLD PLACE HARAHAN LA 70123-4522 |
| DONALD F. CALLAN | 9252 SE 125TH LOOP SUMMERFIELD FL 34491 |
| DONALD G WAITE | 6300 LAKE WILSON RD NO. 194 DAVENPORT FL 33896 |
| DONALD GONNELLY | 4115 FRANCES ANN CT ZELLWOOD FL 32798 |
| DONALD GOODICK | 2110 CANOPY CIR ZELLWOOD FL 32798-9757 |
| DONALD GUBER | 41 WEST KALEY ST ORLANDO FL 32806 |
| DONALD HAISCHER | 4015 N CITRUS CIR ZELLWOOD FL 32798-9633 |
| DONALD HARDEE | 2502 SCHOPKE RD APOPKA FL 32712 |
| DONALD HEARN | PO BOX 389 LAKE COMO FL 32157 |
| DONALD HYLAND | 1054 HAYDEN RD ROCKLEDGE FL 32955-2204 |
| DONALD J VAZMINA & | GAYLE J VAZMINA JT TEN 210 WOODSPOINT RD LEXINGTON KY 40502-1906 |
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE LAKEWOOD CA 90712 |
| DONALD JOHNSON | 418 THE CIR LONGWOOD FL 32779-6141 |
| DONALD K JELKS | 1005 MOJAVE TRL MAITLAND FL 32751-3705 |
| DONALD KUNKEL | 7412 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| DONALD LORD | 1460 QUINTARA AVE DELTONA FL 32738-6222 |
| DONALD M DYKMAN | 2909 NANCY ST ORLANDO FL 32806-1660 |
| DONALD MACINTYRE | 2929 DELANEY ST ORLANDO FL 32806-5449 |
| DONALD MAYNARD | 26301 SE COUNTYROAD42 ST APT 2 UMATILLA FL 32784 |
| DONALD MERINO | 2945 N ASHLAND AVE CHICAGO IL 60657-4041 |
| DONALD MEYER | 3063 CROSS CREEK CT SAINT CLOUD FL 34769-1998 |
| DONALD O'BRIEN | 65 NOAH LN TOLLAND CT 06084-3819 |
| DONALD PARKER | 24 OXFORD RD NEWPORT NEWS VA 23606 |
| DONALD PURVIS | 6035 JEFFERSON AVE NO. 223 NEWPORT NEWS VA 23605 |
| DONALD R FLANAGAN | 6571 LAWYER CT ORLANDO FL 32818-5343 |
| DONALD REMSON | 439 DANBURY RD NO. 219 WILTON CT 06897 |
| DONALD SHAIN | 241 JARED SPARKS RD WILLINGTON CT 06279-1407 |
| DONALD SPROLE | 1045 N WEST END BLVD LOT QUAKERTOWN PA 18951 |
| DONALD STOCKLIN | 2748 BLOWING BREEZE WAY ORLANDO FL 32820-2750 |
| DONALD STURT & MARY STURT JT TEN | 3499 MASON CT SIMI VALLEY CA 93063-1120 |
| DONALD SUMMERS | 17564 SE 96TH CT SUMMERFIELD FL 34491 |
| DONALD T REGAN | 129 WATERTON WILLIAMSBURG VA 23188 |
| DONALD THORNBURG | 5520 BIRD ISLAND DR LADY LAKE FL 32159 |
| DONALD THOUSAND | 6120 WINDMILL RD LEESBURG FL 34748-8907 |
| DONALD TYNDALL | 410 ORLANDO AVE APT 4A OCOEE FL 34761-2906 |
| DONALD W. DECKARD | 723 ROYAL PALM AVE LADY LAKE FL 32159 |
| DONALD WHITEHOUSE | 5620 LAKE LIZZIE DR APT 95 SAINT CLOUD FL 34771-9408 |
| DONALD WIGGINS | 149 ROSEDALE DR DELTONA FL 32738-2214 |
| DONALD WILLIAMS | 855 LADYFISH AVE NO. E402 NEW SMYRNA FL |
| DONALDSON, DOREEN | 8450 ROYAL PALM BLVD      F1213 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| DONALDSON, KRISTEN | 21668 W SWAN CT KILDEER IL 60047 |
| DONALDSON, LONMARIE | 2930 N SHERIDAN RD        311 IL 60657 |
| DONALDSON, WILLIAM | 1921 FAIRFAX RD ANNAPOLIS MD 21401-4302 |
| DONALS, SCOTT | 3431 SW 35TH ST HOLLYWOOD FL 33023 |
| DONALSON, LINDA | 240 PETERSBURG CT NEWPORT NEWS VA 23606 |
| DONCEVIC, LOIS A | 5737 SNOWY ORCHID LN. ALLENTOWN PA 18104 |
| DONEDDY MCCAMMON | 215 PARTRIDGE LN WINDSOR VA 23487 |
| DONEWELL CONSTRUCTION | 332 POLASKI RD KINGS PARK NY 11754 |
| DONG, FONG | 1410 BILTMORE DR NE ATLANTA GA 30329-3534 |
| DONLEY SMITH | 2014 HOLLYWOOD DR LEESBURG FL 34748-5529 |
| DONLEY, ANDRE | 208 LINDELL DR        4 IL 61761 |
| DONLEY, JENNIFER | 8 PARK DR PEKIN IL 61554-1042 |
| DONNA & TIMOTHY WILLIAMS | 1110 CAMINO DEL SUR SAN DIMAS CA 91773 |
| DONNA A CHAPMAN | 120 ADMIRAL CT HAMPTON VA 23669 |
| DONNA A SHANELC- F CUST KATHRYN M SHANEL | UTMA IL 1714 WAVERLY CIR SAINT CHARLES IL 60174-5869 |
| DONNA ACHILLI | 156 W MAIN ST APT A6 AVON CT 06001-3635 |
| DONNA ADAMS | 5045 ANGELES VISTA BLVD LOS ANGELES CA 90043-1728 |
| DONNA ANDERSEN | 6000 BAKER DAIRY RD. HAINES CITY FL 33844 |
| DONNA BELT | 1904 GREENGAGE ROAD GWYNN OAK MD 21244 |
| DONNA BEST | 620 W WASHINGTON ST ALLENTOWN PA 18102 |
| DONNA BUTTS | 1675 ELKHART CIR TAVARES FL 32778 |
| DONNA COX | 843 HOLBROOK AV SIMI VALLEY CA 93065 |
| DONNA J LOCK | 1531 11TH ST MANHATTAN BEACH CA 90266 |
| DONNA JOHNSON | 10847 WILLIAM AND MARY CT ORLANDO FL 32821-8730 |
| DONNA JOSEPH | 3211 CONWAYGARDENS RD ORLANDO FL 32806-6631 |
| DONNA KOZIARA | 4985 HEATHERSTONE PL ORLANDO FL 32812 |
| DONNA LAURENS | 3700 STUMPY LAKE LN VIRGINIA BEACH VA 23456-6812 |
| DONNA LEGEER | 8104 COYNE DRIVE DUNDALK MD 21222 |
| DONNA M. CHRISTMAN | 21 COTTAGE ST NO. B NORWALK CT 06855 |
| DONNA MADDOX | 6619 FAIRWAY COVE DR ORLANDO FL 32835-5745 |
| DONNA MARINI | 26008 GASPAR CT HOWEY-IN-THE-HILLS FL 34737 |
| DONNA MCCOY | 23925 SUNDANCE DR SORRENTO FL 32776-8509 |
| DONNA RENZETTI | 416 HICKORY RD APOPKA FL 32712-3604 |
| DONNA RITTERMANN | 4210 ELSA TERRACE BALTIMORE MD 21211 |
| DONNA RUSK | 2242 RANCHO CORONA DR CORONA CA 92882 |
| DONNA SCHRA | 1060 LORING DR APT F MERRITT IS FL 32953-2556 |
| DONNA SOTO | 16020 S HARVARD BLVD C GARDENA CA 90247 |
| DONNA THOMPSON | 2554 JASMINE RD PORT ORANGE FL 32128 |
| DONNA VINCENT | 1201 BERMUDA LAKES LN NO. 102 KISSIMMEE FL 34741-2161 |
| DONNELLY, GERALDINE | PO BOX 104 SERINTOSH A4C FERINTOSH AB T0B 1M0 CANADA |
| DONNELLY, MARY | 11 WHALERS CV BABYLON NY 11702-2926 |
| DONNELLY, ROSE | 107 SUNSHINE CT        J FOREST HILL MD 21050-1326 |
| DONNIE EDWARDS | 5367 ZUNI CIR ZUNI VA 23898 |
| DONOFRIO, MARY | 182 PALMER RD MONSON MA 01057 |
| DONOHUE, LEO | 30 CHIDSEY RD AVON CT 06001-2044 |
| DONOHUE, MARIE | 2011 CITRUS AVE JESSUP MD 20794 |
| DONOR'S FORUM OF SOUTH FLORIDA | 150 SE 2 AV NO. 700 MIAMI FL 33131 MIAMI FL 33131 |
| DONOVAN, HELEN | 8501 BAYSIDE RD  UNIT 509 CHESAPEAK BCH MD 20732-3357 |

| Claim Name | Address Information |
|---|---|
| DONOVAN, JOHN | 2203 SW ROMA WAY BOYNTON BEACH FL 33426 |
| DONOVAN, W. | 9317 S AVERS AVE EVERGREEN PARK IL 60805 |
| DONS GROUP ATTIRE | 5216 1ST AVE SOUTH SEATTLE WA 98108 |
| DONSCHIETZ, DONALD | RR 5 BOX 5526 KUNKLETOWN PA 18058 |
| DOOLEN, LARRY | 503 KENMORE AVE BEL AIR MD 21014 |
| DOOLEY ELEMENTARY SCHOOL | 622 NORWOOD LN SCHAUMBURG IL 60193 |
| DOOLEY, AUTUMN | 205 LENOX CT SUFFOLK VA 23434 |
| DOOM, LEWIS | 54 DAVIS LN EASTON MD 21601 |
| DOOR SYSTEMS | 751 EXPRESSWAY DR ITASCA IL 60143 |
| DOOT RUSSELL INC | 11 E HUBBARD CHICAGO IL 60611 |
| DORA MCCLEERY | 172 WOODLAND DR LEESBURG FL 34788-2816 |
| DORA NEALEY | 703 LOU ANN DR APOPKA FL 32703-5230 |
| DORA PINCHEVSKI | 8500 ROYAL PALM BLV NO.B626 CORAL SPRINGS FL 33065 CORAL SPRINGS FL 33065 |
| DORA V TERRONES | 8750 WOODMAN AV 20 ARLETA CA 91331 |
| DORAN, KAY LODGE | 5 CEMETERY RD EAST WINDSOR CT 06088-9751 |
| DORCIUS, JOHN | 1112 S. SWINTON AVENUE DELRAY BEACH FL 33444 |
| DOREEN CIGUERE | 345 BUCKLAND HILLS DR UNT 15224 MANCHESTER CT 06042-8743 |
| DOREEN MATTHEWS | 18 CLOVER LN BLOOMFIELD CT 06002-2507 |
| DOREEN MESSIER | 2 KINGSLEY CT APT K ROCKY HILL CT 06067-3310 |
| DOREEN PAUL | 618 WHITEMARSH AVE DELTONA FL 32725-7127 |
| DORENDA MUCHMORE | 5905 INTERCHANGE RD LEHIGHTON PA 18235 |
| DORETHA SANDRIDGE | 4111 W 190TH PLACE COUNTRY CLUB HILLS IL 60478 |
| DORIS AZIS | 901 OCEAN AV 306 SANTA MONICA CA 90403 |
| DORIS CHANDLER | 421 SHENANDOAH RD HAMPTON VA 23661-1542 |
| DORIS DIX | 118 TUTTLE RD CUMBERLAND CT 04021 |
| DORIS E HARRINGTON | 3926 TIMBER TRL ORLANDO FL 32808-2345 |
| DORIS GLASSNER | 5301 BALBOA BLVD H5 ENCINO CA 91316 |
| DORIS GRIFFIN | 226 E CHERRY AV MONROVIA CA 91016 |
| DORIS HOLLEY | 22098 S 115TH DR AVONDALE AZ 85323 |
| DORIS KAGIN | 13451 ST ANDREWS DR 124H SEAL BEACH CA 90740 |
| DORIS LUCAS, DECEASED | PO BOX 441 WAVERLY VA 23890 |
| DORIS N BEERS | 1519 W WALNUT ST APT 219 ALLENTOWN PA 18102 |
| DORIS NOTTER | 196 SPYGLASS CT. JUPITER FL 33477 |
| DORIS REVIE | 3575 N MOORPARK RD B3 THOUSAND OAKS CA 91360 |
| DORIS SKORUPSKI | 46 DUNHAM ST WETHERSFIELD CT 06109-3676 |
| DORIS SMITH | 1709 MERCY DR APT 205 ORLANDO FL 32808 |
| DORIS SWANN | 306 CANTEBERRY LN SMITHFIELD VA 23430 |
| DORIS ZOSEL | 200 W STORY RD WINTER GARDEN FL 34787-3463 |
| DORIS, BULETTE | 1202 MONTREAL DR ABERDEEN MD 21001 |
| DORIS, KATHY | 13109 RIPON PL UPPER MARLBORO MD 20772 |
| DORIS, YUSPA | 225-1/2 SUDBROOK LN BALTIMORE MD 21208-4111 |
| DORISIE COCKFIELD | 2 E CLEVELAND ST APOPKA FL 32703-7514 |
| DORN, NORMAN | 326 STRATFORD RD BALTIMORE MD 21228-1844 |
| DORN, TERESA | DORN, 545 GEGORY AVE 3D GLENDALE HEIGHTS IL 60139 |
| DORNAUX | 14245 NOTTINGHAM WAY CIR ORLANDO FL 32828 |
| DORNENBURG GROUP LLC | 16 SOUTHWOOD DR BLOOMFIELD CT 06002-1952 |
| DORNEVIL, KWENSKY | 5189 WASHINGTON RD DELRAY BEACH FL 33484 |
| DOROTHEA KAZIN | 12613 NEWFIELD DR ORLANDO FL 32837-7433 |
| DOROTHEA PITTENGER | 125 TIDE MILL LN APT 36A HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| DOROTHY B BRUTON | 1750 WALKER AVE WINTER PARK FL 32789-3979 |
| DOROTHY BERMAN | 3356 BARNARD WY 409 SANTA MONICA CA 90405 |
| DOROTHY BLANEY | 2868 COLLEGE DR ALLENTOWN PA 18104 |
| DOROTHY C WAUGH | 831 STONE CANYON RD LOS ANGELES CA 90077 |
| DOROTHY CARTER | 337 W 52ND PL LOS ANGELES CA 90037-3828 |
| DOROTHY D COLE | 900 DAPHIA CIR APT 186 NEWPORT NEWS VA 23601 |
| DOROTHY DEHART C/O B. DEHART | 779 WOLF CREEK ST. CLERMONT FL 34711 |
| DOROTHY DELEON | 411 E BROADWAY APT 22 SAN GABRIEL CA 91776-6818 |
| DOROTHY E SEXTON | 155 FARMSTEAD DR SOUTH WINDSOR CT 06074-1315 |
| DOROTHY EDWARDS | 219 BURT PLACE LN WAKEFIELD VA 23888 |
| DOROTHY ERLACH | 325 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| DOROTHY FITZGERALD | 12 HOLLY DR NEWPORT NEWS VA 23601 |
| DOROTHY GABLE | 36605 FRANCIS DR GRAND ISLAND FL 32735-8461 |
| DOROTHY GAFFNEY | 1612 PARK AVE MELBOURNE FL 32901-4351 |
| DOROTHY HALE | 102 ARDEN DR NEWPORT NEWS VA 23601 |
| DOROTHY HEADLEY | 15543 JAY POST RD VICTORVILLE CA 92394 |
| DOROTHY HENDERSON | 325 ROSEDALE AVE APT 34 SAINT CLOUD FL 34769-2596 |
| DOROTHY HOBBS | 2114 SHAFFER PL ORLANDO FL 32806-3318 |
| DOROTHY HOLMES | PO BOX 127 LOCUST HILL VA 23092 |
| DOROTHY HUGHES | 1030 TOPPING LN APT 108 HAMPTON VA 23666 |
| DOROTHY J BALLOU | 65565 ACOMA AV 48 DESERT HOT SPRINGS CA 92240 |
| DOROTHY JACKSON | 7000 HIAWASSEE OAK DR NO. A ORLANDO FL 32818 |
| DOROTHY JONES | 6034 HICKORY GROVE LN PORT ORANGE FL 32128 |
| DOROTHY LEE | 1420 S CANOE CREEK RD KENNANSVILE FL 34739 |
| DOROTHY M WELFLING | 5934 SAGE DR ORLANDO FL 32807-4467 |
| DOROTHY MACKENZIE | 6 MEETING RD NEWPORT NEWS VA 23606 |
| DOROTHY MADER | 19 LYON RD BURLINGTON CT 06013-1311 |
| DOROTHY MAJOR | 1201 SIMPSON RD # 1602 KISSIMMEE FL 34744 |
| DOROTHY MC DANIEL | 8 RIVERLANDS DR APT D NEWPORT NEWS VA 23605 |
| DOROTHY MCCANTS | 916 MITCHELL DR NO. 15 ORLANDO FL 32805 |
| DOROTHY NATION | 120 STONE POST RD LONGWOOD FL 32779 |
| DOROTHY NYLIN | PO BOX 540173 MERRITT ISLAND FL 32954-0179 |
| DOROTHY RIDGWAY | 4213 GULFSTREAM BAY CT. ORLANDO FL 32822-1825 |
| DOROTHY RIVERA | 8 BOBCAT TRL WILDWOOD FL 34785-9391 |
| DOROTHY SANTERLALLI | 1421 CRESCENT LAKE DR WINDERMERE FL 34786-3420 |
| DOROTHY SCHULTZ | 2237 S ATLANTIC AVE NO. 46 DAYTONA BEACH FL |
| DOROTHY SMITH | 15445 COBALT ST SPC 221 SYLMAR CA 91342-0554 |
| DOROTHY SNODGRASS | 4868 E MICHIGAN ST APT 1 ORLANDO FL 32812-5414 |
| DOROTHY SPAHL | 1507 SEA GULL DR TITUSVILLE FL 32796-3777 |
| DOROTHY STACK | 16522 AVENIDA DEL LAGO WINTER GARDEN FL 34787 |
| DOROTHY STELMACK | 59 KRAFT DR ALLENTOWN PA 18104 |
| DOROTHY STROHMAN | 4850 TANGERINE AVE WINTER PARK FL 32792-7145 |
| DOROTHY THOMAS | 304 VIVIAN CT YORKTOWN VA 23690 |
| DOROTHY TIMMERS | 58 GARDENIA CT ORANGE CITY FL 32763-6175 |
| DOROTHY V MOBRAY | 1516 SELMA AVE ORLANDO FL 32825-5432 |
| DOROTHY VOYTOWICH | 1207 W LAKE BUCKEYE DR WINTER HAVEN FL 33881-2742 |
| DOROTHY WELTER | 4831 SAXON DR APT 220 NEW SMYRNA FL |
| DOROTHY WILLIAMS | 108 KATHANN DR APT A NEWPORT NEWS VA 23605 |
| DORRIES, HERMAN | 14400 BEDFORD CT DAVIE FL 33325 |

| Claim Name | Address Information |
| --- | --- |
| DORSCH, BETTY | 202 ARUNDEL RD W BALTIMORE MD 21225-2623 |
| DORSEY, DAWN | 6424 WOODVALE PL ELKRIDGE MD 21075-5960 |
| DORSEY, FRANK | 9509 W 56TH ST COUNTRYSIDE IL 60525 |
| DORSEY, JENNIFER | 4 OLYMPIC VILLAGE DR    APT 1C CHICAGO HEIGHTS IL 60411 |
| DORSEY, JOHN | 1014 N AUGUSTA AVE BALTIMORE MD 21229-1826 |
| DORSEY, SYDNEY B  JR | 12247 S WENTWORTH AVE CHICAGO IL 60628-6524 |
| DORTCH, JAKINA S | 5540 S. HYDE PARK BLVD. ROOM 533 CHICAGO IL 60637 |
| DORTCH, JAMES | 1450 S KOLIN AVE BSMT CHICAGO IL 60623-1105 |
| DORTCHE, KAREN | P.O. BOX 260163 HARTFORD CT 06126-0163 |
| DORTHADA GREGORI | 32646 COASTSITE DR F RANCHO PALOS VERDES CA 90275 |
| DOSML, ARPIT | 18 W KNOLLNOOD LANE VILLA PARK IL 60181 |
| DOSS, JOANN | 222 W 104TH PL CHICAGO IL 60628 |
| DOSSING, DANIELLE | 537 NUNDA TRAIL CRYSTAL LAKE IL 60012 |
| DOSTATNI, YVETTE MARIE | 1101 THICKET LN MUNSTER IN 46321-4221 |
| DOSTATNI,YVETTE MARIE | 3249 W EVERGREEN APT 1 CHICAGO IL 60651 |
| DOTI, AJ | 430 SILVERLEAF CAROL STREAM IL 60188 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, TEMESHA | 151 N LAPORTE CHICAGO IL 60644 |
| DOTY, RICK | 7850 AIRLANE AVE LOS ANGELES CA 90045-2945 |
| DOTY,CHERRIL | 1345 BLUEBIRD CYN LAGUNA BCH CA 92651 |
| DOUB, ROBERT | 768 ROBINHOOD HL ANNAPOLIS MD 21405 |
| DOUBEK, TIM | 9416 S. WINCHESTER CHICAGO IL 60620 |
| DOUBLE NICKELL INVESTMENTS A | GENERAL PARTNERSHIP PO BOX 13445 ATLANTA GA 30324-0445 |
| DOUBLE R SERVICES | 5918 LINCOLN CIRCLE WEST LAKE WORTH FL 33463 |
| DOUG DODGE | 9600 USHIGHWAY192 ST # 831 CLERMONT FL 34711 |
| DOUG FONVILLE | 8606 LOST COVE DR ORLANDO FL 32819-4928 |
| DOUG FORD | 1217 ATHENS CT BEL AIR MD 21014-2796 |
| DOUG JACKSON | 12 CAPE SHORES DR NO. H CAPE CANAVERAL FL 32920-3839 |
| DOUG MESLER | 139 HERON BAY CIR LAKE MARY FL 32746-3421 |
| DOUG MORRISON | 9806 LIBERTY ST ALTA LOMA CA 91737 |
| DOUG OSBORN | 26870 CLAUDETTE ST 707 CANYON COUNTRY CA 91351 |
| DOUGHMAN, TRACEY | 100 EDSYL ST NEWPORT NEWS VA 23602 |
| DOUGHTY, BRYAN | 600 LIGHT ST APT 420 BALTIMORE MD 21230-3824 |
| DOUGLAS AND ROBIN DEBUSSCHERE | 3520 VIA MARINA AV OXNARD CA 93035 |
| DOUGLAS ANDERSON | 35 NATHAN HALE CT CHESIRE CT 06410-1054 |
| DOUGLAS BARNES | 720 N LAKEMONT AVE WINTER PARK FL 32792-3125 |
| DOUGLAS BODISH | 3867 CARDINAL BLVD PONCE INLET FL 32127-5703 |
| DOUGLAS CONROD | 93 NORTH ST GREENWICH CT 06830 |
| DOUGLAS CROOK | 9260 LINCOLN RD SAINT CLOUD FL 34773-9266 |
| DOUGLAS DINGEE | 92 GERDES RD NEW CANAAN CT 06840 |
| DOUGLAS GROUP INC | 317 N 11TH ST     STE 302 ST LOUIS MO 63101 |
| DOUGLAS GUETZLOE | C/O FREDERIC B. O'NEAL P.O. BOX 842 WINDERMERE FL 34786 |
| DOUGLAS HENDRICKSON | 51 PICKEREL LAKE RD COLCHESTER CT 06415-2317 |
| DOUGLAS HERSH | 15 E MAIN ST FL 3 MACUNGIE PA 18062 |
| DOUGLAS J BARRON | 2021 SCENIC VIEW LN APT 1 HELLERTOWN PA 18055 |
| DOUGLAS R AHLSTRIN | 2298 ALBANY AVE WEST HARTFORD CT 06117-2711 |
| DOUGLAS SAWYER | 48 RIDGE ST GREENWICH CT 06830 |
| DOUGLAS YOUNG | 16 S 10TH ST APT 26 EMMAUS PA 18049 |
| DOUGLAS, BARBARA | 23 ASHFORD DR AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS, JAMES | 1448 POQUOSON AVE POQUOSON VA 23662 |
| DOUGLAS, KENNETH | 1901 ROYAL PALM AVE ORLANDO FL 32809 |
| DOUGLAS,SHANISE D | 5319 S. HERMITAGE CHICAGO IL 60609 |
| DOVE CAPITAL | 424 NORTH LAKE PASADENA CA 91101 |
| DOVE, RANDY L. | 807 SHORE DR EDGEWATER MD 21037-2140 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: ROCKWELL AUTOMATION C/O LONGACRE MANAGEMENT, LLC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOW CORNING CORP. | MR. GARY ADAMS 2413 ALGONQUIN PMB NO.419 ALGONQUIN IL 60102 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY INC | PO BOX 4137 CHURCH STREET STATION NEW YORK NY 10261 |
| DOWD, BRIDGET CLAIRE | 10 MYSON ST WEST ISLIP NY 11795-2704 |
| DOWELL, KATHY | 6408 WHISTLING WIND WAY MOUNT AIRY MD 21771-7438 |
| DOWLING, SUZANNE | 3414 PINE CIR S WESTMINSTER MD 21157-8369 |
| DOWN SOUTH LANSCAPING | 315 PENNIMAN RD WILLIAMSBURG VA 23185 |
| DOWNEY, JAMIE | JAMIE DOWNEY 19502 E 19TH PL AURORA CO 80011 |
| DOWNEY, MICHAEL | 32 OAKMONT DR. RANCHO MIRAGE CA 92270 |
| DOWNEY, NICOLE | 4954 NW 91ST TER SUNRISE FL 33351 |
| DOWNEY, SHIRLEY | 4775 CARMODY CT        J HARWOOD MD 20776 |
| DOWNING, ANDREW J | 805 FAIRMONT AVE APT D MADISON WI 53714-1151 |
| DOWNING, GERALD | 281 S MORLIN PL//62521 DECATUR IL 62521 |
| DOWNING, KAREN | 335 E UNION BLVD BETHLEHEM PA 18018 |
| DOWNING, WILLIAM | 691 NEWTON AVENUE UNIONDALE NY 11553 |
| DOWNS, DARIN | 10445 LITTLE MUSTANG WAY LAKE WORTH FL 33449-4604 |
| DOWNTOWN ON THE BAYOU | PO BOX 3678 HOUMA LA 70361 |
| DOYLE RUSSELL | 316 N NEW HAMPSHIRE AVE APOPKA FL 32712-3420 |
| DOYLE, JOAN | 102 OLD TOWN RD ASHFORD CT 06278-2027 |
| DOYLE, JOHN | 111 LOIS ST TORRINGTON CT 06790-3640 |
| DOYLE, JOHN | 9603 OAK SUMMIT AVE BALTIMORE MD 21234-1823 |
| DOZIER, K. | 400 SYMPHONY CIR      261C COCKEYSVILLE MD 21030 |
| DOZIER, KATHRYN | 1607 HUNT MEADOW DR ANNAPOLIS MD 21403-1673 |
| DPI MID ATLANTIC | 1000 PRINCE GEORGES BLVD UPPER MARLBORO MD 20774 |
| DR ALIANA SCURLOCK | PO BOX 69708 WEST HOLLYWOOD CA 90069 |
| DR BARNES | 1713 TODDS LN HAMPTON VA 23666 |
| DR COLLINS DDS | 5739 CANTON CV WINTER SPRINGS FL 32708-5079 |
| DR DEIRDRE HABERMEHL | 1501 SUPERIOR AVE SUITE 302 NEWPORT BEACH CA 92663 |
| DR DONALD G RUSSELL | 86 WINDSOR RD BERLIN CT 06037-1128 |
| DR EUGENE SHEEDY | 701 W UNION BLVD STE 7 BETHLEHEM PA 18018 |
| DR FRIEDMAN | APT 5T 1900 S OCEAN BLVD POMPANO BEACH FL 33062-8010 |
| DR GARO KARAKASHIAN | 633 N CENTRAL AVE  SUITE 105 GLENDALE CA 91203 |
| DR HORTON | 3549 SUMMIT TRAIL CT CARLSBAD CA 92010-5536 |
| DR HORTON (IRVINE) | 16755 VON KARMAN AVE NO.200 IRVINE CA 92606 |
| DR JAMES A NESSE | 116 HIDDEN OAK DR LONGWOOD FL 32779-4947 |
| DR JOE ENTERPRISES | PO BOX 4552 HARTFORD CT 06147 |
| DR KADEWARI | 281 N 12TH ST LEHIGHTON PA 18235 |
| DR L ROSENGARTEN | 10891 CHALON RD LOS ANGELES CA 90077 |
| DR MARK PAGE DDS | 4521 DALERIDGE RD LA CANADA CA 91011 |
| DR NARANG | 520 UPPER CHESAPEAKE DR SUITE 308 BEL AIR MD 21015 |
| DR R TABOADA | 4071 W 8TH ST LOS ANGELES CA 90005 |

| Claim Name | Address Information |
| --- | --- |
| DR RIPU ARORA MD | 19000 MACARTHUR BLVD NO.450 IRVINE CA 92612 |
| DR WENDELL PILE | 9 GARLAND DR NEWPORT NEWS VA 23606 |
| DR. & MRS. WRIGHT | 1 JARVIS ST NORWALK CT 06851 |
| DR. BRENT SHURMAN | 3831 HAYVENHURST AVE ENCINO CA 91436-3845 |
| DR. BRUCE OPPENHEIM | 19528 VENTURA BLVD 365 TARZANA CA 91356 |
| DR. DOLEZAL | 1605 W CENTRAL RD ARLINGTON HEIGTS IL 60005 |
| DR. JEFFERY MINKOFF | 1010 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2314 |
| DR. LINDA D. AZWELL, O.D.P.A | PMB 149 DUNNELLON FL 34432-8364 |
| DR. MICHAEL FLORMAN | 2901 WILSHIRE BLVD SUITE 401 LOS ANGELES CA 90403 |
| DR. PETER KARLSBERG, MD | 155 N BRENT STREET, STE 104 VENTURA CA 93003 |
| DR. RALF CARRIUOLO | 591 ELSWORTH AVE NEW HAVEN CT 06511 |
| DR. ROSENFIELD | 251 TURN OF RIVER RD NO. 215 STAMFORD CT 06905 |
| DR. SEAN HAKIMI _ ASSOCIATES | 331 ARDEN AVE. SUITE 200 GLENDALE CA 91203 |
| DR/MS EDWARD K LEW | 2251 N BERENDO ST LOS ANGELES CA 90027 |
| DRAFT, DAVID P | BOX 02546603 SIOUX FALLS SD 57186 |
| DRAGO, JOSEPH | 1 SMETON PL      207 BALTIMORE MD 21204-2701 |
| DRAIN, TATIANA | 5715 S MAY ST      2ND IL 60621 |
| DRAKE A YOHSIDA | 7525 FLORENCE AV 7 DOWNEY CA 90240 |
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR MEMPHIS TN 38116 |
| DRAKE, RICHARD | 11506 HARFORD RD GLEN ARM MD 21057-9201 |
| DRAKE, WESLEY | 1111 N. WESTERN AVE. UNIT 45 CHICAGO IL 60622 |
| DRANTER, C | 5960 S ARCHER AVE      2ND IL 60638 |
| DRAPER, JAMES | 2149 CHELSEA TER BALTIMORE MD 21216-2421 |
| DRAPER, PAUL E | 201 N CHARLES STREET  NO.708 BALTIMORE MD 21201 |
| DRAYER, CARL | 1756 OCEAN AVE BROOKLYN NY 11230 |
| DREAM HOME REALTY | 209 CHERRY HILL CIR LONGWOOD FL 32779-4429 |
| DREAM PROPERTIES | 2318 DONELLA CIRCLE LOS ANGELES CA 90077 |
| DREER, CHRISTINA | 8 COOLPOND COURT BALTIMORE MD 21227 |
| DREHER, JOHN | 2214 ALLEN ST ALLENTOWN PA 18104 |
| DREISPUL, SALLY | 6241 SW 3RD ST PLANTATION FL 33317 |
| DREJER, THEODORA | APT 33 3301 WILLOW CRESCENT DR FAIRFAX VA 22030 |
| DRESCHER III, ROBERT H. | 1575 ALCOVA DR DAVIDSONVILLE MD 21035 |
| DRESSLER, HENRY | 1604 BRENTWOOD HARRISON AZ 72601 |
| DREVES, CATHY | 6060 E PRATT ST BALTIMORE MD 21224-2843 |
| DREWS, KURT | 1530 PRINCETON LN SCHAUMBURG IL 60193-3309 |
| DREYER, BETTY | 38 BALSAM LNDG GLASTONBURY CT 06033-3379 |
| DREYFUSS, BRUCE | 3191 WILLO CREEK DR GAINESVILLE GA 30504-5581 |
| DRIEVER, VELMA | 12248 SUMMER SKY PATH CLARKSVILLE MD 21029-1669 |
| DRIGGS, CARMEN ARROYO | 3 MONROE AVENUE DUMONT NJ 07628-2714 |
| DRIPPS, ANDREW | 18 SPRINGHILL FARM CT COCKEYSVILLE MD 21030-1400 |
| DRIVECHICAGO LLC | 18 W 200 BUTTERFIELD RD OAK BROOK TERRACE IL 60181-4810 |
| DRIVEN MEDIA COMMUNICATIONS | PO BOX 893786 TEMECULA CA 92589-3786 |
| DRIVER SURVIVOR LLC | 10555 GATERIDGE ROAD COCKEYSVILLE MD 21030 |
| DRIVER, DAVID | 2338 BELLEVIEW AVE CHEVERLY MD 20785-3004 |
| DRIVER, PATRICIA | PO BOX 332 ARNOLD MD 21012 |
| DRODDY, GREGORY | 6672 MID SUMMER NIGHT CT SYKESVILLE MD 21784-6258 |
| DRONG, DANIEL | 13343 W REDCOAT DR LEMONT IL 60439 |
| DROZCU, VIC | 3939 S TORRENCE AVE HAMMOND IN 46327 |
| DROZDOWSKI, KELLEY ANNE | CUST CHRISTOPHER DROZDOWSKI UTMA IL 2460 WEXFORD LANE LAKE IN THE HILLS IL |

| Claim Name | Address Information |
| --- | --- |
| DROZDOWSKI, KELLEY ANNE | 60156-6249 |
| DRUCKENIMILLER | 2700 WINCHESTER DRIVE COCOA FL 32926-5867 |
| DRUCKENMILLER, R | 5502 WALNUT LANE ZIONSVILLE PA 18092 |
| DRUCKER & FALK INSURANCE | 9286 WARWICK BLVD. AGENCY NEWPORT NEWS VA 23607 |
| DRUMMET, R JAMES | PO BOX 484 WENONA IL 61377-0484 |
| DRUMMOND, CHRISTINE | 28 WEBSTER ST WESTMINSTER MD 21157-5522 |
| DRUMMOND, CLIFFORD | 735 NE 5TH AVE  APT NO.4 FORT LAUDERDALE FL 33304 |
| DRUMMOND, DAVIDA | 1806 TRIPLE FEATHER RD SEVERN MD 21144-1019 |
| DRUMMOND, SUE | 422 HAVERHILL RD JOPPA MD 21085-4305 |
| DRW ASSOCIATES | 28492 AVENIDA PLACIDA SAN JUAN CAPISTRANO CA 92675 |
| DRZEWIECKI, M | 6265 N NORTHWEST HWY APT B CHICAGO IL 60631-1613 |
| DS WATERS OF AMERICA INC | PO BOX 403628 ATLANTA GA 30384-3628 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | 3280 E FOOTHILL BLVD STE 400 PASADENA CA 91107 |
| DSF GROUP, THE | ATTN: JOSH SOLOMON 950 WINTER STREET SUITE 4300 WALTHAM MA 02451-1486 |
| DTE ENERGY | ONE ENERGY PLAZA, WCB 2160 DETROIT MI 48226 |
| DU PAGE COUNTY ELECTION COMMISSION | 421 N COUNTY FARM ROAD WHEATON IL 60187 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DUANE A MILLER | 4436 MICHAEL ST RIVERSIDE CA 92507 |
| DUANE FERNANDEZ | 1406 GLENMORE CT APOPKA FL 32712-2024 |
| DUANE GALSTAD | 2361 E 29TH STREET RM 257 OAKLAND CA 94505-3511 |
| DUANE SNIPES | 290 WILSON AV M271 PERRIS CA 92570 |
| DUANE VILLA | 626 CHESTNUT AV 7 LONG BEACH CA 90802 |
| DUARTE, DOLORES | 3489 MCSHANE WAY BALTIMORE MD 21222-5956 |
| DUARTE,STEVE | 416 CORNELL DRIVE BURBANK CA 91504 |
| DUBATOWSKI, MODENA | 5339 VINELAND RD ORLANDO FL 32811-7649 |
| DUBE, DENISE | 70 REDSTONE ST BRISTOL CT 06010-7947 |
| DUBEY, COREY | 8427 160TH AVE BRISTOL WI 53104 |
| DUBIN, CAROLYN | 10 ENGLEFIELD SQ OWINGS MILLS MD 21117-4411 |
| DUBIN, PETER  & | CYNTHIA DUBIN JT TEN 1362 WINDGATE CT BARTLETT IL 60103-1848 |
| DUBLIN HILL | 85 DUBLIN HILL ROAD FORT ANN NY 12827-5518 |
| DUBOIS, DANIEL | 97 MILL LN SALEM CT 06420 |
| DUBOIS, MARIA | 64 WOODS RD HIGGANUM CT 06441-4413 |
| DUBOIS, NATHALIE | 7275 JAMES COURT KISSIMMEE FL 34754 |
| DUBOSE | 11064 CLIPPER CT WINDERMERE FL 34786-7804 |
| DUBOSE, KEITH | 640 N MICHIGAN ST ELMHURST IL 60126 |
| DUC NGUYEN | 14051 GLITTER ST WESTMINSTER CA 92683 |
| DUCASS, ERIZ | 2549 TAYLOR ST HOLLYWOOD FL 33020 |
| DUCHARME, NANCY K | 8045 APACHE TRAIL  PO BOX 222 TINLEY PARK IL 60477 |
| DUDAS, ROBERT | 11609 SILVERMAPLE CT COCKEYSVILLE MD 21030-1979 |
| DUDEK, SCOTT | SCOTT DUBEK 1825 PRAIRIE LAKE BLVD OCOEE FL 34751-1427 |
| DUDLEY, PHYLICIA A | 4836 WEST GLADYS CHICAGO IL 60644 |
| DUDLEY,BENJAMIN | 1431 DEWEY AVE NORTHAMPTON PA 18067 |
| DUENEZ, ALISIA | 3839 W 60TH ST IL 60629 |
| DUFF, CAMERON | 550 S OCEAN BLVD     2104 BOCA RATON FL 33432 |
| DUFF, ROLAND | 4408 SCOTIA RD BALTIMORE MD 21227-4811 |
| DUFFER, ROBERT | 1407 W SIGWALT ST ARLINGTON HTS IL 60005-1620 |
| DUFFY, CHARLES | 252-5Y 60 AVE. LITTLE NECK NY 11362 |

| Claim Name | Address Information |
|---|---|
| DUFFY, JOAN | 6204 S NORMANDY AVE CHICAGO IL 60638-4124 |
| DUFFY, JOHN | 839 EASTWIND DR NEW LENOX IL 60451 |
| DUFFY, MARY | 9124 KARLO ST MANASSAS VA 20110-6169 |
| DUFFY, NOREEN | 5351 N. EAST RIVER RD. NO.602 CHICAGO IL 60656 |
| DUFRESNE, GEORGETTE | 169 VERNON AVE    140A VERNON CT 06066-4377 |
| DUGALLY OBERFELD | 2980 BEVERLY GLENN CIR NO.202 BEL AIR CA 90077 |
| DUGAN, MARY | 2613 NASSAU BND    E2 COCONUT CREEK FL 33066 |
| DUGID, JOHN | 740 GILBERT RD BEL AIR MD 21001 |
| DUHAIME, ERNEST | 66 BRIARWOOD RD    3 BRISTOL CT 06010-7205 |
| DUJON, NORMAN | 38 LINNMOORE ST HARTFORD CT 06114-2216 |
| DUKATE, DALE | 5351 NW 3RD TER BOCA RATON FL 33487-4311 |
| DUKE BEST | P.O.BOX 492055 LOS ANGELES CA 90049 |
| DUKE ENERGY INDIANA | 1000 E. MAIN STREET PLAINFIELD IN 46168 |
| DUKE REALTY CORP | KELLY ALLEN 600 E 96TH ST #100 INDIANAPOLIS IN 46240 |
| DUKE YORK ROAD, LLC | C/O DUKE REALTY CORP. ATTN: ANN ZAREMBA 6133 N RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DULANY LEAHY & CURTIS | RE: WESTMINSTER 121 E. MAIN 127 EAST MAIN ST. WESTMINSTER MD 21157 |
| DULANY, WIILAM B AND WINIFRED S. | RE: WESTMINSTER 121 E. MAIN 1167 OLD TANEYTOWN ROAD WESTMINSTER MD 21158 |
| DULIN, RUTH | 3313 TURTLE CV WEST PALM BCH FL 33411-6469 |
| DULIO COSTABILE DCSD | 26 ABELIA LN NEWARK DE 19711-3416 |
| DULL, AMY | 404 N 7TH ST ALLENTOWN PA 18102 |
| DULTZ, OLGA | PO BOX 1286 PARK RIDGE IL 60068-7286 |
| DUMAINE, JOANE | 86 TRACY DRIVE MANCHESTER CT 06042 |
| DUMAS, GREGORY D | 5934 S 1075 E OGDEN UT 84405-4914 |
| DUMONT, JESSICA | 253 CENTRAL ST BRISTOL CT 06010 |
| DUN & BRADSTREET | C/O RMS BANKRUPTCY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| DUNBAR BANKPAK, INC | PO BOX 333 BALTIMORE MD 21221 |
| DUNBAR, JOSEPH E | 7745 S. MARSHFIELD AVE. CHICAGO IL 60620 |
| DUNBAR, MARY | 2909 WOODLAND AVE APT 512 DES MOINES IA 50312-3827 |
| DUNCAN FORGEY / PRUDENTIAL | P.O. BOX 60185 GENERAL MAIL LOS ANGELES CA 90060-0185 |
| DUNCAN', BILL | 8022 KAVANAGH RD BALTIMORE MD 21222-4714 |
| DUNCAN, ANDRE | 5865 WESTERN RUN DR APT A BALTIMORE MD 21209-4143 |
| DUNCAN, BRIGITTE | 36 WEBB ST WINDSOR LOCKS CT 06096-2517 |
| DUNCAN, CHERYL | 243 GRANBY ST HARTFORD CT 06112-1375 |
| DUNCAN, LETITIA | 9991 LINDA LN    2W DES PLAINES IL 60016 |
| DUNCAN, ROBERT | 12774 WILD HORSE WAY RANCO CUCAMONGA CA 91764 |
| DUNCAN, SCOTT H | 6535 N GLEN DR CUMMING GA 30028 |
| DUNCAN, TOMMY | 9416 S PEORIA ST CHICAGO IL 60620 |
| DUNCAN,GREG | 761 PARK AVE APT B-4 EXP 10/27/2003 LAKE PARK FL 33403 |
| DUNCH, RONALD | 1610 ASHBY SQUARE DR I EDGEWOOD MD 21040 |
| DUNHAM, HARVEY | 408 FAIRVIEW AVE GLEN ELLYN IL 60137 |
| DUNIVER, ROCHELLE | 9219 S BRANDON AVE    BSMT CHICAGO IL 60617 |
| DUNKIN DONUTS | 1750 W LAKE ST ADDISON IL 60101 |
| DUNKOVICH, PAUL | 6058 S 75TH AVE SUMMIT-ARGO IL 60501 |
| DUNLAP, KRIS | 5780 MEADOWVIEW DRIVE WHITE BEAR LAKE MN 55110 |
| DUNLAP, TONI | 3578 BIRCHWOOD DR BELVIDERE IL 61008 |
| DUNLOP, AARON | 1565 FLORENCE AVE    1 EVANSTON IL 60201 |
| DUNN SOLUTIONS GROUP | 5550 W TOUHY AVENUE SKOKIE IL 60077 |
| DUNN, DIANE | 13725 LUCCA FOREST DR BLOOMINGTON IL 61704 |

| Claim Name | Address Information |
|---|---|
| DUNN, MICHAEL | 375 N. RIDGEWOOD AVENUE DLAND FL 32720-2638 |
| DUNNO, CAROLYN | 508 E NIAGARA AVE SCHAUMBURG IL 60193 |
| DUNSKIS, TIM | 15226 S SUNSHINE CIR PLAINFIELD IL 60544-1591 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUPAGE CARRIERS INC | 284 S STREET ACCT NO.1345 ELMHURST IL 60126 |
| DUPART, PIERRE | 1510 N STANLEY AVE LOS ANGELES CA 90045-2711 |
| DUPLESSY,DUPLESSE | 325 STERLING AVENUE DELRAY BEACH FL 33444 |
| DUPONT, | 1210 MCCURLEY AVE BALTIMORE MD 21228-5825 |
| DUPUIS, KELLEY | 428 VILLAGE DR CHULA VISTA CA 91911-3043 |
| DUPUY, HOWELL | 3927 QUAIL RIDGE DR N BOYNTON BEACH FL 33436 |
| DUQUESNAY, BLONENE | 8951 N NEW RIVER CANAL RD        2A PLANTATION FL 33324 |
| DURAN, FRANCISCO | 122 W WOODSTOCK ST        3D CRYSTAL LAKE IL 60014 |
| DURAN, GLORIA | 2631 W GREENWOOD AVE WAUKEGAN IL 60087 |
| DURAN, STANLEY | 5431 OXFORD CHASE WAY ATLANTA GA 30338 |
| DURANDO, CATHERINE | 1201 SHINNECOCK LN MARVIN NC 28173 |
| DURAO, VICTOR P | 100 SUNMEADOW DRIVE EAST BERLIN CT 06023 |
| DURBIN, FRANK | 172 S CLARENCE ST LOS ANGELES CA 90033 |
| DURBIN, LISA | 262 EASTWIND CT WESTERVILLE OH 43081 |
| DURKIN PARK ELEMENTARY | MR RODOLFO ROJAS 8445 S KOLIN AVE CHICAGO IL 60652 |
| DURKIN, THOMAS | 1808 N PULASKI ST        B MILWAUKEE WI 53202 |
| DURKOTT, JENNIFER H | 2125 OTIS DR APT C ALAMEDA CA 94501-5702 |
| DURMONT SMITH | 4123 1/2 MAYBANK AV LAKEWOOD CA 90712 |
| DURNING, BRYAN | 1367 W. CRYSTAL CHICAGO IL 60622 |
| DURRETT, DORRIS | 1810 GOLDSBOROUGH LN ODENTON MD 21113-2693 |
| DURST, LIZ | PILSEN COMMUNITY ACADEMY 1420 W 17TH ST CHICAGO IL 60608 |
| DURUSO, CARLOS | 9519 NW 42ND ST SUNRISE FL 33351 |
| DUST BUSTERS | 6850 NW 16TH ST MARGATE FL 33063-2525 |
| DUSTIN A. STORY | 404 SUN LAKE CIR APT 114 LAKE MARY FL 32746-6139 |
| DUSTIN ALRED | 11528 BRIAR HOLLOW LN CLERMONT FL 34711 |
| DUSTIN GREENE | 10128 PORTALE AVE ORLANDO FL 32825-5570 |
| DUTCH, DAVID | 2908 PINEWOOD AVE BALTIMORE MD 21214-1229 |
| DUVAL, ROBERT | 28 WELCH DR BRISTOL CT 06010-6766 |
| DUVALL | 1224 SUNSHINE CIR EUSTIS FL 32726-7547 |
| DUVOISIN,MARC | 1135 FAIRVIEW DRIVE LA CANADA FLINT CA 91011 |
| DVD'S 2 THE MAXXX | 5343 NW 126TH DR CORAL SPRINGS FL 33076-3405 |
| DWAYAN MOSES | 5190 E COLORADO ST 310 LONG BEACH CA 90814 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWIGHT T BLACK | 100 STARLING LN LONGWOOD FL 32779-4921 |
| DWINN, BENNY | ESTATE OF: BENNY DWINN 3860 MISSION HILLS RD        117 NORTHBROOK IL 60062 |
| DWORKIN, MIKE | 2726 PACIFIC AVE VENICE CA 90291 |
| DWYER, FRANCES | 909 ROSEMARY TER DEERFIELD IL 60015 |
| DWYER, THOMAS | 9659 CRESCENT VIEW DR N BOYNTON BEACH FL 33437 |
| DYDO MAY | 3200 PORT ROYALE DR N        1003 FORT LAUDERDALE FL 33308 |
| DYE, WILLIAM | 1236 KAHLER AVE BALTIMORE MD 21237-2827 |
| DYER, SARAH P | 1218 RANDOLPH ST PHILADELPHIA PA 19122 |
| DYGES, EDWIN | 7315 NW 49TH PL LAUDERHILL FL 33319 |
| DYNAMEX INC | PO BOX 20284 GREELEY SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | PO BOX 99188 PITTSBURGH PA 15233 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| DYNAMEX WASHINGTON EXPRESS | 12240 INDIAN CREEK COURT  #100 BELTSVILLE MD 20705 |
| DYNAMIC RESPONSE GROUP, INC | 3613 N 29TH AVE HOLLYWOOD FL 33020-1003 |
| DYNERA CORPORATION | 45546 HAMPSHIRE ST MACOMB MI 48044-3844 |
| DYSART, SALLY | 16331 NW 9TH DR PEMBROKE PNES FL 33028-1117 |
| DYSON, STACEY | 2861 DONAMIRE NW LN KENNESAW GA 30144-7362 |
| E & L DIRECT MAIL SYSTEM INC | PO BOX 1815 NORWALK CA 90651-1815 |
| E A ZIRZOW | 6530 WILANDER ST LEESBURG FL 32748 |
| E ALDERMAN | 103 PATRICIA ST MINNEOLA FL 34755 |
| E ASHLOCK | 635 28TH ST NEWPORT NEWS VA 23607 |
| E BLANKS | 306 73RD ST APT A NEWPORT NEWS VA 23607 |
| E BRECKENRIDGE | 632 ORANGE BLOSSOM LN DELAND FL 32724-7533 |
| E C MARSHALL | 22 E WALKER RD HAMPTON VA 23666 |
| E C STEWART | 48 TERRI SUE CT HAMPTON VA 23666 |
| E CLAUDIA BILBAO-LOVE | 22004 LAKELAND AV LAKE FOREST CA 92630 |
| E COLEMAN | 1620 MAYFLOWER CT NO. A617 WINTER PARK FL 32792 |
| E COUTURE | 2439 POLK ST APT 2 HOLLYWOOD FL 33020 |
| E GOECKEL | 200 HILLSIDE DR CLERMONT FL 34711-2418 |
| E HEITLING | 311 MAGNOLIA DR LEESBURG FL 34788-8975 |
| E KEEFE | 618 SANDPIPER DR LEESBURG FL 34788-8985 |
| E LEAL | 85 30TH ST APT H3 NEWPORT NEWS VA 23607 |
| E LOHMAN/BEV HALL | 5900 CLYMER RD QUAKERTOWN PA 18951 |
| E M J/ GILLMAN GIBBS | 4564 PRINCETON PL HONOLULU HI 96818 |
| E M KIDD | 224 ASPEN CIR LEESBURG FL 34748-8673 |
| E MATHENY | 331 LITTLE FLORIDA RD POQUOSON VA 23662 |
| E MC ALLISTER | 101 RADCLIFF LN 8 NEWPORT NEWS VA 23602 |
| E MCINTOSH | 110 GARRETT DR HAMTON VA 23669-3625 |
| E MORTGAGE MANAGEMENT | 9325 DANNER RD NEW TRIPOLI PA 18066-3136 |
| E P RAYNER | 300 E WASHINGTON ST MINNEOLA FL 34755 |
| E RICHARDSON | 3800 TREYBURN DR APT C304 WILLIAMSBURG VA 23185 |
| E ROSIBEL PARDUE | 1140 S ORLANDO AVE APT C12 MAITLAND FL 32751-6431 |
| E ROSS | 877 COQUINA DR E DAYTONA BEACH FL 32117-4138 |
| E STERLING | ATTN: ISIDOIA STERLING 673 LITTLEWEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| E THE PEOPLE | 244 FIFTH AVE    NO.G262 NEW YORK NY 10001 |
| E WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |
| E WORD | 5608 AUSTIN ST LEESBURG FL 34748-8001 |
| E WRIGHT | 124 APPLE BLOSSOM CT ORLANDO FL 32807-6101 |
| E, SCHWETER R | 100 SW 130TH TER    C403 PEMBROKE PINES FL 33027 |
| E-DIALOG INC | PO BOX 414045 BOSTON MA 02241 |
| E-LISTSTATE.COM | 20001 PINE DRIVE WEST VOLCANO CA 95689 |
| E-Z GENERAL CONSTRUCTION | 2970 PIEDMONT AVE LA CRESCENTA CA 91214 |
| E. BAKER | 2903 ELBERT WAY KISSIMMEE FL 34758-2808 |
| E. KUSTERS | 412 KNOT WAY DELAND FL 32724-6254 |
| E. MANSPRA | 618 REGENCY WAY KISSIMMEE FL 34758-3606 |
| E. RAMPHIS MARTINEZ | 3601 PARKVIEW LN 7D IRVINE CA 92612 |
| E. SMITH | P.O. BOX 276 TITUSVILLE FL 32781 |
| E2V TECHNOLOGIES INC | 520 WHITE PLAINS ROAD SUITE 450 TARRYTOWN NY 10591 |
| EACKER, ELWYN & GERTRUDE | 413 PATRICIAN DR HAMPTON VA 23666 |
| EADES, JUSTIN | 7334 RANDOLPH        APT 2 FOREST PARK IL 60130 |
| EAGAN, ADRIENE | 1175 BRENTWOOD AVE BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| EAGLE FIRE PROTECTION INC | 1205 CROWN PARK CIRCLE WINTER GARDEN FL 34787 |
| EAGLE PROTECTION SERVICES INC | PO BOX 1428 TORRANCE CA 90505-1428 |
| EAKES, JAMES | 818 BURTON ST HAMPTON VA 23666 |
| EALL, BETH | 667 OVERSPIN DR WINTER PARK FL 32789 |
| EARL BECKER | 7755 WINDBREAK RD ORLANDO FL 32819-7290 |
| EARL C JR RIGGINS | 22 ODD RD POQUOSON VA 23662 |
| EARL ECKHART | 933 TELEGRAPH RD PERKASIE PA 18944 |
| EARL FARRELL & PENELOPE FARRELL JT TEN | 1216 GROVE AVE ADDISON IL 60101-1169 |
| EARL HATCHER | 14030 COOKS MILL RD LANEXA VA 23089 |
| EARL HUNSBERGER | 922 N 4TH ST ALLENTOWN PA 18102 |
| EARL JOHNSON | 2790 LIBERTY AVE TITUSVILLE FL 32780 |
| EARL KENNEDY | 3804 N ORANGE BLOSSOM TRL ORLANDO FL 32804-2772 |
| EARL LEWIS | 82 VALLEY VIEW DR. NEWARK OH 43055 |
| EARL LITTLEJOHN | 811 S. BRAMPTON RIALTO CA 92376 |
| EARL OSBORN | 2726 BAYVIEW DR EUSTIS FL 32726 |
| EARL PORTER | 95 HARRIS AVE TAVARES FL 32778-4164 |
| EARL R. DIXON | 310 POMPANO DR MELBOURNE FL 32951-2926 |
| EARL SMITH | 3951 WINGWARD AVE ORLANDO FL 32822-7736 |
| EARL TAYLOR | 2382 EAGLETRACE DR KISSIMMEE FL 34746-3614 |
| EARL WELCH | 205 LARKWOOD DR SANFORD FL 32771-3642 |
| EARL WRIGHT | P.O. BOX 136792 CLERMONT FL 34711-3208 |
| EARL,ANDRE | 7246 S. UNIVERSITY CHICAGO IL 60619 |
| EARL. W MINOR | 107 SEA FERN DR LEESBURG FL 34788-8639 |
| EARLE EMILIA | 205 S AURORA DR APOPKA FL 32703-4723 |
| EARLE FINCH | 57 FOUR WINDS LN NEW CANAAN CT 06840 |
| EARLE KRUGGEL | PO 4859 RCH CUCAMONGA CA 91729-4859 |
| EARLE TRIER | P.O. BOX 616-1345 LADY LAKE FL 32159 |
| EARLE, VIVIENNE | 6823 STURBRIDGE DR BALTIMORE MD 21234-7401 |
| EARLENE & ANNIE MCCULLOUGH | 1743 1/2 W 105TH ST LOS ANGELES CA 90047 |
| EARLEY, VINCENT | 6304 CORAL LAKE DR MARGATE FL 33063 |
| EARLIE | ZIMMERMAN 400 1ST AVE SW GLEN BURNIE MD 21061-3459 |
| EARLYBIRD COURIER SERVICES INC | 14200 OLD COLUMBIA PIKE BURTONSVILLE MD 20866 |
| EASLEY | 6210 YELLOWSTONE DR PORT ORANGE FL 32127-6755 |
| EASLEY, JAMES | 2441 CROVETTE CT APT D COLUMBUS OH 43232-8285 |
| EASLEY, SHARON | 1255 S MICHIGAN AVE        A11 CHICAGO IL 60605 |
| EASON, WALTER E. | 3004 N RIDGE RD      SH315 ELLICOTT CITY MD 21043 |
| EAST AURORA HS | 500 TOMCAT LN AURORA IL 60505 |
| EAST COAST HOIST | 1862 NW 21ST ST POMPANO BEACH FL 33069-1306 |
| EAST HARTFORD COMMUNITY PROJECT CO | 33 CONNECTICUT BLVD EAST HARTFORD CT 06108-3008 |
| EAST LAKE MANAGEMENT | MICHELLE 1108 E 73RD ST CHICAGO IL 60619-2047 |
| EAST SIDE REALTY GROUP INC | 626 & 630 NE 2ND AVE FORT LAUDERDALE FL 33304 |
| EASTERN LIFT TRUCK CO INC | P O BOX 307 MAPLE SHADE NJ 08052-0307 |
| EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD BALTIMORE MD 21227 |
| EASTERN MORTGAGE SERVICES | 1530 8TH AVE SUITE 201 BETHLEHEM PA 18018 |
| EASTMAN, J | 533 GARRISON FOREST RD OWINGS MILLS MD 21117-4010 |
| EASTON, KAYE | 4620 PRAIRIE POINTE BLVD KISSIMMEE FL 34746 |
| EASTON, ROSE | 2204 BALTIMORE BLVD FINKSBURG MD 21048 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| EATON, CHRIS | 320 S GABLES BLVD WHEATON IL 60187 |

| Claim Name | Address Information |
| --- | --- |
| EBAUGH, | 1213 POPLAR AVE BALTIMORE MD 21227-2611 |
| EBC CARPET SERVICE CORPORATION | 13000 FIRST STATE BLVD  STE 1 WILMINGTON DE 19804 |
| EBEID, PHILLIP | 6824 ALDEA AVE VAN NUYS CA 91406-4423 |
| EBERHARD | 15220 RAYMER ST VAN NUYS CA 91405 |
| EBERHARDT, YVORA | 10227 S PRINCETON AVE CHICAGO IL 60628 |
| EBERLY, ROBERT | 102 SEEVUE CT    B BEL AIR MD 21014-3107 |
| EBEROSOLE, ROBERT | PO BOX 325 HELLERTOWN PA 18055 |
| EBERT, GAEL | 214 W JACKSON KNOXVILLE IA 50138-1109 |
| EBERWINE, RAMA/JAMES | 2304 SHOREHAM CT    C BELAIR MD 21015-6748 |
| EBLING, CLYDE | 4970 WILL ANN CIR ROCKFORD IL 61101 |
| EBM INC | 33610 TREASURY CENTER CHICAGO IL 60694-3600 |
| ECHEVANIA | 735 DROMEDARY DR KISSIMMEE FL 34759-4207 |
| ECHEVERRIS, ADAN | 4850 SW 63RD TER APT 412 FORT LAUDERDALE FL 33314-4436 |
| ECHO METAL WORKS | 10727 FOREST ST SANTA FE SPRINGS CA 90670 |
| ECHOPOINT MEDIA | C/O BRAD SCHRADER 407 N. FULTON ST. INDIANAPOLIS IN 46202 |
| ECHOSTAR | 15085 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ECK, KATHRYN | 720 N MAXWELL ST ALLENTOWN PA 18109 |
| ECKARD | 65 RUTE 111 SMITHOWN NY 11787 |
| ECKBERG, MONA | 16931 SHEA AVE HAZEL CREST IL 60429 |
| ECKELS, TIMOTHY | 4311 MILLERS STATION RD MANCHESTER MD 21102-2319 |
| ECKENRODE, HOWARD | 3838 ROLAND AVE    611 BALTIMORE MD 21211-2014 |
| ECKER, MARK | 337 MEADOW BEAUTY TER SANFORD FL 32771-6474 |
| ECKER, SHEILA | 379 LAKEVIEW DR    205 WESTON FL 33326 |
| ECKERSON | 414 ACACIA DR PORT ORANGE FL 32127 |
| ECKHART, MARGARET | 132 CHURCH LN COCKEYSVILLE MD 21030-4904 |
| ECKLESDAFER, DONALD | 1722 LONGWOOD RD EDGEWATER MD 21037-2318 |
| ECKMAN, MEL | 407 MAHONING ALY LEHIGHTON PA 18235 |
| ECOLOGY SERVICES INC. | 9135 GUILFORD RD STE 200 COLUMBIA MD 21046-2578 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE LOCK BOX 2888 EAGLE WAY CHICAGO IL 60678-1028 |
| ED BOWER | 1755 E STATEROAD44 ST NO. 55 WILDWOOD FL 34785 |
| ED BRENNER | 3994 PALA RD OCEANSIDE CA 90257 |
| ED BRUNK | 1360 TIERRA CIR WINTER PARK FL 32792-2205 |
| ED DANS | 1015 INMAN DR WINTER HAVEN FL 33881 |
| ED DARVILLE | 1184 CRISPWOOD CT APOPKA FL 32703 |
| ED E GAFFNEY | 18 CYPRESS RD OLD SAYBROOK CT 06475-2807 |
| ED FUHRER | 2100 S USHIGHWAY27 ST APT D109 CLERMONT FL 34711 |
| ED HENDRICKSON | 1901 PINEMEADOWSGOLFCOURSE RD EUSTIS FL 32726 |
| ED HOUVER | 12427 CAMBRIDGE CIR LEAWOOD KS 66209-1378 |
| ED HUSSION | 12315 US HIGHWAY 441 APT 30 TAVARES FL 32778-4588 |
| ED JOHNSON | 367 CITRUS RIDGE DR DAVENPORT FL 33837-9215 |
| ED KILROY | 13296 88TH AVENUE NORTH LARGO FL 33776 |
| ED MORSEAU | 1010 CENTURY DR WILDWOOD FL 34785 |
| ED PENNY | 1207 PINE RIDGE DAIRY RD FRUITLAND PARK FL 34731-3423 |
| ED REEVES | 7110 SANDOWN CIRCLE WOODLAWN MD 21244 |
| ED ROBLES | 3608 HEIRLOOM ROSE PL OVIEDO FL 32766-6712 |
| ED SATENSTEIN | 11423 OHIO AV 11 LOS ANGELES CA 90025 |
| ED SHOPE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ED WHALEN | 11013 BRONSON RD CLERMONT FL 34711-9316 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BOULEVARD FT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| EDDIE HAYCRAFT | 71 OAK CT EUSTIS FL 32726-4371 |
| EDDIE JENKINS | 2048 BLANTON ST DELTONA FL 32738-1028 |
| EDDIE MARTIN | 1831 SW 136 AV DAVIE FL 33325-5706 DAVIE FL 33325 |
| EDDIE ROSE | 15 E HYGEIA AVE HAMPTON VA 23663-1535 |
| EDDIE SUN | 528 JADE TREE DR MONTEREY PARK CA 91754 |
| EDDIE TAYLOR | 8268 CURRY FORD RD ORLANDO FL 32822-7889 |
| EDDY FERRER | 10040 E AVENUE S2 LITTLEROCK AR 93543-2022 |
| EDELSON, CELIA | 3600 N LAKE SHORE DR      1503 CHICAGO IL 60613 |
| EDELSON, STEVEN | CUST JEREMY EDELSON UTMA IL 3602 WALTERS AVE NORTHBROOK IL 60062-4245 |
| EDELSTEIN, MAYA CLAIRE | 13 MAPLE AVE PORT JEFF STA NY 11776-1255 |
| EDELSTEIN, MAYA CLAIRE | 13 MAPLE AVE APT A PORT JEFF STA NY 11776-1255 |
| EDEN ADVANCED PEST TECHNOLOGIES | 3425 STOLL ROAD SE OLYMPIA WA 98501 |
| EDENS EXPRESS | 1440 N KINGSBURY,  220 CHICAGO IL 60622 |
| EDER, JOSEPH | N7316 LOST NATION RD ELKHORN WI 53121-2637 |
| EDERR, MARION | 2792 DONNELLY DR      280 LANTANA FL 33462 |
| EDFUND | PO BOX 419040, ACCT/REC-AWG RANCHO CORDOVA CA 95741-9040 |
| EDGAR BULLINGTON | 14041 LAKE VIEW DR LA MIRADA CA 90638 |
| EDGAR MOONEY | 2913 DE BROCY WAY WINTER PARK FL 32792-4505 |
| EDGAR SMITH | 9006 CHAPMAN OAK CT WINDERMERE FL 34786-8801 |
| EDGAR, JOSEPH E | PO BOX 857 TESUQUE NM 87574-0857 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDIBLE ARRANGEMENTS | 1652 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| EDIES ZELAYA | 24735 PENFIELD ST LAKE FOREST CA 92630 |
| EDIN LOPEZ | 574 HAMILTON ST D COSTA MESA CA 92627 |
| EDISONS CONVENIENCE | PO BOX 4067 HARTFORD CT 06147-4067 |
| EDITH HOOVER | 305 MANTEO AVE HAMPTON VA 23661 |
| EDITH INGLIS | 1335 BRILHART LDR HAMPSTEAD MD 21074 |
| EDITH KELLEY | 1100 SHELDON AVE MORGANTOWN WV 26505 |
| EDITH KESTLE | 1417 HUNTINGTON DR CASSELBERRY FL 32707-3711 |
| EDITH KOPPEKIN | 907 NEW LAKE DR BOYNTON BEACH FL 33426 |
| EDITH PEREZ | 14011 SOBRADO DR ORLANDO FL 32837 |
| EDITH PUCKETT | 8921 DORSEY DR RICHMOND VA 23234 |
| EDITH RIVENBARK | 305 KOSTEL CT HAMPTON VA 23669 |
| EDITH STROBECK | 1800 E GRAVES AVE APT 121 ORANGE CITY FL 32763-5616 |
| EDITH THOMPSON | 1505 OXFORD RD MAITLAND FL 32751-3557 |
| EDITH TURNER | PO BOX 1043 DELTAVILLE VA 23043 |
| EDITH WILSON | PO BOX 38 SHACKELFORDS VA 23156 |
| EDITH, STEPHENS | 3595 HALF MOON GLN PASADENA MD 21122-6429 |
| EDLUND,RICHARDV | 1 OXFORD ROAD LARCHMONT NY 10538 |
| EDMAN ROY | 417 GLEN ST NEW BRITAIN CT 06051-3407 |
| EDMONDS INCORPORATED | 626 EXECUTIVE DR WILLOWBROOK IL 60527 |
| EDMONDS, MICHELLE | 7100 S SOUTH SHORE DR      401 CHICAGO IL 60649 |
| EDMONDS, NEIL | 2001 MCKINLEY ST GARY IN 46404 |
| EDMONDS, WILLIAM | 658 FARMINGTON AVE      APT 205 HARTFORD CT 06105 |
| EDMONDSON, BONNETT | 555 E 38TH STREET BALTIMORE MD 21218 |
| EDMUND LOPEZ | 103 O'HAGAN DR TANEY TOWN MD 21787 |
| EDMUND SHAFFER | 3950 MONTCLAIR ST 5 LOS ANGELES CA 90018 |
| EDMUND SHAW | 183 FOREST DR LEESBURG FL 34788-2646 |
| EDNA CRAIG | 162 SHEPOARD DR WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| EDNA D COUGHLIN | 1 ELIZABETH CT RM 325 ROCKY HILL CT 06067-1190 |
| EDNA DONAHUE | 4235 E CASSIA WAY PHOENIX AZ 85044-4652 |
| EDNA GASKINS | 302 NORWOOD AVE SATELLITE BEACH FL 32937-3157 |
| EDNA HILL | 151 W LAKE DR ORANGE CITY FL 32763 |
| EDNA JOHNSON | 1516 WILDWOOD DR HAMPTON VA 23666 |
| EDNA MILLER | 165 SEA CREST DR MELBOURNE FL 32951-3120 |
| EDNA ROBSON | 443 HOMESTEAD AVE NE PALM BAY FL 32907-2342 |
| EDNA YOUNG | 286 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| EDNEY, PRECIOUS | 1108 JOYCE LEE CIR HAMPTON VA 23666-4647 |
| EDP PRODUCTS INC | 10085 CARROLL CANYON RD STE 101 SAN DIEGO CA 92131-1100 |
| EDSOL COMER | PO BOX 1565 DE LEON SPRINGS FL 32130-1563 |
| EDUARDO E. BARRIENTOS | 1742 BALTIC AVENUE PRESCOTT AZ 86301-6500 |
| EDWARD A GRISWOLD JR | 28 VIRGINIA AVE ENFIELD CT 06082-2423 |
| EDWARD A. HARBECK | 23634 SUNDANCE DR SORRENTO FL 32776 |
| EDWARD B FARRAR & R SARAH FARRAR JT TEN | 5032 W ECHO LN GLENDATE AZ 85302-6131 |
| EDWARD B HEADMAN | C/O CAROL WATERMAN 2761 GERYVILLE PK PENNSBURY PA 18073 |
| EDWARD BOURDON | 268 CELEBRATION BLVD KISSIMMEE FL 34747 |
| EDWARD BRODERICK | 29 BRAY WOOD RD WILLIAMSBURG VA 23185 |
| EDWARD CAMOUS | 65 WARD ST NO. 9 NORWALK CT 06851 |
| EDWARD CANO | 1216 S BUBBLING WELL RD WEST COVINA CA 91790 |
| EDWARD CASTILLO | 811 RAFT LN OXNARD CA 93035 |
| EDWARD CONSALVO | 907 JARVIS TER PT CHARLOTTE FL 33948-3507 |
| EDWARD DANIELS | 2180 PIONEER TRL NEW SMYRNA FL 32168 |
| EDWARD DAVIS | 615 EL VEDADO AVE ORLANDO FL 32807-1609 |
| EDWARD DEAN | 10982 ROEBLING AV 524 LOS ANGELES CA 90024 |
| EDWARD DEHART | 2500 S USHIGHWAY27 ST APT 192 CLERMONT FL 34711 |
| EDWARD E. COMERFORD | 2225 NW 15TH AVE GAINESVILLE FL 32605-5219 |
| EDWARD EDINBURGH | 10061 PUTTINGTON DR APT A SAINT LOUIS MO 63123-5227 |
| EDWARD FITZGERALD | 3633 MEADOW LAKE LN ORLANDO FL 32808-7949 |
| EDWARD FOSTER | 107 ROYAL PALM DR LEESBURG FL 34748-8676 |
| EDWARD FREES | 1460 FAIRWAY OAKS DR CASSELBERRY FL 32707-5140 |
| EDWARD G HALKER | 310 SPINNAKER WY SEAL BEACH CA 90740 |
| EDWARD GALE | 2610 NAK NAK RUN OVIEDO FL 32765-9784 |
| EDWARD GARCIA | 935 S IDAHO ST 176 LA HABRA CA 90631 |
| EDWARD GORDON | 6656 S 4460 RD WELCH OK 74369-9209 |
| EDWARD GRANT | 1361 ADOBE WY PALM SPRINGS CA 92262 |
| EDWARD GRUBB | 6005 BEAR LAKE TER APOPKA FL 32703-1924 |
| EDWARD HALL | 112 CHISMANS POINT RD SEAFORD VA 23696-2541 |
| EDWARD HANCOCK | 3120 WEKIVA RD TAVARES FL 32778-4823 |
| EDWARD HERDA | 1667 APPIAN WAY SANTA MONICA CA 30401 |
| EDWARD J BANIA | 3 JEFFERSON ST ENFIELD CT 06082-4526 |
| EDWARD J BOSSAK | 365 WOODFORD AVE APT 31 PLAINVILLE CT 06062-2490 |
| EDWARD J BRENNAN | 107 PINE AVE MOUNT DORA FL 32757-2837 |
| EDWARD J CASSIDY | 3541 PALM VALLEY CIR OVIEDO FL 32765-7636 |
| EDWARD J CLEARY | 357 BARBARA RD MIDDLETOWN CT 06457-2468 |
| EDWARD J MERCADO | P O BOX 4104 SUNNYSIDE NY 11104 |
| EDWARD J. MILLER | 1111 S LAKEMONT AVE APT 426 WINTER PARK FL 32792-5472 |
| EDWARD J. SENNETT MD | 29 SCARSDALE RD WEST HARTFORD CT 06107-3339 |
| EDWARD JACKSON | 3626 WESTHAMPTON ROAD AUGUSTA GA 30907 |

| Claim Name | Address Information |
|---|---|
| EDWARD JONES FBO | JOSEPH RIGUEZ 21434 SHERIDAN RUN ESTERO FL 33928-3266 |
| EDWARD JONES INVESTMENTS | 11949 REISTERTOWN RD REISTERTOWN MD 21136 |
| EDWARD KRAJENKE | P O BOX 137153 CLERMONT FL 34713 |
| EDWARD LEAVY | 570 BARBADOS DR WILLIAMSTOWN NJ 08094 |
| EDWARD LISY | 508 SHARP CT EUSTIS FL 32726-4417 |
| EDWARD LOZADA | 2212 FLORIDA DR NO. B3 DELTONA FL 32738 |
| EDWARD LYNCH | 4301 S ATLANTIC AVE APT 512 NEW SMYRNA FL |
| EDWARD MANESTER | 1773 CREEK WATER BLVD WILLIAMSBURG FL 32128 |
| EDWARD MCNARY | PO BOX 1737 SAN JUAN CAPISTRANO CA 92693 |
| EDWARD MOORE | 2770 GOLDEN HILL RD ELBERON VA 23846 |
| EDWARD N. DESJARDINS | 208 REDWING CT CASSELBERRY FL 32707-4008 |
| EDWARD NILSON | 106 SEYMOUR ST WINDSOR CT 06095-3447 |
| EDWARD NUTT | 1019 PALM AVE WILDWOOD FL 34785 |
| EDWARD OBRIEN | 10822 WILDERNESS CT ORLANDO FL 32821-8603 |
| EDWARD OCONNER | 156 HIGHLAND DR LEESBURG FL 34788-2734 |
| EDWARD ORNSTEIN | 4116 PLAYER CIR ORLANDO FL 32808-2210 |
| EDWARD PIKOR | 3896 PICCIOLA RD APT 512 FRUITLAND PARK FL 34731-6374 |
| EDWARD PITTS | 7794 BRANCHWOOD LN WINTER PARK FL 32792-9389 |
| EDWARD RYAN | 54 ROSE DR FRUITLAND PARK FL 34731-6711 |
| EDWARD SCHROEDEL | 725 TROON CIR DAVENPORT FL 33897 |
| EDWARD SILVER | 40 ETTL LN NO. 40-25 GREENWICH CT 06831 |
| EDWARD STAVESKI | PO BOX 73 EASTFORD CT 06242-0073 |
| EDWARD SWEET | 3095 N COURSE DR APT 404 POMPANO BCH FL 33069-3393 POMPANO BCH FL 33069 |
| EDWARD TOWNSEND | 148 HICKORY ST WEST MELBOURNE FL 32904-3512 |
| EDWARD TYTOR | PO BOX 206 LEBANON CT 06249-1614 |
| EDWARD VEGIAZARYAN | 5252 EAGLEDALE AV 12 LOS ANGELES CA 90041 |
| EDWARD W BAKUTIS | 28 COLONIAL AVE MIDDLEBURY CT 06762 |
| EDWARD W ISHAM | 5508 SWAN RD WILLIAMSBURG VA 940 |
| EDWARD WEST | 1472 MELSHIRE AVE DELTONA FL 32738-6208 |
| EDWARD WINIAISK | 126 WALL ST MERIDEN CT 06450-4448 |
| EDWARDO AGUILERA | 3458 1/2 LA CLEDE AV LOS ANGELES CA 90039 |
| EDWARDS | 6706 BELL GLADE PL SANFORD FL 32771 |
| EDWARDS D JONES & CO CUST RICHARD H | SHANNON IRA 4 LAUREL RD LINDENHURST NY 11757-1304 |
| EDWARDS, CASSANDRA | 105 MANLY LN GLEN BURNIE MD 21061-6310 |
| EDWARDS, CATHERINE | 1639 N MCVICKER AVE CHICAGO IL 60639-3913 |
| EDWARDS, CATHY | 9224 S HOUSTON AVE CHICAGO IL 60617 |
| EDWARDS, DEBORAH | 52 SUMMER E WILLIAMSBURG VA 23188 |
| EDWARDS, DEBORAH A | 1028 PREAKNESS DR ALPHARETTA GA 30022 |
| EDWARDS, DIANE | 1466 WILSON MANOR CIR LAWRENCEVILLE GA 30045 |
| EDWARDS, GLORIA | 3020 MAYFIELD AVE BALTIMORE MD 21213-1751 |
| EDWARDS, H | 7558 S MERRILL AVE IL 60649 |
| EDWARDS, JACKIE | 1364 W 79TH ST CHICAGO IL 60620 |
| EDWARDS, LYNN | 12228 WOLF RUN RD NOBLESVILLE IN 46060-8040 |
| EDWARDS, MICHELLE | 12216 S GREEN ST IL 60643 |
| EDWARDS, ROSE | 808 E 131ST ST RIVERDALE IL 60827 |
| EDWARDS, WILLIAM | 255 MOUNTAIN RD MANCHESTER CT 06040-4551 |
| EDWENSON, JOE | 143 MADEIRA KEY WAY ORLANDO FL 32824 |
| EDWIN AGUON | 5400 CLARK AV 245 LAKEWOOD CA 90712 |
| EDWIN CAMPBELL | 2902 W KELLY PARK RD APOPKA FL 32712-5168 |

| Claim Name | Address Information |
| --- | --- |
| EDWIN D. MACLUCKIE | 409 BANYAN WAY MELBOURNE FL 32951-2017 |
| EDWIN GROSS | 636 SYCAMORE SQ LADY LAKE FL 32159 |
| EDWIN GULLEY | 2749 CAMPER AVE KISSIMMEE FL 34744-1209 |
| EDWIN JANOFSKY | 4141 TWILIGHT TRL KISSIMMEE FL 34746-3247 |
| EDWINA LEVERETT | 1122 MONROE AVE SAINT CLOUD FL 34769-6716 |
| EDYE KAPLAN | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| EFE NEWS SERVICES (U.S.) INC | 529 14TH ST NW STE 1220 WASHINGTON DC 20045-2398 |
| EFE NEWS SERVICES INC | ATTN: ACCTS RECEIVABLE 529 14TH ST NW SUITE 1252 WASHINGTON DC 20045 |
| EFFECTIVE GRAPHICS INC | 19515 S VERMONT AVE TORRANCE CA 90502 |
| EFFLAND, CHERYL | 32 SILVER HILL CT PERRY HALL MD 21128-9145 |
| EFRAIN RIOS | 5210 WARRIOR LN KISSIMMEE FL 34746-4849 |
| EFRAIN VERGARA | 21411 VINTAGE WY LAKE FOREST CA 92630 |
| EFREN DIAZ | 4242 W AVENUE 41 LOS ANGELES CA 90065 |
| EFRON, CHARLOTTE | 10 TABOR CIR WEST HARTFORD CT 06117-1474 |
| EGBERT FISHER | 800 NW 29TH ST WILTON MANORS FL 33311-2447 |
| EGBERT MYERS | 76 NAUTILUS RD BRIDGEPORT CT 06606-1415 |
| EGBLOMASSE, SONYA | 6108 YORK RD BALTIMORE MD 21212 |
| EGGERS, RITA | 1029 36TH ST ORLANDO FL 32805-7123 |
| EGLE BENEDUSI | 1111 S LAKEMONT AVE APT 742 WINTER PARK FL 32792-5476 |
| EGUIA, JESUS | 24471 SADABA ROAD MISSION VIEJO CA 92692 |
| EHATT, GEORGE | 1805 VINCENZA DR    H SYKESVILLE MD 21784-5973 |
| EHLMANN, TOM E | 1920 RIDGEWOOD E LN GLENVIEW IL 60025-1957 |
| EHLMANN,TOM | 910 SUFFOLK CT SOUTHLAKE TX 760925 |
| EHRENHOFER, MICHAEL | CUST JUSTIN EHRENHOFER UTMA IL 900 CHESAPEAKE TRL ROUND LAKE HEIGHTS IL 60073-1144 |
| EHRENHOFER, MICHAEL | CUST NATHAN EHRENHOFER UTMA IL 900 CHESAPEAKE TRL ROUND LAKE HEIGHTS IL 60073-1144 |
| EHRHART, BETH | 161 S MAIN ST BOWLING GREEN VA 22427-9422 |
| EHTEL ESSELBORN | 34 RUTLEDGE RD NEWPORT NEWS VA 23601 |
| EHUDIN, ROSS | 4317 HARFORD RD BALTIMORE MD 21214-3118 |
| EICH, SARAH | 248 W 75TH AVE MERRILLVILLE IN 46410 |
| EICHNER, RICHARD | 96 MACGREGOR DR STAMFORD CT 06902-1410 |
| EIFRID, BEVERLY | 12 HAWTHORNE SQ INDIAN HEAD PARK IL 60525-4435 |
| EILAND, ALAN B | 527 W 110TH ST APT 53 NEW YORK NY 10025 |
| EILAND, ALAN B | 7438 S MAPLEWOOD CHICAGO IL 60629-2036 |
| EILEEN COSTIN | 957 PONYTAIL PALM CIR OVIEDO FL 32765-7658 |
| EILEEN FISHER INC | 111 5TH AVE FL 10 NEW YORK NY 10003-1005 |
| EILEEN HANNAH HURLEY | 2356 BENT PINE DR WEST MELBOURNE FL 32904-9144 |
| EILEEN HARMAN | 1740 VIA PACIFICA C201 CORONA CA 92882 |
| EILEEN KRAMER | 846 S BROADWAY 601 LOS ANGELES CA 90014 |
| EILEEN O'MEARA | 14 GILBERT AVE ROCKY HILL CT 06067-1217 |
| EILEEN P CARELL | 1121 DEL TORO DR LADY LAKE FL 32159 |
| EILEEN ROLLINS | 7 LOOKOUT DR COLCHESTER CT 06415-5120 |
| EIRE ZIMMERMANN | 22628 SEA BASS DR BOCA RATON FL 33428-4621 |
| EISENBERG, BEVERLY | 7501 BANYAN WAY TAMARAC FL 33321 |
| EISENHAUER, MARK | 626 N CATHERINE AVE LA GRANGE PARK IL 60526 |
| EISENHUT, CAROLYN | 8422 CHARLES VALLEY CT    C BALTIMORE MD 21204-2036 |
| EISLER, | ESTATE OF ROBERT EISLER 662 E CLARENDON AVE IL 60004 |
| EISLER,BENITA | 229 E 79TH ST    NO.7D NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| EISLER,RACHEL CHARLOTTE | 215 SOUTHWAY BALTIMORE MD 21218 |
| EISNER, HENRY | 818 CAMBRIDGE CT WILMINGTON IL 60481-1645 |
| EISWERT, ANTHONY | 2993 CURTIS ST        A15 DES PLAINES IL 60018 |
| EJ HAUSER | 2295 CANAL ST OVIEDO FL 32765-9527 |
| EKMAN, PAUL | 155 JACKSON ST APT 2503 SAN FRANCISCO CA 94111-1943 |
| EL BARRIO GROCERY | 142 MATHER ST HARTFORD CT 06106 |
| EL CID | 731 E. ANGELENO  AVE. BURBANK CA 91501 |
| EL RAN SOURI, MOHAMMED | 1547 W WALTON ST        2 CHICAGO IL 60622 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | EL SHADDAI TEMPLE OF JESUS CHRIST PO BOX 396 WHITE MARSH MD 21162 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | 7004-7006 GOLDEN RING ROAD BALTIMORE MD 21237 |
| EL TORO WATER DISTRICT | PO BOX 4000 LAGUNA HILLS CA 92654 |
| ELAINE ANDERSON | 3800 TREYBURN DR APT B303 WILLIAMSBURG VA 23185 |
| ELAINE BECK | C/O JIM HOOVER 5995 MARKET ST KALAMAZOO MI 49048 |
| ELAINE BELLOMO | 3772 IDLEBROOK CIR APT 112 CASSELBERRY FL 32707-5522 |
| ELAINE BREAU | 3045 SPICENUT CT OCOEE FL 34761 |
| ELAINE CURTIS | PO BOX 831 PALM HARBOR FL 34682 |
| ELAINE GAMSON | 111 SAND PINE LN LONGWOOD FL 32779-4919 |
| ELAINE GANKOS | 121 WINDSOR CRESENT ST WINTER SPGS FL 32708-2708 |
| ELAINE GAWRONSKI | PO BOX 104 REVERE PA 18953 |
| ELAINE HOFFNER | 136 ASPEN CIR LEESBURG FL 34748-8670 |
| ELAINE KAUFMAN | 475 VERANDA WAY APT 902 MOUNT DORA FL 32757 |
| ELAINE KNEES | 550 DEERFIELD DR MELBOURNE FL 32940-1946 |
| ELAINE MADERIC | 3331 WALNUT ST BETHLEHEM PA 18020 |
| ELAINE MCQUADE | 54 DEER HILL RD REDDING CT 06896 |
| ELAINE MORRIS | 8644 PORTOLA CT 13A HUNTINGTON BEACH CA 92646 |
| ELAINE MULLER | 2919 GOLDKNIGHT CT WILLIAMSBURG VA 23185 |
| ELAINE MUNDAHL | 139 S LAKE DR LEESBURG FL 34788-2681 |
| ELAINE PHILLIPS | 3000 CLARCONA RD APT 2510 APOPKA FL 32703-8746 |
| ELAINE RAWLINGS | 1409 FLORA LEE DR LEESBURG FL 34748-3464 |
| ELAINE REITBERG | 11 TANNER ST MANCHESTER CT 06042-3262 |
| ELAINE REITMAN | 25 PHEASANT DR MADISON CT 06443-3134 |
| ELAINE SAEGER | 333 RIDGE ST APT 511 EMMAUS PA 18049 |
| ELAINE VICE | 4227 PERSHING POINTE PL APT 3 ORLANDO FL 32822-3724 |
| ELAM | 8620 DEE CIR RIVERVIEW FL 33569 |
| ELBA POSADA | 1911 W 2ND ST 20 LOS ANGELES CA 90057 |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR ST LOUIS MO 63043 |
| ELDON RUST | PO BOX 248 ASTOR FL 32102 |
| ELDRED ROEBUCK | 71 CIDER MILL RD MERTZTOWN PA 19539 |
| ELDREDGE, LUCRETIA | 5502 NORWOOD AVE BALTIMORE MD 21207-6765 |
| ELDRIDGE-WHITTAKER, RUTH | 6676 SHAWBUTTE POLAND OH 44514 |
| ELEANER, COLEY | 1938 E LAFAYETTE AVE BALTIMORE MD 21213 |
| ELEANOR | 5907 RADECKE AVE        C BALTIMORE MD 21206-3921 |
| ELEANOR GARBER | 2609 BOTELLO AVE LADY LAKE FL 32162 |
| ELEANOR GILPIN | APT124 WILLIAMSBURG VA 23185 |
| ELEANOR GILPIN | 5500 WILLIAMSBURG LANDING DR RM 136 WILLIAMSBURG VA 23185-8051 |
| ELEANOR HEIDER | 600 JOHNSTON PL ALEXANDERIA VA 22301-2512 |
| ELEANOR LARSON | 647 FELLOWSHIP DR CASSELBERRY FL 32730-2784 |
| ELEANOR LORANGER | 277 ROGER ST HARTFORD CT 06106-4502 |
| ELEANOR PITOSKY | 7525 MILLER DR BATH PA 18014 |

| Claim Name | Address Information |
|---|---|
| ELEANOR RAPKO | PO BOX 4576 HALLANDALE FL 33008 HALLANDALE FL 33008 |
| ELEANOR SUAREZ | 1125 LAKELAND DR APT 9 NEWPORT NEWS VA 23605 |
| ELEANOR TOOHEY | 400 E HOWRY AVE NO.324 DELAND FL 32724 |
| ELEANOR WALB | 1359 STARLIGHT CIR EUSTIS FL 32726-7530 |
| ELEANORD KNOPE | 609 HIGHWAY466 ST APT 237 LADY LAKE FL 32159 |
| ELEANORE GAYNOR | 2 VALLEY VIEW DR STORRS MANFLD CT 06268-1614 |
| ELECTRIC TECHNOLOGIES | ATTN: FRANK SMITH 8 SOUTHWOOD RD BLOOMFIELD CT 06002 |
| ELECTRICAL SOUTH INC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| ELECTRICAL WHOLESALERS INC | LOCKBOX NO.9761 PO BOX 8500 PHILADELPHIA PA 19178-9761 |
| ELECTRONIC TECHNOLOGIES CORPORATION USA, | AKA INGERSOLL RAND SECURITY TECHNOLOGIES ATTN: CREDIT DEPT - C2 11819 N. PENNSYLVANIA STREET CARMEL IN 46032 |
| ELENA A DELANEY & KELLY G DELANEY JT TEN | 3363 DELL OAK DR DECATUR IL 62526-1304 |
| ELENA TORRES | 14155 CRAGMONT ST BALDWIN PARK CA 91706 |
| ELENI PERRY | 2715 183RD ST REDONDO BEACH CA 90278 |
| ELEPHANT CAR WASH | 616 BATTERY ST SEATTLE WA 98071 |
| ELESCANO, EDUARDO A | 401 TALCOTTVILLE RD    NO.51 VERNON CT 06066 |
| ELETICIA JOVEL | 2744 SOMERSET RD LANTANA FL 33462-3864 LANTANA FL 33462 |
| ELEVEN GABLES INN | 493 WRIGLEY DR LAKE GENEVA WI 53147 |
| ELEY, DERRICK D | 155 E MARKET ST  SUITE 865 INDIANAPOLIS IN 46204 |
| ELI WEISSMAN | 4133 PARK AVE MIAMI FL 33133-6353 |
| ELI, TAMMY | 3132 BROMLEY LN AURORA IL 60502 |
| ELIAS, CYNTHIA | 1017 W GREENFIELD DR PEORIA IL 61614 |
| ELIAS, VENNING | 1624 RIDOUT RD ANNAPOLIS MD 21409-5537 |
| ELICIA SHIPLEY | 27520 SIERRA HWY APT D201 CANYON CNTRY CA 91351-7669 |
| ELIGI CHAN | 1139 COLORADO BLVD., APT. 205 LOS ANGELES CA 90041-2461 |
| ELIJAH GRUBER | 205 S BANANA RIVER BLVD APT 303 COCOA BEACH FL 32931-3365 |
| ELINOR BUNCH | 5877 ABERNATHY DR LOS ANGELES CA 90045 |
| ELISA MARTINEZ | 1002 MARLOWE AVE ORLANDO FL 32809-6377 |
| ELISA MENJIBAR | 3311 MICHELLTORNIA LOS ANGELES CA 90028 |
| ELISABETH PRUDOMME | 2304 N EL SERENO AV ALTADENA CA 91001 |
| ELISALDEZ, ISAAC | 115 1/2 N FIRST STREET MONTEBELLO CA 90640 |
| ELISE & ROBERT LEONARD | 122 WHISTLING SWAN CT WILLIAMSBURG VA 23188 |
| ELISE ALT | 19 HERITAGE IRVINE CA 92604 |
| ELISEA TORIJANO | 928 HUNTINGTON DR DUARTE CA 91010 |
| ELISEO FLORES | 200 N LANG AV WEST COVINA CA 91790 |
| ELISSAS CLEANING SERVICE | 4060 GROTHEY ROAD SEVEN VALLEYS PA 17360 |
| ELITE FIRE PROTECTION INC | 252 EASTERN PARKWAY FARMINGDALE NY 11735 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 TOWSON MD 21236 |
| ELITE PRINT SERVICES | PO BOX 2818 MUNCIE IN 47307 |
| ELITE PROPERTIES, INC. | 3415 N 127TH # 300 BROOKFIELD WI 53005-3117 |
| ELITE STAFFING INC | SLOT 302157 PO BOX 66973 CHICAGO IL 60666-0973 |
| ELIZ. WALKER | 16140 OLD CHENEY HWY ORLANDO FL 32833-2717 |
| ELIZABETH ANN TOBIN CUST JOSEPH THOMAS | TOBIN III UGMA IL 3152 W 100TH PLACE EVERGREEN PK IL 60805-3503 |
| ELIZABETH ANOYO | 1422 PON PON CT ORLANDO FL 32825-5887 |
| ELIZABETH B. RINGERS | 421 MAPLE TREE DR APT 307EE ALTOONA FL 32702 |
| ELIZABETH BEDNAR | 1000 4TH ST APT 509 WHITEHALL PA 18052 |
| ELIZABETH CLIFTON | 104 COUNTRY CLUB DR SANFORD FL 32771-4144 |
| ELIZABETH COLE | 1854 EXMORE AVE DELTONA FL 32725-3813 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH COLEMAN | 907 PROVIDENCE PL APT 2 LEXINGTON VA 24450-1848 |
| ELIZABETH CRESWELL | 2 ROLLINGWOOD TRL DELAND FL 32724-1347 |
| ELIZABETH EISENFEL | 166 E DEL AMO BLVD LONG BEACH CA 90805 |
| ELIZABETH EVERHART | 1407 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| ELIZABETH FREYRE | 13278 BEAVER ST SYLMAR CA 91342 |
| ELIZABETH GOMEZ | 101 GRIDLEY ST BRISTOL CT 06010-6207 |
| ELIZABETH GUTIERREZ | 1929 CERRO GORDO ST LOS ANGELES CA 90039 |
| ELIZABETH HOLDER | 4079 BERMUDA GROVE PL LONGWOOD FL 32779-3193 |
| ELIZABETH HUDSON | 3367 FUCHSIA ST COSTA MESA CA 92626-1711 |
| ELIZABETH KINCAID | 1356 LIPAN ST DENVOR CO 80204 |
| ELIZABETH KREIDER | 12645 OLD FREDERICK RD SYKESVILLE MD 21784-5610 |
| ELIZABETH LACROIX | 12388 WARWICK BLVD. SUTE 109B NEWPORT NEWS VA 23606 |
| ELIZABETH LASSITER | 815 30TH ST NEWPORT NEWS VA 23607 |
| ELIZABETH M MACAK & JAMES G MACAK JT TEN | PO BOX 388593 CHICAGO IL 60638 |
| ELIZABETH MONTALVA | 30101 PGA DR. SORRENTO FL 32776-7107 |
| ELIZABETH MORSE | 67 JEFFERYS DR NEWPORT NEWS VA 23601 |
| ELIZABETH MURPHY | 4802 GANIMEDE LN ORLANDO FL 32821-8217 |
| ELIZABETH PARRA | 1995 COUNTRYBROOK AVE CLERMONT FL 34711 |
| ELIZABETH PARRILLO | 616 RENAISSANCE POINTE NO. 306 ALTAMONTE SPRINGS FL 32714-3506 |
| ELIZABETH PINTOZZI | 6563 STARDUST LN ORLANDO FL 32818-3213 |
| ELIZABETH RENDE | 735 BIRGHAM PL LAKE MARY FL 32746-6466 |
| ELIZABETH ROBERTS | 7 MITCHEL TER IVORYTON CT 06442-1042 |
| ELIZABETH ROMEO | 4440 FINLEY AV 103 LOS ANGELES CA 90027 |
| ELIZABETH SALAFIA | 35 SUMMER ST MANCHESTER CT 06040-4943 |
| ELIZABETH SANDERS | 37 RIVERLANDS DR APT C NEWPORT NEWS VA 23605 |
| ELIZABETH SCHIRMER | 79 PARK CREST NEWPORT BEACH CA 92657 |
| ELIZABETH SENTERS | 25248 VIA PERA MURRIETA CA 92563 |
| ELIZABETH SETZER | 17 VIRGINIA DR ELLINGTON CT 06029-3432 |
| ELIZABETH SHANKS | 1501 FAHNSTOCK ST EUSTIS FL 32726-5730 |
| ELIZABETH SIMPSON | 3751 NW 11 ST APT B COCONUT CREEK FL 33066-1609 COCONUT CREEK FL 33066 |
| ELIZABETH STACY | 3760 ELM AV LONG BEACH CA 90807 |
| ELIZABETH STINSON | 2636 RENEGADE DR APT 101 ORLANDO FL 32818-2620 |
| ELIZABETH SWANSON | 63 STAPLEFORD WAY HAMPTON VA 23669-4966 |
| ELIZABETH TERLESKY | 2940 MANHATTAN AV LA CRESCENTA CA 91214 |
| ELIZABETH TRAUBE | 35 MANSFIELD TER MIDDLETOWN CT 06457-3722 |
| ELIZABETH VELAZQUEZ | 11479 TIARA ST 1 NORTH HOLLYWOOD CA 91601 |
| ELIZABETH WEAVER | 4114 SUMMERWOOD AVE ORLANDO FL 32812-7944 |
| ELIZABETH WHITE | 119 GATE HOUSE BLVD WILLIAMSBURG VA 23185 |
| ELIZABETH, SEILER | 6811 CAMPFIELD RD        2F BALTIMORE MD 21207 |
| ELIZARDO CINTRON | 39 PLAZA DR MIDDLETOWN CT 06457-2553 |
| ELIZARRARAS, KELLY | 3647 N NEWLAND AVE CHICAGO IL 60634 |
| ELKIN, JOSEPH | 417 MALLARD DR DEERFIELD IL 60015 |
| ELKIN, TED | 3505 OVERBROOK RD BALTIMORE MD 21208-4318 |
| ELLE HALE | 10726 ALTURA ST FONTANA CA 92337 |
| ELLEN BARRY | 368 PATTERSON AVENUE ATLANTA GA 30316 |
| ELLEN BENSON | 1238 MAPLE ST ROCKY HILL CT 06067-1129 |
| ELLEN BLAIR | 2109 GROVE POINT LN WINDERMERE FL 34786-5803 |
| ELLEN BLOSSICK | 15 MOAT WALK FORT MONROE VA 23651 |

| Claim Name | Address Information |
|---|---|
| ELLEN BROWN | 335 HIDENWOOD DR NO. A2 NEWPORT NEWS VA 23606 |
| ELLEN CHEDWICK | 5432 E MICHIGAN ST APT 8 ORLANDO FL 32812-5368 |
| ELLEN FAUX | 1117 HAWKES AVE ORLANDO FL 32809-6321 |
| ELLEN G. SHERMAN | 5117 THE OAKS CIR ORLANDO FL 32809 |
| ELLEN GALAT | 32 MIDDLE BUTCHER RD ELLINGTON CT 06029 |
| ELLEN J WASHNOCK | PO BOX 1455 SAFETY HARBOUR FL 34695 |
| ELLEN KING | 1637 VINE ST 608 LOS ANGELES CA 90028 |
| ELLEN MCGUIRE | 787 DIAMOND ST LAGUNA BEACH CA 92651 |
| ELLEN NOTI | 2033 VINE ST APT 3 ALLENTOWN PA 18103 |
| ELLEN ROBIN CUST BENJI ROBIN UTMA IL | 3535 DAUPHINE NORTHBROOK IL 60062-2254 |
| ELLEN SMITH | 146 PINE ISLE DRIVE SANFORD FL 32773-2434 |
| ELLEN TUCKER | 5129 MARACAS ARCH VIRGINIA BCH VA 23462-1974 |
| ELLEN YORK | 2460 E OSCEOLA RD GENEVA FL 32732-9556 |
| ELLIE NORTH | 7600 E CAMINO TAMPICO ANAHEIM CA 92808 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIOT BECKERMAN | 50 GLENBROOK RD NO. 6J STAMFORD CT 06902 |
| ELLIOT MOORMAN | 6232 MAIN ST GLOUCESTER VA 23061 |
| ELLIOTT FISHER | 31651 MANZANA WAY COTA DE COZA CA 92679 |
| ELLIOTT WEIR | 2704 BENAVIDES DR LADY LAKE FL 32162 |
| ELLIOTT, ANIKA | 3112 TIPTON WAY ABINGDON MD 21009-2578 |
| ELLIOTT, EILEEN GAY | 21 LIBERTY PL WEEHAWKEN NJ 07086-7023 |
| ELLIOTTS HARDWARE INC | 4901 MAPLE AVENUE DALLAS TX 75235 |
| ELLIS PAYNE | 256 AZALEA DR KISSIMMEE FL 34743-6300 |
| ELLIS RICHARDSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ELLIS, DANIEL | 1730 W. SUPERIOR ST, UNIT 1 CHICAGO IL 60622 |
| ELLIS, DASHON N | 1029 HUNTERS CLUB LANE NORCROSS GA 30093 |
| ELLIS, DAVID | 143 HAMPTON CARY IL 60013 |
| ELLIS, DONALD G | 57 LEXINGTON RD W HARTFORD CT 06119 |
| ELLIS, JAN | 2036 ELDERWOOD CT SYKESVILLE MD 21784 |
| ELLIS, MACK | 170 GARDEN DR IL 60440 |
| ELLIS, NICOLE RENEE | 9417 DEWEY DR CHARLOTTE NC 28214 |
| ELLIS, ROBERT | 306 S BROADWAY AVE RIVERTON WY 82501-4314 |
| ELLIS, SAM | 48 LITTLE BACK RIVER RD HAMPTON VA 23669 |
| ELLSWORTH, DAVE | 8-B SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| ELLYN DAY | 8804 HAVASU DR ORLANDO FL 32829-8530 |
| ELMER GLICK | 262 WHITE HORSE ROAD GAP PA 17527 |
| ELMER LINCOLN | 114 SPRINGWOOD CIR APT D LONGWOOD FL 32750-5028 |
| ELMER ROSS | 20992 THUNDERBIRD RD APPLE VALLEY CA 92307 |
| ELMER SUMMERS | 2110 S USHIGHWAY27 ST NO. G115 CLERMONT FL 34711 |
| ELMER WILSON | 200 VALIREY DR HAMPTON VA 23669 |
| ELMER, EARLE R | 9721 COUNTRY MEADOWS LN APT 3A LAUREL MD 20723-6302 |
| ELMER, HANCOCK | 7 ALTIMETER CT BALTIMORE MD 21220 |
| ELMO WHISENANT | 115 HIGHVIEW DR COCOA FL 32922-6623 |
| ELMORE, GERALDINE | 7242 E TROPICAL WAY PLANTATION FL 33317 |
| ELMORE, RUBY | 540 BRICKELL KEY DR      1201 MIAMI FL 33131 |
| ELNORA BOLAN | 125 BOUGAINVILLEA DR LEESBURG FL 34748 |
| ELOI, MACKENSON | 6761 NW 26 STREET MARGATE FL 33063 |
| ELOISE BATCHELOR | 100 E ANDERSON ST APT 701 ORLANDO FL 32801-3758 |
| ELOISE CHEEKS | 100 EMANCIPATION DR 16 SUFFOLK VA 23434 |

| Claim Name | Address Information |
|---|---|
| ELOISE EPHRIAN | 3356 PADDY LN BALDWIN PARK CA 91706 |
| ELOISE FALSI | 1563 FORT SMITH BLVD DELTONA FL 32725-4946 |
| ELOISE HELWIG | 171 RUBICON CIR DANVILLE CA 94526 |
| ELOISE UNGER | 1107 CLIMBING ROSE DR ORLANDO FL 32818-6946 |
| ELON SCHIEFER | P O BOX 190 OLNEY SPRINGS CO 81062 |
| ELSA FRANK | 512 GALLOWAY CT LEESBURG FL 34788-8593 |
| ELSA HILO | 3423 BENTON AV LA VERNE CA 91750 |
| ELSAYED MANSOUR | 1135 DUNCAN DR WINTER SPRINGS FL 32708-4307 |
| ELSEZY, LILLIAM | 1530 BURNWOOD RD BALTIMORE MD 21239-3538 |
| ELSHAM, KIMBERLY A | 2408 W CHARLESTON   1F CHICAGO IL 60647 |
| ELSIE B EVANS | 8715 BARHAMSVILLE RD TOANO VA 23168 |
| ELSIE C BIBLE | 321 RAINTREE DR APT X1 ALTOONA FL 32702 |
| ELSIE EAST | 28944 HUBBARD ST APT 32 LEESBURG FL 34748 |
| ELSIE SHEA | 317 PARK PLACE ALTAMONTE SPRINGS FL 32701 |
| ELSIE WIGGINTON | 602 SANDRA CT HAMPTON VA 23669 |
| ELTON HARTSFIELD | 3910 LAKE NED CIR WINTER HAVEN FL 33884 |
| ELTON STAPLE | 1804 SUMMERFIELD RD WINTER PARK FL 32792-5050 |
| ELTON, HUGH | 172 HOTCHKISS GROVE RD BRANFORD CT 06405 |
| ELVA HERNANDEZ-PEREZ | 906 N BRADFIELD AV COMPTON CA 90221 |
| ELVIA LUCERO | 8557 RUNNING GAIT LN RIVERSIDE CA 92509 |
| ELVIA SALAS | 261 N DARFIELD AV COVINA CA 91724 |
| ELVIRA SAENZ | 12133 LEIF ERICSON DR MORENO VALLEY CA 92557 |
| ELVIS FOURNTER | 6821 VILLAGE SOUTH DR GLOUCESTER VA 23061 |
| EMAD MIKHAIL | 3 HAWK IRVINE CA 92618 |
| EMANUEL, JENNIFER | 10671 GRAMERCY PL UNIT 315 COLUMBIA MD 21044-3040 |
| EMBARQ FLORIDA, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBURY, DEB | 1232 BONAIRE RD FOREST HILL MD 21050 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES ("RMS") P.O. BOX 5126 TIMONIUM MD 21094 |
| EMCARE | 1717 MAIN ST DALLAS TX 75210 |
| EMDMATRON, JENNIFER | 7975 PADDOCK CT SEVERN MD 21144-1736 |
| EMED COMPANY INC | PO BOX 369 BUFFALO NY 14240 |
| EMEKA OKEVEKE | 7 LEWIS IRVINE CA 92620-3363 |
| EMERGENCY POWER CONTROLS INC | PO BOX 545 YORBA LINDA CA 92686 |
| EMERSON | 5362 THREE MILE LN GLOUCESTER VA 4551 |
| EMERSON LOTZIA | 3417 MISSION BAY BLVD APT 315 ORLANDO FL 32817-5117 |
| EMERSON NETWORK POWER LIEBERT SERVICES | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON, NEWTON | 9 VILLAGE ST MANCHESTER CT 06040-6541 |
| EMERY, NORMAN | NORMAN EMERY 1945 AURELIA DR CUMMING GA 30041 |
| EMIKO SHARTZER | 61 WHITE PINE CIRCLE APT 201 STAFFORD VA 22554 |
| EMIL ALCANTARA | PO BOX 470817 LAKE MONROE FL 32747-0817 |
| EMIL DISPENZA | 116 ASPEN CIR LEESBURG FL 34748-8602 |
| EMIL TANIS | 1449 LANGHAM TER LAKE MARY FL 32746 |
| EMILEE ESHLEMAN | 35 S CHURCH ST MACUNGIE PA 18062 |
| EMILIE WILKERSON | 3748 CARDINAL BLVD PONCE INLET FL 32127-5204 |
| EMILIO ALARCON | 1631 CHANDELLE LN WINTER GARDEN FL 34787 |
| EMILY AMADO | 43231 FLEETWOOD DR LANCASTER CA 93535 |
| EMILY JOHNSON | 14021 TRACK LN SMITHFIELD VA 23430 |
| EMILY LIEU | 424 KELTON AV 415 LOS ANGELES CA 90024 |
| EMILY NIX | 2303 SORRENTO CIR WINTER PARK FL 32792 |

| Claim Name | Address Information |
| --- | --- |
| EMILY PENICHE | 14025 CHADRON AV 14 HAWTHORNE CA 90250 |
| EMILY ROBERTS | 211 S CRAIG DR ORANGE CA 92869 |
| EMKAY INC | PO BOX 92047 CHICAGO IL 60675-2047 |
| EMMA ATKINS | 416 FLINT DR NEWPORT NEWS VA 23602 |
| EMMA ESTABROOKS | 116 ROSEMOUNT WILLIAMSBUTG VA 23188 |
| EMMA HARTZELL | 5678 INDIAN TRAIL ROAD NORTHAMPTON PA 18067 |
| EMMA LOU HARRELL | 31542 SUNRISE ST MOUNT DORA FL 32757 |
| EMMA PETRI | 16122 ATKINSON AV GARDENA CA 90249 |
| EMMA R. JOHNSON | 223 PINE ST ORLANDO FL 32824-8244 |
| EMMA YOUNG | 165 THERESA LN OAK BROOK IL 60523-1041 |
| EMMA ZINSMEYER | 7 HARBOR ISLAND NEWPORT BEACH CA 92660 |
| EMMANUEL GEALOGO | 2818 ROCK GLEN AVE LOS ANGELES CA 90041 |
| EMMANUEL NOGUEIRA | 1599 GREGORY DR DELTONA FL 32738-6150 |
| EMMANUEL-EKUNNO, GLORIA | 8706 JARWOOD RD BALTIMORE MD 21237-3896 |
| EMMES REALTY | 6707 WHITESTONE RD #101 BALTIMORE MD 21207 |
| EMMETT, MARIE | 2939 W 100TH PL EVERGREEN PARK IL 60805 |
| EMMIS RADIO LLC | 2600 W OLIVE AVE  8TH FLOOR BURBANK CA 91505 |
| EMMONS, ROBERT A | 21 WILLARD ST SIMSBURY CT 06070-1315 |
| EMMY HARDEE | 4494 KIRKLAND BLVD ORLANDO FL 32811-4911 |
| EMPEREON MARKETING LLC | PO BOX 17173 DENVER CO 80217-0173 |
| EMPIRE BUILDING & ENVIRONMENTAL SERVICES | PO BOX 51949 LAFAYETTE LA 70505-1949 |
| EMPIRE INT'L LTD | 6151 W 98TH ST LOS ANGELES CA 90045 |
| EMPIRE OFFICE INC | PO BOX 27752 NEW YORK NY 10087 |
| EMPLOYERS GROUP SERVICE CORP | 1150 S. OLIVE ST, SUITE 2300 LOS ANGELES CA 90015 |
| ENDLEY, ALBERT | 5803 REDMOND ST BALTIMORE MD 21225-3721 |
| ENDRES, MICHAEL | 3322 MANATEE RD TAVARES FL 32778 |
| ENEA, ROBERT | 12912 SKYLINE DR PLAINFIELD IL 60585 |
| ENEMAN, RUTH | KENNEDY-KING COLLEGE 6800 S WENTWORTH AVE CHICAGO IL 60621 |
| ENERGY MANAGEMENT SYSTEMS INC | PO BOX 646 EXTON PA 19341-0646 |
| ENERGY SAVINGS PRODUCTS | 713 GEORGE WASHINGTON TURNPIKE PO BOX 2037 BURLINGTON CT 06013-2037 |
| ENEY, CHARLES | 7 STONE RIDGE CT BALTIMORE MD 21239 |
| ENFIELD LOAVES & FISHES | PRISCILLA BRAYSON PO BOX 544 ENFIELD CT 06082 |
| ENG, JOYCE | 822 COLUMBIA LN DARIEN IL 60561 |
| ENGEL, DOUG | 12 WHITE ST UNION BRIDGE MD 21791 |
| ENGEL, WILLIAM M | 18380 NEW CUT RD MOUNT AIRY MD 21771-3702 |
| ENGELMANN, THOMAS J | 1706 WILSON POINT RD. BALTIMORE MD 21220 |
| ENGELS, GILBERT | 488 FISHER RD GROSSE POINTE MI 48230-1281 |
| ENGLE, BONNIE S | LONG MT DRIVE 335B  RR1 EFFORT PA 18330 |
| ENGLER, SUSAN | 10109 ROPEMAKER DRIVE ELLICOTT CITY MD 21042 |
| ENGLISH RESEARCH SERVICES | 3631 10TH ST STE 208 RIVERSIDE CA 92501 |
| ENGLISH, PHIL | 2122 W THOMAS STREET CHICAGO IL 60622 |
| ENGLISH,REGINALD M | 1104 CHERRY HILL ROAD A BALTIMORE MD 21225 |
| ENGSTROM, MARY E | 840 AUDUBON WAY    SV404 LINCOLNSHIRE IL 60069 |
| ENGSTROM, PHILLIP | 6455 N. TALMAN CHICAGO IL 60645 |
| ENNELS, BARBARA | 5012 NORWOOD AVE BALTIMORE MD 21207-6722 |
| ENNIS, GAIL | 5935 ABRIANNA WAY       E ELKRIDGE MD 21075-7074 |
| ENNIS, LATONYA | 2001 S MICHIGAN AVE      7D CHICAGO IL 60616 |
| ENOE, JASON | 510 BRADFORD KISSIMMEE FL 34758 |

| Claim Name | Address Information |
|---|---|
| ENRICO PILANDE | 599 MOULTRIE ST SAN FRANCISCO CA 94110 |
| ENRIGHT, FRANK | 2736 BURR OAK AVE BLUE ISLAND IL 60406 |
| ENRIQUE HERNANDEZ | 3295 COUNTRYSIDEVIEW DR SAINT CLOUD FL 34772 |
| ENRIQUE PENA | 972 CHAPARRAL DR WALNUT CA 91789 |
| ENRIQUEZ, RODGER, MANAGER | BUSINESS MAIL ENTRY - L.A. DISTRICT UNITED STATES POSTAL SERVICE 7001 S. CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| ENSLEN CUST, CHERYL | LAUREN ENSLEN OHIO TRANSFER TO MINORS ACT 7788 PEMBROOK DR REYNOLDSBURG OH 43068-3124 |
| ENSLEN CUST, CHERYL | LAUREN ENSLEN OHIO TRANSFER TO MINORS ACT 5621 STILLWATER AVE WESTERVILLE OH 43082-8772 |
| ENSOR, MATT | 695 LAKE DR WESTMINSTER MD 21158-1444 |
| ENSOR, TY ALLAN | 1624 MUIR CIRCLE CLERMONT FL 34711 |
| ENSTAD, PAUL O | CUST ERIK ENSTAD UGMA IL 1102 PEPPERTREE PALATINE IL 60067-2742 |
| ENSTAD, PAUL O CUST KELLY ENSTAD UGMA IL | 1102 PEPPERSTREE PALATINE IL 60067-2742 |
| ENTERCOM COMMUNICATION - SAN FRANCISCO | 201 THIRD STREET, 12TH FLOOR SAN FRANCISCO CA 94103 |
| ENTERGY LOUISIANA, LLC | MAIN UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERGY NEW ORLEANS, INC | MAIL UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERPRISE GARAGE CORP. | JOSHUA G. LOSARDO, ESQ. BELKIN BURDEN WENIG & GOLDMAN, LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| ENTERTAINMENT COMMUNICATIONS | NETWORK INCORPORATION 4370 TUJUNGA AVENUE 2ND FLOOR STUDIO CITY CA 91604 |
| ENTRAVISION COMMUNICATIONS CORP | 1436 AUBURN BLVD SACRAMENTO CA 95815 |
| ENTROPHY UNLIMITED INC. | P.O. BOX 12293 TALLAHASSEE FL 32317 |
| ENTRY ONLY LISTING SERVICE | 304 NEWBURY ST NO.346 BOSTON MA 02115 |
| ENVELOPES UNLIMITED | P O BOX 17164 BALTIMORE MD 21297-1164 |
| ENVIRONMENTAL CONSERVATION LAB | 10775 CENTRAL PORT DR ORLANDO FL 32827 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK ST REDLANDS CA 92373 |
| ENVIRONMENTAL TECH SERVICES | ATTN:MITCHELL LUBINSKY 10366 NW 55TH ST SUNRISE FL 33351-8731 |
| EPAILLY, PHILIPPE | 301 WOOD CREED RD APT 514 WHEELING IL 60090-6720 |
| EPHRAIM, SUNDIATA | 3220 GOLDEN CHAIN DR LITHONIA GA 30038 |
| EPIFANIO, STEFANIE | 748 S WESTERN AVE        1 CHICAGO IL 60612 |
| EPLEY, DAWAGA | 1709 PLEASANTVILLE DR GLEN BURNIE MD 21061-2126 |
| EPLY SERVICES INC | 224 145 EAST 15TH STREET NORTH VANCOUVER BC V7L 2P7 CANADA |
| EPPERSON, JAMES | 7111 FERRIER CT ORLANDO FL 32835-6176 |
| EPPERSON, KIMBERLY | P.O. BOX 447 OLDSMAR FL 34677 |
| EPPETIMER, MIKE | 109 QUAKER HILL LN HOCKESSIN DE 19707-9605 |
| EPPLER, | 1710 KILLINGTON RD BALTIMORE MD 21204-1807 |
| EPSTEIN, GLADYS | 1201 BAHAM BND APT G2 COCONUT CREEK FL 33066-3125 |
| EPSTEIN, MATHEW | 2178 DONOVAN PL OKEMOS MI 48864 |
| EPTAGE, CHARMINE | PO BOX 204 ALAMO GA 30411-0204 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIPMENT SERVICE | 40 AIRPORT ROAD HARTFORD CT 06014-2099 |
| EQUITY RESIDENTIAL | 7650 WESTWOOD DR TAMARAC FL 33321-2333 |
| ERAMO,EILEEN | 1830 NW 33 COURT FT. LAUDERDALE FL 33309 |
| ERASMO H CHAVEZ | 232 W 126TH ST LOS ANGELES CA 90061 |
| ERAZO, IRMA | 2619 W CORNELIA AVE        2 WAUKEGAN IL 60085 |
| ERCIDES CRESPO | 517 1/2 W GREENLEAF ST ALLENTOWN PA 18102 |
| ERDMAN, EDGAR | 6210 GOLDEN RING RD BALTIMORE MD 21237-1918 |
| ERDMAN, STEWART | 2211 PINE VALLEY DR LUTHERVILLE-TIMONIUM MD 21093-3053 |

| Claim Name | Address Information |
|---|---|
| ERIC BEACH | 831 E. CEDAR BURBANK CA 91501 |
| ERIC BENDY | 2442 E EVERGREEN ST MESA AZ 85213 |
| ERIC BIRDSELL | 1201 INGRAM ST KISSIMMEE FL 34744-4235 |
| ERIC CARDONA | 10034 CRENSHAW CIR CLERMONT FL 34711 |
| ERIC CARSMETICA | 455 W STATE ROAD 436 ALTAMONTE SPRINGS FL 32714-4106 |
| ERIC DREYER | 167 ROBINHOOD LN NEWPORT NEWS VA 23602 |
| ERIC FLORES | 2341 SOMERVELL ST APT B FORT EUSTIS VA 23604 |
| ERIC GANDIA | 1954 HILLCREST  RD BETHLEHEM PA 18018 |
| ERIC HEER | 4000 ATRIUM DR ORLANDO FL 32822-3731 |
| ERIC HOGAN | 556 3RD AVENUE   NO.1602 NEW YORK NY 10016 |
| ERIC J RYS | 11 CUBLES DR BOLTON CT 06043-7302 |
| ERIC MICHAEL KROCK | 567 LEHIGH AVE PALMERTON PA 18071 |
| ERIC MURPHY | 5812 SAN SEVAINE RD RANCHO CUCAMONGA CA 91739 |
| ERIC NORMANDIE | 558 BROOK ST SCOTLAND CT 06247-2107 |
| ERIC PARSCHALL | 2121 S FERNCREEK AVE ORLANDO FL 32806-4163 |
| ERIC STUDWELL | C/O JULIE CALLIS NEWPORT NEWS VA 23605 |
| ERIC THIBAULT | 16738 OLIVE ST FOUNTAIN VALLEY CA 92708 |
| ERIC TU | 2033 1/4 N VERMONT AV LOS ANGELES CA 90027 |
| ERIC WEAVER | 764 ACACIA ST LAKE ELSINORE CA 92530 |
| ERIC WEISSLER | 2329 ASHLAND AV SANTA MONICA CA 90405 |
| ERIC WU | 2525 RIO BRANCA DR HACIENDA HEIGHTS CA 91745 |
| ERIC, HALL | 621 ROUNDVIEW RD BALTIMORE MD 21225 |
| ERICA BUSSARD | 11742 WHITEWING CT ORLANDO FL 32837-9500 |
| ERICA CASTANEDA | 2154 CALIFORNIA AV DUARTE CA 91010 |
| ERICA GARCIA | 1206 CENTER ST BETHLEHEM PA 18018 |
| ERICA JAURE | 2170 CENTURY PARK E APT 2106 LOS ANGELES CA 90067 |
| ERICA MOSS | 618 LAKELAND CRES YORKTOWN VA 23693 |
| ERICA PHOA | 315 W LINCOLN AV 4 ORANGE CA 92865 |
| ERICA VAZQUEZ | 4427 HECTOR CT APT 8 ORLANDO FL 32822-3023 |
| ERICK HERNANDEZ | 9034 CARSON ST CULVER CITY CA 90232 |
| ERICKA PEREZ | 13935 MULBERRY DR WHITTIER CA 90605 |
| ERICKSEN | 1704 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| ERICKSON REITIREMENT | 5525 RESEARCH PARK DR FL 3 CATONSVILLE MD 21228-4664 |
| ERICKSON, LEE ROY | 10300 VILLAGE CIRCLE DR     211 PALOS PARK IL 60464 |
| ERICKSON, MELISSA A | 235 HILL AVE GLEN ELLYN IL 60137 |
| ERID ROJAS | 6181 NW 57 ST APT 205 TAMARAC FL 33319-2321 TAMARAC FL 33319 |
| ERIK ALEXANDER | 604 FOREST ST EAST HARTFORD CT 06118-2039 |
| ERIK E. PREIRSON | P. O.  BOX 6013 SANTA BARBARA CA 93160 |
| ERIK GRUBER | 262 FAIRWAY POINTE CIR ORLANDO FL 32828 |
| ERIK LARSON | 33671 BLUE LANTERN ST E DANA POINT CA 92629 |
| ERIKA BYERS | 2210 TERRELL LN HAMPTON VA 23666 |
| ERIKA C HARGIS | 16787 MILLER AVE APT B13 FONTANA CA 92336-2035 |
| ERIKA CLIMER | 660 MINNESOTA AVE WINTER PARK FL 32789-4724 |
| ERIN BATES | 1347 BALLESTEROS DR LADY LAKE FL 32162 |
| ERIN HALLORAN | 7270 WESTPOINTE BLVD APT 929 ORLANDO FL 32835-6180 |
| ERIN O'FLANERTY | 7 CRESTMONT CT LADERA RANCH CA 92694 |
| ERIN POLUKOSHKO | 648 SPICE TRADER WAY APT C ORLANDO FL 32818 |
| ERLER, EDWARD | 1267 ETRUSCAN WAY INDN HBR BCH FL 32937-4389 |
| ERLICH, MARJORIE | 7810 KENWAY PL W BOCA RATON FL 33433-3324 |

| Claim Name | Address Information |
|---|---|
| ERLINDA ARIAS | 6811 RUGBY AV H HUNTINGTON PARK CA 90255 |
| ERLINDA CHAVEZ | 3443 COACHLIGHT DR KISSIMMEE FL 34741-3708 |
| ERLINDA SAN JOSE | 300 N IRVING BLVD LOS ANGELES CA 90004 |
| ERMA CLICKNER | 651 N PARK AVE APT 10 WINTER PARK FL 32789-3239 |
| ERMA GABLE | 32131 2ND ST TAVARES FL 32778-4677 |
| ERMAN CAVAGNERO | 134 FUNSTON AVE TORRINGTON CT 06790-6251 |
| ERMESON J KELLOGG JR | 225 DALE RD WETHERSFIELD CT 06109-3250 |
| ERMINE GREENLAND | 1401 SACKETT CIR ORLANDO FL 32818-9066 |
| ERNA H RUSSELL | 2241 BANCHORY RD WINTER PARK FL 32792 |
| ERNA SWANDER | 13046 LEMON AVE GRAND ISLAND FL 32735-9220 |
| ERNEST AFFRICANO | 153 CHESTNUT ST APT A2 MANCHESTER CT 06040-5948 |
| ERNEST BAISDEN | 7444 DEER PATH LANE LAND O'LAKES FL 34637-7572 |
| ERNEST BOUCHARD | 3831 VEAZEY ST NW WASHINGTON DC 20016-2230 |
| ERNEST FLORES | 27384 BRIGHTON DR SANTA CLARITA CA 91354 |
| ERNEST GIROUX | 40840 COUNTYROAD25 ST APT 1 LADY LAKE FL 32159 |
| ERNEST HANKS  T-44917 | PO BOX 9    GYM-1-4-L AVENAL CA 93204 |
| ERNEST KING | 2039 ALBERT LEE PKWY WINTER PARK FL 32789-1811 |
| ERNEST LAMBERT | 1909 PATRICK ST KISSIMMEE FL 34741-5335 |
| ERNEST RICE | 228 MISTY POINT LN NEWPORT NEWS VA 23603 |
| ERNEST ST. CLAIR | 417 KENDALL HAVEN SMITHFIELD VA 23430 |
| ERNEST WEINRIB | 150 ISLANDER CT APT 112 LONGWOOD FL 32750-4927 |
| ERNEST, ROSE | 6010 SAILBOAT AVE TAVARES FL 32778 |
| ERNESTINA AGUIRRE | 12478 BROMWICH ST PACOIMA CA 91331 |
| ERNESTINE MALONE | 3312 MADISON AVE NO. B NEWPORT NEWS VA 23607 |
| ERNESTINE THOMASELLO | 180 VINING CT ORMOND BEACH FL 32176-6658 |
| ERNESTO CONDE | 733 MONTANA ST MONROVIA CA 91016 |
| ERNESTO RAYAS | 3217 W 135TH ST HAWTHORNE CA 90250 |
| ERNIE BUTT | 9000 USHIGHWAY192 ST APT 751 CLERMONT FL 34711 |
| ERNIE DEL TORO | 334 E FAIRVIEW AV 5 GLENDALE CA 91207 |
| ERNIE DIAZ | 13354 VANOWEN ST 115 VAN NUYS CA 91405 |
| ERNIE GUERRERO | 4125 FOLSOM ST LOS ANGELES CA 90063 |
| ERNIE LABOSSIERE | 1629 CYPRESS PT LADY LAKE FL 32159 |
| ERNIE, STANLEY | 536 RHAPSODY COURT HUNT VALLEY MD 21030 |
| ERNST, LINDA | 135 BROAD ST      701 HARTFORD CT 06105 |
| ERNST, SCOT | 4610 MALLARD LN PLAINFIELD IL 60544 |
| ERNST, YVONNE | 7522 SW 26TH CT DAVIE FL 33314 |
| ERON THOMAS | 539 BROOKSIDE DRIVE WESTMONT IL 60559 |
| ERROL HOSEIN | 102 TUNXIS AVE BLOOMFIELD CT 06002-2006 |
| ERROLL ADAMS | 2110 S USHIGHWAY27 ST NO. F39 CLERMONT FL 34711 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR ANN ARBOR MI 48108 |
| ERVIN ROGER BEAN | 9087 LAUREL RIDGE DR MOUNT DORA FL 32757 |
| ERVIN WHITE | 213 AUTUMN WAY YORKTOWN VA 23693 |
| ERVIN, KRISTEN | 894 N GODFREY ST ALLENTOWN PA 18109 |
| ERVIN, LYNETTE | 1101 ROCKPORT DR CAROL STREAM IL 60188 |
| ERVING, LOUISE | 2254 W JACKSON BLVD      B CHICAGO IL 60612 |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-0071 |
| ERWIN, JENNIFER | 3032 QUINCY LN AURORA IL 60504 |
| ERWIN, MYMA | 200 SAINT ANDREWS BLVD WINTER PARK FL 32792 |
| ESCAMILLA, CARLOS | 3014 GARDENS BLVD NAPLES FL 34105-5691 |

| Claim Name | Address Information |
|------------|---------------------|
| ESCAZONA, MARTIN | 7031 170TH ST APT GW TINLEY PARK IL 60477-4963 |
| ESCHBACH, SCOTT | 402 MURDOCK RD BALTIMORE MD 21212-1827 |
| ESCHEAT FUNDS -DUE PRIMARILY TO STATE OF | CT. OFFICE OF THE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION 55 ELM HARTFORD CT 06106 |
| ESCHLEMAN, LANCE | 2 HILLCREST AVE MECHANICSBURG PA 17050 |
| ESCOBAR, CLAUDIA | 58 OAKWOOD VLG 8 FLANDERS NJ 07836 |
| ESCOBAR, MIRIAM | 73 PLAZA DR MIDDLETOWN CT 06457-2555 |
| ESCOBAR, RAFAEL | 711 JACKSON AVE CARPENTERSVILLE IL 60110 |
| ESDETEBAN CARABALLO | 109 CHALLENGER AVE DAVENPORT FL 33897 |
| ESEALANTE, JUAN | 912 BEAR LAKE RD APOPKA FL 32703 |
| ESH, ELAM | 192 PARLETT ROAD AIREVILLE PA 17302 |
| ESI CONTRACTING | 16652 BURKE LANE HUNTINGTON BEACH CA 92647 |
| ESIEN, ANNA | 1882 ASHWOOD GROVE DRIVE SNELLVILLE GA 30078 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD     STE 400 NORTH HOLLYWOOD CA 91606 |
| ESPERANSA PEREZ | 11350 LINARD ST SOUTH EL MONTE CA 91733 |
| ESPERENCE, JEAN | 8351 NW 50 ST LAUDERHILL FL 33351 |
| ESPINA, ESPI | 9421 LE CLAIRE AVE SKOKIE IL 60077 |
| ESPINOZA, JORGE | 414 INLAND DR     1A WHEELING IL 60090 |
| ESPINOZA, LUIS | 890 NW 39TH ST     3 OAKLAND PARK FL 33309 |
| ESPINOZA, TALBARO | 6300 CHURCH RD  APT 215B HANOVER PARK IL 60133-6958 |
| ESPN | SCOTT WALKER 520 HAMILTON ST EVANSTON IL 60202 |
| ESPOSITO, DUSTIN | 8132 CLYDE BANK RD BALTIMORE MD 21234 |
| ESPOSITO, STACEY | 6025 ROCK GLEN DR     506 ELKRIDGE MD 21075-7801 |
| ESS JR,NICHOLAS P | 1432 LOCUST STREET BALTIMORE MD 21226 |
| ESSAM SEDRAK | 362 MOFFAT LOOP OVIEDO FL 32765-6259 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC 1740 BROADWAY 24TH FLOOR NEW YORK NY 10019 |
| ESSENTIALS MEDICAL SPA | 1510 W VERDUGO AVE BURBANK CA 91506 |
| ESSEX PROP/CORONADO AT NEWPORT | ATTN PROPERTY MGR 800 IRVINE AVE NEWPORT BEACH CA 92663 |
| ESSICK ALLEN | 1510 CREEKSIDE CT B PASADENA CA 91107-1456 |
| ESSIE BRANTLEY | 3040 EADS ST TITUSVILLE FL 32780-5173 |
| EST DORIS YANKOVITCH | 1364 WASHINGTON AVE NORTHAMPTON PA 18067 |
| EST HELEN KEROSETZ | C/O KATHLEEN MILANDER 819 S OAK RD BATH PA 18014 |
| EST JOHN M WILSMAN | C/O JAMES BERRA 1440 W WALNUT ST APT 1704 ALLENTOWN PA 18102 |
| EST MARQUERITE MILTENBERG | 602 E 21ST ST APT 104 NORTHAMPTON PA 18067 |
| EST MARY A HEPTNER | 511 FORREST AVE BETHLEHEM PA 18017 |
| EST OF CARL RICE | 53 W 4TH ST NORTHAMPTON PA 18067 |
| EST OF FRANCES WHITESELL | C/O FRANK J DANYI JR 901 W LEHIGH ST BETHLEHEM PA 18018 |
| EST OF FRANK TERGO | 233 AVENUE B PALMERTON PA 18071 |
| EST OF GOLDIE BIERBAUM | 1635 E EMMAUS AVE ALLENTOWN PA 18103 |
| EST OF HELEN JACKSON | 3136 LINDA LN APT F ALLENTOWN PA 18103 |
| EST OF JAQUELIN GESSNER | DONNA DENGLER POA 2503 ORCHARD RD OREFIELD PA 18069 |
| EST OF LORING R BONNEY | 828 WILLIAMS ST EASTON PA 18042 |
| EST OF MARCELINE WOLFE | C/O CHARLES WOLFE 401 MONOCACY DR BATH PA 18014 |
| EST OF MARGARET COBLEY | 1337 W ALLEN ST APT 406 ALLENTOWN PA 18102 |
| EST OF MARGARET MCGOWAN | C/O JANE BUBERNIAK 270 E WATER ST COALDALE PA 18218 |
| EST OF MEARL MACKES | 422 W BERGER ST EMMAUS PA 18049 |
| EST OF ROBERT SCHAFFER | 1259 CALIFORNIA AVE WHITEHALL PA 18052 |
| EST OF ROBERT W STIMMEL | C/O FELLOWSHIP MANOR 3000 FELLOWSHIP DR RM 131 WHITEHALL PA 18052 |
| EST OF VINCENT P GEHRET | C/O JANET GEHRET 1318 MAIN ST NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| EST OF VIVIAN L YEAKEL | C/O WANDA HARAKAL 1314 S 12TH ST ALLENTOWN PA 18103 |
| EST WALTER PFEIFFER | 1208 VOORTMAN AVE ALLENTOWN PA 18103 |
| ESTANISLAU, DENNIS | 1807 MANCHESTER ROAD GLASTONBURY CT 06033 |
| ESTATE AGNES ROWNEY | C/O HETTINGER LAW OFFICE PO BOX 1985 ALLENTOWN PA 18105 |
| ESTATE BERNARDINE ZUKUTNY | 1117 N WAHNETA ST ALLENTOWN PA 18109 |
| ESTATE CECELIA MINAROVIC | 1827 W WALNUT ST APT 4 ALLENTOWN PA 18104 |
| ESTATE CHARLES FLUCK | 830 OLD BETHLEHEM RD PERKASIE PA 18944 |
| ESTATE CLIFFORD STOUT | C/O CINDY BEIDLEMAN 1039 MUNICIPAL RD WALNUTPORT PA 18088 |
| ESTATE DOROTHY A M GAFFOR | 1225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| ESTATE EDNA GRIM | 6962 KERNSVILLE RD OREFIELD PA 18069 |
| ESTATE EDWARD SUPON | C/O JANET SUPON 10 N MARS DR SEWELL NJ 08080 |
| ESTATE HAROLD GUTH | 2583 OLD POST RD COPLAY PA 18037 |
| ESTATE JAMES SANCHEZ | C/O JOSHUA VAZQUEZ 546 2ND ST CARLISLE PA 17013 |
| ESTATE JOHN BENNYI | 8310 WILLOW RUN FOGELSVILLE PA 18051 |
| ESTATE JOSEPH SHERBOTIE | 549 E 9TH ST NORTHMAPTON PA 18067 |
| ESTATE JOYCE ZIERDT | 248 W WALNUT ST KUTZTOWN PA 19530 |
| ESTATE OF A MICHALICKA | 445 WILLING ST TAMAQUA PA 18252-1624 |
| ESTATE OF AMY GETHERS,THE | 4910 W. KINZIE ST. CHICAGO IL 60644 |
| ESTATE OF ANITA RANKIN,THE | 6469 ROSS STREET PHILA PA 19119 |
| ESTATE OF ANN KRIGER | 200 SEABURY DR ROOM 373 BLOOMFIELD CT 06002-2659 |
| ESTATE OF ARNOLD PEARSON | 103 COOPER ST NEW BRITAIN CT 06051 |
| ESTATE OF ARTHUR DORSHIMER | HCR 1 BOX 47 ROUTE 715 BRODHEADSVILLE PA 18322 |
| ESTATE OF BRUCE OATNEY | 2507 CARMEL LN EUSTIS FL 32726 |
| ESTATE OF CARROLL COX | PNC BANK  33 CARLISLE ST HANOVER PA 17331 |
| ESTATE OF CATHERINE WILMOT | 1058 DOWNTOWN ROAD BALTIMORE MD 21227 |
| ESTATE OF CECILIA FIERRO | 601 W 3RD ST RIALTO CA 92376 |
| ESTATE OF CHARLES H SHAW SR | 7040 GUILFORD ROAD CLARKVILLE MD 21029 |
| ESTATE OF CHARLES L CACELLI,THE | 14309 GRANT STREET DOLTON IL 60419 |
| ESTATE OF CHARLES LONG | C/O CHRISTOPHER IOBST 111 E ELM ST EMMAUS PA 18049 |
| ESTATE OF CHARLES RIGGS JR | 5713 2ND AVE BALTIMORE MD 21227 |
| ESTATE OF CHARLES V. MCADAM | 2360 GREENBRIAR BLVD WEST PALM BEACH FL 33414 |
| ESTATE OF CHARLES WEBB | 435 PRINCETON AVE PALMERTON PA 18071 |
| ESTATE OF CLAIRE PICARD | 637 W MAIN ST APT 2E NEW BRITAIN CT 06053-3953 |
| ESTATE OF CLARA YOUNG | 702 MELENDEZ WAY LADY LAKE FL 32159 |
| ESTATE OF CLYNE ANDERSON CAUBLE | 4129 W 161ST ST LAWNDALE CA 90260-2732 |
| ESTATE OF CONNOLLY, CHARLES | 20 MONROE RD ENFIELD CT 06082-5336 |
| ESTATE OF CROVO, TONI | PO BOX 196 MIDDLEFIELD CT 06455-0196 |
| ESTATE OF DALE REYNOLDS | 38 WESTRIDGE DR AVON CT 06001 |
| ESTATE OF DAVID BLANCHARD | PO BOX 13542 TALLAHASSEE FL 32317-3542 |
| ESTATE OF DENIS CLICHE | 325 KELLY RD LOT C3 VERNON CT 06066-3929 |
| ESTATE OF DONALD STICKNEY | 188 RIDGEWOOD RD WEST HARTFORD CT 06107 |
| ESTATE OF DORIS THOMPSON | 33832 SILVERPINE DR LEESBURG FL 34788 |
| ESTATE OF DOROTHY BRAUER | 21300 VICTORY BLVD____NO.820 WOODLAND HILLS VA 91367 |
| ESTATE OF DOROTHY MCINTOSH | 294 RESERVOIR RD NEWINGTON CT 06111 |
| ESTATE OF E LUPKOWSKI | C/O CATHY LUPKOWSKI 36 BLISS ST. EAST HARTFORD CT 06108 |
| ESTATE OF E.0.WENKER | 318 SCHOOL MASTER WINDSOR CT 06095-2040 |
| ESTATE OF ELISCO CAROLE | 924 RIDGE SQ     105 ELK GROVE VILLAGE IL 60007 |
| ESTATE OF ELIZABETH WILSON | 24050 MACS  LANE WORTON MD 21678 |
| ESTATE OF ELSIE JUPITZ | 1213 HULL STREET BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF EUGENE HANDLEY, THE L | 1765 E. SKYLINE DRIVE TUCSON AZ 85718 |
| ESTATE OF EVELYN MEDYNSKI | 89 SADDLEHILL ROAD MANCHESTER CT 06040 |
| ESTATE OF FANNYE GORDES | C/O JOEL GORDES 38 BROOKMOOR RD WEST HARTFORD CT 06107 |
| ESTATE OF FLORA A ALLEN | 1810 WOODSIDE AVENUE BALTIMORE MD 21227 |
| ESTATE OF FRANK CAPASSO | 44 RIDGE RD ROCKY HILL CT 06067 |
| ESTATE OF FRANK ZERA | 547 RUSSELL AVE SUFFIELD CT 06078 |
| ESTATE OF GEORGE HARGESHEIMER | C O KATHLYN PATTERSON 2212 S LUMBER ST ALLENTOWN PA 18103 |
| ESTATE OF GILDA WALSH | 20 WINDHAM ST HARTFORD CT 06106 |
| ESTATE OF GLADYS BOANDL | 1325 ALBERT ST WHITEHALL PA 18052 |
| ESTATE OF HELEN MATTHEWS | 1575 E MAIN ST UNIT 14 MERIDEN CT 06450 |
| ESTATE OF HENRY WIEBER | 449 HILDEBIDLE RD COLLEGEVILLE PA 19426 |
| ESTATE OF HOBSON, LOUIS | 101 WINDRUSH DR FLOWOOD MS 39333 |
| ESTATE OF JAMES BRITTINGHAM | 328 3RD AVE BALTIMORE MD 21227 |
| ESTATE OF JEAN MCDERMOTT | 20 DEVONWOOD DR APT 125 FARMINGTON CT 06032-1422 |
| ESTATE OF JEANNIE MCKAY | 64 NEWGATE RD EAST GRANBY CT 06026-9542 |
| ESTATE OF JEROME BROSE | 329 JACOBS RD NARVON PA 17555 |
| ESTATE OF JESUS DE LA CRUZ | 5469 FORBES AVENUE ENCINO CA 91436 |
| ESTATE OF JIMMY HOOD | C/O TIM HEALY DMR TORRINGTON CT 06790 |
| ESTATE OF JOE PORVAZNIK | 38 PINE TER NESQUEHONING PA 18240 |
| ESTATE OF JOHN FENEDICK | 3003 SLIPPERY ROCK AVE ORLANDO FL 32826 |
| ESTATE OF JOHN GALONSKA | MICHAEL GALONSKA 210 SOUTH RD FARMINGTON CT 06032 |
| ESTATE OF JOHN L MATHEWS | 218 W KING ST ORLANDO FL 32804 |
| ESTATE OF JOHN LITVINSKAS | 133 CONWAY RD MANCHESTER CT 06040 |
| ESTATE OF JOHN M MURRAY | 1301 BLACK FRIARS BALTIMORE MD 21228 |
| ESTATE OF JOHN O'SULLIVAN | 81 CARRIAGE DR MANCHESTER CT 06040 |
| ESTATE OF JOHN VANDENHEUVEL, THE | 3543 LADONIA STREET SEAFORD NY 11783-3024 |
| ESTATE OF JOHN WALKER | P.O. BOX 475 SOMERS CT 06071 |
| ESTATE OF JOHN ZINK, THE C | 313 GENOA RD ST AUGUSTINE FL 32084-2939 |
| ESTATE OF JOSEPH GIMPERT | C/O WILLIAM GIMPERT 1122 CENTER ST BETHLEHEM PA 18018 |
| ESTATE OF JOSEPH LEVESQUE | 34 PHELPS RD EAST WINDSOR CT 06088 |
| ESTATE OF JOYCE MANGUS | 442 WESTSIDE BLVD BALTIMORE MD 21228 |
| ESTATE OF JUDY GROFF | 328 W 2ND ST ALBURTIS PA 18011 |
| ESTATE OF LAWTHANIEL HUDLEY | 2605 MILL POND CT MARIETTA GA 30068 |
| ESTATE OF LEONA WALZ | 480 JARED LN NORTHAMPTON PA 18067 |
| ESTATE OF LEWIS YELICH | 180 NORTH LASALLE ST SUITE 2507 CHICAGO IL 60611 |
| ESTATE OF LILA LOCH | C/O MARY LOCH 515 S 25TH ST ALLENTOWN PA 18104 |
| ESTATE OF LINDA DEMPSEY | DEMPSEY, LINA P.O. BOX 225 ALTOONA FL 32702 |
| ESTATE OF LINDA FABI | 94 LINDEN ST PLAINVILLE CT 06062-2351 |
| ESTATE OF LLOYD H. WALLEN | 25 WESTFIELD RD WEST HARTFORD CT 06119 |
| ESTATE OF LOUIS HUJCS | 1801 5TH ST BETHLEHEM PA 18020 |
| ESTATE OF MARY EVANS | 209 BAILEY RD MIDDLETOWN CT 06457-2011 |
| ESTATE OF MARY MAC | 10015 BIRCHVIEW HOWEY-IN-THE-HILLS FL 34737 |
| ESTATE OF MARY SCANLON | 124 PUTNAM ST HARTFORD CT 06106-1324 |
| ESTATE OF MAZZEROLLE, MARLA | 25 GOODWIN PL EAST HARTFORD CT 06108 |
| ESTATE OF MICHAEL MILANO | C/O CATHERINE MILANO 1930 BEVIN DR APT 110 ALLENTOWN PA 18103 |
| ESTATE OF MICHAEL PEYCH | 251 E WALNUT ST ALLENTOWN PA 18109 |
| ESTATE OF MICHAEL SAN GIACOMO | 4 HUBBARD RD HARTFORD CT 06114 |
| ESTATE OF MILTON GROSS | 590 CHURCHILL DR NEWINGTON CT 06111 |
| ESTATE OF MR ROBERT GRAHAM | C/O MS SUSAN GRAHAM 59 LARAIA AVE EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF MR RONALD POCKET | 18 LOOKOUT MOUNTAIN DR MANCHESTER CT 06040-6721 |
| ESTATE OF MRS WILLIAM JOACHIM | SALLY GALLAHER 818 SWARTLEY RD LANSDALE PA 19446 |
| ESTATE OF NAOMI KNECHT | 2712 S CRYSTAL LAKE DR ORLANDO FL 32806-5706 |
| ESTATE OF NAPOLITANO, MARIA | 146 ELLINGTON RD EAST HARTFORD CT 06108-1101 |
| ESTATE OF NORMA DUPUIS | 23 ANDOR RD MANCHESTER CT 06040-6107 |
| ESTATE OF PATRICK HASSETT | 11156 S SPAULDING AVE CHICAGO IL 60655 |
| ESTATE OF PAUL GORMLEY | 4116 FOX WOOD TRL DELAND FL 32724 |
| ESTATE OF PAULEEN KEITH | PO BOX 350386 GRAND ISLAND FL 32735 |
| ESTATE OF PAULINE NEHRBAS | C/O STANLEY NEHRBAS 8364 CHESTNUT ST BARTO PA 19504 |
| ESTATE OF PETER NAKTENIS | 3 CHAMPLIN HILL CT NIANTIC CT 06357-3142 |
| ESTATE OF PRISCILLA BROUSSEAU | 100 DIAMOND AVENUE PLAINVILLE CT 06062 |
| ESTATE OF R.T.BEERS | 42 OLD MILL ROAD GREENWICH CT 06831 |
| ESTATE OF RAY LOSCH | C/O LARRY LOSCH 4269 MAIN RD EMMAUS PA 18049 |
| ESTATE OF RICHARD JOHNSON | 1320 BERLIN TPKE APT 621 WETHERSFIELD CT 06109-7001 |
| ESTATE OF RICHARD MARVIN | 176 MAGNA LN WESTBROOK CT 06498-1907 |
| ESTATE OF ROBERT GRAVELINE | 11610 LANDING PLACE NORTH PALM BEACH FL 33408 |
| ESTATE OF ROBERT KAUFFMAN | ANDREA KAUFFMAN 3260 HIGHFIELD CIR BETHLEHEM PA 18020 |
| ESTATE OF ROBERT KOCH JR | 1600 LEHIGH PKWY E APT 3H ALLENTOWN PA 18103 |
| ESTATE OF ROBERT SCHULTS | C/O MICHAEL CRONIN JD OLD SAYBROOK CT 06475 |
| ESTATE OF ROBERT SLATER | 583 PROVIDENCE PIKE DANIELSON CT 06239 |
| ESTATE OF ROBERT VANDERHOFF | 66 ARDMORE RD MANCHESTER CT 06040-4308 |
| ESTATE OF RUBIE SCHMOYER | 350 S CEDARBROOK RD RM 305B ALLENTOWN PA 18104 |
| ESTATE OF SANDY WEEKS | 16 MAIN ST APT 9 CENTERBROOK CT 06409 |
| ESTATE OF STACIA CARBO | C/O SHARON ZYSK CANTON CT 06019 |
| ESTATE OF TAMI MORGAN | 5772 LOWER MACUNGIE RD EAST TEXAS PA 18046 |
| ESTATE OF TILLOTSON, CEDRIC | 18 POWER RIDGE RD ENFIELD CT |
| ESTATE OF VIRGINIA ASKEW | PO BOX 4315 ENTERPRISE FL 32725 |
| ESTATE OF WALTER P. WORLEY | 520 FITZWALTER DRIVE WINTER PARK FL 32792-4738 |
| ESTATE OF WENDELL GARSNER | 1000 DORA RD DELTONA FL 32725 |
| ESTATE PATRICIA STENGER | 1820 CHARDONNAY DR EASTON PA 18045 |
| ESTATE ROBERT LILLY | 311 W BROAD ST APT 1 BETHLEHEM PA 18018 |
| ESTATE ROBERT MERRITT | 168 FRUTCHEY CT MOUNT BETHEL PA 18343 |
| ESTATE SENIA GEHRIS | C/O CEDERBROOK 724 DELAWARE AVE FOUNTAIN HILL PA 18015 |
| ESTATE SILIO VARANO | ATTN TINA VARANO 1840 MEADOWS RD HELLERTOWN PA 18055 |
| ESTATE THERESA NEMETH | 338 E TIOGA ST ALLENTOWN PA 18103 |
| ESTEBAN ROBLES | 2785 MARENGO ST LOS ANGELES CA 90033 |
| ESTELA GARZA | 680 E ALOSTA AV 101 AZUSA CA 91702 |
| ESTELA RIOS | 11101 TROJAN WY STANTON CA 90680 |
| ESTELLA REDCROSS | PO BOX 306 LACKEY VA 23694 |
| ESTELLE MINERVINI | 722 46TH SQ VERO BEACH FL 32968 |
| ESTES, FLORENCE | 5700 N CAMPBELL AVE    2 CHICAGO IL 60659 |
| ESTEVES, TERESA | 520 NO.9 BULKELEY PL NEWPORT NEWS VA 23601 |
| ESTHER BULLOCK | 34 LANGSTON BLVD HAMPTON VA 23666 |
| ESTHER FALCON | 2917 W CONCORD AVE ORLANDO FL 32805-1115 |
| ESTHER GARDNER | 1575 DAVID WALKER DR APT 28 TAVARES FL 32778 |
| ESTHER L DE BLASIO | 2220 EXECUTIVE DR APT 133 HAMPTON VA 23666 |
| ESTHER MURPHY | 4653 RIVERTON DR ORLANDO FL 32817 |
| ESTHER RIOS | 1271 W MASLINE ST COVINA CA 91722 |
| ESTHER SANDERLIN | 102 BIRKWOOD CT DEBARY FL 32713-2223 |

| Claim Name | Address Information |
|---|---|
| ESTHER SHIRLEY | 1909 W 18TH ST SANTA ANA CA 92706 |
| ESTHER WHEATON | 257 PINEWOOD DR EUSTIS FL 32726-7428 |
| ESTHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ESTILLO, TIFFANY | 918 RIDGE SQ      318 ELK GROVE VILLAGE IL 60007 |
| ESTOLL, DENNIS | 4101 HARWIN CIR 1903 GLEN ALLEN VA 23060 |
| ESTRADA, CARMEN | 165 KATHLEEN DR ELGIN IL 60123 |
| ESTRADA, MARITZA | 4431 S SAWYER AVE IL 60632 |
| ESTRADA, RUFFO | 3407 ANN ST PARK CITY IL 60085 |
| ESTREMERA,WILFREDO | 621 BROADVIEW TER HARTFORD CT 06106-4007 |
| ETCHISON, JUDITH | 6150 HAWKES BLUFF AVE WESTON FL 33331 |
| ETELVINO PACHECO | 16705 ALWOOD ST LA PUENTE CA 91744 |
| ETENNE NOWACCEK | 121 W MAIN ST APT 210 VERNON CT 06066-3527 |
| ETEVE, CAMILLE | 1720 W BEACH AVE      1 CHICAGO IL 60622 |
| ETHEL A HUBER | 351 CONCORD DR CASSELBERRY FL 32707-3214 |
| ETHEL CARTER | 13397 LONGBOW CT VICTORVILLE CA 92392-6264 |
| ETHEL CLINE | 16862 CALLE DE SARAH PACIFIC PALISADES CA 90272 |
| ETHEL DELUCA | 722 LEHIGH ST EASTON PA 18042 |
| ETHEL HAGER | 2073 LOCH LOMOND DR RM 244-B WINTER PARK FL 32792 |
| ETHEL KROME | 1502 ASPENWOOD ST WINTERSPRINGS FL 32708 |
| ETHEL NICHOLS | 100 RIVER POINT DR SUFFOLK VA 23434 |
| ETHEL NORRIS | 1006 EASTERN WAY ORLANDO FL 32804-4909 |
| ETHEL STRINGFIELD | PO BOX 140 DENDRON VA 23839 |
| ETHEL W FEINBERG | 28117 ORANGEGROVE AV MENIFEE CA 92584 |
| ETHEL YEAKEL | DONNA KLITSCH 2728 ELM CT ALLENTOWN PA 18104 |
| ETHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ETHERIDGE, RITA | 5916 RUSTIC LN ELKRIDGE MD 21075-5343 |
| ETRADE SECURITIES CUST | NANCY G MYERS IRA 28145 WESTBROOK COURT FARMINGTON HILLS MI 48334-4164 |
| ETRADE SECURITIES LLC CUST FBO IVAN | GOLDEN IRA 225 E 95TH ST APT 8D NEW YORK NY 10128 |
| EUBANKS, ALANE | 1898 SYKES CREEK DR MERRITT ISLAND FL 32953 |
| EUBANKS, FAIZA | 5036 N. SHERIDAN NO.411 CHICAGO IL 60640 |
| EUGENE GIFT | 117 OAKS CT NO. 12 SANFORD FL 32771 |
| EUGENE GRAHAM | 519 E 1ST ST NO.1113 SANFORD FL 32771 |
| EUGENE HART | 11714 NE 62ND TER STE 400 THE VILLAGES FL 32162-8624 |
| EUGENE MAGGIOLI | 4535 MENDOCINO CT LOS ANGELES CA 90065 |
| EUGENE MOROZ | 4120 CANNON CT KISSIMMEE FL 34746-2906 |
| EUGENE MULLIGAN | 664 HOOD DR CLAREMONT CA 91711 |
| EUGENE OHSIEK | 4022 GOLFSIDE DR ORLANDO FL 32808-3044 |
| EUGENE PRESING | 641 HAYES ST BETHLEHEM PA 18015 |
| EUGENE STARNER | 1 AVOCADO LN APT 32 EUSTIS FL 32726 |
| EUGENE TAVEL | 286 CASTLE CREEK DR WAYNESVILLE NC 28786 |
| EUGENE W HOWELL | 2151 PORTLIGHT DR UNIT 101 ORLANDO FL 32814-6933 |
| EUGENE YOST | 105 BLUEFIELD DR APT E MANCHESTER CT 06040-4758 |
| EUGENIA VELLA | 54 ELM ST ENFIELD CT 06082-3629 |
| EUGENIA WARD | 435 S KENMORE AV 105 LOS ANGELES CA 90020 |
| EUL, CATHLEEN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EUL, JOHN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EULA INGRAM | 2020 EXECUTIVE DR APT 226 HAMPTON VA 23666 |
| EULA JAMES | 7 LUBRANO PL NORWALK CT 06854 |
| EULER, BARNEY | 1039 BEECHNUT CIR IL 60950 |

| Claim Name | Address Information |
|---|---|
| EUNG JIN KIM | 24124 DECORAH RD DIAMOND BAR CA 91765 |
| EUREST DINING SERVICES | C/O J. TREVOR JOHNSTON MCGUIREWOODS LLP 201 NORTH TRYON STREET, SUITE 2600 CHARLOTTE NC 28202 |
| EUROPEAN PRESSPHOTO AGENCY | AM HAUPTBAHNHOF 16 FRANKFURT 60329 GERMANY |
| EVA BOSTER | 315 W 36TH ST FLR 7 NEW YORK NY 10018 |
| EVA BOWE | 561 BELLTOWER AVE DELTONA FL 32725-8063 |
| EVA DEWALT | 1619 BRYANT ST KISSIMMEE FL 34746-4044 |
| EVA GOMEZ | 17282 NORWOOD PARK PL TUSTIN CA 92780 |
| EVA HOCKMAN | 4902 SPRUCE RD WESCOSVILLE PA 18106 |
| EVA KUWIK | 2241 HIGHLAND AVE APT B MELBOURNE FL 32935-6621 |
| EVA LARANCUENT | 225 ANSON DR KISSIMMEE FL 34758 |
| EVA WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |
| EVAK, DAVID | EVAK, DAVID 6711 LELAND AVE HAMMOND IN 46323 |
| EVALYN LAFORCE | 660 HOOK ST APT 42 CLERMONT FL 34711-3536 |
| EVAN JAMES | 729 7TH ST WHITEHALL PA 18052 |
| EVAN RUIZ | 2750 OSTROM AV LONG BEACH CA 90815 |
| EVANGELINA GRACIA | 1662 MIRACOSTA CIR CHULA VISTA CA 91913 |
| EVANGELINE, KELLY | 2706 E OLIVER ST BALTIMORE MD 21213-3828 |
| EVANS, BRIDGET | 1770 ANNE LN MORRIS IL 60450 |
| EVANS, DALLAS | 50 W FOOTHILL BLVD ARCADIA CA 91006 |
| EVANS, DAVID | 8236 SPYGLASS CIRCLE ORLAND PARK IL 60462 |
| EVANS, DONALD | 1303 ERICA CT FALLSTON MD 21047-1756 |
| EVANS, GEORGIA | 2041 AUSTRAILIA WAY WEST CLEARWATER FL 33763 |
| EVANS, JEREMIAH | 4051 S MICHIGAN AVE APT 1N CHICAGO IL 60653-2284 |
| EVANS, JIMMY | 8342 S PERRY AVE IL 60620 |
| EVANS, JOHN L | 8617 LAKE MURRAY BLVD UNIT 3 SAN DIEGO CA 92119-2802 |
| EVANS, KAREN | WEISBROOK ELEM SCHOOL 2160 DURFEE RD WHEATON IL 60187 |
| EVANS, MARGARET T | 500 LAKE COOK RD STE 475 DEERFIELD IL 60015-5240 |
| EVANS, NORA | 7207 SW 4TH ST NO LAUDERDALE FL 33068 |
| EVANS, RON | 806 LAMOKA DR ODENTON MD 21113-3693 |
| EVANS, VANESSA | 736 N 19TH ST #1 ALLENTOWN PA 18104-4041 |
| EVANS, VISTOLA | 13257 WINSTON ESTATES CT ASHLAND VA 23005-7177 |
| EVANS-HYLTON, JOHN PATRICK | 205 34TH STREET   APT 1419 VIRGINIA BEACH VA 23451 |
| EVE COHEN | 1926 8TH AV SAN FRANCISCO CA 94116 |
| EVE TURNER | 3020 NE 32ND AVE APT 504 FT LAUDERDALE FL 33308-7225 |
| EVELYN AVILES | 803 BLANC CT KISSIMMEE FL 34759 |
| EVELYN BROWN | 767 PARK MANOR DR ORLANDO FL 32825-6825 |
| EVELYN COMSTOCK | 54202 3RD ST ASTOR FL 32102-3100 |
| EVELYN DAVIDSON | 6757 PAUL REVERE CT ORLANDO FL 32809-6605 |
| EVELYN FOX | 513 TAPPAN AVE HAMPTON VA 23664 |
| EVELYN FRENCH | 1423 ALDERSGATE DR NO. L1 KISSIMMEE FL 34746 |
| EVELYN GREEN | 16135 FLAMSTEAD DR HACIENDA HEIGHTS CA 91745 |
| EVELYN HINDS | 765 TERRA PL MAITLAND FL 32751-4583 |
| EVELYN J REILLY | 40840 COUNTYROAD25 ST APT 270 LADY LAKE FL 32159 |
| EVELYN KELLER | 120 MILL POINT DR HAMPTON VA 23669 |
| EVELYN KLAYTON | 2225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| EVELYN KNAPPENBERGER | C/O MRS SUSAN WALLACE 84 SHEEPHOLE RD OTTSVILLE PA 18942 |
| EVELYN LEE | 202 ROYAL GRANT DR WILIAMSBURG VA 23185 |
| EVELYN LUNSFORD | 926 GOSHEN AVE ELKHART IN 46516-4801 |

| Claim Name | Address Information |
|---|---|
| EVELYN M. CLARKE | 757 S ORANGE AVE APT 605 ORLANDO FL 32801-3767 |
| EVELYN M. SCOTT | 9331 CENTRAL HILL ROAD WINDSOR VA 23487 |
| EVELYN MEJIA | 4558 ST ELMO DR LOS ANGELES CA 90019 |
| EVELYN MINTZ | 6726 GAVIOTA AVE VAN NUYS CA 91406-5944 |
| EVELYN MOORE | 2428 ALBACA DR ORLANDO FL 32837-8519 |
| EVELYN OSOLING | 16444 BOLSA CHICA ST 23 HUNTINGTON BEACH CA 92649 |
| EVELYN RIOS | 7351 RAMONA AV RANCHO CUCAMONGA CA 91730 |
| EVELYN ROGAN | 1402 KIMBERLY ST OCOEE FL 34761 |
| EVELYN ROIS | 1387 RIVIERA SUMMIT RD SAN DIEGO CA 92154-4818 |
| EVELYN SIMPSON | 2018 INDIA PALM DR EDGEWATER FL 32141-4030 |
| EVELYN STENSTROM | 46 BURR RD BLOOMFIELD CT 06002-2238 |
| EVELYN THOMAS | 318 HILLSIDE TER NEWPORT NEWS VA 23602 |
| EVELYN TORRES MANDRY | 2512 PARSONSPOND CIR KISSIMMEE FL 34743 |
| EVELYN UPP | 702 E KENTUCKY AVE DELAND FL 32724-2538 |
| EVELYN WALLACE | 1510 CHATSWORTH AVE DELTONA FL 32738-5244 |
| EVELYNE BAKER | 710 NEPTUNE RD KISSIMMEE FL 34744-5815 |
| EVEN ANGELL-PETERSEN | 2020 LOS TRANCOS DR B IRVINE CA 92617 |
| EVENDEN, JAMES | 4952 SWEET AIR RD BALDWIN MD 21013-9201 |
| EVENS, MELIDA | 2096 WARHAWK DR        A LANGLEY AFB VA 23665 |
| EVENSON, MARIE | 4211 N 32ND CT HOLLYWOOD FL 33021 |
| EVENT IMAGING SOLUTIONS, INC | 12100 RIVERA RD WHITTIER CA 90606 |
| EVENT PRODUCERS | 5724 SALMEN ST NEW ORLEANS LA 70123 |
| EVENT RENTAL | 8601 NW 57TH CT CORAL SPRINGS FL 33067-2872 |
| EVERARD LEE | 2624 SPRUCE CREEK BLVD PORT ORANGE FL 32128 |
| EVERETT, MARVELLA | 5722 S INDIANA AVE        2 CHICAGO IL 60637 |
| EVERLINO B RAMOS | 1009 GLENDALE ST WEST COVINA CA 91790 |
| EVERY, KEITH | 306 HORNEL ST BALTIMORE MD 21224-2805 |
| EVETTE WILSON | 13717 CHADRON AV 15 HAWTHORNE CA 90250 |
| EVINGER, DALE | 1401 NORTHFIELD CT APT 2B HARVARD IL 60033-3631 |
| EVRARD        MADEL | 2706 BRENTWOOD DR COOPERSBURG PA 18036-9141 |
| EVTIMOVSNI, GOCE | 635 S EATON ST BALTIMORE MD 21224-4308 |
| EWALD, DENIS O | 2205 MALVERN CT CONYERS GA 30094 |
| EWERS, STUART | P.O. BOX 13 ANNAPOLIS JUNCTION MD 20701 |
| EWING, LUCINDA | 3336 W BROOKSIDE DR PEORIA IL 61615 |
| EWRY, R H | 422 CARRILLO SANTA ROSA CA 95401 |
| EXCELLENT FUMIGATION | ATTN:  BILL FELLOWS 4857 W 147TH ST  SUITE D HAWTHORNE CA 90250 |
| EXCELLENT ROOFING | 380 LINCOLN AVENUE STATEN ISLAND NY 10306 |
| EXCLUSIVE ARTISTS MGMT INC | 7700 SUNSET BLVD LOS ANGELES CA 90046 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | MARK ESPOSITO 3 DOE RUN HAMPTON NJ 07860 |
| EXERCISE SYSTEMS INC | 3818 SHADOWIND WAY GOTHA FL 34734 |
| EXOTIC BEAUTY | 3538 PELHAM AVE BALTIMORE MD 21213 |
| EXPEDIA INC | EXPEDIA INC BELLEVUE WA 98005 |
| EXPO LAMINATING SERVICES INC | 75 OAKWOOD RD LAKE ZURICH IL 60047-1566 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXTENDED STAY | 1776 PEMBROOK DR ORLANDO FL 32810 |
| EXTRA SPACE STORAGE MANAGEMENT | 1960 S SAN DIMAS CANYON RD LA VERNE CA 91750 |
| EY, ADA | 6501 BYRON AVE SPRINGFIELD VA 22150-4139 |
| EZELLE | 720 CORAL DR MELBOURNE FL 32935-6925 |
| EZENA, JUANA | 314 E 16TH ST HIALEAH FL 33010 |

| Claim Name | Address Information |
|---|---|
| EZEQUEIL CRUZ | 2029 POMONA AVE APT B COSTA MESA CA 92627-5935 |
| EZEQUIEL FABIAN | 309 S ALEXANDRIA AV 215 LOS ANGELES CA 90020 |
| F & M CONCRETE | 19201 LOENSON CIRCLE NO.D HUNTINGTON BEACH CA 92648 |
| F D POWELL | 11651 REAGAN ST LOS ALAMITOS CA 90720 |
| F H  BAZALAR COMPANY | 530 S PARK RD APT 12 HOLLYWOOD FL 33021 |
| F J DIANA | 1404 LESTER DR LADY LAKE FL 32159 |
| F KLUEPFEL | 10161 MATCHLOCK DR ORLANDO FL 32821-8106 |
| F OLIVER | 613 SCOTLAND ST APT 119 WILLIAMSBURG VA 23185 |
| F OWAKI | 2585 E WASHINGTON BLVD 5B PASADENA CA 91107 |
| F W KASSEBAUM | 287 EXETER RD NEWPORT NEWS VA 23602 |
| F ZAGARINO | 2461 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| FABBI, ADRIANA | 10627 FALLS ST WEST PALM BCH FL 33414 |
| FABER, MICHELLE | 1350 INDIAN TRAIL RD        8 AURORA IL 60506 |
| FABER, RICHARD | 1 GLENGATE CT BELAIR MD 21014 |
| FABIAINCH, ANTHONY | 1610 PROSPECT AVE DES PLAINES IL 60018 |
| FABIAN BARBOZA | 610 G ST 8 CHULA VISTA CA 91910 |
| FABIAN GARCIA | 13805 DOTY AVE APT 21 HAWTHORNE CA 90250-7519 |
| FABIAN PAGAN | 4331 BOCA WOODS DR ORLANDO FL 32826-2613 |
| FABIAN, NENITA - SUPERVISOR | SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE SAN MATEO CA 94497-9441 |
| FABIAN, THOMAS | 166 CRYSTAL POND RD EASTFORD CT 06242-9730 |
| FABIO VIANA | 4900 BAYVIEW DR NO.15 FT LAUDERDALE FL 33308 |
| FABRICIO GRANIEL | 2210 S HOBART BLVD 6 LOS ANGELES CA 90018 |
| FABULOUS FITZ | 3830 PACKARD ST NEW ORLEANS LA 70126-4833 |
| FACILITY SERVICES GROUP INC | 5050 S LAKE SHORE DR    NO.2212S CHICAGO IL 60615 |
| FACTOR,KEVIN D | 134 CEMETERY RD GERMANTOWN NY 12526 |
| FACTORY DIRECT MATTRESS SHOW | A-1 MATTRESS SUPPLIES 2638 YATES AVE LOS ANGELES CA 90004 |
| FAESECKE, BERND | 2200 S OCEAN LN    1201 FORT LAUDERDALE FL 33316 |
| FAGAN, JOE | P.O. BOX 659 PASADENA MD 21123-0659 |
| FAGASA SEVE | 354 E 213TH ST CARSON CA 90745 |
| FAGLEY, NICOLE | 1105 ANGLESEA ST BALTIMORE MD 21224-5402 |
| FAHEY, LENORE | 504 N PINE ST MT PROSPECT IL 60056 |
| FAHLGREN MAX | SUITE 505 600 CORPORATE DR FORT LAUDERDALE FL 33334-3637 |
| FAI MOK | 24230 HILLHURST DR CANOGA PARK CA 91307 |
| FAIDLEY, KATHRYN | 501 WYNGATE RD LUTHVLE TIMON MD 21093-2841 |
| FAIN, ELIZABETH | 1165 N MILWAUKEE AVE    2010 CHICAGO IL 60622 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AIR CENTER, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CASPIO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COASTAL BUILDING SERVICES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COMP-AIR SERVICE COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONSOLIDATED LABEL CO ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: DOGHAUS DESIGN INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: IMAGIC INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MAINLINE INFORMATION SYSTEMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MEDIA DATA SERVICES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MOVING PICTURES VIDEO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PREFERRED EAP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SOUTHERN ADVERTISING ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: QUESTUS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENVIRONMENTAL RECOVERY SERVI ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: WILL BURT COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OSA INTERNATIONAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONNECTICUT LIGHT & POWER ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BRICKMAN GROUP LTD ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TELESOFT CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ICON EXPOSURE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SEAVE, AVA LYN ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ACADEMY OF TELEVISION ARTS & ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BEAL INDUSTRIAL PRODUCTS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GBR SYSTEMS CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OFFIT KURMAN, P.A. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: STEVE BRODNER ILLUSTRATIONS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BETA BREAKERS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CITY OF DEERFIELD BEACH ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: INVESTORPLACE MEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VISITING NURSE & HEALTH SERVICE OF CT; ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PERM A CARE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COPYNET OFFICE SOLUTIONS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HISCO PUMP INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VIAMEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| FAIR HARBOR CAPITAL, LLC | 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KAESER AND BLAIR INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: A CORPORATION FOR ARTS & COM ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KELLY GENERATOR & EQUIPMENT ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COLAGENE ILLUSTRATION CLINIC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: EMBROIDERY EXPRESS LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SYNERGY LAW GROUP LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PRIME VISIBILITY LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: UGI UTILITIES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GORDON HARGROVE & JAMES PA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: NORPAK CORPORATION ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OWL CORPORATION ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CLINICAL HEALTH SYSTEMS, INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BEASLEY FM ACQUISITION CORP. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BLUE SKY MARKETING GROUP LTD ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: C2MEDIA.COM INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: EMBARKMEDIA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: RENOVATORS PLACE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: NEW ENGLAND CREATIVE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MANROLAND INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GROSS MCGINLEY, LLP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TRAILER LOGISTICS CO OF IL ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: R.P. COOLING CORP. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ON SCENE VIDEO PRODUCTIONS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PROFORMA PRINTING SYS.,INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: RAINBOW ELECTRIC COMPANY INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CITY OF ONTARIO ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BRILLIANT COLOR IMAGING INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BUSINESS TRAINING SERVICES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CLICKIT REALTY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MYLES COMMUNICATIONS, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: FACILITY SERVICES GROUP INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: HOLIDAY PRINTING 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: CHICAGO SCENIC STUDIOS, INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: BARRY FIALK INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: BONANO, JOHN 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: COMCAST CABLE COMMUNICATIONS, INC 1777 SARATOGA AVE, SUITE # 106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: OUTSIDER INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: MUNICIPAL MEDIA SOLUTIONS 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: IMPACT GROUP, INC. 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR, GERRI | 1205 S PALMETTO AVE APT A ONTARIO CA 91762-4947 |
| FAIRBANKS, SALLY W. | 1850 JELINDA DR. SANTA BARBARA CA 93108 |
| FAIRBANKS, SAMANTHA | 2615 LANCE DR CAMBRIDGE MD 21613 |
| FAIRFIELD AVENUE PARKING CORP | 100 LEETSDALE INDUSTRIAL AVE LEETSDALE PA 15056 |
| FAIRWEATHER, ANTHONY | 14922 ASHLAND AVE HARVEY IL 60426 |
| FAISON | PO BOX 4242 NEWPORT NEWS VA 23601 |
| FAISON, STACEY | 439 LAWRENCE AVE        D ROSELLE IL 60172 |
| FAITH DEIBERT | 645 LEIBERT ST APT 111 BETHLEHEM PA 18018 |
| FAITH FIELD CUST JASON FIELD UTMA IL | 3130 ANTELOPE SPRINGS ROAD NORTHBROOK IL 60062 |
| FAKEYE, OLUWATOLA G | 5306 LANGSTON ROAD NORCROSS GA 30071 |
| FALBO, PAULINE | 10441 S KEELER AVE OAK LAWN IL 60453 |
| FALK, JAMES | 3701 SUMMERSET WAY    NO.4 OSHKOSH WI 54901 |
| FALKERS, MARK E | 604 W WASHINGTON ST        1 IL 61701 |
| FALLEGOS, FERNANDO | 5611 N JERSEY AVE CHICAGO IL 60659 |
| FALLEN, JASON | 1645 W. SCHOOL ST. NO.406 CHICAGO IL 60657 |
| FALLON, JOHN CHRISTOPHER | 141 INDIAN CAVE RD RIDGEFIELD CT 06877 |
| FALLS, ROBERT A | 1217 MICHIGAN AVE EVANSTON IL 60202 |
| FAMABIA, CHRISTIAN | 1111 MANSFIELD CT BETHLEHEM PA 18017 |
| FAMILIAS EN LA ESCUELA | 919 W BARRY CHICAGO IL 60657 |
| FAMILY FORENSICS | 3861 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| FAMILY LIFE INSURANCE | 117 N. MAIN ST. LAGRANGE TX 78945 |
| FAMILY SUPP. REGISTRY | PO BOX 105730 ATLANTA GA 30348-5730 |
| FAMILY THRIFT | 3314 W MERCURY BLVD HAMPTON VA 23666 |
| FAMOUS INK | NO.37 11655 W ATLANTIC BLVD CORAL SPRINGS FL 33071-5068 |
| FAN YANG | 20825 CREST LN DIAMOND BAR CA 91789 |
| FANCIULLI, CIRILLO | 4933 BONNIEWOOD DR SHADY SIDE MD 20764 |
| FANCIULLO, S | 996 OLD MILL GROVE RD LAKE ZURICH IL 60047-2820 |
| FANG, ADOLPH | 1995 BAINTREE RD DAVIS IL 61019 |
| FANNIE MAE/JUDITH | 255 S ORANGE AVE 1590 ORLANDO FL 32801-3462 |

| Claim Name | Address Information |
|---|---|
| FANNING, BRIAN | 4 FENCEROW CT BALTIMORE MD 21236-1636 |
| FANNING, MARRE | 106 DANS LN MILTON DE 19968-9645 |
| FANTASY ISLAND | 11434 WEST PICO BLVD. LOS ANGELES CA 90064 |
| FANTASY ISLAND PARTY #5 | 805 BELVOIR DR DAVENPORT FL 33837-8247 |
| FARAGO, TOM | TOM FARAGO 908 S SUMMIT ST BARRINGTON IL 60010 |
| FARBA, JEFF | 638 SHANNON DR LAKELAND FL 33809 |
| FARBER, ARTHUR D | 342 DEVON PL LAKE MARY FL 32746-5038 |
| FARBER, STANLEY | 7001 NW 91ST AVE TAMARAC FL 33321 |
| FARELL, ELLEN | 535 OAKS DR      103 POMPANO BCH FL 33069 |
| FARFARAS, GEORGE | 13808 DAYTON MEADOWS COURT DAYTON MD 21036 |
| FARHI MAURICE | 1009 BONNIE BRAE PL APT 4C RIVER FOREST IL 60305 |
| FARINA, TONY | 335 W NEWPORT RD HOFFMAN ESTATES IL 60169 |
| FARINELLA, JOSEPH | 723 SHORELINE RD      A BARRINGTON IL 60010 |
| FARKAS, ROSE | 5644 SALOMA AVE VAN NUYS CA 91411-3239 |
| FARKAS, RUTH | ATTN: HENRY FARKAS 37 FLORENCE AVE NEW HAVEN CT 06512-3944 |
| FARLEY, CAROL | 29 WALLACE AVE BALTIMORE MD 21225-3622 |
| FARMER, SUE A | CUST BRIAN C FARMER UTMA FL 11950 MARBON MEADOWS DR JACKSONVILLE FL 32223-1900 |
| FARMINGDALE/AIMCO | NON-PO# PO BOX 981725 EL PASO TX 79998-1725 |
| FARMINGTON RIVER WATERSHED ASSOCIATION | SARAH HINCKS  PRESIDENT 749 HOPMEADOW STREET SIMSBURY CT 06070 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE TOWN HALL FARMINGTON CT 06032-1053 |
| FARNDON, | 4 STAYMAN CT      G BALTIMORE MD 21228-6037 |
| FARNELLA, EUGENE | 24 KLINGER RD CANONSBURG PA 15317-5909 |
| FARNSWORTH HILL, INC. | 708 CHURCH ST STE 211 EVANSTON IL 60201-3881 |
| FARR, JAMES | 199 E MCNAB RD      104 POMPANO BCH FL 33060 |
| FARRELL GARNETT | 1150 WESTVIEW TERR OAKVILLE ON L6M 3M1 CANADA |
| FARRELL, JOHN | 612 N HIGHLAND DR HOLLYWOOD FL 33021 |
| FARRELL, MICHELLE | 800 CANDLEIGHT DR      UNIT 1 BEL AIR MD 21014 |
| FARRELL, PATRICK | 64 JUDD RD WETHERSFIELD CT 06109-1135 |
| FARRELL, TERRY T  & | 1009 BONNIE BRAE PL APT 1A RIVER FOREST IL 60305-1534 |
| FARRIS LANSFORD | 220 HAWTHORNE BLVD LEESBURG FL 34748-8601 |
| FARRIS, MARY | 125 S CLARK 10TH FLOOR CHICAGO IL 60603 |
| FARRIS, QUINTEL | 7424 S MAPLEWOOD AVE      HSE CHICAGO IL 60629 |
| FARRON, THOMAS | 107 PALOMINO CT ELIZABETH NC 27909 |
| FARROW-WAITE, NELLIE | 144 COOLIDGE ST HARTFORD CT 06106-3778 |
| FASANYA, JACINTA | 3542 W 13TH PL      1 CHICAGO IL 60623 |
| FASASI, TAIWO | DBA DELUXE BUILDING MAINTENANCE 16595 SW IVY GLEN STREET BEAVERTON OR 97007 |
| FASHAKIN, EMMANUEL O | PO BOX 150104 KEW GARDENS NY 11415 |
| FASHION CENTRE AT PENTAGON | C/O SIMON PROPERTY GROUP ATTN: PATTY SUMMERS 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 |
| FASS, L | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| FASSETT, ANTHONY | 1205 DAMSEL RD BALTIMORE MD 21221-5903 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST LUBE | 320-A BALTIMORE PIKE BEL AIR MD 21014 |
| FASTSIGNS | 700 N 13TH ST ALLENTOWN PA 18102 |
| FATHER LEO M SANNING | 14 POLAR BEAR PATH ORMOND BEACH FL 32174-2947 |
| FAU LECTURES | 111 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2206 |
| FAULKNER, LAURA | 18920 TETTINGTON LN CHARLES CITY VA 23030 |
| FAULLER III, BILLY L | 7732 LOCUST DR BARNHART MO 63012-2622 |

| Claim Name | Address Information |
|---|---|
| FAUST, DARVIN | 100 POND RD ANDREAS PA 18211 |
| FAUSTIN, REGINALD | 636 NW 13TH ST BOCA RATON FL 33486 |
| FAUTH, ROBERT C | 13723 FOREST BEND CIR LOUISVILLE KY 40245 |
| FAUZIAH BAHARUDDIN | 42 COPPERLEAF IRVINE CA 92602 |
| FAVORITE NURSES | 7255 W 98TH TER STE 150 OVERLAND PARKS KS 66212 |
| FAWCETT, JULIE | FAWCETT, 4357 S EMERALD AVE CHICAGO IL 60609 |
| FAY POWERS | 1308 ANDERSON ST DELTONA FL 32725-8504 |
| FAY, MARK | 1844 ROBERT LN NAPERVILLE IL 60564 |
| FAYE JOHNSON | 909 36TH ST NEWPORT NEWS VA 23607 |
| FAYETT GROUP LLC | TRANSFEROR: GP PLASTICS CORPORATION C/O TROOB CAPITAL MGMT. LLC 777 WESTCHESTER AVENUE, SUITE 203 WHITE PLAINS NY 10604 |
| FEATHERSTONE, CARLYSCE | 4812 SW 20TH ST HOLLYWOOD FL 33023 |
| FEDER, ISIDORE | 579 BURGUNDY M DELRAY BEACH FL 33484 |
| FEDERAL COMMUNICATIONS COMMISSION | MATTHEW J. TROY, TRIAL ATTORNEY U.S. DEPARTMENT OF JUSTICE, CIVIL DIV. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| FEDERAL CORRECTIONAL COMPLEX | 846 NE 54TH TERR COLEMAN FL 33521-3163 |
| FEDERAL HEATH SIGN CO LLC | PO BOX 678203 DALLAS TX 75267-8203 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX CUSTOM CRITICAL | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| FEDEX FREIGHT INC | PO BOX 910150 DALLAS TX 75391-0150 |
| FEDEX FREIGHT INC | DEPT LA  PO BOX 21415 PASADENA CA 91185-1415 |
| FEDEX TECHCONNECT | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR MEMPHIS TN 38115 |
| FEEHRER THOMAS, ANGELIQUE | 33020901 FLETCHER HALL GAINESVILLE FL 32612 |
| FEENEY, L | 628 N TYLER RD SAINT CHARLES IL 60174 |
| FEENEY, NOREEN | 8008 S KOMENSKY AVE        2 CHICAGO IL 60652 |
| FEETE, CHARLES | 4041 CONOWINGO RD 27 DARLINGTON MD 21034 |
| FEFEL, JOHN | 1009 S BEECHFIELD AVE BALTIMORE MD 21229 |
| FEFTETTA, LORI | 405 WAVERLY AVE BALTIMORE MD 21225-3733 |
| FEGLEY, KEITH | 2224 W UNION ST ALLENTOWN PA 18104-6324 |
| FEICHTEL, GERALDINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| FEIDEN, FRIEDA | 15318 STRATHEARN DR      11701 DELRAY BEACH FL 33446 |
| FEIN, LEONARD | 134 BEACH ST BOSTON MA 02111 |
| FEINSTEIN, BETH | 1105 N 62 AVENUE HOLLYWOOD FL 33024 |
| FEKULA, MARGARET | 703 W MILBURN AVE MOUNT PROSPECT IL 60056 |
| FELANICE DUNCAN | 15205 S RAYMOND AV 20 GARDENA CA 90247 |
| FELD ENTERTAINMENT INC | JACK SAMPLE 8607 WESTWOOD CENTER DR VIENNA VA 22182-7506 |
| FELDANS DELIVERIES INC | 3901 W STRD  84   STE 204 DAVIE FL 33312 |
| FELDMAN, BETH | 2215 NW 10TH PL DELRAY BEACH FL 33445 |
| FELDMAN, BEVERLY | 111 HAMLET HILL RD      804 BALTIMORE MD 21210-1512 |
| FELDMAN, EDITH | 67 CAROLINE ST S APT 7C HAMILTON ON L8P3K6 CANADA |
| FELDMAN, EUNICE | 151 PARK AVE WINDSOR CT 06095-3324 |
| FELDMAN, REBECCA | 10050 GOLF COURSE RD      29 OCEAN CITY MD 21842 |
| FELDMAN, HANNAH | 2508 N KEDZIE BLVD  NO.2 CHICAGO IL 60647 |
| FELECIA ANDERSON | 7240 WESTPOINTE BLVD APT 1129 ORLANDO FL 32835-6178 |
| FELETHIA WILSON | 15440 COHASSET ST VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| FELICIA ANDERSON | 5705 W LINCOLN AVE # 36 ANAHEIM CA 92801-6325 |
| FELICIA CLARK | 1075 WYNN ST SANFORD FL 32773 |
| FELICIA LOPEZ | 42921 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FELIPE LUIZ | 743 COUNTRY WOODS CIR KISSIMMEE FL 34744-4628 |
| FELISME, FRANTZ | 2947 NW 56TH AVE   APT C LAUDERHILL FL 33313 |
| FELITTI, MARILUZ | 3243 CORAL LAKE WAY BLDG 14 CORAL SPRINGS FL 33065 |
| FELIZ PEREZ | 700 1ST ST 2 HERMOSA BEACH CA 90254 |
| FELLMAN, ROBERT | 22 W 470CHERRY LN GLEN ELLYN IL 60137 |
| FELLOWS, WILLIAM S | 2409 RIVER CLUB WAY HAYES VA 23072-3572 |
| FELTEN, LOREEN | 207 W CRESCENT AVE ELMHURST IL 60126-4359 |
| FELTENSTEIN, PAUL | 232 FIR ST PARK FOREST IL 60466 |
| FELTON, BILL | 3804 BURCHFIELD DR LANSING MI 48910-4489 |
| FENCL, THOMAS M | 1830 W BYRON ST CHICAGO IL 60613-2730 |
| FENG LIU | 227 W VALLEY BLVD 128B SAN GABRIEL CA 91776 |
| FENNELLY, ANNA | 424 S EDGEWOOD AVE LA GRANGE IL 60525-6123 |
| FENNELLY, DONALD | 809 WEYBRIDGE LN KELLER TX 76248 |
| FENSTERMACHER, PETER D. | 87 CHURCH ST EAST HARTFORD CT 06108 |
| FENTON, GEORGE | CUST ROBERT JORDAN FENTON UTMA IL 2140 STIRLING RD BANNOCKBURN IL 60015-1526 |
| FENTON, JAMES P | PO BOX 72 TARIFFVILLE CT 06081 |
| FENTY 2006 | 6326 16TH ST  NW WASHINGTON DC 20011 |
| FENWICK | 207 CREEKSIDE TRL UNIT NO.B MCHENRY IL 60050 |
| FENYES, RYAN | 1204 7 OAKS RD BALTIMORE MD 21227 |
| FERAK, BERNARD J  & | MARGARET H FERAK JT TEN 1503 SKYLARK LN PLAINFIELD IL 60586-9417 |
| FERDINAND, MARK R | 2319 THOMPSON RD WONDER LAKE IL 60097 |
| FERGUSON, ANDREW | 9523 HOLIDAY MANOR RD BALTIMORE MD 21236-1413 |
| FERGUSON, BARBARA | 6001 CALVERT WAY SYKESVILLE MD 21784-8583 |
| FERGUSON, BARCLAY | PMB 389 236 WEST PORTAL AVE SAN FRANCISCO CA 94127-1423 |
| FERGUSON, JAMES | 25583 BRYDEN RD BEACHWOOD OH 44122-4162 |
| FERGUSON, KATHLEEN | 4904 KRAMME AVE BALTIMORE MD 21225-3027 |
| FERGUSON, KEN | KIMBERLY FERGUSON 1814 78TH ST W BRADENTON FL 34209 |
| FERGUSON, LINDA | 51 BLAND ST HAMPTON VA 23669 |
| FERGUSON, MICHAEL | 800 W OAKTON ST        1 ARLINGTON HEIGHTS IL 60004 |
| FERGUSON, REBECCA | 518 W HANSSLER PL PEORIA IL 61604 |
| FERGUSON, TINA | 334 W 60TH ST        1 CHICAGO IL 60621 |
| FERGUSON, WHITNEY | 764 HARTFORD TPKE VERNON CT 06066-5113 |
| FERKIN, RUTH | 7496 LA PAZ CT        105 BOCA RATON FL 33433 |
| FERLAND, JACK | 120 BELMAR BLVD FARMINGDALE NJ 07727-3669 |
| FERN ASMA | 2400 N LAKEVIEW AVE 2306 CHICAGO IL 60614 |
| FERNADEZ, MEGAN | 5533 N MILWAUKEE AVE CHICAGO IL 60630 |
| FERNANDEZ, BLAISE | 19 STANLEY CT NEW BRITAIN CT 06051-3633 |
| FERNANDEZ, BRUCE J | 526 SHERWOOD AVE APT 14 FOND DU LAC WI 54935-6348 |
| FERNANDEZ, CLAUDIA | 1418 SUTTER DR HANOVER PARK IL 60133 |
| FERNANDEZ, IVIS | 9112 FALCON COVE CT ORLANDO FL 32825-7560 |
| FERNANDEZ, JASON M | 1521 CORTE HACIENDA UPLAND CA 91786-5164 |
| FERNANDEZ, MARIA | 830 CHATHAM PARK LAWRENCEVILLE GA 30045 |
| FERNANDEZ, MERCEDES E | 9055 SKOKIE BLVD        APT 1 SKOKIE IL 60077 |
| FERNANDEZ, SANDRA | 8140 KAVANAGH RD BALTIMORE MD 21222-4715 |
| FERNANDEZ, THOMAS | 4034 W 47TH ST CHICAGO IL 60632 |
| FERNANDO HURTADO | 15007 LEMOLI AV 8 GARDENA CA 90249 |

| Claim Name | Address Information |
|---|---|
| FERRANTI, MICHELLE | 903 MISTY MEADOW LN SOUTH WINDSOR CT 06074-6916 |
| FERRARA, CORNELIA | 5971 AUGUSTINE ELKRIDGE MD 21227 |
| FERRARO, ELIZABETH | 1897 GEORGIA DR WHITEHALL PA 18052 |
| FERRARO, MICHAEL | 1255 LAKESHORE DRIVE MASSAPEQUA PARK NY 11762 |
| FERRELLGAS | ONE LIBERRY PLAZA LIBERTY MO 64068 |
| FERRETTI, FRANCIS | 4 CREE CIR PLAINVILLE CT 06062-1807 |
| FERRICK, DANIEL | 36 S FOREST AVE ROCKVILLE CTR NY 11570-5501 |
| FERRIER, ELISABETH | 35 HAWKS NEST RD OLD LYME CT 06371 |
| FERRIS BAKER WATTS INC | JOANNE CASEY 1700 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| FERRIS, BONNIE | 33 OLD FARM RD GLEN BURNIE MD 21060-7494 |
| FERRIS, ERIC | 758 N. LARRABEE ST. NO.614 CHICAGO IL 60610 |
| FERRIS, JEAN | 8425 COCO RD BALTIMORE MD 21237-1844 |
| FERRIS, LISA | 24 WORKMAN AVE TORRINGTON CT 06790-4846 |
| FERRIS, RICHARD | 4714 E COOPER ST SIERRA VISTA AZ 85650 |
| FERRIS, S. | 3814 8TH ST BALTIMORE MD 21225-2114 |
| FERTIL, JOHNSKEE | 1227 NE 5TH TER      205 FORT LAUDERDALE FL 33304 |
| FESTINI, MARGARET | 466 HICKORY ST TWP WASHINGTON NJ 07676-5030 |
| FEUER, HELEN DR. | 12529 IMPERIAL ISLE DR      101 BOYNTON BEACH FL 33437 |
| FGS INC | 815 W VAN BUREN  SUITE 302 CHICAGO IL 60607 |
| FHS LEGACY CORP (USE 269710906) | 16000 VENTURA BLVD, SUITE 600 ENCINO CA 91436 |
| FIASCHETTI, KIM | 946 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| FIBERTECH NETWORKS LLC | 300 MERIDIAN CENTRE ROCHESTER NY 14618 |
| FIDEL LUDENA | 9713 CEDAR ST 1 BELLFLOWER CA 90706 |
| FIDELITY INVESTMENTS CUST | JOHN KAB IRA ACCT # 102641740 2522 SKYLAND TRAIL ATLANTA GA 30319-3737 |
| FIDELITY MANAGEMENT TRUST | FBO WALTER BAKER IRA 4 VALLEY CREST RD CONVENTRY RI 02816 |
| FIDELITY TRUST MORTGAGE | 4554 N BROADWAY ST STE 220 CHICAGO IL 60640-5671 |
| FIDENCIA ROCHEL | 1441 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| FIDUCIARY COMMUNICATION | ONE WHITEHALL ST, 9TH FL NEW YORK NY 10004 |
| FIEGEL, ZACH | 522 IONA LANE HARVARD IL 60033 |
| FIEGEN, FRANK | 2112 SCHILLER AVE IL 60091 |
| FIELD OF DREAMS | 2214 GLENDALE GALLERIA, SPACE- S5 GLENDALE CA 91210 |
| FIELD, ROBERT | 401 EDGEVALE RD BALTIMORE MD 21210-1915 |
| FIELDING EDLOW | 1260 N HAYWORTH AV 12 WEST HOLLYWOOD CA 90046 |
| FIELDS BMW C/O RPM | EMPLOYMENT ADS ONLY 222 S MORGAN ST STE 1D CHICAGO IL 60607-3072 |
| FIELDS, RACHEL | 4508 W VAN BUREN ST      2 CHICAGO IL 60624 |
| FIELDS, SHERRELL | 4329 W KAMERLING AVE CHICAGO IL 60651-1719 |
| FIELDSTONE COMMUNITIES SAN ANTONIO | 21232 GATHERING OAK  NO.103 SAN ANTONIO TX 78258 |
| FIFTH STREET PRODUCTIONS | PO BOX 700, ATTN: JOHN WILLIAMS GREENPORT NY 11944 |
| FIGEROA, XINTLALI | 2018 W BERWYN AVE   GARDEN CHICAGO IL 60625 |
| FIGUEROA, CASSANDRA R | 914 SPRUCE ST EASTON PA 18042 |
| FIGUEROA, JUSTIN M | 1919 S LAW ST ALLENTOWN PA 18103 |
| FILENE'S/KAUFMANN'S | ATT: A/P 301 GOVERNOR'S HWY SOUTH WINDSOR CT 06074 |
| FILER, JEFFREY | 508 ELIZABETH LN GLEN BURNIE MD 21061-3807 |
| FILETA, MICHAEL | 1531 MARCO DR      B PASADENA MD 21122 |
| FILIPPO BELTRAMI | 1314 N HAYWORTH AV 703 WEST HOLLYWOOD CA 90046 |
| FILKIN, ESTHER | 114 WINDSOR PARK DR      B229 CAROL STREAM IL 60188 |
| FILLIPITCH,JOHN | 602 N. WAIOLA LA GRANGE IL 60526 |
| FILTER FRESH COFFEE | 100-R EAST JEFRYN BLVD DEER PARK NY 11729-5729 |
| FIN HEAVEN COMPANY | 1127 KENNEWICK CT WESLEY CHAPEL FL 33543-7671 |

| Claim Name | Address Information |
|---|---|
| FINANCE, MERCURY | MR. FRED WALZ 611 LAKE AVE. WILMETTE IL 60091 |
| FINANCIAL REMEDIES BANCORP | 23030 LAKE FOREST DR LAGUNA HILLS CA 92653 |
| FINANCIAL TIMES | ATN   SARAH JEZZARD NUMBER ONE SOUTHWARK BRIDGE LONDON SE1PHL UNITED KINGDOM |
| FINANCIAL WEST | 2400 BROADWAY NO.245 SANTA MONICA CA 90404 |
| FINCH, JUDITH EMILY | 362 BLOOM ST HIGHLAND PARK IL 60035-1414 |
| FINE LINE ELECTRIC | PO  BOX 1452 POMPANO BEACH FL 33061-1452 |
| FINEBERG, BERTHA | 53 MARSHALL ST NEWTON CENTER MA 02459-1657 |
| FINGER, JAMES | 5730 N WEST CIRCLE CHICAGO IL 60631-2437 |
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE VICTORIA BC V8Y 3H6 CANADA |
| FINHOLM, VALERIE J | 3100 CHERRY CREEK SOUTH DR APT 605 DENVER CO 80209-3250 |
| FINIS MCFARLAND | 134 DEVON PL NEWPORT NEWS VA 23608 |
| FINK, GENVIEVE | 16 CROMPTON CT NEWARK DE 19702-7705 |
| FINKEL, MARTWICK & COLSON, P.C. | 203 N. LASALLE STREET, 15TH FLOOR CHICAGO IL 60601-1293 |
| FINLEN, MARY BYRNES | TR UA 11/14/62 WILLIAM J BYRES INS TRUST C/O STEPHANIE B FLYNN 1144 KEYSTONE AVE RIVER FOREST IL 60305-1326 |
| FINLEY, LISA | 12 E 86TH STREET NEW YORK NY 10028-0506 |
| FINLEY, SCOTT | 96 SWEET WATER AVE    #1 BEDFORD MA 01730 |
| FINLEY, VICTORIA | 303 BARCROFT DRIVE YORKTOWN VA 23692 |
| FINNEGAN, DARLENE | 101 JASMINE CT PLANTATION FL 33317 |
| FINNISSEY, JOHN | 940 MARKET ST      NO.112 WILLING WV 26003 |
| FIORA, PHILLIS | 11 KING ST VERNON CT 06066-3822 |
| FIORENTINO, BEN | 1135 W VERNON PK PL CHICAGO IL 60607-3423 |
| FIRALIO, ELIZABETH | 1923 W GEORGE ST CHICAGO IL 60657 |
| FIRE CALL | 15744 CALIFORNIA AVENUE PARAMOUNT CA 90723 |
| FIRE SAFETY FIRST | 1170 E FRUIT ST SANTA ANA CA 92701 |
| FIRESIDE HEARTH & HOME | 9850 BUSINESS BLVD WARRENTON VA 20187-2308 |
| FIRLICK, EDMUND | 3124 S 55TH AVE IL 60804 |
| FIRMINO ALESSANDER & VALESKA | 3906 WHITE PEACOCK LN COCONUT CREEK FL 33073 |
| FIRST ADVANTAGE SBS (FORMERLY ACCUFACTS) | PO BOX 7384 SEMINOLE FL 33775-7384 |
| FIRST CHICAGO TRUST CO OF | NEW YORK 525 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| FIRST CHICAGO TRUST COMPANY OF | NEW YORK AS EXCHANGE AGENT FOR TIMES MIRROR PFD SERIES B UNEX 09 & CO M T08 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FIRST CHICAGO TRUST COMPANY OF | NEW YORK AS EXCHANGE AGENT FOR TIMES MIRROR PFD SERIES C UNEX10 & CO M ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FIRST CHOICE SERVICES | 10907 PAINTER AVE SANTA FE SPGS CA 90670-4528 |
| FIRST CHOICE SERVICES | 5091 KELTON WAY     NO. 100 SACRAMENTO CA 95838 |
| FIRST CHURCH OF THE OPEN BIBLE | 4767 NW 24 CT LAUDERDALE LAKES FL 33313 |
| FIRST FEDERAL CUST | PATRICIA LEWIS IRA 2696 DEVONSHIRE CT KISSIMMEE FL 34743-5615 |
| FIRST FEDERAL LAKE COUNTY | ATTN STEPHINE 201 E PINE STREET ORLANDO FL 32801 |
| FIRST HOSPITALITY GROUP | 9700 W HIGGINS RD ROSEMONT IL 60018-4796 |
| FIRST HOUSING AND CONSTRUCTI | SUITE 101 3040 STANTON ROAD SE WASHINGTON DC 20020 |
| FIRST IN VIDEO PRODUCTIONS | BRAD MACK PO BOX 58301 VERNON CA 90058 |
| FIRST MIDWEST BANK | ATTN: BOB 3805 WILMOT RD MC HENRY IL 60050 |
| FIRST NATIONAL TITLE CO LLC | SUITE 375-C 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| FIRST PLACE USA INC | GUTKIN ENTERPRISES 1349 DIXWELL AVENUE PO BOX 4254 HAMDEN CT 06514 |
| FIRST STATES INVESTORS DB I SP LP | C/O LASALLE BANK NA TRUST 7205341 135 SOUTH LASALLE ST, STE 1625 CHICAGO IL 60603 |
| FIRST TRANSIT | PO BOX 62 LINTHICUM HTS MD 21090-0062 |
| FIRSTCOM MUSIC | 9255 SUNSET BLVD #200 LOS ANGELES CA 90069 |

| Claim Name | Address Information |
|---|---|
| FIRSTCOM MUSIC | PO BOX 31001-1699 PASADENA CA 91110-1699 |
| FISCHER, ARLENE | 10628 W CLAIRMONT CIR TAMARAC FL 33321 |
| FISCHER, HERTA | JEFF FISCHER 653 W 108TH ST JENKS OK 74037 |
| FISCHER, SCOTT | 1185 ROSEDALE DELTONA FL 32738 |
| FISH, GARY | 707 FERN VALLEY CIR    1 BALTIMORE MD 21228-3336 |
| FISHBONE, STEVEN | 3737 CLARKS LN    103 BALTIMORE MD 21215 |
| FISHBURN, SCOTT | 7 YIA BARCELONA RANCHO SANTA MARGARITA CA 92688 |
| FISHER | 720 WINTERGREEN LN TITUSVILLE FL 32780-3434 |
| FISHER RONALD | 3725 5TH STREET BALTIMORE MD 21225 |
| FISHER SCIENTIFIC COMPANY LLC | 13551 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FISHER, | 8930 KILKENNY CIR BALTIMORE MD 21236-2023 |
| FISHER, AUSTIN | 2121 MOUNT CARMEL RD PARKTON MD 21120-9794 |
| FISHER, ED | 212 AIGBURTH RD    111 TOWSON MD 21286 |
| FISHER, GAIL L | 952 ALMEDA PADRE SERRA SANTA BARBARA CA 93103-2143 |
| FISHER, JAMES | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, JERRY | 25 DORSEY RD    D NEWPORT NEWS VA 23606 |
| FISHER, JUDD | 5921 NORWAY RD DALLAS TX 75230 |
| FISHER, KYLE | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, LAURA LEE | 2113 AMMER RIDGE COURT APT 302 GLENVIEW IL 60025-1862 |
| FISHER, LEOLA | 8102 S PAXTON AVE CHICAGO IL 60617 |
| FISHER, LOIS JEAN | 2424 WILDWOOD COURT CRESTVIEW FL 32536-9541 |
| FISHER, SHEELIN | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, SHIQUE | 1643 N LECLAIRE AVE    2 CHICAGO IL 60639 |
| FISHER,CYNTHIA | 457 SNYDER RD READING PA 19605 |
| FISHKIN, NED L | 5 SOUTH WABASH AVE SUITE 205 CHICAGO IL 60603-3523 |
| FISHMAN, VLADIMIR | 377 BROOKMERE DR SAN JOSE CA 95123-5642 |
| FISK, JUDY | OPERATION 25 1045 DIXIE HWY CHICAGO HEIGHTS IL 60411 |
| FITTS, ALEXIS | 70 HOWE PLACE  APT 408 NEW HAVEN CT 06511 |
| FITZGERALD JR,GEORGE | 3304 CLIFTMONT AVENUE BALTIMORE MD 21213 |
| FITZGERALD, ARISSA | 3457 MINNEHAHA AVE APT 9 MINNEAPOLIS MN 55406-2654 |
| FITZGERALD, CECI | 711 NW 89TH TER PEMBROKE PINES FL 33024 |
| FITZGERALD, DORIS | 1233 JAMES ST BALTIMORE MD 21223-3617 |
| FITZGERALD, RITA | 125 TRAILWAY RD BALTIMORE MD 21220-2123 |
| FITZGERALD, RITA | 4100 N MARINE DR    12E CHICAGO IL 60613 |
| FITZGERALD, SHIRLEY | 1354 VILLAGE DR ARLINGTON HEIGHTS IL 60004 |
| FITZGERALD, WILLIAM | 7144 NW 47TH LANE COCONUT CREEK FL 33073 |
| FITZGIBBON, CLARA | 5 SHAKER HILL RD ENFIELD CT 06082-2220 |
| FITZHARRIS, TERRY | 195 SHILLER ELMHURST IL 60126 |
| FITZPATRICK, JIM | 4228 BIRCH AVE    B4 ABINGDON MD 21009 |
| FITZSIMONS, DENNIS | MCCORMICK TRIBUNE FOUNDATION 435 N. MICHIGAN AVENUE CHICAGO IL 60601 |
| FIVE ALARM MUSIC | 35 W DAYTON ST PASADENA CA 91105 |
| FL HOSPITAL ADVANCE NUCLEAR PT | 328 E SPRUCE ST ORLANDO FL 32804 |
| FLAGG CREEK WATER RECLAMATION DISTRICT | 7001 N FRONTAGE ROAD BURR RIDGE IL 60527 |
| FLAHERTY, DAWN | 38 LESLIE ST WINDSOR LOCKS CT 06096-1117 |
| FLAHERTY, JOSEPH | 420 CHURCH ST    3RD EVANSTON IL 60201 |
| FLAHERTY, PHIL | 1103 MIDDLEWAY RD    3A BALTIMORE MD 21220-3845 |
| FLAKE, EMILY | 173 METROPOLITAN AVE BROOKLYN NY 11211 |
| FLAMANK, DOREEN | 1104 TRACY LN LIVERTY VILLE IL 60048 |
| FLAMINGO GARDENS | DBA FLAMINGO GARDENS C/O TEAM FLORIDA 1950 -1 N COMMERCE PKWY WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| FLANAGAN, SHERI | 429 BRANCHMOOR CT FUNQUAY VARINA NC 27526-4983 |
| FLANAGAN, SUSANNE | 7206 W CORTLAND ST 108 ELMWOOD PARK IL 60707 |
| FLANDERS, DEBBI | 405 BURGENER DR MT ZION IL 62549 |
| FLANNERY, JAMES | 611 BEACON DRIVE BARRINGTON IL 60010 |
| FLASH CAB COMPANY | 5200 N OTTO AVE CHICAGO IL 60656-1011 |
| FLASH POINT COMMUNICATIONS, LLC | 3300 IRVINE AVE STE 105 NEWPORT BEACH CA 92660 |
| FLAT LISTING FEE REAL ESTATE | ATTN STACIE WHITFIELD 321 9TH STREET  SUITE 203B LEAVENWORTH WA 98826 |
| FLATNER, M | 18227 CENTER AVE HOMEWOOD IL 60430 |
| FLATOS, WANDA | 10664 W CLAIRMONT CIR     305 TAMARAC FL 33321 |
| FLATTO, JESSICA | 328 E NORTH ST BETHLEHEM PA 18018 |
| FLATTO, NICHOLAS | 328 E NORTH ST BETHLEHEM PA 18018 |
| FLEAGLE, HOWARD | 8333 HILLENDALE RD BALTIMORE MD 21234-5003 |
| FLEET MANAGEMENT | 17809 BONIELLO DRIVE BOCA RATON FL 33496 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 ATLANTA GA 30348-5080 |
| FLEETFOOT MESSENGER SERVICE | PO BOX 19496 SEATTLE WA 98109-1496 |
| FLEETWASH | 1807 PREMIER ROW ORLANDO FL 32809-6203 |
| FLEETWASH INC | PO BOX 36014 NEWARK NJ 07188-6014 |
| FLEISCHMANN, DIANE | 342 OXFORD RD DES PLAINES IL 60016 |
| FLEMING, CATHLEEN | 4725 RAMS HORN ROW ELLICOTT CITY MD 21042-5981 |
| FLEMING,GEORGE W | 1623 UTICA STREET ALLENTOWN PA 18102 |
| FLEMING,LAQUANA | 811 NW 1ST AVENUE FORT LAUDERDALE FL 33311 |
| FLEMMING, MICHELE | 93 GREEN VALLEY DR ENFIELD CT 06082-4957 |
| FLENAUGH, SARAH | 4506 W ADAMS ST     1 CHICAGO IL 60624 |
| FLETCHER, AUDLEY | PO BOX 320119 HARTFORD CT 06132-0119 |
| FLETCHER, MAVIA | 1700 E 56TH ST    2007 CHICAGO IL 60637 |
| FLETCHER, NAVIA | 1700 E 56TH ST    2007 CHICAGO IL 60637 |
| FLIPPIN, GRACE | 347 DENISON ST BALTIMORE MD 21229-3019 |
| FLIS, ROSEMARIE | 35 BRETTON RD WEST HARTFORD CT 06119-1209 |
| FLOERING, J | 285 E 2ND ST BROOKLYN NY 11218 |
| FLOOD, THOMAS F | 4181 LYMAN DR HILLIARD OH 43026 |
| FLOOR GUYS | PO BOX 3115 NEWPORT BEACH CA 92659-0709 |
| FLOR ARIZALA | 233 DUSTY LN. MACON GA 31211-7502 |
| FLORA BOSETTI | 309 COVENTRY ESTATES BLVD DELTONA FL 32725 |
| FLORA PROVERBIO INC | 4011 N MERIDIAN AVE  NO.48 MIAMI BEACH FL 33140 |
| FLORENCE B. NOWICKI | 136 FAIRVIEW AVE APT 611 DAYTONA BEACH FL 32114-2156 |
| FLORENCE BURGESS | 1042 SWEET TREE CT APOPKA FL 32712-3113 |
| FLORENCE DOTY | 4507 PAGEANT WAY ORLANDO FL 32808-2730 |
| FLORENCE HUGHES | 382 GLENEAGLES DR NEW SMYRNA FL |
| FLORENCE JOHNSON | 202 STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| FLORENCE JONES | 109 E GEORGE ST DELAND FL 32724-6309 |
| FLORENCE LAREAU | 684 CRYSTAL LAKE RD TOLLAND CT 06084-2139 |
| FLORENCE M. SCROGGINS | 25 PUTNAM PARK GREENWICH CT 06830 |
| FLORENCE O'BRIEN | 518 SYLVIA RD WESTY MELBOURNE FL 32904 |
| FLORENCE PROPERTIES, INC. | 739 S. GARLAND AVE. NO.105 LOS ANGELES CA 90017 |
| FLORENCE SAUCIER | 350 TRINITY RIDGE ROCKY HILL CT 06067 |
| FLORENCE SLEIMAN | 3665 TILDEN AV LOS ANGELES CA 90034 |
| FLORENCE SWAN | 4 INDIAN DR CLINTON CT 06413 |
| FLORENCE, GOLDBERG | 1683 KIRK WOOD RD BALTIMORE MD 21207 |
| FLORENDO, PREEDHI | 14408 PLUMMER ST APT 102 PANORAMA CITY CA 91402 |

| Claim Name | Address Information |
|---|---|
| FLORES, A | 2565 ACKLINS RD WEST PALM BCH FL 33406 |
| FLORES, LUZ | 585 HILLSIDE AVE HARTFORD CT 06106-4324 |
| FLOREZ, CHRISTINA | 1672 NW 81ST WAY PLANTATION FL 33322 |
| FLORIDA  ATLANTIC UNIVERSITY | FAU DEPT OF RECREATION C/O MEN'S RUGBY CLUB 777 GLADES ROAD BOCA RATON FL 33431 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL PLACE ORLANDO FL 32808 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | OSCEOLA COUNTY HEALTH DEPT ATTN CAMILLE BISSAINTTE 1875 BOGGY CREEK RD KISSIMMEE FL 34744 |
| FLORIDA DEPARTMENT OF LAW ENFORCEMENT | ATTN: CAROLE KEENAN 2331 PHILLIPS ROAD TALLAHASSEE FL 32308 |
| FLORIDA DEPT OF TRANSPORTATION | FLORIDA TURNPIKE ENTERPRISE PO BOX 613069 OCOEE FL 34761 |
| FLORIDA DOCK & DOOR COMPANY | 90 NW 110 TERRACE PLANTATION FL 33324 |
| FLORIDA GENERAL CONTRACTOR | 7426 GOLDEN POINT BLVD APT 203 ORLANDO FL 32807 |
| FLORIDA GULF PACKAGING INC | 7520 WESTPARK PLACE PALMETTO FL 34221 |
| FLORIDA HOLIDAY WORLD | 3230 US HIGHWAY 441/27 FRUITLAND PARK FL 34731-4472 |
| FLORIDA MALL ASSOCIATES | 8001 S ORANGE BLOSSOM TR NO.420 ORLANDO FL 32809 |
| FLORIDA MARKING PRODUCTS | 555 DOG TRACK ROAD LONGWOOD FL 32750-6547 |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 025209 MIAMI FL 33102-5209 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA STAINLESS FABRICATOR | 575 ECON RIVER PL OVIEDO FL 32765-7343 |
| FLORIDA'S FINEST LAWN & PEST | 322 MAGUIRE ROAD EXT OCOEE FL 34761-2633 |
| FLORIO, MARGUERITE | 6326 BRANDYWINE DR N MARGATE FL 33063 |
| FLOWERS, WILHIDES | 3956 COOKS LANE ELLICOTT CITY MD 21043 |
| FLOY OWEN | 5521 CREEDANCE BL GLENDALE CA 95310 |
| FLOYA WATTS | 1218 MOYER RD NEWPORT NEWS VA 23608 |
| FLOYD CHILCOTT | 105 SAUNDERS RD HAMPTON VA 23666 |
| FLOYD D CLARK | 5225 DRISCOLL CT ORLANDO FL 32812-1002 |
| FLOYD E HOLMES | 24921 PINE HL LEESBURG FL 34748-9473 |
| FLOYD E MINCEY | 4816 LAKE CARLTON DR MOUNT DORA FL 32757-7114 |
| FLOYD M SHERMAN | 718 VIKING AVE TAVARES FL 32778-4542 |
| FLOYD MILLS | 9000 US HIGHWAY 192 APT 808 CLERMONT FL 34711 |
| FLOYD PEABODY | 2500 S USHIGHWAY27 ST APT 488 CLERMONT FL 34711 |
| FLOYD, CRANDALL | 1407 W LE MOYNE AVE MELROSE PARK IL 60160 |
| FLOYD, JAMES | 661 REALM CT W ODENTON MD 21113-1546 |
| FLOYD, JIM | 1001 NW 187TH AVE PEMBROKE PINES FL 33029 |
| FLOYD, PRICE | CENTER FOR A NEW AMER SECURITY 1301 PENNSYLVANIA AVE NW STE 403 WASHINGTON DC 20004 |
| FLOZAK JR, BRUCE H | 5659 S. KOLIN CHICAGO IL 60629 |
| FLROES, SALVADOR | 247 N NELTNOR BLVD      F2H WEST CHICAGO IL 60185 |
| FLUNDER, LATEIA | 6723 S PARNELL AVE      3 CHICAGO IL 60621 |
| FLUTTER | 107 S FAIR OAKS AVE  SUITE 218 PASADENA CA 91105 |
| FLYING LION PRODUCTIONS | PO BOX 90364 CITY OF INDUSTRY CA 91715-0364 |
| FLYNN, BEVERLY | 506 ALDER LN STORRS CT 06268-2057 |
| FLYNN, BRENDA | 46840 MORNINGSIDE LN 202 LEXINGTON PARK MD 20653 |
| FLYNN, LORETTA | 2816 NE 35TH CT FORT LAUDERDALE FL 33308 |
| FLYNN, MICHAELLE | 402 HUDSON DR WILLIAMSBURG VA 23188-2105 |
| FMC CORPORATION | 1735 MARKET ST FL 18 PHILADELPHIA PA 19103-7505 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT WAY CHALFONT PA 18914 |
| FMTC/NFSC FBO TENIYA | FARNANDIS IRA <A/C CHT-087572> 1140 W 112TH STREET CHICAGO IL 60643 |

| Claim Name | Address Information |
| --- | --- |
| FOARD III, EDWIN M | 2309 DALIB ROAD FINKSBURG MD 21048 |
| FOARD, ROB | 7325 HOLABIRD AVE BALTIMORE MD 21222-1811 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE ESSEX MD 21221 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 2704 GARDEN GROVE CA 92842 |
| FOELLER, JIM | 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| FOERTSCH, MIKE | 7305 MOUNT VISTA RD KINGSVILLE MD 21087-1723 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOLEY, ALYSSA | 1530 W WISCONSIN AVE      610 MILWAUKEE WI 53233 |
| FOLEY, JOHN | 551 FOREST AVE GLEN ELLYN IL 60137 |
| FOLEY,F KATHLEEN | 13826 HAYNES ST VAN NUYS CA 91401 |
| FOLIAGE DESIGN SYSTEMS | 324 N EISENHOWER LANE LOMBARD IL 60148 |
| FOLKE WAHLBERG | 1620 GEORGIA BLVD ORLANDO FL 32803-2013 |
| FOLKES, SHELLIAN | 2220 NE 44TH ST LIGHTHOUSE POINT FL 33064 |
| FOLLAND, LEONARD | 1 EVAN WAY BALTIMORE MD 21208-1700 |
| FOLLIARD, MARY | MARY FOLLIARD 10524 LAVERGNE AVE OAK LAWN IL 60453 |
| FOLLIN, CARY | 7535 S EBERHART AVE IL 60619 |
| FOLTZ, PAUL | 980 NW 69TH AVE MARGATE FL 33063 |
| FONG, ART | 107 EAST 21ST. AVE. VANCOUVER BC V5V 1P7 CANADA |
| FONG,WILLIAM | C/O TOWER HOUSE 687 NOANK RD MYSTIC CT 06355 |
| FONSECA, FABIAN | 9600 MENARD AVE IL 60453 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONSECA-JIMENEZ, ROSA | 552 WASHINGTON DR JONESBORO GA 30238-8503 |
| FONT, FRANKLIN | PARROQUIA 23 EL OBSERVATORIA CALLE LIBERTAD NO.1 CARACAS VENEZUELA |
| FONTAINE, PAUL | 2719 HARPER WOODS DR MARIETTA GA 30062 |
| FONTANA, JOANNE | 214 STILLWATER CT OSWEGO IL 60543 |
| FONTANA, KATHRYN | P.O. BOX 273945 BOCA RATON FL 33427-3945 |
| FONTES, JOSHUA | 247 HIGHLAND AVE GETTYSBURG PA 17325 |
| FOOD SERVICE DEPARTMENT | HARTFORD PUBLIC SCHOOLS 270 MURPHY RD HARTFORD CT 06114 |
| FOODSHARE INC | 450 WOODLAND AVE BLOOMFIELD CT 06002-1342 |
| FOOST, TOM | 6317 N MILWAUKEE AVE      3B CHICAGO IL 60646 |
| FOOTE, PEGGY L | 12195 ROUSBY HALL RD LUSBY MD 20657 |
| FOOTLICK, CRAIG | 1336 W BYRON ST CHICAGO IL 60613 |
| FORD HACKER | 1300 OVERLOOK TER TITUSVILLE FL 32780-4334 |
| FORD MODELS INC | 311 W SUPERIOR ST STE 410 CHICAGO IL 60654-3576 |
| FORD MODELS INC. | PO BOX 29629 - GENERAL POST OFFICE NEW YORK NY 10087-9629 |
| FORD MOTOR CO JWT CARE OF STEVE DIEBOLD | 729 E PRATT ST # 320 BALTIMROE MD 21202-3341 |
| FORD MOTOR CREDIT COMPANY | 1333 S. UNVERSITY DRIVE PLANTATION FL 33324 |
| FORD NEWS NETWORK, INC. | 2898 DUSA DR. #51 MELBOURNE FL 32935 |
| FORD, ANN | 628 COLFAX ST EVANSTON IL 60201-2808 |
| FORD, ARRON | 9240 S CLYDE AVE CHICAGO IL 60617 |
| FORD, BRUCE | 713 GLENDALE RD GLENVIEW IL 60025 |
| FORD, JESSICA | 3525 E 106TH ST CHICAGO IL 60617 |
| FORD, SALLY | P O BOX 334 CANAAN CT 06018 |
| FORD, SONA | 7088 DUCKETTS LN      202 ELKRIDGE MD 21075-7024 |
| FORD, TANYA | 4912 COLUMBIA RD      8 COLUMBIA MD 21044-2161 |
| FORDIN, FLO | 7916 CHARLEMONT PT LAKE WORTH FL 33467 |
| FORECAST HOMES-HELP WANTED | 3536 CONCOURSE DR., SUITE#300/#20 ONTARIO CA 91764 |
| FOREMAN, ED | PO BOX 215 BROAD BROOK CT 06016 |
| FOREMAN, MICHAEL | 294 BAYONET PL ODENTON MD 21113-2666 |

| Claim Name | Address Information |
|---|---|
| FOREST CITY INC | 950 S FLOWER ST LOS ANGELES CA 90015 |
| FOREST CITY RESIDENTIAL | JOE SZABO 50 PUBLIC SQ STE 918 CLEVELAND OH 44113-2203 |
| FORESTER, JAMES | 126 HILLMAN LN LYNCHBURG VA 24501-5162 |
| FORMAN HARRY | 86-70 F LEWIS BLV  APTA56 QUEENS VILLAGE NY 11427 |
| FORMATO, DAVID | 145 FOX GLOVE CT ROMEOVILLE IL 60446 |
| FORMWALT, VIRGINIA | 2823 EMERALD RD BALTIMORE MD 21234-5634 |
| FORREST COOPER | 12732 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| FORREST MARTENS | 12229 HELENA CT LEESBURG FL 34788-4504 |
| FORREST PARISH | 19 LATTICE DR LEESBURG FL 34788-7963 |
| FORREST, TRACEY | 60 E 102ND ST CHICAGO IL 60628 |
| FORRESTER, SHELLY | 507 E TIOGA ST ALLENTOWN PA 18103 |
| FORSYTH PUBLIC LIBRARY | 1270 W GRAND AVE DECATUR IL 62522 |
| FORSYTHE, LUANN | 6 JOPPAWOOD CT  A1 BALTIMORE MD 21236-1937 |
| FORT, SUSAN | 319 BIRKWOOD PLACE BALTIMORE MD 21218 |
| FORTH, DERRICK | 382 GOLFVIEW RD  H NORTH PALM BEACH FL 33408 |
| FORTUNA, MARY | 1300 N LAKE SHORE DR APT 24B CHICAGO IL 60610-2192 |
| FORTUNE & HOMES | 6531 MARYLAND DR. LOS ANGELES CA 90048 |
| FORTUNE FIELDS | 4009 WOODFERN DR ORLANDO FL 32839-7550 |
| FORTUNE INN | 177 E BROADWAY GLENDALE CA 91205 |
| FORTUNE, MARY ELIZABETH | 68 PEPPER ST PASADENA CA 91103 |
| FOSKO, JOSEPH F | 1115 SMITH GAP RD BATH PA 18014-9775 |
| FOSTER, | 322 CENTRAL PKWY NEWPORT NEWS VA 23606 |
| FOSTER, ARNOLD | 1120 MADRID ST CORAL GABLES FL 33134 |
| FOSTER, DAPHNE | 712 SHERIDAN RD  206 KENOSHA WI 53140 |
| FOSTER, DWAYNE | 9805 WHITNEY DR APT 211 BALTIMORE MD 21237-5087 |
| FOSTER, GREGORY D | 2406 DREXEL STREET VIENNA VA 22180 |
| FOSTER, HAROLD K | 306 RUNAWAY BAY CIR  2A IN 46545 |
| FOSTER, MELVIN | 18 HILLSIDE PL KUNKLETOWN PA 18058-3204 |
| FOSTER, ROBIN | 101 LIGHT ST PASADENA MD 21122 |
| FOSTER, SHIRLENE | 733 E 75TH ST  2D CHICAGO IL 60619 |
| FOSTER, STEPHEN | 894 GROVE ST GLENCOE IL 60022 |
| FOSTER, SUE | 2720 BYNUM HILLS CIR BEL AIR MD 21015 |
| FOSTER, THOAMS | 124 BERKELEY LN WILLIAMSBURG VA 23185-3409 |
| FOSTER, TOM | 2909 ROCKING HAM CT PASADENA MD 21122 |
| FOSTER,CHRISTINE | 1405 SAINT GABRIELLE LN APT 3115 WESTON FL 33326-4036 |
| FOTENHAUER, JUDITH | 228 ISLAND DR LOWELL IN 46356 |
| FOTIS ENTERTAINMENT, INC | SUITE 1 8116 25TH AVE EAST ELMHURST NY 11370-1619 |
| FOTO KEM INDUSTRIES INC | PO BOX 7755 BURBANK CA 91510-7755 |
| FOULIARD GROUP | DAN FOULIARD 2115 N. BARTLETT AVE. MILWAUKEE WI 53202 |
| FOUNDATION OF GREATER WASHIN | 1501 18TH STREET NW WASHINGTON DC 20036 |
| FOUNDATION, NHCLU | 18 LOW AVE CONCORD NH 03301-4902 |
| FOUNTAIN, MARLENE | 16 OLD COURT RD  605 BALTIMORE MD 21208-4061 |
| FOUNTAINHEAD APTS | 417 FOUNTAINHEAD CIR KISSIMMEE FL 34741-3215 |
| FOUQUET, DAVID | 73 AVENUE DE LA FAUCONNERIE 1170 BRUSSELS BELGIUM |
| FOUQUET, DAVID | 73 AVENUE DELA FAUCONNERIE B-1170 BRUSSELS BELGIUM |
| FOWL, MELINDA | 7021 HEATHCOATE DR KINGSVILLE MD 21087-1411 |
| FOWLER, JAMES A | 23 E MORNINGSIDE LOMBARD IL 60148-2618 |
| FOWLER, LARRY | 317 WALLACE AVE. ROCKFORD IL 61115 |
| FOWLER, MICHAEL | 42900 WILLOW WEST CT QUARTZ HILL CA 93536 |

| Claim Name | Address Information |
|---|---|
| FOWLER, RUTH H | 264 PORT DELMARVA REHOBOTH BE DE 19971 |
| FOWLER, SANDRA | 1332 BERRY ST BALTIMORE MD 21211-1927 |
| FOWLER, WILSON | 3633 SOUTHSIDE AVE PHOENIX MD 21131-1734 |
| FOX & SPILLANE LLP | 1888 CENTURY PARK E STE 1000 LOS ANGELES CA 90067-1714 |
| FOX ALAN | 1424 E. JOPPA RD TOWSON MD 21286 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | KAREN EARLS, ESQ. PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| FOX NEWS EDGE | 1211 AVENUE OF THE AMERICAS SECOND FLOOR NEW YORK NY 10036 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR ATTN JUDY SLATER CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | 1211 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10036 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX SPORTS NET OHIO | 10201 W PICO BLVD BLDG 103 # 3147 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | 10201 WEST PICO BLVD BLDG 100 ROOM 2260 LOS ANGELES CA 90035 |
| FOX VALLEY FORMS CORPORATION | 821 WINGFOOT DR NORTH AURORA IL 60542-9040 |
| FOX VALLEY MALL LLC | BANK OF AMERICA LOCKBOX99029/PO BOX 99029 CHICAGO IL 60693 |
| FOX, CAROL | 5021 LAKE CIR COLUMBIA MD 21044-1429 |
| FOX, DAVID | 82 SUMMER E WILLIAMSBURG VA 23188 |
| FOX, IRVING | 2855 WEST COMMERCIAL BLVD 236 FORT LAUDERDAL FL 33309-2931 |
| FOX, THEODORE | 1170 OAK ST WINNETKA IL 60093 |
| FOY, RUTH | 2922 WALBROOK AVE BALTIMORE MD 21216-3135 |
| FOZZARD SERVICES | NO.312 425 JOLIET ST DYER IN 46311-1765 |
| FPC-COLEMAN/ATTN:CAMP-EDUCATIO | P.O. BOX 1022 COLEMAN FL 33521 |
| FPL | P.O. BOX 029100 MIAMI FL 33102 |
| FRABLE, THOMAS | 683 LAFAYTEET AVE PALMERTON PA 18071 |
| FRACCIONADORA RESIDENCIAL | JAVIER AMESCUA MEXICO CITY TEPEC MEXICO |
| FRACE, MATTHEW | 1302 AIRLIE WAY       H BALTIMORE MD 21239-4519 |
| FRACE, MICHAEL | 658 E MILL ST BOWMANSTOWN PA 18030 |
| FRACTIONAL SHARE ACCOUNT | ATTN SHARE PROOF 525 WASHINGTON BLVD SUITE 4664 JERSEY CITY NJ 07310-1606 |
| FRAGANO, JENNIFER | 190 FRANKLIN ST PATCHOGUE NY 11772-2726 |
| FRAN BAUMGARDNER | 2501 S MILLS AVE ORLANDO FL 32806-4715 |
| FRAN HOLDEN | PO BOX 365 MOUNT DORA FL 32757-0365 |
| FRAN MCPHIE | 24233 LEMA DR VALENCIA CA 91355 |
| FRANCA CHAMPINE | 2504 JUNIPER DR EDGEWATER FL 32141 |
| FRANCES BALDWIN | P O BOX 1189 MINNEOLA FL 34755 |
| FRANCES BUTLER | 3155 PINE RUN TRL DELAND FL 32724-8288 |
| FRANCES CHOW | 10136 CANOPY TREE CT ORLANDO FL 32836 |
| FRANCES CUNNINGHAM | 18 PALMIRA RD DEBARY FL 32713-3326 |
| FRANCES DANESI | 218 NEWBURYPORT AVE ALTAMONTE SPRINGS FL 32701-3643 |
| FRANCES DOBOS | 3000 FELLOWSHIP DR RM 274 WHITEHALL PA 18052 |
| FRANCES FOXE | 287 LOU MAC CT NEWPORT NEWS VA 23602-6850 |
| FRANCES GARDNER | 274 S ORLANDO AVE COCOA BEACH FL 32931-2726 |
| FRANCES GROFF | 24227 BAMBOO DR 204 NEWHALL CA 91321 |
| FRANCES HAYWARD | 88 E MERCURY BLVD HAMPTON VA 23669 |
| FRANCES HUNTINGTON | 500 WATERMAN AVE NO. 417 MOUNT DORA FL 32757 |
| FRANCES MALLARD | 3413 ROLLINGVIEW CT ELLICOTT CITY MD 21042-3721 |
| FRANCES MCNEIL | 759 FARMINGTON AVE APT B11 WEST HARTFORD CT 06119-1684 |
| FRANCES MERRICKS | 1810 VICTORIA GARDENS DR DELAND FL 32724 |
| FRANCES NELSON | 1111 S LAKEMONT AVE APT 221 WINTER PARK FL 32792-5469 |
| FRANCES POLSON | 7900 OLD YORK RD NO.303B ELKINS PARK PA 19027 ELKINS PARK PA 19027 |

| Claim Name | Address Information |
|---|---|
| FRANCES PRENDERGAST | 1911 BROAD ST HARTFORD CT 06114-1795 |
| FRANCES SMITH | 823 19TH PL NEWPORT NEWS VA 23607 |
| FRANCES SOBKA | 1105 MURRAY DR TECUMSEH MI 49286-1771 |
| FRANCES TAYLOR | 520 DUNNING ST WILLIAMSBURG VA 23185 |
| FRANCES WATSON | 5 HANAK WAY FRANKLIN NC 28734-8562 |
| FRANCES WHITE | 10 E STEELE ST ORLANDO FL 32804-3923 |
| FRANCES ZAMBERLIN | 2411 S GAFFEY ST SAN PEDRO CA 90731 |
| FRANCESCO GRIECO | 975 E CARRILLO RD SANTA BARBARA CA 93103 |
| FRANCHIMONT, MIKE | 310 ELLENDALE PKY CROWN POINT IN 46307 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-2021 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCIA, REYNALDO R | CUST JEREMY A BLAIR UTMA IL 2500 N LAKEVIEW AVE APT 1803 CHICAGO IL 60614-1818 |
| FRANCICA CANDELARIO | 121 ARMSTRONG DR HAMPTON VA 23669 |
| FRANCIS C HAMMITT & LOIS C HAMMITT TR UA | 02/04/94 THE FRANCIS C HAMMITT TRUST BOX 505 PRINCEVILLE IL 61559-0505 |
| FRANCIS CLARKE | 149 HERON BAY CIR LAKE MARY FL 32746-3478 |
| FRANCIS FERGUSON | P.O. BOX 185 TANGERINE FL 32777-0185 |
| FRANCIS IRIBE | 10933 HASTY AV DOWNEY CA 90241 |
| FRANCIS LARRAGA | 24402 TWIG ST LAKE FOREST CA 92630 |
| FRANCIS MURRAY | 2650 BARKER RD SAINT CLOUD FL 34771-9095 |
| FRANCIS SILVA | 405 BALL CT KISSIMMEE FL 34759-4002 |
| FRANCIS, CIJU | 7620 W STRONG ST HARWOOD HEIGHTS IL 60706 |
| FRANCIS, GERALDINE | 814 SMITH ST HAMPTON VA 23661 |
| FRANCIS, NAKESHA | 915 SW 20TH COURT DELRAY BEACH FL 33445 |
| FRANCIS, TRINA  B | 1109 SUMMIT CREEK DRIVE STONE MOUNTAIN GA 30083 |
| FRANCISCA JURADO | 4145 VIA MARINA 317 MARINA DEL REY CA 90292 |
| FRANCISCA VEGA | 4600 E MCMILLAN ST COMPTON CA 90221 |
| FRANCISCO B ARTOGA | 7816 GRACE AVE FONTANA CA 92336-2895 |
| FRANCISCO CARRELLO | 10620 BALBOA BLVD 126 GRANADA HILLS CA 91344 |
| FRANCISCO FERRER | 305 BRAYTON LN DAVENPORT FL 33997 |
| FRANCISCO JIMENEZ | 6949 WILBUR AV RESEDA CA 91335 |
| FRANCISCO VILLAVA | 13775 WEIDNER ST PACOIMA CA 91331 |
| FRANCISCO, ALLEN | C/O STAVER & GAINSBERG, P.C. ATTN: JARED B. STAVER 120 W. MADISON ST. CHICAGO IL 60602 |
| FRANCISCO, RAMIREZ | 3817 1ST ST PARK CITY IL 60085 |
| FRANCISCO, WILLIAM | 4 LINWOOD CT BEL AIR MD 21014-3937 |
| FRANCO, ALFRED | 18601 HORIZON AVE BOCA RATON FL 33496 |
| FRANCO,MANUEL | 204 N. MIRAMONTE AVE. ONTARIO CA 91764 |
| FRANCQUE, BERNARD | 18278 N 2120 AVE GENESEO IL 61254 |
| FRANGES, DAMIAN | 121 7TH ST ALLENTOWN PA 18052 |
| FRANK A LAMBERSON | 110 OSCEOLA CT WINTER PARK FL 32789-4431 |
| FRANK ASCENCIO | 5143 E FARRAR ST CITY OF COMMERCE CA 90040 |
| FRANK BATES | 2500 S USHIGHWAY27 ST APT 163 CLERMONT FL 34711 |
| FRANK BUZBEE | 1411 AZTECA LOOP LADY LAKE FL 32162 |
| FRANK CIMINO | 15108 WEEKS DR LA MIRADA CA 90638 |
| FRANK CROSBY | 445 BAKER RD MERRITT ISLAND FL 32953-6816 |
| FRANK DAKU | 1730 N COUNTY ROAD 19A EUSTIS FL 32726 |
| FRANK DANCE | 808 N MAXWELL ST ALLENTOWN PA 18109 |

| Claim Name | Address Information |
|---|---|
| FRANK ENGEL | 874 BELVOIR CIR NEWPORT NEWS VA 23608 |
| FRANK ESSIEN - V92069 | PO BOX 1577 MCFARLAND CA 93250 |
| FRANK EVANS | 7248 DUVAL AVE GLOUCESTER VA 23061 |
| FRANK FISTNER JR | 930 BUSHKILL CENTER RD NAZARETH PA 18064 |
| FRANK FITAK | 1711 LILLY LN LADY LAKE FL 32159 |
| FRANK FORTUNATO | 142 BLUE HERON DR APT D DAYTONA BEACH FL 32119-8380 |
| FRANK GARLAND | 120 HIBISCUS LN NO. 6A DELTONA FL 32738 |
| FRANK GETCH | 407 PALMWAY AVE TAVARES FL 32778-2123 |
| FRANK GRICHER | 1651 APRICOT PL B CORONA CA 92879 |
| FRANK GUTH | 1810 S ALBERT ST APT 314 ALLENTOWN PA 18103-5291 |
| FRANK HAAS | 35036 SHADY OAKS LN FRUITLAND PARK FL 34731-6038 |
| FRANK HALL | 38900 MICHELLE ST LADY LAKE FL 32159 |
| FRANK HOLT | COLDWELL BANKER 900 SUNSET BLVD NO.100 LOS ANGELES CA 90069 |
| FRANK KAHR | C/O RICAHRD KAHR 206 ALLISON ST WHITEHALL PA 18052 |
| FRANK KERINS | 1035 BARCELONA DR KISSIMMEE FL 34741-3252 |
| FRANK KESSLER | 2703 BON AIR DR ORLANDO FL 32818 |
| FRANK KLUCSIK | 242 BUCKINGHAM DR BETHLEHEM PA 18017 |
| FRANK LARWA | 3 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| FRANK LEMKE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| FRANK MADDEN & MARY MADDEN JT TEN | 366 OAKLAWN AVE ELMHURST IL 60126-2120 |
| FRANK MAGRI | 57 MUNSEY RD BAYSHORE NY 11706 |
| FRANK MAKAWSKI | 5995 CURRY FORD RD APT 127 ORLANDO FL 32822-4247 |
| FRANK MAZZEI | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| FRANK MEMARY | 30 IRON BARK LN ALISO VIEJO CA 92656 |
| FRANK MONTEMURRO | 1814 PAULA CT DUNDEE IL 60118 |
| FRANK MORENCY | 4780 NW 24TH CT      205 LAUDERDALE LKS FL 33313 |
| FRANK OCHOA | 13240 ALTARIDGE CIR VICTORVILLE CA 92392 |
| FRANK OLSEN | 4350 MAHOGANY RUN WINTER HAVEN FL 33884-2920 |
| FRANK P LEMBO | 1420 SANTO DOMINGO AV 11 DUARTE CA 91010 |
| FRANK PAXTON | 36033 EMERALDA AVE NO. 2 LEESBURG FL 34788 |
| FRANK RAMIREZ | 9242 CLAYMORE ST PICO RIVERA CA 90660 |
| FRANK RATCHFORD | 646 N WELLINGTON DR DELTONA FL 32725-5503 |
| FRANK REGENSBURG | 25335 GREENHERON DR LEESBURG FL 34748-7813 |
| FRANK RODRIGUEZ | 1267 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| FRANK RUSSO | 3 SEIR HILL RD NO. G2 NORWALK CT 06850 |
| FRANK S ELKINS | 2323 ROBERT CT KISSIMMEE FL 34741-2136 |
| FRANK SCELZA | 72 QUINCY TRL BERLIN CT 06037-3765 |
| FRANK SIGOURNEY | 618 SYLVANRESERVE CV SANFORD FL 32771 |
| FRANK STOLZ | 4111 SEASHORE DR NEWPORT BEACH CA 92663 |
| FRANK SUTAK | 240 BOWERS RD P O BOX 153 BOWERS PA 19511 |
| FRANK T BONESIO | 136 AMHERST ST HARTFORD CT 06106-4512 |
| FRANK WAGONER | 43 HERON DR TAVARES FL 32778-3606 |
| FRANK WAHMOND | 24020 COPPERLEAF BLVD. BENITTA SPRINGS FL 34135 |
| FRANK WILCOX | 5324 W 49TH ST APT 209 SIOUX FALLS SD 57106 |
| FRANK WONG | 6105 PRIMROSE AV TEMPLE CITY CA 91780 |
| FRANK YOUNG | 2500 S USHIGHWAY27 ST APT 390 CLERMONT FL 34711 |
| FRANK, DAN | 3130 MICHELLE CT SW CEDAR RAPIDS IA 52404 |
| FRANK, HILDA | 16W710 56TH PL      2 CLARENDON HILLS IL 60514 |
| FRANK, JOHN R | 2502 EDGEWOOD AVE BALTIMORE MD 21234-4037 |

| Claim Name | Address Information |
|---|---|
| FRANKE GREENHOUSE LIST LIPPITT | 511 16TH ST #610 DENVER CO 80202-4260 |
| FRANKEL, ARLENE | 903 RR 10 E 406 WHITTANY NJ 07981 |
| FRANKEL, JACALYN | 600 N. KINGSBURY NO.1612 CHICAGO IL 60610 |
| FRANKLIN AVENUE MERCHANTS ASSOCIATION | 432 FRANKLIN AVE     STE 201 HARTFORD CT 06114 |
| FRANKLIN FIRST FINANCIAL | SUITE 212 1515 S FEDERAL HWY BOCA RATON FL 33487-4917 |
| FRANKLIN GUTH | 636 N JEROME  ST ALLENTOWN PA 18103 |
| FRANKLIN J WHEELOCK | 8 CHICKAMAUGA PIKE HAMPTON VA 23669 |
| FRANKLIN, BERNICE | 801 WINTERS LN     225 BALTIMORE MD 21228-2850 |
| FRANKLIN, ISABEL | 30 E. HAZEL ST. ORLANDO FL 32804 |
| FRANKLIN, ROBERT | 2102 HOMEWOOD AVE BATLIMORE MD 21217 |
| FRANKLIN, RODNEY | 3924 N MARSHFIELD AVE     3 CHICAGO IL 60613 |
| FRANKLIN, TIMOTHY | 3709 PARK OVERLOOK COURT ELLICOTT CITY MD 21042 |
| FRANKLIN, TIMOTHY A. | 3709 PARK OVERLOOK CT ELLICOTT CITY MD 21042 |
| FRANKLIN, YAMANIKIA | 601 N COTTAGE AVE KANKAKEE IL 60901 |
| FRANKLIN,MAY | 1 LOCHWOOD CROMWELL CT 06416-2722 |
| FRANKLIN-BELL, KIERA | 4014 W POLK ST CHICAGO IL 60624 |
| FRANKS TIME OUT CAFE | 250 HAMILTON ST HARTFORD CT 06106 |
| FRANKS, KENDRA | PSC 482 BOX 2516 FPO AP 96362-2599 |
| FRANSISCO, DAVID | 6850 MAGNOLIA ST HANOVER PARK IL 60133 |
| FRANZ OBERLEITUER | 503 CLUSTERWOOD DR YALAHA FL 34797-3108 |
| FRANZE, LAVETA M | 1510 N 10TH ST     301 LAFAYETTE IN 47904 |
| FRANZESE, PHILIP C. | 55 OCEANVIEW DRIVE MASTIC BEACH NY 11951 |
| FRASER, LAWRENCE | 36 COVE RD MOODUS CT 06469-1010 |
| FRASER, STACY | 3528 N CENTRAL AVE ROCKFORD IL 61101 |
| FRATIANNI, GUY | 1351 SW 125TH AVE     106 PEMBROKE PINES FL 33027 |
| FRAWLEY, JOSEPH | 3410 CHUKAR PL WOODSTOCK IL 60098 |
| FRAZIER JAMES | 20 LIBERTY ST UNIT 2C WESTMINSTER MD 21157 |
| FRAZIER JR, WILLIAM | 72 ASHLAND PLACE NEW HAVEN CT 06513 |
| FRAZIER, MICHAEL | 8846 WASHINGTON ST SAVAGE MD 20763 |
| FRAZIER, STEPHEN | 2866 SW 8TH ST BOYNTON BEACH FL 33435 |
| FRED B CURTIS ROOFING | 7475 14TH AVE SACRAMENTO CA 95820 |
| FRED B MILLER | 1208 W 19TH CT SANFORD FL 32771-3270 |
| FRED BALSZ | 7917 ALIX AV LOS ANGELES CA 90001 |
| FRED BARTOLO | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| FRED BEASLEY | 6126 INDIAN MEADOW ST ORLANDO FL 32819-4941 |
| FRED BENJAMIN CUST COREY BENJAMIN UTMA | IL 1110 LOCKWOOD DR BUFFALO GROVE IL 60089-1181 |
| FRED BERGER | 216 AZURE LN EUSTIS FL 32726-6764 |
| FRED CAMPBELL & GERALDINE GALLAGER JT | TEN 11549 S CARPENTER ST CHICAGO IL 60643-5242 |
| FRED CLARK | 11332 1/2 MAGNOLIA ST EL MONTE CA 91732 |
| FRED EAKINS | 45 HERON DR TAVARES FL 32778-3606 |
| FRED FISHER | 204 CITRUS RIDGE DR DAVENPORT FL 33837-9213 |
| FRED KARAS | 4230 DORNEY PARK RD APT 906 ALLENTOWN PA 18104 |
| FRED MEDLY NONI JUICE INTERNATIONAL | 3223 CREEKSIDE DRIVE INDIANAPOLIS IN 46268 |
| FRED MEYER | 4488 COURTNEY HIGHLAND GREAT VALLEY NY 14741 |
| FRED NAVARRA | 39316 TREELINE DR LADY LAKE FL 32159 |
| FRED ORTIZ | 13643 ALCADE ST LA PUENTE CA 91746 |
| FRED PAULUS | 1126 WOOD ST BETHLEHEM PA 18018 |
| FRED RUMMEL | 21825 ROYAL ST GEORGES LN LEESBURG FL 34748 |
| FRED SHACKLEFORD | 530 FOX HILL RD HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| FRED THOMAS | 2385 ROSCOMARE RD E-9 LOS ANGELES CA 90077 |
| FRED TUCKER | 7501 RIVER ROAD APT. 4D NEWPORT NEWS VA 23507-1759 |
| FRED TUCKER | 158 BEACH RD HAMPTON VA 23664 |
| FRED TURNER | 70 W LUCERNE CIR NO. 1409 ORLANDO FL 32801-3751 |
| FRED WALKER | 26643 W COVE DR TAVARES FL 32778 |
| FRED YORK | 14 OLD CRYSTAL LAKE RD STAFFORD SPRINGS CT 06076 |
| FREDA DANIELS | 1860 LAKE MARKHAM RD SANFORD FL 32771-8964 |
| FREDDIE O HEYDER | 2601 EUSTON RD WINTER PARK FL 32789-3420 |
| FREDERIC W CASIOPPO SR | 77 APPLE HL NEWINGTON CT 06111-5327 |
| FREDERICK CLARK | 145 JACKSON PARK AVE DAVENPORT FL 33897 |
| FREDERICK FRANKS | 4827 MUIRVILLAGE ST ORLANDO FL 32808 |
| FREDERICK KURFISS | 309 RUTLAND BUSHNELL FL 33513 |
| FREDERICK MANSEAU | 134 ORCHARD ST ELLINGTON CT 06029-4212 |
| FREDERICK MCINTYRE | 112 YORK DR YORKTOWN VA 23690-4210 |
| FREDERICK, CHUCK | 405 DUARTE LN LADY LAKE FL 32159 |
| FREDERICK, JOHN | 343 UPPER LAKE RD THOUSAND OAKS CA 91361 |
| FREDERICK, KAREN L | 343 GREENWOOD DR PO BOX 1070 LAKE SHERWOOD MO 63357 |
| FREDERICK, SHEILA | 3312 WESTERWALD AVE BALTIMORE MD 21218-2925 |
| FREDERICKS, NATALIE | 6148 S VERNON AVE        2R IL 60637 |
| FREDERICKSON, LIN | 333 N PARK RD LAGRANGE PARK IL 60526 |
| FREDREKSEN FIRE EQUIPMENT COMPANY | 760 THOMAS DRIVE BENSENVILLE IL 60106 |
| FREDRICK SINGER | 800 APRICOT DR OCOEE FL 34761-2414 |
| FREDRICKSON, BARB | 305 VILLA CIRCLE DR ROLLING MEADOWS IL 60067 |
| FREED, GERALD M | 3917 ENDFIELD AVE SKOKIE IL 60076 |
| FREEDMAN, SAMUEL | 115 ANTIBES DRIVE 1004 WILLOWDALE ON M2R CANADA |
| FREEDOM OF EXPRESSION FOUNDATN | 171B CLAREMONT AVENUE LONG BEACH CA 90803 |
| FREEMAN, CAROLYN | 6001 S VERNON AVE APT 604 CHICAGO IL 60637 |
| FREEMAN, CHRIS | 736 POINTE DR CRYSTAL LAKE IL 60014-8023 |
| FREEMAN, ERNESTINE | 17 REVERE DR        1 BLOOMFIELD CT 06002-2637 |
| FREEMAN, HEATHER | 3295 E MOUND ST COL OH 43227 |
| FREEMAN, JAMES F | 437 WALNUT ST HAMPTON VA 23669 |
| FREEMAN, JOHN | 143 WEST 27TH ST 4F NEW YORK NY 10001 |
| FREEMAN, JOHN | 25 EAST 10TH ST 8B NEW YORK NY 10003 |
| FREEMAN, K DOMINIC | 5918 LEEWOOD AVE BALTIMORE MD 21228-3101 |
| FREEMAN, WHITNEY | 7718 S ADA ST #1 CHICAGO IL 60620-3748 |
| FREEMAN,KAREN | 414 WYANDOTTE ST APT 1 BETHLEHEM PA 18015 |
| FREEMAN-FINCH, ELSIE | 5712 ROLAND AVE        2B BALTIMORE MD 21210-1349 |
| FREEMEN NATASHA | 26 BISHOP GATES CT BALTIMORE MD 21244 |
| FREEPORT CHAMBER OF COMMERCE | 300 WOODCLEFT AVE FREEPORT NY 11520 |
| FREIMAN, JOSEPH | 6106 IVYMOUNT ROAD BALTIMORE MD 21209-3402 |
| FRELS, SHANTEL | 3129 WHEATON WAY        K ELLICOTT CITY MD 21043-4481 |
| FRENCH, DON | 4742 ILKLEY MOOR LANE ELLICOTT CITY MD 21043 |
| FRENCH, JONTAE | 1170 W ERIE ST        1401 CHICAGO IL 60622 |
| FRENCH, KELLY | 9149 E SW 21ST CT BOCA RATON FL 33428 |
| FRENCH, SIDNEY | 36 OLD MILL BOTTOM RD N ANNAPOLIS MD 21401 |
| FREVOLA, FRANK | 6231 NW 53RD CIR CORAL SPRINGS FL 33067 |
| FREY, PATRICK | 997 SUNDEW CT AURORA IL 60504 |
| FREY, VINCENT | 891 N LACROSSE ST ALLENTOWN PA 18109-1953 |
| FRIBUSH, PAUL | 3903 CHAFFEY RD RANDALLSTOWN MD 21133-4003 |

| Claim Name | Address Information |
|---|---|
| FRICK, | 8620 KELSO DR      B306 BALTIMORE MD 21221-7558 |
| FRICKER, CONNIE | 8840 COWENTON AVE PERRY HALL MD 21128-9618 |
| FRIDDLE, KM | 1213 WINER RD ODENTON MD 21113-1905 |
| FRIED SIDNEY | 1351 SW 141ST AVE      G115 PEMBROKE PINES FL 33027 |
| FRIEDA MAST | PO BOX 1425 BETHLEHEM PA 18016 |
| FRIEDMAN, ANDY | 261 PROSPECT PLACE NO.2 BROOKLYN NY 11238 |
| FRIEDMAN, EDYE | 24762 CALVERT ST WOODLAND HILLS CA 91367 |
| FRIEDMAN, FAYE | 5110 SAN FELIPE 43W HOUSTON TX 77056 |
| FRIEDMAN, LARRY | 3050 SUNRISE LAKES BLVD    NO.222 SUNRISE FL 33322 |
| FRIEDMAN, MARK | 7 EVAN WAY BALTIMORE MD 21208-1700 |
| FRIEDMAN, SYLVIA | 8500 ROYAL PALM BLVD CORAL SPRINGS FL 33065-5715 |
| FRIEDMAN, WILLIAM S | 317 W MAIN ST MECHANICSBURG PA 17055-3240 |
| FRIEDMANS ROOFING SPECIALIST | 782 RICHMOND RD STATEN ISLAND NY 10304 |
| FRIEDRICH, IRA | 10512 CHESTER WAY WOODSTOCK MD 21163 |
| FRIEMUTH, CURT | 306 N SYCAMORE ST GENOA IL 60135 |
| FRIEND, CHALRES | CUST MARC FRIEND UTMA IL 1725 DARTHMOUTH LN DEERFIELD IL 60015-3946 |
| FRIEND, JENNIFER | 2626 ICABOD CT STE 2432 LEESBURG FL 34748 |
| FRIEND, MELINDA | 761 MIDLAND AVE YORK PA 17403 |
| FRIENDS OF NORTHWEST PARK INC | ATTN RANDOLPH M LEE  TREASURER 145 LANG ROAD  PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF NORTHWRST PARK INC | 145 LANG RD PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF THE UH AD PROGRAM | 1900 WEST LOOP SOUTH  SUITE 2100 HOUSTON TX 77027 |
| FRIENDS OF TODD SCHULER | CHRIS PHELPS 7129 WILLOWDALE AVE BALTIMORE MD 21206 |
| FRIGO, MAUREEN | 1648 N VINE ST      G01 CHICAGO IL 60614 |
| FRISBIE, BRYAN | 132 LANCASTER DR      312 IRVINGTON VA 22480 |
| FRKOVICH, ANN | ROBBIN SLAUGHTER 1033 W VAN BUREN ST 640 IL 60607 |
| FROMMER, ED | 700 W AVENUE 1 APT J202 LANCASTER CA 93534-1969 |
| FROMMER, ED | 700 W AVENUE I APT J202 LANCASTER CA 93534-1969 |
| FRONHEISER, THOMAS | 3221 MAUCH CHUNK RD COPLAY PA 18037 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER LIMOUSINE | PO BOX 3 RICHFIELD PARK NJ 07660 |
| FROOT, RUTH | 1637 CADILLAC CIR ROMEOVILLE IL 60446 |
| FROST, JOE | 26 S 13TH ST SAINT CHARLES IL 60174 |
| FRUEH, MARGARET | 27 BREWSTER RD      A GLASTONBURY CT 06033-1042 |
| FRUIT STORE INC | 26 W 1ST ST HINSDALE IL 60521 |
| FRUKAMI, TESTSOJIRO | 2009 FITZWARREN PL      201 BALTIMORE MD 21209-4970 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, TRUDY | 7156 BEN DAVIS DR MICHIGAN CITY IN 46360 |
| FUCHS, BRANDIE | 958 ASHBRIDGE DR      I BALTIMORE MD 21221-4331 |
| FUENTES, JASON | 202 GRANDY ST GREENSBORO MD 21639 |
| FUENTES, MINERVA RUTH | 1327 S OAK PARK AVE BERWYN IL 60402 |
| FUGATE, ALBERT | 1437 W SCHOOL CHICAGO IL 60657 |
| FUHS, LINDA | 122 N WARREN ST EASTON PA 18042-3385 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| FUJINON INC | 10 HIGH POINT DRIVE WAYNE NJ 07470-7434 |
| FULLER, SUMNER | 32 WESTVIEW DR EAST HARTFORD CT 06118-1353 |
| FULLER, THOMAS | ESTATE OF FULLER 2117 W CORNELIA AVE WAUKEGAN IL 60085 |
| FULLER,GRACE | 4071 CREED AVE. LOS ANGELES CA 90008 |
| FULLERTON, GEORGE | 1310 W ROSEMONT DR BETHLEHEM PA 18018 |
| FULMER, JASON | 194 10TH ST PASADENA MD 21122-4906 |

| Claim Name | Address Information |
|---|---|
| FULTON FINANCIAL CORP | ONE PENN SQUARE LANCASTER MD 17602 |
| FULTON, JODY | 8831 PENNSBURY PL BALTIMORE MD 21237-3922 |
| FULTON, NATALIE | 7313 CAMPFIELD RD BALTIMORE MD 21208-5817 |
| FULTON, SARAH | 958 W. WALNUT ST. ALLENTOWN PA 18102 |
| FULTZ, JENNIE | 7426 DARIEN LN DARIEN IL 60561 |
| FULWILEY, CHESHIRE | 204 CITYVIEW AVE WILMINGTON DE 19802-3222 |
| FUMELLI, ALEX | 3 SUTTON PLACE SMITHTOWN NY 11787-3749 |
| FUMIA, RACHEL M | 4839 WALNUT LAKE RD BLOOMFIELD HILLS MI 48301-1332 |
| FUMIKO TAKEDA | 1300 ADAMS AVE. #31G COSTA MESA CA 92626 |
| FUNERAL, SCHIMUNEK | 9705 BELAIR RD NOTTINGHAM MD 21236-1147 |
| FUNERARIA DEL ANGEL PARAMOUNT (#4904) | 8026 E. ALONDRA BLVD. PARAMOUNT CA 90723 |
| FUNG, ANNE | 609 PERSHING AVE WHEATON IL 60187 |
| FUNG, VINCENT | 514 W DIVERSEY PKY        1 IL 60614 |
| FUNK, CHARLES | FUNK, CHARLES 600 SE JAMAR 662 PULLMAN WA 99163 |
| FUNK, GENE | 7309 FOREST AVE HANOVER MD 21076-1153 |
| FUNK, MEGAN | 4130 CUTTY SARK RD BALTIMORE MD 21220-2375 |
| FURANO, PAT | 11 FOXES LANE GREENWICH CT 06830 |
| FURBEE, CHAD | 2305 HUDSON CIR AURORA IL 60502 |
| FURI MIJARES | 751 E 93RD ST LOS ANGELES CA 90002 |
| FURITANO, KATHLEEN | 05S771 SPRINGDALE DR NAPERVILLE IL 60540 |
| FURMAN, JASON | 1775 MASSACHUSETTS AVENUE NW WASHINGTON DC 20015 |
| FURNESS, IAN | 26830 227TH PL     SE MAPLE VALLEY WA 98038 |
| FURST, ROBERT AND RITA | 3256 OAKLAND SQUARE DR BETHLEHEM PA 18020-1290 |
| FURSTENBERG REALTY | 5864 FREEMAN AVE. LA CRESENTA CA 91214 |
| FUSCO, KAREN | 1150 NW 13TH ST       C158 BOCA RATON FL 33486 |
| FUSION SALES PARTNER | GROOP, PETER 500 E PRATT ST        1050 BALTIMORE MD 21202 |
| FUSSELL, BERTA | 33704 WESTLEY ROAD EUSTIS FL 32736 |
| FUTURE CARE CHERRYWOOD | 12020 REISTERSTOWN ROAD REISTERSTOWN MD 21136 |
| FUZY, FRANK | 3200 NE 57TH CT FT LAUDERDALE FL 33308-2818 |
| FYI TELEVISION INC | 1901 N STATE HWY 360   3RD FLOOR   STE 300 GRAND PRARIE TX 75050 |
| FYOCK, JECSSIA | 630 OAKLAND HILLS DR        101 ARNOLD MD 21012-2278 |
| G & A MARKETING | 1001 FORD CIR MILFORD OH 45150-2713 |
| G A LOWE | 231 DOMINION DR NEWPORT NEWS VA 23602 |
| G A RENN | 2116 N MALLORY ST HAMPTON VA 23664 |
| G AND H REALTY SERVICES | PO BOX 11837 BALTIMORE MD 21207 |
| G BUMPUS | 9000 USHIGHWAY 192 NO.270 CLERMONT FL 34711 |
| G C PALMER | 1509 E PINELOCH AVE ORLANDO FL 32806-5530 |
| G CORY | PO BOX 269 VANGUARD ME 04402 |
| G DAVIS | 3018 HAMBLETON AVE ORLANDO FL 32810-5128 |
| G F BLANKINSHIP | 6200 PATRIOTS COLONY DR APT 235 WILLIAMSBURG VA 23188 |
| G FELIX | 9875 SKYLAND CT FONTANA CA 92335 |
| G GIAMARINO | 810 BALSAMWOOD LN KISSIMMEE FL 34743-8804 |
| G HARRIS | 600 CHARLES RD GRAFTON VA 23692 |
| G JUMAN** | 15205 BURBANK BLVD VAN NUYS CA 91411 |
| G KIMURA | 1834 PRITCHARD WY HACIENDA HEIGHTS CA 91745 |
| G L COLE | 847 GREENS AVE ORLANDO FL 32804-3024 |
| G LANSING ELLIOTT | 36033 EMERALDA AVE NO. 75 LEESBURG FL 34788 |
| G MARAKI | 2 DORSEY RD APT D NEWPORT NEWS VA 23606 |
| G MEYER | 49511 CANYON VIEW DR PALM DESERT CA 92260 |

| Claim Name | Address Information |
| --- | --- |
| G MILLER | 704 PAUL ST NEWPORT NEWS VA 23605 |
| G MINCEY | 5129 SYDNEY RD FRUITLAND PARK FL 34731-6106 |
| G NOMI | 221 E ARLIGHT ST MONTEREY PARK CA 91755 |
| G OCONNELL | 1354 MAYWOOD AVE DELTONA FL 32725-4623 |
| G PADGETT | 319 CLAXTON CREEK RD SEAFORD VA 23696 |
| G R LOETHEN | 7 KIRKLAND CT WILLIAMSBURG VA 23185 |
| G S RECTOR | 1101 MIZELL RD LEESBURG FL 34748-4032 |
| G TROUTMAN | 404 W KING ST ORLANDO FL 32804-4420 |
| G WINSTON | 303 SCHOONER BLVD WILLIAMSBURG VA 23185 |
| G&G ADVERTISING | ATTN: ACCOUNT DEPT. 2388 TITAN ROW ORLANDO FL 32809-6944 |
| G&R LOEB FOUNDATION | GERALD LOEB AWARDS  UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLZ ENTREPRENEURS HALL  STE B307 LOS ANGELES CA 90095-1481 |
| G. BIRKETT | 251 TURN OF RIVER RD NO. 206 STAMFORD CT 06905 |
| G. GORDON TURNER | 101 GRAND PLAZA DR APT F1 ORANGE CITY FL 32763-7921 |
| G. H. GRAHAM ENTERPRISES | 24244 CROSS ST. NEWHALL CA 91321 |
| G. MUSKUS | 907 ASHWOOD CT KISSIMMEE FL 34743-9615 |
| G.J. HALLORAN | 556 BITTERWOOD CT KISSIMMEE FL 34743-9001 |
| G.L ROSS | 1214 S INGLEWOOD AV 3 INGLEWOOD CA 90301 |
| G.L. PETERS | 11 HIGHLAND FARM RD GREENWICH CT 06831 |
| G.M.A.C.PAULA HEWS | 164 EAST AV NO. 1 NORWALK CT 06851 |
| GAALCA GROUP INC | 4212 E LOS ANGELES AVE APT 3285 SIMI VALLEY CA 93063-3308 |
| GABBAI, MARY | 8 HOBAN CT NOTTINGHAM MD 21236-4756 |
| GABIN, KATRINA | 2334 W VAN BUREN ST    204 CHICAGO IL 60612 |
| GABINA TZIB | 1221 S BERENDO ST 6 LOS ANGELES CA 90006 |
| GABLER, S | 1835 LANDWEHR RD GLENVIEW IL 60026-1289 |
| GABLES BOCA PLACE | 22148 BOCA PLACE DR BOCA RATON FL 33433-8061 |
| GABRERA, LUIS | 2213 N LONG AVE      1 IL 60639 |
| GABRIEL RODRIGUEZ | 2010 WHITE TAIL DR HARLINGEN TX 78550-8701 |
| GABRIEL SANCHEZ | 7555 CLAIRE AV RESEDA CA 91335 |
| GABRIEL, BIX | 315 W 36TH ST 7THFLR NEW YORK NY 10018 |
| GABRIEL, JAMES | 2538 VALENTINE AVE  NO.B BRONX NY 10458 |
| GABRIEL, MARIA | 6128 S KEDVALE AVE      BSMT IL 60629 |
| GABRIEL, ROGELIO | 204 IRVING ST JOLIET IL 60432-1816 |
| GABRIEL,DELILAH | 535 CAMINO ST SUITE 2603 ALTAMONTE SPRINGS FL 32701 |
| GABRIELA BUSSEK | 2861 JOSEPH CIR OVIEDO FL 32765-9228 |
| GABRIELA LOZANO | 13521 FRANKLIN ST 4 WHITTIER CA 90602 |
| GABRIELA SILVA | 17821 LASSEN ST APT 313 NORTHRIDGE CA 91325-4716 |
| GABRIELA ZORNILLA | 74 OLD ORCHARD RD RIVERSIDE CT 06878 |
| GABRIELLA M. GUZIEC | 5491 NORTH WILDSPRING DRIVE LAKE IN THE HILLS IL 60156 |
| GABRIELLE GOLKA | 10520 WYNDCLIFF DR ORLANDO FL 32817-3326 |
| GABRIELLI, CHRIS | 160 THAYER RD HIGGANUM CT 06441-4025 |
| GABRIS, J. | 586 FRONT ST LISLE IL 60532 |
| GABY NIETO | 3617 W 108TH ST INGLEWOOD CA 90303 |
| GADDIS, DEREK | 8060 ADAMS CREEK RD GLOUCESTER VA 23061 |
| GADDO, RAYMOND | IN THE STATE OF MR.GADDO 601 WALLACE AVE MORRIS IL 60450 |
| GADSON, LASHAWN | 89 OLD KENNEDY RD WINDSOR CT 06095-2022 |
| GAENZLER, FAITH & THOR | 52 MOUNT VERNON DR      B VERNON CT 06066-6552 |
| GAFFNEY, SHARON | 1802 FALLSTON ROAD FALLSTON MD 21047 |
| GAGLIARDI PHYLISS | 1355 W PALMETTO PARK RD 263 BOCA RATON FL 33486 |

| Claim Name | Address Information |
|------------|---------------------|
| GAGLIARDI, ANTHONY | 125 SEAN CIR COVENTRY CT 06238-1662 |
| GAGNE, BEVERLY | 34 HELENA RD AVON CT 06001 |
| GAGNON, | 839 MAY FAIR WAY SYKESVILLE MD 21784-6124 |
| GAHM, DOROTHY M | 37 OLD PLANTERS RD BEVERLY MA 01915-1554 |
| GAIL BARONTINI | 2008 ALAMEDA AVE ORLANDO FL 32804-6904 |
| GAIL BURKE | 300 CLEMSON DR ALTAMONTE SPRINGS FL 32714-4102 |
| GAIL DONOVAN | 129 TUFTS DRIVE MANCHESTER CT 06042-8553 |
| GAIL DUBOSE | 826 E 10TH ST APOPKA FL 32703-5422 |
| GAIL DYE | 3600 MARPAT DRIVE ABINGDON MD 21009 |
| GAIL FEDELE | 1673 S KIRKMAN RD APT 221 ORLANDO FL 32811-2233 |
| GAIL KARBAN | 70 W CHARLOTTE AVE EUSTIS FL 32726 |
| GAIL KROFT CUST ADAM KROFT UTMA IL | 430 PARKCHESTER BUFFALO GROVE IL 60089-6409 |
| GAIL M BARTELL | 112 W PRINCETON ST ORLANDO FL 32804 |
| GAIL MCKENTY | 3545 ROMEA CIR NEW SMYRNA FL |
| GAIL MCNULTY | 4340 CORRINE DR ORLANDO FL 32814-6311 |
| GAIL MORGAN | 611 CELEBRATION AVE KISSIMMEE FL 34747 |
| GAIL RICHARDS | PMB 1032 1052 MONTGOMERY RD ALTAMONTE SPG FL 32714-7420 |
| GAIL SIMS | 1705 PENNWOOD DR APT A HAMPTON VA 23666 |
| GAIL SMICKER | 230 CENTER ST JIM THORPE PA 18229 |
| GAIL WALLACE | 619 S. ST.ASAPH ST ALEXANDRIA VA 22314 |
| GAIL WOODSON | 3928 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| GAILEY DIGBY | 399 MAIN AVE APT 701 NORWALK CT 06851 |
| GAINER, ROBERT | 339 FOREST PINE RD AIKEN SC 29803 |
| GAINES, CRAIG | 2064 RODNEY DR APT 9 LOS ANGELES CA 90027-2634 |
| GAINES, VICTOR | 1165 COUNTY LINE RD HIGHLAND PARK IL 60035-4501 |
| GAINEY TRANSPORTATION | 10807 JERSEY  BLVD RANCHO CUCAMONG CA 91730 |
| GAINEY, SETH | 201 TAM O SHANTER BLVD    APT 12A WILLIAMSBURG VA 23185 |
| GAITHER, R K | 415 HARLEM AVE PASADENA MD 21122-4135 |
| GAITHER, WAYNE | 1727 PRIMROSE LN WEST PALM BCH FL 33414 |
| GAJDA, JOANNA | KAREN GROSS 1920 MAPLE AVE LISLE IL 60532 |
| GAJEWSKI, JOSH | 9660 SEPULEVDA BLVD  NO.8 NORTH HILLS CA 91343 |
| GALAN, JORIE M | 1777 CORAL POINT DR CAPE CORAL FL 33990-6814 |
| GALAN, RYAN M | 2430 BOXWOOD LN AURORA IL 60502-6329 |
| GALARZA, MIGUEL | 348 LISA KAREN CIRCLE APOPKA FL 32712 |
| GALATI, JOHN M | 4095 LOCKPORT DR BRIDGETON MO 63044-2134 |
| GALAUSKAS, JAMES | 14 N ORCHARD ROUND LAKE IL 60073 |
| GALBREATH, DAVID | 105 HOLY CROSS RD STREET MD 21154-1225 |
| GALBREATH, M. | 2521 SW 71ST TER    215 PLANTATION FL 33317 |
| GALE SINGLEY | 7147 TUSCANY DR MACUNGIE PA 18062 |
| GALE, BRYAN | 3729 N KENMORE AVE    2R CHICAGO IL 60613 |
| GALE, CHARLENE | 15320 BURNT MILLS LN WINDSOR VA 23487 |
| GALE, NATHANIEL J | 6 CONE ST HARTFORD CT 06105 |
| GALEGO, JUAN C  & | EILEEN R GALEGO JT TEN 24 SW 24 RD MIAMI FL 33129-1509 |
| GALEN OLIVER | 194 SUNSET TER LAGUNA BEACH CA 92651 |
| GALES, PAM | 387 DRIFTWOOD TER BOCA RATON FL 33431 |
| GALIARDO, MATT | 1465 SW 25TH AVE    D BOYNTON BEACH FL 33426 |
| GALIMORE, STEVEN | 7432 S MAY ST CHICAGO IL 60621 |
| GALINA DIANKOVA | 3959 FOOTHILL BLVD STE 203 LA CRESCENTA CA 91214-1663 |
| GALINDO, XIOMARA INEZ | 16282 RASCAL LN HUNTINGTON BEACH CA 92649-2512 |

| Claim Name | Address Information |
|---|---|
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE PARK RIDGE IL 60068 |
| GALLAGHER, DANIEL P | 1500 ELDORADO PKWY    NO.328 MCKINNEY TX 75069 |
| GALLAGHER, JAMES R | 49 HANDEL RD EAST HARTFORD CT 06118-2618 |
| GALLAGHER, MARGUERITE | 907 ARGYLE AVE FLOSSMOOR IL 60422-1207 |
| GALLAGHER, MICHAEL | 2652 W WALTON ST CHICAGO IL 60622-4579 |
| GALLAGHER, WILLIAM | 33 BROADWAY OLDBURY OLDBURY B68 9EA GBR |
| GALLAGO, RAMON | 13 NE 11TH WAY DEERFIELD BEACH FL 33441-3606 |
| GALLAMORE, ROBERT | 1316 CHICAGO AVE.    404 EVANSTON IL 60201 |
| GALLAWAY, LAWRENCE | 6414 BLENHEIM RD BALTIMORE MD 21212-1717 |
| GALLERDO, AGUSTA | 420 CLEVELAND AVE ELGIN IL 60120 |
| GALLMEIER CREATIVE GROUP INC | 22030 VENTURA BLVD  NO.126 WOODLAND HILLS CA 91364 |
| GALLOWAY, HEIDI | 1103 S F ST LAKE WORTH FL 33460 |
| GALLOWAY, MELANIE | 405 S COLLINGTON AVE BALTIMORE MD 21231-2735 |
| GALONI, JOSEPH | 9431 WINDPINE RD BALTIMORE MD 21220-2434 |
| GALPER,JACOB | 7571 ESTRELLA CIRCLE BOCA RATON FL 33433 |
| GALPIN, FRANK | 279 NEW HARTFORD RD BARHAMSTED CT 06063 |
| GALTELAND, LAURIE | #25 18000 S W SHAW ST ALOHA OR 97007-1373 |
| GALVAN, JAIME | 3107 N. MONTICELLO CHICAGO IL 60618 |
| GALVAN, JEAN CARLO LOPEZ AND JASMINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| GALVAN, VIVIANA | 5118 S SAWYER AVE CHICAGO IL 60632 |
| GALVEZ, MARCO A | 84 STUART AVE NORWALK CT 06850 |
| GALVIN,RACHEL | PO BOX 970847 COCONUT CREEK FL 33097 |
| GAMBA, FRANK | 230 CITY VIEW DR FORT LAUDERDALE FL 33311 |
| GAMEZ, PEDRO | 921 SW 131 WAY DAVIE FL 33325 |
| GAMMERLER CORPORATION | P O BOX 95109 PALATINE IL 60095-0109 |
| GANARY, FAY | 7502 NOVA DR DAVIE FL 33317 |
| GANDANA, MARIA | 1212 APPLE LN    B ELGIN IL 60120 |
| GANNETT CO INC | 7950 JONES BRANCH DR MCLEAN VA 22107-0001 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE ATTN:  MARIE MARINO MCLEAN VA 22107 |
| GANNON, MICHAEL | 168 DALE RD PASADENA MD 21122-2846 |
| GANS, CURTIS B | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GANSINGER, NICK | 1926 LINCOLN AVE WHITING IN 46394 |
| GANT, KATHY | 3544 W 115TH PL CHICAGO IL 60655 |
| GANTA, PHANT | PHANT GANTA 1620 W FREDONIA AVE PEORIA IL 61606 |
| GANZ, PHILLIP A | 6024 EL CANNON AVE WOODLAND HILLS CA 91367-1119 |
| GARBARZ, KATHLEEN | 1430 MARIJON DR BYRON IL 61010 |
| GARBER, VICTOR | 2701 N OCEAN BLVD    407 BOCA RATON FL 33431 |
| GARBOWKSKI, JAMES | 2854 S FORREST LN DECATUR IL 62521 |
| GARBUS, MARTIN | 100 W 57TH ST  STE 7C NEW YORK NY 10019 |
| GARCIA CHRISTINE | 5191 COLUMBIA RD COLUMBIA MD 21044 |
| GARCIA, ALABORTO | 1854 S PHILLIP DR    3A MOUNT PROSPECT IL 60056 |
| GARCIA, ANAMARIA | 38478 N SHERIDAN RD    2 WAUKEGAN IL 60087 |
| GARCIA, ANDY | 410 GARFIELD CT. GILROY CA 95020 |
| GARCIA, AURORA | 3521 W 65TH PL IL 60629 |
| GARCIA, BEN | 2272 CENTURY POINT LN    E GLENDALE HEIGHTS IL 60139 |
| GARCIA, CRISTOBAL | 1646 WHITNEY ST WAUKEGAN IL 60087-3021 |
| GARCIA, ELIZABETH | 3040 W GRANDVILLE AVE    113 WAUKEGAN IL 60085 |
| GARCIA, HECTOR | 1600 SW 81ST AVE  APT 1203 N LAUDERDALE FL 33068-4203 |
| GARCIA, JOSE | 1209 COLLIER CT WAUKEGAN IL 60085 |

| Claim Name | Address Information |
|---|---|
| GARCIA, JOSE | 1904 WESSEL CT SAINT CHARLES IL 60174 |
| GARCIA, JUDITH | 550 W SURF ST  NO.316 CHICAGO IL 60657 |
| GARCIA, KEVIN | 62-1 LONG TREE LANE MORICHES NY 11955-2045 |
| GARCIA, MARIA | 1235 ELIZABETH ST 1 WEST CHICAGO IL 60185 |
| GARCIA, MARICELA | 1770 W HIGHLAND CHICAGO IL 60660 |
| GARCIA, MARYLOU | 619 BROOKFIELD ST HARTFORD CT 06106-3708 |
| GARCIA, MELISSA | 4632 S SACRAMENTO AVE IL 60632 |
| GARCIA, MELISSA R | 909 E WILLIAMSON AVE HARLINGEN TX 78550 |
| GARCIA, NELLY | 8750 NW 38TH ST  355 SUNRISE FL 33351 |
| GARCIA, PERFECTO | 520 N FRIEH DR ROMEOVILLE IL 60446 |
| GARCIA, RYAN | 1710 HASTINGS RD BETHLEHEM PA 18017 |
| GARCIA, VICENTE | 170 GOLFVIEW LN  M CARPENTERSVILLE IL 60110 |
| GARCIA_S LANDSCAPE | 554 HAMILTON COSTA MESA CA 92627 |
| GARDA | PO BOX 90178 PASADENA CA 91101 |
| GARDENER, DOROTHY | 225 FROCK DR  357 WESTMINSTER MD 21157-4783 |
| GARDENER, MIRIAM | 3205 PORTOFINO PT  H1 COCONUT CREEK FL 33066 |
| GARDNER, CARL | 126 LAKE FRANCES DR WEST PALM BCH FL 33411 |
| GARDNER, CATHERINE | 3717 BAYONNE AVE BALTIMORE MD 21206-3404 |
| GARDNER, CHARLES | 268 HARTFORD TPKE APT A9 TOLLAND CT 06084-2831 |
| GARDNER, JOHN DAVID | 233 S LAKE CORTEZ DR APOPKA FL 32703-4827 |
| GARDNER, MARION | 2665 MIDDLE RIVER DR  8 FORT LAUDERDALE FL 33306 |
| GARDNER,CHARLES | 2703 HILLVALE AV READING PA 19609 |
| GAREY, MONICA | 8421 GREENBELT RD  T1 GREENBELT MD 20770 |
| GARGARO, EUNICE | 718 JENKENSINGTON DR NEWPORT NEWS VA 23602 |
| GARICA, MARIA | 3040 S MILLARD AVE CHICAGO IL 60623 |
| GARLAND G PARKER | 675 HERALDO CT KISSIMMEE FL 34758-3352 |
| GARLAND, ELLEN | 601 LANOITAN RD APT C MIDDLE RIVER MD 21220-2729 |
| GARLICKI, DEBORAH J | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| GARLITZ, AVRON B. | 309 OAK MANOR DR  104 GLEN BURNIE MD 21061-9119 |
| GARMIZE, DANIEL | 3450 ARCADIA DR ELLICOTT CITY MD 21042-3708 |
| GARNER, HARMON | 4625 ROKEBY RD BALTIMORE MD 21229-1429 |
| GARNER, SHARON | 4027 GREENTREE CT DOUGLASVILLE GA 30135-7251 |
| GARNIER, ELPENORD | 11765 SE 16TH ST PEMBROKE PINES FL 33025 |
| GARNIER/BBDO COSTA RICA | ARMANDO BLANDINO PO BOX 823-1000 SAN JOSE COSTA RICA |
| GARRET BOEHM | 730 SANTA ANA BLVD OAK VIEW CA 93022-9329 |
| GARRETT RITCHIE | 355 ACASO DR WALNUT CA 91789 |
| GARRETT, | 3026 BROOKWOOD RD ELLICOTT CITY MD 21042-2504 |
| GARRETT, DONNA | 1001 CHESAPEAKE DR STEVENSVILLE MD 21666 |
| GARRETT, JANET | 12010 S WENTWORTH CHICAGO IL 60628 |
| GARRETT, JOHNNIE M | 158 SHOFNER AVENUE MEMPHIS TN 38109 |
| GARRETT, SUSAN | 1449 HOLLY LN MUNSTER IN 46321 |
| GARRETT, SYLVIA | 4914 CHALLEDON RD, B3 BALTIMORE MD 21207-7829 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIS, SHEILA | WK EX 7575 8401 LIBERTY RD GWYNN OAK MD 21244-3133 |
| GARRISON, BILL | 1938 W CORNELIA LN CHICAGO IL 60657 |
| GARRISON, IRVING, DECEASED | 28424 TAMMI DR TAVARES FL 32778-9694 |
| GARRISON, JAMES | 3702 LOCHEARN DR BALTIMORE MD 21207-6360 |
| GARRISON, MARION | 1990 ADVISORY COURT SYKESVILLE MD 21784 |
| GARRISON, PHYLLIS | 19401 HORSE SHOE RD CHARLES CITY VA 23030 |

| Claim Name | Address Information |
|---|---|
| GARRITY, CHRIS | 6 DALMENY CT       201 BALTIMORE MD 21234-1642 |
| GARRITY, HELEN | 225 FROCK DR       320 WESTMINSTER MD 21157-4770 |
| GARRY ENGELMANN | 1024 ROUTE 313 PERKASIE PA 18944 |
| GARSON, BARBARA | 463 WEST STREET APT 1108 NEW YORK NY 10014 |
| GARSTKI, DOLORES | 916 S EMERSON CT MT PROSPECT IL 60056-4267 |
| GARY ARLUCK | 1041 E WHITTIER BLVD LA HABRA CA 90631 |
| GARY ARNOLD | 1017 NICHOLAS ST BETHLEHEM PA 18017 |
| GARY BECOTTE | 999 GASCONY CT KISSIMMEE FL 34759-3845 |
| GARY BROOKS | 201 W GUAVA ST LADY LAKE FL 32159 |
| GARY CHESTONE | 476 ROCKWOOD DR SOUTHINGTON CT 06489-4662 |
| GARY COTE | C/O SECURITY SRVCS OF AMERICA NEWPORT NEWS VA 23605 |
| GARY CROZIER | P O BOX 324 DELAND FL 32721 |
| GARY FOLEY | 181 MUNYAN RD PUTNAM CT 06260 |
| GARY FOX | 327 ALSTON DR ORLANDO FL 32835 |
| GARY GORDON | PO BOX 2558 WEST COVINA CA 91793 |
| GARY GREEN | 320 BAYBERRY CREEK CIRCLE MOORESVILLE NC 28117 |
| GARY JACSKON | 8835 SE 141ST LOOP SUMMERFIELD FL 34491 |
| GARY KLINGER | 1960 GLENDALE AVE BETHLEHEM PA 18018 |
| GARY LADIGAN | 15841 BAYVISTA DR CLERMONT FL 34711 |
| GARY LANE | 1201 SPRINGWELL PL NEWPORT NEWS VA 23608 |
| GARY LIBOW | C/O MADSEN, PRESTLEY & PARENTEAU, LLC ATTN: JACQUES PARENTEAU 111 HUNTINGTON STREET NEW LONDON CT 06320 |
| GARY LONY | 7344 LONDON AV RANCHO CUCAMONGA CA 91730 |
| GARY MCCOMAS | 30946 VISTAVIEW RD MOUNT DORA FL 32757 |
| GARY MOORE | 37 SANTA GERTRUDIS DR APOPKA FL 32712-5328 |
| GARY PRICE | 25111 SHAVER LAKE CIR LAKE FOREST CA 92630 |
| GARY R GORNTO | 1305 MILL SLOUGH RD KISSIMMEE FL 34744-2619 |
| GARY ROBELDO | 540 W GROVERDALE ST COVINA CA 91722 |
| GARY SHIRK | 602 HANGING MOSS RD DAVENPORT FL 33837-5775 |
| GARY SLACK | 550 HALLMARK DR NEWPORT NEWS VA 23606-2145 |
| GARY SMALL | 2235 GRANT RD QUAKERTOWN PA 18951 |
| GARY SMITH | 10627 FAIRHAVEN WAY ORLANDO FL 32825 |
| GARY SONSTEGARD | 714 BELLOWS WAY APT 102 NEWPORT NEWS VA 23602 |
| GARY VANASSE | 152 DIPIETRO LN BRISTOL CT 06010-7870 |
| GARY WHITTENBERGER | 17521 E LAKE JEM RD MOUNT DORA FL 32757 |
| GARY WILKINSON | 2650 HOLIDAY TRL APT 54 KISSIMMEE FL 34746 |
| GARY, CHAD | 61 TWIN LAKES CIR HAMPTON VA 23666-2360 |
| GARY, KAMILLA M | 1303 COOL MIST CT FORT MILL SC 29707-7736 |
| GARZA, ADOLFO LEE | 2318 W ACADIA ST HARLINGEN TX 78552-7455 |
| GARZA, ELIZABETH | 5260 W 87TH ST APT 2ND FL BURBANK IL 60459-2957 |
| GASPER, PAUL | 4107 GREENLEAF CT       303 PARK CITY IL 60085 |
| GASS, CRAIG | 2919 NW 65TH AVE MARGATE FL 33063 |
| GASSAWAY, STEPHANIE | 148 WILLOWDALE DR       23 FREDERICK MD 21702 |
| GAST MANUFACTURING CORP | A UNIT OF IDEX CORPORATION PO BOX 98763 CHICAGO IL 60693 |
| GATE GOURMET | 855 WOODRUFF LN ELIZABETH NJ 07201-2021 |
| GATELEY | 6841 ALPERT DR ORLANDO FL 32810-3601 |
| GATES, BARBARA | 13 BLUE STEM CT OWINGS MILLS MD 21117-5116 |
| GATEWAY GIFT FUND, INC. | 6 VENTURE, SUITE 100 IRVINE CA 92618-7347 |
| GATEWAY MARKETING INTERNATIONAL | 2500 W HIGGINS RD STE 1250 HOFFMAN EST IL 60169-2051 |

| Claim Name | Address Information |
|---|---|
| GATEWAY NEWSTAND | 3800 E MAIN ST NO.206C ST CHARLES IL 60174 |
| GATEWAY NEWSTAND YORKTOWN | 157 G YORKTOWN CENTER LOMBARD IL 60148 |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K. BROWN JR LAW OFFICES OF RONALD K. BROWN JR 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GATEWOOD, MICHAEL | 1823 W WABANSIA AVE        2 IL 60622 |
| GATISON, FULLER | 1919 PATRIOT ST YORK PA 17408-9201 |
| GATLIN, BEULAH | 103 CENTER PL      235 BALTIMORE MD 21222-4321 |
| GATTI, MARIO R | 128 MARK ST BRISTOL CT 06010-5548 |
| GAULT, LAWRENCE | LAWRENCE GAULT 6685 E 177TH AVE 209 CROWN POINT IN 46307 |
| GAUSS, BONITA | 5 VILLAGE RD BALTIMORE MD 21208-2910 |
| GAUSTAD, JOHN | 246 DOCKSIDE DR B HAMPTON VA 23669 |
| GAVIN, JAMES | 8186 MOUNTAIN ESTATE CT PASADENA MD 21122-1189 |
| GAVINO, PATRICIA | 433 W DORCHESTER PL ELMHURST IL 60126 |
| GAVRILOVIC,ADRIANA | 435 N. MICHIGAN CHICAGO IL 60611 |
| GAWEL, WANDA | 5701 N SHERIDAN RD        24S CHICAGO IL 60660 |
| GAWLLWITZ, JAY | 3955 N LAMON AVE        310 CHICAGO IL 60641 |
| GAWRONSKI, MICHAEL G | CUST SYDNEY M GAWRONSKI UTMA IL 916 WATERFORD LANE ELK GROVE VILLAGE IL 60007-7235 |
| GAY KEATING | 670 ULTIMO AV LONG BEACH CA 90814 |
| GAY, SHANNON | 495 NW 118TH AVE CORAL SPRINGS FL 33071 |
| GAY, SILVIA | 9771 KAMENA CIR BOYNTON BEACH FL 33436 |
| GAYATRI KOHLI | 5211 YARMOUTH AV 15 ENCINO CA 91316 |
| GAYDEN, BRENDA | 1221 W CHASE AVE APT 2 CHICAGO IL 60626-2234 |
| GAYDOS, STEVEN | 312 E 125TH PL CROWN POINT IN 46307 |
| GAYLE ZORRILLA | 180 BROAD ST NO. 1116 STAMFORD CT 06901 |
| GAYLES, EMIL | 8554 S WABASH AVE CHICAGO IL 60619-5618 |
| GAYTAN, ERNESTO | 4811 N MONTICELLO CHICAGO IL 60625 |
| GAZSI, DENNIS | 397 EDGEWOOD AVE NEW HAVEN CT 06511 |
| GB COMMUNICATIONS | ATTN: GAURI KIBLER STE 750 SAN JOSE CA 95120 |
| GBC LLC | 9901 EXPRESS DR        STE B HIGHLAND IN 46322 |
| GBMC | 10085 RED RUN BLVD OWING MILLS MD 21117 |
| GBS-GIESLER BROADCASTING SUPPLY INC | PO BOX 416 ALVIN TX 77512 |
| GC SERVICES | GC SERVICES 940 WESTPORT PLAZA SUITE 425 SAINT LOUIS MO 93146 |
| GDAI | 45925 HORSESHOE DR DULLES VA 20166 |
| GDZ, INC. | 7841 FOOTHILL BLVD. SUNLAND CA 91040 |
| GE CAPITAL CORP. | C/O AARON B. CHAPIN REED SMITH LLP 10 S. WACKER DR CHICAGO IL 60606 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE COMMERCIAL FINANCE | MR. LARRY KUNKEL 3000 LAKE SIDE DR. NO.200N BANNOCKBURN IL 60015 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GEARE, STANLEY | 6 BROADRIDGE LN LUTHERVILLE-TIMONIUM MD 21093-1541 |
| GEARY, EVELYN | 1323 DORCHESTER AVE BALTIMORE MD 21207-4824 |
| GEARY, KEVIN | CUST MICHAEL GEARY UTMA IL 949 BENSON LN LIBERTYVILLE IL 60048-2405 |
| GEBHARDT, RANDY | 2418 W FLOURNOY ST        2 CHICAGO IL 60612 |
| GEDDES, ROBERT | 264 CHALET CIR E MILLERSVILLE MD 21108-1021 |
| GEDNEY, DORIS | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEDNEY, RUTH | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEE, DELORES | PO BOX 635 CHAPEL HILL NC 27514-0635 |
| GEETHA REDDY | 945 WEYBURN PL 316 LOS ANGELES CA 90024 |
| GEIB INDUSTRIES | 3220 N MANNHEIM RD FRANKLIN PARK IL 60131 |

| Claim Name | Address Information |
|---|---|
| GEISE, GEORGE | 1014 PINETOP DR GLEN BURNIE MD 21061-2146 |
| GEISER, MICHAEL | GEISER, MICHAEL 5628 TRACESIDE DR NASHVILLE TN 37221 |
| GELAZIS, KRISTINA | 6442 CAVALLERI RD MALIBU CA 90265 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELLMAN, STEVEN | C/O FRED ROSNER THE ROSNER LAW GROUP LLC 1000 N. WEST STREET, SUITE 1200 WILMINGTON DE 19801 |
| GELLMAN, STEVEN | C/O LESLIE COHEN LESLIE COHEN LAW PC 506 SANTA MONICA BLVD., SUITE 200 SANTA MONICA CA 90401 |
| GELSTON, ROBERT | C/O SAL CERASUOLO 2640 SW 22ND AVE     1109 DELRAY BEACH FL 33445 |
| GEMSTAR DEVELOPMENT CORP | DEPARTMENT 532 TULSA OK 74182 |
| GEN ELMIGER | 50 INWOOD RD CHATHAM NJ 07828-1745 |
| GEN UK TRADE BRITISH CONSULATE | 3100 MASSACHUSETTS AVE WASHINGTON DC 20008 |
| GENA BELL | 2217 S GRANDE AVE SANTA ANA CA 92705 |
| GENA RICHARDS | 5831 DEWITT PL LAKE WORTH FL 33463-1535 |
| GENARY REED | 1246 ROSSITER AVE APT 3B BALTIMORE MD 21239-3975 |
| GENDREAU, MARY M | 81 OAK ST WINSTED CT 06098 |
| GENDRON, ANDREW | 14211 GREENCROFT LN COCKEYSVILLE MD 21030-1111 |
| GENE BLAYLOCK | 409 CART CT KISSIMMEE FL 34759-4008 |
| GENE FIELDS | 434 SILVER DEW ST LAKE MARY FL 32746-5106 |
| GENE GOENS | 3150 NE 36TH AVE APT 344 OCALA FL 34479 |
| GENE HILT | 5030 EAST ELLENDALE RD NO.154 EDGERTON WI 53534 |
| GENE HONG | 4488 SPRINGBLOSSOM DR KISSIMMEE FL 34746 |
| GENE JOHNSON | 500 E MERRIMAC DR MERRITT ISLAND FL 32952-2609 |
| GENE KLEINE | 100 THE MAIN WILLIAMSBURG VA 23185 |
| GENE LYNCH | 6271 WHISPERING WAY ORLANDO FL 32807-4252 |
| GENE NUNN | 272 MALDEN LN NEWPORT NEWS VA 23602 |
| GENE PRICE | PO BOX 41 WYE MILLS MD 21679 |
| GENE RUBINSTEIN | 1350 MARSH CREEK LN ORLANDO FL 32828-6137 |
| GENE SPADARO | 8699 SW 50TH ST COOPER CITY FL 33328-3738 |
| GENE TAYLOR | 2411 VIRGINIA DR APT B LEESBURG FL 34748-4135 |
| GENERAL COMMUNICATIONS & ELECTRONICS LLC | 2851 3 MILE ROAD NW GRAND RAPIDS MI 49544 |
| GENERAL PARTS INC. | MR. BILL GRUENTHAL 900 INDENPENDENCE ROMEOVILLE IL 60446 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 863454 ORLANDO FL 32886-3454 |
| GENERETTE, CHARLETTA | 41 WILLOW CREEK CT BALTIMORE MD 21234-8716 |
| GENESYS | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| GENEVA ARMSTRONG | 1537 MAYFLOWER CT WINTER PARK FL 32792-2582 |
| GENEVIEVE SPINKS | P O BOX 120627 CLERMONT FL 34712-0627 |
| GENNER, | 8800 WALTHER BLVD     1417 BALTIMORE MD 21234-9006 |
| GENNY GEVARA | 7903 ELM AV 40 RANCHO CUCAMONGA CA 91730 |
| GENTEMAN, JACK | 300 N STATE ST 6022 CHICAGO IL 60610 |
| GENTILE, BERNARD/NORMA | 1918 HANSON RD EDGEWOOD MD 21040-2508 |
| GENTRY, CLARA | 5222 TORNADO CIR GRANITE FALLS NC 28630 |
| GENTRY, JAMES N  II | 712 FOXMOOR LANE LAKE ZURICH IL 60047 |
| GENTRY, SCOTT | 110 MORGAN LN CARPINTERIA CA 93013-3058 |
| GEOFF PROUD | 605 E ORANGE ST ALTAMONTE SPRINGS FL 32701-2608 |
| GEOFONE INC | 218 MADISON  AVE    5TH FLOOR NEW YORK NY 10016 |
| GEORGE A BACON | 1250 CHICHESTER ST ORLANDO FL 32803-1114 |
| GEORGE ALEXIOU | 3535 SONESTA CT NEW SMYRNA FL |
| GEORGE AUSTIN | 8518 MILANO DR APT 20-210 ORLANDO FL 32810 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE BALL | 232 PAP FINN CT ORLANDO FL 32828-8912 |
| GEORGE BELL LANDSCAPING | PO BOX 930 ROSEPINE LA 70659-0930 |
| GEORGE BESEK | 23 DEWEY AVE MERIDEN CT 06451-5302 |
| GEORGE BITZER | 3335 OVERLOOK RD ZELLWOOD FL 32798-9744 |
| GEORGE BREWER | 204 NW 9TH ST DELRAY BEACH FL 33444-3930 |
| GEORGE BROCK | 2515 MONTROSE AVE MONTROSE CA 91020-1421 |
| GEORGE BURKE | 12051 WESTERN SHORES LN APT 123 LEESBURG FL 34788 |
| GEORGE BURT | 616 JASON DR LADY LAKE FL 32159 |
| GEORGE C ROBBINS | 20 GOLFVIEW TRL WILDWOOD FL 34785-9048 |
| GEORGE CALLAHAN | 1106 W CHURCH ST DELAND FL 32720-3904 |
| GEORGE CHERRY | 603 MELLOWOOD AVE ORLANDO FL 32825-8055 |
| GEORGE CONNOR | 5 COCOS PLUMOSA DR APT A EUSTIS FL 32726-7409 |
| GEORGE CRAIL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| GEORGE CRAWFORD | 8901 LEGACY CT NO.202 KISSIMMEE FL 34747 |
| GEORGE CROW | 20005 N HIGHWAY27 ST APT 435 CLERMONT FL 34711 |
| GEORGE CROWL | 614 OAK ST ROYERSFORD PA 19468 |
| GEORGE DAKIN | 555 BELLTOWER AVE DELTONA FL 32725-8062 |
| GEORGE DAVIE | 201 S SUNRISE WY 112 PALM SPRINGS CA 92262 |
| GEORGE DEGOLYER | 227 E MYRTLE ST APOPKA FL 32703-4340 |
| GEORGE DUNCAN | 3550 US 1 NO. 32 MIMS FL 32754-5578 |
| GEORGE ESTOCK | 1769 FALCON DR BETHLEHEM PA 18017 |
| GEORGE F. HAMMEL | 915 DORCHESTER PL APT 203 CHARLOTTESVLE VA 22911-4620 |
| GEORGE FENTON CUST ROBERT JORDAN FENTON | UTMA IL 2140 STIRLING RD BANNOCKBURN IL 60015-1526 |
| GEORGE FOSDICK | 8562 MERRY OAKS LN TOANO VA 23168 |
| GEORGE FRAISE | 5 SEAGATE RD RIVERSIDE CT 06878 |
| GEORGE FRONK | C/O VALERIE FRONK 13778 SW 147TH CIRCLE LN NO.3 MIAMI FL 33186 |
| GEORGE FRYCKLUND | 1 AVOCADO LN APT 560 EUSTIS FL 32726 |
| GEORGE GALLOWAY | 3327 SILVERPALM DR EDGEWATER FL 32141-6403 |
| GEORGE GEORGE | 147 HIGHLINE TRL STAMFORD CT 06902 |
| GEORGE GHABY | 3301 N. GLENOAKS BLVD. BURBANK CA 91504 |
| GEORGE GRENIER | 12633 N MIMOSA DR APT A FOUNTAIN HLS AZ 85268-3973 |
| GEORGE H LIEBLER | 172 CARDINAL DR NO. B ORMOND BEACH FL 32176 |
| GEORGE H PRIGGEN | 1404 GROVE TER WINTER PARK FL 32789-4031 |
| GEORGE H SOULE | 34 W ROSEVEAR ST ORLANDO FL 32804-3851 |
| GEORGE HENIZ | 7337 VICTORIA CIR ORLANDO FL 32835-6012 |
| GEORGE J DIAMOND | 1107 N DORIS ST KISSIMMEE FL 34741-3921 |
| GEORGE J TORRES | 2644 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| GEORGE JOYNER | 7534 TYNDALL DR GLOUCESTER PT VA 23062 |
| GEORGE K POTTS | 3800 TREYBURN DR APT C307 WILLIAMSBURG VA 23185 |
| GEORGE KAO | 20 COMMERCIAL ST BELFAST ME 04915 |
| GEORGE KEENAN & ETHEL KEENAN JT TEN | 35 CEPERLEY AVE ONEONTA NY 13820-2141 |
| GEORGE KERSHAW | 1227 HARRISON ST TITUSVILLE FL 32780-3448 |
| GEORGE KUROSUMI | 2464 COLBY AV LOS ANGELES CA 90064 |
| GEORGE LAMBERT | 25 WHITTLESEY ST NEW LONDON CT 06320-3829 |
| GEORGE LARUE | 9764 BALLA DR DAPHNE AL 36526 |
| GEORGE LAY | 36033 EMERALDA AVE NO. M25 LEESBURG FL 34788 |
| GEORGE LUKACH | 22 MARGARET DR SOUTH WINDSOR CT 06074-4264 |
| GEORGE MACGREGOR | 1606 CYPRESS PT LADY LAKE FL 32159 |
| GEORGE MONUS | 10134 CROWN CT ORLANDO FL 32821-8204 |

| Claim Name | Address Information |
|---|---|
| GEORGE NORMAN | 19 PAUL RENE DR WEST MELBOURNE FL 32904-1980 |
| GEORGE ORTIZ | PO BOX 5863 DELTONA FL 32728-5863 |
| GEORGE PLATA | 20290 E ARROW HWY APT B COVINA CA 91724-1130 |
| GEORGE QUINLAN | HC 75 BOX 10940 BOHANNON VA 23021 |
| GEORGE REED | 16217 OLD CHENEY HWY ORLANDO FL 32833-2720 |
| GEORGE REED | 4446 W 58TH PL LOS ANGELES CA 90043 |
| GEORGE RENDON | 218 OJIBWAY AVE TITUSVILLE FL 32780-5014 |
| GEORGE RENTERIA | 11809 MARSHALL ST CULVER CITY CA 90230 |
| GEORGE RIVAS | 15644 AMAR RD C LA PUENTE CA 91744 |
| GEORGE ROBERTSON | 1019 BYERLY WAY ORLANDO FL 32818-5665 |
| GEORGE ROCHA | 1543 EUCLID ST K SANTA MONICA CA 90404 |
| GEORGE ROPER | 89 ELM AVE SMITHTOWN NY 11787-3507 |
| GEORGE ROTH | 1501 ATLANTIS DR APOPKA FL 32703-7304 |
| GEORGE S ANDERSON | 3882 FRUITLOOP CIR KISSIMMEE FL 34741 |
| GEORGE SALDANA 65454 | 25  AZALEA  DRIVE COCOA BEACH FL 32931 |
| GEORGE SAUNDERS | 30546 MAINMAST DR AGOURA CA 91301 |
| GEORGE SHEPHERD | 6344 RALEIGH ST APT 1112 ORLANDO FL 32835 |
| GEORGE STANTIS | 13591 CARNELL ST WHITTIER CA 90605 |
| GEORGE SZABO | 998 SANDLE WOOD DR PORT ORANGE FL 32127-9337 |
| GEORGE TAVITIAN/PRUDENTIAL/AAROE | 1714 HILLHURST AVE. LOS ANGELES CA 90027 |
| GEORGE TIMKO | 48 SADDLE DR BRIDGEWATER MA 02324 |
| GEORGE TOPAC | 465 N PHELPS AVE WINTER PARK FL 32789-3964 |
| GEORGE TREMBLAY | 752 MIDDLETOWN RD COLCHESTER CT 06415-2307 |
| GEORGE TYRRELL | 294 CLUB HOUSE BLVD NEW-SMYRNA-BEACH FL 32168 |
| GEORGE W BALLANTINE CUST MARY ELIZABETH | WALLIS BALLANTINE UNIF GIFT MIN IL 1255 25TH ST NW APT 222 WASHINGTON DC 20037 |
| GEORGE WASHINGTON UNIVERSITY | SCHOOL OF MEDIA AND PUBLIC AFFAIRS 805 21ST ST  NW WASHINGTON DC 20052 |
| GEORGE WILL | P.O. BOX 161445 ALTAMONTE SPRINGS FL 32716 |
| GEORGE WILSON | 1902 GLENDALE AVE BETHLEHEM PA 18018 |
| GEORGE WOOD | 2420 VINDALE RD TAVARES FL 32778-4570 |
| GEORGE YARBROUGH | PO BOX 647 SALUDA VA 23149 |
| GEORGE, ANDREW | 10 COUNTRYSIDE APARTMENTS HACKETTSTOWN NJ 07840-1535 |
| GEORGE, CHRISTINE | 8072 MONTAGUE CT GLEN BURNIE MD 21061-4912 |
| GEORGE, CHRISTOPHER DUNN | 5503 STROHM AVE N HOLLYWOOD CA 91601-2936 |
| GEORGE, FLANAGAN | 3026 LINWOOD AVE BALTIMORE MD 21234-5821 |
| GEORGE, MATTHEW | 1004 N PLUM GROVE RD        314 SCHAUMBURG IL 60173 |
| GEORGE, SUZANNE | 1512 LONG DRIVE CT CROFTON MD 21114-3206 |
| GEORGES MARCIANO FINANCE | 1000 NORTH CRESCENT DRIVE BEVERLY HILLS CA 90210-2804 |
| GEORGES, BASIL | CUST ALEXANDER DAVID GEORGES UTMA IL 847 S 7TH ST LAGRANGE IL 60525-2910 |
| GEORGETTA ELLIS | 12771 ROLFE HWY SURRY VA 23883 |
| GEORGETTE HUDSON | 10320 CALIMESA BLVD 297 CALIMESA CA 92320 |
| GEORGIA BRINGSVERD | 1401 W HIGHWAY50 ST APT 96 CLERMONT FL 34711-2072 |
| GEORGIA CHARLES | 201 WINDEMERE AVE EUSTIS FL 32726-5536 |
| GEORGIA COMMENTS OF REVENUE | 1800 CENTURY BLVD NE STE 1175 ATLANTA GA 30345-3218 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE PO BOX 740317 ATLANTA GA 30374-0317 |
| GEORGIA KRAMER | 17305 HAMLIN ST VAN NUYS CA 91406 |
| GEORGIA MORRIS | 334 NEWPORT AVE APT 2 LONG BEACH CA 90814-7858 |
| GEORGIA STATE BOARD OF LICENSED | PROFESSIONAL LICENSING DIV 237 COLISEUM DR MACON GA 31217 |

| Claim Name | Address Information |
|---|---|
| PRACTICA | PROFESSIONAL LICENSING DIV 237 COLISEUM DR MACON GA 31217 |
| GEOSAT SOLUTIONS | 1 OAKWOOD BLVD STE 140 HOLLYWOOD FL 33020-1937 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AVENUE DES PLAINES IL 60018 |
| GERADHEY, WALTER | 3649 KENYON AVE BALTIMORE MD 21213-1852 |
| GERAGI, P | 17 EDGEMOOR DR NEWPORT NEWS VA 23603 |
| GERALD & CULLEN RAPP | 420 LEXINGTON AVENUE PENTHOUSE NEW YORK NY 10170 |
| GERALD A SUPPLE | 318 COLUMBIA AVE HAMPTON VA 23669 |
| GERALD B MARKHARD | 1107 PARADISE DR LADY LAKE FL 32159 |
| GERALD BANCHIK | 4117 VILLAGE 4 CAMARILLO CA 93012 |
| GERALD BARBIAN | 287 SUNBELT CIR SANFORD FL 32771-8043 |
| GERALD BERMAN | 4 ATLANTIC AVENUE UNIONVILLE ON L3P7B5 CANADA |
| GERALD BODENMILLER | 1411 S USHIGHWAY27 ST NO. 373 CLERMONT FL 34711 |
| GERALD BRUNER | 10010 S TROPICAL TRL MERRITT ISLAND FL 32952-6915 |
| GERALD CAMPBELL | 618 DELGADO AVE LADY LAKE FL 32159 |
| GERALD COMBS | 14224 EL PICO ST WINTER GARDEN FL 34787 |
| GERALD COOPER | 1000 WALKER ST NO. 35 HOLLY HILL FL 32117-2517 |
| GERALD DAHLIN | 5200 IRVINE BLVD SP 518 IRVINE CA 92620 |
| GERALD E RAY | 1295 REGENCY PL LAKE MARY FL 32746-4397 |
| GERALD FINN | 110 WATER FOWL DR GRAFTON VA 23692 |
| GERALD HILL | 126 KINGS POINT DR SUFFOLK VA 23434 |
| GERALD HIMMEL | 11325 OCKLAWAHA DR NO. 15 LEESBURG FL 34788 |
| GERALD JESMER | 206 E VANDERBILT ST ORLANDO FL 32804 |
| GERALD K WHITE AND ASSOCIATES PC | 13414 W OAKWOOD CT # 100 HOMER GLEN IL 60491-8154 |
| GERALD MILLER | 1518 WATERLOO AVE S. ST. PA |
| GERALD NULL | 109 WATER WAY APT 1 HAMPTON VA 23666 |
| GERALDI, LOU | LATOSHA TURNER 2000 YORK RD 125 OAK BROOK IL 60523-0002 |
| GERALDINE BROOKS | 208 CADILLAC CT ALTAMONTE SPRINGS FL 32701-2006 |
| GERALDINE CHMIEL | 30 TRACY DR MANCHESTER CT 06042-2325 |
| GERALDINE COVILL | 31 VIRGINIA RD MANCHESTER CT 06040-6228 |
| GERALDINE INSALACO | C/O JOHN INSALACO 65 KEMP ROAD HAMPTON CT 06247 |
| GERALDINE KENNEDY | 508 THORNCLIFF DR APT 103 NEWPORT NEWS VA 23608 |
| GERARD BLACKBURN | 848 JAMESTOWN DR WINTER PARK FL 32792-3650 |
| GERARD BOUCHER | 37 RUMFORD ST WEST HARTFORD CT 06107-3760 |
| GERARD DOWLING/JOANNE MURRAY | 101 MT OLIVE RD STAFFORD VA 22556 |
| GERARD MADRY | 1532 MONTERRY PL NEWPORT NEWS VA 23608 |
| GERARD, MICHAEL | 180 N JEFFERSON ST CHICAGO IL 60661 |
| GERARDO & BARBARA RODRIQUEZ | 1700 BENTLEY RD LEESBURG FL 34748-7085 |
| GERBA | 371 RACEFIELD DR TOANO VA 23168 |
| GERBEN, PEGGY | 521 SYLVAN WAY PASADENA MD 21122-5531 |
| GERBER, KATE | 605 S POTOMAC ST BALTIMORE MD 21224-3908 |
| GERBER, NELSON | 868 MANCHESTER RD GLASTONBURY CT 06033-3412 |
| GERBER, RENEE | 10702 HILLINGDON ROAD WOODSTOCK MD 21163 |
| GERCKE, MAUREEN | 3905 DARLEIGH RD     E BALTIMORE MD 21236-5806 |
| GEREFFI, NICK | 3049 NW 6TH AVE FT LAUDERDALE FL 33311-1713 |
| GERENA, NOEL | 3040 S NEENAH CHICAGO IL 60634 |
| GERHART, MARY | 92 LEISURE LN NORTHAMPTON PA 18067 |
| GERINGER, MARY | 2511 HARLEM BLVD ROCKFORD IL 61103-4115 |
| GERLACH, NELTON | GERLACH, NELTON 964 LAKE RD LAKE FOREST IL 60045 |
| GERLINDE, L.R | PO BOX 61 DAYTON MD 21036 |

| Claim Name | Address Information |
|---|---|
| GERLINE POWELL | 18041 DEVONSHIRE ST 338 NORTHRIDGE CA 91325 |
| GERMAN FERNANDEZ | 1250 N EUCLID ST G-225 ANAHEIM CA 92801 |
| GERMAN, JESSE | 4116 N LAWNDALE AVE CHICAGO IL 60618 |
| GERMAN, SEAN E | C/O ARGENTA-OREANA HIGH SCHOOL 500 NORTH MAIN STREET ARGENTA IL 62501 |
| GERMOND, DAWN M | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| GERNAND, JAY | 109 SUNSHINE CT      L FOREST HILL MD 21050-1338 |
| GEROGE PASVANTIS | 19 VIA SANTANDER SAN CLEMENTE CA 92673 |
| GEROLDINE WILLIAMS | PO BOX 59 MONTEBELLO CA 90640 |
| GERREN, DEANNA | 7 RANTOUL ST BEVERLY MA 01915-4885 |
| GERRES, JEFFREY NATE | 45 S MAIN ST BEL AIR MD 21014 |
| GERRI MARKS | 3318 HOLLYPARK DR 1 INGLEWOOD CA 90305 |
| GERRY & JOHN D'AGOSTINO | PO BOX 369 FARMINGTON CT 06034-0369 |
| GERRY ANGERS | 784 ENFIELD ST BOCA RATON FL 33487-3117 |
| GERRY COFFEY | 1301 MORGAN AVE WILLIAMSPORT PA 17701-2805 |
| GERRY SPARKS | 800 LAKE MARION DR ALTAMONTE SPRINGS FL 32701-7973 |
| GERSBERG, MARCOS | 4875 NW 101ST AVE CORAL SPRINGS FL 33076-1700 |
| GERSCHKE, GARY | 2005 HOLLYHOCK LN ELM GROVE WI 53122 |
| GERSHAN, BERNARD | 1501 TANK RD FINKSBURG MD 21048-1204 |
| GERSHATER, SANDRA | 1625 TWIN OAKS CIR OVIEDO FL 32765-7340 |
| GERSHMAN, LYNN | 7 POMONA S      2 BALTIMORE MD 21208-6535 |
| GERST, DEE | 2016 PARK BEACH DR ABERDEEN MD 21001 |
| GERST, JEFFREY | 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| GERTRUDE BREIDEGAM | 2433 TREEHAVEN DR DELTONA FL 32738-5143 |
| GERTRUDE MASON | 97 SAYBROOKE CT NEWPORT NEWS VA 23606 |
| GERTRUDE TAYLOR | P.O. BOX 454 ZELLWOOD FL 32798 |
| GERTRUDE ZIMMERMAN | 3235 CLEMWOOD DR APT A ORLANDO FL 32803 |
| GERTUDE BOST | 509 NORTH PATTERSON PARK AVENUE BALTIMORE MD 21205 |
| GERTZ, STEPHEN J | 12532 SHORT AVE LOS ANGELES CA 90066 |
| GERVAIS, NORA | 503 LOMA VISTA ST EL SEGUNDO CA 90245-2920 |
| GERVAIS, VICKI | 63 FANWAY AVE BRISTOL CT 06010-4474 |
| GES EXPOSITION SERVICES | 7150 S DURANGO DR STE 100 LAS VEGAS NV 89113-2220 |
| GESSESEW, ABADI | 1101 WILSON AVE WHEATON IL 60187 |
| GESSLER, WILLIAM JR. | PO BOX 188 BLOWING ROCK NC 28605 |
| GESSNER, WILLIAM | 673 NW 100TH WAY CORAL SPRINGS FL 33071-6847 |
| GESWALDO, CHARLES | 3617 N. MAGNOLIA CHICAGO IL 60613 |
| GETKA, JUNE | 42 MELVIN AVE BALTIMORE MD 21228 |
| GETTERE, | 300 CANTATA CT      408 REISTERSTOWN MD 21136-6493 |
| GETTIER, SHEILA | 2430 HARKINS RD WHITE HALL MD 21161-8947 |
| GETTY GAS STATION | 1661 BOSTON TPKE COVENTRY CT 06238 |
| GETTY IMAGES | 601 N. 34TH STREET SEATTLE WA 98103 |
| GETZENDANNER, JOS | 330 W KENWOOD AVE BALTIMORE MD 21228-5212 |
| GGY JACOB, MD | 316 E LAS TUNAS BLVD NO.101 SAN GABRIEL CA 91776 |
| GHAMMER, TOM | 1716 WALNUT AVE WILMETTE IL 60091 |
| GHATAK, SUDEEP | 7160 CANTERBURY CT FREDERICK MD 21703 |
| GHEZZY, GIULIO | 495 WOODLAND ST WINDSOR LOCKS CT 06096-1654 |
| GHOSH, ANINDYA | 605 W MADISON ST      2403 CHICAGO IL 60661 |
| GIAN, MICHAEL #110558 | 40 PURITAN LN STAMFORD CT 06906 |
| GIANETTINO, DAVID | 13423 BENTLY HEATH WAY CARROLLTON VA 23314 |
| GIANNINI,VINCENT | 369 ARBOR CIRCLE MEDIA PA 19063 |

| Claim Name | Address Information |
|---|---|
| GIANNONE DANIELLE | 935 REDFIELD ROAD BEL AIR MD 21014 |
| GIANNOTI, MICHAEL | 220 NEWFIELD ST      202 MIDDLETOWN CT 06457-6403 |
| GIANNOTTI, LISA | 8084 AMBACH WAY LANTANA FL 33462 |
| GIANOLI, CAROL | ANN SCHWUB/ADMINISTRATIVE CENTER 15203 PULASKI RD MIDLOTHIAN IL 60445 |
| GIANT STEP LEARNING CENTER | 758 ST CLAIR COSTA MESA CA 92626 |
| GIANT, TIBOR | NORTH AMERICAN DEPARTMENT EGYETAM  4032 DEBRECEN HUNGARY |
| GIANTS | PO BOX 10733 NEWARK NJ 07193 |
| GIARD, RAYMOND | 2108 MENDON RD WOONSOCKET RI 02895-6120 |
| GIBBONS, JAMES | THE ESTATE OF JAMES GIBBONS 3857 W 64TH PL CHICAGO IL 60629 |
| GIBBONS, SUSAN | CUST CONOR GIBBONS UNDER THE FL UNIFTRAN MIN ACT 23650 VIA VENETO APT 304 BONITA SPGS FL 34134-3429 |
| GIBBONS, SUSAN | CUST GRIFFIN GIBBONS UTMA FL 23650 VIA VENETO APT 304 BONITA SPGS FL 34134-3429 |
| GIBSON BROWN,HATTIE MARIE | 2211 HOMEWOOD AVE BALTIMORE MD 21218 |
| GIBSON, CAROL | 54 DANBURY LN BRISTOL CT 06010-2749 |
| GIBSON, MARIE | 33965 MANTA CT DANA POINT CA 92629 |
| GIBSON, RICK | 1211 E MONETA AVE PEORIA IL 61616 |
| GIBSON, VENITA | 5222 KRAMME AVE      C BALTIMORE MD 21225-3021 |
| GIBSON-MINOR, ROBERTA | 645 CHIPPEWA DR NAPERVILLE IL 60563 |
| GIBULA, GARY | 3 S 511 FOURTH ST WARRENVILLE IL 60555-3313 |
| GIEFER, MATTHEW | 414 NE 73RD ST SEATTLE WA 98115-5331 |
| GIENKO, MARY | 1131 S DEE RD PARK RIDGE IL 60018 |
| GIESE, ROBERT | 6307 5TH AVE KENOSHA WI 53143 |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CANADA |
| GIFFORD, CRAIG W | 1413 WILLSHIRE RD LYNDHURST OH 44124-2411 |
| GIFT GARDEN ANTIQUES | ATTN SUSAN CARROLL 15266 ANTIOCH ST PACIFIC PALISADES CA 90272 |
| GIFT OF LOVE | 35 EAST MAIN ST PO BOX 463 AVON CT 06001 |
| GIGGERS, G | 14248 MARYLAND AVE DOLTON IL 60419 |
| GIGI AGUERO | 35 GINGER LN APT 326 EAST HARTFORD CT 06118-1206 |
| GIL BRANTON | 806 RUGBY ST APT 1 ORLANDO FL 32804-4956 |
| GILBERT CHAVEZ | 7301 COMSTOCK AV WHITTIER CA 90602 |
| GILBERT FRANKLIN | 9100 LA SALLE AV LOS ANGELES CA 90047 |
| GILBERT PEREZ | 700 N KENWOOD ST BURBANK CA 91505 |
| GILBERT POTISH | 4225 THORNBRIAR LN APT O107 ORLANDO FL 32822 |
| GILBERT, ANNE | 144 S MAIN ST      102 WEST HARTFORD CT 06107-3423 |
| GILBERT, DONALD H. | 21545 CAMPO ALLEGRO DR BOCA RATON FL 33433 |
| GILBERT, LYNNE | 6956 N. OAKLEY AVE. NO.A CHICAGO IL 60645 |
| GILBERT, MARK | 7719 WOODWARD AVE      1B WOODRIDGE IL 60517 |
| GILBERT, RIZZIE | 508 E HANSEN BLVD HOBART IN 46342 |
| GILBERT, SHARON | 405 CARROLL ST SYKESVILLE MD 21784 |
| GILBRAN CHONG | 1625 CASALE RD PACIFIC PALISADES CA 90272 |
| GILDA TALBOT | 330 S MAIN ST FRANKLIN KY 42134-2220 |
| GILE, MORGAN | 14520 POINT EAST TRAIL CLERMONT FL 34711 |
| GILES, BERTHA | 3900 ANNAPOLIS RD BALTIMORE MD 21227 |
| GILES, DENNIS | 5929 85TH ST WI 53158 |
| GILES, ROBERT | 1035 N GROVE AVE OAK PARK IL 60302 |
| GILEVICIUTE, SANDRA | 11110 S 84TH AVE APT 1B PALOS HILLS IL 60465-2429 |
| GILGIEN, RUTH | 850 E OLD WILLOW RD      350 PROSPECT HEIGHTS IL 60070 |
| GILHRA, MOHA | 960 FELL ST      613 BALTIMORE MD 21231-3547 |

| Claim Name | Address Information |
|---|---|
| GILL JR, CHARLES | 1859 QUEBEC CT SEVERN MD 21144-1540 |
| GILL, J. | 924 SE 3RD AVE DELRAY BEACH FL 33483 |
| GILL, LUNDA L | 5189 GAVIOTA AVE ENCINO CA 91436-1428 |
| GILL, MARK | 2429 OLD TAVERN RD LISLE IL 60532 |
| GILL, SALLY | 2113 EDMONDSON AVE BALTIMORE MD 21228-4261 |
| GILL, TREVOR | 7808 FOXFARM LN GLEN BURNIE MD 21061-6321 |
| GILLARM, ANTHONY | 140 W 66TH ST CHICAGO IL 60621 |
| GILLESPIE GROUP INC | 401 PILGRIM LN STE 205 DREXEL HILL PA 19026 |
| GILLESPIE, ELEANOR MD | 7 CANAL ROAD SUFFIELD BY THE RIVER SUFFIELD CT 06078 |
| GILLESPIE, MOLIJANE | 10 STRIDESHAM CT     10 BALTIMORE MD 21209 |
| GILLIAM, SHAKODA | 5990 RICHMOND HWY APT 615 ALEXANDRIA VA 22303-2749 |
| GILLIAN SWINCOE | 1125 NE 5TH AVE FORT LAUDERDALE FL 33304-4906 |
| GILLIAND, DORIS | 1407 LOCHNER RD     C BALTIMORE MD 21239-2932 |
| GILLIS, SHARON SCOTT | 2330 VILLAGE WAY SIGNAL HILL CA 90755-5995 |
| GILMAN & CIOCIA PRIME | CAPITAL SERVICES 1850 LEE RD STE 140 WINTER PARK FL 32789-2128 |
| GILMAN DUFOUR | 12 MAYWOOD LN BRISTOL CT 06010-5919 |
| GILMAN WELDING SERVICE | 308 BELMAR AVE INDIANAPOLIS IN 46219 |
| GILMARTIN, JOHN | 293 MURRAY HILL TERR APT 318 BERGENFIELD NJ 07621 |
| GILMORE, ALVIN | 411 BAUERS DR EDGEWOOD MD 21040-3449 |
| GILMORE, JOHN | 605 HIMES AVE     110 FREDERICK MD 21703 |
| GILMORE,KATHLEEN | 321 SPRUCE ST WEST READING PA 19611 |
| GILPATRIC,CHRISTOPHER | 1145 YOUNGS FORD RD GLADWYNE PA 19035-1343 |
| GILROY LEWIS | 7102 ROSECRANS AV 12 PARAMOUNT CA 90723 |
| GILSON, DIANE | 160 N LA SALLE ST STE S500 CHICAGO IL 60601-3115 |
| GILSON, SARAH | 12160 SW SECOND ST PLANTATION FL 33325 |
| GIMMA FERRARO | 55 DOWD AVE APT 16 CANTON CT 06019-2406 |
| GIN, STAN | 105 CRESCENT KNOLL DR GREEN OAKS IL 60048 |
| GINA BLACKWELL | 38457 10TH PL E 4 PALMDALE CA 93550 |
| GINA CACACE | 1334 PARK VIEW AVE STE 350 MANHATTAN BEACH CA 90266 |
| GINA CARDENAS | 3320 W 7TH ST A SANTA ANA CA 92703 |
| GINA HANNAH | 112 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| GINA HUDSON | 1338 S PROSPERO DR GLENDORA CA 91740 |
| GINA M WALKER | C/O REMAX TRI CITY 1433 FOOTHILL BLVD LA CANADA CA 91011 |
| GINA ONWEILER | 12821 TERNBERRY CT TUSTIN CA 92782 |
| GINA PERRY | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| GINA RAPHACL | 1930 BAGLEY AVE LOS ANGELES CA 90035 |
| GINA ROSAS | 8939 GALLATIN RD 46 PICO RIVERA CA 90660 |
| GINA WILLIAMS | 14331 BRONTE CT HUDSON FL 34667 |
| GINA YOUNG | 746 SEMINOLE AVE LONGWOOD FL 32750-4440 |
| GINADER, DANIEL | 1844 ALBERT LEE PKWY STE 2208 WINTER PARK FL 32789 |
| GINDT, DOLORES | 630 ELM ST DEERFIELD IL 60015 |
| GINELL,RICHARD | 16856 ESCALON DRIVE ENCINO CA 91436 |
| GINGER BARONE | 2456 CONISTON PL SAN MARINO CA 91108 |
| GINGER BRAUN | 6460 AVENIDA MARIPOSA RIVERSIDE CA 92509 |
| GINGER REEVE | 889 MILLER CREEK LN NEWPORT NEWS VA 23602 |
| GINGERICH, SUSAN | 627 ADMIRAL DR     101 ANNAPOLIS MD 21401 |
| GINGHER, DONALD | 7801 PENINSULA EXPRESSWAY 122 DUNDALK MD 21222 |
| GINKGO LEAF PRODUCTION INC | 3941 MAIN ROAD TIVERTON RI 02878 |
| GINN DEVELOPMENT | 7855 OSCEOLA POLK LINE RD STE B DAVENPORT FL 33896-9103 |

| Claim Name | Address Information |
|---|---|
| GINNI ODOM | 10600 BLOOMFIELD DR APT 1716 ORLANDO FL 32825-5912 |
| GINTER, SANDRA | BERGMAN, VIRGINIA 87 COTTAGE RD. ENFIELD CT 06082 |
| GIORIOSO, BECKY | 200 MANDY DR       A WESTMINSTER MD 21157 |
| GIOVANNONI, EVELYN | 1040 BENT TREE CT ELGIN IL 60120 |
| GIRALDO, HENRY | 5230 NE 6TH AVE   APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, ROGER | 44 CAMBRIDGE ST WEST HARTFORD CT 06110 |
| GIRL SPORT WORKS | SARAH H SMITH 510 N BRISTOL AVE LOS ANGELES CA 90049 |
| GIRLMANNIA | ATTN:   ACCNTS PAYABLE 6621 WILSON AVE LOS ANGELES CA 90001 |
| GIROUX GLASS INC | 850 W WASHINGTON BLVD LOS ANGELES CA 90015 |
| GISCHA HOWORTH | 24141 RUE DE CEZANNE LAGUNA NIGUEL CA 92677 |
| GISE, EDGAR | 2113 LORRAINE AVE BALTIMORE MD 21207-5909 |
| GISH, JERE | 210 W CARACAS AVE HERSHEY PA 17033-1512 |
| GISH, SHERWOOD AND FRIENDS | NANCY SCHIERA 4235 HILLSBORO RD. NASHVILLE TN 37215 |
| GITTER, CARYN | 9 PHIPPS LANE PLAINVIEW NY 11803-1925 |
| GITTERMANN, MATT | 3262 NORMANDY WOODS DR      I ELLICOTT CITY MD 21043-4296 |
| GIUNIOLE, ROBERT | 1229 BATTERY AVE BALTIMORE MD 21230-4301 |
| GIVEN, MARY | 5233 W NORTH AVE       2 CHICAGO IL 60639 |
| GIVENS CHARLES | 838 W 3RD ST WEINER AR 72479 |
| GIZA,JAMES | 503 N GREENSBORO ST APT D CARRBORO NC 27510 |
| GLACKIN, JESSE | 15 IVEY HILL CT COCKEYVILLE MD 21093 |
| GLADDEN, JUSTIN | 8306 CLARKS LN APT C BALTIMORE MD 21215-2524 |
| GLADYS BAILEY | 388 HILLSIDE LN SURRY VA 23883 |
| GLADYS BRANCH | 382 HOBSON AVE HAMPTON VA 23661 |
| GLADYS HARRIS | 504 BELMONT ST EASTON PA 18042 |
| GLADYS LECKART | 2811 ARDSLEY DR ORLANDO FL 32804-4318 |
| GLADYS ROBINSON | 423 CROCKETT RD SEAFORD VA 23696-2533 |
| GLADYS VILLATONO | 1403 E TRENTON AV ORANGE CA 92867 |
| GLADYS WATERS | 670 ROOKERY AVE DELTONA FL 32738-9436 |
| GLANVILLE, DOUGLAS | 209 HILLCREST RD RALEIGH NC 27605-1719 |
| GLASCOCK, STUART | PO BOX 16298 SEATTLE WA 98116 |
| GLASCOE, RICHARD | 9938 LINDEN HILL RD OWINGS MILLS MD 21117-6152 |
| GLASPER, CHRISTINA | PO BOX 1545 CARTHAGE TX 75633-7545 |
| GLASS, JUDITH | 4502 DUNTON TER       K PERRY HALL MD 21128-9481 |
| GLASS, PATRICIA | 2601 VIRGINIA AVE SE CHARLESTON WV 25304-1035 |
| GLASS, SHON | 6336 S ARTESIAN AVE       HSE CHICAGO IL 60629 |
| GLASSMAN, HERB | 4175 W SAMPLE RD       1216 COCONUT CREEK FL 33073 |
| GLASTONBURY CITIZEN | 87 NUTMEG LN GLASTONBURY CT 06033 |
| GLATHAR, DWAINE R | 2328 W 7TH ST FREMONT NE 68025 |
| GLAUDE, TONY | 903 NOAH WINFIELD TER       303 ANNAPOLIS MD 21409-5798 |
| GLAVIANO, ELEANOR | 245 E NEW ST LOMBARD IL 60148 |
| GLAZE, WALTER | 1841 N RIVER DR ALGONQUIN IL 60102 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN BAXTER | 7068 DOVE VALLEY WY CORONA CA 92880 |
| GLEN CHIIO | 2001 BALTIC AV LONG BEACH CA 90810 |
| GLEN COOPER | 280 DOGWOOD  DR ALBURTIS PA 18011 |
| GLEN EMMERTON | 2066 LIVE OAK LN ZELLWOOD FL 32798-9734 |
| GLEN GARRITY SR | 713 THRALL AVENUE APT. A SUFFIELD CT 06078-2339 |
| GLEN TOOTHMAN | 28249 RIVER RUN DR LEESBURG FL 34748-9093 |
| GLENDA AGUIRRE | 9370 DEL MAR AV HESPERIA CA 92345 |

| Claim Name | Address Information |
|---|---|
| GLENDA COVERT | 23 WARREN DR NEWPORT NEWS VA 23608 |
| GLENDA DELRIO | 34092 LADY FERN CT LAKE ELSINORE CA 92532-2940 |
| GLENDA MILLER | 11 LONGWOOD DR HAMPTON VA 23669 |
| GLENDALE MEMORIAL OCCUPATIONAL | 222 W. EULALIA STREET GLENDALE CA 91204 |
| GLENDALE POLICE OFFICERS ASSOCIATION | PO BOX 10254 GLENDALE CA 91209 |
| GLENN F. HASBROUCK | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE WESTCHESTER IL 60154 |
| GLENN MCCARTY | 1521 E RUDDOCK ST COVINA CA 91724 |
| GLENN OVERBEY | 2101 LAKE DEBRA DR APT 1516 ORLANDO FL 32835-6393 |
| GLENN P SHORT | 420 N KROCKS RD UNIT 263 ALLENTOWN PA 18106 |
| GLENN PATE | PMB 7203 P.O BOX 2428 PENSACOLA FL 32513 |
| GLENN PAUL | 115 CEDAR SPRINGS CIR DEBARY FL 32713 |
| GLENN R RECHTINE | 3522 E KALEY AVE ORLANDO FL 32806 |
| GLENN STIMPSON | PO BOX 1232 AVON PARK FL 33826 |
| GLENN WAYBRIGHT | 1521 N LAKE VIEW AVE LEESBURG FL 34748-3140 |
| GLENN YOUNGSTROM | 8 OWINGS RD WEST HARTFORD CT 06107-2922 |
| GLENN, ANNA M | 58 AZALEA DR HAMPTON VA 23669 |
| GLENN, MATTIE | 3304 W MADISON ST APT 202 CHICAGO IL 60624-2415 |
| GLENN, RICHARD | 2 HILLSIDE RD BALTIMORE MD 21228-1900 |
| GLENN, THOMAS | 1521 RACE ST BALTIMORE MD 21230-4413 |
| GLENNA MILLS | 2769 CAMPER AVE KISSIMMEE FL 34744 |
| GLENNA MULLINS | 1556 PLYMOUTHSORRENTO RD APOPKA FL 32712-5803 |
| GLENNICK INC T/A WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18109 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AVENUE PO BOX 509 GLENS FALLS NY 12801 |
| GLENS TENT & TABLE RENTALS | 6120 NW 74 AVE MIAMI FL 33166 |
| GLENVILLE, MICHEAL | ESTATE OF: MICHEAL GLENVILLE 3855 W 103RD ST CHICAGO IL 60655 |
| GLENVILLE, THOMAS | 900 NW 141ST AVE APT 108 PEMBROKE PNES FL 33028-2315 |
| GLEY, TONY | 239 HEALY AVE ROMEOVILLE IL 60446 |
| GLICKMAN, ED | 2322 LAZY O RD SNOWMASS CO 81654 |
| GLOBAL BRAND MARKETING, INC. | 6500 HOLLISTER AVENUE SANTA BARBARA CA 93117 |
| GLOBAL LIMO | 12335 SANTA MONICA BLVD. SUITE 108 LOS ANGELES CA 90025 |
| GLOBAL MARKETING CONNECTIONS | 741 B HARRIS STREET JACKSON MS 39201 |
| GLOBAL ROOFING & SHEET METAL | 17700 COMMONWEALTH AVE N POLK CITY FL 33868-7650 |
| GLOBALPHONE CORPORATION | 137 N WASHINGTON STREET FALLS CHURCH VA 22048 |
| GLOBE ENTERPRISES | 1701 S 1ST AVE STE 315 MAYWOOD IL 60153-2419 |
| GLOBE NEWSPAPER COMPANY, INC. | THE NEW YORK TIMES COMPANY ATTN: LEE RIFFATERRE, ESQ. 620  8TH AVE - 18TH FL. NEW YORK NY 10018 |
| GLORIA AGUILAR | 9575 LAUREL CANYON BLVD 22 ARLETA CA 91331 |
| GLORIA ALMAGER | 10961 SANDALWOOD YUCAIPA CA 92399 |
| GLORIA BEARSS | 1820 BLAINE TER WINTER PARK FL 32792-1743 |
| GLORIA CARTER | 930 SHORE DR NEWPORT NEWS VA 23607 |
| GLORIA CHERRY | 143 CEDAR AVENUE PATCHOGUE NY 11772 |
| GLORIA E MENDOZA | 7742 PHLOX ST DOWNEY CA 90241 |
| GLORIA E TAYLOR | 15837 KING WILLIAM RD KING WILLIAM VA 23086 |
| GLORIA E WILSON | PO BOX 180121 LOS ANGELES CA 90018-0121 |
| GLORIA EDWARDS | 5626 NERISSA LN ORLANDO FL 32822-7132 |
| GLORIA ELLIS | 4232 BERENICE AV LOS ANGELES CA 90031 |
| GLORIA FISK | 654 CANNA DR DAVENPORT FL 33897 |
| GLORIA GARDEN | 2905 AUTUMN RUN PL ORLANDO FL 32822-7788 |

| Claim Name | Address Information |
| --- | --- |
| GLORIA JEA JAMES | 15302 BINNEY ST HAC HTS CA 91745-2126 |
| GLORIA JONES | 12 SANDPIPER DR BLOOMFIELD CT 06002-2232 |
| GLORIA KETTLER /GARY KTTLER CO | 9869 SANTA MONICA BLVD BEVERLY HILLS CA 90212 |
| GLORIA MAR | 6023 HACKERS LN AGOURA HILLS CA 91301-1409 |
| GLORIA MERRITT | 726 W 155TH ST GARDENA CA 90247 |
| GLORIA POTTER | 360 DEPUTY LN APT F NEWPORT NEWS VA 23608 |
| GLORIA R WILLIAMS | 5933 NORTHRIDGE DR PALMDALE CA 93551 |
| GLORIA REYES | 632 E 93RD ST LOS ANGELES CA 90002 |
| GLORIA RUSSELL | 518 SAN LORENZO CT LADY LAKE FL 32159 |
| GLORIA SCHREIBER | 905 SUNNY BROOK DRIVE GLEN BURNIE MD 21060 |
| GLORIA SMITH | HCR 01 BOX 371D DELTAVILLE VA 23043 |
| GLORIA SOTO | 5812 WHITEWOOD AV LAKEWOOD CA 90712 |
| GLORIA STRAIN | 2129 S CONWAY RD APT 1820 ORLANDO FL 32812-8906 |
| GLORIA STRICKLAND | 1812 DOCK HARBOUR RD CHESAPEAKE VA 23321-1979 |
| GLORIA THE ESTATE OF LAFRANCE | 1815 ERNEST ST KISSIMMEE FL 34741 |
| GLORIA WILLIAMS | 1211 GUSRYAN STREET BALTIMORE MD 21224 |
| GLORIA WORON | 13 GAYNOR PL VERNON CT 06066-3209 |
| GLOS, ANNE | 440 BURBANK CT BALTIMORE MD 21227-4704 |
| GLOVER, BIANCA | 468 W 15TH ST CHICAGO HEIGHTS IL 60411 |
| GLOVER, TAMARA | 402 WILLARD AVE STE 2432 FRUITLAND PARK FL 34731 |
| GLOVINSKY, LAURI | 1263 BERANS RD OWINGS MILLS MD 21117-1641 |
| GLOW, EUGENIA | 109 N CHASE AVE BARTLETT IL 60103-4130 |
| GLYN DAVIES | P.O. BOX 5888 NEWPORT BEACH CA 92662-5888 |
| GLYN JONES | 1411 S USHIGHWAY27 ST NO. 375 CLERMONT FL 34711 |
| GLYN SLAY | PO BOX 530926 DEBARY FL 32753 |
| GLYNN JACKSON PRODUCTION | 6200 WEST CHESTERPARK DRIVE COLLEGE PARK MD 20740 |
| GM MOUNTING & LAMINATING | 1041 S ROUTE 83 ELMHURST IL 60126 |
| GMAC COMMERCIAL FINANCE LLC | CRAIG GALLETTO 1290 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10104 |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GNAP, JOHN | 12822 OAK PARK AVE PALOS HEIGHTS IL 60463-2223 |
| GOBLE, CLEOPATRA | 1801 RETREAT RD GENEVA FL 32732-9070 |
| GODFREY, C | 1652 CAYTON AV SIMI VALLEY CA 93065 |
| GODSON, JOHN | 241 WASHINGTON STREET RIPON WI 54971 |
| GODSPEED COURIER | PO BOX 423293 SAN FRANCISCO CA 94142 |
| GODWIN, BRIAN | 18 HILLCREST RD MANCHESTER CT 06040-7011 |
| GOEHRING, MARYLOU | FREMONT MIDDLE SCHOOL 28855 N FREMONT CENTER RD MUNDELEIN IL 60060 |
| GOELLER,  CASSIE | 3049 TUDOR HALL RD       A RIVA MD 21140 |
| GOELLER, CHARLENE | 4111 SILVER SPRING RD BALTIMORE MD 21236-2290 |
| GOERL, MR. CONRAD | 215 PINE SHADOWS DR HOUSTON TX 77056-1316 |
| GOETHALS, NORMAN J | 510 S RAMBLER RD MUNCIE IN 47304-4144 |
| GOFF, EILEEN | 1204 S MILITARY TRL      3413 DEERFIELD BCH FL 33442 |
| GOFF, JOSHUA | 9584 BARLETTA WINDS PT DELRAY BEACH FL 33446 |
| GOFF, KELLY | 40 LAKESHORE DRIVE BERKELY LAKE GA 30096 |
| GOFF, MARIA | 10 VILLAGE ST       1 EASTON MD 21601 |
| GOFFINET, ERIC | 89 DANTE ST BANGOR PA 18013-1257 |
| GOIRI, ANA | 9708 HARVESTER CIR PERRY HALL MD 21128-9026 |
| GOLAN IRA | 9459 AVERS AVE SKOKIE IL 60203 |
| GOLD COAST FINANCIAL GROUP | C/O BERT BUTINGAN 3551 CAMINO DEL RIO  SUITE 406 SAN DIEGO CA 92108 |
| GOLD, ARTHUR | 28 NOLAN DR BLOOMFIELD CT 06002-2027 |

| Claim Name | Address Information |
|---|---|
| GOLD, GLADYS | 3680 INVERRARY DR    U2 LAUDERHILL FL 33319 |
| GOLD, SELMA | 89 SOUTH ST HAVERSTRAW NY 10927-2019 |
| GOLD, TERESA BASSO | 3806 N ALTA VISTA TERRACE CHICAGO IL 60613 |
| GOLDA CUMMINS | 2000 HILLCREST ST APT 303 ORLANDO FL 32803-4840 |
| GOLDBERG GODLES WIENER & WRIGHT | 1229 NINETEENTH ST  NW WASHINGTON DC 20036 |
| GOLDBERG, H | 4600 NW 28TH WAY BOCA RATON FL 33434 |
| GOLDBERG, LISA | 1 CLIFFSIDE CT OWINGS MILLS MD 21117-3011 |
| GOLDBERG, MOLLIE | 551 SW 135TH AVE    B415 PEMBROKE PINES FL 33027 |
| GOLDBERG, RANDI | 9105 THISTLEDOWN RD    260 OWINGS MILLS MD 21117-8253 |
| GOLDBERG, RITA V | 4730 PALM AVE STE 215 LA MESA CA 91941-5264 |
| GOLDBERG, VICKI | 144 READING AVE TITUSVILLE FL 32796-6102 |
| GOLDBERGER, SELMA | 5574 WITNEY DR    306 DELRAY BEACH FL 33484 |
| GOLDEN KEY HOME LOANS | 4263 TIERRA REJADA RD MOORPARK CA 93021 |
| GOLDEN LOANS | 6133 BRISTOL PARKWAY NO.220 CULVER CITY CA 90230 |
| GOLDEN PHOENIX | 870 W BEECH ST LONG BEACH NY 11561 |
| GOLDEN STATE WATER COMPANY | ATTN ACCOUNTS PAYABLE R2 630 EAST FOOTHILL BOULEVARD SAN DIMAS CA 91773 |
| GOLDEN VIEW HEALTH CTR | P. O. BOX 100 CHOCORUA NH 03817 |
| GOLDEN WEST PIPE SUPPLY CO | PO BOX 39129 DOWNEY CA 90239-0129 |
| GOLDEN, MILTON | 784 NW 26TH AVE DELRAY BEACH FL 33445 |
| GOLDER, WILLIAM | 7107 MANILA AVE GWYNN OAK MD 21244-3430 |
| GOLDFARB, BARBARA | 7050 NW 44TH ST    209 LAUDERHILL FL 33319 |
| GOLDFARB, DR H | 1039 RIDGEWOOD RD WADSWORTH OH 44281 |
| GOLDFARB, ROSANNE | 8560 NW 47TH ST LAUDERHILL FL 33351 |
| GOLDIE KEYSER | 5116 BLUE SPRINGS CV BAKER FL 32531-9374 |
| GOLDIE ROYER | 9404 LAKESHORE DR CLERMONT FL 34711-8643 |
| GOLDMAN, ELAINE | 3800 OLD COURT RD    229 BALTIMORE MD 21208 |
| GOLDMAN, LOIS | 5 PENNY LN BALTIMORE MD 21209-2723 |
| GOLDMAN, PETER | 3081 TAFT ST    514 HOLLYWOOD FL 33021 |
| GOLDRICK, MICHAEL R | 1001 WISCONSIN OAK PARK IL 60304 |
| GOLDRICK, MURIEL | PO BOX 294 HARRISH NY 12742 |
| GOLDRICK, SARAH | 1001 WISCONSIN OAK PARK IL 60304 |
| GOLDS, HOWARD B | CUST LAUREN GOLDS UTMA CA 5815 VIA SOTELO RIVERSIDE CA 92506-3665 |
| GOLDSBOROUGH JR, ROBERT | 1908 W ROSCOE ST CHICAGO IL 60657 |
| GOLDSMITH, SUZANNE B | 101 PARK LANE BALTIMORE MD 21210 |
| GOLDSTEIN, BARRY | PO BOX 466 ORLANDO FL 32733 |
| GOLDSTEIN, CYNTHIA | 1551 SW 106TH TER DAVIE FL 33324 |
| GOLDSTEIN, ELAINE | 8512 NW 59TH ST TAMARAC FL 33321 |
| GOLDSTEIN, HENRY | 2909 FALLSTAFF RD    32 BALTIMORE MD 21209-3581 |
| GOLDSTEIN, KATHYRN | 8156 FOREST PRESERVE DR. CHICAGO IL 60634 |
| GOLDSTEIN, MARILYN | 37 LINWOOD ROAD SOUTH PORT WASHINGTON NY 11050 |
| GOLDSTEIN, STANLEY | 22711 ROYAL CROWN TER E BOCA RATON FL 33433 |
| GOLDSTEIN, STEVE | 9 WHITE WILLOW CT OWINGS MILLS MD 21117-1350 |
| GOLDWYN, CRAIG | 3601 PRAIRIE AVE BROOKFIELD IL 60513 |
| GOLER LEVIN, KAY | CUST DOUGLAS LEVIN UTMA IL 560 BUTTERNUT TRL FRANKFORT IL 60423-1076 |
| GOLF 407 | 9 ROBINWOOD DR LONGWOOD FL 32779-3027 |
| GOLIEN, DEBRA | 3358 SUSAN CIR IL 60085 |
| GOLIN & HARRIS | LEN PLECKAITIS 111 E WACKER DR    10 CHICAGO IL 60601 |
| GOLODNER, L | 7869 GRANVILLE DR TAMARAC FL 33321 |
| GOMAR, ADRIAN | 912 CONGDON AVE    16 ELGIN IL 60120 |

| Claim Name | Address Information |
|---|---|
| GOMBINER & COMPANY | 7901 MELROSE AVE, SUITENO.205 LOS ANGELES CA 90046 |
| GOMEZ SR, LOUIS | 9074 W TERRACE DR        2D NILES IL 60714 |
| GOMEZ, CARLOS | 14548 SUNNY WATERS LN DELRAY BEACH FL 33484 |
| GOMEZ, CHRISTINE MARIE | 793 BONNIE DR BALDWIN NY 11510-4522 |
| GOMEZ, CRECIANO | 118 SIOUX AVE CARPENTERSVILLE IL 60110 |
| GOMEZ, DANIEL | 5517 E CELEBRITY CIR HANOVER PARK IL 60133 |
| GOMEZ, ERICA | 14530 LK UNDRHILL RD ORLANDO FL 32828 |
| GOMEZ, GERARDO | 3333 W 65TH ST        2 CHICAGO IL 60629 |
| GOMEZ, JUAN DAVID | 3728 N. FRANCISCO CHICAGO IL 60618 |
| GOMEZ, LAURA | 2441 N MEADE AVE CHICAGO IL 60639 |
| GOMEZ, MILTON | 2501 OAK GARDENS LN HOLLYWOOD FL 33020 |
| GOMEZ, PEDRO | 455 E 92 ST BROOKLYN NY 11212 |
| GOMEZ, ROMELIA | 3408 WINHAVEN DR WAUKEGAN IL 60087 |
| GOMEZ, RUBAN | 550 SW 2ND AVE        128 BOCA RATON FL 33432 |
| GOMEZ, THERESA | 1118 CHIPPEWA CIR CARPENTERSVILLE IL 60110 |
| GOMEZ, TINO | 517 WIMBLETON DR PROSPECT HEIGHTS IL 60070 |
| GOMEZ,JOSE | BARRIO SALINACALLE BALMORE RODRIGUEZ CASA NO 70 SAN FELIX EDO BOLIVAR VENEZUELA |
| GONCALVES, ELIZETH | 13106 SW 44TH ST PEMBROKE PINES FL 33027 |
| GONCE, MARGARENT | 102 OHANA ST KAILUA HI 96734-2350 |
| GONDER, RICHARD | 85 HOLLISTER WAY N GLASTONBURY CT 06033-3113 |
| GONSALEZ, ANTHERMO | 639 16TH AVE ROCKFORD IL 61104 |
| GONSALVES, E | 8390 LAGOS DE CAMPO BLVD        207 TAMARAC FL 33321 |
| GONYEAU, GREG | 789 BLENHEIM CT SEVERNA PARK MD 21146-4331 |
| GONYO, PHILIP | P.O. BOX 20120 BALTIMORE MD 21284 |
| GONZAGA, SHIREEN  P | 125 DUMBARTON RD        C BALTIMORE MD 21212-1432 |
| GONZALES JOSESA | 764 LOCKWOOD DR ORLANDO FL 32833-2771 |
| GONZALES, CHARLES | 1721 W SCHOOL ST CHICAGO IL 60657 |
| GONZALES, JAVIER | 9043 W SUNRISE BLVD FT LAUDERDALE FL 33322-5218 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDON TN 38018 |
| GONZALES, MAURICE | 2530 W WALTON ST        2D CHICAGO IL 60622 |
| GONZALES, RICHARD | 7806 OLD LITCHFIELD LN ELLICOTT CITY MD 21043-6974 |
| GONZALEZ, AMERIA | PO BOX 291519 LOS ANGELES CA 90029-9519 |
| GONZALEZ, BORTH | 3890 IVANHOE CT APT B SCHILLER PARK IL 60176-2088 |
| GONZALEZ, CRISTIAN R. | PO BOX 771 YABUCOA PR 00767 |
| GONZALEZ, EUNICE | 4815 TAM DR ORLANDO FL 32808-3644 |
| GONZALEZ, FERNANDO | 2755 N MENARD AVE        4 CHICAGO IL 60639 |
| GONZALEZ, FRANCISCA | 12 TUTTLE ST        3RD FLR STAMFORD CT 06902 |
| GONZALEZ, FRANCISCO | 10049 MALPOS PT ORLANDO FL 32828 |
| GONZALEZ, FRANK | 415 BARLYN AVE HAINES CITY FL 33844 |
| GONZALEZ, FRANK | 3323 W 66TH ST CHICAGO IL 60629 |
| GONZALEZ, GILBERTO | 158 AUTUMN BREEZE WAY STE 2603 WINTER PARK FL 32792 |
| GONZALEZ, GILBERTO | 1 AUTUMN BREEZE WAY SUITE 2603 WINTER PARK FL 32792 |
| GONZALEZ, HONACIO | 8236 CHRISTIANA AVE SKOKIE IL 60076 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JESSE | 18566 NE 18TH AVE N MIAMI BEACH FL 33179 |
| GONZALEZ, JESUS | 88-10 178TH ST        APT 5G JAMAICA NY 11432 |
| GONZALEZ, JOSE | 322 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| GONZALEZ, JOSE' | 700 WILLIAMS ST APT 6 BETHLEHEM PA 18015 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, LETICIA | 317 E MORTON ST BETHLEHEM PA 18015 |
| GONZALEZ, MAGDALENE | 3456 N OAKLEY AVE        1 CHICAGO IL 60618 |
| GONZALEZ, MARIA | 1615 N 14TH AVE MELROSE PARK IL 60160 |
| GONZALEZ, MARWIN JAVIER | CALLE JUAN DE VILLEGAS MANZANA 15 CASA 9 UD 104 |
| GONZALEZ, MILAGRO | 576 W SPRING ST SOUTH ELGIN IL 60177 |
| GONZALEZ, NANCY | 1726 LAKE AVE WHITING IN 46394 |
| GONZALEZ, NORMA | 1138 N CAMPBELL AVE CHICAGO IL 60622 |
| GONZALEZ, REYNA | 5942 S KILDARE AVE IL 60629 |
| GONZALEZ, ROBERTO | 256 FRANKLIN BLVD        2 ELGIN IL 60120 |
| GONZALEZ, RUTH E | 4508 S KEATING AVE CHICAGO IL 60632 |
| GONZALEZ, SAM | 1770 FELTEN RD        1B AURORA IL 60505 |
| GONZALEZ, SARA | 13-A E DUNDEE QUARTER DR        306 PALATINE IL 60074 |
| GONZALEZ, STEPHEN | 387 VALLEY STREET WILLIMANTIC CT 06226 |
| GONZALEZ, THOMAS | 16354 SW 29TH ST MIRAMAR FL 33027 |
| GONZALEZ, TIFFANY | 791 MOHAWK ST ALLENTOWN PA 18103 |
| GONZALEZ, TIFFANY | 29 E LEXINGTON ST ALLENTOWN PA 18103 |
| GONZALEZ, VINCE | PO BOX 462241 ESCONDIDO CA 92046-2241 |
| GONZALEZ, ZOLEIKA | 8648 SW 15TH ST PEMBROKE PINES FL 33025 |
| GONZALO WIELER | 9050 TOBIAS NO.7 PANORAMA CITY CA 91402 |
| GOOD,JEAN | 353 PREMASON DR MASONIC HOMES ELIZABETHTOWN PA 17022 |
| GOODE, EDGAR | 9287 THROGMORTON RD PARKVILLE MD 21234 |
| GOODEN, ELIZABETH | 609 MICHIGAN DR        B HAMPTON VA 23669 |
| GOODENOUGH, DOROTHY | 921 TINDAL RD TELILN SC 29123 |
| GOODFELLA RESTAURANT | 110 MAIN ST BROAD BROOK CT 06016 |
| GOODLIN, RICHARD | 10714 MIDSUMMER LN COLUMBIA MD 21044 |
| GOODMAN, BUNNY | 138 ARROWWOOD DR NORTHBROOK IL 60062-1037 |
| GOODMAN, CHARLENE | 3748 COVENTRY LN BOCA RATON FL 33496 |
| GOODMAN, JOHN | 2508 GLADSTONE CT BELAIR MD 21015 |
| GOODMAN, LORETTA M | 3180 N LAKE SHORE DR APT 10F CHICAGO IL 60657-4856 |
| GOODMAN, MARY | 207 WOODROW AVE SUFFOLK VA 23434 |
| GOODMAN, NANCY | 2612 DURWOOD AVE ORLANDO FL 32827 |
| GOODMAN, ROBERT | 1318 N CLEVELAND AVE #2N CHICAGO IL 60610-1718 |
| GOODMAN, SOPHIE | 7601 LINCOLN AVE        207 SKOKIE IL 60077 |
| GOODMAN,ELYSSA | 3985 NW 75TH TERRANCE LAUDERHILL FL 33319 |
| GOODRICH, HERMAN | 100 PEARL ST WILLIAMSBURG VA 23188 |
| GOODRICH, ROBERT | 6450 N CICERO AVE        102 LINCOLNWOOD IL 60712 |
| GOODWIN, DAVID | 60 CHAPMAN RD MARLBOROUGH CT 06447-1340 |
| GOODWIN, GEO | 1823 W IOWA ST        3 CHICAGO IL 60622 |
| GOODWIN, TERRY | 3100 W FULTON ST CHICAGO IL 60612 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOLSBEE, AUSTAN | 5807S WOODLAWN AVE CHICAGO IL 60637 |
| GORDAN, DONALD | 8221 S COLES AVE        3 CHICAGO IL 60617 |
| GORDEN ETWELL | 2300 E GRAVES AVE APT 304 ORANGE CITY FL 32763-6366 |
| GORDIEN, MITCHELL | 1133 ROCK CREEK DR GARLAND TX 75040-6975 |
| GORDON FOOD SERVICE INC | PAYMENT PROCESSING CENTER DEPT CH 10490 PALATINE IL 60055-0490 |
| GORDON FREDERICK | 756 BANANA LAKE RD LAKE MARY FL 32746-4707 |
| GORDON FURKEY | 2540 PIONEER TRL NEW SMYRNA FL |
| GORDON HEIGHTS FIRE DISTR | POB 26 MIDDLE ISLAND NY 11953 |
| GORDON HILTON | 859 BALLARD ST APT H ALTAMONTE SPRINGS FL 32701-5747 |

| Claim Name | Address Information |
|---|---|
| GORDON VINING | 3501 CEDAR AV 422 LONG BEACH CA 90807 |
| GORDON, CRAIG | 494 NW 165TH STREET RD     C601 NORTH MIAMI FL 33169 |
| GORDON, CYNTHIA | 483 HEATHER CT LINDENHURST IL 60046 |
| GORDON, JOHN | 127 CAROLINE ST PEKIN IL 61554 |
| GORDON, JOHN BLAIR | 152 DE WINDT ROAD WINNETKA IL 60093 |
| GORDON, LOUISE | 1323 KENHILL AVE BALTIMORE MD 21213-3830 |
| GORDON, MARCUS | 310-C WOODCREEK DR      113 BOLINGBROOK IL 60440 |
| GORDON, MYRTIS | 125 N 8TH AVE KANKAKEE IL 60901 |
| GORDON, NANCY | 5317 W MONTROSE AVE      2 IL 60641 |
| GORDON, RACHEL | 63 NEW DURHAM ESTATES WESTVILLE IN 46391 |
| GORELICK, MICHELLE | 1706 CARRIAGE LAMP CT SEVERN MD 21144-6802 |
| GOREN VOSGERCHIAN | 723 SUTTON ST LADY LAKE FL 32159 |
| GORESH, PAM | 8725 ENDLESS OCEAN WAY COLUMBIA MD 21044 |
| GORMAN, HOWARD | 41 JUDGES LN BALTIMORE MD 21204-2011 |
| GORSKA, HONORATA | 85 BOOTH ST      1S NEW BRITAIN CT 06053 |
| GOSE, RICHARD ALLEN | CUST TAYLOR MURPHY GOSE UTMA VA 10500 HUNTER STATION RD VIENNA VA 22181-2809 |
| GOSSELIN, CAROLINE | 1749 N WELLS ST      818 IL 60614 |
| GOT JUNK? | 4951 KONA DR NO.B HUNTINGTON BEACH CA 92649 |
| GOTHIC GROUNDS MGMT | 28546 CONSTELLATION ROAD VALENCIA CA 91355 |
| GOTRIK, GLENN | LIBRARY 1100 W DUNDEE RD BUFFALO GROVE IL 60089 |
| GOTT, MELISSA | 612 DALLAS CT HAMPTON VA 23669 |
| GOTTEHRER, IRVING | 582 NORMANDY M DELRAY BEACH FL 33484 |
| GOTTLIEB, ANDREA J | 9224 MASON MORTON GROVE IL 60053-1512 |
| GOTTLIEB, RACHEL | 2015 NOYES ST EVANSTON IL 60201 |
| GOTTLIEB, RICHARD | 4 DUCHESS CT BALTIMORE MD 21237-4013 |
| GOTTSMAN, EDWARD | 235 EAST 22ND STREET,APARTMENT 3A NEW YORK NY 10010 |
| GOUGE, GEORGE A | 209 CAMPUS VIEW DR WEST BARABOO WI 53913-1052 |
| GOULD, NANCY | 116 WEINGART RD HARWINTON CT 06791-1108 |
| GOURISETTY, SHYAM | 311 JOHN M BOOR DR GILBERTS IL 60136 |
| GOURLEY, JAMES | 4700 BLACK ROCK RD HAMPSTEAD MD 21074-3015 |
| GOVERT, PARKER | 225 HAYWARDVILLE RD COLCHESTER CT 06415 |
| GOW COMMUNICATIONS, LLC | 5353 WEST ALABAMA # 415 HOUSTON TX 77056 |
| GOWER, ANGELINE | 7728 HANOVER PARKWAY APT 103 GREENBELT MD 20770 |
| GOZDER, JOSEPH | 350 ARQUILLA CT BLOOMINGDALE IL 60108 |
| GRABAREK, CHRISTINE | 220 MECHANIC ST BRISTOL CT 06010-5475 |
| GRABOWSKI, CHESTER | 179 WOODPOND RD WEST HARTFORD CT 06107-3530 |
| GRACE ACAIN | 23251 LOS ALISOS BLVD 75 MISSION VIEJO CA 92691 |
| GRACE AUGUSTINE | 128 OAKBRANCH AVE ORLANDO FL 32811 |
| GRACE BEGEROW | 290 CHISWELL PL LAKE MARY FL 32746-4123 |
| GRACE COPPOLA | 900 N TAYLOR ST APT 401 ARLINGTON VA 22203-4175 |
| GRACE DHAYER | 4118 THATCH PALM CT OVIEDO FL 32765-6944 |
| GRACE HOLST | 911 DEBBIE ST WILDWOOD FL 34785 |
| GRACE HUNDERLACH | 304 WRIGHTS WAY STORRS CT 06268-2067 |
| GRACE JOHNSON | 1946 W 78TH PL LOS ANGELES CA 90047 |
| GRACE KAULIA | 231 NEWLAND ST LOS ANGELES CA 90042 |
| GRACE MORTEMORE | 104 LAURELOAK DR LONGWOOD FL 32779-2302 |
| GRACE NOYES | 1622 WONDERLAND WAY KISSIMMEE FL 34741 |
| GRACE O'DONNELL | 11662 JUREANE DR NO. 97S ORLANDO FL 32836 |
| GRACE SCOTT | 22 CREEK RD 89 IRVINE CA 92604 |

| Claim Name | Address Information |
|---|---|
| GRACE WESSON | 571 ADDISON RD GLASTONBURY CT 06033-1302 |
| GRACE, ANGIE | 2744 CIRCLE DR IL 60428 |
| GRACE, CARA | 1467 11TH ST WEST BABYLON NY 11704-3618 |
| GRACE, ISSAC | 5644 W 87TH PL      1 OAK LAWN IL 60453 |
| GRACIE SCHAFFER | 180 LANGLEY AVE HAMPTON VA 23669 |
| GRACIELA DIAZ | 14926 FIGUERAS RD LA MIRADA CA 90638 |
| GRACIELA MONROY | 504 S BURLINGTON AV E LOS ANGELES CA 90057 |
| GRADANTE, DORY | 88 AVERY HTS HARTFORD CT 06106-4201 |
| GRADY COX | 9925 FAIRWAY CIR LEESBURG FL 34788-3637 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRAHAM, ADAM H | 61 WYCKOFF ST BROOKLYN NY 11201-6304 |
| GRAHAM, BEULAH | 4009 WOODRIDGE RD BALTIMORE MD 21229-1914 |
| GRAHAM, CHARLES | 1003 SPARKS ST SW ATLANTA GA 30310-3311 |
| GRAHAM, DAVID | 205 THRASHER WAY SALISBURY MD 21804 |
| GRAHAM, GREGORY | 4941 COLUMBIA RD      J COLUMBIA MD 21044-5535 |
| GRAHAM, JAMES | 2928 TODDSBURY CT ABINGDON MD 21009-1708 |
| GRAHAM, JENNIFER | 197 MAPLE RD NEWBURY PK CA 91321 |
| GRAHAM, JENNY | 2100 COMMISSARY CIR ODENTON MD 21113-1000 |
| GRAHAM, KATE | 9-5-18 ASKASAKA 13 MWATO-KU 107-0052 |
| GRAHAM, MERLYN | 1345 W MORSE AVE CHICAGO IL 60626 |
| GRAHAM, PANSY | 566 LUCIA AVE BALTIMORE MD 21229-4514 |
| GRAHAM, RAYMOND | 925 PHYLLIS DR WILMINGTON IL 60481 |
| GRAHAM, TRACY | 115 AIRLINE RD CLINTON CT 06413-1042 |
| GRAHAM,MICHAEL | 145H E SOUTH ST ALLENTOWN PA 18109 |
| GRAIG SANDERS | 61 WATER LILY LN GUILFORD CT 06437-1232 |
| GRAINGER | DEPT. 863217295 PALATINE IL 60038-0001 |
| GRAJEDA, OSCAR | 332 HICKORY ST      1ST WAUKEGAN IL 60085 |
| GRAMOPHONE LTD | ATTN: BRIAN HUDKINS 4 W  AYLESBURY TIMONIUM MD 21093 |
| GRAN RESERVA WINES | 600 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-4815 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRAND AVENUE CENTER FOR DIGNITY | 3833 S GRAND AVE LOS ANGELES CA 90037 |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL 300 MONROE AVE NW ATTENTION: CHERYL GRAND RAPIDS MI 49503-2296 |
| GRAND, DAVID AUSTIN | 1388 PINCH VALLEY RD WESTMINSTER MD 21158 |
| GRANDE, KARYN | 2500 STOW CT CROFTON MD 21114-1144 |
| GRANDERSON, SYLVESTER | 3200 NW 5TH TER      35 POMPANO BCH FL 33064 |
| GRANDOLFO, FLORENCE | 511 E ADAMS ST ELMHURST IL 60126 |
| GRANFIELD, JEFF | 201 E FREMONT AVE      1ST ELMHURST IL 60126 |
| GRANT AND POWER LANDSCAPING INC. | 700 ROOSEVELT ROAD WEST CHICAGO IL 60187 |
| GRANT CONST CO | 25330 DUNNING STREET CASSOPOLIS MD 49031 |
| GRANT SLATER | 1104 CALLE DE LOS AMIGOS D SANTA BARBARA CA 93105 |
| GRANT STEPHENS | 31836 LAKESIDE DR DELAND FL 32720 |
| GRANT, ANGELO | 7141 S YALE      APT NO.2 CHICAGO IL 60621 |
| GRANT, ERNESTINE W | 220 MANHATTAN AVE #6M NEW YORK NY 10025-2666 |
| GRANT, HEATHER | 4447 NW 42ND ST LAUDERDALE LKS FL 33319 |
| GRANT, KATE | 505 SE 25TH AVE POMPANO BCH FL 33062 |
| GRANT, LEAH | 1321 GOLD MEADOW WAY      104 EDGEWOOD MD 21040 |
| GRANT, LEANNE | 1525 BAKER PLACE DOWNERS GROVE IL 60516-3711 |
| GRANT, PAT | 971 NW 93RD AVE PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| GRANT, ROBERT | 210 HENDRICKS ISLE      3 FORT LAUDERDALE FL 33301 |
| GRANT, SAKEENA | 5811 S BISHOP ST      2 CHICAGO IL 60636 |
| GRANT, TANIKA | 244 N 7TH AVE KANKAKEE IL 60901 |
| GRANT, TIM | 30 MUSIC VALE RD SALEM CT 06420-3847 |
| GRANT, WAYNE | 5261 PARTRIDGE WAY ORLANDO FL 32810 |
| GRAPE FISH SALON | 6421 RALEIGH ST ORLANDO FL 32835 |
| GRAPHICS 2000 INC | 7530 S MADISON ST STE 3 WILLOWBROOK IL 60527-8435 |
| GRASELIANO VAZQUEZ | 368 CELLO CIR WINTER SPRINGS FL 32708-3335 |
| GRASS, CARLOS ANDREWS | CUST GALEN J GRASS UTMA MD 179 SPORTSMAN RD ROTONDA WEST FL 33947 |
| GRASS, STUART | CUST DAVID GRASS UTMA IL 558 W BELDEN CHICAGO IL 60614-3354 |
| GRASSO, JUDY | 1915 N 74TH AVE ELMWOOD PARK IL 60707 |
| GRASSO, N | 6737 VIA REGINA BOCA RATON FL 33433 |
| GRASSOW E J | P.O. BOX 410 PAISLEY FL 32726 |
| GRASSROOTS CAMPAIGN | ATTN: APRIL MOHR 129 CHURCH ST NEW HAVEN CT 06510 |
| GRATTON ROBERT | 37 MIDDLESEX AVE CHESTER CT 06412 |
| GRATTON, PAMELA | 3286 ARUNDEL ON THE BAY RD ANNAPOLIS MD 21403-4671 |
| GRATUNIK, MARK | 10760 OAKRIDGE CT SAINT JOHN IN 46373 |
| GRAU, OLGA | 1052 VENTNOR O DEERFIELD BCH FL 33442 |
| GRAVELY, JASON | 1310 RICHARDSON ST BALTIMORE MD 21230-5311 |
| GRAVES, C | ACCT 0006534 1006 CALVARY RD CHURCHVILLE MD 21028 |
| GRAVES, MARGUERITE | 4137 RED BANDANA WAY ELLICOTT CITY MD 21042-5917 |
| GRAVES, THOMAS | 14917 MCKNEW RD BURTONSVILLE MD 20866 |
| GRAVES,LESTER S | 2311 183RD ST      202 HOMEWOOD IL 60430 |
| GRAVIN, NELSON | 216 NW 77TH AVE MARGATE FL 33063 |
| GRAY ROBINSON | PO BOX 120848 CLERMONT FL 34712-0848 |
| GRAY, ANNA | 5653 HARBOR VALLEY DR BALTIMORE MD 21225-2934 |
| GRAY, BETH | 5860 MONROE AVE SYKESVILLE MD 21784-7089 |
| GRAY, CINDY K | CINDY K GRAY 3208 AVIARY CT ACWORTH GA 30101 |
| GRAY, FRANCES | 14 FERDINAND AVE GLEN BURNIE MD 21061-2711 |
| GRAY, GRACE | 108 HOLBY LN POTTSTOWN PA 19465-7594 |
| GRAY, JAMES | 304 S WASHINGTON ST BALTIMORE MD 21231-2706 |
| GRAY, JEFFREY E | 1644 GLENWOOD WAY SNELLVILLE GA 30078-5677 |
| GRAY, JULIA | 5063 N WINCHESTER      APT 1 CHICAGO IL 60640 |
| GRAY, KELLY | 815 FLANDERS RD SOUTHINGTON CT 06489-1358 |
| GRAY, ROGER | 400 E 41ST ST APT 1601N CHICAGO IL 60653-2684 |
| GRAY, SARAH | 406 W 1ST ST MOUNT MORRIS IL 61054 |
| GRAY, WANDA | 1204 CHERRY HILL RD APT J BROOKLYN MD 21225-1375 |
| GRAZIANO,RICHARD | 17 TYLER COURT AVON CT 06001 |
| GREASON, WILMA | 13206 MATTIE CIR   NO.12 NEWPORT NEWS VA 23608 |
| GREAT SIGNS & DESIGNS | 9099 HW 47TH CT CORAL SPRINGS FL 33067-1936 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | 36 TRUMBULL ST HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMM | DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| GREATER MICHIGAN REALTY | 5052 CREEKMONTE DR ROCHESTER MI 48306 |
| GRECCO, SERGIO DANIEL | CORONEL SAYOS 2842 1822 LANUS OESTE PROVINCIA DE BUENOS AIRES ARGENTINA |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676  FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | MIAMI COMMERCIAL CENTER 8307 NW 68TH ST  SUITE A 1243 MIAMI FL 33166-2654 |
| GRECL, MICHELLE | 23 ROBIN LANE FARMINGDALE NY 11735 |
| GREEK ISLANDS RESTAURANT | 200 S HALSTED ST CHICAGO IL 60661-5404 |

| Claim Name | Address Information |
|---|---|
| GREEN GENES | PO BOX 470878 SAN FRANCISCO CA 94147 |
| GREEN OX MOTEL | 701 PATEL WAY NEWPORT NEWS VA 23601 |
| GREEN SATELLITE SYSTEMS INC | 209 PARKSIDE LANE OSWEGO IL 60543-8210 |
| GREEN SOLUTION PRODUCTS LLC | 2203 SE 28 PLACE OCALA FL 34471 |
| GREEN SYN | SYD RUBIN 2801 LAVENDER CT. MT. AIRY MD 21771 |
| GREEN, BILLY D | P O BOX 531423 MIAMI SHORES FL 33153 |
| GREEN, CHARLES | 152 EMUEN DR HENDERSON NV 89015 |
| GREEN, CHUCK | 245 WOODRILL WAY ATLANTA GA 30350 |
| GREEN, CLARA | 1942 S PARK SPRINGFIELD IL 62704 |
| GREEN, DARREN | 2611 OAK AVENUE NORTHBROOK IL 60062 |
| GREEN, DAVID | 302 NORTH LAKE BLVD ALTAMONTE SPRINGS FL 32701 |
| GREEN, DEMON | 1424 S SAINT LOUIS AVE        2 CHICAGO IL 60623 |
| GREEN, DENNIS | 6412 FORCE MILL LANE LAUREL MD 20707 |
| GREEN, DOROTHY S | 11911 SAN VINCENTE BLVD  SUITE 320 LOS ANGELES CA 90049 |
| GREEN, ERICA | 1852 W 56TH ST CHICAGO IL 60636 |
| GREEN, G.S. | 16307 EPSILON CT BOWIE MD 20716 |
| GREEN, GAIL | 1400 W 69TH ST        2 CHICAGO IL 60636 |
| GREEN, GIBSON | 1554 OAKPOINTE DRIVE APT E MARIETTA GA 30008 |
| GREEN, GLORIA | 4654 PALL MALL RD BALTIMORE MD 21215-6415 |
| GREEN, HEIDI | 70 WILSON LN APT 7 VERNON ROCKVL CT 06066-2359 |
| GREEN, HILLAIRE | 2318 E 96TH ST CHICAGO IL 60617 |
| GREEN, IMA | 1115 N LONG AVE CHICAGO IL 60651 |
| GREEN, JENNIFER | 705 PEARSON POINT PL ANNAPOLIS MD 21401-4577 |
| GREEN, JOAN DENATALE | 67 SYLVAN AVE HARTFORD CT 06107 |
| GREEN, JOSEPH | 501 DOLPHIN ST        302 BALTIMORE MD 21217-3046 |
| GREEN, JULIE | 5914 S EMERALD AVE FL 2 CHICAGO IL 60621-2831 |
| GREEN, LAWRENCE J | 915 SKOKIE RIDGE DR GLENCOE IL 60022-1433 |
| GREEN, MALCOM AND HILL | 1807 ROBERT SMALL RD ANNAPOLIS MD 21401-4123 |
| GREEN, MARGARET | 1660 YAKONA RD TOWSON MD 21286-2348 |
| GREEN, PAM | 314 N LATROBE AVE        2 CHICAGO IL 60644 |
| GREEN, ROBERT | 8 GOLDEN HILL CT BALTIMORE MD 21228 |
| GREEN, TAMIKA | 8014 S COLES AVE        2 CHICAGO IL 60617 |
| GREEN, VALERIE | 6451 N CHARLES ST        311 BALTIMORE MD 21212-1062 |
| GREEN, WALLACE | 407 ALLEN HILL RD BROOKLYN CT 06234-2004 |
| GREEN,THOMAS | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| GREENACRE, ELISA | 3221 N SEMINARY AVE        1 CHICAGO IL 60657 |
| GREENBAUM, GARY M | 3613 WOODHILL PL FAIRFAX VA 22031-3331 |
| GREENBERG, RENEE | 7137 WOODMONT WAY TAMARAC FL 33321 |
| GREENBERG, SARAH | 198 FANSHAW E BOCA RATON FL 33434 |
| GREENBERG, SYLVIA | 7235 PARK HEIGHTS AVE        B BALTIMORE MD 21208-5429 |
| GREENBERG,HOWARD | 2615 AURELIA PLACE FORT LAUDERDALE FL 33301 |
| GREENBLATT, CHARLOTTE | 1592 INDEPENDENCE AVE MELBOURNE FL 32940-6810 |
| GREENBRIAR PROPERTIES | RICK ZEFF WESTLAKE VILLAGE CA 91362 |
| GREENE, AUDREY G | 551 LOGAN PL        31 NEWPORT NEWS VA 23601 |
| GREENE, ELIJAH | 3681 NW 16TH ST        307 LAUDERHILL FL 33311 |
| GREENE, ERICKA | C/O DAVID GREENSTEIN 205 WEST RANDOLPH STREET CHICAGO IL 60606 |
| GREENE, TOMAS | 2042 W HURON ST        3F CHICAGO IL 60612 |
| GREENE,MICHAEL M | 211 FRANKLIN STREET BEL AIR MD 21014 |
| GREENHOUSE COMMUNICATION | SUITE 400 303 E ERIE ST CHICAGO IL 60611-3001 |

| Claim Name | Address Information |
|---|---|
| GREENSTEIN DR, SAUL | 1121 NEW BRITAIN AVE WEST HARTFORD CT 06110-2412 |
| GREENSTREET, CHRISTINA | 99 KINGBROOK CT        6 LINTHICUM HEIGHTS MD 21090 |
| GREENWALT, MURIEL | 28401 ORVILLE RD E ORTING WA 98360-9312 |
| GREENWAY FORD INC-EMPLOYMENT | ATTN: JANINE VINK 9001 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWELL, STUART | 70 I ST SE APT 917 WASHINGTON DC 20003-4831 |
| GREENWICH CLOSE GREENWICH | 20 BROOKSIDE DR GREENWICH CT 06830 |
| GREENWOOD, JOSEPH | 3941 N. PINEGROVE AVE #803 CHICAGO IL 60613 |
| GREER CONTRACTING COMPANY | 670 CLAY ST. WINTER PARK FL 32789 |
| GREER JR, GEORGE | 114 HOLLOWAY DR SMITHFIELD VA 23430 |
| GREER,JILL P | 8727 RIPPLING WATER DR SUGAR LAND TX 77479-6976 |
| GREG BORRELL | 3700 DEAN DR 1107 VENTURA CA 93003 |
| GREG BUNT | 630 W BROADWAY GLENDALE CA 91204-1008 |
| GREG CRITSER | 1550 N GARFIELD PASADENA CA 91104 |
| GREG EISENMENGER | 4405 CROOKED MILE RD MERRITT ISLAND FL 32952 |
| GREG FARBER | 2908 JEBIDIAH LOOP SAINT CLOUD FL 34772 |
| GREG HAFFNER | 68115 LAKELAND DR CATHEDRAL CTY CA 92234-6772 |
| GREG LAWLESS | 12 BUENA VISTA DR UNIONVILLE CT 06085 |
| GREG MCMURRAY | 4904 HELEN POTTS PL APT G WILLIAMSBURG VA 23188 |
| GREG OYMAIAN | 825 S ARDEN ST ANAHEIM CA 92802 |
| GREG REED | 9123 N. PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| GREG TAYLOR | 318 CHESDALE CT WILLIAMSBURG VA 23188-1590 |
| GREG TRULEY | 3663 MT VERNON DR DR LOS ANGELES CA 90008 |
| GREGOIRE, JEAN P | 99 PHEASANT RUN VERNON CT 06066-2760 |
| GREGOIRRE, FRANCIS | 220 SW 30TH AVE FT LAUDERDALE FL 33312-1239 |
| GREGORIO GOVEA | 23710 HATHAWAY DR VALENCIA CA 91354 |
| GREGORY BORK, JR. | 2525 W. CORTLAND CHICAGO IL 60647 |
| GREGORY JOSEPH KOZAR CUST ANDREW GREGORY | KOZAR UTMA NY 975 MEADOW DR YOUNGSTOWN NY 14174-1130 |
| GREGORY L JACKSON JR. | 2121 WINDYHILL ROAD NO.1812 MARIETTA GA 30060 |
| GREGORY LOKEN | 3409 WHITNEY AVE UNT 13 HAMDEN CT 06518 |
| GREGORY O'LOUGHLIN | 31558 EAGLE ROCKWAY LAGUNA BEACH CA 92651 |
| GREGORY ROGERS & YU-HUI ROGERS JT TEN | 11100 POTOMAC CREST DR POTOMAC MD 20854-2733 |
| GREGORY WILLIAMS | 9407 S 11TH AV INGLEWOOD CA 90305 |
| GREGORY WYZARD | 514 E KALEY ST ORLANDO FL 32806-4013 |
| GREGORY YOUNG | 824 BRIGHT MEADOW DR LAKE MARY FL 32746-4855 |
| GREGORY, RYAN | 14200 OLD WYE MILLS RD        4 WYE MILLS MD 21679 |
| GREGORY, SANDRA | 263 E 140TH PL DOLTON IL 60419 |
| GREGORY, VIRGINIA | 1209 BREWSTER ST BALTIMORE MD 21227-2719 |
| GREGUS, DANA J | 34 TOLLAND ST VERNON CT 06066 |
| GREIFF, SAMUEL | 7572 REGENCY LAKE DR        C402 BOCA RATON FL 33433 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREMLING LEE | 13128 LEMON AVE GRAND ISLAND FL 32735-9254 |
| GREN, JASON | 587 LAKEHURST RD        1L WAUKEGAN IL 60085 |
| GRENESKO, DONALD C | 130 THORN TREE LANE WINNETKA IL 60093 |
| GRERENDA, MARY | 8629 OSBORNE RD HIGHLAND IN 46322 |
| GRESHOM, ESTELLA | 333 W 61ST ST        2 CHICAGO IL 60621 |
| GRETA JUMPER | 8117 W MANCHESTER AVE NO. 221 VENICE CA 90293 |
| GRETCHEN C ROGERS | 51 LAVENDER LN EUSTIS FL 32726-6705 |
| GREY ADVERTISING | 200 5TH AVE NEW YORK NY 10010-3372 |

| Claim Name | Address Information |
|---|---|
| GREY ADVERTISING | 496 FASHION AVE NEW YORK NY 11018 |
| GREY HOUSE PUBLISHING | 185 MILLERTON RD PO BOX 860 MILLERTON NY 12546 |
| GREY NEW YORK | 200 5TH AVE NEW YORK NY 10010-3372 |
| GREY, MICHAELA | 425 W 24TH ST APT 1F NEW YORK NY 10011-1219 |
| GREZIE WHITE | 3950 LINDEN AVE LONG BEACH CA 90807-2715 |
| GRIDIRON CLUB | 976 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| GRIEBAHN, LYNN | 3825 N PIONEER AVE CHICAGO IL 60634 |
| GRIEGER, DEBBIE | 3321 HENRY ST MICHIGAN CITY IN 46360 |
| GRIFFEL, CAROLYN | 13975 W BLANCHARD RD GURNEE IL 60031 |
| GRIFFEN'S SATELLITE SERVICE | ERIC E. GRIFFEN 1423 STATE ROUTE 28N MINERVA NY 12857 |
| GRIFFEN, CATHY | 2129 MOUNTAINVIEW DR QUAKERTOWN PA 18951-5809 |
| GRIFFEN, CLYDE | 23455 BARTH SPRING LN HAGERSTOWN MD 21740 |
| GRIFFIN | 925 WELLINGTON CT OVIEDO FL 32765 |
| GRIFFIN, | 73 EASTFORD CT BALTIMORE MD 21234-1558 |
| GRIFFIN, CATHERINE | 3623 GLENGYLE AVE        E7 BALTIMORE MD 21215-1540 |
| GRIFFIN, CHERISSE | 7 ANDREW PL BALTIMORE MD 21201-2401 |
| GRIFFIN, DEBORAH I | 7953 S MERRILL AVE CHICAGO IL 60617-1119 |
| GRIFFIN, JAMES | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| GRIFFIN, JOHN F | 488 SAINT ANDREWS TR NEKOOSA WI 54457-8675 |
| GRIFFIN, K. | 2820 SW 4TH C FORT LAUDERDALE FL 33312 |
| GRIFFIN, MARIA GEORGE | 421 ALLEN ST        A3 NEW BRITAIN CT 06053-3345 |
| GRIFFIN, MARY | 1231 S 57TH AVE CICERO IL 60804 |
| GRIFFIN, SONJA | 9556 S WENTWORTH AVE CHICAGO IL 60628 |
| GRIFFIN, TYQUAN | 711 N FRONT ST APT 205 ALLENTOWN PA 18102 |
| GRIFFIN,DANIEL W | 1905 CHELSEA ROAD BALTIMORE MD 21216 |
| GRIFFIS, DANIEL | 6445 EVE ST ST CLOUD FL 34771 |
| GRIFFITH W. MATTHEWS | 2857 PICADILLY CIR KISSIMMEE FL 34747 |
| GRIFFITH, ANGELA | 2001 YORK RD OAK BROOK IL 60523 |
| GRIFFITH, ZENA | 27/305 GOLDEN KNIGHT CIR ORLANDO FL 32816 |
| GRIFFITHS, CRYSTAL | 108 TIMBRE RANCHO SANTA MARGARITA CA 92688 |
| GRIFFTHS, EDWARD | 12411 GLENBAUER RD KINGSVILLE MD 21087-1164 |
| GRIFFY, TIM | 9385 INDIAN CAMP ROAD COLUMBIA MD 21045 |
| GRIGAS, RIMAS S | 415 FALLBROOK DR EAST DUNDEE IL 60118-3024 |
| GRIGNANO, SALVATORE | 106 SEITER HILL RD WALLINGFORD CT 06492-3255 |
| GRIGOLO, SUSY | 4711 104TH ST WI 53158 |
| GRILLO, LENA | 2902 ASHLING CT SCHAUMBURG IL 60193 |
| GRILLO, ROCHELLE | 22055 ALTONA DR BOCA RATON FL 33428 |
| GRIMES, | 8125 C ELLICOTT MD 21043 |
| GRIMES, LINDA/KEVIN | 2947 STRATHAVEN LN ABINGDON MD 21009-1825 |
| GRIMSLEY, ROSS | 92 CONEWAGO CT OWINGS MILLS MD 21117-5049 |
| GRISALES, YOLANDO | 101 ALDERWOOD DR STE 2005 KISSIMMEE FL 34743 |
| GROBE, ETHEL | 51 JACQUELYN DR BENSENVILLE IL 60106 |
| GROBSTEIN, FRANK | 1644 N ORCHARD CHICAGO IL 60614 |
| GROCHMAL, | 1 BULL BRANCH CT BALTIMORE MD 21228-4771 |
| GROCHOWSKI, BARBARA | 31 COLTON RD SOMERS CT 06071-1533 |
| GROD, TARAS | 2306 W. 104TH ST. CHICAGO IL 60655 |
| GRODZICKI, MAGDALENE | 420 LINCOLN WAY W NEW OXFORD PA 17350-1006 |
| GROGAN | 3605 KECOUGHTAN RD APT 2A HAMPTON VA 23661 |
| GROGAN, JOHN | 7524 W 109TH ST WORTH IL 60482 |

| Claim Name | Address Information |
| --- | --- |
| GROH, | 7591 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21060-7321 |
| GRONDIN, DEBBIE | 88 BIRDLEWOOD LN VERNON CT 06066-4558 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT FLOSSMOOR IL 60422 |
| GROSBERG, BRADLEY S | 1011 MCKEAN CIR WINTER PARK FL 32789-2618 |
| GROSS BARRY | 3223 MARNAT RD BALTIMORE MD 21208 |
| GROSS HARVEY, STEPHANIE | 1628 MARLBORO RD EDGEWATER MD 21037-1712 |
| GROSS, DENISE | 3950 CHESTERFIELD AVE BALTIMORE MD 21213-2136 |
| GROSS, DIANNA | 4417 MORAVIA RD      10 BALTIMORE MD 21206-6576 |
| GROSS, EDNA | 3848 BEECHER ST  NW WASHINGTON DC 20007 |
| GROSS, KIMBERLY A | 5120 FLOWERMOUND W LAFAYETTE IN 47906 |
| GROSSCUP, LUANN | 131 W ADAMS VILLA PARK IL 60181 |
| GROSSE, II, WILLIAM R | PO BOX 367 LITCHFIELD CT 06759-0367 |
| GROSSJUNG, THOMAS | 8641 NW 51ST PL CORAL SPRINGS FL 33067 |
| GROSSMAN | 19 ESQUIRE DR APT E MANCHESTER CT 06042-2436 |
| GROSSMAN, M. | 569 SAXONY L DELRAY BEACH FL 33446 |
| GROSSMAN, RITA | 1001 SW 128TH TER      B303 PEMBROKE PINES FL 33027 |
| GROSSMAN, SOL | 5704 GUAVA DR TAMARAC FL 33319 |
| GROSSO, JOE | 235 CONCORD PL PENNINGTON NJ 08534-5264 |
| GROSSO, TAMARA | 46 OLD MEADOW PLAIN RD SIMSBURY CT 06070-2733 |
| GROUP DELTA CONSULTANTS INC | 32 MAUCHLY  STE B IRVINE CA 92618-2336 |
| GROUTEN, BILL | 8 SHERMAN DR BURLINGTON CT 06013-2503 |
| GROVE FUNERAL ME | 141 W MAIN ST HANCOCK MD 21750 |
| GROVE, MARIE | 325 CRESWELL RD SEVERNA PARK MD 21146 |
| GROVE, MICHAEL | 534 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GROVE, MILDRED | 7810 SHEPHERD AVE BALTIMORE MD 21234-5416 |
| GROVER ANTHONY | 1339 30TH ST NEWPORT NEWS VA 23607 |
| GROVER SEWELL | 1001 SHORE ACRES DR LEESBURG FL 34748-4506 |
| GROVES, DONALD | 827 GRUNDY ST BALTIMORE MD 21224 |
| GROWNEY, MARY | 1060 SHERIDAN CIR NAPERVILLE IL 60563 |
| GRUBB,VINCENT | 460 ARIZONA AVE ROCKVILLE CENTRE NY 11570 |
| GRUENLOH,HEATHER | 2175 WELLINGS CT VIRGINIA BEACH VA 23455-2987 |
| GRUHL, WERNER | 5990 JACOBS LADDER COLUMBIA MD 21045-3817 |
| GRUNDY, DONALD | ESTATE OF GRUNDY 833 E 100TH ST CHICAGO IL 60628 |
| GRUNLEY, MARTIN | 15020 SHADY GROVE RD STE 500 ROCKVILLE MD 20850-3390 |
| GRUNNBERG, ERIK | 8 CRAFTSMAN CT REISTERSTOWN MD 21136-1735 |
| GRUPTA, PARIKSHIT | 3 AIRWAY CIR      2B TOWSON MD 21286-4402 |
| GRUSECK, ELIZABETH | 10527 GARDEN WOOD RD ORLANDO FL 32837 |
| GRUSIN, LESLIE | 6447 N DESERT WIND CIRCLE TUCSON AZ 85750 |
| GRUSS, CHARLES | 4749 BAND HALL HILL RD WESTMINSTER MD 21158-1707 |
| GRUSZCZYNSKI, MICHEAL | 8104 STRATMAN RD BALTIMORE MD 21222-4745 |
| GRUZEWSKI, KRISTINE | 4455 N HERMITAGE AVE      B CHICAGO IL 60640 |
| GRZANKA, LEONARD | 1508 DOVE AVE MELROSE PARK IL 60160 |
| GRZYBEK, SCOTT | 1487 ELVERSON RD ELVERSON PA 19520 |
| GS CONSULTING | PO BOX 235 SPRINGFIELD MA 01101-0235 |
| GSELL, LYFORD | RICHARD LYFORD 1148 MEADOW RD NORTHBROOK IL 60062 |
| GTS-WELCO | 5275 TILGHMAN ST ALLENTOWN PA 18104 |
| GUAJARDO, OFELIA | 5833 S SAWYER AVE CHICAGO IL 60629 |
| GUARANTEE RECORDS MANAGEMENT | 215 COLES ST JERSEY CITY NJ 07310 |
| GUARANTEED CONCRETE & LAYOUT | PO BOX 985 HAINES CITY FL 33845-0985 |

| Claim Name | Address Information |
|---|---|
| GUARDADO, CHRISTIAN | 4371 NW 193RD ST CAROL CITY FL 33055 |
| GUARDIAN NEWSPAPER LTD | 164 DEANSGATE MANCHESTER UNITED KINGDOM |
| GUARDIAN SECURITY SYSTEMS INC. | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDSMARK | PO BOX 11407 BIRMINGHAM AL 35246 |
| GUARDSMARK LLC | MAIL CODE 2204 PO BOX 2121 MEMPHIS TN 38159-2204 |
| GUASTA, PETER | 20 TIMROD TRL GLASTONBURY CT 06033-1937 |
| GUBITS, DANNY | 5722 ROCKSPRING RD BALTIMORE MD 21209-4346 |
| GUDINEZ, MARTHA | 4836 S KEATING AVE CHICAGO IL 60632 |
| GUDRUN FONFA / ASF REALTY | 3799 E. DESERT INN RD. LAS VEGAS NV 89121 |
| GUE, BERNARD | 1301 E GLEN OAK RD NO LAUDERDALE FL 33068 |
| GUENTHER, SAMANTHA | 550 BROAD ST STE 13 BRISTOL CT 06010-6677 |
| GUEORGUI, GUEORGUIEV | 110 GEORGE ST      209 BENSENVILLE IL 60106 |
| GUERRA, MARIA | 421 BELDEN AVE IL 60139 |
| GUERRA,NICOLA | 6514 SHAGBARK DRIVE TROY MI 48098 |
| GUERRERO, RAFAEL | 255 RIDGEWOOD DR WOODSTOCK IL 60098-4121 |
| GUERRIER, YVES | 12455 WEST RANDALL PARK MIAMI FL 33167 |
| GUERRIERO, RENEE | 502 W HUNTINGTON COMMONS RD APT 137 MT PROSPECT IL 60056-5255 |
| GUESS? INC | ATTN:  DIANA KOO 1444 S ALAMEDA BLDG LOS ANGELES CA 90021 |
| GUEVARA, JOSE ANTONIO | CALLE JON SAN CRISTOBAL BARRIO LAS CLARAS #21 ANACO, EDO ANZOATEGUI VENEZUELA |
| GUIDE, TERESE | 351 PALM WAY      202 PEMBROKE PINES FL 33025 |
| GUIDO, PETER D SR. | 466 GREENSWARD WAY MATTESON IL 60443-2108 |
| GUIFFRA, JOSEPH | 3338 W 59TH PL      BSMT CHICAGO IL 60629 |
| GUILES,BERNARD | 2912 STATE HILL RD APT B3 RADING PA 19610-1446 |
| GUILFOY, IRVING | 648 HALLMARK DR      102 GLEN BURNIE MD 21061-4798 |
| GUILLERMINA BERRIOS | 100 E ANDERSON ST APT 1109 ORLANDO FL 32801-3759 |
| GUILLERMINA CHAPMAN | 11303 EMERY ST EL MONTE CA 91732 |
| GUILLERMINA HURTADO | 10221 PORT OF SPAIN ST HOLLYWOOD FL 33026-4500 |
| GUILLERTE, NELIA | 70 S BUFFALO GROVE RD APT 204 BUFFALO GROVE IL 60089-2179 |
| GUINAN, CHRIS | 323 GRISWOLD RD WETHERSFIELD CT 06109-3627 |
| GUINZIO, JAMES | 17203 GREENBAY AVE IL 60438 |
| GUION, JOSEPH | 1211 PROVIDENCE RD TOWSON MD 21286-1559 |
| GUISE, JOHN | 7120 S. 71ST CHICAGO IL 60629 |
| GULBRANSEN, CAPRON | 42W487 JENS JENSEN LN SAINT CHARLES IL 60175 |
| GULICK, LYNN | 5799 BELL HAVEN RD BANGOR PA 18013 |
| GULIFORD, BRENDA | 35 WATERS EDGE CIR HAMPTON VA 23669-1920 |
| GULLEDGE, LUCILLE | 4 WINESAP CT      I BALTIMORE MD 21228-6049 |
| GULLEN, JOSE GABRIEL | 437 121ST OXFORD FL 34785 |
| GULLO & ASSOCIATES | DAVID 7442 MADISON ST FOREST PARK IL 60130-1581 |
| GUMM, WILLIAM | 115 SPRATLEY MILL RD DENDRON VA 23839 |
| GUNDELL, JUDY | 920 WEATHERBEE RD TOWSON MD 21286-7921 |
| GUNDERSON, GLENN | 8301 OLD SAUK RD 314 MIDDLETON WI 53562 |
| GUNDLING, KEITH | 3116 FLEET ST BALTIMORE MD 21224-3929 |
| GUNGGOLL, ERNEST | 13120 S RADO DR HOMER GLEN IL 60491 |
| GUNNALLEN FINANCIAL | PO BOX 172427 TAMPA FL 33672-0427 |
| GUNNELS, LAWRENCE | 2606 CHAPEL LAKE DR APT 409 GAMBRILLS MD 21054-1757 |
| GUNNING, E.M | 1609 W FURNACE BRANCH RD GLEN BURNIE MD 21061-1419 |
| GUNNING, JOSEPH | 7501 N. EASTLAKE TERRACE APR #3 CHICAGO IL 60626 |
| GUNTER, WANDA | 185 CORNELL STREET HEMPSTEAD NY 11550 |
| GUNTERMANN, III, ERNEST W | 1918 CEDAR CHASE DR LITHIA SPRINGS GA 30122-3373 |

| Claim Name | Address Information |
| --- | --- |
| GURNEE DAYS CORPORATION | PO BO X111 GURNEE IL 60031 |
| GURNEE MILLS MLP LIMITED | 6170 W GRAND AVE GURNEE IL 60031 |
| GURNEY, DOROTHY | 1200 HAWTHORNE LN HINSDALE IL 60521 |
| GURRIERI, MARIE F | 535 DELAWARE TRAIL CAROL STREAM IL 60188 |
| GURSKY, GINA | 11321 PERSIMMON BLVD ROYAL PALM BEACH FL 33411 |
| GUS GOVAERTS | 1401 SAN JUAN DR BREA CA 92821-1941 |
| GUS SPILIOS | 3679 NASSAU CIR OVIEDO FL 32765-8868 |
| GUSSI, JOHN | 1345 S DUNTON AVE IL 60005 |
| GUSSIE BOZEMAN | 930 VERLINE CT NEWPORT NEWS VA 23608 |
| GUST, LISA | 24621 WHISPERING WHEAT CARY IL 60013 |
| GUSTAFSON, FRED | 1028 TOPPING LN        7 HAMPTON VA 23666 |
| GUSTAFSON, JOANNA M | 1610 W FULLERTON AVE      UNIT #403 CHICAGO IL 60614 |
| GUSTAVO BOCIO | 3929 WOOLWINE DR LOS ANGELES CA 90063 |
| GUSTAVO GAMBOA | 9626 BARKERVILLE AVE WHITTIER CA 90605-2916 |
| GUSTAVO JOSE PALACIOS | 110210 SEE AV WHITTIER CA 90606 |
| GUSTAVO PINEDO | 1474 TEAKWOOD PL CORONA CA 92880 |
| GUSTAVO ROSALIO | 380 N AVENUE 51 LOS ANGELES CA 90042 |
| GUSTAVO VALADEZ | 2808 E 57TH ST LONG BEACH CA 90805 |
| GUSTEN, MARIE | 1005 N J ST LAKE WORTH FL 33460-2227 |
| GUSTFON VANDERDONCK | 2106 PATINO LN LADY LAKE FL 32159 |
| GUTIERREZ | 901 SOMERVILLE IRVINE CA 92620 |
| GUTIERREZ, ILEANA | 403 S LEHIGH ST BALTIMORE MD 21224-2626 |
| GUTIERREZ, JESSE | 1110 E MAYWOOD AVE PEORIA IL 61603 |
| GUTIERREZ, JUAN | 3721 S WOOD ST        2 IL 60609 |
| GUTIERREZ,ISRAEL | 2726 S. CHRISTIANA CHICAGO IL 60623 |
| GUTKIN, LYNDMILA | 1218 WAUKEGAN RD GLENVIEW IL 60025 |
| GUTMAN, ELIZABETH | 275 STEELE RD      A201 WEST HARTFORD CT 06117-2762 |
| GUTSCHICK, ADRIAN | 13040 S 71ST CT IL 60463 |
| GUTTERMAN, DENISE | 800 WEIDNER RD        307 BUFFALO GROVE IL 60089 |
| GUTTORMSEN, PAM | 117 HAMMOND POND CT MELROSE MA 32666 |
| GUY & SONS INC | 1050 W VAN BUREN CHICAGO IL 60607 |
| GUY A OLSEN | 49 WEBSTER RD ELLINGTON CT 06029-2725 |
| GUY ALEXANDER | 3394 ELM AV LONG BEACH CA 90807 |
| GUY DALESSIO | 1108 DEL TORO DR LADY LAKE FL 32159 |
| GUY FAIRWEATHER | 2628 CHARMAINE DR HAYES VA 23072 |
| GUY GENIS | 10727 RIVERSIDE DR. TOLUCA LAKE CA 91602 |
| GUY HORTON | PO BOX 503 LOUGHMAN FL 33858 |
| GUY KNUDSEN | 900 SEMORAN BLVD CASSELBERRY FL 32707-5600 |
| GUY SUMRELL | PO BOX 544 ARK VA 23003 |
| GUY TOOVEY | 6562 BOCA DEL MAR DR APT 727 BOCA RATON FL 33433-5713 BOCA RATON FL 33433 |
| GUYOTA, PUNITA | 412 YORK RD      1STFL BALTIMORE MD 21204 |
| GUZMAN, ANGEL L | 50 NATICK ST HARTFORD CT 06106 |
| GUZMAN, BLANCA | 7414 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| GUZMAN, NICOLAS A | 228 PROSPECT ST      APT 2 BRISTOL CT 06010-6354 |
| GWEN DAVIS-GIDEON | 7558 GARIBALDI CT NAPLES FL 34114-2640 |
| GWEN EVANS | 535 CALLE CAPISTRANO SAN MARCOS CA 92069 |
| GWEN FRANGOS | PO BOX 5565 WINTER PARK FL 32793-5565 |
| GWEN GROSSMANN | 394 EDGEWOOD BAY DR LAKEVIEW AR 72642-7137 |
| GWEN SWAM | PO BOX 766 EXMORE VA 23350 |

| Claim Name | Address Information |
| --- | --- |
| GWENDOLYN BLATTMAN | 9 HILLTOP ROAD NORWALK CT 06854-1510 |
| GWENDOLYN L SMITH | 433 GRACE AV INGLEWOOD CA 90301 |
| GWENDOLYN SAVAGE | 1 CHAD LN NEWPORT NEWS VA 23605 |
| GWENN BANEY | 6012 E CONANT ST LONG BEACH CA 90808 |
| GWNDLE, NICOLE | 1637 JIB DR ORLANDO FL 32825 |
| GWYN EAGLE | 8025 WOODDUCK DR ORLANDO FL 32825-7858 |
| GWYNN HENDERSON | 10 MILES CARY RD NEWPORT NEWS VA 23606 |
| GYAMFI,JEFFREY | 539 BURNSIDE AVE NO.G2 EAST HARTFORD CT 06108 |
| GYLFE, CARL | 1415 SHERMAN AVE 301 EVANSTON IL 60201 |
| H & I IMPORTS | 1201 N. FAIRFAX LOS ANGELES CA 90046 |
| H & M MAINTENANCE LLC | DBA ROCKY MOUNTAIN JANITORIAL 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H A TAYLOR | 321 S THURSTON AV LOS ANGELES CA 90049 |
| H AND N PRINTING | ATTN:DOUG OBERHOLZER 1913 GREENSPRING DRIVE TIMONIUM MD 21093 |
| H BAYER CONTROLS | 1319 W THORNDALE AVENUE CHICAGO IL 60660 |
| H BLANTON | 616 RIVER BEND CT APT 101 NEWPORT NEWS VA 23602 |
| H BOULDEN | 3 SHIRE COTO DE CAZA CA 92679 |
| H BRANCH | ATTN: VICKI BURCHAM TOANO VA 23168 |
| H BRIX | 2702 FORRESTER DR LOS ANGELES CA 90064 |
| H C RECORD | 242 MARTHA LEE DR HAMPTON VA 23666 |
| H D SAUNDERS | 6441 GREYLYNNE ST ORLANDO FL 32807-4810 |
| H G ANDERSON | PO BOX 224 MAITLAND FL 32794 |
| H GRAY | 1091 W EMBASSY DR DELTONA FL 32725-6954 |
| H HUXFORD | 2119 N MALLORY ST HAMPTON VA 23664 |
| H JACOBS | 3706 SUTTON DR ORLANDO FL 32810-2351 |
| H JONASSON | 3005 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| H KOUBEK | 139 CAMELLIA DR LEESBURG FL 34788-2609 |
| H L RICHARDSON | 5415 FAWN LAKE CT SANFORD FL 32771 |
| H M PATTERSON AND SON ARLING | 173 ALLEN RD ATLANTA GA 30328 |
| H P KOPPLEMANN INC | P O BOX 145 HARTFORD CT 06141 |
| H SHAH | 13239 CAROLYN ST CERRITOS CA 90703 |
| H-O-H WATER TECHNOLOGY, INC. | 500 S. VERMONT ST. PALATINE IL 60067 |
| H. DIAMOND IRON & METALS | MR. BRAD MCCABE 2158 W. GRAND AVE. NO.505 CHICAGO IL 60612 |
| H. H. MAMMARELLI | 7190 SANSUE DR BETHEL PARK PA 15102 |
| H. J. VAN WYK | P.O. BOX 16729 STAMFORD CT 06905 |
| H.B. BARNARD COMPANY | MR. JAMES B. BARNARD 53 W. JACKSON BLVD. NO.815 CHICAGO IL 60604 |
| H.B. SIMETEYS | 1433 CYPRESS POINT NO.205 VENTURA CA 93003 |
| H.C. CATO | P.O. BOX 91 EUSTIS FL 32727 |
| H.M. GUZMAN | 3505 GRIFFIN AV LOS ANGELES CA 90031 |
| H2O SOLUTIONS INC | 200 EMLEN WAY TELFORD PA 18969 |
| H2OREGON | 3575 CRATES WAY THE DALLES OR 97058 |
| HAACKER, MATHEW | 163 SPOON CT YORKTOWN VA 23693 |
| HAAG, | 146 ANNETTE CT 17 NEWPORT NEWS VA 23601 |
| HAAG, DANNI | 1415 N DEARBORN ST        3B CHICAGO IL 60610 |
| HAAG, JESSIE | PO BOX 28 NESCONSET NY 11767-0028 |
| HAAPALA, CHRISTINE  & | KENNETH HAAPALA JT TEN 9634 BOYETT COURT FAIRFAX VA 22032-2829 |
| HAAS, KRISTI | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HABECKER,FAY | P O BOX 203 MT AETNA PA 19544 |
| HABEGGER, LARRY | 10 NAPIER LANE SAN FRANCISCO CA 94133 |
| HABER, MELVIN | 14766 SUMMERSONG LN DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| HABERMANN, KERMIT | 18 LINCOLN ST FARMINGDALE NY 11735-6412 |
| HABESHIAN GOURGEN | 161 E ORANGE GROVE AVE BURBANK CA 91502 |
| HABITAT CO | ATTN:MAUREEN VAUGHN 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| HABY, SALL | 7818 S SOUTH SHORE DR      3C CHICAGO IL 60649 |
| HACKETT, WILLIAM | 3239 S ST LUCIE DR      STE 2603 CASSELBERRY FL 32707 |
| HACKL, DAVID | 1526 CROWN DR GLENVIEW IL 60026 |
| HADA, CHARLYN KAY | 1181 JAMACHA RD EL CAJON CA 92019-3277 |
| HADDAD, MARY ALICE | 15 PEARL ST MIDDLETOWN CT 06457 |
| HADDAWAY, DUSTIN | 29543 GOLTON DR EASTON MD 21601 |
| HADDAWAY, LINDA | 8608 FOWLER AVE BALTIMORE MD 21234-4255 |
| HADDOCK, MARK | 45 WELLES RD VERNON CT 06066-5243 |
| HADLEY, GREG A | 11 LOCHWYND CT PHOENIX MD 21131-1209 |
| HADLEY, LESLIE | 56 CHASE ST WESTMINSTER MD 21157-4435 |
| HADOVSKI, WILLIAM & BE | 1125 N CUMBERLAND CIR IL 60050 |
| HAE OH | 6542 OCEAN CREST DR APT D314 RANCHO PALOS VERDES CA 90275-2955 |
| HAEFFNER, LARRY | 33668 BUCKS RD KIRKLAND IL 60146 |
| HAEFFNER, MICHAEL | 5592 ABROADMOOR TER N IJAMSVILLE MD 21754-9150 |
| HAEHLE, ROBERT | 4707 NW 49TH DR TAMARAC FL 33319-3644 |
| HAFT, ADAM | 450 SHERWOOD DR 305 SAUSALITO CA 94965-1048 |
| HAGAN, SUSAN | 1037 W. IRVING PARK RD CHICAGO IL 60613 |
| HAGE, ELIAS | 20 SEABREEZE DR WATERFORD CT 06385-3813 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404749 ATLANTA GA 30384-4749 |
| HAGER, MARIE | 4220 W 78TH ST CHICAGO IL 60652 |
| HAGOS, CHARLOTTE | 1960 W 81ST ST LOS ANGELES CA 90047 |
| HAHN, LUCINDA | 1301 CAROLINA ST STE 200 GREENSBORO NC 27401-1090 |
| HAHN, MARTHA | 12535 S EMERALD AVE IL 60628 |
| HAHN, ROBERT | 8424 OAKLEIGH RD BALTIMORE MD 21234-3726 |
| HAI NIN TSENG | 437 HYACINTH CT APT 302 ALTAMONTE SPRINGS FL 32714-3264 |
| HAIG, GEORGE | 683 PINE ST BRISTOL CT 06010-6922 |
| HAIGHT, AMBER | 9215 LIVERY LN      M LAUREL MD 20723-1614 |
| HAILEY, CECILA | 11 CRESCENT LN LITTLESTOWN PA 17340 |
| HAIMANOT FERADA | 1600 S RIDGELEY DR 4 LOS ANGELES CA 90019 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: DUNDALK EAGLE ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CLEVELAND CAVALIERS ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN, TIM | 5507 S KIMBARK AVE CHICAGO IL 60637-1618 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES MIDDLE SCHOOL | BUSINESS OFFICE 201 5TH ST ST. CHARLES IL 60174 |
| HAINES, BETTIE | 3014 CARLEE RUN CT ELLICOTT CITY MD 21042 |
| HAINES, BRUCE | 468 HAWKRIDGE LN SYKESVILLE MD 21784-7652 |
| HAINES, DAYLE | 941 FOXRIDGE LN BALTIMORE MD 21221-5927 |
| HAINES, STEVE | 2405 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| HAIR BROTHERS BARBER SHOP | 375 GAMBRILLS RD GAMBRILLS MD 21054-1125 |
| HAIR UNLIMITED | 6337 W COLONIAL DR ORLANDO FL 32818-6817 |
| HAIRE, KEVLIN C | 173 BLENHEIM ROAD COLUMBUS OH 43214-3217 |
| HAIRLINKS | 5517 CLYBOURN AVE N HOLLYWODD CA 91601 |
| HAKAKIAN, DAVID | 8839 KELSO DR      D BALTIMORE MD 21221 |
| HAKANEN, PAUL | 603 CARRIAGE HILL DR GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| HALAY, PAULA | 175 MAIN ST BERLIN CT 06037-2650 |
| HALDEMAN, ANDREW | 721 S 25TH ST ALLENTOWN PA 18103 |
| HALDEMAN, PAUL R | HALDEMAN LINCOLN MERCURY INC 2443 LEHIGH ST ALLENTOWN PA 18103 |
| HALE TRAILER BRAKE & WHEEL | P O BOX 1400 VOORHEES NJ 08043 |
| HALE, ASHLEY | 1123 N LAWRENCE ST SOUTH BEND IN 46617 |
| HALE, DAVID | 6523 ARROW WAY ELKRIDGE MD 21075-6679 |
| HALE, GEORGE | 748 WILLOWBY RUN PASADENA MD 21122-6822 |
| HALES, MR | 2401 CHAMBERLIN DR TALLAHASSEE FL 32308 |
| HALEY FAVRE-SMITH | 18411 HATTERAS ST. UNIT 101 TARZANA CA 91356-1984 |
| HALEY HUNT | 1700 MEETING PL APT 217 ORLANDO FL 32814 |
| HALEY, HEATHER | 801 WEMBLEY RD GREENVILLE SC 29607-3321 |
| HALINA BIERNAT | 757 S ORANGE AVE APT 1005 ORLANDO FL 32801-3769 |
| HALL JOE | 1 CARAWAY ROAD REISTERSTOWN MD 21136 |
| HALL, ALYSON | 8546 BISCAYNE CT UPPR MARLBORO MD 20772-5165 |
| HALL, ANGELA | 323 N WALLER AVE    1STFL CHICAGO IL 60644 |
| HALL, ANTHONY | CUST STEPHEN ANTHONY HALL UTMA IL 4013 BRENTON DR JOLIET IL 60431-8803 |
| HALL, ANTHONY | 7912 S THROOP ST      1 CHICAGO IL 60620 |
| HALL, BORIS | 5811 FERN HILL ROAD ORLANDO FL 32808 |
| HALL, BRUCE | 2423 MCCULLOH ST BALTIMORE MD 21217-4059 |
| HALL, CHRIS | 3520 W WALNUT ST      BSMT CHICAGO IL 60624 |
| HALL, ERIC | 3814 DOLFIELD AVE BALTIMORE MD 21215-5615 |
| HALL, HENRY | 8019 S PERRY AVE CHICAGO IL 60620 |
| HALL, JACK | 9772 RIVERSIDE CIR ELLICOTT CITY MD 21042-5712 |
| HALL, KARIN | 6891 JEWEL LN MACUNGIE PA 18062-8025 |
| HALL, MIKE | 12729 S WALLACE ST CHICAGO IL 60628 |
| HALL, RICHARD | 1172 ST R 511 N ASHLAND OH 44805 |
| HALL, ROSALIE E | 3204 WHITEFIELD RD CHURCHVILLE MD 21028-1303 |
| HALL, STEPHEN L | 3900 16TH ST NW APT 528 WASHINGTON DC 20011-8312 |
| HALL, SUSAN | 70 S MEWS WOOD COURT SPRING TX 77381 |
| HALL, TERESA | 732 N DRAKE AVE      2 CHICAGO IL 60624 |
| HALL, TRISHA | 10640 SW HAWTHORNE LANE PORTLAND OR 97225 |
| HALLAS, CLAUDIA | 29 SANDHURST DR WEST HARTFORD CT 06107-3646 |
| HALLER, JULIE | 5353 MEMORIAL DR 2021 HOUSTON TX 77007 |
| HALLEY-OLSEN-MURPHY MEMORIAL CHAPELS | 44802 DATE AVE. LANCASTER CA 93534 |
| HALLIE BOELTER | 3256 NE 15 ST APT 1 POMPANO BCH FL 33062 POMPANO BCH FL 33062 |
| HALLIE JERMIGAN | 1 LOGAN CT HAMPTON VA 23669 |
| HALLS, LAERETTE | 4624 S ELLIS AVE      101 CHICAGO IL 60653 |
| HALOGEN RESPONSE | 1675 BROADWAY  13TH FLOOR NEW YORK NY 10019 |
| HALPERN, EVELYN | TR UA 04/02/91 THE HALPERN FAMILY TRUST PO BOX 1952 CORRALES NM 87048-1952 |
| HALPERN, SHARON | 1962 PIERCE DR WHITEHALL PA 18052 |
| HALSEY WHITNEY | 1025 FOREST RD CHARLESTON WV 25314-1317 |
| HALSMAN, CHAD | 5401 KING AVE BALTIMORE MD 21237-4005 |
| HALTWANGER JR. | 1502 WILSON RD SMITHFIELD VA 23430 |
| HAMBELTON, MARY | 6707 PARK HALL DR LAUREL MD 20707 |
| HAMBLAY, CHARLES | 2809 NOWAK DR ORLANDO FL 32804-1935 |
| HAMBLIN, JON | 1432 W HUSBARD ST #1F CHICAGO IL 60642-5341 |
| HAMBRICK, ROSALIND | 9510 S CONSTANCE AVE      714 CHICAGO IL 60617 |
| HAMBURG, GAIL | 1116 W NORTH SHORE AVE      3 CHICAGO IL 60626 |
| HAMDEN FIGURE SKATING ASSOCIATION | CYNTHIA ALTERI PO BOX 185531 HAMDEN CT 06518 |

| Claim Name | Address Information |
|---|---|
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD      STE C-800 SHERMAN OAKS CA 91403 |
| HAMER, C | 7607 OLD BATTLE GROVE RD BALTIMORE MD 21222-3508 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD STREET PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON, BERNIE | 303 CITATION DR OSWEGO IL 60543 |
| HAMILTON, DOUGLAS | 7145 LAKE ISLAND DR LAKE WORTH FL 33467 |
| HAMILTON, ELMER N | 4915 MORELLO RD BALTIMORE MD 21214-2545 |
| HAMILTON, JEANNE | 1840 REISTERSTOWN RD 353 BALTIMORE MD 21208 |
| HAMILTON, RICHIE | 3805 CLARKS LN      D BALTIMORE MD 21215-2756 |
| HAMILTON, RUTH | 216 PONTIAC AVE BALTIMORE MD 21225-2017 |
| HAMILTON, TINA | 2041 BOONE PL SNELLVILLE GA 30078-4144 |
| HAMLEN, CARLA | 27269 WHITELEYSBURG RD GREENSBORO MD 21639 |
| HAMLET, JANE | 3303 LEIGHTON AVE BALTIMORE MD 21215-7920 |
| HAMLET, RANSOM | 7207 CHALKSTONE DR APT T1 PIKESVILLE MD 21208-5541 |
| HAMLETT, D | 5010 E PRESTON ST BALTIMORE MD 21205-3120 |
| HAMLIN PARK NEIGHBORS | 2122 W BARRY APT 2 CHICAGO IL 60618 |
| HAMLIN, REBEKKA | 4364 WILLOW GLEN LN APT D BEECH GROVE IN 46107-2738 |
| HAMM, DEBORAH | 7874 AMERICANA CIR      T3 GLEN BURNIE MD 21060-5437 |
| HAMMER, FLOYD | 09S161 ROUTE 53 NAPERVILLE IL 60565 |
| HAMMER, JOYCE | JANET RUSSO 7040 N LARAMIE AVE IL 60077 |
| HAMMERSLA,JASON W | 475 K ST NW UNIT 706 WASHINGTON DC 20001-5262 |
| HAMMOND WATER WORKS DEPARTMENT | 6505 COLUMBIA AVENUE HAMMOND IN 46320 |
| HAMMOND, GERTRUDE | 3502 CORNWALL CT 21222-5923 |
| HAMMOND, HARRY | 517 DELLVIEW DR FINKSBURG MD 21048-1018 |
| HAMMOND, PETER | 5623 SELFORD RD HALETHORPE MD 21227 |
| HAMMOND, REGINALD | 28 W. OAKLEY NO.103 WESTMONT IL 60559 |
| HAMMONS, L | 109 STONE POINT DR      454 ANNAPOLIS MD 21401 |
| HAMPSEY, MARY | 118 CLUBHOUSE RD DELTA PA 17314-8722 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501 |
| HAN, DAVE | 9098 W EMERSON ST DES PLAINES IL 60016 |
| HANAFEE, MATT | 2138 W OHIO ST      2 CHICAGO IL 60612 |
| HAND HELD PRODUCTS INC | 700 VISIONS DR SKANEATELOS FALLS NY 13153 |
| HANDBILL PRINTERS | 14321 CORPORATE DR GARDEN GROVE CA 92843 |
| HANDLEY, MARGARET | 2970 NE 16TH AVE      104 OAKLAND PARK FL 33334 |
| HANDLOFF, ELAINE | 1561 NW 20TH AVE      103 DELRAY BEACH FL 33445 |
| HANDSCHUH, STEVE | 2867 UPPER PARK RD ORLANDO FL 32814 |
| HANDSHOE, JENNIFER | 4623 HARRIER WAY BELCAMP MD 21017-9401 |
| HANDYMAN NETWORK | 18177 WESTERN AVENUE, SUITE A GARDENA CA 90048 |
| HANES LINEBERRY FUNERAL HOME | 515 ELM STREET GREENSBORO NC 27401 |
| HANES, FRANK G | 7933 S KILDARE CHICAGO IL 60652 |
| HANK COUCH | 1514 CHARLES AVENUE GLEN BURNIE MD 21061 |
| HANK, KEVIN | 1068 W SAINT CLAIR LN VERNON HILLS IL 60061 |
| HANKERSON, DOROTHY | 6014 BARKLEY CREEK DR OOLTEWAH TN 37363-8823 |
| HANLEY WOOD MARKET INTELLIGENCE | PO BOX 79415 CITY OF INDUSTRY CA 91716-9415 |
| HANLEY, SEAN | 6825 VIEW DR OAK FOREST IL 60452 |
| HANLON, JERRY | 50 REMINGTON RD SCHAUMBURG IL 60173 |
| HANNA AUTO MART | 7310 ALOMA AVE WINTER GARDEN FL 34787 |
| HANNA, ANDREW | 1100 N PLUM GROVE RD      301 SCHAUMBURG IL 60173 |
| HANNA, JENNIFER | 4253 W CULLOM AVE CHICAGO IL 60641 |
| HANNA, JOHN | 1661 N FOREST PARK AVE APT C3 GWYNN OAK MD 21207-4900 |

| Claim Name | Address Information |
|---|---|
| HANNA,DONALD,W | 13825 NE 4TH AVENUE MIAMI FL 33161 |
| HANNAFORD, MARY P | 524 N CHARLES ST      618 BALTIMORE MD 21201-5012 |
| HANNAH JANG | 424 KELTON AV 319 LOS ANGELES CA 90024 |
| HANNAH NAN | 4 LYNDE ST LADERA RANCH CA 92694 |
| HANNAH, NANCY | 3835 MEMORY LANE UNIT C ABINGDON MD 21009 |
| HANNAN | 1007 PINAR DR ORLANDO FL 32825 |
| HANNAN, JIM | 939 W HURON ST      306 CHICAGO IL 60622 |
| HANNIFIN, EDDIE E | 8787 W VICTORY RD BOISE ID 83709-4176 |
| HANNON, JAMES | 21 FOXCREEK CT OWINGS MILLS MD 21117-1032 |
| HANS HOHLRIBER | 109 FLAG CRK YORKTOWN VA 23693 |
| HANS ROMAINE | 16 DONNA DR NO. 4 NORWALK CT 06854 |
| HANSBROUGH, V | 9911 S OAKLEY AVE CHICAGO IL 60643 |
| HANSCOM, THOMAS | CUST AARON HANSCOM UTMA CA 548 MUSKINGUM PL      307 PACIFIC PALISADES CA 90272-4256 |
| HANSELL,ARLINE | 335 N 13TH ST LEBANON PA 17046 |
| HANSEN, LAURA | 21 STRATFORD RD WEST HARTFORD CT 06117-2839 |
| HANSEN, MARY | 8424 12TH PL KENOSHA WI 53144-7133 |
| HANSEN, RAQUEL | 615 PENNSYLVANIA AVE AURORA IL 60506 |
| HANSMAN, ARTHUR | 522 ECKHART DR JOPPA MD 21085-3711 |
| HANSON, ALEX | 121 VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| HANSON, ARTHUR | 10 BILLARD ST      1 MERIDEN CT 06451-2031 |
| HANSON, CRYSTAL | 1236 FAIRFAX AVE CHURCHTON MD 20733 |
| HANSON, DAVID A | 10774 FOREST EDGE CR NEW MARKET MD 21774 |
| HANSON, JEAN L | 18755 SW 90TH AVE, #828 TUALATIN OR 97062 |
| HANSON, KYLE | 3920 N JANSSEN NO.2 CHICAGO IL 60613 |
| HANSON, MADELINE S. | 2044 CAMBRIDGE C DEERFIELD BCH FL 33442 |
| HANSON, PAT | 7591 WEATHER WORN WAY      F COLUMBIA MD 21046-2519 |
| HANSON, ROBERT VICTOR | 24136 PALMEK CIR LAKE FOREST CA 92630 |
| HANTOS, SANDRA | 9513 S WINSTON AVE CHICAGO IL 60643 |
| HANYANTO TANJO | 505 N FIGUEROA ST 313 LOS ANGELES CA 90012 |
| HAPAC, FRANCIS | 421 SHERWOOD RD      1ST LA GRANGE PARK IL 60526 |
| HAPPY EYES PRODUCTION | 38 SOUTH BLUE ANGEL PARKWAY  SUITE 165 PENSACOLA FL 32506 |
| HARAM, ARNOLD | 2002 RUNDELL PL AUSTIN TX 78704-3243 |
| HARAN, JOHN  & | RAYMOND HARAN & PATRICK HARAN JT TEN 5937 N KENNETH AVE CHICAGO IL 60646 |
| HARBANAS KAUR | NO.100 2100 ALAFAYA TRL OVIEDO FL 32765-9418 |
| HARBANS KOCHHAR | 521 SHIPPAN AV NO. 307 STAMFORD CT 06902 |
| HARBOR TECHNOLOGIES | 9000 H COMMERCE PARKWAY MOUNT LAUREL NJ 08054 |
| HARBOUR COMMUNITY CHURCH | 401 6TH ST HUNTINGTON BEACH CA 92648 |
| HARDEN, CYNTHIA | 9921 S PEORIA CHICAGO IL 60643-2257 |
| HARDEN, HELEN | 5811 OKLAHOMA RD SYKESVILLE MD 21784-7038 |
| HARDIMAN, DENISE | 212 N WILLIE ST MOUNT PROSPECT IL 60056 |
| HARDY, ANITA | 1689 SKIFFES BLVD WILLIAMSBURG VA 23185 |
| HARDY, CATHERINE | 315 DODGE AVE EVANSTON IL 60202 |
| HARDY, RITA | 17 SIOUX LN LANTANA FL 33462 |
| HARDY, TERRENCE | 6606 S EVANS CHICAGO IL 60637 |
| HARDYMON,LISA | 277 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| HARFORD COUNTY FARM FAIR INC | PO BOX 22 BEL AIR MD 21014 |
| HARGRAVES | 5460 E MICHIGAN ST APT 7 ORLANDO FL 32812-5370 |
| HARGROVE, ROBERT | 219 W MAIN ST APT 1B FLEETWOOD PA 19522-1236 |

| Claim Name | Address Information |
|------------|---------------------|
| HARISTON, TABITHA | 5216 CONTINENTAL DR ROCKVILLE MD 20853-1118 |
| HARITOS, CHRISTOPHER | 8884 GOODE LANDING CIRCLE COLUMBIA MD 21045 |
| HARLAN MAGRODER | 561 E BURLEIGH BLVD TAVARES FL 32778-2007 |
| HARLAND GONYA | 31545 LAKE DR EUSTIS FL 32736 |
| HARLAND, BILL | 425 MAXWELL ST IL 60401 |
| HARLEY KYTE | 17230 WHITE MARSH RD SURRY VA 23883 |
| HARLOCK, WILLIAM | 692 CHARINGWORTH CT WESTMINSTER MD 21158-3034 |
| HARLON DE ARMON | 103 N ASHWOOD AV 911 VENTURA CA 93003 |
| HARLON OLSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| HARLOW, RONALD | 1465 W. GRAND AVE. #2 CHICAGO IL 60622 |
| HARMELIN MEDIA | ATTN: JEN HARMELIN 525 RIGHTERS FERRY RD BALACYNWYD PA 19004 |
| HARMER, STEPHEN | 285 SE 6TH AVE        I DELRAY BEACH FL 33483 |
| HARMON MEADOW PLAZA INC | 400 PLAZA DR ATTN  F ROSCETT SECAUCUS NJ 07096-1515 |
| HARMON, PATRICK | 4401 HOOPER AVE BALTIMORE MD 21229-5320 |
| HARNETT, KEVIN | 3950 N LAKE SHORE DR      1825 CHICAGO IL 60613 |
| HARNEY, DONNA | 2 PARTRIDGE LN WATERFORD NY 12188 |
| HAROLD BAUER CUST JEFFERY BAUER UTMA OH | 414 CAPRI CIR SPRINGFIELD OH 45505-1619 |
| HAROLD CHITTENDEN | 2478 CITRUS CLUB LN ORLANDO FL 32839-7402 |
| HAROLD COSTELLO | 95 MANOR RD PLANTSVILLE CT 06479 |
| HAROLD CRISSINGER | 1042 MCCORMICK DR DELTONA FL 32725-7318 |
| HAROLD DEINSTADT | 5 OLD STAGE RD DOVER NH 03820 |
| HAROLD FREEDMAN | 2605 PIONEER RD ORLANDO FL 32808-3220 |
| HAROLD GREENE | 40536 W 3RD AVE UMATILLA FL 32784-9321 |
| HAROLD HEDRICK | 614 HIGHWAY 50 NO.114 CLERMONT FL 34711 |
| HAROLD HOCHHEIM | PO BOX 191 GLOUCESTER POINT VA 23062 |
| HAROLD JONES | 17730 N HIGHWAY27 ST NO. 3 CLERMONT FL 34711 |
| HAROLD KELLER | 413 TEAKWOOD TRL LADY LAKE FL 32159 |
| HAROLD KNOWLES | 98 HACIENDA VILLAGE WINTERSPRINGS FL 32708 |
| HAROLD LARKIN | 196 MICHAEL DR OVIEDO FL 32765-8732 |
| HAROLD MARR | 248 S BREVARD AVE COCOA BEACH FL 32931-2793 |
| HAROLD MARTINSON | 1411 S USHIGHWAY27 ST NO. 240 CLERMONT FL 34711 |
| HAROLD MCGLAUN | 103 WOODBINE CT WILLIAMSBURG VA 23185 |
| HAROLD MYERS | 3817 W. VIRGINIA DRIVE KISSIMMEE FL 34744 |
| HAROLD MYERS | 6200 PARK AVE LEESBURG FL 34748 |
| HAROLD OYLER | 283 GARDENIA RD KISSIMMEE FL 34743-6337 |
| HAROLD R WELLS | 716 MISSOURI AVE SAINT CLOUD FL 34769-3259 |
| HAROLD REEDER | 15301 WOODLAND DR WINDSOR VA 23487 |
| HAROLD SIMONTON | 7135 HARBOR VIEW DR LEESBURG FL 34788-7535 |
| HAROLD WHOOLERY | 1239 ELKHART CIR TAVARES FL 32778-2531 |
| HAROLD, CYNTHIA | 13418 IDLEWILD DR BOWIE MD 20715 |
| HAROLD, MICHAEL A | 2400 MARBOURNE AVE       1D BALTIMORE MD 21230-2833 |
| HARPER, LYMAN | 5 BYERS CT RANDALLSTOWN MD 21133 |
| HARPER, MARY PATRICIA | 9 HONEY LANE NEW LENOX IL 60451 |
| HARPER, MIKE | 504 E 40TH ST       16 CHICAGO IL 60653 |
| HARPER,JOHN | PO BOX 412 PIERSON FL 32180 |
| HARRAND, JUDITH | 21 FARM LN 323 HYDE PARK NY 12538-3914 |
| HARREL JOHN | 1591 NW 81ST TER MIAMI FL 33147 |
| HARRIET COOK | 52 MIDDLESEX RD NEWPORT NEWS VA 23606 |
| HARRIET HAWK | 26 MADISON LN S NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| HARRIET KIDWELL | 4612 LIGHTHOUSE CIR ORLANDO FL 32808-1254 |
| HARRIET MORLEY | 615 SALEM AVE MOUNT DORA FL 32757-9550 |
| HARRINGTON, ALAN C | 408 PLEASANTVIEW DR NE SOLON IA 52333-9074 |
| HARRINGTON, FLORENCE | 17 POPLAR ST ENFIELD CT 06082-4350 |
| HARRINGTON, JOE | 13 GRAYS PLAIN RD SANY HOOK CT 64821636 |
| HARRINGTON, PHYLLIS | 55 SHEFFIELD ST       23C OLD SAYBROOK CT 06475-2348 |
| HARRINGTON, SETH | 352 E CHICAGO ST       4 ELGIN IL 60120 |
| HARRIS COHEN | 12538 COLLINS ST VALLEY VILLAGE CA 91607 |
| HARRIS COMMUNICATIONS | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | 1025 W NASA BLVD A-11A MELBOURNE FL 32919 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS COUNTY | TREASURER 1001 PRESTON       STE 652 HOUSTON TX 77002 |
| HARRIS COUNTY | LEO VASQUEZ TAX ASSESOR-COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS KENNETH | 276 CENTER DEAN DR BALTIMORE MD 21001 |
| HARRIS N A | 111 W MONROE STREET CHICAGO IL 60690 |
| HARRIS, ALICE | 279 WOODMERE DR DARIEN IL 60561-1792 |
| HARRIS, ANN T | 333 CARTER RD ANDERSON SC 29626-6461 |
| HARRIS, ASHLEY  A | 4400 PALUXY DR NO.1108 TYLER TX 75703 |
| HARRIS, BENNIE | 5956 HYSLOP PL HAMMOND IN 46320 |
| HARRIS, BRIAN | 2689 CHARMAINE DR HAYES VA 23072 |
| HARRIS, BRIDGETTE M | 1340 SW 181ST AVE HOLLYWOOD FL 33029 |
| HARRIS, CHARLES | CHARLES HARRIS 1 BEECH HILL DR NEWARK DE 19711 |
| HARRIS, CHARLES W | 278 WINTER HAVEN DR VARNA IL 61375-9656 |
| HARRIS, CHRISTINA | 7908 S LANGLEY AVE       210 CHICAGO IL 60619 |
| HARRIS, CREIG | 10441 S WABASH AVE       HSE CHICAGO IL 60628 |
| HARRIS, DAVID | 3319 ELMORA AVE BALTIMORE MD 21213-1641 |
| HARRIS, DOLORES | 2 VILLA CAPRI CIR BALTIMORE MD 21221-7050 |
| HARRIS, DON | CUST BRIAN MURPHY UTMA IL 2629 W LAWRENCE AVE SPRINGFIELD IL 62704-1115 |
| HARRIS, EARLENE P | 7900 ADKINS ROAD CHARLES CITY VA 23030 |
| HARRIS, FRANK | 309 CONCORD AVE OCEANSIDE NY 11572 |
| HARRIS, HEATHER | 3110 LAUREL VIEW DR ABINGDON MD 21009-2626 |
| HARRIS, JAMES | 6751 S MAY ST       1 CHICAGO IL 60621 |
| HARRIS, JANICE | 407 W DELAWARE ST DWIGHT IL 60420-1221 |
| HARRIS, JENNIFER | 147 N VAN BUREN AVE       1 BRADLEY IL 60915 |
| HARRIS, JEREMY | 16725 S MOREL ST LOCKPORT IL 60441 |
| HARRIS, JILL CUST NATHAN G HARRIS UTMA | PA., 474 JEFFERSON DR PITTSBURG PA 15228-2117 |
| HARRIS, JOAN | 30 HIDDEN CREEK CT OWINGS MILLS MD 21117 |
| HARRIS, JOVAN | 1480 RIVERROCK TRAIL RIVERDALE GA 30296 |
| HARRIS, JR, PETER | 5105 HUNTER CREEK PL SUFFOLK VA 23435 |
| HARRIS, KATHINA | 4171 BISHOPS PLACE PORTSMOUTH VA 23703 |
| HARRIS, LADONNA | 1433 W 72ND PL       2 CHICAGO IL 60636 |
| HARRIS, LESLIE M | 5606 HAYES ST APT CHH MERRILLVILLE IN 46410-1161 |
| HARRIS, LYNN | 23 DARTMOUTH DR EAST HARTFORD CT 06108 |
| HARRIS, MARSHA | 5411 NW 25TH CT       7 LAUDERHILL FL 33313 |
| HARRIS, MARY | 5609 SINCLAIR LN APT K BALTIMORE MD 21206-4567 |
| HARRIS, MEGAN | 6589 STREAMWOOD CT SYKESVILLE MD 21784-8221 |
| HARRIS, MELISSA | 25 DUNVALE RD       315 BALTIMORE MD 21204 |

| Claim Name | Address Information |
|---|---|
| HARRIS, OZZIE | 49 PULASKI DR HINESVILLE GA 31313-7969 |
| HARRIS, PAMELA | 1449 CAVELL AVE HIGHLAND PARK IL 60035 |
| HARRIS, RANDY | 7200 EDEN BROOK DR     E101 COLUMBIA MD 21046 |
| HARRIS, SHARON | 3400 W LEXINGTON ST     1 CHICAGO IL 60624 |
| HARRIS, TAMEKA | 12601 S WINCHESTER AVE     204 CALUMET PARK IL 60827 |
| HARRIS, TERRELL | 840 E 76TH ST     204 CHICAGO IL 60619 |
| HARRIS, TIM | 1156 JUNIPER CREEK CT ALTAMONTE SPG FL 32714-1820 |
| HARRIS, YVONNE | 8837 S STONY ISLAND AVE     2F CHICAGO IL 60617 |
| HARRIS, ZONIA | MOORE, SAMANTHA 7235 CALUMET AVE 1 HAMMOND IN 46324 |
| HARRIS,LATOYA | 6219 S. CALIFORNIA AVE. CHICAGO IL 60629 |
| HARRISON | 202 CHIEF PAWNEE ST CLOUD FL 34772 |
| HARRISON BUCKLEW | 308 NORMANDY AVE NEW SMYRNA FL |
| HARRISON J WEISNER FT TRYON | MANAGEMENT CO 747 THIRD AVE 3RD FLOOR NEW YORK NY 10017-2803 |
| HARRISON, ANNA | 6865 OLD WATERLOO RD     1811 ELKRIDGE MD 21075-7129 |
| HARRISON, CLARECE | 120 155TH ST CALUMET CITY IL 60409-4612 |
| HARRISON, DAN | 2311 S WASHTENAW AVE IL 60608 |
| HARRISON, GEORGE | 6719 BRENTWOOD AVE BALTIMORE MD 21222-1737 |
| HARRISON, JAMES | 1543-B PHEASANT WALK FT. PIERCE FL 34950 |
| HARRISON, RUSSELL | 3750 BAPTIST RD TANEYTOWN MD 21787 |
| HARRISON, VERA | PO BOX 3863 WEST PALM BCH FL 33402-3863 |
| HARRON, TIM | 808 WINGFOOT DR NORTH AURORA IL 60542 |
| HARRY | 485  CT  AVE NEWINGTON CT 06111 |
| HARRY AUSMUS | 8117 YELLOW CRANE DR KISSIMMEE FL 34747 |
| HARRY BEHAR | 1562 INDIAN DANCE CT MAITLAND FL 32751-4510 |
| HARRY BRICKMAN | 921 WESTWOOD BL NO.233 LOS ANGELES CA 90024 |
| HARRY BROOKE | 409 CANTYRE ST SAVANNAH GA 31407-1811 |
| HARRY C YORK JR | 11524 ELVINS ST LAKEWOOD CA 90715 |
| HARRY CONRAD | 219 ALBERT ST WINTER SPRINGS FL 32708-2603 |
| HARRY DORNEY | 739 2ND  AVE BETHLEHEM PA 18018 |
| HARRY E MARTIN | 3639 HAWKSHEAD DR CLERMONT FL 34711 |
| HARRY GONDER | 5302 WILLIAMSPORT DR ORLANDO FL 32821-8736 |
| HARRY GOTO | 1439 W 179TH ST 18 GARDENA CA 90248 |
| HARRY J LAPINE | 137 FEATHER EDGE LOOP LAKE MARY FL 32746-2547 |
| HARRY JACKMON | 743 18TH ST NEWPORT NEWS VA 23607 |
| HARRY KALBAUGH | 2615 S ATLANTIC AVE APT 8B DAYTONA BEACH FL |
| HARRY KASSIN | 624 HUNTLY LN WINTER SPRINGS FL 32708-2478 |
| HARRY KIESEL | 804 CALOOSA TRL CASSELBERRY FL 32707-2603 |
| HARRY KLEEBURG | 1838 E GRANGER ST CAMARILLO CA 93010 |
| HARRY KLEMPNER | 2 ESCONDIDO CIR NO. 175 ALTAMONTE SPRINGS FL 32701-4552 |
| HARRY L JR. MARR | 304 PAGE ST WILLIAMSBURG VA 23185 |
| HARRY LARKIN | 640 OLEANDER ST MOUNT DORA FL 32757-4633 |
| HARRY MOORE | 11 MUNDY COVE RD WEAVEEVILLE NC 28787 |
| HARRY PONCHAK | 296 OAK ST EAST HARTFORD CT 06118-2059 |
| HARRY ROBSON | 3215 COUNTRY CLUB DRIVE LYNN HAVEN FL 32444 |
| HARRY ROSS | 44 STRAWBERRY HILL AV NO. 4J STAMFORD CT 06902 |
| HARRY TAI | 17 BANFIELD LN BLOOMFIELD CT 06002-2806 |
| HARRY TASHYAN | 5183 W. SUNSET BLVD., LOS ANGELES, CA 90027 |
| HARRY THORNE | 10960 SW 83RD TER OCALA FL 34481 |
| HARRY TITTERMARY | 24 HICKES HOLLOW RD # 119 PINE GROVE PA 17963-9200 |

| Claim Name | Address Information |
|---|---|
| HARRY ULMER | 134 RITA BEE AVE DAVENPORT FL 33897 |
| HARRY VANCE | 266 CARRIAGE DR SOUTHINGTON CT 06489-3437 |
| HARRY YOHN | 2100 S USHIGHWAY27 ST NO. A81 CLERMONT FL 34711 |
| HARSHBERGER, MATTHEW | 1018 COLONIAL MANOR DR GOSHEN IN 46526 |
| HART AGENCY | 707 BROADHOLLOW ROAD FARMINGDALE NY 11735 |
| HART, CALLA | 175 HILLSIDE DR COOPERSBURG PA 18036 |
| HART, CHARLOTTE | 9137 N GOLFVIEW DR CITRUS SPGS FL 34434-4854 |
| HART, GEORGE | REYNOLDS, FRANCES 501 E CAMPUS AVE 235 CHESTERTOWN MD 21620 |
| HART, GREGORY | 305 PATLEIGH RD BALTIMORE MD 21228-5631 |
| HART, JAMES | 1524 S 22ND CT HOLLYWOOD FL 33020 |
| HART, JEFFREY P | 187 BANK ST  NO.202 NEW LONDON CT 06320 |
| HART, JEFFREY P | 32 PROSPECT ST NORWICH CT 06360 |
| HART, SHEILA | 2940 HARFORD RD BALTIMORE MD 21218 |
| HARTFORD FOOD LAND | 1698 BERLIN TPKE HARTFORD CT 06114 |
| HARTFORD HEALTH SERVICES | 620 S LAKE ST STE 3 LEESBURG FL 34748-6059 |
| HARTFORD INTERVAL HOUSE | C/O CECILE ENRICO EXECUTIVE DIRECTOR PO BOX 340207 HARTFORD CT 06134-0207 |
| HARTFORD JAZZ SOCIETY INC | ARTHUR T FINE, TREASURER 116 COTTAGE GROVE RD   STE 202 BLOOMFIELD CT 06002 |
| HARTFORD MEDICAL GROUP | DBA HARTFORD MEDICAL GROUP PO BOX 340425 HARTFORD CT 06134-0425 |
| HARTFORD POLICE UNION | 40 F WESTON ST HARTFORD CT 06120 |
| HARTFORD SEMINARY | 77 SHERMAN ST HARTFORD CT 06105-2260 |
| HARTFORD SYMPHONY ORCHESTRA | 99 PRATT ST  STE 500 HARTFORD CT 06103-1629 |
| HARTFORD SYMPHONY ORCHESTRA | MR MILLARD PRYOR JR 228 FARMINGTON AVE HARTFORD CT 06105 |
| HARTGE, ROBERT | 9355 GENTLE WAY COLUMBIA MD 21045-5104 |
| HARTHCOCK, JOE | 1020 WHEATFIELD DR MILLERSVILLE MD 21108-1597 |
| HARTIG, EDWARD | 351 TWIN CREEKS DR BOLINGBROOK IL 60440 |
| HARTIGAN, TOM | 2056 W ARMITAGE AVE      E CHICAGO IL 60647 |
| HARTIGAN, WILLIAM | 46009 LAKE VIEW AVE NEW BUFFALO MI 49117 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, STE 201 GLENVIEW IL 60025-2995 |
| HARTMAN, MARY | 6732 PANSY DR MIRAMAR FL 33023 |
| HARTMAN, RUTH | 5205 TALBOT PLACE BALTIMORE MD 21227 |
| HARTNEY, MARY | 221 W. LANVALE ST. APT. 3F BALTIMORE MD 21217 |
| HARTSOCK, LARRY | 2511 N SNYDER AVE BALTIMORE MD 21219-1721 |
| HARTT TROPHY AND ENGRAVING | 620 NORTH LARCHMONT BLVD LOS ANGELES CA 90004 |
| HARTZOG, LISA | 5656 S MARSHFIELD AVE      1 CHICAGO IL 60636 |
| HARUKA MINAMI | 26741 PORTOLA PKWY SUITE 1E-331 FOOTHILL RANCH CA 92610 |
| HARUYE HAYASHI | 300 PROMENADE BLVD APT 2015 LAS VEGAS NV 89107-2859 |
| HARVEY G HARRISON | 279 W SABAL PALM PL LONGWOOD FL 32779-6056 |
| HARVEY KELLER | 31 BOBCAT TRL WILDWOOD FL 34785 |
| HARVEY STEPHENSON | 716 VICTORIA BLVD HAMPTON VA -2536 |
| HARVEY WARD | 1346 STEARMAN CT ORLANDO FL 32825-8807 |
| HARVEY WHITE | 73 AVONDALE RD WEST HARTFORD CT 06117-1108 |
| HARVEY, ADRIAN | 1416 SALISBURY RD ALLENTOWN PA 18103-4351 |
| HARVEY, ANDREA | 109 SURREY LN LINCOLNSHIRE IL 60045 |
| HARVEY, FANNIE | 3804 SOUTHERN CROSS DR BALTIMORE MD 21207-6453 |
| HARVEY, JOSEPH | 2039 SE 10TH AVE      511 FORT LAUDERDALE FL 33316 |
| HARVEY, MALCOLM | 920 BITTERSWEET DR NORTHBROOK IL 60062 |
| HARVEY, TOMMY | 736 GILBERT ST TITUSVILLE FL 32780 |
| HARVEY, TRUDEEN | 13933 S WENTWORTH AVE      1 RIVERDALE IL 60827 |
| HARVILL, CHRIS | 60 GREEN MANOR DR EAST HARTFORD CT 06118-3518 |

| Claim Name | Address Information |
|---|---|
| HARVILLE, MARVIN | 638 J CLYDE MORRIS BLVD      14 NEWPORT NEWS VA 23601 |
| HASBRO INC., ET AL | ATTN: FRADA SALO 200 NARRAGANSETT PARK DR. PAWTUCKET RI 02862 |
| HASELDEN, WILLIAM B | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM MI 48009-6649 |
| HASENER, EDNA | 3156 GRANDVIEW RD HANOVER PA 17331-9341 |
| HASENOHR, PETER | 420 MONROE DR CENTERPORT NY 11721 |
| HASHEK, JOSEPH E | 1329 E GOLF RD SCHAUMBURG IL 60173-4803 |
| HASKEY,JASON | 511 ALASKA ST BETHLEHEM PA 18015 |
| HASMIK GERSHYAN | 333 N HILL AV 408 PASADENA CA 91106 |
| HASSENGER, WILLIAM | 501 SANDPIPER CV YORKTOWN VA 23692-3146 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 ELMHURST IL 60126 |
| HASSON, ESTHER | 9370 SUNRISE LAKES BLVD      112 SUNRISE FL 33322 |
| HASSON,WILLIAM D | 1100S. BOULDON STREET BALTIMORE MD 21224 |
| HASTINGS, KATHLEEN | 1907 E AVON LN ARLINGTON HTS IL 60004-4205 |
| HATCHER, SHANNON | 3253 LYLE TER COLLEGE PARK GA 30337-1014 |
| HATCHETT HOME IMPRV | 11725 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| HATE, MICHELLE | 9 WELLS AVE      F BALTIMORE MD 21222 |
| HATHAWAY | 4777 S ATLANTIC AVE APT B1 PONCE INLET FL 32127-7149 |
| HATHAWAY, CHERYL | KINGSLEY ELEMENTARY SCHOOL 6509 POWELL ST DOWNERS GROVE IL 60516 |
| HATHAWAY, WILLIAM K | 869 FARMINGTON AVE APT 201 WEST HARTFORD CT 06119-1403 |
| HATJINIKOLAU, ELPIDA T | 16027 TIMBER CHASE DR HOUSTON TX 77082-2949 |
| HATTERSLEY, ALFRED | 542 W PLEASURE CT IL 60506 |
| HATTIE SCOTT | 6122 S HOBART BLVD LOS ANGELES CA 90047 |
| HATTON, MARGARET S | 1480 CHESSINGTON CIR LAKE MARY FL 32746-1919 |
| HAUER, MELVIN | 8907 AVONDALE RD BALTIMORE MD 21234-4137 |
| HAUGH, DAVID | 121 W HAWTHORNE BLVD MUNDELEIN IL 60060 |
| HAUGH,RYAN K. | 16 WELLINGTON WAY AMSTON CT 06231 |
| HAUGHTON, DOROTHY | 4981 SWANS LN COCONUT CREEK FL 33073 |
| HAUGHTON, HANNA | 9203 APPLE FORD CIR      354 OWINGS MILLS MD 21117 |
| HAUK, ROBERT | 1840 REISTERSTOWN RD      302 BALTIMORE MD 21208-1346 |
| HAUL-AWAY RUBBISH SERVICE CO INC | 1205 DATE STREET MONTEBELLO CA 90640 |
| HAUMAN, DAVID J | 48 KENFIELD CIR BLOOMINGTON IL 61704-6295 |
| HAVENS, CHARNELL | 13265 QUEENS GATE TER CARROLLTON VA 23314 |
| HAVENS, ERIC | 400 N. LASALLE ST. NO.1210 CHICAGO IL 60610 |
| HAWK, RAYMOND | 730 NW 27TH AVE      D DELRAY BEACH FL 33445 |
| HAWKINS | 4609 MATTIE CT ORLANDO FL 32817 |
| HAWKINS | 3713 N ECONLOCKHATCHEE TRL ORLANDO FL 32817-1615 |
| HAWKINS ELECTRIC SERVICE | 12126 CONWAY ROAD BELTSVILLE MD 20705 |
| HAWKINS, ANTHONY | 4013 W ARTHINGTON ST      BSMT CHICAGO IL 60624 |
| HAWKINS, BETTY | 1800 HOLLINS ST      207 BALTIMORE MD 21223-2311 |
| HAWKINS, FLORINE | 11340 S WALLACE ST CHICAGO IL 60628 |
| HAWKINS, JAMES | 6892 MCCLEAN BLVD BALTIMORE MD 21234-7260 |
| HAWKINS, KAREN | 12520 FADE DR GRAND ISLAND FL 32735-8434 |
| HAWKINS, STEVE | 705 S PARK AVE BLOOMINGTON IN 47401 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKS, ALBERT | 2075 E  WASHINGTON ST EUSTIS FL 32726 |
| HAWKS, KIM | 14359 PARK AVE      2 IL 60426 |
| HAWORTH, JOHN | 8861 MONFORT DR SAINT JOHN IN 46373 |
| HAWTHORN  LP | BANK OF AMERICA LOCKBOX 96184 PO BOX 96184 CHICAGO IL 60693 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |

| Claim Name | Address Information |
|---|---|
| HAWTHORNE, JOHN | 6080 BRIMFIELD LN ROCKFORD IL 61111 |
| HAY, LISA | 320 TOWER ST MINERAL POINT WI 53565-1444 |
| HAYDEN | 7422 WOODBINE ROAD AIRVILLE PA 17302 |
| HAYDEN, ELLEN | 107 MAGNOLIA AVE PASADENA MD 21122-4336 |
| HAYDEN, LARRY | PO BOX 451 CHAPLIN CT 06235 |
| HAYDEN, MRS FRANCES | 539 AMSTON RD COLCHESTER CT 06415-1017 |
| HAYDEN, NORMA | 5650 RINGWOOD DR      E BALTIMORE MD 21227-3842 |
| HAYDOCK, APRIL ROSE | 3253 W 108TH ST CHICAGO IL 60655 |
| HAYES & HAYES | SUITE #109 4400 S FEDERAL HIGHWAY DEERFIELD BEACH FL 33441 |
| HAYES, AILISA  D | 9000 BRISTOL PARK DR NO.203 BARTLETT TN 38133 |
| HAYES, DON | LINCOLN WAY CENTRAL HIGH SCHOOL 1801 E LINCOLN HWY NEW LENOX IL 60451 |
| HAYES, JERRY D | 409 WEST MADISON PURCELL OK 73080 |
| HAYES, JOANNA .. | 14244 PARADISE TREE DR ORLANDO FL 32828 |
| HAYES, MICHAEL | C/O CDW 10 S. RIVERSIDE 5TH FLR CHICAGO IL 60606 |
| HAYES, TOM | 2215 S 58TH CT CICERO IL 60804 |
| HAYES, VIRGINIA | 4372 LEGACY WILL DR ELLENWOOD GA 30294 |
| HAYES,DANA | 520 ASH STREET WINNETKA IL 60093 |
| HAYGOOD, RUBY | 52 WHETSTONE DR HAMPTON VA 23666 |
| HAYNES, BRITTANY | 2450 KESTRAL BLVD      H WEST LAFAYETTE IN 47906 |
| HAYNES, JARRELL | 6332 S HOYNE AVE CHICAGO IL 60636 |
| HAYNES, KEVIN L | 15450 NISQUALLI RD APT O208 VICTORVILLE CA 92395-9317 |
| HAYNIE, REBECCA | 15 N WALNUT CIR WEST BERLIN NJ 08091 |
| HAYS WITT | 2721 QUAIL RUN RD TALENT OR 97540-6730 |
| HAYWOOD, AMARD | 1705 SHEARWATER ST CLERMONT FL 34711 |
| HAZE, SUSAN | 866 BLOSSOM LN      205 PROSPECT HEIGHTS IL 60070 |
| HAZEL BARRY | 4127 FOREST ISLAND DR ORLANDO FL 32826 |
| HAZEL CASKEY | 149 CINNAMON RIDGE LN DAVENPORT FL 33897 |
| HAZEL COCHRAN | P O BOX 282 PEARBLOSSOM CA 93553 |
| HAZEL COOK | 3416 N HARBOR CITY BLVD MELBOURNE FL 32935-5743 |
| HAZEL DALLAS | 440 HOLT AVE WINTER PARK FL 32789-5075 |
| HAZEL NEAL | 4916 E MICHIGAN ST APT 5 ORLANDO FL 32812-5252 |
| HAZEL TIZENOR | 8272 SUNSET BLVD LA CA 90046 |
| HAZEL WATKINS | 8751 GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| HAZEN, RICHARD | 51 SADOWSKI CT DECATUR IL 62521 |
| HAZLE, CHERYL | 3012 BELLECHASSE RD FALLSTON MD 21047-1011 |
| HAZLETON NEWS AGENCY | 500 E MINE ST HAZLETON PA 18201 |
| HAZZARD, CHERYL | 2450 ABSHER RD SAINT CLOUD FL 34771-7712 |
| HC COUNCIL DIST 3 | 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HC DEPT OF HUMAN RESOURCES | 112 S HAYS ST BELAIR MD 21014 |
| HD MERRIMACK | 60 ISLAND ST      4TH FLR LAWRENCE MA 01845 |
| HDERNANDEZ, OSCAR | 405 INLAND DR      1B WHEELING IL 60090 |
| HEACOCK, RICHARD | 9407 PLANETREE CIR      302 OWINGS MILLS MD 21117 |
| HEACOCK, SUSAM | 1105 VINEYARD HILL RD BALTIMORE MD 21228-5377 |
| HEAD, MYISAHA | 7811 S DAMEN AVE CHICAGO IL 60620 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E OAK PARK IL 60302 |
| HEALEY, SHAUN | 1830 W LAWRENCE AVE      1A CHICAGO IL 60640 |
| HEALTH BENEFIT | MR. JOHN KIM 25 E. WASHINGTON NO.1329 CHICAGO IL 60602 |
| HEALTH CARE CONFERENCE ADMINISTRATORS | 1211 LOCUST STREET PHILADELPHIA PA 19107 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL | PO BOX 644006 MOBERLY MO 65270 |

| Claim Name | Address Information |
|---|---|
| HEALTH SOUTH | 915 SILAS DEANE HWY STE 1 WETHERSFIELD CT 06109 |
| HEALTHCARE ADMINISTRATIVE MGMNT CORP. | 23975 PARK SORRENTO, SUITE 110 CALABASAS CA 91302-4017 |
| HEARING AID AT THE FOUNTAINS | MYRON BERNSTEIN 6685 BOYNTON RD W BOYNTON BEACH FL 33437-3527 |
| HEART HOUSE MINISTRIES INC. | 1203 W HWY 50 CLERMONT FL 34711 |
| HEART USA INC | 611 BROADWAY STE 607 NEW YORK NY 10012 |
| HEATH F RICHARDSON | 4001 PENZANCE PL WILLIAMSBURG VA 23188 |
| HEATH, JAMES | 4 N GREENFIELD AVE HAMPTON VA 23666 |
| HEATH, RICARDO | 18650 NW 27TH AVE APT NO. 103 MIAMI FL 33056 |
| HEATH, SAM | 335 BIGLEY AVE BALTIMORE MD 21227-3433 |
| HEATH, VIRGINIA | 8016 WATERMILL CT ELKRIDGE MD 21075-6145 |
| HEATHER BOYKO | 1707 PENNWOOD DR APT B HAMPTON VA 23666 |
| HEATHER CHAMBERLAIN COLDWELL BANKER | COLDWELL BANKER PALOS VERDES CA 90274 |
| HEATHER FOLLERT | 35 JACQUELINE DR BRISTOL CT 06010-3311 |
| HEATHER GUY | 105 GREAT OAK CIR SMITHFIELD VA 23430 |
| HEATHER L SMITH | 6652 GLENBARR COURT PARKVILLE MD 21234 |
| HEATHER MORANO | 208 SIMMONS DR SEAFORD VA 23696 |
| HEATHER PHILLIPS | 1930 PORT LOCKSLEIGH NEWPORT BEACH CA 92660 |
| HEATHER URSU | 102 FERNWOOD BND GRAFTON VA 23692 |
| HEATHER WATSON | 442 HARMONY DR GREENWOOD IN 46143-8118 |
| HEATHER WIRTZ | 3249 AMBERLEY PARK CIR KISSIMMEE FL 34743 |
| HEATHER, JUSTIN | 641A W. WAYMAN CHICAGO IL 60661 |
| HEAVEN SENT | 11214 PINES BLVD NO. 247 PEMBROKE PINES FL 33026-4101 |
| HEAVENLY BODIES | 85 20 101ST AVE OZONE PARK NY 11416 |
| HEBELER, | 8705 EMGE RD BALTIMORE MD 21234-3503 |
| HECHT'S | 685 NORTH GLEBE RD ATTN: RACHEL ALFERA ARLINGTON VA 22203 |
| HECHT, GLENN B | 2815 DAMASCUS COURT BALTIMORE MD 21209-3004 |
| HECHTMAN, BARRY I. | 8100 SW DRIVE    NO.210 MIAMI FL 33143-6603 |
| HECK, BENJAMIN | 120 JUSTICE GRICE WILLIAMSBURG VA 23185-5110 |
| HECK-MEAD, JOULE | 820 ONEIDA ST JOLIET IL 60435-7311 |
| HECTOR FIGUEROA | 9422 MYRTLE CREEK LN APT 805 ORLANDO FL 32832-5983 |
| HECTOR VAZQUEZ | 567 WALDEN WAY WINTER SPRINGS FL 32708-2926 |
| HECTOR, WILLIAM | 213 TUPELO NAPERVILLE IL 60540 |
| HEDGEPETH, DENNIS | 4301 VINSANTO WAY SUMMERFIELD NC 27358 |
| HEDGES CLINIC | 222 COLORADO AVE FRANKFORT IL 60423 |
| HEDMAN, ANN | 40 PROSPECT STREET BLOOMFIELD CT 06002 |
| HEEKS, BREAM | 22867 EASTWIND DR RICHTON PARK IL 60471 |
| HEETER, SHAWN | 138 S ATHERTON ST    APT 709 ST COLLEGE PA 16801 |
| HEFFERNAN, MARLO | 4144 ALLISON RD MARTINEZ GA 30907 |
| HEFFNER, MAC | 101 SPRINGHILL FOREST PLACE CHAPEL HILL NC 27516 |
| HEFFNER, MAURA | 44 W 62ND ST APT 15A NEW YORK NY 10023-7011 |
| HEGARTY, SEAN J | 570 PRINCE EDWARD RD GLEN ELLYN IL 60137-6711 |
| HEGBER, JOHN | 9419 OSUNA PL NE ALBUQUERQUE NM 87111-2280 |
| HEGGIE, J | 3300 N STATE ROAD 7    301 HOLLYWOOD FL 33021 |
| HEIDEL, CAROL | 719 FOX BOW DR BEL AIR MD 21014-5209 |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E HOFFMAN ESTATES IL 60194 |
| HEIDI PERRINE | 22138 KINARD AV CARSON CA 90745 |
| HEIDI PETERS | 1437 HEMPEL AVE GOTHA FL 34734 |
| HEIDI T SANDSTROM | 6457 WYNKOOP ST LOS ANGELES CA 90045 |
| HEIDLE, WENDY | 4311 FERNDALE DR SOUTH BEND IN 46628-8110 |

| Claim Name | Address Information |
|---|---|
| HEIGHTON, HARROLD | 38 GARFIELD DR NEWPORT NEWS VA 23608 |
| HEIL, KAREN | 2843 N LINCOLN AVE      110 CHICAGO IL 60657 |
| HEIL-BRICE RETAIL ADV | 9840 IRVINE CENTER DR IRVINE CA 92618 |
| HEILEMANN, ROBERT | 2168 W. EASTWOOD CHICAGO IL 60625 |
| HEILIG, JOHN | 980 MACUNGIE AV EMMAUS PA 18049 |
| HEILIGER, MARGARET | 7900 BENESCH CIR  APT 842 GLEN BURNIE MD 21060-7927 |
| HEILMAN, BERNICE | 3141 EAST AVE SOUTH LACROSSE WI 54601 |
| HEIM, CHRIS | PO BOX 862 VENICE CA 90294-0862 |
| HEIM, GEORGE H. | 8417 THORNTON RD LUTHERVILLE-TIMONIUM MD 21093-4828 |
| HEIN, EDWARD | EDWARD HEIN 5900-G RED GATE LN YORKVILLE IL 60560 |
| HEINBACH, IRENE | 4751 NW 21ST ST      208 LAUDERHILL FL 33313 |
| HEINDLE, W A | 508 SELBORNE RD RIVERSIDE IL 60546 |
| HEINE, DORIS | 330 W CAMINO REAL APT 1 BOCA RATON FL 33432-5739 |
| HEINEN-FORNAROTTO, HEIDI | 1141 S RIDGE RD IL 60045 |
| HEINMULLER, CHRISTINA | PO BOX 17 GLENELG MD 21737-0017 |
| HEINTZINGER, DELORES | 4255 OAK TERRACE DR LAKE WORTH FL 33463 |
| HEINZ, JACQUELINE | 1650 NW 43RD STREET OAKLAND PARK FL 33309-4537 |
| HEINZ, JENNIFER | 410 ASYLUM ST APT 310 HARTFORD CT 06103-1908 |
| HEISING | 1902 PATRIOTS COLONY DR WILLIAMSBURG VA 23185 |
| HEITLINGER, DANA | 4250 N MARINE DR      1503 CHICAGO IL 60613 |
| HELBRECHT, BARBARA | 4424 BLACK ROCK RD      2 HAMPSTEAD MD 21074-2628 |
| HELD, BARBRA | 3816 VINELAND AVE STUDIO CITY CA 91604-3911 |
| HELEN ARNOLD | 297 COUNT TURF ST PERRIS CA 92571 |
| HELEN B MARTIN | 31 WOODLAND ST APT 1D HARTFORD CT 06105-4302 |
| HELEN BACHORIK | 5414 RUTLAND CT ORLANDO FL 32812 |
| HELEN BAKER | 14347 LAKE JUNIETTA DR TAVARES FL 32778-5202 |
| HELEN BOWMAN | 206 E MELLEN ST HAMPTON VA 23663 |
| HELEN BRALEY | 1050 SOLEDAD WAY LADY LAKE FL 32159 |
| HELEN DAVIS | 4190 FALLOW DRIVE HAMPSTEAD MD 21074 |
| HELEN DEEM | 603 PATRICIA AVE FRUITLAND PARK FL 34731-2209 |
| HELEN DOUMOURAS | 8815 N CHESTER AVE NILES IL 60714-1426 |
| HELEN DUNSTON | 932 MOYER RD NEWPORT NEWS VA 23608 |
| HELEN EDWARDS | 900 DAPHIA CIR APT 110 NEWPORT NEWS VA 23601 |
| HELEN EIDE | 1041 E. CYPRESS AVE. BURBANK CA 91501 |
| HELEN G JOHNSON | 206 VALLEY VIEW D MANCHESTER CT 06040-6934 |
| HELEN G LENT | 5016 BISCAYNE RD KISSIMMEE FL 34746-5206 |
| HELEN HANNON | 105 N LAKE DR NO. A301 ORANGE CITY FL 32763 |
| HELEN HANSON | 20B DOUGLAS DR TAVARES FL 32778 |
| HELEN J COOPER | 62 MOHAWK RD HAMPTON VA 23669 |
| HELEN J STROUD | 2450 LORAIN RD SAN MARINO CA 91108 |
| HELEN JOHNSON-BOYD | PO BX 612 DELTAVILLE VA 23043 |
| HELEN KELLY | 420 SADDLE LN OJAI CA 93023 |
| HELEN KINNEY | C/O JUDY BAUGHAN HAMPTON VA 23666 |
| HELEN L. GAGEN | 3747 PEACHTREE RD ATLANTA GA 30319 |
| HELEN M JOHNSON | PO BOX 4070 LANCASTER CA 93539 |
| HELEN MCCLAIN | 3565 SAWGRASS DR TITUSVILLE FL 32780-5483 |
| HELEN MCCLARY | 642 S BRADY AV LOS ANGELES CA 90022 |
| HELEN MONTGOMERY | 4249 LAKE AVE KISSIMMEE FL 34746 |
| HELEN NAST | 1341 CALIFORNIA RD QUAKERTOWN PA 18951-4523 |

| Claim Name | Address Information |
|------------|---------------------|
| HELEN NORTHROP | 5080 WAYSIDE DR SANFORD FL 32771-8613 |
| HELEN OXLEY | 28229 COUNTYROAD33 ST APT 195C LEESBURG FL 34748 |
| HELEN PALKO | 200 PALMWOOD CT APT 1 KISSIMMEE FL 34743 |
| HELEN PARKER | 7509 CHARLIN PKWY ORLANDO FL 32822-5615 |
| HELEN PAYNE | 5600 BISHOPGRADY CT APT 95 ORLANDO FL 32808-7033 |
| HELEN PEEL | 611 ARIZONA AVE SAINT CLOUD FL 34769-2005 |
| HELEN PRESTON | 527 E CYPRESS AV B BURBANK CA 91501 |
| HELEN REEVES | 1439 FREEDOM WY SAN JACINTO CA 92583 |
| HELEN ROFF | 1420 HERON DR ORLANDO FL 32803 |
| HELEN SAUNDERS | 29 RIVERLANDS DR NO. F NEWPORT NEWS VA 23605 |
| HELEN SCHWAB | 446 S LOWELL ST COVINA CA 91723 |
| HELEN STOUDT | 530 E 12TH ST NORTHAMPTON PA 18067 |
| HELEN STUHM | 10 LIGHTHOUSE DR HAMPTON VA 23664 |
| HELEN SWINDELL | 562 TREASURE CT APT 205 NEWPORT NEWS VA 23608 |
| HELEN THRALL | 3827 PASEO DEL PRADO BOULDER CO 80301 |
| HELEN UBINAS | 876 OLD EAGLEVILLE ROAD COVENTRY CT 06238 |
| HELEN VANCE | 1140 S ORLANDO AVE APT B2 MAITLAND FL 32751 |
| HELEN VETROK | 130 NORTH 8TH STREET COPLAY PA 18037 |
| HELEN WORDEN | PO BOX 1406 MOUNT DORA FL 32757 |
| HELFEN, TIMOTHY P | 249 N ARROWHEAD DR PETERSBURG IN 47567-9600 |
| HELGA BUSZTA | 22 BRYCE CYN ALISO VIEJO CA 92656-8037 |
| HELGA RUSSELL | 24987 CAMINO DE ORO WY MORENO VALLEY CA 92557 |
| HELIND, DOLLY | 2105 KNOBHILL RD        317 YORK PA 17403 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER, CAITLIN | 4922 N. MELVINA CHICAGO IL 60630 |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 GREEN BAY WI 54305 |
| HELLER, MARK | 10 PALACRO RANCHO SANTA MARGARITA CA 92688 |
| HELLER, PETER | 212 N QUEEN ST CHESTERTOWN MD 21620 |
| HELLER, RICHARD B | CUST BEN HELLER UTMA MA 497 12TH ST APT 3R BROOKLYN NY 11215-7020 |
| HELLER, SUE | 52 BEACON ST HAMDEN CT 06514 |
| HELLER, WALTER | 203 WINDINGS TRAIL DR IL 60480 |
| HELLMANN, MARY D | 3825 N LAKEWOOD AV NO.1 CHICAGO IL 60613 |
| HELLMANN, TOM | 3825 N LAKEWOOD CHICAGO IL 60613 |
| HELLOMETRO INC | 455 SOUTH 4TH STREET  SUITE 310 LOUISVILLE KY 40202 |
| HELM, JANET | 1142 W GEORGE ST CHICAGO IL 60657 |
| HELMER, JIM | 40 ELMHURST ST CRYSTAL LAKE IL 60014 |
| HELMINIAK, MARIA | 38 WILTSHIRE RD BALTIMORE MD 21221-6932 |
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM CHICAGO IL 60638 |
| HELTSLEY, MARK | 10 ONTARE ROAD ARCADIA CA 91006 |
| HELTSLEY, RANDALL J | 2613 ROADRUNNER DR LA VERNE CA 91750-2350 |
| HELTZEL, ELLEN E | 3705 SW DOSCH CT PORTLAND OR 97221 |
| HEMANDEZ, SENAIDA | 6075 S 74TH CT SUMMIT-ARGO IL 60501 |
| HEMBERGER,ALAN | 2211 CEDAR FALLS KINGWOOD TX 77339 |
| HEMERICK, COLLEEN | 2880 NATHANIEL WAY        F BALTIMORE MD 21219-1421 |
| HEMLIN. SANDRA | 3923 LAKE NED CIR WINTER HAVEN FL 33884 |
| HEMMER, MARK | 16432 FAIRFIELD DR PLAINFIELD IL 60586 |
| HEMPHILL, MATTIE | 932 N FULTON AVE        B BALTIMORE MD 21217-1441 |
| HENDERSHOT, STEVE | 1826 W WINNEMAC AVE       NO.2D CHICAGO IL 60640 |
| HENDERSON WINGE | 6055 OAKDALE AV WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| HENDERSON, CHRIS | 17 CHATHAM HILL CIR CLARKS SUMMIT PA 18411-8796 |
| HENDERSON, ERIC | 1814 PALMETTO DR BOWIE MD 20721 |
| HENDERSON, HAROLD | 1339 SOMMERSET AVE DEERFIELD IL 60015 |
| HENDERSON, LEON | 3658 S INDIANA AVE APT 2S CHICAGO IL 60653-1070 |
| HENDERSON, LOIS | 18 RIDGEWAY DR GREENVILLE SC 29605-2420 |
| HENDERSON, MARIE | 4722 IVANHOE AVE BALTIMORE MD 21212-4947 |
| HENDERSON, MARY | 9143 S CONSTANCE AVE CHICAGO IL 60617 |
| HENDERSON, MICHAEL | 175 TYNES ST SUFFOLK VA 23434 |
| HENDERSON, MILDRED | 5629 ALLENDER RD WHITE MARSH MD 21162-1109 |
| HENDRICKS, PAM | 6829 WAYNESVILLE MILL RD GWYNN OAK MD 21207 |
| HENDRICKS, WILLIAM | 127 EASTERN FORK STE 2709 LONGWOOD FL 32750 |
| HENDRICKS,JOHN | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| HENDRICKS,MARVIN | 9331 S. SAGINAW CHICAGO IL 60617 |
| HENDRICKSEN, A | 4427 N MELVINA AVE CHICAGO IL 60630 |
| HENDRICKSON, DONNA H. | 1156 ELAINE CT FLOSSMOOR IL 60422 |
| HENDRICKSON, SUZANNE | 400 ARCADIA LOOP        A YORKTOWN VA 23692 |
| HENDRIX, LISA | 2807 SNYDERSBURG RD        A HAMPSTEAD MD 21074 |
| HENDRYCH, HANNA | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENDZEL, MARIA | 435 NEAL COURT SCHAUMBURG IL 60193-3038 |
| HENGSBACH, BETHANY | BETHANY HENGSBACH 1900 ROSE VILLA ST PASADENA CA 91107 |
| HENIGAN, M | 235 ANNE DR NEWPORT NEWS VA 23601 |
| HENKE, ROBERT | 4104 HEARTHSIDE DRIVE, APT. #101 WILMINGTON NC 28412 |
| HENKEL JR, | 850 DENBIGH BLVD        641 NEWPORT NEWS VA 23608 |
| HENKLE, TOM | 1182 REGENCY DR SCHAUMBURG IL 60193 |
| HENLEY, DESTINE | 4215 S PRAIRIE AVE IL 60653 |
| HENNEMEYER, CHRISTIAN R | 2842 SCHOOLHOUSE CIRCLE SILVER SPRING MD 20902 |
| HENNEN, ELLA | 2350 NE 12TH TER POMPANO BCH FL 33064 |
| HENNESSEY, DONNA | 7929 JASONS LANDING WAY SEVERN MD 21144-2663 |
| HENNESSEY,PAULA | 1154 SANDHURST LN CAROL STREAM IL 60188 |
| HENNICK, DAVID | 532 DAISY DR TANEYTOWN MD 21787 |
| HENNIS, KEVIN | 6537 GLENVIEW DR TINLEY PARK IL 60477 |
| HENRI STDENIS | 936 WESSON DR CASSELBERRY FL 32707-5957 |
| HENRIETTA DANDRIDGE | 207 OLIVICK CIR NE PALM BAY FL 32907-1136 |
| HENRIETTA GIEGER | 1111 S LAKEMONT AVE NO.650 WINTER PARK FL 32792 |
| HENRY & JUDITH TOWNSEND | 128 LINKS OF LEITH WILLIAMSBURG VA 23188 |
| HENRY ALLERY | 132 ASHVILLE ST APOPKA FL 32712-2212 |
| HENRY BAJEK | 73 DOGWOOD DR SOUTHINGTON CT 06489-3329 |
| HENRY BRITTEN | 1121 DEL TORO DR LADY LAKE FL 32159 |
| HENRY BROWN | 6200 BAKERS FERRY RD SW APT 1010 ATLANTA GA 30331-8399 |
| HENRY CALDWELL #145425 | GULF COAST FORESTRY 3222 DOC WHITFIELD RD WEWAHITCHKA FL 32465 |
| HENRY CARROLL | 27 ROSALEE DR HAMPTON VA 23661 |
| HENRY CAUDILL | 6040 BENT PINE DR APT 3216 ORLANDO FL 32822 |
| HENRY CUBBERLY | 9 JOES HILL RD DANBURY CT 06811-4221 |
| HENRY DANIELL | 1440 PELICAN BAY TRL WINTER PARK FL 32792-6131 |
| HENRY E WOITSCHECK | 747 MARKHAM WOODS RD APT 1 LONGWOOD FL 32779 |
| HENRY FERRIS | 6302 S ATLANTIC AVE NEW SMYRNA FL |
| HENRY GALLARZA | 750 MOBIL AV 24 CAMARILLO CA 93010 |
| HENRY J. OEHLSEN | 4170 CLIMBINGASTOR CT SAINT CLOUD FL 34772 |
| HENRY KAY CORP | 4263 COMMERCIAL WAY GLENVIEW IL 60025 |

| Claim Name | Address Information |
| --- | --- |
| HENRY L BATEMAN | 4436 HARMONY POINT LANE WOODRUFF WI 54568 |
| HENRY M. ANDREU | 3616 NE 17TH LN OCALA FL 34470-8402 |
| HENRY MORGAN MOSES | 16133 VIA MADERA CIRCA WEST RANCHO SANTA FE CA 92091 |
| HENRY NADEAU | 1001 S SCOTT AVE SANFORD FL 32771-2249 |
| HENRY NYHUIS | 63 LAKE GRIFFIN DR FRUITLAND PARK FL 34731-6351 |
| HENRY PERRY | 1112 ORANGEGROVE LN APOPKA FL 32712-2141 |
| HENRY RENTZ | 3268 CANDLERIDGE CT ORLANDO FL 32822-4018 |
| HENRY SCAPIN | 309 RIVERSIDE AVE TORRINGTON CT 06790-4529 |
| HENRY TILUS | 3738 TROVATI ST ORLANDO FL 32839-8816 |
| HENRY VASQUEZ | 1921 BROOKSIDE DR ONTARIO CA 91761 |
| HENRY, ANDREW | 7820 NW 83RD STREET TAMARAC FL 33321 |
| HENRY, BRITTANY | 9038 S KINGSTON AVE CHICAGO IL 60617 |
| HENRY, CHUCK | 7200 EDEN BROOK DR    C202 COLUMBIA MD 21046 |
| HENRY, CYNTHIA M | 1050 WILLOW GLEN DR FENTON MO 63026-7100 |
| HENRY, J.C. | 5550 WASHINGTON ST    303 HOLLYWOOD FL 33021 |
| HENRY, JACKSON | 301 NW 19TH ST POMPANO BCH FL 33060 |
| HENRY, JACQUELYN | 7775 SOUTHAMPTON TER    J112 TAMARAC FL 33321 |
| HENRY, MARY | 1072 RIDGEFIELD CIR CAROL STREAM IL 60188 |
| HENRY, STEPHANIE | 1215 7 OAKS RD BALTIMORE MD 21227 |
| HENSLEY, DONNA | 58 INGLESHIRE RD MONTGOMERY IL 60538-2013 |
| HENSLEY,PEARLINE | 1215 N 9TH ST READING PA 19604 |
| HENSON, BETH | 4 N PORT ST BALTIMORE MD 21224-1054 |
| HENSON, BETTY | 111 S MAPLE AVE    1 OAK PARK IL 60302 |
| HENSON, CYNTHIA | 97 MARY LN    201 GLEN BURNIE MD 21061-4259 |
| HENSON, DYLAN M. | 506 EASTVIEW TER    1 ABINGDON MD 21009-2861 |
| HENTZ, AILEEN | 530 MARC RD MILLERSVILLE MD 21108-1526 |
| HEPBURN, MARGARET | 5348 W BELLE PLAINE AVE    2R CHICAGO IL 60641 |
| HEPPLE, MICHAEL F | 2404 CAMERON MILLS RD ALEXANDRIA VA 22302-3301 |
| HERB BROWN | 11 SOUTH RD EAST WINDSOR CT 06088 |
| HERB KRUMSICK | 8650 E KILLARNEY PL WICHITA KS 67206 |
| HERB RITTS FOUNDATION | 1106 N HUDSON AVE    2ND FLR LOS ANGELES CA 90038 |
| HERBE GOYETTE | 7641 BENJI RIDGE TRL KISSIMMEE FL 34747-1946 |
| HERBERT GOLDSMITH | 1772 CONCERT RD DELTONA FL 32738-4066 |
| HERBERT HEATH | PO BOX 6535 WILLIAMSBURG VA -5225 |
| HERBERT L BROWN | 2135 BALBOA WAY KISSIMMEE FL 34741-3223 |
| HERBERT MILLSTIN | 3449 STERLING LAKE CIR OVIEDO FL 32765 |
| HERBERT ORGILL | 412 W 10TH AVE MOUNT DORA FL 32757-4229 |
| HERBERT TICAS | 5204 MOHAVE DR SIMI VALLEY CA 93063-2008 |
| HERBERT WELLER | 2110 S USHIGHWAY27 ST NO. F40 CLERMONT FL 34711 |
| HERBERT WILSON | 945 MARKHAM WOODS RD LONGWOOD FL 32779-2825 |
| HERBERT WOODBURN | 609 HIGHWAY 466 NO. 554 LADY LAKE FL 32159 |
| HERBERT, CARTER | 9820 CLANFORD ROAD RANDALLSTOWN MD 21133 |
| HERBERT, PHILIP J | 7935 BOARS HEAD CT CHARLOTTE NC 28214-9156 |
| HERBERT, RANDALL | 724 OVERBROOK RD BALTIMORE MD 21212-2105 |
| HERBST, EARL | 2821 EMERALD RD BALTIMORE MD 21234-5634 |
| HERDEGEN, NORM | 3144 PYRAMID CIR MANCHESTER MD 21102-1930 |
| HERDIS JONASSON | 3000 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| HERIBERTO BETANCOURT | 4901 SILVERTHISTLE LN SAINT CLOUD FL 34772 |
| HERING, BETTY | 00N150 WINDERMERE RD 1306 WINFIELD IL 60190 |

| Claim Name | Address Information |
|---|---|
| HERITAGE FINANCIAL | 2042 SUMMERVILLE RD ANNAPOLIS MD 21401 |
| HERITAGE HOUSE | 1266 W  PACES FERRY RD SUITE 224 ATLANTA GA 30327 |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103 |
| HERITAGE VENTURES, LLC | 258 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERLIHY, THOMAS | 1432 W. MELROSE ST. CHICAGO IL 60657 |
| HERLIHY, TIMOTHY | 706 STAGS HEAD RD TOWSON MD 21286-1444 |
| HERLTH, MARGARET | 2449 WASHINGTON BLVD BALTIMORE MD 21230-1533 |
| HERMAN BACHMAN | 11600 HICKORY LN TAVARES FL 32778-4710 |
| HERMAN BOOSE | 736 N EUSTIS ST EUSTIS FL 32726-2910 |
| HERMAN EVANS | 3023 S E ST OXNARD CA 93033 |
| HERMAN GAYHEART | 3224 DEW CT KISSIMMEE FL 34744-9444 |
| HERMAN JR,RICHARD P | 4 BELVIDERE ST APT 405 NAZARETH PA 18064 |
| HERMAN MARGOLIES | PMB 414B 220 N ZAPATA HWY STE 11A LAREDO TX 78043-4464 |
| HERMAN MOSQUERA | 5160 CODDINGTON ST ORLANDO FL 32812-8134 |
| HERMAN, BEVIS | 6703 KNICHELOE AVE BALTIMORE MD 21073 |
| HERMAN, E. | 472 NORMANDY J DELRAY BEACH FL 33484 |
| HERMAN, HELEN | 8732 CIMARRON CIR BALTIMORE MD 21234 |
| HERMANSON, ROBERT | 7330 N HONORE ST        2 CHICAGO IL 60626 |
| HERMES, OLGA | 311 E LYNNWOOD AVE ARLINGTON HEIGHTS IL 60004-3930 |
| HERN, FRANK | 6707 POND VIEW DR TINLEY PARK IL 60477 |
| HERNAN CORTEZ | 6607 DENNY AV NORTH HOLLYWOOD CA 91606 |
| HERNANDEZ SR, ROBERT | 5043 WYATT PLACE SAN DIEGO CA 92154 |
| HERNANDEZ,  MARIA | 1256 LE MOYNE AVE ROMEOVILLE IL 60446 |
| HERNANDEZ, ALAN | 1635 W FARRAGUT AVE CHICAGO IL 60640-2009 |
| HERNANDEZ, ALEX | 122 W WOODSTOCK ST        2C CRYSTAL LAKE IL 60014 |
| HERNANDEZ, ALMA | 816 MONROE AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, AMPARO | 6342 SW 20TH CT MIRAMAR FL 33023 |
| HERNANDEZ, ANA S | 3039 W GEORGE ST  APT NO.BN CHICAGO IL 60618 |
| HERNANDEZ, ANN | 4 WHITMAN DR GRANBY CT 06035-2709 |
| HERNANDEZ, CHRISTINA KOCI | PO BOX 13315    NO.134 OAKLAND CA 94661 |
| HERNANDEZ, DANIEL | 5021 VALLEY LN      APT 302 STREAMWOOD IL 60107 |
| HERNANDEZ, DORA | 7534 TAPPER AVE HAMMOND IN 46324 |
| HERNANDEZ, JACINTO | 3780 W DAFFODIL LN MIRAMAR FL 33025 |
| HERNANDEZ, JAVIER | 4617 S SPAULDING AVE      BSMT CHICAGO IL 60632 |
| HERNANDEZ, JAVIER | 725 NW 133RD ST MIAMI FL 33168 |
| HERNANDEZ, JOSE | 4625 W 84TH PL CHICAGO IL 60652 |
| HERNANDEZ, LAURA E | 21 N SCHOOL ADDISON IL 60101 |
| HERNANDEZ, MARIE | 523 S 2ND ST WEST DUNDEE IL 60118 |
| HERNANDEZ, MATEO | 918 N GRANT ST ADDISON IL 60101 |
| HERNANDEZ, MAURC | 2757 WILLENS CT OCOEE FL 34761 |
| HERNANDEZ, PABLO | 2026 WESSEL CT SAINT CHARLES IL 60174 |
| HERNANDEZ, ROBERT DARIO | URB. LA FLORIDA, AVE PIAR RES. PARQUE GUACARA EDF CARAVAJ |
| HERNANDEZ, ROBERTO | 2304 S 60TH CT CICERO IL 60804 |
| HERNANDEZ, SAUL | 110 CADDY AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, STEPHANIE | 176 33RD STREET APT. 7 BROOKLYN NY 11232 |
| HERNANDEZ,ERNESTO | 2013 LONGWOOD RD WEST PALM BCH FL 33409-6319 |
| HERNDON,SIMONE D | 205 WHITE HALL HAMPTON VA 23668 |
| HERON, MICHAEL | 2120 BOOG RD HAMPSTEAD MD 21074-1169 |
| HERR, FRANCIS | 4716 CHATFORD AVE BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| HERRERA, ANTHONY | 17355 NW 66 CT HIALEAH FL 33015 |
| HERRERA, GEORGE | 4255 N UNIVERSITY DR    107 SUNRISE FL 33351 |
| HERRERA, MANUEL | 3207 CHADWICK DR IL 61109 |
| HERRERA,WILLIAM,M | 5710 LAKESIDE DR. APT. 726 MARGATE FL 33063 |
| HERRIES, | 216 LOCKNELL RD LUTHERVILLE-TIMONIUM MD 21093-3322 |
| HERRIGES, DELORES | 39660 N CAMBRIDGE BLVD WADSWORTH IL 60083 |
| HERRIMAN, ROGER | 185 HAMMOND HILL RD HAMPTON CT 06247-1454 |
| HERRING, DONALD | 7506 DAISY CIRCLE MACUNGIE PA 18062 |
| HERRON ART LIBRARY | ATTN SERIALS 755 N MICHIGAN ST INDIANAPOLIS IN 46202 |
| HERRON, SHERRY | 7945 S ESSEX AVE    BMST CHICAGO IL 60617 |
| HERTZ, ARTHUR | 561 W MINNEOLA AVE CLERMONT FL 34711-2252 |
| HERTZBERG, JOSEPH | 8287 WHISPERING PALM DR BOCA RATON FL 33496 |
| HESKETH, WILLIAM | 2110 NOYES ST EVANSTON IL 60201 |
| HESS CORPORATION | JOSEPH A. DE JIANNE ONE HESS PLAZA WOODBRIDGE NJ 07095 |
| HESS, RAYMOND | 9102 PHILADELPHIA RD BALTIMORE MD 21237 |
| HESS, THELMA | 4300 CARDWELL AVE    123 BALTIMORE MD 21236-4022 |
| HESSBURG & CARLSON BLDRS | 548 S HIGHWAY 27 MINNEOLA FL 34715-1903 |
| HESTER, CYNTHIA | 114 KARLA DR WHITEHOUSE TX 75791-3202 |
| HESTER, HEATHER | 822 S MONROE ST HINSDALE IL 60521 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HETTRICH, DOLORES | 346 COE AVE EAST HAVEN CT 06512-4103 |
| HEUBECK, ELIZABETH | 236 GAYWOOD ROAD BALTIMORE MD 21212 |
| HEVNER, RYAN | 7055 COPPERWOOD WAY COLUMBIA MD 21046-1463 |
| HEYMAN, | 11750 GREENSPRING AVE LUTHERVILLE-TIMONIUM MD 21093-1412 |
| HEYMAN, MADELINE R | 5300 SHERRIL AVE CHEVY CHASE MD 20815-3720 |
| HEYMAN, WARREN | 321 VILLA CIR BOYNTON BEACH FL 33435 |
| HEYWARD LOVETT SR | 1702 MARSHALL AVE NEWPORT NEWS VA 23607 |
| HH P HOOVER | 22046 HART ST CANOGA PARK CA 91303 |
| HI-LITER GRAPHICS LLC | PO BOX 9 BURLINGTON WI 53105 |
| HIALARY JURTA | 133 BRIARCLIFF DR KISSIMMEE FL 34758-4113 |
| HICK, SUSAN | 1010 HOWARD ST SE SALEM OR 97302 |
| HICKENHOOPER, AUTUMN | 224 OAKWOOD AVE DES PLAINES IL 60016 |
| HICKEY, ROBERT | 671 ALBANY TPKE    STE 16 CANTON CT 06019 |
| HICKING, CHARLES | 46 OLD WOOD RD STORRS CT 06268-1610 |
| HICKS | 506 YORK RIVER LN NEWPORT NEWS VA 23602 |
| HICKS REESE | 1 SADDLEBROOK LA STEVENSON MD 21153 |
| HICKS, JOE | COMMUNITY ADVOCATES INC 865 S FIGUEROA ST    NO.3339 LOS ANGELES CA 90071 |
| HICKS, NOVIUS | 656 WINDSOR AVE WINDSOR CT 06095-4002 |
| HICKS, QUENTIN | 1315 W HAMILTON ST    FL3 ALLENTOWN PA 18102 |
| HICKS, TIFFANY | 220 E 111TH PL CHICAGO IL 60628 |
| HIDALGO, ERIC | 431 W MARKET ST BETHLEHEM PA 18018 |
| HIDDEN TREASURES | 283 W ST CLAIR ROMEO MI 48065 |
| HIELD, RICHARD | 10809 S KENTON AVE OAK LAWN IL 60453 |
| HIELEMA, LESLIE | 5485 BALDWIN PARK ST ORLANDO FL 32814-6749 |
| HIETZMAN, DEANNA | 3447 BAKER RD WESTMINSTER MD 21157-7801 |
| HIGGINBOTAM, M | 2211 VICTORIA BLVD HAMPTON VA 23661 |
| HIGGINS, DANA | 9 RYEFIELD HOLLOW DR BLOOMFIELD CT 06002-1687 |
| HIGGINS, JAMES | 3709 KING GEORGE LN ST CHARLES IL 60174-7839 |
| HIGGINS, LEONARD | 5775 KENT AVE ROCK HALL MD 21661 |

| Claim Name | Address Information |
|---|---|
| HIGGS, BRENDA K | 6535 TYDINGS RD SYKESVILLE MD 21784-6110 |
| HIGGS, ROBERT | PO BOX 180164 CHICAGO IL 60618 |
| HIGH SPEED SOLUTIONS, LLC | 175 DRENNEN RD ORLANDO FL 32806 |
| HIGH TECH SYSTEMS | 13419 TAMARACK RD SILVER SPRING MD 20904 |
| HIGH, FORSTER | 4139 W FOREST PARK AVE BALTIMORE MD 21207-7408 |
| HIGHER  EDUCATION STUDENT ASST | PO BOX 529 NEWARK NJ 07101-0529 |
| HIGHLAND, JAMES | 8229 CAMBRIDGE CT JESSUP MD 20794-8906 |
| HIGHSMITH, DAMON | 2205 FALLS GABLE LN      F BALTIMORE MD 21209-5233 |
| HILBERT PIERCE | 727 NEWFIELD AV STAMFORD CT 06905 |
| HILDA DIAZ | 516 1/2 N GARFIELD AV MONTEBELLO CA 90640 |
| HILDA FEENEY | 4561 PASADENA AV LONG BEACH CA 90807 |
| HILDA KIRKLAND | 1020 S PALM AVE ORLANDO FL 32804-2128 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA S HYLAND | 10955 TERRA VISTA PKWY APT 48 RCH CUCAMONA CA 91730-6396 |
| HILDEGARD STEIN | 521 SHELTON RD HAMPTON VA 23663 |
| HILDRED STEGGERS | 5975 N ODELL AVE 3J CHICAGO IL 60631 |
| HILDRETH, PHYLLIS | 9552 HAMPTON RESERVE DRIVE BRENTWOOD TN 37027 |
| HILL, | 3131 W GOLF COURSE RD OWINGS MILLS MD 21117-4115 |
| HILL, A. ANN | 201 S MADEIRA ST BALTIMORE MD 21231-2624 |
| HILL, BRIAN | 2722 ARBOR GLEN PL BOULDER CO 80304-0966 |
| HILL, CALVIN | 308 DICKINSON RD      6 SPRINGFIELD IL 62704 |
| HILL, CRAIG | 734 E 83RD ST CHICAGO IL 60619 |
| HILL, DORIAN | 65 MAPLE RD PORTLAND CT 06480-1743 |
| HILL, ELIZABETH & TTE | 86 PILGRIM ST CARNEGIE PA 15106-1022 |
| HILL, JAMES | 1512 NW 112TH WAY PEMBROKE PINES FL 33026 |
| HILL, MICHELLE | 8635 S 87TH AVE APT 202 JUSTICE IL 60458-2056 |
| HILL, MORIAH | 652 NEW RD AVON CT 06001-3260 |
| HILL, PARIS | 14832 DEARBORN ST IL 60419 |
| HILL, REBECCA R | 646 32ND TER VERO BEACH FL 32968-1228 |
| HILL, RICHARD | 1335 PERSIMMON DR SAINT CHARLES IL 60174 |
| HILL, RODNEY | 5017 LAKE CIR COLUMBIA MD 21044-1429 |
| HILL, SCOTT | 401 OLD HOME RD BALTIMORE MD 21206-2138 |
| HILL,ANGEL,H | 3480  NW  208  ST MIAMI GARDENS FL 33056 |
| HILL-DIBBEN, PATRICIA | 3691 TURTLE RUN BLVD      427 CORAL SPRINGS FL 33067 |
| HILLARY, MIKNEIAH | 8516 S KINGSTON AVE CHICAGO IL 60617-2437 |
| HILLCREST APTS(479) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCROFT MEDICAL CLINIC ASSOCIATION | 2500 FONDREN RD HOUSTON TX 77063 |
| HILLER SYSTEMS INC | PO BOX 91508 MOBILE AL 36691-1508 |
| HILLER, ILANA | 3022 W SHERWIN AVE CHICAGO IL 60645-1134 |
| HILLER,DAVIDDEAN | 1550 N STATE PKWY  APT 301 CHICAGO IL 60610-7929 |
| HILLIARD, STANLEY E | 6005 COHOKE DR ARLINGTON TX 76018-2365 |
| HILLMAN, SELMA | 5053 SUFFOLK DR BOCA RATON FL 33496 |
| HILLORY KENDRICK | 308 N SHADOWBAY BLVD NO. 216 LONGWOOD FL 32779 |
| HILLYARD, CLARE | 1123 W ALBION AVE CHICAGO IL 60626 |
| HILTON GARDEN INN/ALTWN W | 230 SYCAMORE DR BREINGSVILLE PA 18031 |
| HILTZIK, MICHAEL A | 4417 HAZELNUT AVE SEAL BEACH CA 90740-2915 |
| HINCHEN, JASMINE | 5501 BUCHANAN ST MERRILLVILLE IN 46410 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 1888 BEDFORD PARK IL 60499-1888 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |

| Claim Name | Address Information |
|---|---|
| HINDSLEY, PATRICIA | 9538 NW 8TH CIR PLANTATION FL 33324 |
| HINES, BETTY | 9360 RUSTLING LEAF COLUMBIA MD 21045-5212 |
| HINES, DAISY | 7 HAREBELL CT APT A2 NOTTINGHAM MD 21236-2351 |
| HINES, JACK | 165 N CANAL ST APT 1217 CHICAGO IL 60606-1404 |
| HINKELDEY, DAVID A | 321 MALZAHN SAGINAW MI 48602 |
| HINKLE, L KENNETH | PO BOX 490 RICHLANDTOWN PA 18955 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| HINSDALE SOUTH HIGH SCHOOL | 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| HINSON, DOROTHY | 535 N NICHOLS ST LOWELL IN 46356 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINZE, MICHAEL | 2712 TREANOR TER WELLINGTON FL 33414-6407 |
| HINZE, TODD | 1307 IVY LN       201 NAPERVILLE IL 60563 |
| HIPSKY, DONALD | 99 TURNPIKE RD WILLINGTON CT 06279 |
| HIRAM ELECTRICAL CONTRACTORS, INC | 1351 WEST FOSTER AVENUE CHICAGO IL 60640 |
| HIRD, MALCOLM | 509 CARLTON AVE BETHLEHEM PA 18015 |
| HIRD, TIA | 509 CARLTON AVE       APT 1 BETHLEHEM PA 18015 |
| HIROAKI MATSUYAMA | 78 RIVER RD NO. 16 COS COB CT 06807 |
| HIROMI MITZOKAMI | 11318 WINSTONWILLOW CT WINDERMERE FL 34786-6011 |
| HIRRLINGER ELECTRIC INC | 5800 WOODCLIFF RD BOWIE MD 20720 |
| HIRSCH, MICHAEL | 1620 W DIVERSEY PKY CHICAGO IL 60614 |
| HIRSCHMANN, ARTHUR | 2758 W 108TH ST CHICAGO IL 60655 |
| HIRSHHORN, MAXINE | 1843 WATER RIDGE DR FORT LAUDERDALE FL 33326-2391 |
| HIRT, JOHN | 3100 PINEWOOD AVE BALTIMORE MD 21214-1426 |
| HISELMAN, MARGIE | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| HISPANIC LEGAL SERVICE | 250 N GOLDEN CIRCLE  SUITE 205 SANTA ANA CA 92705 |
| HITT, BRIANNA | 1431 HAUBERT ST BALTIMORE MD 21230-5221 |
| HITTINGER, AMANDA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITTLE SNOW CO INC | 17778 SUN PARK DR WESTFIELD IN 46074 |
| HITWISE, INC. | 425 MARKET ST STE 2200 SAN FRANCISCO CA 94105-2434 |
| HIXSON | 13 HAYES DR NEWPORT NEWS VA 23602 |
| HJALMAR A. LIND | 2532 FIFESHIRE DRIVE WINTER PARK FL 32792-4736 |
| HJM TECHNOLOGIES INC | 1225 NE 24 STREET WILTON MANORS FL 33305 |
| HK SYSTEMS | 265 S 5200 W SALT LAKE CTY UT 84104-6007 |
| HK SYSTEMS, INC. | ATTN: LISA GRAFF 2855 SOUTH JAMES DRIVE NEW BERLIN WI 53151 |
| HLUZEK, VIOLET | 6807 S KEDVALE AVE CHICAGO IL 60629 |
| HME ADVERTISING | 6230 W INDIANTOWN ROAD STE 7 JUPITOR FL 33458 |
| HO PENN MACHINERY COMPANY INC | 122 NOXON RD POUGHKEEPSIE NY 12603-2940 |
| HOAG & SONS BOOK BINDERY INC | PO BOX 162 SPRINGPORT MI 49204-0162 |
| HOAGLUND, DAVID | DAVID HOAGLUND 423 W 3RD ST. SANDWICH IL 60548 |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 60085 |
| HOBOTH, GRACE | 175 OAK FOREST DR MANCHESTER CT 06042-1953 |
| HOBSON, RACHELLE | 7129 ROLLING BEND ROAD BALTIMORE MD 21244 |
| HOBSON, S | 1540 JEFFERSON AVE NEWPORT NEWS VA 23607 |
| HOCHREITER, MARIE | 4351 SANDERLING LN BOYNTON BEACH FL 33436 |
| HODDER, WILLIAM | 14 WILLIAM ST ROCKAWAY NJ 07866-1926 |
| HODES, LANE | 410 W LOMBARD ST       606 BALTIMORE MD 21201-1632 |
| HODGE, KRISTIE | 548 BEACH AVE BOURBONNAIS IL 60914 |
| HODGE-BURKE, JANET | 44 COULTER ST OLD SAYBROOK CT 06475-2313 |
| HODGES | 111 NICEWOOD DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| HODGES, GEMEKA | 732 N TROY ST        2 CHICAGO IL 60612 |
| HOECK, MICHAEL | 2040 SUNDERLAND RD MAITLAND FL 32751-3533 |
| HOERICHS, WILSON | 14085 MONTICELLO DR COOKSVILLE MD 21723 |
| HOFFBERGER, LEROY | 3801 CANTERBURY RD UNIT 605 BALTIMORE MD 21218-2375 |
| HOFFELD, ARTHUR | 579 BRITTANY M DELRAY BEACH FL 33446 |
| HOFFER, RICHARD | 470 TALALA ST PARK FOREST IL 60466 |
| HOFFERT | 114 MIMOSA CT KISSIMMEE FL 34746 |
| HOFFMAN | 5253 VISTA CLUB RUN SANFORD FL 32771 |
| HOFFMAN ASSOCIATES | 606 BALTIMORE AVE SUITE 102 BALTIMORE MD 21204 |
| HOFFMAN SOUTHWEST CORP | ROTO ROOTER PLUMBING & SERVICE 8930 CENTER AVE RANCHO CUCAMONGA CA 91730 |
| HOFFMAN, | 314 W RIVERVIEW RD BALTIMORE MD 21225-2621 |
| HOFFMAN, EDDIE | 14 GREENSHIRE LN OWINGS MILLS MD 21117-4819 |
| HOFFMAN, JAMES | 6 RHAM RD HEBRON CT 06248-1526 |
| HOFFMAN, JANE | 264 COUNTRY RIDGE DR RED LION PA 17356 |
| HOFFMAN, SUE | ZION BENTON TWP HIGH SCHOOL 3901 21ST ST ZION IL 60099 |
| HOGAN, MARIANNE | 16 FOX HILL RD WETHERSFIELD CT 06109-4126 |
| HOGE, STELLA | 40W646 LONGSHADOW LN SAINT CHARLES IL 60175 |
| HOKENDAUQUA PARK AND PLAYGROUND ASSOC | PO BOX 84 WHITEHALL PA 18052 |
| HOKIN, ANN | 145 N MILWAUKEE AVE APT 308 VERNON HILLS IL 60061-4172 |
| HOLBROOK | 195 OCEAN TER ORMOND BEACH FL 32176-4771 |
| HOLBROOK CHAMBER OF COMMERCE | PO BOX 565 HOLBROOK NY 11741 |
| HOLCIK, JACK | 7741 S KILPATRICK AVE IL 60652 |
| HOLCKNECHT, DOROTHY | 110 CASTLETOWN RD        301 LUTHERVILLE-TIMONIUM MD 21093-6773 |
| HOLCOMB, BETTY | 101 HILLTOP DR SEVERNA PARK MD 21146-3203 |
| HOLCOMB, MARTIN | 2742 DAISY AVE BALTIMORE MD 21227-2122 |
| HOLDEN, DANIEL A | 5041 RHODES AVE E SANTA BARBARA CA 93111 |
| HOLDEN, JAMES | 2877 FAIRFIELD DR ALLENTOWN PA 18103 |
| HOLDEN, MARY | 10310 SWIFT STREAM PL        214 COLUMBIA MD 21044-4894 |
| HOLDER, JESS | 3510 CHURCH RD BOWIE MD 20721 |
| HOLDERMAN,TRENT | 736 CARLISLE DRIVE ARNOLD MD 21012 |
| HOLDSWORTH, DARYL | 446 EDGEWOOD RD EDGEWOOD MD 21040 |
| HOLEWINSKI, MARGARET | ACCT 6147677 20771 ANDRON PL ESTERO FL 33928 |
| HOLIDAY HOME  HELPERS | 3825 BREIDENBAUGH COURT JARRETTSVILLE MD 21084 |
| HOLLACE SINGER | 8530 MILANO DR APT 2137 ORLANDO FL 32810 |
| HOLLADAY, RONALD | 39 BLAKE LOOP        A NEWPORT NEWS VA 23606 |
| HOLLAND & KNIGHT LLP | 1 EAST BROWARD BLVD, STE 1300 FORT LAUDERDALE FL 33301 |
| HOLLAND, ELAINE | 717 DRUID PARK LAKE DR        511 BALTIMORE MD 21217-4971 |
| HOLLAND, SHIRLEY | 317 E BOUGAINVILLEA DR DEERFIELD BCH FL 33442 |
| HOLLEIN, JOHN B | 1167 NORTH 9TH ST BREESE IL 62230 |
| HOLLENBECK | 149 GINGERWOOD CT NEWPORT NEWS VA 23608 |
| HOLLER, ASHLEY | 108 SHADYNOOK COURT BALTIMORE MD 21228 |
| HOLLERAN, SHARON | 351 SPENCEOLA PKWY FOREST HILL MD 21050-3160 |
| HOLLEY, IRIS | 3415 W LEWIS RD HAMPTON VA 23666 |
| HOLLEY, TINA | 1121 FOXGLOVE LN MARENGO IL 60152 |
| HOLLEY, YVONNE | 717 W GOLF RD SCHAUMBURG IL 60194 |
| HOLLEY,CHRISTY M | 7322 CEDAR CREEK CT. WINTER PARK FL 32792 |
| HOLLEYBOLLING, DORLINE | 2804 WINCHESTER ST BALTIMORE MD 21216-4330 |
| HOLLI WARAKOMSKI | 9 CAYMAN CIR UMATILLA FL 32784 |
| HOLLIDAY, SHEARITA | 1725 E 84TH PL CHICAGO IL 60617 |

| Claim Name | Address Information |
| --- | --- |
| HOLLIFIELD, BRADY | 6020 BLACKBERRY ST APT 2 ANCHORAGE AK 99502-2168 |
| HOLLIS, AMANDA | 7 STONEMARK CT        9 OWINGS MILLS MD 21117-4040 |
| HOLLOWAY, ANITRA | 4132 W FLETCHER ST CHICAGO IL 60641-5431 |
| HOLLOWAY, ANN | 8357 S MARQUETTE AVE      BSMT CHICAGO IL 60617 |
| HOLLOWAY, HELENA | 1130 LAKELAND DR UNIT 18 NEWPORT NEWS VA 23605 |
| HOLLOWAY, SCOTT | 316 STERLING CIR CARY IL 60013 |
| HOLLY GALLOWAY | 213 E SANTA FE CT PLACENTIA CA 92870-6002 |
| HOLLY HIGGINS | 1230 WRIGHT CIR APT 208 KISSIMMEE FL 34747 |
| HOLLY HOCH | 50 FERN PINE IRVINE CA 92618 |
| HOLLY MARTIN | 26925 VIA GRANDE MISSION VIEJO CA 92691-6136 |
| HOLLY MITCHELL | 5110 GOLDLEAF CIR 150 LOS ANGELES CA 90056 |
| HOLLY R SVEKIS CUST JACQUELINE VICTORIA | SVEKIS UTMA FL 3271 BEECHBERRY CIR DAVIE FL 33328-6720 |
| HOLLY STURM | 7 FELLOWSHIP CT        I1 TOWSON MD 21286-8049 |
| HOLLY WINTERS | 12150 PIGEON PASS RD E146 MORENO VALLEY CA 92557 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| HOLLYWOOD EAST STUDIO | 9244 E HAMPTON DRIVE STE NO.508-509 CAPITAL HEIGHTS MD 20743 |
| HOLLYWOOD HEALTH CENTER | 321 N LARCHMONT BLVD STE 404 LOS ANGELES CA 90004-6404 |
| HOLLYWOOD NEWS CALENDAR | PO BOX 55624 SHERMAN OAKS CA 91413-0624 |
| HOLMES, CONSUELA | 7935 S EBERHART CHICAGO IL 60619 |
| HOLMES, DEIRDRE ELIZABETH | PO BOX 429 SAN PEDRO CA 90732 |
| HOLMES, DORIS | 702 GLENVIEW AVE GLEN BURNIE MD 21061-3314 |
| HOLMES, S. | 11717 S MORGAN ST CHICAGO IL 60643 |
| HOLMES, SOPHIA | 5 CHRISTOPHER NEWPORT DR NEWPORT NEWS VA 23601-3301 |
| HOLMES,WILLIAM B | 5660 KAVON AVENUE BALTIMORE MD 21206 |
| HOLOWKA, ROMAN | 01N621 GOODRICH AVE GLEN ELLYN IL 60137 |
| HOLT, CHRIS | 39417 N HOLDRIDGE AVE ZION IL 60099 |
| HOLT, DELOISE | 1736 N LOREL AVE        1 CHICAGO IL 60639 |
| HOLT, VANESSA | 3019 JOE LOUISE DR ORLANDO FL 32805-2954 |
| HOLT,KATHERINE | 835 ARDMORE ROAD WEST PALM BEACH FL 33401 |
| HOLTER, BERNADETTE | 11853 RAMSBURG RD MARRIOTTSVILLE MD 21104-1416 |
| HOLTON, LAWRENCE | 4100 GLEN PARK RD BALTIMORE MD 21236-1015 |
| HOLTZBRINCK PUBLISHERS LLC DBA MPS | 16365 JAMES MADISON HWY GORDONSVILLE VA 22942 |
| HOLUB, LAUREL | 1315 BASSETT CT IL 60431 |
| HOLZWARTH,ELSIE G | 1410 EAST 55TH CHICAGO IL 60615 |
| HOMA DANIELI | 77 PROMENADE IRVINE CA 92612-1708 |
| HOMAR,SANDRA | 18 WRIGHT ST STAMFORD CT 06902 |
| HOMBERG, BRIANNA | 3010 CALIFORNIA AVE BALTIMORE MD 21234-4105 |
| HOME BUILDERS ASSOCIATION | 544 MAYO AVENUE MAITLAND FL 32751 |
| HOME DEPOT | 6620 REISTERSTOWN ROAD OWINGS MILLS MD 21117 |
| HOME DEPOT | DEPT 32-2014192466 HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | PO BOX 6031 THE LAKES NV 88901-6031 |
| HOME EXCHANGE CORP | **PFC W/JMC 7/03** . DC |
| HOME MAX LLC | 23561 BUTTE LN NE AURORA OR 97002-9615 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PT CHESTER NY 10573 |
| HOME PROPERTIES | 6 GARRISON VIEW ROAD OWINGS MILLS MD 21117 |
| HOME SELLING ASSISTANCE | VICK SAWHNEY 2943 EMMORTON ROAD ABINGDON MD 21009 |
| HOME TECH BUILDERS | 76 LAUREL DR AIRVILLE PA 17302 |

| Claim Name | Address Information |
|---|---|
| HOMEMAX SERVICES LLC | 174 TALCOTT RD WEST HARTFORD CT 06110 |
| HOMER MERCEY JR | 22 DEXTER ST WINDSOR CT 06095-4410 |
| HOMER WARREN | 1225 HAVENDALE BLVD NW # 100 WINTER HAVEN FL 33881 |
| HOMES, TANYA | 1110 W 50TH ST      F CHICAGO IL 60609 |
| HOMESTEAD PUBLISHING COMPANY | 139 N MAIN ST STE 203 BEL AIR MD 21014-8800 |
| HOMESTEAD STUDIO SUITES | 1377 W. GLENOAKS BLVD GLENDALE CA 91201 |
| HOMESTONE MORTGAGE | 499 N. CANON DR. NO.407 BEVERLY HILLS CA 90210 |
| HOMEWOOD RESIDENCE | 9561 YAMATO RD BOCA RATON FL 33434-5549 |
| HOMICK, JOHN | 312 KYLE RD CROWNSVILLE MD 21032-1843 |
| HOMSTRAND, NANCY | 5217 N GLENWOOD AVE CHICAGO IL 60640 |
| HONG, CHARLES | 45 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| HONG, MELISSA | 31 NORTHLAKE RD LAKEMOOR IL 60051-8726 |
| HONORWAY INVESTMENT CORPORATION | RE: SAN FRANCISCO 388 MARKET 388 MARKET STREET SUITE 1568 SAN FRANCISCO CA 94111 |
| HONYTIA BOYKIN | 112 SILVERTON ST MINNEOLA FL 34755 |
| HOOBER | 207 POST AND RAIL RD LONGWOOD FL 32750 |
| HOOD COLLEGE LIBRARY ATTN MRS TOWNSEND | 401 ROSEMONT AVENUE FREDERICK MD 21701 |
| HOODENPYLE, TODD | 249 GREEN FERN WAY BALTIMORE MD 21227-1744 |
| HOOKER, HELEN | 5620 CHESAPEAKE DR MC HENRY IL 60050 |
| HOOPER, JOSEPH | 2325 W LEXINGTON ST BALTIMORE MD 21223-1436 |
| HOOTERS RESTAURANT | MARK KRAMER 1110 PERIMETER DR SCHAUMBURG IL 60173 |
| HOOVER, P HOPE | 4414 WHALEYVILLE BLVD SUFFOLK VA 23434 |
| HOOVERS INC | 75 REMITTANCE DRIVE    STE 1617 CHICAGO IL 60675-1617 |
| HOPE HOLT | 10107 THRASHER CIR MORENO VALLEY CA 92557 |
| HOPE MIRANO | 20 CAPSTONE IRVINE CA 92606 |
| HOPE TYLER | 16640 RAMADA DR VICTORVILLE CA 92395-3944 |
| HOPFER, JUNE | 4911 NW 54TH ST TAMARAC FL 33319 |
| HOPKINS, BARBARA | 555 ATRUMBREZZY ALTAMONTE FL 32701 |
| HOPKINS, BOB | 157 SENTAR RD CARPINTERIA CA 93013-3029 |
| HOPKINS, FELICIA | 3653 HARMONY CHURCH RD HAVRE DE GRACE MD 21078 |
| HOPPE, CARL | 529 E CEDAR POINT DR PERRYVILLE MD 21903-2559 |
| HOPPE, COLETTE | 7306 TENNESSEE AVE DARIEN IL 60561 |
| HOPPE, VICKIE | 8711 BLAIRWOOD RD      T2 BALTIMORE MD 21236-2676 |
| HOPPLE, | 353 STILLWATER RD BALTIMORE MD 21221-6619 |
| HORACE LANNING | 76 W OAKVIEW RD. ASHVILLE NC 28806 |
| HORAK, ALEX | 1611 PARKRIDGE CIR      197 CROFTON MD 21114-2817 |
| HORANCE HALL | 8201 MILL CREEK RD WEST POINT VA 9429 |
| HORBAL, PAUL | 30207 VILLAGE GREEN BLVD      24 WARRENVILLE IL 60555 |
| HORD, MARIA | 35 TALLOW CT GWYNN OAK MD 21244-2518 |
| HORD, ROBERT | 1611 E MAIN ST DECATUR IL 62521 |
| HORDER, EVELYN | HORDER, EVELYN 1206 E FAIRVIEW 203 ARLINGTON HEIGHTS IL 60005 |
| HORIZON HOME FUNDING | SUITE 210 5405 DIPLOMAT CIR ORLANDO FL 32810-5620 |
| HORIZON MEDIA | 75 VARICK ST STE 1404 NEW YORK NY 10013-1917 |
| HORIZON MEDIA, INC | 75 VARICK ST STE 1404 NEW YORK NY 10013-1917 |
| HORLAMUS, LEO | 16 BITTERNUT CT BALTIMORE MD 21228 |
| HORN, EDWARD | 11 DELGREEN CT BALTIMORE MD 21236-1802 |
| HORN, GREGORY | 6 GREENWICH LN AVON CT 06001-4570 |
| HORN, JAMES | 4864 LEE HOLLOW PL ELLICOTT CITY MD 21043-7991 |
| HORNBLUM, JOSEPH | 18957 ARGOSY DR BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| HORNDERICK, TIM | 911 ALMERIA RD WEST PALM BCH FL 33405-1103 |
| HORNE, EMMA | 3909 EMMART AVE BALTIMORE MD 21215-3501 |
| HORNE, J | 1012 N OCEAN BLVD      606 POMPANO BCH FL 33062 |
| HORNE, MARGARATE | 1434 GREENBRIAR CIR PIKESVILLE MD 21208-3752 |
| HORNELL PARTNERS INC | 211 N PARK BLVD GLEN ELLYN IL 60137 |
| HORNER, | 30687 FOXCHASE DR SALISBURY MD 21804 |
| HORNSBY, ROGER | 3644 N OAKLEY AVE        1 CHICAGO IL 60618 |
| HORSFIELD, THOMAS | 12518 RINGWOOD AVE ORLANDO FL 32837 |
| HORTICULTURAL CREATIONS INC | 53-55 BEACH ST NEW YORK NY 10013 |
| HORTON JONES ELECTRICAL | CONTR INC 1225 NE 24TH STREET WILTON MANORS FL 33305 |
| HORTON, HELEN | 2020 FEATHERBED LN      309 BALTIMORE MD 21207-3220 |
| HORTON, INEZ | 4 E 107TH ST, # 12B NEW YORK NY 10029-3870 |
| HORTON, VALARIE | 5431 W ADAMS ST      2FL CHICAGO IL 60644 |
| HORVAT, ADRIENNE C | 1070 BLUEBONNET LN N HOFFMAN ESTATES IL 60195-4446 |
| HORVATH, CLAUDIA | 7144 S. INDIANA CHICAGO IL 60619 |
| HORVATH, ROBERT | 5118 N MENARD AVE CHICAGO IL 60630 |
| HORVATH, SCOTT D | 1205 RUSSELL AVE BETHLEHEM PA 18015 |
| HORWITZ, LEE | 11 SLADE AVE        501 BALTIMORE MD 21208-5227 |
| HORWITZ, M | WINSTON CAMPUS ELEM SCHOOL 900 E PALATINE RD PALATINE IL 60074 |
| HOSEIN, FARAZ | 10525 NW 37TH ST CORAL SPRINGS FL 33065 |
| HOSKINS, R.A. | 8425 W MILL RD 4 MILWAUKEE WI 53225 |
| HOSLER, KAREN | 12 CONSTITUTION AVENUE ANNAPOLIS MD 21401 |
| HOSPITAL SUPPORT INC | 11 N ATHOL AVENUE BALTIMORE MD 21229 |
| HOSTETTER,KAREN | 115 INTERVILLA AV READING PA 19609 |
| HOT TOPICS PUBLICATIONS | PO BOX 183 WYNCOTE PA 19095 |
| HOTT, ALAN D | 904 E JANE ST PRINCEVILLE IL 61559-9141 |
| HOTTEL  JR, CLARENCE W. | 20 GLENBERRY CT PHOENIX MD 21131-1400 |
| HOUGHTELING, ANNE F | 293 TENNESSEE LN PALO ALTO CA 94306-4146 |
| HOULEHAN, MARGARET | 2211 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| HOULIHAN, KELLY A | 1008 PLEASANT ST APT 3B OAK PARK IL 60302-3059 |
| HOULIHANS RESTAURANT, INC | 8700 STATE LINE ROAD STE 100 LEAWOOD KS 66206 |
| HOUNGVAN, CHOI | 24 SHAWGO CT BALTIMORE MD 21220-3906 |
| HOUSE 2 HOUSE RLTY | 608 W, MANCHESTER BLVD., 2ND FL. INGLEWOOD CA 90301 |
| HOUSE OF BALANCE | 6340 HOWARD LANE ELKRIDGE MD 21075 |
| HOUSE OF KABAB | 360 W FAIRBANKS AVE WINTER PARK FL 32789-5093 |
| HOUSE ROBERTSON | 10125 WASHINGTON BLVD CULVER CITY CA 90232-3148 |
| HOUSE, ED | 1668 INDEPENDENCE CT SEVERN MD 21144-1723 |
| HOUSE, FRANK | 7975 NOLCREST RD GLEN BURNIE MD 21061-5201 |
| HOUSECALL HOMEHEALTHCARE | SUITE NO.106 365 CITRUS TOWER BLVD CLERMONT FL 34711 |
| HOUSEPAD LLP | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSER, CHARLES | 104 PARIS LN STAFFORD VA 22556-8016 |
| HOUSER, STEVE | 7018 35TH ST BERWYN IL 60402 |
| HOUSEVALUES.COM | 15 LAKE BELLEVUE DR NO.202 BELLEVUE WA 98005-2485 |
| HOUSING DEVELOPMENT CORP. | 439 E. KING STREET LANCASTER PA 17602 |
| HOUSOS, TRINA | 1425 SHAWFORD WAY ELGIN IL 60120 |
| HOUSTON, SHAY | 1642 E 7TH AVE GARY IN 46402 |
| HOUSTONS RESTAURANT, (SEE BI) | 2991 MICHELSON DR IRVINE CA 92612 |
| HOVENGA, KIRK | 6941 LAKESIDE CIR N DAVIE FL 33314-4222 |
| HOWARD APPEL | 2910 EDGEWICK DR GLENDALE CA 91206 |

| Claim Name | Address Information |
|---|---|
| HOWARD B SILVER CUST SCOTT E SILVER UTMA | IL 1450 CROWN LANE GLENVIEW IL 60025-1227 |
| HOWARD C LAMPP | 2184 CRANDON AVE WINTER PARK FL 32789-3382 |
| HOWARD CAISIOR | 432 E 20TH STREET BALTIMORE MD 21202 |
| HOWARD CHRISTENSEN | 157 CHRISTIAN HILL RD HIGGANUM CT 06441-4078 |
| HOWARD COLE | 1582 GOLDEN RAIN RD 43E SEAL BEACH CA 90740 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY PUBLIC SCHOOL | ELLEN LAUER 10910 STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| HOWARD COUNTY, MARYLAND | MARAGARET ANN NOLAN & CAMELA J. SANDMANN HOWARD COUNTY OFFICE OF LAW 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD EPSTEIN | 10937 PICKFORD WY CULVER CITY CA 90230 |
| HOWARD FROHMAN | 1492 HOLLY HEIGHTS DR APT 4 FORT LAUDERDALE FL 33304-4755 FORT LAUDERDALE FL 33304 |
| HOWARD GLICK | 1549 E HARMONY LN FULLERTON CA 92831 |
| HOWARD HIRSCH | 1776 PROVIDENCE BLVD DELTONA FL 32725-4843 |
| HOWARD HOSPITAL FOUNDATION | 10700 CHARTER DR SUITE NO.250 COLUMBIA MD 21044 |
| HOWARD J TALLEY JR | 315 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| HOWARD KLOEPFER | 95 COCOA PALMS DR CAPE CANAVERAL FL 32920-3869 |
| HOWARD M KLEIMAN & IRENE L KLEIMAN JT | TEN 1365 DANA DR OXFORD OH 45056-2552 |
| HOWARD MCCLAIN | 1015 MONTCALM ST ORLANDO FL 32806-7049 |
| HOWARD RONALD | PO BOX 22401 BALTIMORE MD 21203 |
| HOWARD SCHEIDEGGER | 26441 EVERT ST LEESBURG FL 34748-8034 |
| HOWARD SNIDER | 14315 LETHAM GRANGE CT ORLANDO FL 32828 |
| HOWARD WEIR | 282 HUDSONDALE STREET WEATHERLY PA 18255 |
| HOWARD WITHERSPOON | 73 POPLAR AVE NEWPORT NEWS VA 23607 |
| HOWARD ZUHOWSKY | 793 CHILDRESS DR NEWPORT NEWS VA 23602 |
| HOWARD, DOUGLAS H | 4501 GOLF RIDGE DR ELKTON FL 32033-4011 |
| HOWARD, IRMA | 2223 S 18TH AVE BROADVIEW IL 60155 |
| HOWARD, JACOB WAYNE | 4194 CLOSE CT STE 5623 MT DORA FL 32757 |
| HOWARD, JASON | 2110 W. AINSLIE ST. NO.1N CHICAGO IL 60625 |
| HOWARD, JOHN | 4207 FERNDALE AVE BALTIMORE MD 21215 |
| HOWARD, KERRY | 15635 UNIVERSITY AVE DOLTON IL 60419 |
| HOWARD, LENORA | 3125 WALLFORD DR        C BALTIMORE MD 21222-2632 |
| HOWARD, LISA | 1248 RIVER DR        2A CALUMET CITY IL 60409 |
| HOWARD, MILTON | 6317 PARK HEIGHTS AVE        409 BALTIMORE MD 21215-3497 |
| HOWARD, RANDY | 7827 S MARYLAND AVE        1 CHICAGO IL 60619 |
| HOWARD, REGINA | 1408 MEADOWSEDGE LN CARPENTERSVILLE IL 60110-3409 |
| HOWARD, RONESHIA | 727 N MONTICELLO AVE        2 CHICAGO IL 60624 |
| HOWARD, SHARRON | 15031 EVERS ST DOLTON IL 60419 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE MEMPHIS TN 38125 |
| HOWARD,LLOYD W | 123 S. GREEN CHICAGO IL 60606 |
| HOWARE COUNTY GENERAL HOSPITAL | 5755 CEDAR LANE COLUMBIA MD 21044 |
| HOWATT, DOUGLAS | 801 E 6TH AVE NEW SMYRNA BEACH FL 32169 |
| HOWE , DAVID | 464 E MONTANA AVE GLENDALE HEIGHTS IL 60139 |
| HOWE, RANDALL | 8 ARBOR MDWS PROSPECT CT 06712 |
| HOWE, ROBERT | 1905 DINEEN DR BALTIMORE MD 21222-4724 |
| HOWELL, GORDON | 1871 JESSICA CT WINTER PARK FL 32789 |
| HOWELL, HOBART | 1412 WHITEFORD RD STREET MD 21154-1932 |
| HOWELL, KENRICK | 8051 SUNRISE LAKES DR N        308 SUNRISE FL 33322 |
| HOWELL, MAJORIE L | 1849 WOODLAWN AVE LOGANPORT IN 46947 |

| Claim Name | Address Information |
|---|---|
| HOWELLS, MURIEL SEABURY | C/O WELCH & FORBES 45 SCHOOL ST BOSTON MA 02108-3206 |
| HOWELLS, WILLIAM DEAN | 11 LAWRENCE LANE KITTERY POINT ME 03905 |
| HOWES, MARK & LINDA | 13623 FOX STREAM WAY WEST FRIENDSHIP MD 21794-9402 |
| HOWIE, JOHN | 713 MAIDEN CHOICE LN    1403 BALTIMORE MD 21228-3628 |
| HOWIE, ROBERT | PO BOX 831 DECATUR IL 62525 |
| HOWLAND, JOYCE | 500 THAMES PKY    1A PARK RIDGE IL 60068 |
| HOWLEGG, PETER | 180 DELMONT AVE WORCESTER MA 01604 |
| HOWREN, CHARLES | 10006 WOODKEY LN    NO.1 OWINGS MILLS MD 21117 |
| HOYOS, ADRIANA | 150-18 COOLIDGE AVE JAMAICA NY 11432 |
| HPITNEY BOWES/BARTO CAFE C/O ELAINE | 1 ELMCROFT RD STAMFORD CT 06902 |
| HR DIRECT | PO BOX 451179 SUNRISE FL 33345-1179 |
| HR SLATER COMPANY | 2050 W 18TH ST CHICAGO IL 60608 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 484 VIKING DR    STE 151 VIRGINIA BEACH VA 23452 |
| HRANOOSH BABAKHANI | PO BOX 15504 IRVINE CA 92623-5504 |
| HRESMC | 100 BROOKE AVE    STE 500 NORFOLK VA 23510 |
| HRSD | PO BOX 1651 NORFOLK VA 23501-1651 |
| HRUZ, MADGE E | 18 WILLOW PATH CT BALTIMORE MD 21236-5549 |
| HRVATIN, MARIA | 26266 W GLENBARR LN BARRINGTON IL 60010-2863 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 CAROL STREAM IL 60197-5219 |
| HSH ASSOCIATES | 237 WEST PARKWAY    2ND FLR POMPTON PLAINS NJ 07444 |
| HSH ASSOCIATES | 237 WEST PARKWAY POMPTON PLAINS NJ 07444 |
| HU, ERIC | 10721 SUNNYBRAE AV CHATSWORTH CA 91311 |
| HU, HUILIN | 1956 W HOOD AVE    1A CHICAGO IL 60660 |
| HUBBARD, TOM | 38 LEWIS ST NAUGATUCK CT 06770-4400 |
| HUBBARD, TONI | 1805 BARCLAY ST BALTIMORE MD 21202-2921 |
| HUBBARD, WILLIAM | 3505 CHURCHVILLE RD ABERDEEN MD 21001-1015 |
| HUBERT, ATLANTA | 688 NW 21ST ST POMPANO BCH FL 33060 |
| HUCULAK, LISA | 1313 SORBUS CT FALLSTON MD 21047-1747 |
| HUDAK, PETER | 2533 MERRICK CT ABINGDON MD 21009-1142 |
| HUDGINS, FRANCES C | PO BOX 1434 MATHEWS VA 23109 |
| HUDGINS, JARELL | 440 N 4TH ST ALLENTOWN PA 18102 |
| HUDSON GLOBAL RESOURCES | MR. THOMAS B. MORAN 10 S. WACKER DR. NO.2600 CHICAGO IL 60606 |
| HUDSON GROUP | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ STE 9TH F ATTN: A/P FRANIE EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON, BRANDON | 2637 SHIRLEY WAY    NO.104 STE 2432 LEESBURG FL 32748 |
| HUDSON, CAROL | 9400 PINEDALE CIR BALTIMORE MD 21236-1527 |
| HUDSON, EARLEAN | 1311 N HALSTED ST    702 CHICAGO IL 60622 |
| HUDSON, LOLA | 1544 SHEFFIELD RD BALTIMORE MD 21218 |
| HUDSON, VAN | 6633 LATROBE FALLS RD ELKRIDGE MD 21075-6613 |
| HUDSPETH,CAROLYN | PETTY CASH CUSTODIAN 8001 JOHN CARPENTER FRWY DALLAS TX 75247 |
| HUEBSCH, ROBERT P | 8120 LOREL SKOKIE IL 60077-2429 |
| HUEBSCHMAN, KATHLEEN | 1102 IRON BARK CT    G BELAIR MD 21015-4691 |
| HUECKEL, JILL | ANGIULI, KATKIN, & GENTILE, LLP 60 BAY STREET, PENTHOUSE STATEN ISLAND NY 10301 |
| HUELA, GABRIEL | 8-B E DUNDEE QUARTER DR    301 PALATINE IL 60074 |
| HUERTA, JOSE | 2909 N LAWNDALE AVE    2 CHICAGO IL 60618 |
| HUEY, JIARONG | 3522 BEECH AVE    C BALTIMORE MD 21211-2621 |

| Claim Name | Address Information |
|---|---|
| HUFF, LESLIE MARIE | 6959 S. PAXTON #1C CHICAGO IL 60649 |
| HUFF, TITANIA | 1353 N. LOREL CHICAGO IL 60651 |
| HUFFMAN, BARBARA | 3830 ROWENA CIR WEST PALM BCH FL 33417 |
| HUFFMAN, GRANT | 1901 OCEAN FRONT WALK APT#4 VENICE CA 90291 |
| HUFFMAN, JON | 822 GALLIER ST NEW ORLEANS LA 70117 |
| HUFFSTATLER, SHARRON | 15 ANCHOR CT PERRYVILLE MD 21903 |
| HUGH DUDLEY, JR. | 10580 NW 28TH PL FORT LAUDERDALE FL 33322-1084 |
| HUGH FLETCHER | 947 CAMELLIA AVE WINTER PARK FL 32789-5625 |
| HUGH OGLIVE | 1106 72ND ST NEWPORT NEWS VA 23605 |
| HUGH TURCOTTE | 111 WOLCOTT HILL RD WETHERSFIELD CT 06109-1247 |
| HUGHART, RICHARD | 2311 WALNUT AVE BALTIMORE MD 21227-4742 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST        APT 6 LAFAYETTE OH 43608 |
| HUGHES, ALFREDA | 9594 BASKET RING RD COLUMBIA MD 21045-3419 |
| HUGHES, ARCHIE | 28 NEWPORT AVE NEWPORT NEWS VA 23601 |
| HUGHES, CHEVAUGHN | 100 PLEASANT HILL LN FT LAUDERDALE FL 33319-2414 |
| HUGHES, DAVINA | 7341 S DORCHESTER AVE        1 CHICAGO IL 60619 |
| HUGHES, EDNA | 707 MAIDEN CHOICE LN        7105 BALTIMORE MD 21228-5901 |
| HUGHES, FRANK JOSEPH | 3035 O NEAL PKWY NO.5-19 BOULDER CO 80301 |
| HUGHES, LORI & JASON | 1219 PHEASANT RUN IL 60099 |
| HUGHES, MARJORIE L | 521 PLEASANT HILLS RD WEXFORD PA 15090-7413 |
| HUGHES, MICHAEL | 37 E. ONWENTSIA RD. LAKE FOREST IL 60045 |
| HUGHES, TAMIKA | 14801 CHICAGO RD        4 DOLTON IL 60419 |
| HUGHES, VERGIL | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGO BRINKWART | 54 MILESTONE WAY WEST PALM FL |
| HUINKER, JAMES | 19602 KISHWAUKEE VALLEY RD MARENGO IL 60152 |
| HULA PIZZA & SUSHI HUT | 123 23RD ST. NEWPORT BEACH CA 92663 |
| HULBERT, MARGE | 1077 AARON COURT MISSOULA MT 59804 |
| HULICLER, JOE | 552 BROADWATER RD ARNOLD MD 21012-1430 |
| HULSE, INA | 731 NW 138TH ST MIAMI FL 33168 |
| HUMAN RESOURCES-AMPARO BRISENO | 604 S. TAMARIND AVE COMPTON CA 90220 |
| HUMANN, MIKE | 613 PLUM GROVE RD SOUTH ELGIN IL 60177 |
| HUMMEL EMMY | 1722 MORENO PL LADY LAKE FL 32159 |
| HUMPHREY, JOHN | 1036 HIGHLAND ST HAMMOND IN 46320 |
| HUMPHREY, NEIL A | 24 W POINT TER TARIFFVILLE CT 06081-9641 |
| HUMPHREYS, WILLIAM | 5 DEVITT LOOP OLD LYME CT 06371-1267 |
| HUMPHRIES, CHARLES | PO BOX D EARLETON FL 32631-0124 |
| HUMPHRIES, CLINT | 3728 N CENTRAL PARK AVE CHICAGO IL 60618 |
| HUMRICKHOUSE, ELIZABETH | 137 N PINE ST ELMHURST IL 60126 |
| HUNDLEY, RANDY | 122 E FOREST LANE PALATINE IL 60067 |
| HUNDT, PAUL L | 5105 LEANNE LN MC FARLAND WI 53558-8403 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNT, ASHLEY | 2804 BETHANY LN ELLICOTT CITY MD 21042-2214 |
| HUNT, FELISHIA | 1320 NE 128TH ST        2 NORTH MIAMI FL 33161 |
| HUNT, JENNIFER | 2004 EAGLES LNDG WAY        102 ODENTON MD 21113-2913 |
| HUNT, KATHRYN | 1726 N MANGO AVE CHICAGO IL 60639 |
| HUNT, ROBERT | 5431 COLUMBIA RD        322 COLUMBIA MD 21044-5695 |
| HUNT, SANDRA | 8009 LONG HILL RD PASADENA MD 21122-1013 |
| HUNTER S VERMILLION | PO BOX 3615 WILLIAMSBURG VA 23187 |
| HUNTER, GABRIELLE | 3701 BEECH AVE BALTIMORE MD 21211-2221 |

| Claim Name | Address Information |
|---|---|
| HUNTER, GINA | 446 BELLWOOD AVE HILLSIDE IL 60162 |
| HUNTER, JAMES | 445 SW 2ND ST APT 7 POMPANO BEACH FL 33060-6852 |
| HUNTER, JULIE T | 8 HANOVER SQUARE BRUNSWICK GA 31520-7519 |
| HUNTER, KAREN J | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| HUNTER, LILLIAN | 30 SOMERSET DR MANCHESTER CT 06040-5612 |
| HUNTER, NICOLETTE | 3228 W GLENDALE AVE APT 124 PHOENIX AZ 85051-8366 |
| HUNTER, ROZENA | 2663 GATEHOUSE DR      A BALTIMORE MD 21207 |
| HUNTER, THOMAS M | 109 W HARBOR TER ELMHURST IL 60126-3336 |
| HUNTER, WILLIAM J | 1006 CONCORD DR BARLETT IL 60103-5704 |
| HUNTER, WILLIAM J | 1006 CONCORD DR BARTLETT IL 60103-5704 |
| HUNTER,TONY | 16049 HIDDEN VALLEY CIRCLE HOMER GLEN IL 60491 |
| HUNTINGTON, JOHN | 9595 COUNTY RD  622 BUSHNELL FL 33513 |
| HUNTINGTON, REBECCA | PO BOX 1332 WILSON WY 83014 |
| HUNTON & WILLIAMS LLP | ATTN: LINDSAY K. BIGGS, ESQ. 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNZIKER, P. | 22071 BRENTWOOD CIR BOCA RATON FL 33433 |
| HUPP, DANIELLE | 50 HENRY STREET SAN FRANCISCO CA 94114-1215 |
| HUPPERT, MARGARET | 1070 NW 83RD AVE PLANTATION FL 33322 |
| HURIC, MIRHET | 1ST FL 76 DOUGLAS ST HARTFORD CT 06114-2504 |
| HURLEY, PATRICIA | 15 MAIN ST IVORYTON CT 06442-1002 |
| HURRICANE VINYL GRAPHICS, SI | 2814 S BAY ST EUSTIS FL 32726-8317 |
| HURSEN, LOUISE | 904 PARTRIDGE BERRY LN BALTIMORE MD 21226-1753 |
| HURT, ALBERT L | 18032 JASON LN LANSING IL 60438-1500 |
| HURWITZ, ILENE | CINDY CONCA 7280 AVALON COURT DRIVE MELVILLE NY 11747 |
| HURWITZ, ILENE | 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HUSAR, LOUISE | CUST JONATHON C COYLE UTMA IL UNTIL AGE 21 421 S OTTAWA DIXON IL 61021-3151 |
| HUSSAIN, AILHTAR | 5747 W 89TH PL IL 60453 |
| HUSSAINI, SYED | 4011 WHISPERING TRAILS CT HOFFMAN ESTATES IL 60192 |
| HUSSEY | 300 E CHURCH ST APT 721 ORLANDO FL 32801-3534 |
| HUSSEY, JULIE | 2509 LOG MILL CT CROFTON MD 21114-1859 |
| HUSTLER CASINO | ITEL MEDIA 15350 SHERMAN WAY STE 315 VAN NUYS CA 91406 |
| HUTCHERSON, JAMES | 733 BROOKSIDE DR      202 NEWPORT NEWS VA 23602 |
| HUTCHINSON, ANNE | ACCCOUNTS PAYABLE 1010 W SOUTH A PLANO IL 60545 |
| HUTCHINSON, JOYCE F. | 121 W CHESTNUT ST APT 3304 CHICAGO IL 60610-3457 |
| HUTCHISON, DOROTHY H | 1920 MAPLE AVE LISLE IL 60532 |
| HUTNER, DANIEL OR CLAIRE | 3401 BIMINI LN      N4 COCONUT CREEK FL 33066 |
| HUTTENGER | 261 WOODOAK CT GLEN BURNIE MD 21061-5660 |
| HUYEN PHAM BANG | 13931 SHERWOOD WESTMINSTER CA 92683 |
| HUYNH, CHARLIE | 5935 W BERNICE AVE CHICAGO IL 60634 |
| HWANG, SAMUEL | 4648 ELM TE SKOKIE IL 60076-2026 |
| HY KIPNIS | 395 BEACH HIGHLAND PARK IL 60035 HIGHLAND PARK IL 60035 |
| HY SCHWARTZ | 70 GROVE HILL ST UNT 4S NEW BRITAIN CT 06052-1348 |
| HY-KO PRODUCTS COMPANY | C/O THOMPSON HINE ATTN: STEVEN S. KAUFMAN 3900 KEY TOWER, 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| HYATT, JAMES | TO THE ESTATE OF JAMES HYATT 698 CHESTNUT LN GLENCOE IL 60022 |
| HYDE, DEB | 1321 ELLICOTT AVE CHURCHTON MD 20733 |
| HYDE, JAMES | 5498 WOODENHAWK CIR COLUMBIA MD 21044-1923 |
| HYDE, SHAUNE | 811 W. NORTHWEST HWY. ARLINGTON HEIGHT IL 60004 |
| HYDOCK, MICHEAL | 9322 HICKORY LIMB COLUMBIA MD 21045-5209 |
| HYLAND, DONALD | 518 SUNSET KNOLL RD PASADENA MD 21122-4238 |

| Claim Name | Address Information |
|---|---|
| HYLLAND, TIMOTHY | 47W428 IC TRL MAPLE PARK IL 60151 |
| HYLLESTAD, ERIC | 6509 NORTH ARTESIAN APT. #3 CHICAGO IL 60645 |
| HYMAN, ALBERTA | 3420 ASSOCIATED WAY    306 OWINGS MILLS MD 21117-6014 |
| HYUN-JU, LI | 7193 SOMERTON CT HANOVER MD 21076-1756 |
| I BEACH | 1327 SILVERSTONE AVE ORLANDO FL 32806-1868 |
| I MCDONOUGH | 880 CRITTENDEN AVE ORANGE CITY FL 32763-5038 |
| I ROAM MOBILE SOLUTIONS INC | 3333 IRIS AVE    STE 204 BOULDER CO 80301 |
| I SHINE INC | 3760 E 6TH AVE HIALEAH FL 33013 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I2I ART INC | 17 SPROAT AVE TORONTO ON M4M 1W3 CANADA |
| IAISHA FLORES | 10300 HADDON AVE PACOIMA CA 91331 |
| IAN & SALLY LAIRD | 7 MEAD AV NO. REAR COS COB CT 06807 |
| IAN E ROBB | 29701 ANA MARIA LN LAGUNA NIGUEL CA 92677 |
| IAN IBEUNJOUR | 1412 W 67TH ST LOS ANGELES CA 90047 |
| IAN MORISON | 1432 FALCONCREST BLVD APOPKA FL 32712-2360 |
| IAN RUSSELL | 17117 CYPRESSWOOD WAY CLERMONT FL 34711-7536 |
| IANGER, MAURY | 1108 N OAK TER ROUND LAKE BEACH IL 60073 |
| IANNACCONE, JOHN | 1731 NW 86TH AVE PLANTATION FL 33322 |
| IANNARONE, BRIAN  & | DAVID IANNARONE TR A J IANNARONE GRANDCHILDRENS TRUST UA 05/02/97 52 BROKSIDE TERRACE N CALDWELL NJ 07006-4117 |
| IANNOTTI, MICHELLE | 2736 VILLAGE GREEN DR    A1 AURORA IL 60504 |
| IATESTA, ANNE M | 322 S MENTOR AVE TOWNHOUSE 3 PASADENA CA 91106 |
| IBACH, META | 5591 N WALNUT ST MACUNGIE PA 18062 |
| IBARRA, AURORA | 1427 W CULLERTON CHICAGO IL 60608 |
| IBC USA PUBLICATIONS INC | PO BOX 5193 WESTBOROUGH MA 01581-5193 |
| IBM CORPORATION | B.H SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| IBM DAKSH BUSINESS PROCESS SERVICES PVT | LTD. - DLF BLDG # 8, TWR B, 4TH FLOOR DLF CYBER PARK, DLF PHASE 2, SECTORS 25A GURGAON, HARYANA 122002 INDIA |
| IBRAHIM, AZEEM | 606 MARIAN SQUARE OAKBROOK IL 60523 |
| IBUKI MASAHISA | 351 PEMBERWICK RD NO. 702 GREENWICH CT 06831 |
| ICE AFFAIR | 79 CARLETON AVE ISLIP TERRACE NY 11742 |
| ID A HUNTER | 852 W 79TH ST LOS ANGELES CA 90044 |
| ID LABEL | 425 PARK AVE LAKE VILLA IL 60046-6540 |
| ID MEDIA INC | 28 W 23RD ST NEW YORK NY 10010 |
| ID MEDIA INC | 902 BROADWAY RM 17F NEW YORK NY 10010-6022 |
| IDA BROWN | 2115 BAY AVE HAMPTON VA 23661 |
| IDA DLUGOLENSKI | 126 NEW BRITAIN AVE APT T1 PLAINVILLE CT 06062-2041 |
| IDA FERGUSON | P.O. BOX 547 MINNEOLA FL 34755 |
| IDA HARRISON | 6131 LINNEAL BEACH DR APOPKA FL 32703-7807 |
| IDA HOLLOWAY | 381 EDGAR LN ELBERON VA 23846-2211 |
| IDA KOGAN | 3719 RESTMOR KNOLL ELLICOTT CITY MD 21042 |
| IDEAL SIGNS | THOMAS & ASSOCIATES, LLC 6502 BANDERA RD #211 SAN ANTONIO TX 78238 |
| IDEAL SIGNS | 79 EASTVIEW # 101 GEORGETOWN TX 78626 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDING, LILLIAN M | 2201 20TH ST A SANTA MONICA CA 90405-1703 |
| IDROVA, RICH | 5308 S HARLEM AVE    2E SUMMIT-ARGO IL 60501 |
| IENER, MAIRA | 570 SEEGERS RD    1B DES PLAINES IL 60016 |
| IERVOLINO, ROSEMARIE | 44 S GREENFIELD AVE HAMPTON VA 23666 |
| IGNACIO-CAMBIASO, JUDY | 20907 CANYON RIDGE ROAD DIAMOND BAR WALNUT CA 91789 |

| Claim Name | Address Information |
|---|---|
| IGNASAK JR., ROBERT | 1516 S WABASH AVE      305 CHICAGO IL 60605 |
| IGOR VOLSHTEYN | 245 HOLLISTER AVE. SANTA MONICA CA 90405 |
| IHNAT, ROSEMARIE | 2010 BENJAMIN PL WHITING IN 46394-1809 |
| IHOSVANI RODRIGUEZ | 2002 SW 12TH ST MIAMI FL 33135 |
| IKE GORDON | 2106 TERRELL LN HAMPTON VA 23666 |
| IKON FINANCIAL SERVICES | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | PO BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |
| IKON FINANCIAL SERVICES | PO BOX 650016 DALLAS TX 75265 |
| IKON OFFICE SOLUTIONS | PO BOX 802566 CHICAGO IL 60680-2566 |
| IL DEPT. OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| IL STUDENT ASSISTANCE COMM. | PO BOX 904 DEERFIEDL IL 60015 |
| ILEANA FROMETA-GRILLO | 7 COASTAL OAK ALISO VIEJO CA 92656 |
| ILEANA ORTIZ | 340 S 1ST W 108 REXBURG ID 83440 |
| ILINC COMMUNICATIONS INC | 2999 NORTH 44TH STREET SUITE 650 PHOENIX AZ 85018 |
| ILIR, CENAJ | 859 E MAIN ST STAMFORD CT 06902 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY ATTORNEY GENERAL SECTION - 9TH FLOOR 33 S. STATE ST. CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SVCS ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS STATE PUBLIC AUTO | 15530 DIXIE HWY HARVEY IL 60426 |
| ILLINOIS STATE TOLL HIGHWAY | PO BOX 5201 LISLE IL 60532-5201 |
| ILLINOIS STATE UNIVERSITY | UNIVERSITY PROGRAM BOARD CAMPUS BOX 2700 NORMAL IL 61790 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET NORMAL IL 61790-2640 |
| ILLINOIS STATE UNIVERSITY FOUNDATION | FOUNDATION 8000 ADVANCEMENT SERVICES NORMAL IL 61790-8000 |
| ILLUSIONS BY GARLAND | 6503 EDENVALE ROAD BALTIMORE MD 21209 |
| ILMAND KORGE | PO BOX 47 S GLASTONBURY CT 06073 |
| ILONA DUDAS | 5456 E MICHIGAN ST APT 6 ORLANDO FL 32812-7826 |
| IMAGE COMICS | ATTN:  JOE KEATINGE 1942 UNIVERSITY AVE BERKELEY CA 94704 |
| IMAGE COMMUNICATIONS | 1519 BLUE HERON DR SARASOTA FL 34239-3702 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE CHINO CA 91710-2095 |
| IMAGE TRANSPORTATION SERVICES | 2275 E. LOCUST CT. ONTARIO CA 91761 |
| IMAGITAS | PO BOX 83070 WOBURN MA 01813-3070 |
| IMAM, JAREEN | 7020 BRUNSWICK CIR BOYNTON BCH FL 33437 |
| IMBRIANO, DOMENICO | 36 CROWN AVENUE ELMONT NY 11003 |
| IMEDIA INTERNATIONAL | SCOTT KAPP 1721 21ST ST SANTA MONICA CA 90404 |
| IMELDA VARGAS | 3102 DUFFY ST SN BERNRDNO CA 92407-6314 |
| IMEZ PAAVOLA | 4166 MIDDLEGATE DR NO. CCC8 KISSIMMEE FL 34746 |
| IMMACULATE CONCEPTION SHELTER & HOUSING | PO BOX 260669 HARTFORD CT 06126-0669 |
| IMMIGRATION & NATURALIZATION | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION | AND IMMIGRATION SERVICES PO BOX 82521 LINCOLN NE 68501 |
| IMMIGRATION CONSULTING SERVICES | 15707 IMPERIAL HWY  SUITE NO.A PALM SPRINGS CA 90638-2511 |
| IMMIGRATION CONSULTING SERVICES | 1000 S PALM CANYON DR PALM SPRINGS CA 92264 |
| IMMORDINO, PAULINE | 10010 SAYRE AVE      306 CHICAGO RIDGE IL 60415 |
| IMOGENE HERRING | 3324 COUNTRY CIRCLE CHESAPEAKE VA 23324-1574 |
| IMPACT | PO BOX 71575 DES MOINES IA 50325 |
| IMPACT MARKETING | PO BOX 8684 CHICO CA 95928 |

| Claim Name | Address Information |
| --- | --- |
| IMPERATO, EMELIE | 101 ARBORETUM WAY 222 NEWPORT NEWS VA 23602 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 6269 VILLA PARK IL 60181-6269 |
| IMPRESSIONS MEDIA | ATTN; PYLE 1204 B E WASHINGTON ST GREENVILLE SC 29601-3134 |
| IN ESTATE OF GAYNOR, JEWEL | THERESA TILLMAN-TERRY 8807 S CONSTANCE AVE CHICAGO IL 60617 |
| IN ESTATE OF LEAS, ROBERT | JOANNE STETLER 906 173RD ST HAMMOND IN 46324 |
| IN ESTATE OF NOSAL, ROSE | WAYNE ERTEL 22 CHEROKEE RD MIDDLEFIELD CT 06455 |
| IN ESTATE OF PAUSTENBACH, THOMAS | CATHY BARRY 152 MORNINGSIDE LN W BUFFALO GROVE IL 60089 |
| IN MOVING INC, PROFESSIONALS | 3873 JONATHANS WAY BOYNTON BEACH FL 33436 |
| IN THE ESTATE OF | JEAN FEDERMAN 5 WYETH DR BLOOMFIELD CT 06002 |
| IN VITA ESSE DAY SPA | 27861 IRMA LEE CIR LAKE FOREST IL 60045-5113 |
| INA SCHNEIDERMAN CUST BRAD SCHNEIDERMAN | UTMA IL 2960 ACORN LANE NORTHBROOK IL 60062-3334 |
| INABINET, KELLIE | 104 PLEASANT RIDGE DR    133 OWINGS MILLS MD 21117-2841 |
| INC, CAMPUS COMMUNICATIONS | BOX 14257 GAINESVILLE FL 32604-2257 |
| INC, ENVIRONMENTS | ATTN BEECHER HOOGENBOOM PO BOX 1348 BEAUFORD SC 29901 |
| INC, KIDDER PEABODY | ATTN GE CAPITAL 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0002 |
| INC, SPCS | BOX 220 DENVER CO 80201 |
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18068 |
| INCS INC | 7279 PARK DR BATH PA 18014 |
| INDEL-DAVIS INC. | 4401 S. JACKSON AVE TULSA OK 74107 |
| INDIANA NEWS PHOTOGRAPHERS | ASSOCIATION INDIANAPOLIS STAR 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| INDIANA NEWSPAPER INC | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |
| INDIANA OXYGEN | PO BOX 78588 INDIANAPOLIS IN 46278 |
| INDIANAPOLIS POWER & LIGHT COMPANY | PO BOX 1595 INDIANAPOLIS IN 46206-1595 |
| INDIANAPOLIS POWER & LIGHT COMPANY | LACHELLE D. STEPP 8520 ALLISON POINTE BLVD. SUITE 200 INDIANAPOLIS IN 46250 |
| INDIANAPOLIS RECORDER | 2901 TACOMA AVE INDIANAPOLIS IN 46218 |
| INDIANAPOLIS WATER | P.O. BOX 1990 INDIANAPOLIS IN 46206-1990 |
| INDSETH, RUNAR | 603 W 13TH ST 1A-231 TX 78701 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD BALTIMORE MD 21230-1604 |
| INDUSTRIAL TOWEL & UNIFORM INC. | 2700 S. 160TH ST. NEW BERLIN WI 53151 |
| INDY RADIO LLC | 201 DEER TRACE CT PITTSBORO IN 46167-9194 |
| INDYKE, SHIRLEY | 2950 SUNRISE LAKES DR W    203 SUNRISE FL 33322 |
| INDYMAC BANK | ATTN:  HEIDI RASMUSSEN 155 N LAKE AVE PASADENA CA 91101 |
| INES SANTIAGO | 8209 SARNOW DR ORLANDO FL 32822-7531 |
| INES SIEDLOCZEK | 115 E NANCE ST PERRIS CA 92571 |
| INEZ BENJAMIN | 1216 W 88TH ST LOS ANGELES CA 90044 |
| INEZ GILKESON | 4601 VIA CLARICE SANTA BARBARA CA 93111 |
| INEZ PIERCE | 69 FOLEY ST HAMPTON VA 23669 |
| INEZ SENGER | 47 WATERSIDE LN WEST HARTFORD CT 06107-3523 |
| INFANTE, LINDA | 1414 ARMSTRONG LN ELK GROVE VILLAGE IL 60007 |
| INFANTINO, NICK | 78 ROUND CREEK DR ROCHESTER NY 14626-4259 |
| INFINITE ENERGY, INC | 7001 SW 24TH AVE GAINESVILLE FL 32607 |
| INFO USA | PO BOX 3603 OMAHA NE 68103 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 PITTSBURGH PA 15264 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 HARTFORD CT 06150 |
| INFORMA USA | ONE RESEARCH DR WESTBOROUGH MA 01581 |
| INFORMA USA | PO BOX 5193 ONE RESEARCH DR STE 400A WEST BOROUGH MA 01581 |
| INFORMATION & DISPLAY SYSTEMS | 10275 CENTURION COURT JACKSONVILLE FL 32256 |
| INFOSHRED, LLC | 3 CRAFTSMAN RD. EAST WINDSOR CT 06088 |
| INFOSPACE INC | 601 108TH AVE  NE    STE 1200 BELLEVUE WA 98004 |

| Claim Name | Address Information |
|------------|---------------------|
| INGALLINERA, BONNIE | 107 WALTERS LN        2A ITASCA IL 60143 |
| INGEL, JAMES | 6336 AMHERST AVE COLUMBIA MD 21046 |
| INGEMUNSON, GARY | 1308 W 8TH ST          NO.200 LOS ANGELES CA 90017 |
| INGEPORT CHASE | 15 ONEDA DR HAMPTON VA 23663 |
| INGRAHAM, OSWALD | 4224 SW 18TH ST HOLLYWOOD FL 33023 |
| INGRAM JIMMY | 1451 N ST NW       NO.4 WASHINGTON MD 20005 |
| INGRAM, FANNIE | 1265 GITTINGS AVE BALTIMORE MD 21239-1720 |
| INGRAM, ODUMEQWUA | 20635 NW 28TH AVE MIAMI FL 33056 |
| INGRID ARITA | 37116 BRIDGEPORT CT PALMDALE CA 93550-7322 |
| INGRID H BUSH | 2643 WOODFORD AVE HAYES VA 23072 |
| INGRID HOLLIDAY | 3325 CASTLE HEIGHTS AV 302 LOS ANGELES CA 90034 |
| INGRID MATENGE | 659 CARY TOWN BLVD CARY NC 27511-4219 |
| INIGUEZ, OMAN | 3531 W 75TH PL IL 60652 |
| INITIATIVE MEDIA | ATTN  DIANE HAYDEN 1 DAG HAMMARSKJOLD PLZA NEW YORK NY 10016 |
| INITIATIVE MEDIA | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| INITIATIVE MEDIA WORLDWIDE | MARIA RODRIGUEZ 13801 FNB PKWY OMAHA NE 68154-5230 |
| INITIATIVE MEDIA/IPG SHARED | PO BOX 542008 13801 F N B PARKWAY OMAHA NE 68154-8008 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA CA 94501 |
| INMAN NEWS INC | 1250 45TH STREET SUITE 360 EMERYVILLE CA 94608 |
| INNER WORKINGS, INC. | 600 W CHICAGO AVENUE CHICAGO IL 60654 |
| INNERWORKINGS, INC. | 600 WEST CHICAGO, SUITE 850 CHICAGO IL 60654 |
| INNES, MICHAEL A & DEBRA JT TEN | 50 REDBUD RIDGE PL THE WOODLANDS TX 77380-3411 |
| INNOCENT, ALFRED H | 120 JUNIPER RD SOUTHINGTON CT 06489-1724 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST         STE 1001 CHATSWORTH CA 91311 |
| INNOVATIVE REMODELING | 16 CHESTNUT ST MASSAPEQUA NY 11758 |
| INNOVATIVE SYSTEMS DESIGN | 222 BRUNSWICK BLVD POINTE-CLAIRE QC H9R 1A6 CANADA |
| INOUYE, ALICE | 11111 DORHAM LN WOODSTOCK IL 60098 |
| INSIGHT | PO BOX 848264 DALLAS TX 75284-8264 |
| INSIGNIA LANDSCAPE & TREE CARE | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSIGNIA PROFESSIONAL LANDSCAPE CO | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INST FOR BLACK PARENTING | 11222 S  LA CIENEGA BLVD STE 233 INGLEWOOD CA 90304-1107 |
| INSTALLATION SERVICES INC | 10406 CHERRY VALLEY RD GENOA IL 60135 |
| INSTITUTE FOR CONTINUED LEARNING | C/O ROOSEVELT UNIVERSITY 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173-4348 |
| INSTITUTE OF TECHNOLOGY INC | 1300 E SHAW AVE NO.109 FRESNO CA 93710 |
| INTEGRATED BUILDING TECHNOLOGIES INC | 3000 NW BOCA RATON BLVD BOCA RATON FL 33431 |
| INTEGRATED PRINT AND GRAPHICS, INC. | 645 STEVENSON RD. SOUTH ELGIN IL 60117 |
| INTEGRITY AUTO | 1133 N ASHLAND AVE CHICAGO IL 60622-3938 |
| INTEGRITY MASONRY AND CONCRETE | 141 MERRICKS RD GARDEN CITY PARK NEW YORK NY 11040 |
| INTELLI-TEC SECURITY SERVICES INC | 400 WEST DIVISION STREET SYRACUSE NY 13204 |
| INTELLIVERSE | 8130 INNOVATION WAY CHICAGO IL 60682 |
| INTELSAT CORPORATION | HERRICK FEINSTEIN ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| INTELSAT CORPORATION | STEPHEN A. CHERNOW, ASST. GEN. COUNSEL 3400 INT'L DR., N.W. WASHINGTON DC 20008 |
| INTER CAL CONTRACT CARRIERS | 20005 BUSINESS PKWY WALNUT CA 91789 |
| INTER PUBLIC GROUP | ATTN:  KARA GRIEGER PO BOX 542011 OMAHA NE 68154 |
| INTER-CITY PRESS | 2015 W 41ST STREET BALTIMORE MD 21211 |
| INTERCEPT COURIER INC | 348 N ASHLAND AVE  STE 202 CHICAGO IL 60607 |
| INTERFAITH COALITION | 5885 ROBERT OLIVER PLACE COLUMBIA MD 21045 |
| INTERGRATED WASTE | 1527 DEER TREE LN BRANDON FL 33510-4058 |

| Claim Name | Address Information |
|---|---|
| INTERMARKETS | SUITE 318 344 MAPLE AVENUE WEST VIENNA VA 22180 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTERNAL REVENUE SERV. | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | PO BOX 2608 WASHINGTON DC 20013-2608 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| INTERNAL REVENUE SERVICE | 751 DAILY DRIVE, STE. 100 CAMARILLO CA 93010 |
| INTERNAP NETWORK SERVICES CORPORATION | PO BOX 200111 PITTSBURGH PA 15251-0111 |
| INTERNAP NETWORK SERVICES CORPORATION | 250 WILLIAMS STREET SUITE E-100 ATLANTA GA 30303 |
| INTERNATIONAL CITY MORTGAGE | 1200 E MAIN ST  SUITE H IRVINE CA 92614 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| INTERNATIONAL HERALD TRIBUNE | 850 THIRD AVE NEW YORK NY 10022 |
| INTERNATIONAL MARKETING GROUP | ATTN:  MARY LOU RODGERS 501 W BROADWAY #1050 SAN DIEGO CA 92191 |
| INTERNATIONAL MERCHANDISING CORPORATION | 7TH ON SIXTH 1360 E NINTH ST  NO.100 CLEVELAND OH 44114 |
| INTERNATIONAL ORTHODOX CHRISTIAN CHARTIE | 110 WEST ROAD, SUITE 360 BALTIMORE MD 21204 |
| INTERPARKING | 5883 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERPOLLS | 818 W. 7TH ST, STE 700 LOS ANGELES CA 90017 |
| INTERSTATE FORD TRUCK SALES INC | 45 BRAINARD ROAD HARTFORD CT 06114 |
| INTRAACOASTAL ISLES APTS | 2895 NE 32ND ST FT LAUDERDALE FL 33306-3009 |
| INTRIERI, JANET | 4858 S LAPORTE AVE CHICAGO IL 60638-2113 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST DEPARTMENT S LOS ANGELES CA 90066 |
| INX BUILDING MAINTENANCE SOLUTIONS INC | 2530 CORPORATE PLACE  STE A100 MONTEREY PARK CA 91754 |
| IORIO, BIAGIO | 9690 W SAMPLE RD STE 103 CORAL SPRINGS FL 33065-4031 |
| IOSZPE, NATALIA | 6321 DEWEY STREET HOLLYWOOD FL 33023 |
| IOWA TOURISM OFFICE | 200 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOYA STAMPS | 5585 E PACIFIC COAST HWY 237 LONG BEACH CA 90804 |
| IPARRAGUJRRK, JAVIER | UIC 961 W 19TH ST  2M CHICAGO IL 60608 |
| IPD | 78 GRAND ST ELMONT NY 11003 |
| IRA EDWARDS | 6000 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 |
| IRA FARMER | 4420 12TH MANOR SW VERO BEACH FL 32968 |
| IRA JAMES | 1043 ABAGAIL DR DELTONA FL 32725-6468 |
| IRAIN JR RODRIGUEZ | 2128 S LUMBER ST ALLENTOWN PA 18103 |
| IRBY, MATTHEW | 730 S ROBINSON ST BALTIMORE MD 21224-3939 |
| IRELAND, CATHY | 8024 S BURNHAM AVE  HSE CHICAGO IL 60617 |
| IRENE BRAZINSKY | 11 LAWTON RD MANCHESTER CT 06042-3673 |
| IRENE COOK | 20260 N HIGHWAY27 ST NO. B15 CLERMONT FL 34711 |
| IRENE CZUNAS | 335 BUTTERNUT ST APT 218 MIDDLETOWN CT 06457-3047 |
| IRENE D KARP | 12552 WALSH AV LOS ANGELES CA 90066 |
| IRENE DELGUERCIO | 2100 PLEASANT HILL RD APT 82 KISSIMMEE FL 34746-3755 |
| IRENE ELLEMAN | 157 OAK FOREST CIR GLENDORA CA 91741 |
| IRENE M HEINEY | 425 KUNTZ ST APT 408 SLATINGTON PA 18080 |
| IRENE MACDONALD | 279 N EVANS CIR APT A DELTONA FL 32725-6307 |
| IRENE MATHAS | 4111 W 239TH ST 20 TORRANCE CA 90505 |
| IRENE NOEL | 554 N WINTER PARK DR CASSELBERRY FL 32707-3124 |
| IRENE PAIZ | 11213 LINDSAY LN APPLE VALLEY CA 92308-3637 |
| IRENE SANTOYO | 8 PEACOCK IRVINE CA 92604 |
| IRENE SELIVRSTOV | 20146 VIA MEDICI NORTHRIDGE CA 91326 |
| IRENE STALEY | 6771 HICKORY CREEK RD CHATTANOOGA TN 37421 |

| Claim Name | Address Information |
|---|---|
| IRENE WOLFE | 114 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| IRIS DYMOND | 545 W EUCLID AVE DELAND FL 32720-6771 |
| IRIS JONES | 439 HERRIOTT AVE OAKLAND FL 34760 |
| IRMA BOHRMAN | 3162 ALTA VISTA B LAGUNA WOODS CA 92637 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA DEAN | 10935 TERRA VISTA PKWY APT 252 RCH CUCAMONGA CA 91730-6360 |
| IRMA GARCIA | 12331 STRATHMORE DR GARDEN GROVE CA 92840 |
| IRMA LUGINBUHL | 97 SNIPSIC LAKE RD ELLINGTON CT 06029-3522 |
| IRMA MOTL | 5501 E MICHIGAN ST NO. 63 ORLANDO FL 32822 |
| IRMA OCHOA | 3734 FORECASTLE AV WEST COVINA CA 91792 |
| IRMA RIVERA | 1267 S HICKS AV LOS ANGELES CA 90023 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | 3821 SW 47TH AVE FORT LAUDERDALE FL 33314-2805 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN RECORDS MANAGE | 1 CORPORATE CENTER PETTY CASH CUSTODIAN HARTFORD CT 06103 |
| IRON MOUNTAIN RECORDS MANAGE | 205 KELSEY LN TAMPA FL 33619-4332 |
| IRRGANG, JOSEPH | 15150 PLAYERS WAY GLENWOOD MD 21738-9658 |
| IRS | 230 S. DEARBORN/STOP 5114 CHGO IL 60604 |
| IRS - PHILA | INTERNAL REVENUE SERVICE PHILADELPHIA PA 19255 |
| IRS KANSAS CITY | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| IRTS FOUNDATION | 420 LEXINGTON AVE      STE 1601 NEW YORK NY 10170 |
| IRVIN, DAWNE K | 1540 POINTVIEW STREET LOS ANGELES CA 90035-3912 |
| IRVIN, DOROTHY | 10420 S CALUMET AVE CHICAGO IL 60628 |
| IRVINE MECHANICAL, INC. | 1500 N. ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| IRVINE, JEFF | 5453 ALTEZA DR COLORADO SPRINGS CO 80917 |
| IRVING COHEN | 465 HIGH RIDGE RD STAMFORD CT 06905 |
| IRVING KODIMER | 213 20TH ST MANHATTAN BEACH CA 90266 |
| IRVING PARK AUTO SALES | 2140 W IRVING PARK RD CHICAGO IL 60618-3924 |
| IRVING RADE | 1912 SHEFFIELD DR CLOVIS NM 88101 |
| IRVING SIGEL | 4016 ISLEWOOD D DEERFIELD BCH FL 33442 DEERFIELD BCH FL 33442 |
| IRWIN LANNING | 223 RUEDEPARESSE ST TAVARES FL 32778-3627 |
| IRWIN, DAVID | 2459 W WILSON AVE CHICAGO IL 60625 |
| IRWINDALE INDUSTRIAL CLINIC | 6000 N IRWINDALE AVE   STE A IRWINDALE CA 91706 |
| IRYSS MC DONNELL | 33801 CALLE CONEJO SAN JUAN CAPISTRANO CA 92675 |
| ISAAC BROWN | 21812 KING HENRY AVE LEESBURG FL 34748 |
| ISAAC CALEB | 116 W 2ND ST APT 3 SANFORD FL 32771-1283 |
| ISAAC ZFATY | 1175 1/2 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| ISAAC, KEITH W  & | CATHERINE A ISAAC JT TEN 15150 E PRINCETON PL APT D AURORA CO 80014 |
| ISAAC, NEGER | 1726 REISTERSTOWN RD BALTIMORE MD 21208 |
| ISAACS, ARTHUR | 815 W ORANGE ST KISSIMMEE FL 34741 |
| ISABEL COTTRELL | 305 BRIGHTVIEW DR LAKE MARY FL 32746 |
| ISABELITA, SAVADERA | 2021 PAULETTE RD      101 BALTIMORE MD 21222-7810 |
| ISABELLE ABBOTT | 748 E NORMANDY BLVD DELTONA FL 32725-6456 |
| ISABELLE BRUNELLE | 14 CHICKASAW DR EAST HARTFORD CT 06118-2518 |
| ISAC DEERFIELD | PO BOX 904 DEERFIELD IL 60015 |
| ISADORE MACKLER | 77 3RD ST NO. O11 STAMFORD CT 06905 |
| ISDERO PASMANICK | 9990 NW 14TH ST SUITE 110 MIAMI FL 33172 |
| ISENNOCK, MARY ROSE | PO BOX 133 FOREST HILL MD 21050-0133 |

| Claim Name | Address Information |
|---|---|
| ISETT, DORIS | 7548 OLD TELEGRAPH RD     307B HANOVER MD 21076-1572 |
| ISIDORA VARELA | 568 WHITEFORD AV LA PUENTE CA 91744 |
| ISKANDAR, LIBBY | LIBBY ISKANDAR 7713 KITNER BLVD NORTHFIELD OH 44067 |
| ISLE OF WIGHT-CHAMBER OF COMMERCE | PO BOX 38 SMITHFIELD VA 23431-0038 |
| ISMAEL COTA | 1920 N MARIANNA AV 305 LOS ANGELES CA 90032 |
| ISRAEL ANDRADE | 1730 BOLANOS AV ROWLAND HEIGHTS CA 91748 |
| ISRAEL, ESTHER | 1709 S OXALIS AVE ORLANDO FL 32807 |
| ISSACS, MICHAEL | 9824 GRAND VERDE WAY     903 BOCA RATON FL 33428 |
| ITASCA FURNITURE OUTLET | 931 W IRVING PARK RD ITASCA IL 60143-2023 |
| ITKIN, SCOTT | 1829 SALERNO CIR WESTON FL 33327 |
| ITSI | 136 LAFAYETTE LAUREL MD 20707 |
| ITT INDUSTRIES | B&B 2/27/04 $ 905.35 666 E DYER RD SANTA ANA CA 92705-5612 |
| IVA P STEEL | 115 INDIAN RIVER DR NO. 120 COCOA FL 32922-4709 |
| IVAN APOSTOLOV | APT NO.3 6206 N WASHTENAW AVE CHICAGO IL 60659-2655 |
| IVAN ENRIQUE URIBE | 5506 METROWEST BLVD APT 201 ORLANDO FL 32811 |
| IVAN ROBINSON | 1411 S USHIGHWAY27 ST APT 224 CLERMONT FL 34711 |
| IVAN SETTLES | 15606 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| IVANCEVICH, JOHN M | 19402 REMINGTON MANOR ST SPRING TX 77379-7477 |
| IVERSEN, ROSEMARY | 1272 SW 9TH ST BOCA RATON FL 33486 |
| IVEY, PETRINA | 2044 KENNEDY AVE BALTIMORE MD 21218-6331 |
| IVORY, MARCUS | 7630 S PERRY AVE     HSE CHICAGO IL 60620 |
| IVY L. THOMPSON | 6612 BEAR LAKE TER APOPKA FL 32703-1805 |
| IVY LAIJANI | 2090 FASHION AV LONG BEACH CA 90810 |
| IVY REALTY | 611 S. WILTON LOS ANGELES CA 90005 |
| IZENSTARK, MATTHEW SCOTT | 3123 N CARRIAGEWAY DR ARLINGTON HTS IL 60004-1501 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD     STE 100 BLUE BELL PA 19422 |
| J A B | JOHNNY CHESTNUT 1400 NW 6TH ST FORT LAUDERDALE FL 33311 |
| J ANDERSON | 199 MAHOGANY DRIVE NORTH EAST MD 21901 |
| J ANDERSON | 1641 CHERRY LAKE WAY HEATHROW FL 32745-1962 |
| J ANDERSON | 2238 BELSFIELD CIR CLERMONT FL 34711 |
| J ARNDT | 462 DENTON CT LAKE MARY FL 32746-4399 |
| J B CASTLEBERRY | 10041 MAPLE GROVE LN SMITHFIELD VA 23430 |
| J B COLEMAN | 928 THORNBRIAR CT HAMPTON VA 23661 |
| J B SLOAN | 13648 CARTER ISLAND RD GROVELAND FL 34736-9468 |
| J BABEY | 758 SUPERIOR ST DELTONA FL 32725-5542 |
| J BAUGHMAN | 500 WATERMAN AVE NO. 409 MOUNT DORA FL 32757 |
| J BHOJWANI | 2151 GRANDVIEW RD ORANGE CA 92867 |
| J BICKERT | 8227 IMBER ST ORLANDO FL 32825-8233 |
| J BLUNT | 1402 EDSON TER HAMPTON VA 23663 |
| J C PENNEY CUSTOM DECORATING | C/O AMERICAN COMM GROUP, INC P O BOX 3667 TORRANCE CA 90510 |
| J CASSANDRA RENZETTI | 1925 MONTROBLES PL SAN MARINO CA 91108 |
| J CLEVELAND | 4342 REDWOOD AV 116 MARINA DEL REY CA 90292 |
| J COMBS | 19202 ALLINGHAM AV CERRITOS CA 90703 |
| J CONNORTON | 482 AUTUMN OAKS PL LAKE MARY FL 32746-4852 |
| J COOPER | 58 CAVALIER RD HAMPTON VA 23669 |
| J COREY BROWN | 1716 GLENVIEW DR LAS VEGAS NV 89134 |
| J D POWELL | 1815 LAKE VIEW DR HAMPTON VA 2340 |
| J DAVIS | 870 LUCAS CREEK RD APT 62 NEWPORT NEWS VA 23608 |
| J DEXTER | 1301 RAINBOW DR ORLANDO FL 32809 |

| Claim Name | Address Information |
| --- | --- |
| J DUPREE | 12123 WINDY FIELD AVE NO. 184B TAVARES FL 32778 |
| J EVANS | 754 48TH ST NEWPORT NEWS VA 23607 |
| J G RAY | 606 CHAUTAUQUA DR MOUNT DORA FL 32757-6325 |
| J HARRIS | 110 KATHANN DR APT B NEWPORT NEWS VA 23605 |
| J HERSHBERGHER | 12140 LAKESHORE DR CLERMONT FL 34711-8821 |
| J J KELLER & ASSOCIATES INC | P O BOX 548 NEENAH WI 54957-0548 |
| J J PEPPERS | 1213 IRVING PARK RD BENSENVILLE IL 60106 |
| J J PEPPERS | 8001 W 79TH ST JUSTICE IL 60458 |
| J K MATTEO | 2207 NIMITZ DR DUNEDIN FL 34698 |
| J KAHOE | 4140 SADDLE ROCK RD COLORADO SPRINGS CO 80918 |
| J KARPMAN | 6509 OCEAN FRONT WK PLAYA DEL REY CA 90293 |
| J L MARAKI | 12 IVY FARMS RD NEWPORT NEWS VA 23601 |
| J LABODI | 366 W ALAMEDA AV D BURBANK CA 91506 |
| J MALONEY | 5832 WINDHOVER DR ORLANDO FL 32819-7539 |
| J MAYNARD | 14 PHEASANT HILL DR ENFIELD CT 06082-3947 |
| J MCDONALD | 1907 ILLINOIS ST ORLANDO FL 32803-4239 |
| J MCKAY | 845 E VIRGINIA ST RIALTO CA 92376 |
| J MCKENNA | 1331 NASSAU CIR TAVARES FL 32778-2526 |
| J MOTSINGER | 1038 E MICHIGAN ST APT B ORLANDO FL 32806-4741 |
| J MULHOLLAND | 1868 INVERARY DR ORLANDO FL 32826-5265 |
| J OWENS | 6 WHITE OAK TRL HAMPTON VA 23669 |
| J P THOMAS | 10027 PINE ISLAND RD CLERMONT FL 34711-9188 |
| J PEREL | 2687 ORANGE AV C COSTA MESA CA 92627 |
| J PLACE | 123 N LAUREL AV LOS ANGELES CA 90048 |
| J QUAVE | 3927 W 28TH ST LOS ANGELES CA 90018 |
| J R LAWSON | 120 KERLIN RD NEWPORT NEWS VA 23601 |
| J REID | 11313 WINSTON PL NO. 9 NEWPORT NEWS VA 23601 |
| J REID | 43 TUPELO CIR HAMPTON VA 23666 |
| J RICE | 1141 MARSHALL PL NEWPORT NEWS VA 23607 |
| J SMILEY | 2771 NC HIGHWAY 14 REIDSVILLE NC 27320-8713 |
| J SPRINGFIELD | 1513 MONTCALM ST ORLANDO FL 32806-7222 |
| J STUART HUGHES | 200 SHEFFIELD RD WILLIAMSBURG VA 23188 |
| J SULLIVAN | 111 BENJAMIN TER HAMPTON VA 23666 |
| J SUMMERS | 102 JAMESTOWN DR APT D WINTER PARK FL 32792-3603 |
| J T LUPER | 616 72ND ST NEWPORT NEWS VA 23605 |
| J TABB | 1478 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| J TAYLOR | 605 MICHIGAN DR APT N HAMPTON VA 23669-5711 |
| J THOMAS COOK | 526 HIBISCUS COVE DR ORLANDO FL 32807 |
| J THORNE | 1425 ROCK MANOR DR NE BUFORD GA 30619 |
| J TIMOTHYS TAVERNE | 143 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| J VALENTO | 4375 TAMI LN CENTRAL POINT OR 97502-1040 |
| J VANDAGRIFF | 2704 APRIL RD AGOURA HILLS CA 91301-2810 |
| J W GUESSAZ | 507 PONDEROSA DR SAINT CLOUD FL 34769-1657 |
| J W LAW | 1326 E SCHWARTZ BLVD LADY LAKE FL 32159 |
| J W PEARCE | 100 WATCH HARBOUR CIR SMITHFIELD VA 23430 |
| J WHITAKER | 14114 PEYTON LN SMITHFIELD VA 23430 |
| J WIMBISH | P O BOX 608 SANFORD FL 32772 |
| J YOUNG | 6391 TURTLEMOUND RD NEW SMYRNA FL |
| J YOUNG CUST MICHAEL W YOUNG UTMA IL | 8155 N KARLOV SKOKIE IL 60076-3225 |

| Claim Name | Address Information |
|---|---|
| J&J INDUSTRIES | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| J&J INDUSTRIES | 303 S MAIN ST BEL AIR MD 21014 |
| J. ALEXANDERS RESTAURANT | 2415 N FEDERAL HWY FORT LAUDERDALE FL 33305-2540 |
| J. DUNNING | 7537 MULHOLLAND DR LOS ANGELES CA 90046 |
| J. F. CORSO | 139 CROWN POINT CIR LONGWOOD FL 32779-6005 |
| J. HUDSON | 275 LUIS LN DEBARY FL 32713-3109 |
| J. LONGO | 8011 ARCADIAN CT MOUNT DORA FL 32757 |
| J. MCCREARY | 2575 S SEMORAN BLVD APT 2033 ORLANDO FL 32822-2750 |
| J. PRENTISS BACH | 4915 ADAMS ST HOLLYWOOD FL 33021-7614 HOLLYWOOD FL 33021 |
| J. RUSSELL TUFT | 6112 BOLLING DR ORLANDO FL 32808-6008 |
| J. SNYDER | 1209 HORIZON LN MEDFORD OR 97504-8590 |
| J. WALTER THOMPSON | MS. IRMA RIVERA 222 MERCHANDISE MART NO.250 CHICAGO IL 60654 |
| J. WILLIAM MARSHALL | 3796 HUNTERS LN HAYES VA 23072 |
| J.L. HERBERT | 9000 US HIGHWAY 192 APT 654 CLERMONT FL 34711 |
| J.W. MILLS | 2073 LIVE OAK LN ZELLWOOD FL 32798 |
| JA LOONEY | 350 E JACKSON ST APT 1102 ORLANDO FL 32801-3542 |
| JAACKS, CAROLE | 1131 S DEE RD PARK RIDGE IL 60068 |
| JABET COBLE | 3694 KEMP MILL RD ASHEBORO NC 27205 |
| JABLONSKI, GARY | 3142 21ST ST NORTH CHICAGO IL 60064 |
| JACK BALDWIN | 5463 CREPE MYRTLE CIR KISSIMMEE FL 34758 |
| JACK BECKER | 5739 NUTWOOD CIR SIMI VALLEY CA 93063 |
| JACK BULL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| JACK CARR | 7848 BAY LAKE RD GROVELAND FL 34736-9182 |
| JACK ESCALONI | 4749 LARCHMONT CT ORLANDO FL 32821-8829 |
| JACK FOSTER | 8601 BAY HILL BLVD ORLANDO FL 32819-4823 |
| JACK GERWIG | 699  BARBARA DR TALBOTT TN 37877 |
| JACK GIBBONS | 5 RIODELINDIO DR EDGEWATER FL 32132-3587 |
| JACK GONICK | 3633 KINGSWOOD CT CLERMONT FL 34711-6905 |
| JACK HARKLEROAD | 2500 S USHIGHWAY27 ST APT 184 CLERMONT FL 34711 |
| JACK JAYAJAINIAN | 2755 BRISTOL SUITE 290 COSTA MESA CA 92626 |
| JACK JORDON | 3114 HOUNDSWORTH CT NO.513 ORLANDO FL 32837 |
| JACK KAHOUN | 25 W NIGHTINGALE ST APOPKA FL 32712-2711 |
| JACK LEE | 11335 SOONER DR CLERMONT FL 34711-7820 |
| JACK LUSK | 38703 N. SHERIDAN, #112 BEACH PARK IL 60099 |
| JACK MALONEY, INC. | DBA MALONEY AIRE 175 LAFAYETTE AVENUE LAUREL MD 20707 |
| JACK MORGAN | 825 RIDGETOP CIR SAINT CHARLES MO 63304-4514 |
| JACK MRAZ | 109 HERON CT WILLIAMSBURG VA 23188-1694 |
| JACK OWEN | 208 BRIDGE LN GRAFTON VA 23692 |
| JACK PAYNE | 42749 HIGHWAY27 ST NO. 76 DAVENPORT FL 33837 |
| JACK PESKIN | 5154 PRIVET PL APT B DELRAY BEACH FL 33484-1713 DELRAY BEACH FL 33484 |
| JACK ROWLAND | 150 HELEN DR KENANSVILLE FL 34739 |
| JACK RUBINSOHN | 3272 HIGHFIELD DR BETHLEHEM PA 18020 |
| JACK SEMON | 12112 POOL DRIVE TAVARES FL 32778 |
| JACK SOLOVAY | 940 N STANLEY AV 10 WEST HOLLYWOOD CA 90046 |
| JACK STUART | 10757 LELAND AV WHITTIER CA 90605 |
| JACK STUMME | 4800 BUTTERFIELD RD CEDAR FALLS IA 50613 |
| JACK VERNIEL | ATTN KAY ALLIGOOD HAMPTON VA 23669 |
| JACK WILLIAMS | 105 LAKE SHORE CIR LEESBURG FL 34788-8967 |
| JACK YENT | 715 LIONS PRIDE DR HERNDON VA 20170 |

| Claim Name | Address Information |
|---|---|
| JACKALIN,THEODORA | BOX 7626 RACEHORSE R D NO.3 JONESTOWN PA 17038 |
| JACKIE A ANDERSON | 704 SLEEPY HOLLOW DR PORT ORANGE FL 32127-4915 |
| JACKIE ALEXSON | 1653 SUPERIOR AVE. COSTA MESA CA 92627 |
| JACKIE AREVALO | 4462 N BANNER DR 2 LONG BEACH CA 90807 |
| JACKIE CHENG | 7480 SW 1ST ST MARGATE FL 33068 |
| JACKIE MARCHAND | 156 SPRING ST SARATOGA SPRINGS NY 12866-3420 |
| JACKIE PADILLA | 18287 GRANADA AV FONTANA CA 92335 |
| JACKIE SCHWARTZ | 4733 GALICIA WAY OCEANSIDE CA 92056-5121 |
| JACKIE STEWART | 4017 GELBER PL 1 LOS ANGELES CA 90008 |
| JACKLIN ALLEN | 29330 MARILYN DR CANYON COUNTRY CA 91387 |
| JACKLYN JOSEPH | 1610 EASTERN AVE BALTIMORE MD 21231-2331 |
| JACKMAN, BELINDA | 1946 MELVIN DR EDGEWOOD MD 21040-1212 |
| JACKMAN, REBECCA | 105 GLENRAE DRIVE BALTIMORE MD 21228 |
| JACKSON ADVERTISING | 908 E WASHINGTON ST ORLANDO FL 32801 |
| JACKSON ADVERTISING & MARKETING | 8225 S COLFAX AVENUE CHICAGO IL 60617-2031 |
| JACKSON PITTS | 31 W SEAFLOWER ST APOPKA FL 32712-2242 |
| JACKSON SMITH | 4978 ALMOND CT RANCHO CUCAMONGA CA 91737 |
| JACKSON, ALBERT | 4421 W WEST END AVE        1 CHICAGO IL 60624 |
| JACKSON, ASHLEY | 9723 S HOXIE AVE CHICAGO IL 60617 |
| JACKSON, BRETT | 2828 E TUOLOMNE RD TURLOCK CA 95382 |
| JACKSON, BRUCE | 215 N MASON AVE CHICAGO IL 60644 |
| JACKSON, CATO | 7974 CITADEL DR SEVERN MD 21144-1519 |
| JACKSON, DAVID | 707 S PRESIDENT ST        638 BALTIMORE MD 21202 |
| JACKSON, DAVID | 453 STILLHOUSE HOLLOW SUGAR GROVE NC 28679 |
| JACKSON, DAWNYEA | 1608 SHERWOOD AVE BALTIMORE MD 21239-2410 |
| JACKSON, DENISE | 4753 S PRINCETON AVE        2 CHICAGO IL 60609 |
| JACKSON, DEWAINE | 1756 FIDDYMENT DR ROMEOVILLE IL 60446 |
| JACKSON, DURELL | 1407 NW 51ST ST MIAMI FL 33142 |
| JACKSON, ED | 1193 ANNIS SQUAM HARBOUR PASADENA MD 21122-2553 |
| JACKSON, FRED | 15516 DANTE AVE        2C DOLTON IL 60419 |
| JACKSON, JAN | 10038 BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| JACKSON, JEFF | 702 PENNSYLVANIA AVE NO.2 BALTIMORE MD 21201 |
| JACKSON, JOANN | 2007 WOODLAWN DR        C BALTIMORE MD 21207 |
| JACKSON, JOE | 8313 BIRCHMERE TER ELLICOTT CITY MD 21043-7926 |
| JACKSON, JOHN | 7860 JONES RD JESSUP MD 20794-9538 |
| JACKSON, JOSEPH | 1412 CHESAPEAKE AVE HAMPTON VA 23661 |
| JACKSON, JUANELL | 6022 S EBERHART AVE CHICAGO IL 60637 |
| JACKSON, KAREN | 4201 YORK RD BALTIMORE MD 21212-4816 |
| JACKSON, L | 15W651 80TH ST BURR RIDGE IL 60527 |
| JACKSON, LA SHAWN | 3728 W 80TH ST CHICAGO IL 60652-2416 |
| JACKSON, LATONYA | 5020 W CONCORD PL        1 CHICAGO IL 60639 |
| JACKSON, LEEANN | 7320 S PERRY AVE        1 CHICAGO IL 60621 |
| JACKSON, MARCUS | 16046 ELEANOR CT BOWIE MD 20716 |
| JACKSON, MARLIN | 1203 RED TAIL HAWK CT UNIT 3 YOUNGSTOWN OH 44512-8014 |
| JACKSON, MRS. JOEL | 180 SHILOH CT WHITEHALL PA 18052-4164 |
| JACKSON, NATHANIEL JR | 1840 NW 81ST TER MIAMI FL 33147 |
| JACKSON, RAYMOND E. | 1504 FOLTZ AVE BALTIMORE MD 21220-3617 |
| JACKSON, ROBERT  C | 16044 PAWNEE TYLER TX 75705 |
| JACKSON, RONALD | 1813 S CENTRAL PARK AVE        2B CHICAGO IL 60623 |

| Claim Name | Address Information |
|------------|---------------------|
| JACKSON, RUTH | 4554 S DREXEL BLVD    1003 CHICAGO IL 60653 |
| JACKSON, SARAH | 1640 W WINONA ST CHICAGO IL 60640 |
| JACKSON, SUSAN | 773 OAKWILDE WAY MILLERSVILLE MD 21108-1417 |
| JACKSON, TYNIA | 10232 S RHODES AVE CHICAGO IL 60628 |
| JACKSON, VENUS | 3958 W POTOMAC AVE    2 CHICAGO IL 60651 |
| JACKSON, WALTER | 7901 LAUREL LAKES CT    434 LAUREL MD 20707 |
| JACKSON, WARREN RUSSELL | 4208 PLAINVILLE RD CINCINNATI OH 45227-3247 |
| JACKSON, WILLIAM | 6428 S OAKLEY AVE IL 60636 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE RIVERSIDE AVE JACKSONVILLE FL 33202 |
| JACKSONVILLE SOUND & COMMUNICATIONS | PO BOX 551629 JACKSONVILLE FL 32255-1629 |
| JACOB AVANDA | 667 SOUTHWICK ST SANTA PAULA CA 93060 |
| JACOB'S MUSIC | 2223 MACARTHUR RD WHITEHALL PA 18052-4521 |
| JACOB, IDA | 161 ATLANTIC AVE    B HAMPTON VA 23664 |
| JACOB, OLLINE | 29251 PIN OAK WAY EASTON MD 21601 |
| JACOBS, BESSIE | 7650 W MCNAB RD    201 TAMARAC FL 33321 |
| JACOBS, GINGER | 187 WILLOWWOOD DR N OSWEGO IL 60543 |
| JACOBS, JANICE | JACOBS, JANICE 435 N MICHIGAN AVE 300 CHICAGO IL 60611 |
| JACOBS, KENNETH | 912 PRESTWICK LN NEWPORT NEWS VA 23602 |
| JACOBS, LAWRENCE | 4019 BRITTANY CT NORTHBROOK IL 60062 |
| JACOBS, MARK | 317 E 132ND PL CHICAGO IL 60827 |
| JACOBS, MAXINE | 13 N ELLAMONT ST BALTIMORE MD 21229-3718 |
| JACOBS, TERRY | POWERMIX 3500 SW 14TH ST DEERFIELD BCH FL 33442 |
| JACOBS, WILLIAM | 8546 S MOZART ST CHICAGO IL 60652 |
| JACOBS,KEITH L. | 5016 GOODNOW ROAD APT. E BALTIMORE MD 21206 |
| JACOBSON, DANIELLE | 477 ARLINGTON AVE ELGIN IL 60120 |
| JACOBSON, DIANA | 3998 NW 52ND PL BOCA RATON FL 33496 |
| JACOBSON, MARK | 711 E WHITE CLOUD DR HIGHLANDS RANCH CO 80126 |
| JACOBSON, NATALIE | 1614 E FORT AVE BALTIMORE MD 21230-5233 |
| JACOBSON, PAUL G | 28W549 FOREST VIEW S AV WARRENVILLE IL 60555-3811 |
| JACOBUS, ROBERT | 216 S I OKA AVE MOUNT PROSPECT IL 60056 |
| JACOBY, CLINT | 1600 NW 33 ST    NO.50 POMPANO FL 33064 |
| JACQUE GIBSON | 69842 WILLOW LN CATHEDRAL CITY CA 92234 |
| JACQUELINE BURK | 1544 PATRICIA AV 423 SIMI VALLEY CA 93065 |
| JACQUELINE DUIGNAN | 417 ST GEORGE DR DAVENPORT FL 33837 |
| JACQUELINE GRISWOLD | 11308 CINDALE DR SMITHFIELD VA 23430 |
| JACQUELINE JONES | 34 LARKSPUR DR CROMWELL CT 06416-1219 |
| JACQUELINE LESSER | 140 GARDEN ST WETHERSFIELD CT 06109-3141 |
| JACQUELINE M FARROW | 8000 SPRING MOUNTAIN RD APT 2034 LAS VEGAS NV 89117 |
| JACQUELINE MIGAN | 3045 EAGLES NEST RD FRUITLAND PARK FL 34731-5467 |
| JACQUELINE PALMER | 39819 BARCELONA TER MURRIETA CA 92562 |
| JACQUELINE PARKER | 3205 LA SALLE AVE SAINT CLOUD FL 34769-4120 |
| JACQUELINE PETERS | 5910 CURRY FORD RD NO. 35 ORLANDO FL 32822 |
| JACQUELINE SHIRLEY | 18 CHRISTINE CIR BLOOMFIELD CT 06002-4102 |
| JACQUELINE SPOHN | 10533 ANGELL ST NORWALK CA 90650 |
| JACQUELINE CHRISTENSON | 17528 HAWTHORNE AV FONTANA CA 92335 |
| JACQUES, HAMELIN | 2881 NW 47TH TER    303 LAUDERDALE LKS FL 33313 |
| JACQUI SMITH | 360 N CRESCENT DR BEVERLY HILLS CA 90210 |
| JACQULINE EMANUS | 5925 TRACEY CT GLOUCESTER VA 23061-4320 |
| JACQULYN SAWYER | 646 46TH ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| JADOO, DALE | 6412 BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| JADRO, WILLIAM | 9411 CONGRESS PARK AVE IL 60513 |
| JAEL RODRIGUEZ | 30435 SUMMERSIDE ST MURRIETA CA 92563 |
| JAFFE, MARCIA | 7538 GRANVILLE DR TAMARAC FL 33321 |
| JAFFE, MARK | 4565 WOLSEY CT WESTLAKE VILLAGE CA 91361 |
| JAFFER, AJMAL | 7600 E CALEY AVE APT 823 CENTENNIAL CO 80111-6778 |
| JAFFERJI, MOHSIN | 6860 CHESTNUT ST       A HANOVER PARK IL 60133 |
| JAFROODI, ALISON ANN | 457 CHINAHILL CT APOPKA FL 32712 |
| JAGBISH SHAH | 206 JANES LN STAMFORD CT 06903 |
| JAGIELLO, KIM | ACCOUNTS PAYABLE 203 W HILLSIDE RD NAPERVILLE IL 60540-6589 |
| JAGODA, IRVING | 713 MONACO O DELRAY BEACH FL 33446 |
| JAGOE, THOMAS ANTHONY | 18028 W ANNES CIRCLE APT 103 CANYON COUNTRY CA 91387 |
| JAHNKE, JEAN | 8500 PALOMA DR ORLAND PARK IL 60462 |
| JAI DE JOHNSON | 5675 ROSWELL RD NE 33A ATLANTA GA 30342 |
| JAI MAZZA | 460 SANDY HILL ST DELAND FL 32720-8676 |
| JAIME E ESTRADA | 1712 S CATALINA ST LOS ANGELES CA 90006 |
| JAIME H REDIN | 312 16TH PL MANHATTAN BEACH CA 90266 |
| JAIME HERNANDEZ | 18400 MALDEN ST 47 NORTHRIDGE CA 91325 |
| JAIME MARJANOVICH | 11319 WINSTON PL APT 1 NEWPORT NEWS VA 23601 |
| JAIME TORRES | 23811 WASHINGTON AV C MURRIETA CA 92562 |
| JAIME YASA | 3000 SW 22ND ST NO. 404 CORAL GABLES FL 33145-3208 |
| JAIME, JOEL | 1835 EVERGREEN AVE HANOVER PARK IL 60133 |
| JAIMES, JUAN | 1305 BROADLAWN DR PLAINFIELD IL 60544 |
| JAIRO HERNANDEZ | 2088 E LAKESHORE DR APT 322 LAKE ELSINORE CA 92530-4485 |
| JAKE BRAMER | 4001 NEW BROAD CIR APT 115 OVIEDO FL 32765 |
| JAKE WALLACE | 327 E HEATH LN LONG BEACH CA 90805 |
| JAKES, ANNA | 3007 MAYFAIR AVE WESTCHESTER IL 60154 |
| JAKUBOWSKI, DENISE | 4501 GREENCOVE CIR BALTIMORE MD 21219 |
| JAMAL HUDSON | 1613 E MADISON STREET 11 BALTIMORE MD 21202 |
| JAMALLY, NINA | PO BOX 9344 CATONSVILLE MD 21228-0344 |
| JAMBOREE MANAGEMENT | ATTN: TERRI BOYKIN LAGUNA HILLS CA 92653 |
| JAME QUINN | 2304 W PALM AV ORANGE CA 92868 |
| JAME TYRONE BARKER | 4522 CUMBERLAND GLEN SMYRNE GA 38880 |
| JAME, DON | 415 MASTER DERBY CT ANNAPOLIS MD 21401 |
| JAMES & MARIE BOWMAN | 540 CORVET RD SELDEN NY 11784 |
| JAMES A SPIESS | 13122 7TH ST 4 CHINO CA 91710 |
| JAMES A. REARDON MORTUARY -LOC #4777 | 401 W CHANNEL ISLANDS BLVD OXNARD CA 93033-4407 |
| JAMES ALLEN | 5936 JOHNNYCAKE RD BALTIMORE MD 21207-3925 |
| JAMES ALSTON BRANSKON | 317 PARK BLVD SHREFIELD AL 35660 |
| JAMES ANDERSON | 832  NOTTINGHAM    STREET ORLANDO FL 32803 |
| JAMES ANDERSON | 71 ROSE DR FRUITLAND PARK FL 34731-6712 |
| JAMES ANDES | 217 ROLLINS WAY GRAFTON VA 23692 |
| JAMES ANIXTER CUST COURTNEY J ANIXTER | UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES B REED JR | 11704 HARCUM RD GLOUCESTER VA 23061 |
| JAMES B STREETO | 529 WESTFIELD ST MIDDLETOWN CT 06457-1936 |
| JAMES B WASHINGTON | 320 S DELAWARE AVE DELAND FL 32720-5500 |
| JAMES BALLETTA | 1900 JAKE ST UNIT 220 ORLANDO FL 32814-5917 |
| JAMES BANGS | 1521 ALDERSGATE DR NO. B8 KISSIMMEE FL 34746 |
| JAMES BISHOP | 206 JACARANDA DR LEESBURG FL 34748-8837 |

| Claim Name | Address Information |
|---|---|
| JAMES BORG | 171 DUBLIN HILL RD HIGGANUM CT 06441-4130 |
| JAMES BRANNON | 274 SPRINGS COLONY CIR APT 116 ALTAMONTE SPRINGS FL 32714-5164 |
| JAMES BRENNAN | 862 HAMMOCKS DR OCOEE FL 34761-3407 |
| JAMES BULMAN | 80 HARRISON AVE S GLANS FL |
| JAMES BURDEN | 24345 KNOXVILLE RD WINDSOR VA 23487 |
| JAMES BYRD | 3001 MADISON AVE NEWPORT NEWS VA 23607 |
| JAMES C HARTZELL | 1569 LIVINGSTON ST BETHLEHEM PA 18017 |
| JAMES CANDEE | 1023 TURTLE CREEK DR OVIEDO FL 32765-5626 |
| JAMES CARBONNEAU COMPANY | 57 PRATT ST          STE 809 HARTFORD CT 06103 |
| JAMES CHINELO | 3118 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JAMES CHORKEY | 1411 S USHIGHWAY27 ST APT 338 CLERMONT FL 34711 |
| JAMES CLARKE | PO BOX 121 YORKTOWN VA 23690 |
| JAMES COLLINS | 4845 N BERNARD ST CHICAGO IL 60625-5107 |
| JAMES CRAWFORD | 5628 PARKVIEW LAKE DR ORLANDO FL 32821-5501 |
| JAMES CURRAN | 151 ARNOLD PALMER DR DAVENPORT FL 33837-5047 |
| JAMES CURRY` | 6118 CASTANA AV LAKEWOOD CA 90712 |
| JAMES D FARINET | 1972 TREVINO CIR MELBOURNE FL 32935-4459 |
| JAMES DAVIDSON | 9338 ARTESIA BLVD 7 BELLFLOWER CA 90706 |
| JAMES DAVIS | 839 36TH ST NEWPORT NEWS VA 23607 |
| JAMES DAVIS | 3100 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| JAMES DAVIS | 12564 CRAGSIDE LN WINDERMERE FL 34786 |
| JAMES DEVLIN | 299 ROUTE 87 APT 3A COLUMBIA CT 06237-1145 |
| JAMES DILLON | 5721 HERONS LANDING DR ROCKLEDGE FL 32955-6331 |
| JAMES DONATI | 4503 RADNOR AV LAKEWOOD CA 90713 |
| JAMES DOUGHERTY | 215 ANNIE ST # 112A ORLANDO FL 32806 |
| JAMES DOUGLAS | 555 DRAGE DR APOPKA FL 32703-3320 |
| JAMES DOWNEY JR | 119 GAWAIN DR NEWPORT NEWS VA 23602 |
| JAMES E ALLEN | 52 SHEILA CT APT 114 BRISTOL CT 06010-4739 |
| JAMES E CRUMP | 3518 E KALEY ST ORLANDO FL 32806-3431 |
| JAMES E LEAVELL | 2201 HAND BLVD ORLANDO FL 32806-1552 |
| JAMES E REED | 6561 DOHRN CIR HUNTINGTON BEACH CA 92647 |
| JAMES E ROSS | 833 SEAGULL AVENUE BALTIMORE MD 21225 |
| JAMES EATON | 1051 S HIGHLAND ST APT 1D MOUNT DORA FL 32757-6301 |
| JAMES EDDY | 527 E CENTER ST 165 ANAHEIM CA 92805 |
| JAMES ELDER | 4535 WESTVIEW LN TITUSVILLE FL 32780-5937 |
| JAMES ESTATE OF MILLER | C/O PAULINE MILLER 254 ENO AVE TORRINGTON CT 06790 |
| JAMES EVADNEY | 1105 HAZELNUT DR LEESBURG FL 34748 |
| JAMES FIGUEROA | 20422 BEACH BLVD NO.100 HUNTINGTON BEACH CA 92464 |
| JAMES FINCH | 4 BACCUS CT HAMPTON VA 23664 |
| JAMES FINCH II | 1000 S SEMORAN BLVD NO. 305 WINTER PARK FL 32792-5522 |
| JAMES FITZGERALD | 708 BUNKER LN KISSIMMEE FL 34759-4106 |
| JAMES FLYNN | 2206 ABBOTTWOODS LN ORANGE CITY FL 32763-9214 |
| JAMES FORREST | 5964 GARDEN GROVE LN GLOUCESTER VA 23061 |
| JAMES FUTCH | 1147 S VOLUSIA AVE ORANGE CITY FL 32763-7048 |
| JAMES G HOWTON | 713 CLEVELAND AVE WILDWOOD FL 34785 |
| JAMES GABELLA | 2349 KERRIDALE ST DELTONA FL 32738-8720 |
| JAMES GALEANA | PO BOX 331023 PAVOIMA CA 91333-1023 |
| JAMES GAMBLE | 2810 ENTERPRISE RD NO. 162B DEBARY FL 32713 |
| JAMES GEORGE | 709 E RIVERVIEW DR SUFFOLK VA 23434 |

| Claim Name | Address Information |
|---|---|
| JAMES GIBSON | 450 SCOTT RD GENEVA FL 32732-9108 |
| JAMES GILLESPIE | 715 33RD ST NEWPORT NEWS VA 23607 |
| JAMES GRADY | 10186 MASON DIXON CIR ORLANDO FL 32821-8127 |
| JAMES GROEGER | 304 S 4TH  ST COOPERSBURG PA 18036 |
| JAMES H. CARTER | P.O. BOX 560145 ORLANDO FL 32856 |
| JAMES HAMMELMAN | 286 S. CALE STREET POSEYVILLE IN 47633 |
| JAMES HEFNER | 1113 MORNINGVIEW DR TAVARES FL 32778-4547 |
| JAMES HERR | 258 N AIRPORT RD NEW SMYRNA FL 32168-5375 |
| JAMES HERRIN | 4 SAINT EGNATIOS DR APT 469 NEWPORT NEWS VA 23601 |
| JAMES HICKMAN | 3333 CALLE LA VETA SAN CLEMENTE CA 92672-4949 |
| JAMES HICKS JR | 102 PRINCE GEORGE DR HAMPTON VA 23669 |
| JAMES HOERNKE | 11924 LANE PARK RD NO. 6 TAVARES FL 32778 |
| JAMES HORTON | 15001 DOURDAN CT OKLAHOMA CITY OK 73142-1807 |
| JAMES IANNOTTI | P.O.BOX 121759 CLERMONT FL 34711 |
| JAMES II HARDEN | 7708 WICKHAM AVE NEWPORT NEWS VA 23605 |
| JAMES IRELAND | 4637 EAGLEWOOD DR ORLANDO FL 32817-3371 |
| JAMES IVERSON | 815 PLAYERS LN NEWPORT NEWS VA 23602 |
| JAMES J WHITE | 228 PARADISE S NO. 1 LEESBURG FL 34788-8686 |
| JAMES J. BRADY | 66 S MARBRISA WAY KISSIMMEE FL 34743-4354 |
| JAMES J. KISH | 2727 CATFISH CIR NO. 54 KISSIMMEE FL 34744 |
| JAMES J. MALONEY | PMB #176 16877 E COLONIAL DR ORLANDO FL 32820-1910 |
| JAMES JEROME | 4543 MALLARD DR GLOUCESTER VA 23061 |
| JAMES JONES | 226 DUBLIN CT NEWPORT NEWS VA 23601 |
| JAMES KELLY | 2279 ROGUE WAY WEST LINN OR 97068-8322 |
| JAMES KENNEDY | 322 IVANHOE CIR LADY LAKE FL 32159 |
| JAMES KING | 7332 SYLVAN DR SANFORD FL 32771-8920 |
| JAMES KIRBY | 1022 IRELAND DR DELTONA FL 32725-3613 |
| JAMES KONOUCK | 104 HUXLEY PL NEWPORT NEWS VA 23606 |
| JAMES KRAUSER | 550 1ST ST S APT 907 SAINT PETERSBURG FL 33701 |
| JAMES L RIESENBERGER | 1869 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| JAMES L WEBB | 1063 PITTSFIELD LN VENTURA CA 93001 |
| JAMES L. BONACCORSO | 20 S. ALTADENA DR.  SUITE 102 PASADENA CA 91107 |
| JAMES LEIVAS | 3700 S WESTPORT AVE PMB3271 SIOUXFALLS SD 57106 |
| JAMES LEWIS | 9600 US HIGHWAY 192 # 325 CLERMONT FL 34711 |
| JAMES LINDSAY | 1 GREAT OAK CIR APT A45 NEWPORT NEWS VA 23606 |
| JAMES LISSNER | 2715 EL OESTE DR HERMOSA BEACH CA 90254 |
| JAMES LOGAN | 14 ROSE LN MOUNT DORA FL 32757-3217 |
| JAMES LOPEZ | 14 BIG OAK LN WILDWOOD FL 34785 |
| JAMES LUNNY | 2 PARK CROFTERS LN OLD SAYBROOK CT 06475-2618 |
| JAMES M BENSON CUST JORDAN M BENSON UGMA | CT 63 WINSOR WAY WESTON MA 02493-2538 |
| JAMES M MCCALLON | 2355 FOOTHILL BLVD PB-523 LA VERNE CA 91750 |
| JAMES MAKSYM | 327 MERRIMAC TRL NO. 25D WILLIAMSBURG VA 23185 |
| JAMES MALONEY | 1225 CANYON RIM CIR THOUSAND OAKS CA 91362 |
| JAMES MATHEWS | 1102 HICKORY LN COCOA FL 32922-6720 |
| JAMES MC ELHENIE | 3362 SAINT LUCIA CT TAVARES FL 32778 |
| JAMES MC WALTER | JOSEPH MC WALTER 24 GRAND AVE VERNON CT 06066-3510 |
| JAMES MEEHAN | 12650 WATERHAVEN CIR ORLANDO FL 32828-8707 |
| JAMES MESLER | 1045 RAINBOW CIR EUSTIS FL 32726-7507 |

| Claim Name | Address Information |
|---|---|
| JAMES MIKEL | 416 E FRANKFORD  ST BETHLEHEM PA 18018 |
| JAMES MIKOLAY | 7199 SW 115TH PL OCALA FL 34476 |
| JAMES MITCHELL | 8637 PISA DR APT 1021 ORLANDO FL 32810-2144 |
| JAMES MOE | 2118 LAKE SUE DR ORLANDO FL 32803-1627 |
| JAMES MORRIS | P.O. BOX 588 SANFORD FL 32772 |
| JAMES MOTTIN | 603 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JAMES MYERS | 7378 PINEMOUNT DR ORLANDO FL 32819-4663 |
| JAMES NEIFORD | 26820 BLOOMFIELD AVE YALAHA FL 34797 |
| JAMES NEWBROUGH | 609 HIGHWAY 466 NO. 275 LADY LAKE FL 32159 |
| JAMES NICHOLS | 8216 PEACH LN FOGELSVILLE PA 18051 |
| JAMES OKANE | 320 BLUE BAYOU DR KISSIMMEE FL 34743 |
| JAMES OLSON | 7015 CORPORATE CIRC INDIANAPOLIS IN 46278 |
| JAMES ONG | 22641 FRIAR ST WOODLAND HILLS CA 91367 |
| JAMES OVERLIE | 8330 MATTITUCK CIR ORLANDO FL 32829-8534 |
| JAMES O`REILLY | 33 HARTLAND RD MANCHESTER CT 06042-2919 |
| JAMES P GRIFFIN | 755 EASTBROOK BLVD WINTER PARK FL 32792-3009 |
| JAMES P OBOYLE | 59 ALICIA TER WINDSOR LOCKS CT 06096-2613 |
| JAMES P. KARINS SR. | 12084 LAKE CYPRESS CIR NO. J101 ORLANDO FL 32828 |
| JAMES PANAGOULIS | 3615 N 16TH ST SUITE 3 PHOENIX AZ 85016 |
| JAMES PATTERSON | 13318 GREENPOINTE DR ORLANDO FL 32824-6291 |
| JAMES PEARSON | 17 PELCHAT DR HAMPTON VA 23666 |
| JAMES PECK | 115 HENRY CLAY RD NEWPORT NEWS VA 23601 |
| JAMES PEEPER | 600 NORTHERN WAY APT 509 WINTER SPRINGS FL 32708 |
| JAMES PETTERS | 4610 INDIAN RIVER DR COCOA FL 32927-6045 |
| JAMES PICKERING | 9240 SE 121ST LOOP SUMMERFIELD FL 34491 |
| JAMES PIERCY | 32010 NORTHRIDGE DR WESLEY CHAPEL FL 33545 |
| JAMES PITTMAN | 20 LINDA ST ORMOND BEACH FL 32176-3529 |
| JAMES R AMORELLA | 44 MANZANITA AVE SAN FRANCISCO CA 94118-2728 |
| JAMES R ANIXTER CUST DARREN J ANIXTER | UGMA IL 1004 RIDGEWOOD DR HIGHLAND PARK IL 60035-4024 |
| JAMES R ANIXTER CUST ERIC H ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R ANIXTER CUST TODD B ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R BOOTH JR & LINDA BOOTH TEN COM | 10412 DEL NORTE WA LOS ALAMITOS CA 90720-2202 |
| JAMES R. LOCKWOOD | 110 KON TIKI TER PORT ORANGE FL 32129 |
| JAMES R. MONROE | 609 HIGHWAY 466 NO. 324 LADY LAKE FL 32159 |
| JAMES RHINE | 19554 CASTILLE LN SANTA CLARITA CA 91350 |
| JAMES RINGEL | 2744 MONTRAY LANE NORTH AURORA IL 60542 |
| JAMES ROSE | 12462 MORRIE LN GARDEN GROVE CA 92840 |
| JAMES ROWE | 11141 WARWICK BLVD NO. 22 NEWPORT NEWS VA 23601 |
| JAMES RUCKS | 5452 E MICHIGAN ST APT 1 ORLANDO FL 32812-7824 |
| JAMES RUSSELL | 880 FLOUNDER AVENUE NEW SMYRNA BEACH FL 32169-4830 |
| JAMES RUSSO | 2110 S USHIGHWAY27 ST NO. G100 CLERMONT FL 34711 |
| JAMES S. LIN, DDS | 2219 SOUTH HACIENDA BLVD. HACIENDA HEIGHTS CA 91745 |
| JAMES SADDLER | 640 44TH ST NEWPORT NEWS VA 23607 |
| JAMES SCHULTZ | 9496 BELMONT TER OVIEDO FL 32765-6178 |
| JAMES SCROUGGS | 179 CROSSWAYS DR LEESBURG FL 34788-2716 |
| JAMES SEATH | 508 CARDINAL DR LEESBURG FL 34788-8982 |
| JAMES SHEETZ | 3909 PHILIP LUDWELL ST WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| JAMES SHUMAKER | 16922 ROSS LN HUNTINGTON BEACH CA 92647 |
| JAMES SMITH | 2905 CYPRESS RIDGE TRL PORT ORANGE FL 32128 |
| JAMES SOLON | 125 BIG OAK RD STAMFORD CT 06903 |
| JAMES SPINK | 278 S WYMORE RD APT 101 ALTAMONTE SPRINGS FL 32714-4242 |
| JAMES SPRAGGINS | 3319 ELKHART ST ARLINGTON TX 76016 |
| JAMES STARK | 17 MARPLE LN HAMPTON VA 4261 |
| JAMES STEWART | 1756 DOUGLAS AVE KISSIMMEE FL 34758-2330 |
| JAMES STRICKLER | 6950 EXETER COURT APT 207 FREDERICK MD 21703 |
| JAMES SUPEJ | 1857 GILES ST DELTONA FL 32725-4006 |
| JAMES T BUFFORD | 4253 BIRDELLA DR WILLIAMSBURG VA 23188 |
| JAMES T HAFNER | 119 S 24TH ST ALLENTOWN PA 18104 |
| JAMES T. GALLMAN | 100 SOUTH BISCAYNE BLVD MIAMI FL 34947 |
| JAMES TALLEY | 1411 S USHIGHWAY27 ST NO. 420 CLERMONT FL 34711 |
| JAMES TEMPLE | 1700 N CHERRY LAKE GROVES RD GROVELAND FL 34736-8619 |
| JAMES THOMAS | 3402 MARSHALL AVE APT B NEWPORT NEWS VA 23607 |
| JAMES THOMAS | 267 W ALISO ST POMONA CA 91768 |
| JAMES TOKEOUGH | 1811 PALO ALTO AVE THE VILLAGES FL 32159 |
| JAMES TWIGGS | 676 REGENCY WAY KISSIMMEE FL 34758 |
| JAMES VEARY | 12625 GLEN ABBEY GRAND ISLAND FL 32735-8493 |
| JAMES W BOLLINGER | 1115 QUINTUPLET DR CASSELBERRY FL 32707-3510 |
| JAMES W THARP | 2941 MARATHON AVE ORLANDO FL 32805-5701 |
| JAMES WALKER | 11504 206TH ST LAKEWOOD CA 90715 |
| JAMES WATSON | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| JAMES WESTENDORF | 9521 S ORANGEBLOSSOM TRAIL ORLANDO FL 32837 |
| JAMES WHITED | 310 RACHELLE AVE APT 735 SANFORD FL 32771 |
| JAMES WIEDER | 939 S 10TH ST ALLENTOWN PA 18103 |
| JAMES WILDER | 810 CANTERBURY LN KISSIMMEE FL 34741-6130 |
| JAMES WILLIAMS | 111 MAGROVE ESTATES CIR NEW-SMYRNA-BEACH FL 32168 |
| JAMES WILLIAMS | 40W 649 WHITE FENCE WAY SAINT CHARLES IL 60175 |
| JAMES WILLIAMSON JR | 1212 N KING ST LOT 15 HAMPTON VA 23669 |
| JAMES WILSON | 111 FORT WORTH ST HAMPTON VA 23669-1109 |
| JAMES WORL | 1122 SAN BERNARDO RD LADY LAKE FL 32162 |
| JAMES, AILEEN | 440 BONSAL ST BALTIMORE MD 21224-2708 |
| JAMES, BRADLEY J | 810 HILLCREST DR FORT ATKINSON WI 53538 |
| JAMES, CARLA | 2628 NW 68TH AVE MARGATE FL 33063 |
| JAMES, CAROLINE | 1230-1/2 TYLER AVE ANNAPOLIS MD 21403-1703 |
| JAMES, CHEEZUM | 1531 JOHN BROWN RD CENTREVILLE MD 21617-1745 |
| JAMES, FRANK | 1253 RIVER RD SUFFOLK VA 23434 |
| JAMES, HARRY | 2811 CUNNINGHAM DR GWYNN OAK MD 21244-2048 |
| JAMES, JESSE | 2102 NW 42ND ST MIAMI FL 33142 |
| JAMES, JUNE | 5520 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| JAMES, LATRICE | 6616 S OAKLEY AVE    BSMT CHICAGO IL 60636 |
| JAMES, LERCH | 1010 FREDERICK RD BOX 210 CATONSVILLE MD 21228 |
| JAMES, LINDA | 2411 E 76TH ST    1 CHICAGO IL 60649 |
| JAMES, MARCUS | 5242 W MONROE ST    HSE CHICAGO IL 60644 |
| JAMES, MARGARET | 511 OLD BAY LN HDG MD 21078 |
| JAMES, NANCY | 7777 N. PINESVIEW DR. SCOTTSDALE AZ 85258 |
| JAMES, NICHOLAS R | 2968 NW MODA WA 612 HILLSBORO OR 97124-7022 |
| JAMES, RICARDO | 135 OCEAN AVE    NO.2B BROOKLYN NY 11225 |

| Claim Name | Address Information |
|---|---|
| JAMES, RICK | 14336 BLACKSTONE AVE      3E IL 60419 |
| JAMES, SEAN | 8143 S PEORIA ST CHICAGO IL 60620 |
| JAMES, SUSIE | 760 INLAND DR      302 NAPERVILLE IL 60563 |
| JAMES, THOMAS | 2248 WILDHORSE DR AURORA IL 60503 |
| JAMES, VENESS | 847 E 65TH ST CHICAGO IL 60637 |
| JAMES, WILSON | 3120 LEITH WALK BALTIMORE MD 21239 |
| JAMES, YOUNG | 7 WIMPOLE CT COCKEYSVILLE MD 21030 |
| JAMES,EARL,S | 5420 SW WAY FT LAUDERDALE FL 33312 |
| JAMES,ELIZABETH | 1440 COVENTRY MEADOES DR SYKESVILLE MD 21784 |
| JAMI BARNES | 12 SUNSTREAM IRVINE CA 92603 |
| JAMIE ANGELINI | 619 PIRATES COURT EDGEWOOD MD 21040 |
| JAMIE BROWNE | 6037 LAKEERIE RD GROVELAND FL 34736 |
| JAMIE CIRIANI | 24622 CHRISANTA DR MISSION VIEJO CA 92691-4811 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD NO.200 SANTA MONICA CA 90405 |
| JAMIE DEFRIES | 46 DOVETAIL IRVINE CA 92603 |
| JAMIE L. HERRING | 1563 CRICKET CLUB CIR NO. 108 ORLANDO FL 32828-5953 |
| JAMIE MACHACHLAN | 349 ROCHESTER ST C COSTA MESA CA 92627 |
| JAMIE MARTINEZ | 13202 IDYLLWILD ST HESPERIA CA 92344 |
| JAMIE MASSENGALE | 205 WALDEN DR YORKTOWN VA 23692 |
| JAMIE STONE | PO BOX 180372 CASSELBERRY FL 32718-0372 |
| JAMISON, ANGELA | 1825 PENROSE AVE BALTIMORE MD 21223-1654 |
| JAMISON, DIEDRA | 1657 W 71ST ST APT 2F CHICAGO IL 60636-3844 |
| JAMISON, MILDRED | 46 W 114TH PL CHICAGO IL 60628 |
| JAMRONE, SUSAN | 15100 S 94TH AVE ORLAND PARK IL 60462 |
| JAN EATON | 2981 POPLAR AVE LEESBURG FL 34748-8783 |
| JAN JOHNSON | 2845 1/2 S RIMPAU BLVD REAR LOS ANGELES CA 90016 |
| JAN OLSSON | 211 S AVENUE 57 14 LOS ANGELES CA 90042 |
| JAN OSTERHAZEN | PO BOX 4965 THOUSAND OAKS CA 91859-1965 |
| JAN SCHULDT | 301 E 8TH ST ADEL GA 31620-3559 |
| JAN SHEAR | 431 GRAND OAK LN THOUSAND OAKS CA 91360 |
| JAN WILLETTE | 1904 COOLCREST WY UPLAND CA 91784 |
| JANA SPITALNICK | 7914 SHOALS DR APT D ORLANDO FL 32817-1095 |
| JANA, BOB | 3421 S 60TH CT CICERO IL 60804 |
| JANCHUKOWSKI, DOROTHY | 3804 FOSTER AVE BALTIMORE MD 21224-4337 |
| JANE ADOLF CUST JAMES DAVID ADOLF UGMA | 834 ABINGDON CIR SHELBYVILLE KY 40065-6336 |
| JANE ANDERSON | 19 SEAFERN DR LEESBURG FL 34788-8626 |
| JANE AXTON | 107 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| JANE E VANDUSEN | 50 HIGHRIDGE RD WEST SIMSBURY CT 06092-2004 |
| JANE E. MASON | 5200 EGGLESTON AVE APT 604 ORLANDO FL 32810-5347 |
| JANE GRRABITO | 297 SPRUCE DR ANAHEIM CA 92805 |
| JANE HAMMEL | 200 SUNRISE BLVD EXTON PA 19341-2337 |
| JANE HITZELBERGER | 34 LOS CABOS LN VENTURA CA 93001 |
| JANE JANOSKI | 1819 W LINDEN ST ALLENTOWN PA 18104 |
| JANE JOHNSON | 6709 RUBENS CT ORLANDO FL 32818-1373 |
| JANE LAWSON | 10 EUCLID LN BOLTON CT 06043-7702 |
| JANE LEONARD | C/O GLENDA MAYE WILLIAMSBURG VA 23185 |
| JANE MASON | 1085 W TAYLOR RD DELAND FL 32720-8472 |
| JANE MCALPINE | 13 CRESTWOOD RD SIMSBURY CT 06070 |
| JANE MILLAR | 153 BRUNSWICK AVE WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| JANE MURRAY | 8621 SPYGLASS LOOP CLERMONT FL 34711-8557 |
| JANE O'BRIEN | 312 CEDAR ST APT 1B NEWINGTON CT 06111-1857 |
| JANE PARR | 900 DAPHIA CIR APT 191 NEWPORT NEWS VA 23601 |
| JANE PATTERSON | 1886 SILVER LAKE BLVD. L.A. CA 90026 |
| JANE PEACE | 1613 CEDAR RIDGE DR ORLANDO FL 32826-5523 |
| JANE PRESTON | 10337 REGAL DR CLERMONT FL 34711-7824 |
| JANE SHORES | 2 FRANKLIN PARK E VERNON CT 06066-2443 |
| JANE SMITH | 3218 SUNSET PL. HOLLYWOOD CA 90027 |
| JANE WALKER | 1140 SANO CT ARCADIA CA 91007 |
| JANECZKO, EDWARD | BUILDING H 5801 N PULASKI RD     4105 CHICAGO IL 60646 |
| JANEL, JONES | 4926 ABERDEEN AVE BALTIMORE MD 21206 |
| JANELLE ADAMS | 1080 W 7TH ST 88 UPLAND CA 91786 |
| JANELLE WONG | 3936 S CLOVERDALE AV LOS ANGELES CA 90008 |
| JANENSCH, PAUL | 940 TURTLE COVE LN APT 114 VERO BEACH FL 32963-2358 |
| JANET & LEWIS | 10 SUMMIT RIDGE RD STAMFORD CT 06902 |
| JANET ALCALA | 14144 DONALDALE ST LA PUENTE CA 91746 |
| JANET BALL | 109 BURNT RUN YORKTOWN VA 23692 |
| JANET BIEGERT | 533 JEAN CIR WEST MELBOURNE FL 32904-5726 |
| JANET BUENROSTRO | 5230 PENDLETON AV 21 SOUTH GATE CA 90280 |
| JANET KATHY | 10800 NAVY PAGE BERLIN MD 21811 |
| JANET LAMPERT | 1444 N WIELAND ST CHICAGO IL 60610-1231 |
| JANET MILLER | 421 MECO ROAD EASTON PA 18040 |
| JANET NIEVES | 3285 SKY ST DELTONA FL 32738 |
| JANET PARK | 302 DELRAY DR OVIEDO FL 32765-8882 |
| JANET PILLOW | 1630 STAFFORDSPRINGS BLVD MOUNT DORA FL 32757-6910 |
| JANET ROLON | 2112 CORONET CT ORLANDO FL 32833-3009 |
| JANET SANTANA | 1404 HARTJE LN APT 112 CONWAY AR 72034-7038 |
| JANET SKOLNICK | 3944 BREAKWATER DR OVIEDO FL 32765-8871 |
| JANET TRIGAUX | 424 LAKESHORE BLVD KISSIMMEE FL 34741-5745 |
| JANET WESSON | 124 CHESDALE CT WILLIAMSBURG VA 23188 |
| JANETTE O'NEIL | 5260 BECKFORD ST VENTURA CA 93003 |
| JANG, HYUNBUM | 10322 MALCOLM CIR        A COCKEYSVILLE MD 21030-3977 |
| JANICE BROADNIX | 330 HIDENWOOD DR APT B4 NEWPORT NEWS VA 23606 |
| JANICE BROWN | 534 RENEE DRIVE APT A JOPPA MD 21085 |
| JANICE BUSTOS | 650 E BONITA AV 1206 SAN DIMAS CA 91773 |
| JANICE CASSANOVA | PO BOX 113 GENEVA FL 32732 |
| JANICE FASIG | 1729 BIG OAK LN KISSIMMEE FL 34746-3803 |
| JANICE GRAY | P.O. BOX 560334 MONTVERDE FL 34756-0334 |
| JANICE HASTINGS | PO BOX 761 CHESTER VT 05143-0761 |
| JANICE HUGHES | 2607 WEST PATAGONIA WAY ANTHEM AZ 85086 |
| JANICE KENNEDY | 1226 NORTH VAN BU ALLENTOWN PA 18109 |
| JANICE LADER | 325 58TH ST   APT A NEWPORT NEWS VA 23607-2012 |
| JANICE MARSHALL | 5951 CURRY FORD RD APT 102 ORLANDO FL 32822-4246 |
| JANICE MITCHELL | 329 RAILROAD AVE WAVERLY VA 23890 |
| JANICE ROSENBERG | ATTN LARRY ROSENBERG WINDSOR LOCKS CT 06096 |
| JANICE SCHWARTZ | 211 ELM STREET MORRISON IL 61270 |
| JANICE SHROPSHIRE | 20222 ROSCOE BLVD 28 WINNETKA CA 91306 |
| JANICE SLAPINSKY | 1713 ROTH ST BETHLEHEM PA 18017 |
| JANICE WILLIAMS | 5205 WILTON HEIGHTS AVE BALTIMORE MD 21215-5036 |

| Claim Name | Address Information |
|---|---|
| JANICE ZOLDAK | 13 ALDENS XING EAST HAMPTON CT 06424-2107 |
| JANIE FAISON | 800 DAPHIA CIR APT 235 NEWPORT NEWS VA 23601 |
| JANIE LOCKHART | 5871 FARMERS DR BARHAMSVILLE VA 23011 |
| JANINE WOOTEN | 4850 HIDDEN LN SAINT CLOUD FL 34771-9070 |
| JANIRET ESPINOZA | 5747 STONEWALL JACKSON RD ORLANDO FL 32807 |
| JANIS BENEDICT | 16915 KRISTIN AV TORRANCE CA 90504 |
| JANIS CIOPPA | 5750 VIA REAL 283 CARPINTERIA CA 93013 |
| JANIS MAHLKE | 200 N VALENCIA PL 4 COVINA CA 91723 |
| JANIS S JOHNSON | 2000 HILLCREST ST APT 905 ORLANDO FL 32803-4843 |
| JANISE THOMAS | 2 HOLLY CT EASTON PA 18040 |
| JANKOWSKI, JAMES D | 588 KNOLLWOOD RD SEVERNA PARK MD 21146-2642 |
| JANKUS, A | THE ESTATE OF A JANKUS 7001 3RD AVE KENOSHA WI 53143 |
| JANNET MENDOZA | 12855 CAPE COTTAGE LN SYLMAR CA 91342 |
| JANNETTE G SAFFER | 9116 1/2 WALNUT ST BELLFLOWER CA 90706 |
| JANNIE JACKSON | 3621 NARROLINE DR ORLANDO FL 32818-2280 |
| JANNIE MAHONE | 30946 VISTA VW MOUNT DORA FL 32757-9305 |
| JANOTA, JAY | 4329 N HERMITAGE AVE          3S CHICAGO IL 60613 |
| JANOWITZ, FRANCES | 7775 YARDLEY DR          311 TAMARAC FL 33321 |
| JANOWSKI, MALINDA | 2558 W ESTES AVE APT 2 CHICAGO IL 60645-3221 |
| JANOWSKY, M | 4143 NW 90TH AVE          207 CORAL SPRINGS FL 33065 |
| JANSKY, STEVE | 335 N WALNUT STREET DALLASTOWN PA 17313 |
| JANYCE HEINRICH | 1827 W WALNUT ST APT 904 ALLENTOWN PA 18104 |
| JAOUDI,JULIANA | 416 W 20TH ST APT 3 NEW YORK NY 10011-2931 |
| JAPAN KARATE-DO | 17661 BEACH BLVD HUNTINGTON BEACH CA 92647 |
| JAQUELINE CARDENAS | 700 W 3RD ST A218 SANTA ANA CA 92701 |
| JAQUELINE D PEREZ | 158 W GROVE ST 4 POMONA CA 91767 |
| JAQUES, HILLARY | 2440 N LAKEVIEW AVE          14E CHICAGO IL 60614 |
| JARALDINE, SIMPSON | 1010 NORTHERN PIKE TRL FAIRFIELD PA 17320 |
| JARAMILLO, HEIDI | 114 BUELL ST NEW BRITAIN CT 06051-3404 |
| JARDIS INDUSTRIES INC | 1201 ARDMORE AVENUE ITASCA IL 60143 |
| JARENE WILSON | 15 GOSHEN ST HARTFORD CT 06106-3932 |
| JAROSZ, JOAN | 5375 ORTEGA FARMS BLVD UNIT 306 JACKSONVILLE FL 32210-7477 |
| JARR, JOSEPH | 9013 S 83RD AVE HICKORY HILLS IL 60457 |
| JARVIE, RICHARD M | 938 WASHINGTON BLVD NO.2W OAK PARK IL 60302 |
| JARVIS, SIMON | 1 JESTOR CT GWYNN OAK MD 21207-4200 |
| JASCULCA, RICHARD J | 238 FRANKLIN RIVER FOREST IL 60305 |
| JASMIN MARKOVICH | 4 BOWIE CT NEWPORT NEWS VA 23608 |
| JASMINE ABEDIAN | 3252 COMMUNITY AVE. LA CRESCENTA CA 91214 |
| JASMINE ANAYAN | 4602 W 18TH ST LOS ANGELES CA 90019 |
| JASMINE GAGLIARDI | 620 N 6TH ST B BURBANK CA 91501 |
| JASMINE PAXTON | 3325 SANTA FE AV 110 LONG BEACH CA 90810 |
| JASON AULD | 8980 INDEPENDENCE AVE HESPERIA CA 92344-5517 |
| JASON CRYSTAL | 24667 VISTA CERRITOS CALABASAS CA 91302 |
| JASON CUMMISKEY | 293 OLD FARM DR NEWINGTON CT 06111-1822 |
| JASON GAILANES | 11667 COLDBROOK AV 2 DOWNEY CA 90241 |
| JASON GREENE | 4690 ELENA WAY MELBOURNE FL 32934-3251 |
| JASON JAMES | 2016 EVERGREEN ST LA VERNE CA 91750 |
| JASON JIBOHD | 1934 TUMBLEWATER BLVD OCOEE FL 34761 |
| JASON LOPEZ | 30131 TOWN CENTER DR STE 242 LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| JASON LYNCH | 5195 MAMMOTH DR SAN BERNARDINO CA 92407 |
| JASON MARSH | 236 NORDALE AVE DAYTON OH 45420 |
| JASON MCCONNELL | 12 GILREATH TRAIL NW CARTERSVILLE GA 30121 |
| JASON MCKOWN | ATTN: MCKOWN, TERESA WILLIAMSBURG VA 23185 |
| JASON MCKOWN | C/O MCKOWNS FUEL INC WILLIAMSBURG VA 23185 |
| JASON MILLER | 10743 ORO VISTA AVC SUNLAND CA 91040-2435 |
| JASON NORRIS | 69 LYNWOOD DR VERNON CT 06066-6136 |
| JASON PERRY | 12204 WOODBRANCH UPPER MARLBORO MD 20774 |
| JASON PILECKI | 5737 GARDNER CRT HANOVER PARK IL 60133 |
| JASON STUTZMAN | 25740 BROOKWOOD RD GREENSBORO MD 21639 |
| JASON SVADEBA | 5651 COMMERCE DR #6 ORLANDO FL 32839 |
| JASON TRUNK | 14322 SUMMERWOOD DR WESTMINSTER CA 92683 |
| JASON WHIGGS | 25217 JOSHUA AV MORENO VALLEY CA 92553 |
| JASPER ROBERTSON | 513 BLACK FOREST CT LAKE MARY FL 32746-2540 |
| JASPERS, LINDA J | 2437 WESTCHESTER BLVD SPRINGFIELD IL 62704-5426 |
| JASS MAYNARD | 1198 TROTWOOD BLVD WINTER SPRINGS FL 32708-5176 |
| JAUNITA FREEMAN | 989 ALPINE VILLA DR ALTADENA CA 91001 |
| JAVAID BUTT | 12403 CORIANDER DR ORLANDO FL 32837-8505 |
| JAVED ARSHAD | 6757 SAMARA CT ORLANDO FL 32819-4506 |
| JAVIER PERRY | 50 ACORN CIR      201 TOWSON MD 21286-3742 |
| JAVIER REYES | 517 S NEWHOPE ST 5 SANTA ANA CA 92703 |
| JAVIER ROBLES | 8950 GALE AVE LONG BEACH CA 90805-1119 |
| JAVIER SEPTIEM | 1504 EL PASO DR H LOS ANGELES CA 90065 |
| JAVIER VERDUVCO | 9032 SINCLAIR AV WESTMINSTER CA 92683 |
| JAWORSKI, GREGORY | 7627 N. GREENVIEW AVE. NO.2E CHICAGO IL 60626 |
| JAY CAMPSHIRE | 2025 OREGON ST ORLANDO FL 32803-3427 |
| JAY CHICONE | 5610 W LAKE BUTLER RD WINDERMERE FL 34786-7513 |
| JAY DRAGGOO | 72965 ARTHUR ASHE LN PALM DESERT CA 92260 |
| JAY GARBER CUST ADAM GARBER UTMA IL | 4354 OAK KNOLL COURT NORTHBROOK IL 60062-1052 |
| JAY GARBER CUST BRETT GARBER UTMA IL | 4354 OAK KNOLL NORTHBROOK IL 60062-1052 |
| JAY LIVINGSTON | 4050 W EL SEGUNDO BLVD 5 HAWTHORNE CA 90250 |
| JAY SMITH | 12205 GREENWICH DRIVE GLEN ALLEN VA 23059 |
| JAY WELCH | 2110 S USHIGHWAY27 ST NO. B20 CLERMONT FL 34711 |
| JAY YOSHINAGA | 15503 S ST ANDREWS PL GARDENA CA 90249 |
| JAY'S INC | 1458 STEFKO BLVD AFTER HOURS MASSAGE BETHLEHEM PA 18017 |
| JAYALBA, STEPHANIE | 5425 COLUMBIA RD      417 COLUMBIA MD 21044-5697 |
| JAYNE CHASE | 1650 SHADY BROOK DR FILLERTON CA 92831-1877 |
| JAYNE OGRATTAN | 521 PURDUE ST ORLANDO FL 32806 |
| JAYNELL BRISTOL | 10422 SW 16TH ST HOLLYWOOD FL 33025-4760 |
| JAYNENE MORABITO | 4932 FLAGSTAR CIR IRVINE CA 92604-2974 |
| JAZZ KITCHEN | ATTN:CHARECE WILLIAMSON 550 BLENVILLE STREET NEW ORLEANS LA 70130 |
| JBT MEDIA MANAGEMENT INC | 10201 S 51ST ST PHOENIX AZ 85044 |
| JBUCH JOE | 901 WEST LIBERTY RD SYKESVILLE MD 21784 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612-3848 |
| JCD MAINTENANCE SERVICE INC | 22160 BOCA RANCHO DR BOCA RATON FL 33428 |
| JCPENNEY CORPORATION, INC. | C/O ANGIE JENSEN, MS 1122 LEGAL DEPT 6501 LEGACY DRIVE PLANO TX 75024 |
| JD LAWN SERVICES INC | 539 CRAIGS CORNER RD. HAVRE DE GRACE MD 21078 |
| JEAN BEAULIEU | 3001 NORTHLAND RD APT 87 MOUNT DORA FL 32757-2336 |
| JEAN BRAUN | 4242 VERDUGO VIEW DR LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|---|---|
| JEAN CALLAHAN | 6 HICKORY HL VERNON CT 06066-5833 |
| JEAN CARLOS RENDON | 3319 AVALON ST 2 RIVERSIDE CA 92509 |
| JEAN CUVELIER | 299 HILL ST CASSELBERRY FL 32707-3422 |
| JEAN EVANS | 31 CAYMAN CIR UMATILLA FL 32784-9081 |
| JEAN GAUDREAU | 1900 S OCEAN DR APT 305 FORT LAUDERDALE FL 33316-3724 FORT LAUDERDALE FL 33316 |
| JEAN HECHEMOVICH | 140 OAK DR UNICOI TN 37692-6406 |
| JEAN HEINEY | 36 STAR ROUTE KRESGEVILLE PA 18333 |
| JEAN JACHIM | 14 DEWITT LN HILLSBOROUGH NJ 08844-8110 |
| JEAN JACKSON | 50 PONDSIDE LN TORRINGTON CT 06790 |
| JEAN KEEGAN | 11 ELAINE DR EAST HARTFORD CT 06118-3515 |
| JEAN LIONELLI | 17541 HIAWATHA ST GRANDA HILLS CA 91344 |
| JEAN LOERTSCHER | 3024 E COOLIDGE ST LONG BEACH CA 90805 |
| JEAN LOUIS HOUSE LEVELING | 511 KEVIN DR LAFAYETTE LA 70507-4707 |
| JEAN M BARTLETT | 350 E JACKSON ST APT 1004 ORLANDO FL 32801-3542 |
| JEAN MAYERS | 8107 VILLAGE GREEN RD ORLANDO FL 32818-5604 |
| JEAN MCGILL | 375 SHAVER RD DAYTON TN 37321-4652 |
| JEAN MENZIE | 10451 MULHALL ST 16 EL MONTE CA 91731 |
| JEAN MOORE | 3941 6TH AV LOS ANGELES CA 90008 |
| JEAN N WILSON | PO BOX 491084 LEESBURG FL 34749-1084 |
| JEAN OPALKA | 7384 CHERRY BROOK DR REYNOLDSBURG OH 43068 |
| JEAN PARKHURST | 2085 ROCKLEDGE DR ROCKLEDGE FL 32955-5304 |
| JEAN PETERS | 808 S. CEDAR CREST BLVD. ALLENTOWN PA 18103 |
| JEAN PHYLLIS FRAHM CUST TIMOTHY JOHN | FRAHM UGMA CT 145 DEERCLIFF RD AVON CT 06001-2852 |
| JEAN PHYLLIS FRAHN CUST MARK ROBERT | 321 10TH AVE UNIT 2301 SAN DIEGO CA 92101-8650 |
| JEAN RETELL | 15A FELLOWS RD CLIFTON PARK NY 12065-4615 |
| JEAN SEYMOUR | 135 N CANTON RD BARKHAMSTED CT 06063-1107 |
| JEAN VANTILBURG | 2104 NORTHLAKE DR SANFORD FL 32773-6711 |
| JEAN WATKINS | 955 HARPERSVILLE RD NO.1027 NEWPORT NEWS VA 23607 |
| JEAN, JEUDY | 4711 NE 14TH AVE POMPANO BCH FL 33064 |
| JEAN,ESAU | 1113 NW 14 CT FT.LAUDERDALE FL 33311 |
| JEAN-LOUIS, KERSAINT | 753 NW 91 TERRACE PLANTATION FL 33324 |
| JEAN-MARC LABELLE | 2912 SUNSET LAKES BLVD KISSIMMEE FL 34747 |
| JEAN-PIERRE TARINA | 654 CHELSEA PL APT C NEWPORT NEWS VA 23603 |
| JEAN-PIERRE, JACOB | 737 OAK ST ALLENTOWN PA 18102 |
| JEANETTE E KING | 59 N WINTERPARK DR CASSELBERRY FL 32707-3521 |
| JEANETTE GLINES | 371 EMMETT ST UNT 26 BRISTOL CT 06010-7776 |
| JEANETTE HICKMAN | 11042 EAST SHIELDS AVENUE SANGER CA 93657 |
| JEANETTE HIGGINBOTHAM | 532 CHARLESWOOD AVE ORLANDO FL 32825-8024 |
| JEANETTE JOHNSON | 11150 BURWELLS BAY RD SMITHFIELD VA 23430 |
| JEANETTE KIZER | 757 S ORANGE AVE APT 309 ORLANDO FL 32801-3766 |
| JEANETTE QUASARANO | 14424 HUELVA ST WINTER GARDEN FL 34787 |
| JEANETTE ROJAS | PO BOX 9415 ONTARIO CA 91762-9415 |
| JEANETTE TORRES | 16195 WINTERWOOD LN FONTANA CA 92335 |
| JEANETTE WERT | 202 E SOUTH ST NO. 4038 ORLANDO FL 32801 |
| JEANETTE WHITNEY | 22650 THE OLD ROAD VALENCIA CA 91381 |
| JEANETTE WILLIAMS | 2411 E 20TH ST SANFORD FL 32771-8450 |
| JEANIE KNIGHT | 1481 PLACENTIA AV 12 NEWPORT BEACH CA 92663 |
| JEANINE STIER | 2306 NORTHLAKE DR SANFORD FL 32773-6313 |
| JEANNA PARKER | 1537 DUNLAP DR DELTONA FL 32725-4968 |

| Claim Name | Address Information |
|---|---|
| JEANNE CRANFORD | 112 TIPPERARY DR LAKE MARY FL 32746-3323 |
| JEANNE LINPHICUM | 800 DAPHIA CIR APT 277 NEWPORT NEWS VA 23601 |
| JEANNE MCCLEARY | 80 CHESTNUT ST APT 2J WINSTED CT 06098-1665 |
| JEANNE MOXLEY | 109 MORGAN ST. NW CULLMAN AL 35055 |
| JEANNE TUTTLE | 622 GAYVILLE DR CLAREMONT CA 91711 |
| JEANNE VENTRY | 2465 PUTTER RD ZELLWOOD FL 32798-9618 |
| JEANNETTA GARRETT | 2070 CEDAR AV LONG BEACH CA 90806 |
| JEANNETTE & ASSOCIATES | 435 FOREST AVE LOCUST VALLEY NY 11560 |
| JEANNETTE D'AMMASSA | 1123 W WINGED FOOT CIR WINTER SPRINGS FL 32708-4201 |
| JEANNIE LAIRD | 501 ROBIN LN WILDWOOD FL 34785-9203 |
| JEANNIE MONTELIONE | 1001 NE 3 AVE C/O OF WOOD HOUSE PAMPANO BEACH FL 33060 |
| JEANNINE WAGNER | 2783 EAGLE CREST F CHINO HILLS CA 91709 |
| JEANNIS, WILFRED J | 38 HAMILTON AVE STAMFORD CT 06902 |
| JEBIT OFFICE SERVICES | TOM STILLER 1055 HILLCREST AVE HIGHLAND PARK IL 60035 |
| JEDRZEJEWSKI, JAMIE M | 279 KINGSBRIDGE ELK GROVE IL 60007 |
| JEFCO EQUIPMENT COMPANY INC. | PO BOX 202 BARRINGTON IL 60011-0202 |
| JEFF BUCKINGHAM | 2621 MONTEGO BAY BLVD KISSIMMEE FL 34746-5116 |
| JEFF COOLEY | 2401 N FLOWER ST SANTA ANA CA 92706 |
| JEFF COOPER | 5789 HAVERHILL LN FRISCO TX 75034-2598 |
| JEFF CRADDOCK | 3206 CONWAY GARDENS RD ORLANDO FL 32806-6632 |
| JEFF DABBS | 23586 CALABASAS RD. CALABASAS CA 91302 |
| JEFF FIRMEN | 1304 HOLLY LEAF WY DIAMOND BAR CA 91765 |
| JEFF GLASHEEN | 7166 HARBOR HEIGHTS DR ORLANDO FL 32835-1862 |
| JEFF GOODMAN & ASSOC | 6268 WARNER DRIVE LOS ANGELES CA 90048 |
| JEFF GUAY | 436 WALNUT ST HAMPTON VA 23669 |
| JEFF HAHN | 325 OLIVIA ST PORT CHESTER NY 10573 |
| JEFF HOOVER | 1231 EUCLID AV SAN GABRIEL CA 91776 |
| JEFF JENNINGS | 101SUNRISE CV APT M HAMPTON VA 23666 |
| JEFF JUDD | 848 BLAIRMONT LN LAKE MARY FL 32746 |
| JEFF JULSON | 903 MAIDEN ST KISSIMMEE FL 34747 |
| JEFF LAWLER | 3110 MERRILL DR 57 TORRANCE CA 90503 |
| JEFF LEON | 10522 SANTA GERTRUDES AVE APT 118 WHITTIER CA 90603-2759 |
| JEFF LITTLEFIELD | P.O.BOX 613 BROAD BROOK CT 06016 |
| JEFF MADDOX | 1009 S PALM AVE ORLANDO FL 32804-2127 |
| JEFF MANOFF CUST BRIAN MANOFF UGMA NY | 16 TARRY HILL DRIVE NEW CITY NY 10956-4147 |
| JEFF MORGAN | 1545 SAWTELLE BLVD LOS ANGELES CA 90025 |
| JEFF PENSE | 304 E 123RD CT JENKS OK 74037 JENKS OK 74037 |
| JEFF PICHARDO | 10435 VAN RUITEN ST BELLFLOWER CA 90706 |
| JEFF POWALISZ | 109 DONNINGTON CT LONGWOOD FL 32779-4605 |
| JEFF SCOTT | 552 OAKHURST ST ALTAMONTE SPRINGS FL 32701-7944 |
| JEFF SMITH | 828 N LAS PALMAS AV LOS ANGELES CA 90038 |
| JEFF SNEAD | 6311 COURTHOUSE RD PROVIDENCE FORGE VA 23140 |
| JEFF TURNER | P.O. BOX 6435 MALIBU CA 90264-6435 |
| JEFF ZABEL | 38 LORD DAVIS LN AVON CT 06001-2035 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: GENERATION III LLC ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: COOKING ACADEMY OF CHICAGO ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: SONAR CREDIT PARTNERS, LLC ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| JEFFERS, JOHN | 5580 MESA VERDE MARGATE FL 33063 |
| JEFFERSON,   JOANNE | 329 25TH AVE        2 BELLWOOD IL 60104 |
| JEFFERSON, GEORGE | 11901 WILCOX NECK RD CHARLES CITY VA 23030 |
| JEFFERSON, KATHERINE | 4841 CARMELLA DR BALTIMORE MD 21227-1206 |
| JEFFERSON, QUINITA | 1421 S CENTRAL PARK AVE CHICAGO IL 60623 |
| JEFFERY LEIBENSBERGER | 412 RACE ST CATASAUQUA PA 18032 |
| JEFFERY RESNICK | 350 S. BEVERLY DRIVE STE 340 BEVERLY HILLS CA 90212 |
| JEFFERY SCHMIDT | 24860 ALICIA WY MURRIETA CA 92562 |
| JEFFREY CUSEY | 1378 LAFAYETTE DR APT C NEWPORT NEWS VA 23603 |
| JEFFREY DOMZALSKI | 19431 RUE DE VALORE APT 12J FOOTHILL RANCH CA 92610 |
| JEFFREY HORTON | 36530 JEAN DR GRAND ISLAND FL 32735-8465 |
| JEFFREY JOHNSON | 1231 12TH ST F SANTA MONICA CA 90401 |
| JEFFREY LANGAN | 668 N COAST HWY NO.242 LAGUNA BEACH CA 92651 |
| JEFFREY LANTOS | 3217 THATCHER AVENUE MARINA DEL REY CA 90292 |
| JEFFREY MAY | 139 GOLFSIDE CIR SANFORD FL 32773 |
| JEFFREY MELGAARD | 44299 ESPIRIT CIR HEMET CA 92544 |
| JEFFREY OPOLKA | 2036 WILLOW OAK DR EDGEWATER FL 32141 |
| JEFFREY SELBY | 554 NO.7 LOGAN PL. NEWPORT NEWS VA 23601 |
| JEFFREY SILVERMAN CUST EFREM SILVERMAN | UTMA IL 120 WENTWORTH GLENCOE IL 60022-1930 |
| JEFFREY TYMA | 2405 RIVER RIDGE DR ORLANDO FL 32825-8762 |
| JEFFREY WILSON | 702 MANDY TRL NEWPORT NEWS VA 23601-4628 |
| JEFFREYS TAMBASCU | 4851 CALASANS AVE SAINT CLOUD FL 34771 |
| JEFFRIES, CHRISTINE | 2640 ARCH ST ALLENTOWN PA 18103 |
| JEFFRIES, FRAN (SS EMPL) | 7929 KISMET ST MIRAMAR FL 33023 |
| JEIHAM, MANSOUNEH | 341 ATTENBOROUGH DR        304 BALTIMORE MD 21237-4958 |
| JEKICI, ANDY | 7201 W WELLINGTON AVE ELMWOOD PARK IL 60707 |
| JELENA RADICH | 1773 PREUSS RD LOS ANGELES CA 90035 |
| JEMILO, EMILY | 5420 N LOTUS AVE CHICAGO IL 60630 |
| JENAMY INC | DBA WHITE HEN PANTRY WEST DUNDEE IL 60118 |
| JENGO, DIANA | 361 COOL BREEZE CT PASADENA MD 21122-1100 |
| JENIFER KAYANO | 1933 BUTLER AV LOS ANGELES CA 90025 |
| JENIUS INDUSTRIES INC | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENKINS, | 154 WILDERNESS RD HAMPTON VA 23669 |
| JENKINS, ALLIE L | P.O. BOX 550504 ORLANDO FL |
| JENKINS, ANTHONY | 1533 E 67TH ST        D IL 60637 |
| JENKINS, BONZELL | 11101 GRAETON CIR MATHER CA 95655 |
| JENKINS, BONZELL | 11764 ROSE WIND CT RNCHO CORDOVA CA 95742-8050 |
| JENKINS, BONZILE | 11764 ROSE WIND CT RNCHO CORDOVA CA 95742-8050 |
| JENKINS, CATHRYN | 4016 SILVAGE RD BALTIMORE MD 21236-1035 |
| JENKINS, DOUG | 172 RIVERSIDE RD BALTIMORE MD 21221-6629 |
| JENKINS, G | 1701 N 76TH CT ELMWOOD PARK IL 60707 |
| JENKINS, GARY | 7324 S UNION AVE IL 60621 |
| JENKINS, JAMES | 480 FREELAND AVE        E IL 60409 |
| JENKINS, JANEEN | 505 E 91ST PL        1 CHICAGO IL 60619 |
| JENKINS, JUDITH | 784 MARSTON CT MILLERSVILLE MD 21108-1499 |
| JENKINS, TAMMY | 7818 HARBOR DR BALTIMORE MD 21226-2109 |
| JENN IBARDOLAZA | 2934 PALM GROVE AV LOS ANGELES CA 90016 |
| JENNES ROCKER, EASTON | 2296 SW 183RD TER MIRAMAR FL 33029 |
| JENNIE FITZPATRICK | 1225 LAKE DR GRAND ISLAND FL 32735-9739 |

| Claim Name | Address Information |
| --- | --- |
| JENNIE HUDON | 401 PALO VERDE DR LEESBURG FL 34748-8822 |
| JENNIE RAMOS | 90 DIRKSEN DR DEBARY FL 32713-3712 |
| JENNIFER AULT | 4496 BEDSORD ROAD SANFORD FL 32773 |
| JENNIFER BRODIE | 3416 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JENNIFER CRUMP | 69 SKI RUN TRL FAIRFIELD PA 17320-8536 |
| JENNIFER DENIZ | 11005 KITTRIDGE ST 104 NORTH HOLLYWOOD CA 91606 |
| JENNIFER FORBES | 2467 PRAIRIE VIEW DR WINTER GARDEN FL 34787 |
| JENNIFER GORMAN | 5512 HAYTER AV LAKEWOOD CA 90712 |
| JENNIFER GRABER | 33 LAGUNA POINTE WAY KISSIMMEE FL 34743-4325 |
| JENNIFER HICKS | 528 CORAL KEY PL APT 2A NEWPORT NEWS VA 23606 |
| JENNIFER JUNG | 10945 LE CONTE AVE NO. 3132 LOS ANGELES CA 90095 |
| JENNIFER KLVAC | 94 KINGS POINT AVE SMITHFIELD VA 23430 |
| JENNIFER KORAS | 30896 EMPEROR DR CANYON LAKE CA 92587 |
| JENNIFER LASHLEY | 16123 DENVER AV GARDENA CA 90248 |
| JENNIFER LIBERATORE | APT B 5236 N SPAULDING AVE CHICAGO IL 60625-4720 |
| JENNIFER LOPEZ | 14569 WILLOWGREEN LN SYLMAR CA 91342 |
| JENNIFER MCKEOWN | 1824 LANDING DR APT G SANFORD FL 32771-6793 |
| JENNIFER MCNINCH | 6334 MAIN ST GLOUCESTER VA 23061 |
| JENNIFER MUSSELWHITE | 435 CITRUS ST MELBOURNE FL 32935-2021 |
| JENNIFER PEREZ | 3466 S ARCADIAN SHORES DR ONTARIO CA 91761 |
| JENNIFER RHUE | 15515 RANCHERIAS RD C APPLE VALLEY CA 92307 |
| JENNIFER ROGERS | 505 TUTEN TRL ORLANDO FL 32828 |
| JENNIFER S REVITZ CUST MARY S REVITZ | UGMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| JENNIFER S REVITZ CUST MARY S REVITZ | UTMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| JENNIFER SALONIA | 141 LYONS ST APT 2 NEW BRITAIN CT 06052-1954 |
| JENNIFER SCULLY | 52-30 39TH DRIVE, APT.1D WOODSIDE NY 11377-4002 |
| JENNIFER WHITE | 5638 ANSLEY WAY MOUNT DORA FL 32757 |
| JENNIFER WHITE | 2775 MESA VERDE DR E X114 COSTA MESA CA 92626 |
| JENNINGS, ALICIA | 165 INDIANA ST BRISTOL CT 06010-2875 |
| JENNINGS, BARBARA | 85 WEST ST     10 STAFFORD SPGS CT 06076-1344 |
| JENNY CRIMINS | 3050 S BRISTOL ST 12F SANTA ANA CA 92704 |
| JENNY GARCIA | 1314 S RECORD AV LOS ANGELES CA 90023 |
| JENNY MCMILLAN | 40 WAXWING LN ALISO VIEJO CA 92656 |
| JENNY RECKER | 3129 REDWOOD ST SAN DIEGO CA 92104 |
| JENNY VALLADARES | 25399 THE OLD RD 12-101 STEVENSON RANCH CA 91381 |
| JENSEN, M | 306 IRENE AVE ROCHELLE IL 61068-3508 |
| JERALD A MORRIS | 3328 CERRO AVE NEW-SMYRNA-BEACH FL 32168 |
| JERALD MALONEY | 3406 RT62 KENNDY NY 14747 |
| JERALD QUARFOT | 4651 W AVENUE L2 LANCASTER CA 93536 |
| JERALDINE HEINER | 203 SOUTHGATE BLVD MELBOURNE FL 32901-7021 |
| JERELL MASON | 4814 HUNTINGTON AVE #3 NEWPORT NEWS VA 23507-2527 |
| JEREMY CALAYAG | 20400 LONDELIUS ST WINNETKA CA 91306 |
| JEREMY KIEL | 17 MOSS POINT DR ORMOND BEACH FL 32174-2596 |
| JEREMY POWELL | 2302 SHREVE AV SIMI VALLEY CA 93063 |
| JEREMY RUTH | 918 S POPLAR ST ALLENTOWN PA 18103 |
| JEREMY SMITH | 11032 ORO VISTA AV SUNLAND CA 91040 |
| JEREMY STEWART | 2876 PURPLE SAGE LN PALMDALE CA 93550 |
| JEREMY TAYLOR | 17444 RAINTREE CT MONTVERDE FL 34756-3278 |
| JERI HENSLEY | 2623 HALMA ST LANCASTER CA 93535 |

| Claim Name | Address Information |
|---|---|
| JERI M WHITE | 2863 AUTUMNGREEN DR ORLANDO FL 32822-5837 |
| JERNBERG, KENNETH W | CUST BRADLEY K JERNBERG UTMA IL 45575 SUMMIT DR NAPERVILLE IL 60563 |
| JERNIGAN, AMANDA | 937 N PARKSIDE AVE CHICAGO IL 60651 |
| JEROME GOODMAN | 339 N PALM DR 302 BEVERLY HILLS CA 90210 |
| JEROME GRANT | 945 CREEK BEND DRIVE ATTN MELANIE ANDES VERNON HILLS IL 60061 |
| JEROME PARSON | 1403 WENTWORTH AVENUE APT B2 PARKVILLE MD 21234 |
| JEROME PAVKOVITZ JR | 1107 N 19TH ST ALLENTOWN PA 18104 |
| JEROME RENDELY | 1050 AINSLIE D BOCA RATON FL 33434 BOCA RATON FL 33434 |
| JEROME, LAWRENCE F | 1505 BRANDYWINE BUFFALO GROVE IL 60089-1002 |
| JEROMER MYERS | 945 COSTER RD LUSBY MD 20657-2957 |
| JEROW, SONJA | 2716 GWYNNMORE AVE BALTIMORE MD 21207-6146 |
| JERRI OVITZ CUST SPENCER RYAN KOLTUN | UGMA CA 1424 ALEXANDRIA DRIVE SAN DIEGO CA 92107-3939 |
| JERRI WILLIAMS | 9403 LA MESA DR ALTA LOMA CA 91701 |
| JERRY ALVORD | 7404 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| JERRY BARNES CAMPAIGN | C/O SUSAN BONNER NEWLAND 35 KATE WAGNER ROAD WESTMINSTER MD 21157 |
| JERRY BLACKSHEAR | 402 SPICE CT KISSIMMEE FL 34758 |
| JERRY BREUEL | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |
| JERRY DELP | 1640 JUNO TRL APT 204E ASTOR FL 32102-7920 |
| JERRY DILELLA | 1935 SW 82 AV DAVIE FL 33324-5427 DAVIE FL 33324 |
| JERRY GROFT | 216 LINCOLN AVENUE LANCASTER PA 17603 |
| JERRY HEDGEPATH | 2021 S MILLS AVE ORLANDO FL 32806-4150 |
| JERRY HUNGERFORD | 1501 W. MAGNOLIA BLVD. BURBANK CA 91506 |
| JERRY KINLAW | 5292 DOEHRING LN MULBERRY FL 33860 |
| JERRY L MCNUTT | 2025 LEISURE DR ORLANDO FL 32808-5424 |
| JERRY LAIL | 1006 CASUARINA RD APT 7 DELRAY BEACH FL 33483 |
| JERRY LEBOVITZ CUST NOLAN HOWARD | LEBOVITZ UTMA IL 1365 N SHERIDAN RD HIGHLAND PARK IL 60035-3406 |
| JERRY LOWE | 3275 MURRAY RIDGE RD SAN DIEGO CA 92123 |
| JERRY OLDSON | 12200 WOODBRANCH UPPER MARLBORO MD 20774 |
| JERRY PARIS | 15850 SWITCH CANE ST CLERMONT FL 34711 |
| JERRY PASTINE | 246 SENECA RD ELKINN WV 26241 |
| JERRY PATRICIO | 12301 STUDEBAKER RD 131 NORWALK CA 90650 |
| JERRY SECYN | 33230 RYAN DR APT 33 LEESBURG FL 34788-3719 |
| JERRY SHURMAN | 1401 W HIGHWAY50 ST NO. 226 CLERMONT FL 34711 |
| JERRY TESTA | 1434 GRANDVIEW BLVD KISSIMMEE FL 34744-6689 |
| JERRY TURRI | 4310 FOXRIDGE DR WESTON FL 33331 WESTON FL 33331 |
| JERRY V DIMARTINO | 6 LYNWOOD PL EAST HAVEN CT 06512-1423 |
| JERRY WILLOWER | 4827 E LAKE ROAD GENEVA NY 14456 |
| JERRY WOODS | 10202 VAN RUITEN ST BELLFLOWER CA 90706-2627 |
| JERRY ZEZIMA | 101 WEDGEWOOD ROAD CORAM NY 11727 |
| JERRY, R | 14782 BERWICK CT ORLANDO FL 32824 |
| JESIKA LOPEZ DAMOND STEWART | 2403 SENECA ST 2 PASADENA CA 91107 |
| JESS LEE PHOTOGRAPHY | 8533 N 5TH EAST IDAHO ID 83401 |
| JESSE BRUBAKER | 441 BLOODY SPRING BERNVILLE PA 19506 |
| JESSE EVEY | 1118 31ST ST NEWPORT NEWS VA 23607 |
| JESSE FERRELL | 17 CARLETON RD NEWPORT NEWS VA 23603 |
| JESSE J SMITH CCU-2 | C/O JOHN C HEATH TN 1659 |
| JESSE MARTINEZ | 2513 LOWA AVE. SOUTH GATE CA 90280 |
| JESSE STEWART, K51677 | P. O. BOX 29066 REPRESA CA 95671 |
| JESSICA BARKELY | 31562 BLUFF DR LAGUNA BEACH CA 92651-8324 |

| Claim Name | Address Information |
|------------|---------------------|
| JESSICA BARNES | 3153 SW BREEZY POINT DR DUNNELLON FL 34431 |
| JESSICA CHILSON | 2530 VAN VOORHIS ST APT B FORT EUSTIS VA 23604 |
| JESSICA DUFFY | 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| JESSICA DUNN | 31 MACARTHUR CRESCENT PL E516 SANTA ANA CA 92707 |
| JESSICA GAN | 612 S FLOWER ST 615 LOS ANGELES CA 90017 |
| JESSICA GUTIERREZ | 11608 VALLEY VIEW AV 9 WHITTIER CA 90604 |
| JESSICA MARTINEZ | 9815 LIME AV FONTANA CA 92335 |
| JESSICA MILLER | 2104 PINEY BRANCH CIR      609 HANOVER MD 21076 |
| JESSICA MONSERRATE | 7630 PALO VERDE RD IRVINE CA 92617 |
| JESSICA POTTS | 5817 N KENANSVILLE RD # A SAINT CLOUD FL 34773 |
| JESSICA RODRIGUEZ | 1632 HI POINT ST LOS ANGELES CA 90035 |
| JESSICA SBROCCO | 775 LAKEVIEW DR ORANGE CITY FL 32763-6127 |
| JESSICA TRICHILO | 20 COWAN AV NO. 1 STAMFORD CT 06906 |
| JESSIE MARSH | 3895 CREEK BED CIR SAINT CLOUD FL 34769-1413 |
| JESSIE RHETTA C/O PINDER JESSALYN R | 3842 DEGNAN BLVD LOS ANGELES CA 90008 |
| JESTINE SPRVEY | PO BOX 618032 ORLANDO FL 32861 |
| JESUS ALVARADO | 3046 BAYLAUREL CIR KISSIMMEE FL 34744 |
| JESUS F MONTES | 5769 1/2 CLEMSON ST LOS ANGELES CA 90016 |
| JESUS GONZALEZ | 3768 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| JESUS LOPEZ | 2345 LINCOLN PARK AV 1 LOS ANGELES CA 90031 |
| JESUS MORALES | 2455 S PARK AV POMONA CA 91766 |
| JESUS NIEVES | 58 MILLER ST NEW BRITAIN CT 06053-2822 |
| JESUS OLVERA | 1527 S STANDARD AV 7 SANTA ANA CA 92707 |
| JESUS S MORA | 2903 N BRISTOL ST G SANTA ANA CA 92706 |
| JESUS SOSA | 6220 E ROCKHILL CT CAMBY IN 46113-9664 |
| JETER | 101 ARBORETUM WAY APT 165 NEWPORT NEWS VA 23602 |
| JETT, LINDA | 1265 GUINEVERE DR 2603 CASSELBERRY FL 32707 |
| JETT, MICHAEL | 1 NORTH DREXEL AVENUE LA GRANGE IL 60525 |
| JEWELL IV, KELLY W | 304 PALMETTO RD WILMINGTON NC 28401-8835 |
| JEWELL SMITH | 17890 GARDEN GLEN RD VICTORVILLE CA 92392 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE, 17TH FLR NEW YORK NY 10001 |
| JEZIORSKI, RAYMOND | 1620 ELDORA CT SOUTH BEND IN 46613 |
| JH DEPT. OF NEUROLOGY | NATE SWEENEY 600 N. WOLFE ST. CARNEGIE 518 BALTIMORE MD 21287 |
| JH ENTERPRISES | 9516 SUNHAWK BLVD TALLAHASSEE FL 32309 |
| JHAN MCKORY | 1711 COVE LAKE RD NO LAUDERDALE FL 33068 NO LAUDERDALE FL 33068 |
| JIL HAUGHT | 1998 NE 54TH ST POMPANO BEACH FL 33064-5684 |
| JILL AGUIRRE | 2614 WILLOW LN COSTA MESA CA 92627 |
| JILL BINTLIFF | 425 ALAFAYA WOODS BLVD APT C OVIEDO FL 32765-5561 |
| JILL ERMAN | 10104 EMPYREAN WAY LOS ANGELES CA 90067 |
| JILL MEADOWS | 730 MEADOWSIDE CT ORLANDO FL 32825-5759 |
| JILL MEEKS | 1338 GREEN LANE LA CANADA CA 91011 |
| JIM ANDREWS | 1414 FERNWOOD CIRCLE DAWSONVILLE GA 30534 |
| JIM BERRY | 9007 SPENCE CT GOTHA FL 34734 |
| JIM BLOSE | 14352 COLONIAL GRAND BLVD APT 2 ORLANDO FL 32837 |
| JIM COLLINS | 14 SILVER STRAND DANA POINT CA 92673 |
| JIM COLLINS | 250 E TELEGRAPH RD 196 DANA POINT CA 93015 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM DANIELS | 6516 THE LANDINGS DR ORLANDO FL 32812-3526 |
| JIM DORAN, | 13 DELIGHT RD REISTERSTOWN MD 21136-6213 |

| Claim Name | Address Information |
|---|---|
| JIM DREXLER | 151 STAFFORDSHIRE COMMONS DR WALLINGFORD CT 06492-1754 |
| JIM EDLEMAN | 1706 CRESCENT OAK IRVINE CA 92618 |
| JIM FRANCIS | 7446 COZYCROFT AV WINNETKA CA 91306 |
| JIM FROMER | 6254 OAK SHORE DR SAINT CLOUD FL 34771 |
| JIM HEACOCK | 11311 GOLDFINCH WAY LEESBURG FL 34788 |
| JIM IANNOLO | 1626 OLIVER LN LADY LAKE FL 32159 |
| JIM KARLESKINT | 200 WATERS EDGE TRL DELAND FL 32724-7222 |
| JIM MAAKESTAD | 1460 RIDGE DR SYCAMORE IL 60178 |
| JIM MACPHEE | 10645 LAKELOUISA RD CLERMONT FL 34711 |
| JIM MARTIN | 150 WEIR PL GROVELAND FL 34736 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I COLORADO SPRINGS CO 80918 |
| JIM MULLIGAN - FARMERS INSURANCE | 1016 E. BROADWAY NO.204 GLENDALE CA 91205 |
| JIM PARKWAY | 6204 GUNPOWDER ROAD BALTIMORE MD 21209 |
| JIM PAVELKA | 39 A P GATES RD EAST HADDAM CT 06423-1523 |
| JIM PEAK | 17411 THROOP ST 1 EAST HAZEL CREST IL 60429 |
| JIM PEASE | 11836 DARLINGTON AVE #2 LOS ANGELES CA 90049 |
| JIM POSTON | 3605 HIGHTOWER CT COCOA FL 32926-4485 |
| JIM PRICHARD | 24631 SHADOWFAX DR LAKE FOREST CA 92630-3622 |
| JIM ROSETH | 7025 CATABA RD HESPERIA CA 92344 |
| JIM RUNKLE | 5320 AUDUBON AVE DELEON SPRINGS FL 32130-4406 |
| JIM RYAN | 5540 DAISY LN COOPERSBURG PA 18036 |
| JIM SCHWETZ | 3270 BUFFALO CT KISSIMMEE FL 34746-2904 |
| JIM SCOTT | 408 S INDIAN HILL BLVD 49 CLAREMONT CA 91711 |
| JIM SPELL | 12710 PINE ARBOR DR CLERMONT FL 34711 |
| JIM STRATTON | 4813 COACHMANS DR APT 7 ORLANDO FL 32812-5275 |
| JIM SWINBURNE | 156 FOREST DR LEESBURG FL 34788-2640 |
| JIM THOMPSON | 6951 JONES AV RIVERSIDE CA 92505 |
| JIM TIMLIN | 725 INTRACOASTAL DR FORT LAUDERDALE FL 33304-3620 |
| JIM VERMILYA | 309 N BROADWAY WIND GAP PA 18091 |
| JIM WIESENBACH/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA, STE 190 NEWPORT BEACH CA 92660 |
| JIM WILLIAMS | 4040 PIEDMONT DR SPC 325 HIGHLAND CA 92346-4840 |
| JIM WILSON | 773 MILLBROOK LN HAVERFORD PA 19041-1210 |
| JIM/CAROL DAVIS | 33083 EMBASSY AV TEMECULA CA 92592 |
| JIMENEZ, CHRYSTAL | 2300 W 50TH PL        1 CHICAGO IL 60609 |
| JIMENEZ, LOUIE | 157 S SYCAMORE AV RIALTO CA 92376 |
| JIMENEZ, PABLO | 243 GARDEN COVE CT ORLANDO FL 32835 |
| JIMENEZ, ROBERTO CIENFUEGOS | VICENTE GUERRERO 515-4 PACHUCA HIDALGO 42000 MEXICO |
| JIMENEZ, YESSENIA | 405 VIRGINIA ST BENSENVILLE IL 60106 |
| JIMENEZ,LERIDA | 16600 S POST RD NO.203 WESTON FL 33331 |
| JIMMY HGUYEN | 10501 TORRINGTON CIR 4 WESTMINSTER CA 92683 |
| JIMMY LE | 10866 WESTMINSTER AVE SPC 54 GARDEN GROVE CA 92843 |
| JIMMY LUKER | 732 S LOST CANYON RD ANAHEIM CA 92808 |
| JIMMY MALLAS | 8125 CHATHAM MANOR BLVD ORLANDO FL 32821 |
| JIMMY STAMOS | 504 MAIN ST. WETHERSFIELD CT 06109 |
| JIMMY STEVENS | 21303 E CLOVERTON ST COVINA CA 91724 |
| JIMMY VALAHERA | 825 CENTER ST B112 COSTA MESA CA 92627 |
| JIN PAK | 102 N. GLENDALE AVE. NO.612 GLENDALE CA 91206 |
| JING DE USA INC | CHRISTINA SCHMITZ 1942 N ROSEWOOD SOUTH EL MONTE CA 91733 |
| JINISHIAN, JOHN | 31 RIVER DR NORWALK CT 06855 |

| Claim Name | Address Information |
|---|---|
| JITENDRE PESALADINNE | 46 BRITTANY FARMS RD APT 227 NEW BRITAIN CT 06053 |
| JL MEDIA | 1600 ROUTE 22 UNION NJ 07083 |
| JLI, KIREETI | 1872 W PALM DR      372 MOUNT PROSPECT IL 60056 |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD KILDEER IL 60047 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST SUITE 109 FOUNTAIN VALLEY CA 92708 |
| JO ANN PUGH | 8810 LOTT CARY RD PROVIDENCE FORGE VA 23140 |
| JO BASTIN | 17977 BUCKINGHAM AVE BEVERLY HILLS MI 48025-3103 |
| JO DAVIS | 39436 COUNTY ROAD 452 LEESBURG FL 34788 |
| JO DEE HOFFERT | 928 E LINDEN ST APT 2 ALLENTOWN PA 18109 |
| JO JO'S COFFEE ROASTING CO | 22 PRATT ST HARTFORD CT 06103 |
| JO SMATHERS | 837 PALMETTO TER OVIEDO FL 32765 |
| JOAN BARNES | 1115 N THORNTON AVE ORLANDO FL 32803-2525 |
| JOAN BAUMANN | 3252 OAK BRANCH LN TOANO VA 23168 |
| JOAN BLESSING | 554 PALM PL W PORT ORANGE FL 32127-4889 |
| JOAN BRUCE | 87 HUDGINS RD POQUOSON VA 23662 |
| JOAN CHARBONNEAU | 1040 BRIELLE AVE OVIEDO FL 32765-5400 |
| JOAN COUGHLIN | P O BOX 151033 ALTAMONTE SPRINGS FL 32715-1033 |
| JOAN E. KING | 510 LAKE BRIDGE LN APT 917 APOPKA FL 32703-3426 |
| JOAN GARY BROWN CUST PETER H BROWN UTMA | CT 13474 PIONEER TRL LITTLETON CO 80127-9764 |
| JOAN GIORDANC | 206 EAST DEEP HARBOUR CAMBRIDGE MD 21613 |
| JOAN HANNNIGAN | 2427 ACADEMY CIR E APT 202 KISSIMMEE FL 34744 |
| JOAN HUTCHINSON | 3721 MYRTLE AVE LONG BEACH CA 90807 |
| JOAN K BIBOW & SUSAN E BIBOW JT TEN | 2400 SUNRISE BLVD RNCHO CORDOVA CA 95670-4345 |
| JOAN KLING | C/O KELLEY SPEARCY ORLANDO FL 32812 |
| JOAN L SACHS CUST CHRISTOPHER PAUL SACHS | UGMA WI PO BOX 658 NEENAH WI 54957 |
| JOAN LANDON | 16 VICKI LN COLCHESTER CT 06415-1041 |
| JOAN LAPE | 26301 SE COUNTYROAD42 ST NO. 49 UMATILLA FL 32784 |
| JOAN LAVENDER | 3200 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| JOAN LEARY | 1409 TURQUOISE DRIVE CARLSBAD CA 92011-1242 |
| JOAN LOWE | 32618 OAK PARK DR LEESBURG FL 34748-8726 |
| JOAN LOZAUN | 243 LANAI LN PLACENTIA CA 92870 |
| JOAN NEWELL | 4147 MIDDLEGATE DR KISSIMMEE FL 34746-6419 |
| JOAN POWERS- MADSON | 2900 POWERLINE RD # 62 HAINES CITY FL 33844 |
| JOAN RAMBACH | 317 FOREST AVE ALTAMONTE SPRINGS FL 32701-3615 |
| JOAN SHERIFF | P.O. BOX 380031 MURDOCK FL 33938-0031 |
| JOAN VON HOLLEN | 3786 ALABAMA SAN DIEGO CA 92104 |
| JOAN WILFERTH | 18171 MONSON CT YORBA LINDA CA 92886 |
| JOAN ZELLER | 601 SHOREWOOD DR NO. 404 CAPE CANAVERAL FL 32920 |
| JOANN BARDFIELD | 4444 WHITSETT AV 6 STUDIO CITY CA 91604 |
| JOANN LANCE | 5620 LAKE LIZZIE DR APT 18 SAINT CLOUD FL 34771-9404 |
| JOANN RATKOVICH | 201 S PLYMOUTH BLVD LOS ANGELES CA 90004 |
| JOANN STOKES | 15242 JOHNS LAKE RD CLERMONT FL 34711-8706 |
| JOANN ZUCKER CUST MICHAEL ZUCKER UTMA NJ | 9 DUNCAN DR MORGANVILLE NJ 07751-1605 |
| JOANNA CLARK | 108 THOMAS RD SEAFORD VA 23696 |
| JOANNA LUXEM | 30 SAN RAPHAEL MONARCH BEACH CA 92629 |
| JOANNA THIRKILL | 2133 SEA PINES WY CORAL SPRINGS FL 33071-7738 CORAL SPRINGS FL 33071 |
| JOANNE CASEY | 2708 DOWNING DR KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|------------|---------------------|
| JOANNE CONNER | 3770 SOMERSET DR LOS ANGELES CA 90016 |
| JOANNE PAISLEY | 2319 FALMOUTH RD MAITLAND FL 32751 |
| JOANNE STEVENS | 1000 S ORLANDO AVE APT B22 MAITLAND FL 32751-6451 |
| JOANNE TONG | 12725 PINEYWOODS WAY CLERMONT FL 34711 |
| JOANNE TRESTRAIL | 1153 E 56TH ST CHICAGO IL 60637 |
| JOCELINE HEIGHT | 11706 SIR WINSTON WAY ORLANDO FL 32824-6013 |
| JOCELYN G. PERRY | 1184 GREENLEY AVE GROVELAND FL 34736 |
| JOCYIS GAO | 2113 S 5TH AV ARCADIA CA 91006 |
| JODI AND GARY WIENCEK | 31951 PASEO DE TANIA SAN JUAN CAPISTRANO CA 92675 |
| JODIE A. BUCHAN | 36555 CLARA ST EUSTIS FL 32736-8729 |
| JODIE BOOKSHAR | 2504 GRASSY POINT DR APT 208 LAKE MARY FL 32746-6586 |
| JODY WINEGRAD | 110 BRIDGE LN YORKTOWN VA 23692 |
| JODY WURSTA | BOBBIE KLIPPLE 1619 WESTVIEW DR COOPERSBURG PA 18036 |
| JOE ALFREDO CASIAN | 1435 W WABASH ST RIALTO CA 92376-2319 |
| JOE AND ROSE SEARS | 6291 CYPRESS SPRINGS PKWY PORT ORANGE FL 32128 |
| JOE ANDERSON | 20 S 10TH ST HAINES CITY FL 33844-5300 |
| JOE ARES | 11818 RICASOLI NORTHRIDGE CA 91326 |
| JOE BOKER | 12607 AMBOY AV SYLMAR CA 91342 |
| JOE CAMPOY | 816 SAN SALVADOR DR LADY LAKE FL 32159 |
| JOE COTE | 16396 HIGHLAND PINES PRESQUE ISLE MI 49777 |
| JOE DEMETROVICS | 1408 LAUBACH AVE NORTHAMPTON PA 18067 |
| JOE DENBY | 5082 KATHY LN GLOUCESTER VA 23061 |
| JOE DEROSA | 3930 SOUTHPOINTE DR APT 210 ORLANDO FL 32822-3792 |
| JOE EVANS | 746 S PALMETTO AVE DAYTONA BEACH FL 32114-5320 |
| JOE HAI | 1262 N SWEETZER AV 3 WEST HOLLYWOOD CA 90069 |
| JOE HARDY | 1608 KILEY CT LADY LAKE FL 32159 |
| JOE HENNESSY | 2235 E DALE CIR DELAND FL 32720 |
| JOE KAIDER | 4311 BLACK OAK LN ZELLWOOD FL 32798-9705 |
| JOE KREIDER | 7226 W COLONIAL DR NO.232 ORLANDO FL 32818 |
| JOE KRUG | 1350 FLORIDA RD CASSELBERRY FL 32707-4127 |
| JOE L SILVA | 9136 HAYVENHURST AV NORTH HILLS CA 91343 |
| JOE MELHEM | 503 PRIMROSE PATH EASTON PA 18040 |
| JOE MENDEZO | 1445 E ROSEWOOD AV ANAHEIM CA 92805 |
| JOE MOLLOY | 1221 ACACIA AVE TORRANCE CA 90501-2414 |
| JOE NINO | 1987 PADILLA DR COLTON CA 92324 |
| JOE PENICH | 20242 RUSTON ROAD WOODLAND HILLS CA 91364 |
| JOE POBLASCO | 22718 CYPRESS ST TORRANCE CA 90501 |
| JOE POWERS | 50989 HIGHWAY27 ST NO. 199 DAVENPORT FL 33897 |
| JOE RAIA | 2445 LAKE VISTA CT NO. 12203 CASSELBERRY FL 32707 |
| JOE REEDY | 555 LOGAN PL APT 3 NEWPORT NEWS VA 23601 |
| JOE RICHARDSON | 1 MERCEDES DR MONTVALE NJ 07645 |
| JOE RICO | 6700 WARNER AVE APT 18F HUNTINGTN BCH CA 92647-5341 |
| JOE RYAN | 6135 DEER PARK RD REISTERSTOWN MD 21136-5906 |
| JOE SIERANSKI | 4249 SUNNY BROOK WAY APT 103 WINTER SPRINGS FL 32708 |
| JOE SILVER | 12130 DICKENSON LN ORLANDO FL 32821-7648 |
| JOE SIMPSON | 1201 S SHERBOURNE DR 4 LOS ANGELES CA 90035 |
| JOE SKOLNICK | 7259 HILLSIDE AV 202 LOS ANGELES CA 90046 |
| JOE STRUCK | 1534 HILL ST SUFFIELD CT 06078-1048 |
| JOE TROTTA | 439 MYRTLEWOOD RD MELBOURNE FL 32940-7735 |

| Claim Name | Address Information |
|---|---|
| JOE WILSHIRE | 25661 VIA SOLIS SAN JUAN CAPISTRANO CA 92675 |
| JOE YORK | 1948 BEL AIR AVE ORLANDO FL 32812-8711 |
| JOE, MICHAELS | 332 METROPOLITAN BLVD BALTIMORE MD 21122 |
| JOEL CAPITULO | 11647 JAMES ST CERRITOS CA 90703 |
| JOEL CARLOS | 9711 WHITMORE ST EL MONTE CA 91733 |
| JOEL COLON | 3912 PROMENADE SQUARE DR APT 54 ORLANDO FL 32837 |
| JOEL FEERST | 1035 NEWFIELD AV NO. 201 STAMFORD CT 06905 |
| JOEL MOSTENT | 52 BENNETT AV 2 LONG BEACH CA 90803 |
| JOEL SCHNEIDER & FRAN SCHNEIDER JT TEN | 1022 SOUTHBRIDGE LN SCHAUMBURG IL 60194-2264 |
| JOEL WOODWARD | 324 BLAKE CIR HAMPTON VA 23669 |
| JOESPH DAMIECKI | 1507 TRAVELERS PALM DR EDGEWATER FL 32132-2407 |
| JOEY RIEVRA | 2055 BRENAN WAY RED LION PA 17356 |
| JOEY WALTER | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| JOEY ZOEY | 707 ACACIA AV CORONA DEL MAR CA 92625 |
| JOHANA AZCONA/GRUPO LAGZA | 750 B. ST. SIMPHONY TOWER SAN DIEGO CA 92101 |
| JOHANNA ALMANZA | 28267 VIA PRINCESA D MURRIETA CA 92563 |
| JOHANNA VANICASTEREN | 790 OAKLAND HILLS CIR APT 106 LAKE MARY FL 32746 |
| JOHANNS, CHARLES | 04S645 OLD NAPERVILLE RD NAPERVILLE IL 60563 |
| JOHANSEN, LYNDA | 2905 GEORGE ST FRANKLIN PARK IL 60131-2425 |
| JOHENE ORNELAS | 3931 LORENCITA DR WEST COVINA CA 91791 |
| JOHN & CONNIE MILLER | 118 DEHAVEN CT NO. H WILLIAMSBURG VA 23188 |
| JOHN A MATTAS | 218 BRIGHTON WAY CASSELBERRY FL 32707-5331 |
| JOHN A MILLER CUST JASON A MILLER UGMA | IL 1235 WESTMOOR60093 WINNETKA IL 60093 |
| JOHN A. STRONG | 1316 SHANGRI LA DR DAYTONA BEACH FL 32119-1518 |
| JOHN ADAMS | 1105 A CAMBRIDGE RD KING DEVIL HILLS NC 27948 |
| JOHN ALEXANDER | 700 SPANISH MOSS DR WILDWOOD FL 34785 |
| JOHN ANDERSON | 3306 N CITRUS CIR ZELLWOOD FL 32798-9721 |
| JOHN ANTHONY | 9161 SANTA FE AVE E SPC 57 HESPERIA CA 92345-7913 |
| JOHN BACA | 817 W HUTCHINSON ST CHICAGO IL 60613-1616 |
| JOHN BAIATA | 1438 BONSAI STREET BALTIMORE MD 21224 |
| JOHN BAILEY | 117 VIOLET DR FRUITLAND PARK FL 34731-6717 |
| JOHN BAINA | 5555 CORD GRASS LN MELBOURNE BCH FL 32951-3328 |
| JOHN BAIO | 306 WARWICK LN IL 60108-3014 |
| JOHN BAKER | 1631 SE 14TH ST FORT LAUDERDALE FL 33316-2221 |
| JOHN BALENTINE | 505 CANNON STREET CHESTERTOWN MD 21620 |
| JOHN BANZHAF | 1108 GUNSTON ST LEESBURG FL 34748-6717 |
| JOHN BARTON | PO BOX 550308 ORLANDO FL 32856-0306 |
| JOHN BARTON | 35312 WILD CHERRY LN FRUITLAND PARK FL 34731-6000 |
| JOHN BECHTEL | 8 DIGGS DR HAMPTON VA 23666 |
| JOHN BENNINGHOVE | 337 PINE SHADOW LN LAKE MARY FL 32746 |
| JOHN BERNARDI | 18 BELLS COVE DR APT D POQUOSON VA 23662 |
| JOHN BIGG | 5863 NORTH LN ORLANDO FL 32808-2123 |
| JOHN BJAZEVICH | 605 SHEPARD ST SAN PEDRO CA 90731 |
| JOHN BLUME | 18656 E GLENLYN DR AZUSA CA 91702 |
| JOHN BOGUCKI | 1145 SHADY OAK LN NO. A DELAND FL 32720 |
| JOHN BORLAND | 255 9TH AVE  NO.10 SAN FRANCISCO CA 94118 |
| JOHN BOWMAN | 2598 GLENVIEW DR NEW SMYRNA FL |
| JOHN BRIGHAM | 19627 SUNSET STRIP ALTOONA FL 32702-9367 |
| JOHN BRONSON | 472 TOWN ST EAST HADDAM CT 06423-1301 |

| Claim Name | Address Information |
|---|---|
| JOHN BROWNING | 1964 FAIRVIEWSHORES DR ORLANDO FL 32804 |
| JOHN BRYANT | 1614 W ORANGE ST KISSIMMEE FL 34741-4027 |
| JOHN BUCHANAN | 3705 BEARGULLY RD WINTER PARK FL 32792-9355 |
| JOHN BUCHANAN | C/O 4TH PRESBYTERIAN CHURCH 126 E. CHESTNUT CHICAGO IL 60611 |
| JOHN BUCHIGNANI | 708 TANGELO CT WINTER GARDEN FL 34787-2608 |
| JOHN BUCK COMPANY | MS. SARAH DAROS 200 S. WACKER DR. NO.875 CHICAGO IL 60606 |
| JOHN C FARLEY | 418 EAGLE CIR CASSELBERRY FL 32707-4821 |
| JOHN C SIMERSON | 15426 ADOBE WY MORENO VALLEY CA 92555 |
| JOHN CARMODY | 41 VIA AMISTOSA K RCHO SANTA MARGARITA CA 92688 |
| JOHN CARPENTER | 2799 SUNBRANCH DR ORLANDO FL 32822-4181 |
| JOHN CARTER | 17540 COUNTY ROAD 455 MONTVERDE FL 34756-3114 |
| JOHN CASEY | 11 HARVARD ST WETHERSFIELD CT 06109-1915 |
| JOHN CAVANAUGH | 16613 CORDOBA ST WINTER GARDEN FL 34787 |
| JOHN CLEMENTS | 2404 OAK AVE SANFORD FL 32771 |
| JOHN CLIFFORD | 806 MARLY CT NEWPORT NEWS VA 23608 |
| JOHN COGAN | 17203 BROOKHOLLOW COURT DR HOUSTON TX 77084 |
| JOHN COMANDINI | 124 NORWALK AVE BRISTOL CT 06010-8522 |
| JOHN CORDES | 10331 PATRICK DR LEESBURG FL 34788 |
| JOHN CRAGIN | 9 WOODSIDE ST BURLINGTON CT 06013-2533 |
| JOHN CROSSMAN | 137 COUNTRY CLUB DR MELBOURNE FL 32940-7638 |
| JOHN D FERRI | 15130 TIMBER VILLAGE RD APT 89 GROVELAND FL 34736-9652 |
| JOHN D RONEY | 10032 KUKUI DR HUNTINGTON BCH CA 92646-2515 |
| JOHN DANILSON | 1119 RICH MOOR CIR ORLANDO FL 32807-6251 |
| JOHN DEADLINE ENTERPRISES INC | 200 E DELAWARE CHICAGO IL 60611 |
| JOHN DELACRUZ | 577 S CHURCH AV BLOOMINGTON CA 92316 |
| JOHN DETZEL | 1600 S STATE ROAD 415 NEW SMYRNA BEACH FL 32168 |
| JOHN DEVLIN | 1016 LONG BRANCH LN OVIEDO FL 32765-6018 |
| JOHN DIGIROLAMO | 3584 IDLE HOUOR DR ORLANDO FL 32822 |
| JOHN DIMAGGIO | 722 MAGELLAN DR SARASOTA FL 34243-1009 |
| JOHN DOYLE | 639 SPARTA DRIVE ENCINITAS CA 92024-1821 |
| JOHN E COSTELLO | 5750 KISLIN PL ORLANDO FL 32807-3115 |
| JOHN E. JENNINGS | 5815 BIBLE CAMP RD GROVELAND FL 34736 |
| JOHN E. O'MALLEY | 29 ROYAL DR EUSTIS FL 32726-6780 |
| JOHN EDWARDS | 1399 CHAPARRAL LANE WINTER SPRINGS FL 32708 |
| JOHN EPLING | 114 GLADE RD NEWPORT NEWS VA 23606 |
| JOHN F DAILEY | 1648 VIA TUSCANY WINTER PARK FL 32789-1550 |
| JOHN F KESSLER | 1034 POQUOSON AVE POQUOSON VA 23662 |
| JOHN FAHLMAN | 134 MALAYON WAY LEESBURG FL 34788-8763 |
| JOHN FARNIK | 3010 BRANSBURY CT KISSIMMEE FL 34747-1610 |
| JOHN FEKETT | 1469 CORONET DR DELTONA FL 32725 |
| JOHN FERRIS | 237 N REDONDO AV LONG BEACH CA 90803 |
| JOHN FISK | 474 ATCHISON ST PASADENA CA 91104-1205 |
| JOHN FLEMING INTERIORS | 24542 HAWTHORNE BL TORRANCE CA 90505 |
| JOHN FOBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FOLLEY | 109 LA VISTA DR WINTER SPRINGS FL 32708 |
| JOHN FORBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FORD | 800 HONEYSUCKLE LN CASSELBERRY FL 32707-2716 |
| JOHN FRAILEY | 5757 SW 89TH WY COOPER CITY FL 33328 COOPER CITY FL 33328 |
| JOHN FRUGE | 4015 3RD AVE LOS ANGELES CA 90008-2707 |

| Claim Name | Address Information |
|---|---|
| JOHN GAJDARIK | 9851 4TH AVE ORLANDO FL 32824-8419 |
| JOHN GALLAGHER | 515 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN GAREY | 1315 DEVON RD WINTER PARK FL 32789-5416 |
| JOHN GILLIE | 213 GREYS POINT RD TOPPING VA 23169 |
| JOHN GLYNN | 9 CIRCLE DR EXT GREENWICH CT 06830 |
| JOHN GORDTS | 2713 HERON LANDING CT ORLANDO FL 32837-5361 |
| JOHN GREEN | 4105 SOMERSET DR NO.A LOS ANGELES CA 90008 |
| JOHN H BURROWS | 3672 DUBSDREAD CIR ORLANDO FL 32804-3052 |
| JOHN H OGRADY | 1028 LAKEBELL DR WINTER PARK FL 32789-1806 |
| JOHN H PEIL | 800 LAKEPORT BLVD APT H307 LEESBURG FL 34748-7663 |
| JOHN H TYLER | 214 MANNERS AVE WILLIMANTIC CT 06226-3553 |
| JOHN H. GLYNN | 25 RUNNINGBROOK LN NEW CANAAN CT 06840 |
| JOHN HALL | 280 ENFIELD ST NO. 2 HARTFORD CT 06112-2059 |
| JOHN HALLAM | 511 KAUFMAN FORNEY TX 75126 |
| JOHN HALVORSEN | 2832 INDIGO BAY DR KISSIMEE FL 34744 |
| JOHN HAMMING | 700 MIRROR TER NW APT 202 WINTER HAVEN FL 33881-2385 |
| JOHN HARVEY | 9221 SABAL PALM CIR WINDERMERE FL 34786-8816 |
| JOHN HATTAWAY | 1006 33RD ST  APT 1E VERO BEACH FL 32960 |
| JOHN HEARD | 609 HIGHWAY 466 NO. 720 LADY LAKE FL 32159 |
| JOHN HEISS | 750 N ATLANTIC AVE APT 209 COCOA BEACH FL 32931-3151 |
| JOHN HENNESSY | C/O GRACE HENNESSY 275 LAKE SEMINARY CIR MAITLAND FL 32751-3309 |
| JOHN HERBERT | 304 CASA GRANDE CT WINTER SPRINGS FL 32708-3060 |
| JOHN HERRICK | 10163 AGATE AV MENTONE CA 92359 |
| JOHN HEWES | 42 EDGEWOOD CT. MIDDLEFIELD CT 06455-1219 |
| JOHN HILL | 11850 JOUETT ST LAKEVIEW TERRACE CA 91342 |
| JOHN HINKLE | 4908 RIVERVIEW RD WILLIAMSBURG VA 23188 |
| JOHN HOLEYFIELD | 64 BETTS AV STAMFORD CT 06902 |
| JOHN HUGHES | 800 QUACCO RD LOT 468 SAVANNAH GA 31419-9195 |
| JOHN HURLEY | 620 W HOWRY AVE DELAND FL 32720-5242 |
| JOHN I RUBLE | 4610 CRANSTON PL ORLANDO FL 32812-1921 |
| JOHN J EGRI | 34 HARDWOOD RD PLAINVILLE CT 06062-1210 |
| JOHN J. TOBIN | 115 SPRINGWOOD PL ALTAMONTE SPRINGS FL 32714-3428 |
| JOHN JARVIS | PO BOX 1291 MATTHEWS VA 23109-1291 |
| JOHN JEFFORDS | 30 E PRESTON ST ORLANDO FL 32804-3919 |
| JOHN JONES | 12275 CLAUDE CT UNIT 1317 THORNTON CO 80241-3365 |
| JOHN JOYSA | P. O. BOX 1105 SORRENTO FL 32776 |
| JOHN JUDSON | 10323 TORREY RD FENTON MI 48430 |
| JOHN JURLINA | 1849 MISTY MORN PLACE LONGWOOD FL 32779 |
| JOHN JUSTICE | 2619 FIDDLEWOOD CT ZELLWOOD FL 32798-9001 |
| JOHN KAFADER | 42749 HIGHWAY27 ST NO. 3 DAVENPORT FL 33837 |
| JOHN KEANE | 1230 LAKE KNOWLES WINTER PARK FL 32789 |
| JOHN KENNEDY, STATE TREASURER ATTN: | 301 MAIN ST FL 7 BATON ROUGE LA 70801-1916 |
| JOHN KING | 1626 COLONIAL AVE SMITHFIELD VA 23430 |
| JOHN KIRBY | 4543 COLDWATER CANYON AV 7 STUDIO CITY CA 91604 |
| JOHN KISH | 5060 TIMBER LANE RD COCOA FL 32926-2556 |
| JOHN KLAERS | 844 CAREW AVE ORLANDO FL 32804-2029 |
| JOHN KOACH | 149 TUSCANY DR MIDDLETOWN DE 19709-7858 |
| JOHN LANDECK | 1551 HENRY AVENUE DES PLAINES IL 60016 DES PLAINES IL 60016 |
| JOHN LASKY | 4211 NEEDLE PALM CT SAINT CLOUD FL 34772 |

| Claim Name | Address Information |
|---|---|
| JOHN LEARNED | P.O.BOX 1283 EUSTIS FL 32727-1283 |
| JOHN LEE,MARCSTON, | 2610 NW 123 DR CORAL SPRINGS FL 33065 |
| JOHN LESSOR | 127 S ADELLE AVE DELAND FL 32720-5328 |
| JOHN LEVY | 2312 N OAKLEY AVE CHICAGO IL 60647-3238 |
| JOHN LEW | 1020 ABERNATHY LN 110 APOPKA FL 32703 |
| JOHN LIBERA | 5076 AVOCADO PARK LN FALLBROOK CA 92028 |
| JOHN LIEM | 8659 MITCHELL MILL RD OOLPEWAH TN 37363 |
| JOHN LINDBERG | 6300 LAKE WILSON RD NO. 82 DAVENPORT FL 33896 |
| JOHN LOPEZ | 1469 MARGARETE CRESCENT DR APOPKA FL 32703 |
| JOHN LOUDENBERRY | 741 TURNBERRY LN LADY LAKE FL 32159 |
| JOHN LOVELL | 1468 PRIMROSE WAY CUPERTINO CA 95014 |
| JOHN LOWE | 301 CONNECTICUT AVE SAINT CLOUD FL 34769-2211 |
| JOHN LUINETTI | 108 WOODLEAF DR WINTER SPRINGS FL 32708-6154 |
| JOHN LYNCH | 613 VILLAGE LN WINTER PARK FL 32792-3424 |
| JOHN M CHOW | 501 E ORANGETHORPE AV 41WAL ANAHEIM CA 92801 |
| JOHN M DANCER | 8811 CANOGA AV 366 CANOGA PARK CA 91304 |
| JOHN M GOREHAM | 4 GRANT AVE PLAINVILLE CT 06062-1707 |
| JOHN M. DOWNER | 108 WILSON BAY CT SANFORD FL 32771 |
| JOHN MACDONALD | 944 GRAND CANAL DR KISSIMMEE FL 34759 |
| JOHN MADIGAN | 26636 SHOREWOOD RD RANCHO PALOS VERDES CA 90275 |
| JOHN MARCUM | 6016 HAMMOCK HILL AVE LITHIA FL 33547 |
| JOHN MARTIROSSIAN | 18151 LUDLOW ST NORTHRIDGE CA 91326 |
| JOHN MARUFFI | 501 HOPEWELL RD SOUTH GLASTONBURY CT 06073-2439 |
| JOHN MCALEEN | 1775 S MERRIMAC DR MERRITT ISLAND FL 32952-2666 |
| JOHN MCATEE | 1211 SW 5 COURT ATTN ELISE STILLER FT. LAUDERDALE FL 33312 |
| JOHN MCCAHAN | 470 FOREST CT ALTAMONTE SPRINGS FL 32714-1317 |
| JOHN MCCARTNEY | PO BOX 124 PAISLEY FL 32767 |
| JOHN MCGINSTER & SANDRA D MCGINSTER JT | TEN 1523 5TH AVE W BIRMINGHAM AL 35208-4915 |
| JOHN MCGONIGLE | 2713 S SANFORD AVE SANFORD FL 32773-5275 |
| JOHN MCGOWAN | 4890 BENTWOOD AVE TERRE HAUTE IN 47805 |
| JOHN MCGRAY | 2422 BRUNSWICK RD BALTIMORE MD 21227-3013 |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP OCOEE FL 34761 |
| JOHN MCNALLY | 2124 COMPANERO AVE ORLANDO FL 32804-6504 |
| JOHN MEEHAN JR | 57 GREENWOOD AV DARIEN CT 06820 |
| JOHN MICKIEWICZ | 133 WASHINGTON AVE EAST HARTFORD CT 06118-2658 |
| JOHN MIESKOSKI | 2050 MANGO DR DAVENPORT FL 33897 |
| JOHN MILLER | 117 LAFAYETTE BLVD APT A WILLIAMSBURG VA 23188 |
| JOHN MILLER | 300 NEW WATERFORD PL APT 106 LONGWOOD FL 32779-5659 |
| JOHN MOSHER | 554 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN MUDRICK SR | 7965 SWEET GUM LOOP ORLANDO FL 32835 |
| JOHN MUEHLEISEN | 536 SPRING TRCE WILLIAMSBURG VA 23188 |
| JOHN NEEDHAM | 420 MAIN ST ENTERPRISE FL 32725-8145 |
| JOHN NEWHALL | 403 E MACADA RD BETHLEHEM PA 18017 |
| JOHN NOREIKA | 39 LITTLE BROOK RD NEW HARTFORD CT 06057-4125 |
| JOHN NOVAK | 9649 WILD OAK DR WINDERMERE FL 34786 |
| JOHN O DEA | 25635 N MESA DR CARMEL CA 93923 |
| JOHN ORZECHOWSKI | 425 WOOD PARK WAY APT 203 LONGWOOD FL 32779-6078 |
| JOHN P DUANE JR | PO BOX 491611 LEESBURG FL 34749 |
| JOHN P O'GRADY REALTY | ATTN  ART PETERMAN 2809 S OCEAN BLVD HIGHLAND BEACH FL 33487-1829 |

| Claim Name | Address Information |
|---|---|
| JOHN P STEPHENS | 2321 WOODCRESS DR WINTER PARK FL 32792 |
| JOHN P STILWELL | 530 E CENTRAL BLVD APT 1201 ORLANDO FL 32801-4305 |
| JOHN P. FILLEY | 813 ALOHA WAY LADY LAKE FL 32159 |
| JOHN PAGANI/REALTY EXECUTIVE | 351 E. FOOTHILL ST NO.200 ARCADIA CA 91006 |
| JOHN PAONESSA | 9000 US HIGHWAY 192 NO. 946 CLERMONT FL 34711 |
| JOHN PARENT | 1724 CONIFER AVE KISSIMMEE FL 34758-2305 |
| JOHN PAUL CHAVEZ | 474 N COL DE LAS PALMAS LOS ANGELES CA 90022 |
| JOHN PETERS | 527 ETNA CT APT 101 CASSELBERRY FL 32707-5642 |
| JOHN PETTIBONE MEMORIAL | SCHOLARSHIP FUND INC 74 SQUASH HOLLOW RD NEW MILFORD CT 06776 |
| JOHN PHILLIP | 1450 WASHINGTON BLVD NO. 1005S STAMFORD CT 06902 |
| JOHN PHIPPS | 3715 MULBERRY LN WILLIAMSBURG VA 23188 |
| JOHN POLAK | 617 W ARTESIA ST OVIEDO FL 32765-8155 |
| JOHN POPOVICH | 105 BLACK CHERRY CT WINTER SPRINGS FL 32708 |
| JOHN POSTMUS | 1411 S USHIGHWAY27 ST APT 347 CLERMONT FL 34711 |
| JOHN POTTER | 4300 S KENANSVILLE RD OKEECHOBEE FL 34972 |
| JOHN PRADER | 685 FELLOWSHIP DR FERN PARK FL 32730-2785 |
| JOHN R DUVAL | 1222 STANLEY ST APT 104 NEW BRITAIN CT 06051-1555 |
| JOHN R FREEMAN | 4281 MIDDLEBROOK LN ORLANDO FL 32812-7926 |
| JOHN RANDER JR | 1339 MONTROSE AVE BETHLEHEM PA 18018 |
| JOHN RECKER | 337 E 9TH ST NORTHAMPTON PA 18067 |
| JOHN REGER | P.O. BOX 2984 SEAL BEACH CA 90740 |
| JOHN RHODAY | 229 DELEON RD DEBARY FL 32713-3149 |
| JOHN ROBERTSON | 2801 WHATLEY AVENUE SAVANNAH GA 31404 |
| JOHN ROSE | 705 NEW BRITAIN AVE CNV NB48 HARTFORD CT 06106-4039 |
| JOHN RYDEN | 123 SEA FERN CT LEESBURG FL 34788-8604 |
| JOHN SCOTT | 13 C C SPAULDING DR HAMPTON VA 23666 |
| JOHN SCOTT | 765 HORSEMAN DR PORT ORANGE FL 32127-4903 |
| JOHN SEBOR | 3024 FOXHILL CIR APT 108 APOPKA FL 32703-4987 |
| JOHN SEELEY | 211 MOWBRAY ARCH DANVILLE VA 24541 |
| JOHN SEIGLE | 1535 MANCHESTER RD GLASTONBURY CT 06033-1827 |
| JOHN SHANDICK | 6 SYCAMORE CT BATH PA 18014 |
| JOHN SHULTS | 3801 E STEEPLECHASE WAY APT C WILLIAMSBURG VA 23188 |
| JOHN SIMITZ | 2446 GREENCREST DR BETHLEHEM PA 18017 |
| JOHN SIMLICK | 27 SILAS DEANE RD LEDYARD CT 06339-1329 |
| JOHN SIMON | 1501 2ND AVENUE TAMPA FL 33605 |
| JOHN SIMS | PO BOX 87633 CHICAGO IL 60680-0633 |
| JOHN SINGLEON | 949 ALSACE DR KISSIMMEE FL 34759 |
| JOHN SKEANS | 297 PATRIOT LN APT A WILLIAMSBURG VA 23185 |
| JOHN SMART | 1008 DARE RD GRAFTON VA 23692 |
| JOHN SMITH | 19 PONDEROSA DR HAMPTON VA 23666 |
| JOHN SMITH | 13039 LAKEWIND DR CLERMONT FL 34711 |
| JOHN SORENSEN | 2985 JACARANDA TRL TITUSVILLE FL 32780-5998 |
| JOHN SORIN | 630 ROSEWOOD AVE IL 60093-2046 |
| JOHN SPALDING & GEORGIA SPALDING JT TEN | 2018 LINDEN AVE MISHAWAKA IN 46544-2622 |
| JOHN ST PIERRE | 71 STEDMAN RD APT A NEW HARTFORD CT 06057-3110 |
| JOHN STEINGART | 27834 VEVA AVE PAISELY FL 32767 |
| JOHN STOMP | 29374 PEBBLE BEACH DR SUN CITY CA 92586 |
| JOHN SULE | C/O JOAN SULE 6743 OLD GRANGE RD SLATINGTON PA 18080 |
| JOHN SULLIVAN | 119 ICHABOD TRL LONGWOOD FL 32750-3874 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN SUSKO | 792 ALVERSTONE AV VENTURA CA 93003 |
| JOHN SUTTON | 544 PINESONG DR CASSELBERRY FL 32707 |
| JOHN SWIATZOWSKI | 1710 LAUREN LN LADY LAKE FL 32159 |
| JOHN T WYNKOOP | 142 WHITING ST PLAINVILLE CT 06062-2821 |
| JOHN TEUSCHLER | 238 S PERSHING AVE BETHPAGE NY 11714-4344 |
| JOHN THOE | 44420 VISTA DEL MAR TEMECULA CA 92590 |
| JOHN THOMPSON | 1205 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| JOHN TOCKSTON | 1412 WESTGATE DR NO. RR14 KISSIMMEE FL 34746 |
| JOHN TONOUGAR | 2904 ROUEN AVE WINTER PARK FL 32789-1126 |
| JOHN TUBBS | PO BOX 66 DUTTON VA 23050 |
| JOHN TURLEY | 5880 WINDHOVER DR ORLANDO FL 32819-7544 |
| JOHN UELAND | 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| JOHN UNRUH | 6386 GREENGATE DR ORLANDO FL 32822-5830 |
| JOHN URTEAGA | 1974 W. WASHINTON BLVD. LOS ANGELES CA 90018 |
| JOHN VOTAW | 300 E CHURCH ST APT 910 ORLANDO FL 32801-3535 |
| JOHN W CLEMENTS JR | 6555 ALLMONDSVILLE RD GLOUCESTER VA 23061 |
| JOHN W DYKSTRA | 3227 WESTRIDGE BLVD ORLANDO FL 32822-4021 |
| JOHN W HOLMES | 11029 S HOPE ST LOS ANGELES CA 90047 |
| JOHN W LARNER | 445 CITADEL DR ALTAMONTE SPRINGS FL 32714-4021 |
| JOHN W WIRTANEN | 3586 DATE PALM TRL PALM SPRINGS CA 92262-9768 |
| JOHN W. HEDGECOCK | 261 MILL POND DR SAINT CLOUD FL 34769-6335 |
| JOHN W. MORAN | 2409 PERSHING OAKS PL ORLANDO FL 32806-7377 |
| JOHN WALSH | 191 SURREY DR APT 74 BRISTOL CT 06010-7661 |
| JOHN WANG | 2014 PHALAROPE COURT COSTA MESA CA 92626 |
| JOHN WARD | 7374 GREENHAVEN AV 45 RANCHO CUCAMONGA CA 91730 |
| JOHN WATSON | 2531 GRESHAM DR ORLANDO FL 32807-6411 |
| JOHN WESTON | 2 CRITZOS CT HAMPTON VA 23669 |
| JOHN WHETSTINE | 569 AEOLIAN DR NEW SMYRNA FL 32168-2408 |
| JOHN WHITCOMB | 410 RIVER GROVE CT MERRITT ISLAND FL 32953-4835 |
| JOHN WILEY & SONS INC | 1 WILEY DRIVE SOMERSET NJ 08875 |
| JOHN WILLIAMS | 2105 COLDSTREAM DR WINTER PARK FL 32792-4715 |
| JOHN WILLIS | 210 QUARTER TRL APT B NEWPORT NEWS VA 23608 |
| JOHN WOLSKI | 112 SEQUOIA VALLEY CT MINNEOLA FL 34711 |
| JOHN WOODBURN & VALERIE A WOODBURN JT | TEN 272 S LOS ROBLES AV PASADENA CA 91101-2872 |
| JOHN WULFF | 1 BEVERLY PLACE DARIEN CT 06820 |
| JOHN ZACCARELLI | 26146 NEWCOMBE CIR LEESBURG FL 34748-8065 |
| JOHN, BECKNER | REAR 1807 LIGHT ST BALTIMORE MD 21230 |
| JOHN, CRANE | 1161 BACONRIDGE RD CROWNSVILLE MD 21032 |
| JOHN, MABRY | 2065 CRESCENT MOON CT WOODSTOCK MD 21163-1505 |
| JOHN, ROBINSON | 3611 COURTLEIGH DR RANDALLSTOWN MD 21133 |
| JOHN, SMITH | 415 N BEND ROAD BALTIMORE MD 21229 |
| JOHNEY, MARGARET | 1885 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| JOHNIE L HUNTINGTON | 120 SARAZEN CT NEWPORT NEWS VA 23602 |
| JOHNNIE BROGDEN | PO BOX 1590 GLOUCESTER VA 23061 |
| JOHNNIE R JOHNSON | 2431 YALE AVE SANFORD FL 32771-4578 |
| JOHNNY ALVAREZ | 11830 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY CHISM | 70 ROSE DR FRUITLAND PARK FL 34731 |
| JOHNNY CURRIN | 13 LYLISTON LN NEWPORT NEWS VA 23601 |
| JOHNNY DIAZ | 11835 WRIGHT RD LYNWOOD CA 90262 |

| Claim Name | Address Information |
|---|---|
| JOHNNY JARVIS | 1450 LAMIA CT ORLANDO FL 32822-8016 |
| JOHNNY JOHNSON | 328 LOCUST AVE HAMPTON VA 23661 |
| JOHNNY KOSKE | 1626 ORANGE BLOSSOM TRL NE PALM BAY FL 32905-3634 |
| JOHNNY NGUYEN | 13111 WESTLAKE ST #A GARDEN GROVE CA 92843-2411 |
| JOHNNY WOODARD | 100 WELBURN OARS WAY ANDERSON FL 29621-3453 |
| JOHNNY, AYESHA | 317 HARRISON      NO.1W OAK PARK IL 60304 |
| JOHNS ELLIS | 1437 N ATLANTIC AVE APT 309 DAYTONA BEACH FL |
| JOHNS HOPKINS CLI ATTN DAVE PARKER | 1 EAST MOUNT VERNON PLACE BALTIMORE MD 21202 |
| JOHNS, ANGELA | 1247 N MASSASOIT AVE      1 CHICAGO IL 60651 |
| JOHNS, SANDRA | 9229 N 106TH WA SCOTTSDALE AZ 85258-6111 |
| JOHNSCHER, PATTI | 9753 RIVERSIDE DR CORAL SPRINGS FL 33071 |
| JOHNSEN, RYAN E | 3116 164TH ST SW APT 1803 LYNNWOOD WA 98087-3252 |
| JOHNSEN, SHARON | 708 SW 18TH ST BOYNTON BEACH FL 33426-5425 |
| JOHNSON & BELL | PATRICK GARVEY 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON & WALES | ATTN   CHELSEA EMMANUEL 8 ABBOTT PARK PL PROVIDENCE RI 02903 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON CONTROLS, INC. | LOS ANGELES SERVICE 12393 SLAUSON AVE WHITTIER CA 90606 |
| JOHNSON COUNTY REMC | PO BOX 7131 INDIANAPOLIS IN 46207 |
| JOHNSON, | 504 TIMBER WOOD CT GAMBRILLS MD 21054-1043 |
| JOHNSON, ALBERT D | 9112 RONDA AVE SAN DIEGO CA 92123-3554 |
| JOHNSON, ALLISON | CUST COLE T JOHNSON UTMA MA 117 GREELEY ST N STILLWATER MN 55082-4780 |
| JOHNSON, ANDRE, N | 3650 N 36TH AVE 76 HOLLYWOOD FL 33021-2557 |
| JOHNSON, ANDREA | 5937 S WABASH NO.2D CHICAGO IL 60637 |
| JOHNSON, ANGIE | 1919 CHURCHVILLE RD CHURCHVILLE MD 21015 |
| JOHNSON, B | 110 N CENTRAL AVE      108 BALTIMORE MD 21202-4793 |
| JOHNSON, BARBARA | 3542 LYNNE HAVEN DR GWYNN OAK MD 21244-3661 |
| JOHNSON, BARBARA | PO BOX 1641 OXFORD NC 27565-1641 |
| JOHNSON, BERNICE | 533 E 44TH ST CHICAGO IL 60653-3417 |
| JOHNSON, BERNICE | 1300 NW 33RD AVE FORT LAUDERDALE FL 33311 |
| JOHNSON, BRIAN | 139 COTTONWOOD RD NEWINGTON CT 06111-4210 |
| JOHNSON, BRIAN  K | 5325 BLUE RIDGE MEMPHIS TN 38134 |
| JOHNSON, BRIAN  K | PO BOX 342591 MEMPHIS TN 38184-2591 |
| JOHNSON, BRIGETTE | 217 PHEASANT RUN CT LONGWOOD FL 32779-2203 |
| JOHNSON, BRITTNI | 1049 BLUE HORIZON DELTONA FL 32738 |
| JOHNSON, CALVIN | 80 N ORCHARD VIEW DR HANOVER PA 17331-8229 |
| JOHNSON, CARL | 1136 BYRON DR SOUTH BEND IN 46614 |
| JOHNSON, CHARLA | 8501 MOON GLASS CT COLUMBIA MD 21045-5630 |
| JOHNSON, CONLEY | 2807 WILLOW RD HOMEWOOD IL 60430 |
| JOHNSON, COREY | 2205 SUMMIT PLACE DRIVE ATLANTA GA 30350 |
| JOHNSON, DALE R | 317 FORT HOWELL DR HILTON HEAD SC 29926-2765 |
| JOHNSON, DAVID L | 15956 GRESHAM ST NORTH HILLS CA 91343-4836 |
| JOHNSON, DONNA | 32256 CORTE CORONADO TEMECULA CA 92592-6354 |
| JOHNSON, EARNESTINE | 7955 S SANGAMON ST IL 60620 |
| JOHNSON, EDWARD ARNETT "EDDIE" | ROBERT H. ROSENFELD, ESQ. 6703 N. CICERO AVE. LINCOLNWOOD IL 60712 |
| JOHNSON, EILEEN | 5107 OLD COURT RD      203 RANDALLSTOWN MD 21133-4718 |
| JOHNSON, ELIZABETH | 8836 N 500W MICHIGAN CITY IN 46360 |
| JOHNSON, ERICA | 647 N SPAULDING AVE CHICAGO IL 60624 |
| JOHNSON, ERIK P | 407 4TH ST SE WASHINGTON DC 20003-2006 |
| JOHNSON, EVELYN | 6401 LOCH RAVEN BLVD      503 BALTIMORE MD 21239-2069 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, FRANK | 612 CONCORD ST APT 1 HAVRE DE GRACE MD 21078 |
| JOHNSON, GRAYSON | 1066 E 73RD ST      201 CHICAGO IL 60619 |
| JOHNSON, J | 39 CORNELIUS DR HAMPTON VA 23666 |
| JOHNSON, JAKE | 2939 PEARL AVE ALLENTOWN PA 18103 |
| JOHNSON, JAMES | 1425 HARFORD RD BALTIMORE MD 21214 |
| JOHNSON, JAMES | PO BOX 63585 COLORADO SPRINGS CO 80962-3585 |
| JOHNSON, JEAN | 304 GRANADA RD PASADENA MD 21122-2627 |
| JOHNSON, JEANETTE | 1335 W 81ST ST APT 1 CHICAGO IL 60620-3898 |
| JOHNSON, JENNIFER | 4331 NW 19TH ST APT 8 LAUDERHILL FL 33313-7393 |
| JOHNSON, JOHNITA | 538 QUEEN ANNE AVE ODENTON MD 21113-1824 |
| JOHNSON, JOSEPH | 13602 S STATE RIVERDALE IL 60827 |
| JOHNSON, JOSETTA | 403 MILLINGTON AVE BALTIMORE MD 21223-2814 |
| JOHNSON, JOSIE | 618 RIDGEWAY AVE HAMPTON VA 23661 |
| JOHNSON, JOY | 10311 MALCOLM CIR      M COCKEYSVILLE MD 21030-3996 |
| JOHNSON, JUDY | 8532 43RD AVE KENOSHA WI 53142 |
| JOHNSON, JUNIUS | 307 FREEDOMS RING DR STE 2208 WINTER SPRINGS FL 32708 |
| JOHNSON, KAREN | 5905 S COUNTY LINE RD HINSDALE IL 60521 |
| JOHNSON, KELLI | 11919 TARRAGON RD      F REISTERSTOWN MD 21136-3286 |
| JOHNSON, KIERA | 4240 PARKTON PARKTON MD 21229 |
| JOHNSON, KIRK W | OS330 BAUMAN CT WEST CHICAGO IL 60185 |
| JOHNSON, LANISCE | 1742 E 71ST PL      421C CHICAGO IL 60649 |
| JOHNSON, LARRY | 3915 CALLAWAY AVE      606 BALTIMORE MD 21215-6159 |
| JOHNSON, LATOYA | 1918 S AVERS AVE CHICAGO IL 60623 |
| JOHNSON, LINDA B | 8721-22 HAYSHED LN COLUMBIA MD 21045 |
| JOHNSON, LORRAINE | 1231 S FAIRFIELD AVE # 1 CHICAGO IL 60608-1014 |
| JOHNSON, LUCILLE H | 2811 PARISH AVE NEWPORT NEWS VA 23607 |
| JOHNSON, MALCOLM L | 4414 NEWTOWN RD APT 1M ASTORIA NY 11103-2262 |
| JOHNSON, MALIKA | 257 W 91ST ST CHICAGO IL 60620 |
| JOHNSON, MARIE | 4102 TAYLOR AVE      336 BALTIMORE MD 21236-4633 |
| JOHNSON, MARK | 6156 NW 72ND WAY PARKLAND FL 33067 |
| JOHNSON, MARY | 3330 NW 6TH ST FORT LAUDERDALE FL 33311 |
| JOHNSON, MASHELL | 215 E 68TH ST IL 60637 |
| JOHNSON, MOHAD | 19404 HEATHER AVE ORLANDO FL 32826 |
| JOHNSON, NANCY | 15 COUNTRY CLUB DR GLEN BURNIE MD 21060-7285 |
| JOHNSON, NILS V | 3214 PINECREST CT ABINGDON MD 21009 |
| JOHNSON, O. D. | 16053 CIRCLE DR MARKHAM IL 60428 |
| JOHNSON, PATRICIA | 1713 LANDMARK DR      B FOREST HILL MD 21050-3231 |
| JOHNSON, PATRICIA | 3512 W WALNUT ST      1 CHICAGO IL 60624 |
| JOHNSON, PATRICIA | 6116 W WASHINGTON BLVD APT 1N CHICAGO IL 60644-3443 |
| JOHNSON, PAUL | 2052 MALLARD LANE HANOVER PARK IL 60133 |
| JOHNSON, RAQUEL | 326 STREAMSIDE DR HARVEY IL 60426 |
| JOHNSON, RENEE | 1648 N MANGO AVE CHICAGO IL 60639 |
| JOHNSON, RICHARD | 5137 MORSE AVE SKOKIE IL 60077 |
| JOHNSON, ROGER | 924 LEIGH ST EASTON PA 18102 |
| JOHNSON, RONNIE N | 1250 POWDER SPRINGS RD APT 1424 MARICTTA GA 30064 |
| JOHNSON, RUSSELL | 1360 WATERSIDE DRIVE BOLINGBROOK IL 60490 |
| JOHNSON, RUTH | 2327 N CHARLES ST BALTIMORE MD 21218 |
| JOHNSON, SHEILA | 1972 E 74TH PL      307 CHICAGO IL 60649 |
| JOHNSON, SHOBA | 7921 WYNBROOK RD BALTIMORE MD 21224-2024 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, STEPTOE | 801 BRICKELL AVE PH1 MIAMI FL 10019 |
| JOHNSON, STEVE | ZIEGLER CAPITAL MKTS. GROUP 1 S. WACKER STE. 3080 CHICAGO IL 60606 |
| JOHNSON, TIM | 8006 S MARYLAND AVE        3 CHICAGO IL 60619 |
| JOHNSON, TREVIN | 5384 RAIN WOOD ST 95 SIMI VALLEY CA 93063 |
| JOHNSON, W M | PONO.26950 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| JOHNSON, WILLIAM | 2837 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| JOHNSON,ASHLEY | 3910 IRVING STREET BOX 87 PHILADELPHIA PA 19104 |
| JOHNSON,BLAKE W | 222 EAST PARK AVENUE AMBLER PA 19002 |
| JOHNSON,EARL | 1399 NW 27TH AVENUE FORT LAUDERDALE FL 33311 |
| JOHNSON,ERIC O | 221BOOTH STREET BALTIMORE MD 21223 |
| JOHNSON,KADY ANN | 8300 SHERMAN CIRCLE N     L202 MIRAMAR FL 33025 |
| JOHNSON,KARL E | 1717 E. 91ST PLACE CHICAGO IL 60617 |
| JOHNSON,MARY | 4027 BOSSLER RD BAINBRIDGE PA 17502-9410 |
| JOHNSON. FRANK S | 3800 TREYBURN DR APT C211 WILLIAMSBURG VA 23185 |
| JOHNSON. LISA | 324 CALVARY WAY SMITHFIELD VA 23430 |
| JOHNSTON JERRY | 2224 N DAYTON ST CHICAGO IL 60614 |
| JOHNSTON, ANDY | 627 ASPEN DR ROMEOVILLE IL 60446 |
| JOHNSTON, BRIAN | 10706 ESTERINA WAY CULVER CITY CA 90230 |
| JOHNSTON, RAYMOND | 1926 BEDFORD AVE PITTSBURGH PA 15219 |
| JOHNSTON, STELLA | PO BOX 320 LIVERPOOL PA 17045-0320 |
| JOHNSTON, THOMAS | PO BOX 297 IRVINGTON VA 22480 |
| JOHNY FORTUNE | 3435 S ORANGE AVE NO. M104 ORLANDO FL 32806 |
| JOHN___SEE UPDTE RAMIREZ | 1298 W SUNSET BLVD LOS ANGELES CA 90026 |
| JOLENE WILSON | 9059 SALEM RD SAINT CLOUD FL 34773-9408 |
| JOLI, FLORIANNE | 9335 NW 46TH ST SUNRISE FL 33351 |
| JOLIE, SUSAN | 1219 OAK AVE IL 60202 |
| JOLLEY, CAROLYN | 4812 BOWLAND AVE BALTIMORE MD 21206-7050 |
| JON DARRAH | 2215 VIALUNA ST WINTER PARK FL 32789-1368 |
| JON HUNT | 8 FOREST AV OLD GREENWICH CT 06870 |
| JON LOFFMAN | 419 DOGLEG DR WILLIAMSBURG VA 23188 |
| JON MOORE | 37 LILY LN VERNON CT 06066-5269 |
| JON RUIZ | 2816 MCNALLY AV ALTADENA CA 91001 |
| JON S HOLMAN | 181 N SYCAMORE AVE LOS ANGELES CA 90036 |
| JON SYLVIA | 1024 LANTANIA PL OVIEDO FL 32765-6974 |
| JONAS MCGLOVER | 2486 W VIA BELLO DR RIALTO CA 92377 |
| JONATHAN BOR | 6214 WOODCREST AVENUE BALTIMORE MD 21209 |
| JONATHAN IGLA | 356 1/2 N CURSON AVE LOS ANGELES CA 90036-2366 |
| JONATHAN JACKSON | 1375 LAKE SHADOW CIR APT 11201 MAITLAND FL 32751 |
| JONATHAN S ELLIS | 757 BELLOWS WAY APT 101 NEWPORT NEWS VA 23602 |
| JONATHAN TSO | 463 CORNELL IRVINE CA 92612 |
| JONATHAN WOOD | 4736 E MICHIGAN ST APT 8 ORLANDO FL 32012-5248 |
| JONATHAN ZUNIGA | 6520 COTTAGE ST A HUNTINGTON PARK CA 90255 |
| JONATHON NELSON | 676 N RIVER RD BOHANNON VA 23021 |
| JONE, MARK | 602 LINDSEY LN WINTER HAVEN FL 33884 |
| JONES | 995 MANSFIELD RD TAVARES FL 32778-4133 |
| JONES          LIZ | 2386 MINNICH  RD C/O ELIZABETH JONES ALLENTOWN PA 18104 |
| JONES HAROLD | 12224 S HIAWASSEE RD APT 628 ORL FL 32835 |
| JONES JR, WALTER L | PO BOX 2174 SUFFOLK VA 23432 |
| JONES JUNCION | PO BOX 1531 BEL AIR MD 21014-7531 |

| Claim Name | Address Information |
|---|---|
| JONES KEITH | 4510 TREEMONT ROAD BALTIMORE MD 21229 |
| JONES LANG LASALLE | 325 N LA SALLE ST SUITE 625 ATTN: FRANK/GECKER LLP CHICAGO IL 60654 |
| JONES LAWN CARE INC | 2900 LINWOOD AVE BALTIMORE MD 21234 |
| JONES PERCY | 213 E PRESTON ST APT 2A BALTIMORE MD 21202-3972 |
| JONES THOMPSON | 2506 SUMMER WIND DR WINTER PARK FL 32792-5201 |
| JONES VIVIAN | 1407 62ND ST DOWNERS GROVE IL 60516 |
| JONES,  DOLLITA | 604 E 95TH ST CHICAGO IL 60619 |
| JONES, ALICE | 2201 DEERFERN CRES BALTIMORE MD 21209-4605 |
| JONES, ANDREW | 326 QUAIL DR ELDERSBURG MD 21784 |
| JONES, ANGINEEKI | 813 GORSUCH AVE BALTIMORE MD 21218-3527 |
| JONES, ANNA | 3801 HILLSDALE RD BALTIMORE MD 21207-7642 |
| JONES, ANNE | 8521 BAYLAND DR LAS VEGAS NV 89134-8643 |
| JONES, ANNE N | 126 RIVER POINT DR YORKTOWN VA 23693-2109 |
| JONES, ANTHONY JR | 10166 JASMINE LN #15 BREINIGSVILLE PA 18031-1735 |
| JONES, ARLETHA | 3715 W FLOURNOY ST        2 CHICAGO IL 60624 |
| JONES, B | 867 LAVOIE AVE ELGIN IL 60120 |
| JONES, BARKLEY | 904 CHASE CT BEL AIR MD 21014 |
| JONES, BETTY | 313 STONER AVE WESTMINSTER MD 21157-6024 |
| JONES, CAROLYN | 2326 OLD WASHINGTON RD WESTMINSTER MD 21157-7538 |
| JONES, CHRIS | 7831 S EBERHART AVE        3 CHICAGO IL 60619 |
| JONES, CHRISTINA | 10131 EDMNODSON AVE APT 1 BALTIMORE MD 21223-1300 |
| JONES, CORIAHER | 1903 S SPAULDING AVE        3 CHICAGO IL 60623 |
| JONES, DAN | 711 E FALCON DR        102 ARLINGTON HEIGHTS IL 60005 |
| JONES, ELLA | 31 HARDING AVE BLOOMFIELD CT 06002-3804 |
| JONES, EMMA | 80 WINTHROP RD WINDSOR CT 06095-1919 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE ATLANTA GA 30311 |
| JONES, FRANCES | 3305 RIVER CRESCENT DR ANNAPOLIS MD 21401-7273 |
| JONES, GEORGE | 2414 FREDERICK AVE BALTIMORE MD 21223-2839 |
| JONES, GEORGE T | 23302 W. LAKE DR. PLAINFIELD IL 60544 |
| JONES, JAMES | 5915 NW 21ST ST LAUDERHILL FL 33313 |
| JONES, JANETE | 14725 VINE AVE        318 IL 60426 |
| JONES, JENNIFER | 3 HONEY LOCUST LN SANDWICH MA 02563 |
| JONES, JESSIE | 1760 NICKERSON BLVD HAMPTON VA 23663 |
| JONES, JULIA | 7220 RUTHVILLE RD PROVIDENCE FORGE VA 23140 |
| JONES, KAREN | PO BOX 772 WINSTED CT 06098 |
| JONES, KASHIE | 8020 S JUSTINE ST CHICAGO IL 60620 |
| JONES, KELLY | 9482 S HARVARD AVE CHICAGO IL 60620 |
| JONES, KRISTIN | 802 VACATION DR ODENTON MD 21113-2260 |
| JONES, LAQUANNA | 7052 DUCKETTS LN        201 ELKRIDGE MD 21075-6895 |
| JONES, LASHAWN | 6509 GRAY HAWK DR MATTESON IL 60443 |
| JONES, LAURA | 1 COOPERATIVE DR        321 BALTIMORE MD 21212-2154 |
| JONES, LILLIAN | 606 E 33RD PL CHICAGO IL 60616 |
| JONES, LINDA S | 4836 ROSE BLOSSOM LN HAZELWOOD MO 63042-1535 |
| JONES, LINDSEY | 7225 S MAY ST        1ST CHICAGO IL 60621 |
| JONES, LISA | 958 MASON AVE AURORA IL 60506 |
| JONES, LYNETTE | 4834 S PRAIRIE AVE        3 CHICAGO IL 60615 |
| JONES, M | ACCT 6165545 6 S PAUL ST BALTIMORE MD 21202 |
| JONES, MARCUS | 7100 MARKWAY DR CHARLOTTE NC 28215 |

| Claim Name | Address Information |
|---|---|
| JONES, MARK | 750 DORTHYCIRRUS ORLANDO FL 34743 |
| JONES, MARY | 3620 N 27TH ST MILWAUKEE WI 53216 |
| JONES, MATTIE | 1448 E 75TH ST        301 CHICAGO IL 60619 |
| JONES, MELISSA | 7816 S MARYLAND AVE CHICAGO IL 60619 |
| JONES, MICHAEL | 6903 LACHLAN CIR        G BALTIMORE MD 21239-1006 |
| JONES, MICHAEL | 5713  N. ROGERS CHICAGO IL 60646 |
| JONES, NIKKI | 2715 W JACKSON BLVD CHICAGO IL 60612 |
| JONES, O | 528 W OAKDALE AVE        523 CHICAGO IL 60657 |
| JONES, PAUL | 1303 RAYBILLE RD BALTIMORE MD 21210 |
| JONES, RAYMOND | 88 SCOTT SWAMP RD        142 FARMINGTON CT 06032-2995 |
| JONES, RENEE | 8720 S CONSTANCE AVE CHICAGO IL 60617 |
| JONES, SAMUEL R | 428 HARLEM AVE PASADENA MD 21122-4161 |
| JONES, SANDRA | WHITE HEN PANTRY STORE 8819-5 1195 N MCLEAN ELGIN IL 60123 |
| JONES, SHANELL | 2335 W JACKSON BLVD        709 CHICAGO IL 60612 |
| JONES, SHAWNA MARIE | 4100 PARAN RD RANDALLSTOWN MD 21133 |
| JONES, SHIRLEY MRS | 1012 N OCEAN BLVD        508 POMPANO BCH FL 33062 |
| JONES, STACEY | 2000 TRAVIS POINT CT ODENTON MD 21113-4007 |
| JONES, SUSAN | 11 DISNEY AVE PASADENA MD 21122-2156 |
| JONES, SUSAN | 14800 LA SALLE ST DOLTON IL 60419 |
| JONES, SUSAN R. | 5001 WILLOW BRANCH WAY        206 OWINGS MILLS MD 21117-5121 |
| JONES, TEQUILA  C | 4559 RUSSWOOD AVE STONE MOUNTAIN GA 30083 |
| JONES, TIFFANY | 2210 S MILLARD AVE        108 CHICAGO IL 60623 |
| JONES, TISHA | 16163 HACKNEY DR IL 60467 |
| JONES, TOM | 460 MICHIGAN CT        204 HAMMOND IN 46320 |
| JONES, TONI | 907 N HOMAN AVE        2 IL 60651 |
| JONES, VALERIE | 11928 S EGGLESTON AVE        2 CHICAGO IL 60628 |
| JONES, VIRGINIA | 23 ATKINS LN NEWPORT NEWS VA 23602-7217 |
| JONES, WANITA | 327 LINDERA CT        G1 GLEN BURNIE MD 21061 |
| JONES, WILLIAM | 4212 W OFFNER RD MONEE IL 60449-9688 |
| JONES,GORDON | 77 LUKES WOOD RD NEW CANAAN CT 06840-2202 |
| JONHNSON, ROCHELLE | 810 LAKE SHORE DR BOWIE MD 20721 |
| JONORE MITCHELL | 3100 OLD WINTER GARDEN RD APT 7 OCOEE FL 34761 |
| JOPEK, MIKE | 34229 W RIVER RD WILMINGTON IL 60481 |
| JOPLING, D | 1222 E CALAVERAS ST ALTADENA CA 91001 |
| JORDAN GROUP USA, LLC | 447 LEE AVE SAINT LOUIS MO 63119-1532 |
| JORDAN WEITZMAN | 13135 ADDISON ST SHERMAN OAKS CA 91423 |
| JORDAN, IRVING | 1905 BERMUDA CIR        A3 COCONUT CREEK FL 33066 |
| JORDAN, JASON | 165 W MAIN ST        3RDFL WESTMINSTER MD 21157 |
| JORDAN, MICHAEL | 3701 173RD COURT LANSING IL 60438 |
| JORDAN, ROBERT | 7241 S ARTESIAN AVE        2 CHICAGO IL 60629 |
| JORDAN, ROBERTA | 1926 PRAIRIE SQ        321 ROLLING MEADOWS IL 60173 |
| JORDAN, ROSALYN | 1 W CONWAY ST        1014 BALTIMORE MD 21201-6400 |
| JORDANA HERMAN/NOURMAND | 1221 SAN VICENTE BLVD. LOS ANGELES CA 90049 |
| JORDON,CARELEN | 8213 WESTLY MANNER CT ORLANDO FL 32821 |
| JORENE RYAN | 101 GEORGETOWN DR APT A CASSELBERRY FL 32707-6126 |
| JORGE COMESANAS | 707 TEAL AVE KISSIMMEE FL 34747-4666 |
| JORGE GOMEZ | 2798 N STODDARD AVE SN BERNRDNO CA 92405-3432 |
| JORGE GONZALES | 24320 STRAWBERRY AVE SORRENTO FL 32776-9564 |
| JORGE MARTINEZ | 219 N MARIANNA AV LOS ANGELES CA 90063 |

| Claim Name | Address Information |
|------------|---------------------|
| JORGE MELCHOR | PO BOX 291 CITIBANK NYB BROOKLYN NY 11220 |
| JORGE MENDOZA | 15323 CARNELL ST WHITTIER CA 90603 |
| JORGE PAEZ | 2617 QUARTERDECK CT KISSIMMEE FL 34743 |
| JORGE RODRIGUEZ | 1953 DESTINY BLVD APT 101 KISSIMMEE FL 34741-6824 |
| JOSE A HERNANDEZ REYEZ | P O BOX 113070 STAMFORD CT 06911 |
| JOSE ACOSTA | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| JOSE ALVAREZ | 14510 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| JOSE ANTONIO GURRA | 3137 W IMPERIAL HWY INGLEWOOD CA 90303 |
| JOSE ARRIETA | 630 ARROW LN KISSIMMEE FL 34746 |
| JOSE BETANCOURTE | 1028 CATHEDRAL WY POMONA CA 91768 |
| JOSE CASTANEDA | 1308 S EVERGREEN ST SANTA ANA CA 92707 |
| JOSE CELESTIAL | 1706 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| JOSE CINTRON | 1105 JADEEAST LN KISSIMMEE FL 34744 |
| JOSE DELGADO | 3411 AUSTRALIAN CIR WINTER PARK FL 32792-2401 |
| JOSE DIAZ | 703 WURST RD OCOEE FL 34761-1505 |
| JOSE DOMINGUES | 6000 BREAKER CT NO. 300 HAMPTON VA 23666 |
| JOSE F ORTIZ | 2399 CLAUDIA ST CORONA CA 92882 |
| JOSE FUENTES | 12 BROAD ST NO. 3 NORWALK CT 06851 |
| JOSE GARCIA | 916 GEORGIA ST 208 LOS ANGELES CA 90015 |
| JOSE GRACIA-MEDRANO | 9333 WHITE OAK AVE NORTHRIDGE CA 91325 |
| JOSE HOLGUIN | 111 S HAMPDEN TER ALHAMBRA CA 91801 |
| JOSE J MARTINEZ | 1580 VIA SANTIAGO 10 CORONA CA 92882 |
| JOSE LOPEZ | 398 WINDRIDGE PL TAVARES FL 32778 |
| JOSE LUIS OROZCO | 3240 PERALTA ST  SUITE 15 OAKLAND CA 94608 |
| JOSE MANES | 470 SAINT MARYS PKWY BUFFALO GROVE IL 60089-2080 |
| JOSE MARCANO | 84 TIMBER TRAILS ST GILBERTS IL 60136-4060 |
| JOSE MARTINES | 2546 S SPAULDING AV LOS ANGELES CA 90016 |
| JOSE MARTINEZ | 2281 ISLAND RUN WINTER PARK FL 32792-1623 |
| JOSE MENDIZ | 15916 VANOWEN ST 109 VAN NUYS CA 91406 |
| JOSE MOLINA | 1917 MARTINA ST APOPKA FL 32703-1559 |
| JOSE NASCIMENTO | 110 CLOVERCREST RD WETHERSFIELD CT 06109-3522 |
| JOSE ORSINI | 111 DARLINGTON LOOP DAVENPORT FL 33896 |
| JOSE PECHOTO | 2353 LAKEDEBRA DR NO. 2213 ORLANDO FL 32835-6635 |
| JOSE PINEDA | 11210 ASCOT CT RIVERSIDE CA 92503 |
| JOSE RAMOS | 107 BENHAM RD APT 4 GROTON CT 06340-4949 |
| JOSE RECINOS | 229 S BLEAKWOOD AV LOS ANGELES CA 90022 |
| JOSE RIOS | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| JOSE ROMERO | 1868 ECHO PARK AV LOS ANGELES CA 90026 |
| JOSE RONEY FLORES | 505 MEADOW DRIVE EASTON MD 21601 |
| JOSE ROSA | 2979 RED OAK DR KISSIMMEE FL 34744-5045 |
| JOSE ROSAS | 7190 MELROSE ST C BUENA PARK CA 90621 |
| JOSE S SALDANA | 5718 LORELEI AV LAKEWOOD CA 90712 |
| JOSE SALLY URIBE | 26556 VIA SACRAMENTO CAPISTRANO BEACH CA 92624 |
| JOSE SANCHEZ | 2820 BUTLER BAY DR N WINDERMERE FL 34786-6112 |
| JOSE VASSALLA | 11925 SPROUL ST NORWALK CA 90650 |
| JOSE VIVAR | 1844 N GLENVIEW AV ANAHEIM CA 92807 |
| JOSE ZEPEDA | 15018 MILFORD AV ADELANTO CA 92301 |
| JOSE, GARCIA | 1322 W NORWOOD ST CHICAGO IL 60660-2510 |
| JOSE, GONZALEZ | 8513 BEAUFORT DRIVE FULTON MD 20759 |

| Claim Name | Address Information |
|---|---|
| JOSELYN TOYAR | 6202 ECHO ST LOS ANGELES CA 90042 |
| JOSEPH & S CARRINGTON | 3859 HOWARDVIEW CT CULVER CITY CA 90232 |
| JOSEPH A BURNS & MARTHA P BURNS JT TEN | 4425 SAN MARINO DR SALIDA CA 95368-9348 |
| JOSEPH A LENNERT CUST JODY T LENNERT | UGMA CA 286 HOWARDS CREEK CHR D BOONE NC 28607-7508 |
| JOSEPH ALRED | 1220 LAKEVIEW DR EUSTIS FL 32726-7333 |
| JOSEPH AMORE | 936 CROWS BLUFF LN SANFORD FL 32773-6489 |
| JOSEPH ANDRILLA | 1214 BENTTREE DR ORLANDO FL 32825-5439 |
| JOSEPH AQUILINO | 2687 BOND ST CLERMONT FL 34711 |
| JOSEPH B MARQUETTE | 114 PANSY CT KISSIMMEE FL 34743-5604 |
| JOSEPH BAKER | 7743 MURCOTT CIR ORLANDO FL 32835-5335 |
| JOSEPH BORCZ | 334 SIERRA BLVD ROSEVILLE CA 95678 |
| JOSEPH BRAUN | 492 KATHERWOOD CT DELTONA FL 32738-8428 |
| JOSEPH BREZACK | 426 1/2 N LAW ST ALLENTOWN PA 18102-2962 |
| JOSEPH BURTON | 2230 VIENTO ST ORLANDO FL 32822-7943 |
| JOSEPH CONARD | 4555 CANOE CREEK RD SAINT CLOUD FL 34772-9126 |
| JOSEPH CROKER, DECEASED | 923 AARON AVE ORLANDO FL 32811-4399 |
| JOSEPH CRONIN | 1140 S ORLANDO AVE APT H3 MAITLAND FL 32751-6433 |
| JOSEPH DELAND | 7261 HIAWASSEE OAK DR ORLANDO FL 32818-8361 |
| JOSEPH DIGALBO | 23 COURT PARK WEST HARTFORD CT 06119 |
| JOSEPH DIGERLANDO | 1050 KELLER ROAD WIND GAP PA 18091 |
| JOSEPH DIMARZO | 51 WHITNEY CIR WINDSOR CT 06095-2608 |
| JOSEPH E REARDON | 1559 URBANA AVE DELTONA FL 32725 |
| JOSEPH EARHART | 366 CAMELLIA DR FRUITLAND PARK FL 34731-6757 |
| JOSEPH FAGAN | 178 ROSE CIR MIDDLETOWN CT 06457-6465 |
| JOSEPH FEMINO | 906 CINDY DR LADY LAKE FL 32159 |
| JOSEPH FERGUSON | 48504 HIGHWAY27 ST NO. 132 DAVENPORT FL 33897 |
| JOSEPH FERRARA | 46 COACHMAN LN LEVITTOWN NY 11756 |
| JOSEPH G GODWIN | 37 S 14TH ST APT 1 ALLENTOWN PA 18102 |
| JOSEPH GEIGER | 520 W UNION BLVD BETHLEHEM PA 18018 |
| JOSEPH GIOIELLI | 185 E CENTER ST APT 3C MANCHESTER CT 06040-5223 |
| JOSEPH GROURKE | 370 SEELYE ST MELBOURNE FL 32901-7818 |
| JOSEPH GUTMAN | 10153 MASON DIXON CIR ORLANDO FL 32821-8126 |
| JOSEPH HALL | 5516 MARTY RD ORLANDO FL 32822-2079 |
| JOSEPH HEIM | 865 BOSTON POST RD WESTBROOK CT 06498-1850 |
| JOSEPH III JAY | 707 S HENRY ST APT 901 WILLIAMSBURG VA 23185 |
| JOSEPH J SERWACH & MICHAELE SERWACH JT | TEN 7511 HAMBURG RD BRIGHTON MI 48116-9160 |
| JOSEPH J SWORSKY | 1511 RHONDA CT ORLANDO FL 32808-5527 |
| JOSEPH JOHNSON | 8401 ELORA LANE BRADYWINE MD 20613 |
| JOSEPH JR. HACK | 3802 OLAX CT ZELLWOOD FL 32798-9791 |
| JOSEPH KRAMER | 2830 SPARKLE LN MOUNT DORA FL 32757 |
| JOSEPH L BOND | 6403 MEADOW DR GLOUCESTER VA 23061 |
| JOSEPH L. COOK | 605 NW 25 ST APT 1 WILTON MANORS FL 33311 WILTON MANORS FL 33311 |
| JOSEPH LAPIERRE | PO BOX 942 MIMS FL 32754 |
| JOSEPH LAWRENCE | 333 N 7TH ST 6 BURBANK CA 91501 |
| JOSEPH LINN | 2218 VALENCIA RD ORLANDO FL 32803-6020 |
| JOSEPH M KEARNS | PO BOX 4925 TOMS RIVER NJ 08754-4925 |
| JOSEPH MCNERNEY | 206 PROSPECT BAY DR WEST GRASONVILLE MD 21638 |
| JOSEPH MCNULTY | 2042 EDGEWOOD DR SOUTH PASADENA CA 91030 |
| JOSEPH MENDEZ | 12 BURTON ST APT 3 HARTFORD CT 06112-2317 |

| Claim Name | Address Information |
|---|---|
| JOSEPH MIRABELLA | 5316 TURKEYLAKE RD ORLANDO FL 32819-7447 |
| JOSEPH MOBLEY | 500 WOODFIN RD NEWPORT NEWS VA 23601 |
| JOSEPH MONTALVO | 151 PINEWOOD CIR KISSIMMEE FL 34743-7814 |
| JOSEPH MONTORIO | 8215 SUNSPRING CIR APT 12 ORLANDO FL 32825-4717 |
| JOSEPH MOSER | 65 SBONA RD BERLIN CT 06037-2747 |
| JOSEPH MOTTA | 12 CUMBERLAND PL ROCKY HILL CT 06067-1109 |
| JOSEPH MOZES | 35 JUDITH RD NEWTON CENTER MA 02459-1715 |
| JOSEPH MURPHY | 1135 LASALLE AVE APT 508 HAMPTON VA 23669 |
| JOSEPH NEWMAN | 544 W WINTERPARK ST ORLANDO FL 32804-4435 |
| JOSEPH ONESI | 298 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| JOSEPH OSBORNE | 5503 BOWLEYS LANE APT 1 A BALTIMORE MD 21206 |
| JOSEPH PERKOVIC | 2108 GREENLAW CT LEESBURG FL 34788-7688 |
| JOSEPH PINNER | 14037 LAUREL OAK DR NO.29 SMITHFIELD VA 23430 |
| JOSEPH PURTELL | 1015 MAYFLOWER AVE MELBOURNE FL 32940-6731 |
| JOSEPH R AMENTA & DIANNE AMENTA JT TEN | 10355 VIRGINIA CIR LA VISTA NE 68128-3238 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH SAAD | 78511 YAVAPA INDIAN WELLS CA 92210 |
| JOSEPH SANDERLIN | 2041 RIVERWALK LN HAYES VA 23072 |
| JOSEPH SFERRINO | 239 JUNIPER WAY TAVARES FL 32778-5607 |
| JOSEPH SHARMA | 1420 N ATLANTIC AVE APT 1802 DAYTONA BEACH FL 32118 |
| JOSEPH SHULMAN | 3249 SW 49TH ST FT LAUDERDALE FL 33312-7944 |
| JOSEPH SHUPE | 10 CRITZOS CT HAMPTON VA 23669 |
| JOSEPH SIANA | 37 WINDSOR CT ENFIELD CT 06082-2817 |
| JOSEPH SIMARD | 5200 SUMMIT MANOR LN APT 218 RALEIGH NC 27613-7068 |
| JOSEPH SOUTHARD | 1480 CONEROSS POINT DR SENECA SC 29678 |
| JOSEPH SUDA | 700 SOUTH LAKE STREET LEESBURG FL 34788 |
| JOSEPH T. TERRANOVA | P.O. BOX 3249 BURBANK CA 91508 |
| JOSEPH TRACY | 19 SCARBOROUGH RD WINDHAM CT 06280-1032 |
| JOSEPH TRUITT | 14413 LAKE PRICE DR ORLANDO FL 32826-4241 |
| JOSEPH VARNADORE | 876 CRANES CT MAITLAND FL 32751-6910 |
| JOSEPH VERNAU | 1605 WHITE CLOUD CT WINTER SPRINGS FL 32708-5507 |
| JOSEPH VOLK | 5927 SUNDERLAND DR ORLANDO FL 32812-1647 |
| JOSEPH WAISMAN | 25 REDWOOD TREE LN IRVINE CA 92612 |
| JOSEPH ZAMPINO | 33 RIDGE ST COS COB CT 06807 |
| JOSEPH'S APPRAISAL GROUP | 10981 SAN DIEGO MISSION RD SAN DIEGO CA 92108 |
| JOSEPH, BARBARA | 547 DRAGE DR APOPKA FL 32703 |
| JOSEPH, BRANDON | 3643 N. SHEFFIELD, #1 CHICAGO IL 60613 |
| JOSEPH, L | LATOSHA TURNER 2000 S YORK RD 125 OAK BRROK IL 60523 |
| JOSEPH, LENA | 125 SW 5TH CT #1 DANIA FL 33004-3540 |
| JOSEPH, RAYMOND | FOR RAYMOND JOSEPH 4003 DENLEY AVE SCHILLER PARK IL 60176 |
| JOSEPH,JEAN | 128 NW 2ND AVENUE DELRAY BEACH FL 33444 |
| JOSEPH,MARCUS | 158 WATERSIDE DRIVE LANTANA FL 33462 |
| JOSEPHINE A. COLVIN | 1301 W MAITLAND BLVD APT 135 MAITLAND FL 32751 |
| JOSEPHINE AMOROS | 42 WINDING RIDGE RD CASSELBERRY FL 32707-5435 |
| JOSEPHINE BEHRENS | 1417 LITCHEM RD APOPKA FL 32712-3068 |
| JOSEPHINE BOTELHO | 5317 SATEL DR ORLANDO FL 32810-4413 |
| JOSEPHINE CLARKE | PO BOX 31 HUDGINS VA 23076 |
| JOSEPHINE COTE | 52 SALMON BROOK DR APT C GLASTONBURY CT 06033-2178 |
| JOSEPHINE DLUGOPOLSKI | 6501 W 81ST ST BURBANK IL 60459-1703 |

| Claim Name | Address Information |
|---|---|
| JOSEPHINE H. ALESSANDRO | 13 SUMMERSET TER CASSELBERRY FL 32707-5422 |
| JOSEPHINE HERSEY | 401 MICKLETON LOOP OCOEE FL 34761 |
| JOSEPHINE RUIZ | 215 LUPITA ST OXNARD CA 93030 |
| JOSEPHSON, DOROTHY | 10304 SUNRISE LAKES BLVD      310 SUNRISE FL 33322 |
| JOSEPHUS NEELEY | 2630 PISCES DR ORLANDO FL 32837-9012 |
| JOSH TORRES | 8004 E AVE. HESPERIA CA 92345-5829 |
| JOSH WITT | 6127 DROXFORD ST LAKEWOOD CA 90713 |
| JOSH, SMITH | CALLED AND UPGRA 57 HIGHLAND BLVD NEW CASTLE DE 19270 |
| JOSHI, ALKA | 1368 MAJESTY TER WESTON FL 33327 |
| JOSHUA CYGAN | 628 8TH AVE BETHLEHEM PA 18018 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSIE GONZALEZ | 4654 BRIDLE LN HEMET CA 92544 |
| JOUBERT, RANDY | 605 NW 18TH ST NO. B FORT LAUDERDALE FL 33311 |
| JOURDAN, EMILY N | 1100 LAKE SHADOW CIRCLE  UNIT 2-306 MAITLAND FL 32751 |
| JOURNAL COMMUNITY | PO BOX 609 600 INDUSTRIAL DR WAUPACA WI 54981 |
| JOURNAL PRINTING COMPANY | 4848 INDUSTRIAL PARK ROAD STEVENS POINT WI 54481 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR  2ND FLOOR BERKELEY CA 94705 |
| JOURNEY ELECTRICAL TECHNOLOGIES | PO BOX 1653 CORONA CA 92878-1653 |
| JOY BRANDEL | 22351 PLATINO MISSION VIEJO CA 92691 |
| JOY BRITTON | 1483 7TH ST 5 RIVERSIDE CA 92507 |
| JOY CROWLEY | 450 E BEACH ST GROVELAND FL 34736-2908 |
| JOY FORBES | 3558 SAGUNTO ROAD SANTA YNEZ CA 93460 |
| JOY HIGGINS | 3473 ROANOKE ST LADY LAKE FL 32162 |
| JOY K HEINECKE | 410 HAUSER BLVD 10A LOS ANGELES CA 90036 |
| JOY KALMAKOFF | 4139 KING EDWARD DR DOUGLASVILLE GA 30135-3757 |
| JOY KINGAN | 36 E LYON FARM DR GREENWICH CT 06831 |
| JOY LACHOWICZ | 212 S CARLISLE STREET ALLENTOWN PA 18109 |
| JOY MILL ENTERTAINMENT INC | C/O SAVCO 1601 CLOVERFIELD AVE NO. 5000 N TOWER BEVERLY HILLS CA 90404 |
| JOY NUBAR | 1225 TWINOAKS CIR OVIEDO FL 32765-6898 |
| JOY REESE | 4948 EASTER CIR ORLANDO FL 32808 |
| JOY SERRATO | 432 N AVENUE 52 LOS ANGELES CA 90042 |
| JOYCE ALDERMAN | 8045 OTT WILLIAMS RD CLERMONT FL 34711-9196 |
| JOYCE ANDERSON | 4400 CARTWRIGHT AVE NO. 205 NORTH HOLLYWOOD CA 91602 |
| JOYCE BODIGHEIMER | 883 WESTLAKE BOULEVARD WESTLAKE VILLAGE CA 91361 |
| JOYCE BROWN | 4301 N HIGHWAY 19A NO. 117 MOUNT DORA FL 32757-2012 |
| JOYCE COLLINS-TURNER | 2050 BOBCAT DR APT D LANGLEY AFB VA 23665 |
| JOYCE EPTING | 9600 USHIGHWAY192 ST NO. 233 CLERMONT FL 34711 |
| JOYCE GARCIA | 15725 BAY LAKES TRL CLERMONT FL 34711-9647 |
| JOYCE GRETENHART | 749 JAMESTOWN DR WINTER PARK FL 32792-3642 |
| JOYCE GRIFFIN | 2702 SUFFOLK ST LADY LAKE FL 32162 |
| JOYCE HARLOW | 48504 HIGHWAY27 ST NO.387 DAVENPORT FL 33897 |
| JOYCE KING | 11555 216TH ST 226 LAKEWOOD CA 90715 |
| JOYCE LEGERE | 631 ARROW LN KISSIMMEE FL 34746 |
| JOYCE LEWIS | 3286 BURTON AV D LYNWOOD CA 90262 |
| JOYCE MARTIN | 266 COLUMBIA AVE HAMPTON VA 23669 |
| JOYCE MILLER | PO BOX 729 TREXLERTOWN PA 18087 |
| JOYCE PETERSON | 1857 MAHOGANY DR ORLANDO FL 32825-8843 |
| JOYCE QUALLS | 1217 S MAGNOLIA AVE SANFORD FL 32771-2832 |
| JOYCE SLAKISH | 1225 HIGH RD BERLIN CT 06037 |

| Claim Name | Address Information |
|---|---|
| JOYCE STARLING | 529 RANDOLPH RD NO. 2B NEWPORT NEWS VA 23601 |
| JOYCE TUCKER | 6 RICHLAND DR NEWPORT NEWS VA 23608 |
| JOYCE VANSUETENDAEL | 2954 CLUBVIEW DR ORLANDO FL 32822 |
| JOYCE, MARY JANE | 1909 WESTCHESTER AVE BALTIMORE MD 21228-4057 |
| JOYCW LASLO | 43 SINTON RD NEWPORT NEWS VA 23601 |
| JOYNER, AL | 1015 BETHEL AVE HAMPTON VA 23669 |
| JOYNERO, RANDOLPH | 225 HUNTER ST SUFFOLK VA 23434 |
| JOYNES, TRAVIS | 478 NORVELLE CT GLEN BURNIE MD 21061-6121 |
| JP MORGAN CHASE | C/O SBLC GROUP 21591 NETWORK PL CHICAGO IL 60673-1215 |
| JPMORGAN CHASE | K COOK    3RD FL 131 S DEARBORN ST IL 60603-5517 |
| JPMORGAN CHASE BANK, N.A. | DAVIS POLK & WARDWELL ATTENTION: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | ATTN: MIRIAM KULNIS 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |
| JR, JANSON KINSLEY | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| JR, WILLIAM STONE | 6769 CURIE PL NEWARK CA 94560-1106 |
| JR. ANDREW VARGO | 150 ISLANDER CT NO. 268L LONGWOOD FL 32750 |
| JRC TRANSPORTATION | 3450 BONITA ROAD NO.210 CHULA VISTA CA 91910 |
| JRR INC HOMES | 1472 PIEDMONT DR DELTONA FL 32725-5647 |
| JS/BD | 3321 TOLDEO TERRACE STE NO.203 HYATTSVILLE MD 20782 |
| JUAN ACEVEDO | 14519 VELLEUX DR ORLANDO FL 32837 |
| JUAN AMPUERO | 5117 W DEMING PL CHICAGO IL 60639-2419 |
| JUAN BENABIDES | 16732 S PANNES AV COMPTON CA 90221 |
| JUAN BERMUDEZ | 2645 ALICE ST LOS ANGELES CA 90065 |
| JUAN CAMACHO | 15847 TUPPER ST NORTH HILLS CA 91343 |
| JUAN CARLOS VALLE | 325 S FLOWER ST A SANTA ANA CA 92703 |
| JUAN CHAVEZ RODRIGUEZ | 3020 SANTA URSULA AVE LAREDO TX 78040-1873 |
| JUAN CINTERONE | 941 W OAKRIDGE RD NO. 8 ORLANDO FL 32809 |
| JUAN CRUISE | 4B SMITH AVE BAY SHORE NY 11706 |
| JUAN CRUZ-RODRIGUEZ | 6820 SW 97TH PL OCALA FL 34476 |
| JUAN DELIRA | 2535 HOUSTON ST ANAHEIM CA 92801 |
| JUAN MANEL MEDINA | 14003 HIGH ST WHITTIER CA 90605 |
| JUAN MARTINEZ | 4916 W 31ST ST CICERO IL 60804-4023 |
| JUAN MEDINA | 547 S HILLVIEW AV LOS ANGELES CA 90022 |
| JUAN MOROTE | 3867 CREEK BED CIR SAINT CLOUD FL 34769-1412 |
| JUAN PALACIOS | 13036 SHERMAN WY 403 NORTH HOLLYWOOD CA 91605 |
| JUAN PONCE | 2818 CINCINNATI ST LOS ANGELES CA 90033 |
| JUAN RODRIGUEZ | 10611 S TRURO AV 7 INGLEWOOD CA 90304 |
| JUAN ROMAN | 1535 OSCEOLA PARK DR KISSIMMEE FL 34741-6344 |
| JUAN SAN MIGUEL | 1504 PALOMARCOS AV SAN MARCOS CA 92069 |
| JUAN SANCHEZ | 2425 W. ARTHINGTON ST CHICAGO IL 60612 |
| JUAN TISCARENO | 2718 BROADWAY HUNTINGTON PARK CA 90255 |
| JUANITA DUFFY | 858 GARFIELD AV POMONA CA 91767 |
| JUANITA HAVENER | 5775 SHALE CT WINTER PARK FL 32792-9359 |
| JUANITA HYDER | 6372 EDGE O GROVE CIR ORLANDO FL 32819-4160 |
| JUANITA JONES | 3860 W 108TH ST INGLEWOOD CA 90303 |
| JUANITA JONES | 1444 CRESTFIELD DR INGLEWOOD CA 91010 |
| JUANITA KELLY | 4116 KALWIT LN ORLANDO FL 32808 |
| JUANITA LEWIS | PO BOX 780577 ORLANDO FL 32878-0557 |
| JUANITA NETTLOW | 2497 SAINTAUGUSTINE BLVD HAINES CITY FL 33844-2420 |

| Claim Name | Address Information |
|---|---|
| JUANITA S LANG | 2000 HILLCREST ST APT 206 ORLANDO FL 32803-4840 |
| JUANITA STILLERS | 1 AVOCADO LN.LOT NO.15 BOX 155 EUSTIS FL 32726 |
| JUANITA VILLEGAS | 38136 ASPENCADE CT PALMDALE CA 93552 |
| JUANITA WILLIAMS | 151 FANFAIR AVE ORLANDO FL 32811-3839 |
| JUAREZ,  MARICELA | 3917 W 84TH PL CHICAGO IL 60652 |
| JUAREZ, YANET | 4324 S. SAWYER 1ST FL. CHICAGO IL 60632 |
| JUD GRUBS | 1051 GOLDENROSE ST SAN PEDRO CA 90731 |
| JUDE PONG | 7928 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| JUDGE, JEFF | 7 BROADLEAF CT BALTIMORE MD 21234 |
| JUDI MATSUMOTO | 7183 KITTYHAWK ST FONTANA CA 92336 |
| JUDI PEARSON | 7819 ROLLINGRIDGE CT ORLANDO FL 32835-5380 |
| JUDITH A TAYLOR | 705 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| JUDITH BALL | 5000 NEW BEDFORD PL NO. 200 WINTER SPRINGS FL 32708 |
| JUDITH CHARTIER | 3037 ABACO STREET ORLANDO FL 32827 |
| JUDITH COCHRAN | 1229 WILDROSE DR NE PALM BAY FL 32905-4309 |
| JUDITH DUNN | P.O.BOX 258 PLYMOUTH FL 32768 |
| JUDITH GAYTAN | 747 FINDLAY AV 6 LOS ANGELES CA 90022 |
| JUDITH HENRIKSON | 26315 BARKSTONE DR RANCHO PALOS VERDES CA 90275 |
| JUDITH KAUFMAN CONSVR & | CARL E NOMANN & FREDA L NOMANN JT TEN 14103 EL MIRADOR ST LA MIRADA CA 90638-3414 |
| JUDITH MURRAY | 227 EAST WINDSOR RD PERU MA 01235 |
| JUDITH PERLMAN | 4509 E. ROSADA LONG BEACH CA 90815 |
| JUDITH RODRIGUEZ | 368 S FERRIS AV LOS ANGELES CA 90022 |
| JUDITH SLEDGE | 8767 REDTAIL COURT HENDERSON NE 68371 |
| JUDITH STOCKS | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| JUDITH WILLIAMS | 613 OLD DOMINION RD YORKTOWN VA 23692 |
| JUDY ADAMS | 4750 CYPRESS CREEK RANCH RD SAINT CLOUD FL 34771-9027 |
| JUDY BROOKS | 301 WINSTON AVENUE BALTIMORE MD 21212 |
| JUDY DICKERMAN | 23 WOODLAND DR GREENWICH CT 06830-6431 |
| JUDY DUNBAR | 104 BLACKWATER CT KISSIMMEE FL 34743-6107 |
| JUDY ENDERLE | 2708 WILSHIRE RD CLERMONT FL 34711 |
| JUDY FRIEDRICH | 8 ADAMS RD ENFIELD CT 06082-5118 |
| JUDY FRULAND | 3301 HORSESHOE DR LONGWOOD FL 32779 |
| JUDY HOFFMAN | 3885 SHENANDOAH DR WILLIAMSBURG VA 23188 |
| JUDY LAVOIE | 83 PAYTON RIDGE DR KISSIMMEE FL 34776 |
| JUDY MANN | 740 STARBIRD ST EUSTIS FL 32726-4549 |
| JUDY NELSON | 433 NORTHWESTERN AVE ALTAMONTE SPRINGS FL 32714-1334 |
| JUDY SNOW | 31 SHIOWAY RD STAMFORD CT 06903 |
| JUDY TORRES | 4327 S HIGHWAY 27 NO.123 CLERMONT FL 34711 |
| JUDY UELTSCHY | 250 MAGNOLIA PARK TRL SANFORD FL 32773 |
| JUDY VIDALES | 8592 BIRD AV MIDWAY CITY CA 92655 |
| JUDY) ORLANDO BRIDGE/ (GLENN | 2025 MERCY DR ORLANDO FL 32808 |
| JUFRI, KEMAL | JL PULOMAS BARAT VIII     NO 8 JARKARTA IDN |
| JULES, DORDAIN, DECEASED | 960 GRAINGER ST PALM BAY FL 32905 |
| JULIA CLINTON | 1681 E 30TH ST LORIAN OH 44055-1707 |
| JULIA GOODWIN | 22500 W COLONIAL DR ORLANDO FL 32804 |
| JULIA HERNANDEZ | 321 DEL MONTE ST PASADENA CA 91103 |
| JULIA JOHN | 5746 GRAND CANYON DR ORLANDO FL 32810-3231 |
| JULIA LAURIA | 7923 BRIGHT AV WHITTIER CA 90602 |

| Claim Name | Address Information |
|---|---|
| JULIA STEVENSON | 18 W ELM ST DARIEN CT 06820-4117 |
| JULIA TULLO | 3809 E KALEY AVE ORLANDO FL 32812 |
| JULIA ZAMBRANO | 11157 BERWICK DR RANCHO CUCAMONGA CA 91730 |
| JULIAN BRITT | 3242 BUTTERNUT DR APT B HAMPTON VA 23666 |
| JULIE BACH | 528 WALCK ROAD NORTH TONAWANDA NY 14120 |
| JULIE BAYLOR | 19 MAURY AVE NEWPORT NEWS VA 23601 |
| JULIE BRIGHAM | P.O. BOX 58 WINDER GA 30680 |
| JULIE BROWN CUST BENJAMIN THOMAS BROWN | UTMA IL 1504 GLEN VISTA DR GODFREY IL 62035-1611 |
| JULIE ESALONA | 403 E GRANT ST VICTORIA TX 77901 |
| JULIE GAGLIARDO | 10 CROWNINGSHIELD DR PAXTON MA 01612 |
| JULIE GAUDIOSI | 156 BERLWOOD WAY DAVENPORT FL 33837-5849 |
| JULIE GROOME | 5502 PAMPA RD GLOUCESTER VA 23061-2707 |
| JULIE HUGHES | 654 LENNOX COURT BREA CA 92821-7302 |
| JULIE LEVERENZ | 4109 MEADOW LARK DRIVE CALABASAS CA 91302-1846 |
| JULIE LOVETT | 2444 WILSHIRE BLVD SANTA MONICA CA 90403 |
| JULIE LU | 4 LEGACY LAS FLORES CA 92688 |
| JULIE OSKROBA & LARRY OSKROBA JT TEN | 4312 E WOODLAND DR PHOENIX AZ 85048-7454 |
| JULIE PLANTS | 1941 GILDERSLEEVE AVE BRONX NY 10473-2421 |
| JULIE R PESCHE CUST ADAM PESCHE UTMA IL | 1975 SHERIDAN RD BUFFALO GROVE IL 60089-8003 |
| JULIE R SHILLER | 200 BLOOMFIELD AVE P O BOX 3960 WEST HARTFORD CT 06117 |
| JULIE RODIS | 4392 LAKE UNDERHILL RD APT A ORLANDO FL 32803-7028 |
| JULIE SHERIDAN | 12160 MONTANA AVE APT 7 LOS ANGELES CA 90049 |
| JULIE STROHM | 13603 RUNDELL DR MORENO VALLEY CA 92553 |
| JULIE SUHR | 1134 AUSTIN ST COSTA MESA CA 92626 |
| JULIE THOMPSON | 4124 TERIWOOD AVE ORLANDO FL 32812-7948 |
| JULIE WOLFE | 4508 PETALUMA AV LAKEWOOD CA 90713 |
| JULIE Z BISHOP | 2457 S PALMETTO AVE SANFORD FL 32771-4440 |
| JULIE ZDANIS | 380 N GRANBY RD #3 NORTH GRANBY CT 06060-1501 |
| JULIEN, ROGERTA D. | ESTATE OF: ROGERTA D. JULIEN 784 CHIDESTER AVE GLEN ELLYN IL 60137 |
| JULIENNE BAILEY | P O 262 RYE NY 10580 |
| JULIET MYRTETOS | 1901 W GRAND AVE ALHAMBRA CA 91801-1824 |
| JULIETA_HECTOR RUIZ VELASCO | 12826 BROMONT AV SAN FERNANDO CA 91340 |
| JULIETTE FELIX | 16430 NELSONPARK DR NO. 203B CLERMONT FL 34711 |
| JULIETTE MELENDEZ | 2955 CHAMPION WY 136 TUSTIN CA 92782 |
| JULIO DIAZ | 100 N NORMANDIE AV 27 LOS ANGELES CA 90004 |
| JULIO E. AMADOR | 656 NIGHTHAWK CIR WINTER SPRINGS FL 32708-2345 |
| JULIO RODRIGUEZ | 737 W WASHINGTON STRE ALLENTOWN PA 18102 |
| JULIUS E M CURLEY TR UA 27-AUG-92 JULIUS | E M CURLEY TRUST 2645 PIN OAK DR ANN ARBOR MI 48103-2370 |
| JULIUS SARKA C/O THORP | 2755 BOLDT ST LAS CRUCES NM 88005 |
| JULIUS ZENCHOFF | 508 ORANGE DR APT 11 ALTAMONTE SPRINGS FL 32701-5350 |
| JULMISSE, TONY | 1024 LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| JUNC LEE | 869 S ARDMORE AV LOS ANGELES CA 90005 |
| JUNE CAYER | 1124 HIGH VISTA DR DAVENPORT FL 33837 |
| JUNE COAD | 1508 POE AVE ORLANDO FL 32806-7844 |
| JUNE D PIERCE | 23 MILLER RD NEWPORT NEWS VA 23602 |
| JUNE GOEBEL | C/O SHIRLEY HOUSER PO BOX 314 MACUNGIE PA 18062 |
| JUNE I. GOOLEY | 6563 CRESTMONTGLEN LN WINDERMERE FL 34786 |
| JUNE JANKIEWICZ | 3720 SPRING LAND DR NO. A ORLANDO FL 32818 |

| Claim Name | Address Information |
|---|---|
| JUNE PARKS | 1507 E 56TH ST CHICAGO IL 60637 |
| JUNE SIMMONS | 13351 D. RIVERSIDE DR. SHERMAN OAKS CA 91423 |
| JUNE ZUCKERMAN | 1465 E PUTNAM AV NO. 615 OLD GREENWICH CT 06870 |
| JUNEAU EMPIRE | 3100 CHANNEL DR JUNEAU AK 99801 |
| JUNG KIM | 51 AGOSTINO IRVINE CA 92614 |
| JUNGELS, TIMOTHY | 32 BROOKSIDE LN BRISTOL IL 60512 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 CHICAGO IL 60661 |
| JUPITER HIGH SCHOOL | 500 N MILITARY TRAIL JUPITER FL 33458 |
| JUPITER PROPERTIES | 330 N BRAND BLVD STE 225 GLENDALE CA 91203-2388 |
| JUPITERIMAGES CORPORATION | GPO    PO BOX 27569 NEW YORK NY 10087-7569 |
| JUREWICZ, MARY | 604 SEENA RD BALTIMORE MD 21221-6841 |
| JURGENS, CARL | 76 S SHORES DR DECATUR IL 62521 |
| JURGENSON, ROSEMARIE | 69 SANDY LAKE DR HAMPTON VA 23666 |
| JURKUTAITIS, TOMAS | 475 SUSAN ST ROMEOVILLE IL 60446 |
| JUST CABINETS | 3405 N  6TH ST HARRISBURG PA 17110 |
| JUST PLUMERIAS | 160 S PHELPS AVE WINTER PARK FL 32789 |
| JUSTICE, BARBARA | 4203 W 59TH ST IL 60629 |
| JUSTIN ALLSOPP | 1109 WOOD AVE APT 1 EASTON PA 18042 |
| JUSTIN DOUGHERTY | 84 ALLEGHANY RD HAMPTON VA 23661 |
| JUSTIN ECCLES | 4822 PREMIERE AV LONG BEACH CA 90808 |
| JUSTIN GRANT | 212 HUNTINGTON ST 3 HUNTINGTON BEACH CA 92648 |
| JUSTIN JONES-FOSU | 501 BUCKROE AVE HAMPTON VA 23664 |
| JUSTIN KCKAY | 544 BRIGHTVIEW DR LAKE MARY FL 32746-2315 |
| JUSTINE MITCHELL | 275 HUNTGATE CIR NO. 103 NEWPORT NEWS VA 23606 |
| JUVELIS, MARIE | 414 PATRICIAN DR HAMPTON VA 23666 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 11 S LA SALLE ST STE 1800 CHICAGO IL 60603-1344 |
| K & S SERVICE | 7290 CANYON BREEZE RD SAN DIEGO CA 92126-2067 |
| K A SMITHERS | 3901 WINDBROOK LN WILLIAMSBURG VA 23185 |
| K AND K MACHINE | 400F ARUNDEL CORP ROAD GLEN BURNIE MD 21061 |
| K ASKINS | 109 LILBURNE WAY YORKTOWN VA 23693 |
| K E GAYNOR | C/O TIMOTHY GAYNOR 1211 ADELEIDE CT OCOEE FL 34761 |
| K E PECK | 1552 PROVIDENCE BLVD DELTONA FL 32725-4939 |
| K ELLEN DENBY | 17739 LANARK ST RESEDA CA 91335 |
| K GILKISON | 3458 FANWOOD AV LONG BEACH CA 90808 |
| K HERNDON | 11656 GOODWYCK DR ORLANDO FL 32837-5617 |
| K KAYALI | 882 GASLIGHT CIR WINTER PARK FL 32792-2831 |
| K L STEPHENS | 18 PINECREST RD ENFIELD CT 06082-2367 |
| K ROBERTSON | 808 DAVIS BEACH RD KING & QUEEN CRTHSE VA 23 |
| K S L MEDIA (TCN) | ATTN:  HANNIBAL TRAVIT 387 PARK AVENUE S  4TH FL NEW YORK NY 10016 |
| K SMITH | 331 LEES MILL DR NEWPORT NEWS VA 23608 |
| K TOURS | 533 PARK AVE TOWSON MD 21204 |
| K WITWORTH | 235 LANTANA LN NO. A HAMPTON VA 23669 |
| K&S FOOD STORE | 126 BURNSIDE AVE EAST HARTFORD CT 06108 |
| K. BAKER | NCF INC. 122350 PO BOX 642 |
| K. CALVELLO | 18103 AMBERWOOD GLEN DR CORNELIUS NC 28031-5682 |
| K. FRIESEN | PO BOX 692 TOANO VA 23168 |
| K. MAHARAJ | 3246 SCENIC WOODS DR DELTONA FL 32725 |
| K. TALTON | 3740 N CITRUS CIR ZELLWOOD FL 32798-9629 |
| KABLE FULFILLMENT SERVICES, INC. | C/O JULIE HOAK 16 S. WESLEY AVE. MOUNT MORRIS IL 61054 |

| Claim Name | Address Information |
|---|---|
| KACHARABA, ROSEMARIE | 210 UTICA AVENUE NORTH MASSAPEQUA NY 11758 |
| KACZMAREK, CAMILLE | DYKEMA GOSSETT ROOKS PITTS 10 S. WACKER, NO.2300 CHICAGO IL 60606 |
| KACZMAREK, EMILY | 4019 W PATTERSON AVE CHICAGO IL 60641 |
| KACZOR,BOHDAN | 43 ST MARKS PLACE 2A NEW YORK NY 10003 |
| KADAMANDLA, RACHEL | 7246 N MEADE AVE CHICAGO IL 60646 |
| KADRIYE A GILMORE | 16926 BELLE AV LAKE ELSINORE CA 92530 |
| KAFER, ABBY | 602 N 7TH ST FAIRBURY IL 61739-1380 |
| KAGUYAHIME KIMURA | 777 S CITRUS AV 129 AZUSA CA 91702 |
| KAHLER HALL | 5440 OLD TUCKER ROW COLUMBIA MD 21044 |
| KAHN, BRENDA | 3647 OAKHURST DR CENTER VALLEY PA 18034 |
| KAHN, FLORENCE | 1204 S MILITARY TRL      3507 DEERFIELD BCH FL 33442 |
| KAHN, IBRAHME | 2080 1ST AVE APT 405 NEW YORK NY 10029 |
| KAHN, SAMARA | 6960 SW 39TH ST      205 DAVIE FL 33314 |
| KAISER, MARK | 7 SPRING DR TANEYTOWN MD 21787 |
| KAIZER, VIOLETTE | 17725 ARCADIA AVE      406 LANSING IL 60438 |
| KAJDI, | 52 BATTERSEA BRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-3966 |
| KAKERY | 1000 MAIN ST NEWINGTON CT 06111 |
| KALAFUT, KEVIN | 1040 S SANDSTONE DR COAL CITY IL 60416 |
| KALAGHER, THOMAS | 163 ASCOT LN TORRINGTON CT 06790-2385 |
| KALAGIAN, MICHAEL M | 3821 S HIGHLAND AVE BERWYN IL 60402-4015 |
| KALAMAZOO GAZETTE | 401 S BURDICK ST ATTN  LINDA DEPTA KALAMAZOO MI 49007 |
| KALANTZIS, MICHELLE | 949 EARL OF ESSEX ARCH VIRGINIA BCH VA 23454-2924 |
| KALAS, ROBIN | 18230 GOTTSCHALK AVE IL 60430 |
| KALBACH, KEVIN | 1520 BIRMINGHAM LN CRYSTAL LAKE IL 60014 |
| KALE,ZULEMA L. | 3014 HOUSTON STREET FRANKLIN PARK IL 60131 |
| KALEIDOSCOPE PROMOTIONS INC | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| KALEN, KEITH | 5796 SW 89TH LN COOPER CITY FL 33328 |
| KALIEBE, LOIS | UNIT 2G 15045 SPRING RD OAKBROOK TERRACE IL 60181 |
| KALIKOVSKY, KIM | 7300 DUNMANWAY      C BALTIMORE MD 21222-5346 |
| KALLAS, GEORGE | 3680 186TH ST      204 LANSING IL 60438 |
| KALLINICH, DONALD A | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KALMIN, ED | 49 GARFIELD RD BRISTOL CT 06010-5305 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE  BAY L DEERFIELD BEACH FL 33064 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE DEERFIELD FL 33064 |
| KAMAL, RAJA M | 520 N KINGSBURY ST UNIT 3702 CHICAGO IL 60654-8778 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 15310 E VALLEY BLVD CITY OF INDUSTRY IL 91746 |
| KAMATH, RAGHUVIR | 233 E WACKER DR      1803 CHICAGO IL 60601 |
| KAMEN, EVA | 13413 VIA VESTA      B DELRAY BEACH FL 33484 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE W HOLLYWOOD CA 90046 |
| KAMIN, JOE | 2124 OLD HICKS ROAD PALATINE IL 60074 |
| KAMIN, MARYN | 1137 HIGHLAND LAKE CIR 1137 DECATUR GA 30033 |
| KAMMER, MARGARET | 5209 BANGERT ST WHITE MARSH MD 21162-1014 |
| KAMMINGA, BENJAMIN | 2199 N SUNRISE DR ROUND LAKE BEACH IL 60073 |
| KAMP, INGA | 1561 DELLSWAY RD TOWSON MD 21286-5902 |
| KAMP, STEVEN M | HC 7 BOX 191D PAYSON AZ 85541-9518 |
| KAMPIN, CAROL | 12950 SW 7TH CT      A110 PEMBROKE PINES FL 33027 |
| KANABY, CHARLES W | 4010 N OKETO AVE NORRIDGE IL 60706 |
| KANDY KELLER | 1310 PASEO FORTUNO SAN DIMAS CA 91773 |
| KANE, ALBERT | 3717 LIVE OAK RD RANDALLSTOWN MD 21133-2423 |

| Claim Name | Address Information |
|---|---|
| KANE, CHARLES | 409 EAGLES NEST WAY CAMBRIDGE MD 21613 |
| KANG, CLARA | 1741 NORMAN WAY MADISON WI 53705 |
| KANG, MARTHA | 5451 MAIN ST MORTON GROVE IL 60053 |
| KANNER, ELAINE | 283 MANSFIELD G BOCA RATON FL 33434 |
| KANOFSKY, ALVIN S | 229 E CHURCH ST BETHLEHEM PA 18018-6140 |
| KANSA TECHNOLOGY, LLC | 3700 OAKES DRIVE EMPORIA KS 66801 |
| KANTER, MAX | DR ROCHELLE KELZ 30 GARRISON RD QUEENSBURY NY 12804 |
| KANTROWITZ, LAURA | 13321 NW 12TH CT SUNRISE FL 33323 |
| KAPINOS, JOHN | 21248 CREEKSIDE DRIVE KILDEER IL 60047 |
| KAPLAN, CLIFFORD | 6722 W WISCONSIN AVE WAUWATOSA WI 53213 |
| KAPLAN, FRED | 3306 ARUBA WY UNIT E3 COCONUT CREEK FL 33066 |
| KAPLAN, FREDA | 4700 NW 3RD AVE      411 POMPANO BCH FL 33064 |
| KAPLAN, KAREN | 2678 NW 48TH ST BOCA RATON FL 33434 |
| KAPLAN, LEON | 1420 PARK AVE BALTIMORE MD 21217-4230 |
| KAPLAN, MICHAEL | THE LEUCHOLD QUEENSFERRY EDINBURGH EH30 9TQ UNITED KINGDOM |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR KLEEN INC | 600 SQUARE HWY ROCKVILLE NY 11570 |
| KARA KARNS / KELLER WILLIAMS REALTY | 15531 VENTURA BLVD #100 ENCINO CA 91436 |
| KARA LUGO | 248 E PALO VERDE AVE PALM SPRINGS CA 92264-8422 |
| KARAWAN, GREGORY S | 2223 GROVE AVE RICHMOND VA 23220-4438 |
| KARCZESKI, ED | 3709 BONVIEW AVE BALTIMORE MD 21213-2010 |
| KAREN BALLARD & JOEL BALLARD JT TEN | 5470 MARSH HAWK WY COLUMBIA MD 21045-2262 |
| KAREN BARBER | 577 OLD MOUNT DORA RD EUSTIS FL 32726-7326 |
| KAREN BELTRAN | 7293 PARKSIDE PL ALTA LOMA CA 91701 |
| KAREN BENANTI | 1715 SHARON RD SANTA ANA CA 92706 |
| KAREN BURTON | 6104 PLATEAU CT VIRGINIA BEACH VA 23464 |
| KAREN C MORTON | 1576 BOULEVARD WEST HARTFORD CT 06107-2501 |
| KAREN CAROPELO | 8348 QUIMBY CIR DAVENPORT FL 33896 |
| KAREN COLOSI | 1142 E LOMBARDY DR DELTONA FL 32725-6417 |
| KAREN CORNELL | 5470 ARROYO SUMMIT DR LA CANADA FLINTRIDGE CA 91011 |
| KAREN COTE/ FIRST TEAM ESTATES | 17 CORPORATE PLAZA DR NO.210 NEWPORT BEACH CA 92625 |
| KAREN DARLING | 196 N LINCOLN PL MONROVIA CA 91016 |
| KAREN FISHMAN | 28 GRAHAM RD WINDSOR CT 06095-3305 |
| KAREN HASENSTAB | 23586 CALABASAS RD. SUITE 105 CALABASAS CA 91302 |
| KAREN HUDSON | 211 PARKER AVE ANNAPOLIS MD 21401-3229 |
| KAREN JONES | 3255 GULFPORT DR BALTIMORE MD 21225 |
| KAREN KAUFFMANN | 4726 E MICHIGAN ST APT 8 ORLANDO FL 32812-5247 |
| KAREN LEWANDOSKI | PO BOX 634 EAST GRANBY CT 06026-0634 |
| KAREN MACLAURIN | 11 VIA SANTANDER SAN CLEMENTE CA 92673 |
| KAREN MATTHEWS | 101 TABB LN YORKTOWN VA 23693 |
| KAREN MATZEL | 21 BRANDYWINE LN COLTS NECK NJ 07722 |
| KAREN MCDOUGALD | PMB 175590 HWY 210 KAPOLAI HI 96707 |
| KAREN ONEAL | 1314 LARMOR AVE. ROLLAND HEIGHTS CA 91748 |
| KAREN PINCHES III | PO BOX 510 SURFSIDE CA 90743 |
| KAREN PLUMMER | 7318 KATY NOLL CT ORLANDO FL 32818-8723 |
| KAREN ROMEYN | 1 WILSON RIDGE RD DARIEN CT 06820 |
| KAREN ROSS | 211 S HUNT CLUB RUN NEWPORT NEWS VA 23608 |
| KAREN RUBIN | 18550 HATTERAS ST 58 TARZANA CA 91356 |
| KAREN SAMPSON | 2925 E SPAULDING ST 305 LONG BEACH CA 90804 |

| Claim Name | Address Information |
|---|---|
| KAREN SHAH | 3939 CALIFORNIA AVE LONG BEACH CA 90807-3511 |
| KAREN TURNER | 11124 ROCKPORT ST ORLANDO FL 32836 |
| KAREN TWEED | 1491 HAMPSTEAD CV OVIEDO FL 32765-5150 |
| KAREN ZUCKERMAN | 1326 CONIFER CT DELAND FL 32720 |
| KARFITSAS, ELENI | 1411 MAIN ST TITUSVILLE FL 32796-3356 |
| KARIE YEOMANS-GLASS | 108 LIBERTY ST TUSTIN CA 92782 |
| KARIM, ZEENAT | 1934 W RACE AVE      BSMT CHICAGO IL 60622 |
| KARIN BRA | 3139 LENOX PARK CIR NE ATLANTA GA 30319 |
| KARIN DAVIS | 136 IVY ARCH YORKTOWN VA 23693 |
| KARIN MESSINGER | 1046 SENECA STREET FOUNTAIN HILL PA 18015 |
| KARIN SPIERS | 13 HIGHLAND PL GREENWICH CT 06831 |
| KARINA ISAS | 2266 SEABRIGHT AV LONG BEACH CA 90810 |
| KARINA ROSALES | 11228 SHOEMAKER AV WHITTIER CA 90605 |
| KARKLIN, BETTY | 1711 PARKLAKE DR      1E IL 60450 |
| KARL BIETAU | 25 BOBWHITE XING WILDWOOD FL 34785-9002 |
| KARL E MEEK | 112 CORAL WAY PORT ORANGE FL 32118 |
| KARL FERRON | 1019 WEST LEXINGTON STREET BALTIMORE MD 21223 |
| KARL KUSCHNER | 201 BLACKSMITH ARCH YORKTOWN VA 23693 |
| KARL THORSON | 904 MARGARITA CT LADY LAKE FL 32159 |
| KARLA LEAN | 1731 PASS & COVINA RD LA PUENTE CA 91744 |
| KARLA RODRIGUEZ | 16644 BIRCH ST HESPERIA CA 92345 |
| KARLE, TOM | 207 DORRELL RD BALTIMORE MD 21221-6651 |
| KARLMAN, MARIE | ESTATE OF KARLMAN 1801 CHAPEL CT NORTHBROOK IL 60062 |
| KARMANIAN, KENDALL | 2401 W OHIO ST      NO.27 CHICAGO IL 60612 |
| KARNIKA BHALLA | 410 W LOMBARD ST      213 BALTIMORE MD 21201-1614 |
| KAROL ANN DELONG | 3750 WINDING LAKE CIR ORLANDO FL 32835 |
| KAROL FREIDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| KAROLINE EIGEL | 1205 CENTRAL RD GLENVIEW IL 60025-4349 |
| KARPMAN, ANN | 537 PARK VIEW TER BUFFALO GROVE IL 60089 |
| KARPO TSUI | 23783 HIGHLAND VALLEY RD DIAMOND BAR CA 91765 |
| KARRAS, JOHN | 809 TURTLECREEK CT BEL AIR MD 21014 |
| KARRAS, MATTHEW | 7220 N. BELL 1E CHICAGO IL 60645 |
| KARRY BLANEY | 229 HERON ST ALTAMONTE SPRINGS FL 32701 |
| KARRY FORD-HELSETH | 4072 MARION AV CYPRESS CA 90630 |
| KART, PAVEO | 830 COREY LN APT 311 WHEELING IL 60090-5353 |
| KARTHIK RATHINAVEL | 14 ABAR LN SOUTH WINDSOR CT 06074-1254 |
| KARTHYN MUSSELWHITE | 3681 N CITRUS CIR ZELLWOOD FL 32798-9670 |
| KARYN UVEZIAN | 7580 PARK SPRINGS CIR ORLANDO FL 32835-2626 |
| KASCH, RIETTA | 211 ELGIN AVE      3G FOREST PARK IL 60130 |
| KASDA, PAUL | 906 LUTZ AVE BALTIMORE MD 21221-5019 |
| KASEY DAIGLE | 63 MEADOWLARK RD ENFIELD CT 06082-5507 |
| KASEY, SHERYL | 407 CEDARCROFT RD BALTIMORE MD 21212-2523 |
| KASHA HO | 41 HAYES AVE NORTH HAMPDEN MA 01060 |
| KASHAKA JARRELL | 700 E AIRPORT BLVD APT E-2 SANFORD FL 32773 |
| KASL, RAYESWAN | 169 VERNON AVE      128 VERNON CT 06066-4338 |
| KASMAN, PEARL | 7370 S ORIOLE BLVD APT 803 DELRAY BEACH FL 33446-3524 |
| KASMIR, JOHN | 300 E CHURCH ST APT 215 ORLANDO FL 32801-3511 |
| KASPAR WIRE WORKS INC | SHO RACK DIVISION PO BOX 1127 1127 SHO RACK DR SHINER TX 77984 |
| KASPER, HALEY | 15238 OXFORD DR ORLAND PARK IL 60462 |

| Claim Name | Address Information |
|---|---|
| KASPRISIN,KATHLEEN | 311 MAPLE AV MANHEIM PA 17545 |
| KASS MANAGEMENT SERVICES | SUITE 3400 2000 N RACINE AVE CHICAGO IL 60614-4045 |
| KASSANIS, CHRIS | 5249 W. DEMING PLACE CHICAGO IL 60639 |
| KATCHUR, RUTH M | 14 JULIET LN     201 BALTIMORE MD 21236-1271 |
| KATE MAGRACIA | 17020 DOUBLEGROVE ST LA PUENTE CA 91744-1508 |
| KATHARINE EUKER | 1824 DEVERON ROAD BALTIMORE MD 21234 |
| KATHARINE KREBS | 59-259 KE NUI RD HALEIWA HI 96712-9666 |
| KATHERINE BARNES | 1257 S BEACH ST APT 1103 DAYTONA BEACH FL 32114-6327 |
| KATHERINE BLUNT | 2004 OAK AVE NEWPORT NEWS VA 23607 |
| KATHERINE DICHAIRO | 43 S MAIN ST HARRIMAN NY 10926-3206 |
| KATHERINE EVANS | 1841 MISSOURI AVE SANFORD FL 32771-9712 |
| KATHERINE FITZHUGH | 545 W 3RD ST A LONG BEACH CA 90802 |
| KATHERINE HEALD | PO BOX 5 MOUNT HOLLY VT 05758-0005 |
| KATHERINE HOGG | 716 OLD WORMLEY CREEK RD GRAFTON VA 23692 |
| KATHERINE JOHNSON | 41200 RABANAL TRL EUSTIS FL 32736-9165 |
| KATHERINE MARTIN | 113 COOK ST LAKE HELEN FL 32744-2114 |
| KATHERINE MICHAEL | 72 STRAWBERRY HILL AV NORWALK CT 06855 |
| KATHERINE NICKELE | 715 W CATINO ST ARLINGTON HEIGHTS IL 60005-2313 |
| KATHERINE OBRIEN | 1108 HENRYBALCH DR ORLANDO FL 32810-4539 |
| KATHERINE PALMER & JESSICA PALMER TEN | COM 3462 CHALET DR SANTA CLARA UT 84765-5229 |
| KATHERINE SHERLOCK | 4391 W VINE ST APT 40 KISSIMMEE FL 34746-6323 |
| KATHERINE SILVERS | 5200 FRAZIER MOUNTAIN PARK RD. FRAZIER PARK CA 93225-9738 |
| KATHERINE TURNER | 1740 CANADA BLVD. UNIT A GLENDALE CA 91208 |
| KATHERINE WHALEN | PO BOX 543 NORFOLK CT 06058-0543 |
| KATHERINE WRIGHT | 2311 LEU RD ORLANDO FL 32803-1521 |
| KATHERYN ACOSTA | 5818 YARBOROUGH DR RIVERSIDE CA 92505 |
| KATHERYN HO | 4145 VIA MARINA 301 MARINA DEL REY CA 90292 |
| KATHI CHERUBINI | 226 CHRIS CT DAVENPORT FL 33896 |
| KATHLEEN  BALL | 1208 LEE ST APT 78 LEESBURG FL 34748-4044 |
| KATHLEEN / DAN BOYLE | 35 OCEAN DUNE DR FLORENCE OR 97439 |
| KATHLEEN A. MAY | 207 BUENA VISTA ST DEBARY FL 32713-3703 |
| KATHLEEN ABDELL | 5114 ROSEBAY TER JACKSONVILLE FL 32207-7042 |
| KATHLEEN BERRINGTON | 250 E TELEGRAPH RD SPC 34 FILLMORE CA 93015-2152 |
| KATHLEEN CULLITON | 155 FARMSTEAD LN GLASTONBURY CT 06033-3241 |
| KATHLEEN CZARNECKI | 311 CENTER AVE NEWPORT NEWS VA 23601 |
| KATHLEEN DALE | 211 HOUND RUN PL CASSELBERRY FL 32707-5243 |
| KATHLEEN FISCHER | 4073 SAND RIDGE DR MERRITT ISLAND FL 32953-8610 |
| KATHLEEN FULMER | 57 PASEO DEL LA LUZ RCH PALOS VRD CA 90275 |
| KATHLEEN GUFERT | 60 STARKEL RD NO.313 WEST HARTFORD CT 06117 |
| KATHLEEN HENNESSY | 45 DURHAM RD SAN ANSELMO CA 94960 |
| KATHLEEN JACOBS CUST DAVID JACOBS UGMA | TX 12560 MONTEGO PLAZA DALLAS TX 75230-1726 |
| KATHLEEN JONES | 4043 BUCKINGHAM RD 5 LOS ANGELES CA 90008 |
| KATHLEEN KOSCHE | 12851 HASTER ST 18B GARDEN GROVE CA 92840 |
| KATHLEEN LOPEZ | 8755 ROSE ST BELLFLOWER CA 90706 |
| KATHLEEN LYNCH | 6234 WEST BEHREND DR NO.1105 GLENDALE AZ 85308 GLENDALE AZ 85308 |
| KATHLEEN MANUEL | 44 WINDY HILL DR MIDDLETOWN CT 06457-4828 |
| KATHLEEN MITCHELL | 9200 MILLIKEN AV 6202 RANCHO CUCAMONGA CA 91730 |
| KATHLEEN PASENSKY | 522 WARD STREET EXT WALLINGFORD CT 06492-4747 |
| KATHLEEN POWELL-LESNICK | 105 THE COLONY WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN RICHARDSON | 16212 HEMP CIR FOUNTAIN VLY CA 92708-1514 |
| KATHLEEN SCOTT | 609 HIGHWAY 466 NO. 659 LADY LAKE FL 32159 |
| KATHLEEN SCRICCA | 60 MACARTHUR RD PLAINVILLE CT 06062-2421 |
| KATHLEEN STEVENS | 212 PALMETTO CONCOURSE LONGWOOD FL 32779-3537 |
| KATHLEEN WISE | 330 BUTTERNUT ST APT 209 MIDDLETOWN CT 06457-3058 |
| KATHRINE HARALSON | 12520 THE VISTA LOS ANGELES CA 90049 |
| KATHRYN BARRETT | 7409 SOMERSET SHORES CT. ORLANDO FL 32819 |
| KATHRYN CAMERON | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| KATHRYN I. WEED | 10634 BELO HORIZONTE AVE CLERMONT FL 34711 |
| KATHRYN METZ | 4606 MESA VERDE DR SAINT CLOUD FL 34769-1604 |
| KATHRYN MULLINS | 1242 N LAKE SHORE DR 3N CHICAGO IL 60610 |
| KATHRYN NOLIN | 1701 FORREST RD WINTER PARK FL 32789-5706 |
| KATHRYN O'DONNELL | 1087 LAMPLIGHTER DR NW PALM BAY FL 32907-7975 |
| KATHRYN RALSTON | 14901 YUCCA AVE IRVINE CA 92606-2647 |
| KATHRYN SMITH | 925 JASMINE ST KISSIMMEE FL 34747 |
| KATHRYN TEEL | 1067 STATE PARK ROAD WIND GAP PA 18091 |
| KATHRYN VON ARX | 8316 GARDENIA CIR PENSACOLA FL 32534-4117 |
| KATHRYN WILLIAMSON | 1023 MILL ROAD HATFIELD PA 19440 |
| KATHY ANN BLACKERBY | 1727 PALMETTO AVE. DELAND FL 32724 |
| KATHY BRONAUGH | 2257 GRANDVIEW RD ORANGE CA 92867 |
| KATHY FERRIA | 17 SEA PINES ALISO VIEJO CA 92656 |
| KATHY FIGGE | 7822 ACADIAN DR ORLANDO FL 32822 |
| KATHY GRODE | 6572 TRASK AV WESTMINSTER CA 92683 |
| KATHY HANSON | 9455 PALO ALTO ST RANCHO CUCAMONGA CA 91730 |
| KATHY HARE | 1825 CROWN HILL BLVD ORLANDO FL 32828 |
| KATHY HILL | 100 MARTHA LEE DR APT 51 HAMPTON VA 23666 |
| KATHY HUBBELL | 6249 FRONDOSA DR MALIBU CA 90265 |
| KATHY JACKS | 525 VICTORIA ST 75 COSTA MESA CA 92627 |
| KATHY KIERNAN | 5801 MURIETTA AV VAN NUYS CA 91401 |
| KATHY KRAMER | 119 LINDA CT PO BOX 267 RICHLANDTOWN PA 18955 |
| KATHY LUCAS | 96 OLD COURSE DRIVE NEWPORT BEACH CA 92660 |
| KATHY MITCHELL | 771 OLYMPIC CIR OCOEE FL 34761-2846 |
| KATHY OUSEY | 4916 E MICHIGAN ST APT 13 ORLANDO FL 32812-5252 |
| KATHY PRESCOTT | 9450 SVL BOX VICTORVILLE CA 92392 |
| KATHY SMITH | 10662 2ND AVE OCOEE FL 34761-3903 |
| KATHY SMITH | 443 MINOA AVE PASADENA CA 91107-4936 |
| KATHY SWINDAL | 29 W POINT DR COCOA BEACH FL 32931 |
| KATHY WATSON | 9751 QUIET LN WINTER GARDEN FL 34787 |
| KATHY ZAHN | 2228 HOWARD DR WINTER PARK FL 32789 |
| KATHY ZURLA | 275 W 96TH ST APT 11R NEW YORK NY 10025-6268 |
| KATIE BENTZEN | 23732 MALIBU RD MALIBU CA 90265 |
| KATIE BRADFORD | 464 RIO CT CORONA CA 92880-2400 |
| KATIE BROWN | 2111 SIMPLICITY IRVINE CA 92620 |
| KATIE FENIMORE | 8017 KRISTA LYNN CT ORLANDO FL 32822-8301 |
| KATIE LUCAS | PO BOX 668 SAN ANSELMO CA 94979 |
| KATIE PACUICRK | 105 TEWKESBURY QUAY GRAFTON VA 23692 |
| KATIE PATTERSON | 2132 ROUSE LAKE RD ORLANDO FL 32817-4528 |
| KATIE SENKPIEL | 529 ONE CENTER BLVD APT 309 ALTAMONTE SPRINGS FL 32701-2203 |
| KATIE SNEED | 1417 W QUEEN ST HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| KATIE STEIN | 8438 ARROWHHEAD CIR ORLANDO FL 32825 |
| KATIE STOLL | 1256 RUNNING SPRINGS CT CORONA CA 92882 |
| KATIE ZIEGLER | 1323 22ND ST NEWPORT NEWS VA 23607 |
| KATINA WATSON | 577 WECHSLER CIR ORLANDO FL 32824-5921 |
| KATONYA AYERS | 1440 DICKENS ST SHERMAN OAKS CA 91403 |
| KATRINA CORDELL | 5258 FORMBY DR ORLANDO FL 32812-8124 |
| KATRINA GOMEZ | 1237 CASA VISTA DR POMONA CA 91768 |
| KATZ | 11500 WESTWOOD BLVD APT 1526 ORLANDO FL 32821-7319 |
| KATZ, DAVID A | 6954 MILBROOK PARK DR      T2 BALTIMORE MD 21215-1116 |
| KATZ, DEBRA | POBOX 4183 OCEAN CITY MD 21843-4183 |
| KATZ, JACQUELINE M | 7780 TILGHMAN ST FULTON MD 20759-2546 |
| KATZ, JOSH | RJ FINANCIAL ASSET MANAGEMENT 6901 SW 18TH ST      101 BOCA RATON FL 33433 |
| KATZ, KATHLEEN | 3810 N LAKEWOOD AVE CHICAGO IL 60613 |
| KATZ, LEE | 125 HAWTHONE COURT READING PA 19610 |
| KATZEN, RANDALL | 9841 RAINLEAF CT COLUMBIA MD 21046-1823 |
| KAUER, MARY | 3 SAINT ELMO CT      203 COCKEYSVILLE MD 21030-6415 |
| KAUFFMAN, BRUCE A  & | J WILLIAM KAUFFMAN JR JT TEN 184 FAY AVE AVON LAKE OH 44012-1741 |
| KAUFFMAN, ELEANOR | 19405 MANCHESTER DR MOKENA IL 60448 |
| KAUFFMAN, KYLE | 11025 HORSESHOE DR FREDERICK MD 21701-3397 |
| KAUFFMAN, PETER H  & | J WILLIAM KAUFFMAN JT TEN 39645 DETROIT RD AVON OH 44011-2130 |
| KAUFFMAN, WILLIAM W  & | J WILLIAM KAUFFMAN JR JT TEN 32677 BELLE RD AVON LAKE OH 44012-2123 |
| KAUFMAN BROADCAST SERVICES CORP | 1509 WASHINGTON AVE STE 620 ST LOUIS MO 63103 |
| KAUFMAN BROADCAST SERVICES CORP | 3655 OLIVE ST ST LOUIS MO 63108 |
| KAUFMAN, CHARLOTTE | 515 E 79TH ST APT 12C NEW YORK NY 10075-0779 |
| KAUFMAN, ERIC | 1 EMILY WAY      210 WEST HARTFORD CT 06107 |
| KAUFMAN, LILLIAN | 43 S POMPANO PKWY POMPANO BEACH FL 33069-3301 |
| KAUFMAN, NAOMI | 10229 TUSCANY RD ELLICOTT CITY MD 21042-2107 |
| KAUFMAN, PAM | CUST DANIEL KAUFMAN UTMA IL 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| KAUFMAN, PAM | CUST ROBERT M KAUFMAN UTMA IL 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| KAUFMAN, ROBERT | 1405 E CLEMENT ST BALTIMORE MD 21230-5205 |
| KAUN, RITA | 1141 POUDER RD ELDERSBURG MD 21784-9127 |
| KAUPERT, GLENN | 745 NORFOLK AVE. WESTCHESTER IL 60154 |
| KAUSLER, ROBERT C | 22510 N NOTTINGHAM DR BEVERLY HILLS MI 48025-3521 |
| KAUSS,JIM | 364 NEWMAN CT LAKE BLUFF IL 6004 |
| KAUTH, PAUL | 231 S FRONT ST COPLAY PA 18037 |
| KAVALARAS, NICK | 24305 THORNCREEK LN CRETE IL 60417 |
| KAVALUSKAS, BOB | 4508 67TH ST KENOSHA WI 53142 |
| KAVANAUGH, ROBERT H | 2622 BARKSDALE CT CLEARWATER FL 33761-3701 |
| KAWAGUCHI, LAURA D | 814 S BLANEY AVE CUPERTINO CA 95014-4551 |
| KAY GOLER LEVIN CUST DOUGLAS LEVIN UTMA | IL 560 BUTTERNUT TRL FRANKFORT IL 60423-1076 |
| KAY KENNEY | 1124 WASHINGTON AVE WINTER PARK FL 32789 |
| KAY KUNZ | 730 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| KAY SKEETERS | 5206 REEF WY OXNARD CA 93035 |
| KAY THOMSON | 2931 SUNSET VISTA BLVD KISSIMMEE FL 34747 |
| KAY, RUSSELL | 2400 AUTUMN HARVEST CT      102 ODENTON MD 21113-1663 |
| KAY, TED | 158 BASS RD WINDHAM CT 06280-2201 |
| KAYOKO KINA | 9641 WOODLAWN DR HUNTINGTON BEACH CA 92646 |
| KAYSE, JUSTIN | 1121 W. GRACE ST. NO.2 CHICAGO IL 60613 |
| KAZ SUMIYASU | 1879 MEADOWBROOK RD ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| KBM PROPERTIES | 3500 PARKDALE AVE BALTIMORE MD 21211 |
| KBZT-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KCCL 92.1 KHITS | 1355 N. DUTTON AVE, SUITE 225 SANTA ROSA CA 95401 |
| KCCL 92.1 KHITS | KCCL92.1 KHITS 298 COMMERCE CIRCLE SACRAMENTO CA 95815 |
| KEANE, WILLIAM R | 724 LORRAINE WATERLOO IA 50702-3960 |
| KEARNEY THOMAS | 6026 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |
| KEARNS, JOHN | 3444 W OAKHILL DR CRETE IL 60417 |
| KEARSE, ELNORA | 298 ENFIELD ST        2 HARTFORD CT 06112 |
| KEATING, MAUREEN | 145 PEARL LAKE CSWY ALTAMONTE SPRINGS FL 32714-2951 |
| KEATING,HERBERT J III | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KEATON, KIM | 12339 NW 25TH ST CORAL SPRINGS FL 33065 |
| KEBIR, LORE O | 2424 ESTHER VIEW DR LOMITA CA 90717-2313 |
| KECHMERY, CHARLES | 2014 HIGH ST BLUE ISLAND IL 60406 |
| KECK, WAYNE | A216 555 N EL CAMINO REAL STE A SAN CLEMENTE CA 92672-6745 |
| KECLIK, C. | 5701 W BERENICE AVE CHICAGO IL 60634 |
| KEEFER, KEN | 1222 APPALOOSA WAY BARTLETT IL 60103 |
| KEEGAN, DARYL | 510 ORCHID CT EDGEWOOD MD 21040-3550 |
| KEEGAN, THOMAS | 3900 N LAKE SHORE DR APT 15C CHICAGO IL 60613-3454 |
| KEELAN, EDWARD | 2817 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| KEELER,CHARLES | 51 GRIDLEY ST BRISTOL CT 06010-7527 |
| KEELEY, STEVEN | 2105 CROSSWIND DR PLAINFIELD IL 60586 |
| KEEN, JANA | PO BOX 58 ABERDEEN MD 21001-0058 |
| KEEN, KEENAN | 18211 PATRICK AVE COUNTRY CLUB HILLS IL 60478 |
| KEENAN, ANN | 205 E JOPPA RD        208 TOWSON MD 21286-3213 |
| KEENAN, MARIE | 1229 ANDERSON DR BATAVIA IL 60510-9692 |
| KEENE WINSTON | 149 BROWN ST SE PALM BAY FL 32909 |
| KEENE, VIC | 618 DOUGLAS RD SALISBURY MD 21801 |
| KEENEY STREET SCHOOL PTA | 179 KERNEY STREET MANCHESTER CT 06040 |
| KEEP IN TOUCH | 30 LAFAYETTE SQUARE SUITE 118 VERNON CT 06066 |
| KEEPNEWS, JAMES | 241 SUMMITT AVE    NO.1 JERSEY CITY NJ 07304 |
| KEETON, NANCY | CUST BRYCE ROBERT KEETON UTMA NY 1025 DIAMOND ST SAN FRANCISCO CA 94114-3628 |
| KEIBER, DONALD | 2867 FOREST HILLS BLVD        4 CORAL SPRINGS FL 33065 |
| KEIFFER DAWLLINS | 2519 SANDY LN ORLANDO FL 32818-3115 |
| KEIRA DAVIS | 13432 STANFORD AV LOS ANGELES CA 90059 |
| KEISER | 1710 TWIN OAKS DR DELAND FL 32720-4569 |
| KEISER, PATRICIA | 1101 STARWAY CT BALTIMORE MD 21228-2728 |
| KEITA, ABRAHAM | 720 N 9TH STREET ALLENTOWN PA 18102 |
| KEITER, MARGORIE | 231 9TH ST PASADENA MD 21122-4965 |
| KEITH B BOOTH | NONE  P.O. BOX 632  ALLEY MASCOTTE FL 34753 |
| KEITH BALDWIN | 3708 E CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014-4788 |
| KEITH BRETT | 467 HANSON PKWY SANFORD FL 32773-6058 |
| KEITH CONNOR | 201 CHERRY HILL ROAD BALTIMORE MD 21225 |
| KEITH DAVIS INC | 3031 NE 21ST AVE APT 2 FT LAUDERDALE FL 33306-1262 |
| KEITH KANOUSE | 14726 FAIRACRES DR LA MIRADA CA 90638 |
| KEITH LEMON | 6840 HAYWOOD ST TUJUNGA CA 91042 |
| KEITH SUMMERS | 5030 LAKE GRIFFIN RD LADY LAKE FL 32159 |
| KEITH TARDIF | 592 E CENTER ST UNT D MANCHESTER CT 06040-4454 |
| KEITH WINN | 514 ST AUGUSTINE AVE DAVENPORT FL 33897 |
| KEITH WOODYARD | 822 WEYMOUTH DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|------------|---------------------|
| KEITH, LISA | 24W630 LAWRENCE AVE IL 60172 |
| KEITHLY, ROBIN | 501 CORNELL ST APT 412 ABERDEEN MD 21001-3129 |
| KEIZER, MARK | 201 SAN VICENTE BLVD APT 8 SANTA MONICA CA 90402-1579 |
| KELDERHOUSE, CHRISTINE | 21707 GAILINE AVE SAUK VILLAGE IL 60411 |
| KELLER WILLIAMS | 4465 WILSHIRE BLVD. NO.201 LOS ANGELES CA 90010 |
| KELLER WILLIAMS | 10880 WILSHIRE BLVD. NO.122 LOS ANGELES CA 90024 |
| KELLER WILLIAMS REAL ESTATE | 1010 N. CENTRAL AVE NO.440 GLENDALE CA 91202 |
| KELLER, DEMETRIS | 845 FRANKLIN RD SE #2113 MARIETTA GA 30067-7901 |
| KELLER, JULIAE | P.O. BOX 164 WEST CAMP NY 12490 |
| KELLER, KIM | 7460 BERKSHIRE RD BALTIMORE MD 21224-3310 |
| KELLER, PAULA | 629 NANTICOKE CT ABINGDON MD 21009-2930 |
| KELLER, TRISTAN | 133 LAWSON DR YORKTOWN VA 23693 |
| KELLEY SASSER | 204 E CYPRESS ST DAVENPORT FL 33837 |
| KELLEY, GERALD | 2217 WILTON PARK DRIVE WILTON MANORS FL 33305 |
| KELLEY, ROXANN & JOHN | 4700 NE 25TH AVE FORT LAUDERDALE FL 33308 |
| KELLEY, TIM | 16 LOUISE DR ENFIELD CT 06082-5923 |
| KELLIE CARBONE | 775 VIA LOMBARDY WINTER PARK FL 32789-1526 |
| KELLIE PETRILLO | 4540 EAST LN ORLANDO FL 32817-1243 |
| KELLNER, GENEVIEVE | 2151 REDTHORN RD MIDDLE RIVER MD 21220-4828 |
| KELLOGG, CAROLYN | 105 N BERENDO ST LOS ANGELES CA 90004 |
| KELLS DONNA | 1104 3RD AVE S ST PETERSBURG FL 33715-2229 |
| KELLY A CHRISTINE | 191 SHILOH CT WHITEHALL PA 18052 |
| KELLY ANDERSON | 701 HAWKSRIDGE RD PORT ORANGE FL 32127-5837 |
| KELLY CARVER | 7752 GENTIAN ST ORLANDO FL 32822-5507 |
| KELLY CRINER | 8058 SVL BOX VICTORVILLE CA 92395 |
| KELLY DYSON | 6331 STONEWAIN CT FT WASHINGTON MD 20744-3129 |
| KELLY FERGUSON | 102 KERR LN YORKTOWN VA 23693 |
| KELLY FOLEY | 1648 MAYFAIR ST SIMI VALLEY CA 93065 |
| KELLY GONDA | 999 W POTRERO RD THOUSAND OAKS CA 91361-5019 |
| KELLY GOULD | 2135 MARK TWAIN CIR BETHLEHEM PA 18017 |
| KELLY JACOBS | 2727 SEDGEFIELD AVE DELTONA FL 32725-2255 |
| KELLY LELAND | 10721 RHODESIA AV SUNLAND CA 91040 |
| KELLY MASON | HARLAN HIGH SCHOOL 9652 S MICHIGAN AVE CHICAGO IL 60628 |
| KELLY PARCESEPE | 84 RIDGE RD APT 1 MIDDLETOWN CT 06457-4461 |
| KELLY REDMAN | 1919 E CENTER ST #708 ANAHEIM CA 92805-3409 |
| KELLY SCOTT & MADISON INC | 35 EAST WACKER DRIVE SUITE 1150 CHICAGO IL 60601-2193 |
| KELLY SERVICES INC | PO BOX 31001-0422 PASADENA CA 91110-0422 |
| KELLY SERVICES INC. | 999 W BIG BEAVER ROAD TROY MI 48084 |
| KELLY ZIMMERMANN | 146 COURTYARD LN STORRS CT 06268-2288 |
| KELLY, BARBARA | 8510 NW 21ST ST CORAL SPRINGS FL 33071 |
| KELLY, CARMELA | 3416 WOODBROOK LN HAYES VA 23072 |
| KELLY, EVERNE | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELLY, IDA | 134 RANSONE ST HAMPTON VA 23669 |
| KELLY, JAMES E. | 5412 RIDGE RD MOUNT AIRY MD 21771-8112 |
| KELLY, JANICE B. | 2000 S OCEAN DR      602 FORT LAUDERDALE FL 33316 |
| KELLY, JOHN | 4819 BARTHOLOW RD SYKESVILLE MD 21784-9206 |
| KELLY, JOHN | 3416 PARTHENON WAY IL 60461 |
| KELLY, JOHN | 7836 S THROOP ST      HSE CHICAGO IL 60620 |
| KELLY, JOSEPH | 24334 AMBERLEAF CT LEESBURG FL 34748 |

| Claim Name | Address Information |
| --- | --- |
| KELLY, JOSEPHINE | KELLY, MRS THOMAS 20 OUTLOOK AVE      201 WEST HARTFORD CT 06119-1442 |
| KELLY, LYNNE | 312 N AMY DR PEORIA IL 61604 |
| KELLY, M. | ESTATE OF M. KELLY 3901 BELMOOR DR PALM HARBOR FL 36485 |
| KELLY, MARYANNE | 7531 W. BROWN AVENUE FOREST PARK IL 60130 |
| KELLY, PEGGY | 11428 BANNER COURT ORLANDO FL 32821 |
| KELLY, PHYLLIS | 148 N PARK ST OBERLIN OH 44074-1223 |
| KELLY, ROBERT | 4141 NORTH ROCKTON AVE - #A218 ROCKFORD IL 61103-1524 |
| KELLY, SEAN | 126 JACKMAN AVE FAIRFIELD CT 06825 |
| KELLY, SHENETTA | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELM, KELLY | 1419 E CLEMENT ST BALTIMORE MD 21230-5205 |
| KELSEY ZOLLINGER | 16 BOXWOOD LN NEWPORT NEWS VA 23602 |
| KEMMERER, MICHAEL | 183 CARROLL RD PASADENA MD 21122-2831 |
| KEMP, BRANDY | 4917 N KENMORE AVE      101 CHICAGO IL 60640 |
| KEMP, MARION | 151 W WING ST APT 605 ARLINGTON HTS IL 60005-5816 |
| KEMP, PAUL | 20 LAMBOURNE RD      G16 BALTIMORE MD 21204-2808 |
| KEMPA, WALTER | 16W560 BLUFF RD BURR RIDGE IL 60527 |
| KEMPER INSURANCE COMPANIES | SHERRI L. PATTERSON MANAGED ACCOUNTS, 13NW0348 ONE KEMPER DRIVE LONG GROVE IL 60049 |
| KEN AKINS | 4280 BABSON PARK PLACE BATAVIA OH 45103 |
| KEN BARRAS | 3550 ESPLANADE WAY 3315 TALAHASEE FL 32321 |
| KEN CARLTON | 3957 PENZANCE PL WILLIAMSBURG VA 23188 |
| KEN CONANT | RE/MAX EXECS SOUTH BAY TORRANCE CA 90505 |
| KEN DUBOS | 8326 BERNWOOD COVE LOOP APT 909 FORT MYERS FL 33966-8126 |
| KEN FLEMING | 284 SANTA ANA AV LONG BEACH CA 90803 |
| KEN FREEMAN | 17941 PINE AV FONTANA CA 92335 |
| KEN GAITO | 1369 S. WEMBLEY CIR PORT ORANGE FL 32124 |
| KEN HEFTEL | 731 MILFORD ST ORANGE CA 92867 |
| KEN HOLLER | 232 BACOPA PASS DAVENPORT FL 33897 |
| KEN HOUTZ CHEVROLET-BUICK, INC. | PO BOX 99 GLOUCESTER VA 23061 |
| KEN JOHANSSON | 3345 LA CIENEGA PLACE LOS ANGELES CA 90016 |
| KEN LE | 1302 ESPLANADE ST 308 REDONDO BEACH CA 90277 |
| KEN PAIGE | 209 32ND ST A NEWPORT BEACH CA 92663 |
| KEN PETTIBONE | 110 GREENBRIAR AVE HAMPTON VA 23661 |
| KEN ROBINSON | 935 SINGINGWOOD DR ARCADIA CA 91006 |
| KEN SAWYER | 250 POCAHONTAS DR NEWPORT NEWS VA 23602 |
| KEN SMITH | 4989 OLD CARRIAGE RD NORTHAMPTON PA 18067-9302 |
| KEN SPRATLEY | 153 KINGSWAY LN SPRING GROVE VA 23881 |
| KEN TAROMINO C/O TAROMINO | 215 EASTERN AVE ST. CLOUD FL 34769-2514 |
| KEN WILDES | 1104 N ROSE ST BURBANK CA 91505-2409 |
| KEN WILLUMSEN | 26203 COUNTY ROAD 561 ASTATULA FL 34705-9507 |
| KENDALL BICKFORD | 11 VIOLET CT EUSTIS FL 32726-6738 |
| KENDALL, E.M | 3630 EASTWOOD DR BALTIMORE MD 21206-6310 |
| KENDALL, JASON D | 120 THE STRAND MANHATTAN CA 90266 |
| KENDALL, JEANNETTE | 2630 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |
| KENDRA WILKINS | PO BOX 1357 LOS ANGELES CA 90001-0357 |
| KENDT, ROBERT | 10480 PIKE ST CROWN POINT IN 46307 |
| KENNDEY, PAIGE | 5338 N WINTHROP AVE      3E CHICAGO IL 60640 |
| KENNEALY, MARY | 1111 ONTARIO ST      1206 OAK PARK IL 60302 |
| KENNEDY, BILL | 1523 W VIRGINIA AVE PEORIA IL 61604 |

| Claim Name | Address Information |
|---|---|
| KENNEDY, CHRIS | 125 NW 6TH AVE DANIA FL 33004 |
| KENNEDY, DANA | 350 W 50TH ST   NO.27C NEW YORK NY 10019 |
| KENNEDY, EMMA | 3318 N LAKE SHORE DR APT 1007 CHICAGO IL 60657-3924 |
| KENNEDY, KEVIN | 3508 N. FREMONT CHICAGO IL 60657 |
| KENNEDY, KEVIN T | CUST REGAN P KENNEDY UGMA MI C/O TIM KENNEDY 1004 CHERRY ST WINNETKA IL 60093-2113 |
| KENNEDY, SYLVIA | 455 DARE AVE HAMPTON VA 23661 |
| KENNER, TIFFANY | 4506 LYONS RUN CIR APT 103 OWINGS MILLS MD 21117-6327 |
| KENNETH ANDERSON | 4232 SCHANK CT ORLANDO FL 32811-5630 |
| KENNETH BALL | 37311 BEACH DR UMATILLA FL 32784-8854 |
| KENNETH BALLETTE | 43 GREENVIEW DR ROCKY HILL CT 06067-3329 |
| KENNETH BARON | 190 KIMBERLEY RD NEWINGTON CT 06111-1627 |
| KENNETH BARTLETT | 71 PHOENIXVILLE RD NORTH WINDHAM CT 06256 |
| KENNETH BECK | 5610 CURRY FORD RD APT K1 ORLANDO FL 32822-1421 |
| KENNETH BREESE | 200 DEVAULT ST APT 35 UMATILLA FL 32784 |
| KENNETH BROWN | 732 KENSINGTON DR NEWPORT NEWS VA 23602 |
| KENNETH C. WALTERS | 2233 N. CATALINA BURBANK CA 91504 |
| KENNETH CALLICUTT ILLUSTRATION | 2711 FLOYD AVE  FIRST FLOOR RICHMOND VA 23220 |
| KENNETH COOPER | 45 TOWLER DR HAMPTON VA 23666 |
| KENNETH DISHMAN | 4979 FAWN RIDGE PL SANFORD FL 32771-7135 |
| KENNETH DOOLEY | 5319 TAY CT MELBOURNE FL 32951 |
| KENNETH FENTON CUST DEREK FENTON UGMA MA | 6700 150TH AVE N LOT 230 CLEARWATER FL 33764-7181 |
| KENNETH FRENCH | 8 PROSPECT ST EAST HARTFORD CT 06108-1639 |
| KENNETH H. TAYLOR | 1313 CHALLENGER AVE DAVENPORT FL 33897 |
| KENNETH HAGEMAN | 771 BECKER AVE NE PALM BAY FL 32905-5219 |
| KENNETH HEIER | 13014 CHESTNUT AV ETIWANDA CA 91739 |
| KENNETH ILSE | 5095 EL DESTINO DR LEESBURG FL 34748-8338 |
| KENNETH JONES | 7741 S STATE STREET 248 CHICAGO IL 60619 |
| KENNETH KESTERMONT | PO BOX 567 HIGGANUM CT 06441 |
| KENNETH KOUSEN | 11 EMILY RD MARLBOROUGH CT 06447-1546 |
| KENNETH L HUNTLEY | 23 RUDOLPH RD BRISTOL CT 06010-5439 |
| KENNETH LARSON | 4282 CLOVERLEAF PL CASSELBERRY FL 32707-4703 |
| KENNETH LAWYER | 25525 E COLONIAL DR APT 19 CHRISTMAS FL 32709 |
| KENNETH MADIGAN | 84 BLACK BIRCH RD WETHERSFIELD CT 06109-3513 |
| KENNETH MARTIN | 1533 PICKWOOD AVE FERNPARK FL 32730 |
| KENNETH MILLER | 2852 COPPERRIDGE CT LAKE MARY FL 32746-2338 |
| KENNETH NEMETH | 5924 GILMAN ST GARDEN CITY MI 48135 |
| KENNETH OLSEN | 1969 CLINTON ST MUSKEGON MI 49442-5631 |
| KENNETH PETERSON | 1425 FLORA LEE DR LEESBURG FL 34748-3464 |
| KENNETH PIHL CUST BRIAN PIHL UGMA IL | 312 GARDEN RD NORMAL IL 61761-2332 |
| KENNETH RABY | 14 BALDWIN ST MERIDAN CT 06451-5267 |
| KENNETH RICE | 2 EUCALYPTUS DR APT A ORANGE CITY FL 32763-6107 |
| KENNETH RICHARDS | 4674 ZORITA ST ORLANDO FL 32811-5575 |
| KENNETH ROTH | 421 AUBURN ST ALLENTOWN PA 18103 |
| KENNETH SALO | 74 LEDGECREST TER MANCHESTER CT 06040-6908 |
| KENNETH SHOCKWELL | 6444 LORENZO AVE ORLANDO FL 32818-2211 |
| KENNETH STANLEY | APT NO.1 2421 N DRAKE AVE CHICAGO IL 60647-2413 |
| KENNETH TONEY | 1152 SAN JUAN DR LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| KENNETH TUDOR | 2709 JUNIPER DR EDGEWATER FL 32141-5411 |
| KENNETH VOGEL | 8607 VALLEY RIDGE CT ORLANDO FL 32818-5658 |
| KENNETH WHITE | 77 VALLEY VIEW DR MANCHESTER CT 06040 |
| KENNETH WIELAND | 604 W BROAD ST QUAKERTOWN PA 18951 |
| KENNEY | 28229 COUNTYROAD33 ST APT 402W LEESBURG FL 34748 |
| KENNEY, BRADLEY A  & | KATHRYN K KENNEY JT TEN 799 HAMMOND NE DR 404 ATLANTA GA 30328-8141 |
| KENNEY,BRIGID | 4920 RIEDY PLACE LISLE IL 60532 |
| KENNON, LEE | 1315 CURRIER ST HAVRE DE GRACE MD 21078 |
| KENNY ANH | 12050 STEWARTON DR PORTER RANCH CA 91326-1148 |
| KENNY NELSON | 9841 1/2 WALNUT ST BELLFLOWER CA 90706 |
| KENNY, LAURA | 608 BROOKWOOD RD BALTIMORE MD 21229 |
| KENNY, MINNIE | 9501 WANDERING WAY COLUMBIA MD 21045-3236 |
| KENS VIDEO | 1300 RAND ROAD PALATINE IL 60074 |
| KENT RYDER | 4549 W TRADEWINDS AV LAUD-BY-THE-SEA FL 33308-3512 LAUD-BY-THE-SEA FL 33308 |
| KENT SASHER | 1035 PRINCETON DR CLERMONT FL 34711 |
| KENT TRINDEL | 2644 TAMERA CT APOPKA FL 32712-4045 |
| KENT WELDING INC | 1915 STERLING AVE NW GRAND RAPIDS MI 49504 |
| KENT, C | 12651 GREENSPRING AVE OWINGS MILLS MD 21117-1023 |
| KENT, NADINE | 3503 OAKS WAY     110 POMPANO BCH FL 33069 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KEOMALAY RUGUR | 102 N SOMERSET CT SANFORD FL 32773-7318 |
| KEPHART, STEVEN | 106 WILLARDS WAY YORKTOWN VA 23693 |
| KERCHENTSEN     ALEXANDER | 1105 RISING SUN PLACE PHILADELPHIA PA 19115 |
| KERCHER, SOPHIA | 567 N BOYLSTON ST LOS ANGELES CA 90012 |
| KERI OLSON | 1942 PORT BISHOP PLACE NEWPORT BEACH CA 92660-6608 |
| KERN, BRADY | 610 S MILNER ST OTTUMWA IA 52501-5329 |
| KERN, MARY | C/O MARY KERN 618 MURDOCK RD BALTIMORE MD 21212 |
| KERN, MATTHEW | 6253 SANDY CT NEW TRIPOLI PA 18066-3649 |
| KERNAGHAN, ELLA | 6513 S LOWE AVE     R CHICAGO IL 60621 |
| KERNEY, VIRGINIA | 3877 E IONA TER CUDAHY WI 53110-2739 |
| KERR, CAROL | 208 VICTOR PKWY     C ANNAPOLIS MD 21403-5761 |
| KERR, JAMES R | PO BOX 56 TALLEVAST FL 34270-0056 |
| KERR, JOSEPH | 10887 WATERBERRY CT BOCA RATON FL 33498 |
| KERR, MICHAEL J | 3222 N DRAKE CHICAGO IL 60618 |
| KERREGAN, BERNARD | 926 OLIVE RD     1D IL 60430 |
| KERRI WEI | 6730 TANGLEWOOD BAY DR APT 501 ORLANDO FL 32821-7338 |
| KERRY DURELS | 142 CAT ROCK RD COS COB CT 06807 |
| KERRY FOR CANDIDATE | C/O DREWRY POLITICAL 3506 SPOTTSWOOD PL HAMPTON VA 23661-3535 |
| KERRY GRAY | 1762 FRUITWOOD DR APT C HAMPTON VA 23666 |
| KERRY KEATING | 225 BURNHAM RD AVON CT 06001-2535 |
| KERSCHNER, TODD | 1923 LONG RUN RD LEHIGHTON PA 18235 |
| KERSEY, BRIAN | 221 E CULLERTON ST     UNIT 920 CHICAGO IL 60612 |
| KERSHESKEY, TERESA | 7919 BRIGHTWIND CT ELLICOTT CITY MD 21043-7966 |
| KESLER, HARRIETT A | 319 VICTORY GALLOP CT HAVRE DE GRACE MD 21078 |
| KESNER, ANDREW | 10758 RIVENDELL AVE LAS VEGAS NV 89135-1803 |
| KESSLER, DEBRA | 111 BRATTLEBORO RD HINSDALE NH 03451-2323 |
| KETCHAM, CHRISTOPHER | 24 SKIDNEY PLACE BROOKLYN NY 11201 |
| KETCHAM, GREG | 1335 S DIAMOND ST APT 232 JACKSONVILLE IL 62650-3176 |
| KETCHER, JAMES | 15 CHATHAM WOODS CT CHESHIRE CT 06410-3804 |

| Claim Name | Address Information |
|---|---|
| KEVIN & ELVI COLLINS | 147 WHITING AVE WILLIAMSBURG VA 23185 |
| KEVIN BASNETT | 75 29TH ST APT O1 NEWPORT NEWS VA 23607 |
| KEVIN BEACH | 420 ALBATROSS CT KISSIMMEE FL 34759 |
| KEVIN BIANCHI | 55 TILLOTSON RD APT 6 NEEDHAM HGTS MA 02494-3228 |
| KEVIN GARRETT | 17 TWIN OAKS DR HAMPTON VA 23666 |
| KEVIN GEARY CUST MICHAEL GEARY UTMA IL | 949 BENSON LN LIBERTYVILLE IL 60048-2405 |
| KEVIN GHAZARIANS | 835 KEMP ST. BURBANK CA 91505 |
| KEVIN HICKS | 25712 PINE VALLEY DR SORRENTO FL 32776 |
| KEVIN JENNIER | 6306 DONEGAL DR ORLANDO FL 32819-4926 |
| KEVIN JONES | 3012 SOUTHWOLD CT WILLIAMSBURG VA 23185 |
| KEVIN KILPATRICK PRODUCTIONS | 461 CHRISTOPHER LN LAWRENCEBURG TN 38464 |
| KEVIN KIRBY | 305 SHADOW RIDGE DR DAVENPORT FL 33897 |
| KEVIN L TAYLOR | 8451 LOWMAN AVE ORLANDO FL 32818-8611 |
| KEVIN LEE | 3700 PARKVIEW LN 27B IRVINE CA 92612 |
| KEVIN MURRAY | 2909 C CORRINE DR ORLANDO FL 32803 |
| KEVIN O'CONNOR | 99 TANGLEWOOD DRIVE WEST WARWICK RI 02893 |
| KEVIN OBRIEN | 4339 CREEKSIDE BLVD KISSIMMEE FL 34746-6045 |
| KEVIN PALECEK | 2820 OLD CANOE CREEK RD SAINT CLOUD FL 34772-7678 |
| KEVIN SHEEHY | 1250 W LOYOLA AVE CHICAGO IL 60626-5137 |
| KEVIN SMITH | PO BOX 3375 CULVER CITY CA 90231 |
| KEVIN SWEENEY | 725 EDGEVIEW DR SIERRA MADRE CA 91024 |
| KEVIN T CASSIO CUST LAUREN ELIZABETH | CASSIO UTMA FL 208 KENSINGTON WAY ROYAL PALM BEACH FL 33414-4316 |
| KEVIN T KENNEDY CUST REGAN P KENNEDY | UGMA MI C/O TIM KENNEDY 1004 CHERRY ST WINNETKA IL 60093-2113 |
| KEVIN TEHRANI | 4149 PRADO DE LA PUMA CALABASAS CA 91302 |
| KEVIN WARREN | 1626 DOWN LAKE DR WINDERMERE FL 34786-7903 |
| KEVIN WASHINGTON | 5962 DAYWALT AVENUE APT H BALTIMORE MD 21206 |
| KEVIN WILDER | 558 LOGAN PL APT 1 NEWPORT NEWS VA 23601 |
| KEY | 1335 25TH ST NEWPORT NEWS VA 23607 |
| KEY 2 CHICAGO INC | 630 VICKSBURG CT NAPERVILLE IL 60540 |
| KEY EQUIPMENT FINANCE | PO BOX 74713 CLEVELAND OH 44194-0796 |
| KEYNOTE SYSTEMS INC | DEPT 33407    PO BOX 39000 SAN FRANCISCO CA 94139-3407 |
| KEYS AIRPORT BUSINESS INC | 9086 AIRPORT BLVD ORLANDO FL 32827 |
| KEYS, DARRYL | 55 DREW CT JONESBORO GA 30238 |
| KEYSER, EDWARD | 299 SCOTTS MANOR DR GLEN BURNIE MD 21061-6207 |
| KEYSER, PETER | 4309 BECKLEYSVILLE RD HAMPSTEAD MD 21074-2702 |
| KEYSER, WILLIAM F | 2401 BONNEVILLE DR ORLANDO FL 32826-3311 |
| KEYSPAN ENERGY DELIVERY | PO BOX 020690 BROOKLYN NY 11202-9900 |
| KEYSTER, JUDY K | 1350 WONDERVIEW DR DUNLAP IL 61525-9525 |
| KEYSTONE FIRE PROTECTION | 433 INDUSTRIAL DR NORTH WALES PA 19454-4150 |
| KFORCE, INC. | ATTN: ANDREW LIENTZ 1001 E. PALM AVENUE TAMPA FL 33605 |
| KGO-AM | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| KHAIR NAHED | 27794 RAINBOW LN HIGHLAND CA 92346 |
| KHAKU, SAKINA | 3518 SHILOH CT ALLENTOWN PA 18104 |
| KHALID, HAROON | 5941 MILLRACE CT    D304 COLUMBIA MD 21045-7206 |
| KHALIL GHANEM | 410 PAM LN NEWPORT NEWS VA 23602 |
| KHAM KAMAL | 805 S BRUNSWICK RD    NO.1B BALTIMORE MD 21222 |
| KHAN, ABDUL SAMI | 8901 S ROBERTS RD    202 HICKORY HILLS IL 60457 |
| KHAN, HANSON | 456 JULIA DR ROMEOVILLE IL 60446 |
| KHAN, NOOR | 8821 N WASHINGTON ST    F NILES IL 60714 |

| Claim Name | Address Information |
|---|---|
| KHAN, SHABANA | 6140 N DAMEN AVE        1E CHICAGO IL 60659 |
| KHANDELWAL, GOVIN | 1000 N LAKE SHORE DR   APT 2109 CHICAGO IL 60611-1329 |
| KHARE, PRABHAT | 1668 SHELDRAKE DR        2B WHEELING IL 60090 |
| KHATRI, ASHISH | 4180 N MARINE DR       1312 CHICAGO IL 60613 |
| KHEM, CHANTY | 3004 VIDALIA CT DUMFRIES VA 22026 |
| KHFISSI, ZAK | 4688 CAVERNS DR KISSIMMEE FL 34758 |
| KHL ENGINEERED PACKAGING SOLUTIONS | C/O AMCOR SUNCLIPSE NORTH AMERICA 6600 VALLEY VIEW STREET BUENA PARK CA 90620 |
| KHOURI,RAMI | THE DAILY STAR PO BOX 1-987 LBN |
| KHRISTA NEWCOMER | 812 S DANCOVE DR WEST COVINA CA 91791 |
| KHUANCHAI MCCRELESS | 3890 DEDAR HAMMOCK TRL SAINT CLOUD FL 34772-8732 |
| KHUTI, GALE | 25 GRANGER DR HAMPTON VA 23666 |
| KIA FINANCIAL GROUP | 9601 WILSHIRE BLVD. NO.828 BEVERLY HILLS CA 90210 |
| KICHLER, MICHAEL | 3760 COCO LAKE DR COCONUT CREEK FL 33073 |
| KICHLINE, SAMUEL | 2309 MINNICH RD ALLENTOWN PA 18104 |
| KIDDER PEABODY INC | ATTN GE CAPITAL 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0002 |
| KIDDER, AMANDA C | 10 YORK RD KENSINGTON CT 06037 |
| KIDWELL, DONALD | 121 MERGANSER DR MANDEVILLE LA 70448-6608 |
| KIEL CENTER PARTNERS LP | 1401 CLARK AVENUE ST LOUIS MO 63103 |
| KIELBORN, CRAIG R | 3000 CARIBOU CT SACRAMENTO CA 95826-4202 |
| KIEMDE, BRIDGET | 491 RENFRO CT GLEN BURNIE MD 21060-3600 |
| KIERNAN,DOUGLAS | 252 NW 17 LN POMPANO BEACH FL 33064 |
| KIERSZENBAUM, ENRIQUE | PO BOX 2182 JERUSALEM 91021 ISRAEL |
| KIESMAN, ELINOR | 33 BOX MOUNTAIN RD BOLTON CT 06043-7207 |
| KIESS, MARK | 5520 SW 3RD ST PLANTATION FL 33317 |
| KIET HUA | 83 ROCKWELL ST WINSTED CT 06098 |
| KIETH ROBBINS | 1050 JIB DR APT 104 ORLANDO FL 32825-3161 |
| KIFFIN NICHOLAS | 316 PARK TREE TER APT 1523 ORLANDO FL 32825 |
| KIFM-FM | C/O SZABO ASSOCAITES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KIGER, MARY | 502 W SUNSET AVE GREENSBORO MD 21639-1443 |
| KIGHT, ELLEN | 54 FRIENDSHIP ST BRUNSWICK ME 04011-7241 |
| KILBRIDE | 17316 FOSGATE RD NO. B MONTVERDE FL 34756 |
| KILDUFF, DONALD | 4820 VICKY RD BALTIMORE MD 21236-2009 |
| KILGORE, TINA | 321 W 58TH PL MERRILLVILLE IN 46410 |
| KILIAN,MICHAEL | 1003 HEATHER HILL CT MCLEAN VA 22101 |
| KILKUS, BRUCE | 2900 MITCHELL DR. NO.1 WOODRIDGE IL 60517 |
| KILY, DANIEL | 2464 NW 98TH LN CORAL SPRINGS FL 33065 |
| KIM CRANWELL | 324 BONNIE TRL LONGWOOD FL 32750-2904 |
| KIM ENGLEHART | 429 ALPINE ST ALTAMONTE SPRINGS FL 32701-7801 |
| KIM GRISSOM | 18 MCKINLEY DR NEWPORT NEWS VA 23608 |
| KIM HEATON | 5300 PAS RANCHO CASTILLA 558 LOS ANGELES CA 90032 |
| KIM JOHNSON | 7130 RED LANTERN DR HARMONY FL 34773-6059 |
| KIM KRISTIANSEN | 121 ROLAND DR HAMPTON VA 23669 |
| KIM MODER | 329 SAINT JAMES CIR HOLLAND OH 43528-9320 |
| KIM REECE | 1249 MARINA RD CORONA CA 92880 |
| KIM SANCHEZ-CONN | 827 ABBEVILLE CT KISSIMMEE FL 34759-3426 |
| KIM SAVO | 1357 LAVETA TER LOS ANGELES CA 90026 |
| KIM SHOFFNER | P.O. BOX 53 ZELLWOOD FL 32798 |
| KIM SIKORSKI | 66 BUTTERNUT HOLLOW RD GREENWICH CT 06830 |
| KIM TAYLOR | 285 MERRIMAC TRL APT 46 WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| KIM UDELF | 8830 ETIWANDA AV 12 NORTHRIDGE CA 91325 |
| KIM WADE | 6206 ANDREOZZI LN WINDERMERE FL 34786 |
| KIM WANG- INVESTORS REALTY SERVICES | P.O. BOX 4777 CERRITOS CA 90703-4777 |
| KIM WOLF | 6136 LAKE EMMA RD GROVELAND FL 34736 |
| KIM YOUNGLEE | 3 SCHULLER RD HIGGANUM CT 06441-4245 |
| KIM, DONG-YUB | 163-29 SUNGJUNG  1 DONG CHUN-ANN CHUNGCHEONGNAM-DO SOUTH KOREA REPUBLIC OF KOREA |
| KIM, HYEON | 3496 SALEM WALK       1A NORTHBROOK IL 60062 |
| KIM, HYUN KYUNG | 61 COPPER LEAF IRVINE CA 92602-0792 |
| KIM, JONG | 9984 HOLLY LN       2E DES PLAINES IL 60016 |
| KIM, JUN | 6501 OVERHEART LN COLUMBIA MD 21045-4518 |
| KIM, PATRICIA AINSWORTH | 1680 N MAR VISTA AVE PASADENA CA 91104-1328 |
| KIM, ROBERT | 8925 EARLY APRIL WAY       D COLUMBIA MD 21046-2412 |
| KIM, SHARI | 7008 ARION AVE BALTIMORE MD 21234 |
| KIM, TONY | 27 VALLEY RIDGE LOOP COCKEYSVILLE MD 21030-4370 |
| KIMBALL MIDWEST | DEPT L2780 COLUMBUS OH 43228-2780 |
| KIMBALL, CHARLES | 409 LONGWOOD AVE GLEN BURNIE MD 21061-2772 |
| KIMBER, DANIEL | 4415 ROCKLAND PL MONTROSE CA 91020 |
| KIMBERLEE BAZA | 9948 CRISTOBAL DR SPRING VALLEY CA 91977 |
| KIMBERLI ROBINSON | 18029 HOLLAND ST. ENCINO CA 91316 |
| KIMBERLIE ALLEN | 9530 NELLIE HILLS CT CLERMONT FL 34711-8641 |
| KIMBERLY BLOOM | 3522 UNION STREET ALLENTOWN PA 18104 |
| KIMBERLY D FLEDDERMAN | 1115 4TH ST ORANGE CITY FL 32763 |
| KIMBERLY DECKARD | 3008 STOCKER ST LOS ANGELES CA 90008 |
| KIMBERLY GREGOIRE | 320 SIR WALTER DR CHESIRE CT 06410-2904 |
| KIMBERLY HUNSINGER | 5901 E BERNEIL DR PARADISE VALLEY AZ 85253 |
| KIMBERLY JENKINS | 2355 TURNBERRY DR OVIEDO FL 32765-5856 |
| KIMBERLY JOHNSON | 4624 OAK ARBOR CIR ORLANDO FL 32808-5977 |
| KIMBERLY JORDAN | 3738 S SEPULVEDA BLVD 2 LOS ANGELES CA 90034 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 OAK FOREST IL 60452 |
| KIMBERLY MOORE | 10237 COMMERCE AV 7 TUJUNGA CA 91042 |
| KIMBERLY PETERSON & JOEL PETERSON JT TEN | 5281 CENTURY HGTS AVE BATTENDORF IA 52722-5483 |
| KIMBERLY SANCHEZ | 1108 E PARMER AV 10 GLRNDALE CA 91205 |
| KIMBERLY WALKINE | 3717 S LA BREA AVE STE108 LOS ANGELES CA 90016 |
| KIMBLE, JUDY | 7071 LAUREN CT GURNEE IL 60031 |
| KIMCO | 10451 TWIN RIVERS RD STE 410 COLUMBIA MD 21044-2346 |
| KIMEL, DANIEL ANTHONY | 1507 N NEVADA AVE APT 1 COLORADO SPGS CO 80907-7465 |
| KIMIKO/MERLYN PRIDDY | 5513 PASEO DE PABLO TORRANCE CA 90505-6265 |
| KIMMEL, JODY | CUST EMILY REBECCA SEROWIK UTMA FL 4027 BOUNCE DR ORLANDO FL 32812-8145 |
| KIMMEL, JODY | CUST LAURA MICHELLE SEROWIK UTMA FL 4027 BOUNCE DR ORLANDO FL 32812-8145 |
| KIMMEL, MEG | 14 SPARKS FARM RD SPARKS GLENCOE MD 21152-9300 |
| KIMMEL, SHIRLEY | 2900 THORNHILLS AVE SE APT 322 GRAND RAPIDS MI 49546-7158 |
| KIMMEY, C. | 3250 NE 12TH ST       2 POMPANO BCH FL 33062 |
| KIMS MASTER AUTO REPAIR | 5163 RIVERSIDE DR CHINO CA 91710 |
| KINA IBRAHAM & WARDIA IBRAHAM JT TEN | 5848 N ST LOUIS CHICAGO IL 60659-4408 |
| KINDER MORGAN | 1525 ANDRE STREET BALTIMORE MD 21230 |
| KINDERA MCCLOUD | 1901 STALEY DRIVE TYLER TX 75702 |
| KINER, PHILLIP A | 7041 OCONNELL DR       301 CHICAGO RIDGE IL 60415 |

| Claim Name | Address Information |
|---|---|
| KING BLACKWELL DOWNS & ZEHNDER, P.A. | 25 E. PINE ST PO BOX 1631 ORLANDO FL 32802-1631 |
| KING BOLT COMPANY | 4680 N GRAND AVE COVINA CA 91724 |
| KING BROADCASTING CO | 1501 SW JEFFERSON ST PORTLAND OR 97201 |
| KING, | 6723 WOODLEY RD DUNDALK MD 21222-5158 |
| KING, ALISHA | 7701 S ESSEX AVE APT 2 CHICAGO IL 60649-5534 |
| KING, CHRISTINA | 7545 S KING DR CHICAGO IL 60619 |
| KING, DENISE | 100 E OAK TERRACE DR APT H1 LEESBURG FL 34748-4470 |
| KING, DORETHA | 1623 RUTLAND AVE BALTIMORE MD 21213-2414 |
| KING, EDWARD | 9017 S KNOX AVE HOMETOWN IL 60456 |
| KING, ELISABETH | 705 KEBALO LN SOUTH WINDSOR CT 06074-6941 |
| KING, FRANK | 178 MEADOW STREET 2ND FLOOR NAUGATUCK CT 06770 |
| KING, JONATHAN | 66 GAY HEAD RD CANTERBURY CT 06331 |
| KING, JONATHAN R | 78 MANOR PLACE ORELAND PA 19075 |
| KING, JOSEPHINE | 4124 MARY AVE BALTIMORE MD 21206 |
| KING, KAREN | 1327 E. WASHINGTON ST. 409 DES PLAINES IL 60016-4380 |
| KING, KRISTI | 55 SEAMAN CIR MANCHESTER CT 06040-4817 |
| KING, LESLIE | 2119 LUMPKIN RD L-4 AUGUSTA GA 30906 |
| KING, LUCY | 1216 HAMPTON AVE NEWPORT NEWS VA 23607 |
| KING, MELISSA | 2330 SW 19TH AVE FORT LAUDERDALE FL 33315 |
| KING, PEARL | 15670 GOUWENS LN SOUTH HOLLAND IL 60473 |
| KING, SOROCE | 6622 S SAINT LAWRENCE AVE    2 CHICAGO IL 60637 |
| KING, TAUREAN | 154 KINGSWOOD DR ELLENWOOD GA 30294 |
| KING, TIA | 8015 S WABASH AVE CHICAGO IL 60619 |
| KING,DOROTHY | FLAT 2 20 SUMNER PLACE LONDON SW7 3EG GBR |
| KINGS RIDGE/LENNAR DEV. | ATTN: KELLY HERNANDEZ 1900 KINGS RIDGE BLVD CLERMONT FL 34711-6932 |
| KINGS WOK | 192 S US HIGHWAY 17 92 LONGWOOD FL 32750-5584 |
| KINGSWERE FURNITURE | PO BOX 250 ARCADIA WI 54612-0250 |
| KINKADE, PENNY | 1441 ARNOLD RD WESTMINSTER MD 21157-7208 |
| KINLIN, MARYLOU | 880 VILLAGE GREEN LN 1073 WATERFORD MI 48328 |
| KINNARD, JENNI | 1721 SCHUBERT CT GLENDALE HEIGHTS IL 60139 |
| KINNEY, SAM C | 2673 PROVIDENCE AVE AURORA IL 60503-4176 |
| KINSLEY POWER SYSTEMS | PO BOX 3242 BOSTON MA 02241-3242 |
| KINSLEY, JANSON D   JR | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| KINSLEY, JR., JANSON D | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| KINSLR, CRISTINA | 6511 CLEAR DROP WAY    202 GLEN BURNIE MD 21060-0884 |
| KINSON, RON | 5922 N MAPLEWOOD AVE    1ST CHICAGO IL 60659 |
| KIOWALEWSKI, TIM | 28 RHODES PL LUTHERVILLE-TIMONIUM MD 21093-3968 |
| KIPLINGER WASHINGTON EDITORS INC | 1729 H STREET NW WASHINGTON DC 20006 |
| KIPP RYAN, | 1103 S CALVIN RD VERADALE WA 99037-9609 |
| KIRBERT, R | 170 CYPRESS CLUB DR    722 POMPANO BCH FL 33060 |
| KIRBY, IRENE | 1429 S CYPRESS RD POMPANO BEACH FL 33060 |
| KIRBY, PEGGY | 2113 ROUND HILL RD FALLSTON MD 21047-1430 |
| KIRCHER, CHARLES | 1718 RED OAK RD BALTIMORE MD 21234-3708 |
| KIRCHHEIMER, SID | 620 MOCKINGBIRD LN AUDUBON PA 19403-1916 |
| KIRCHMAN, NANCY | 407 WISCONSIN AVE A OAK PARK IL 60302 |
| KIRK & MELISSA SQUIRES | 1701 GOODRICH AVE WINTER PARK FL 32789-4005 |
| KIRK, PRISCILLA | 7220 E 97TH AVE CROWN POINT IN 46307 |
| KIRKENDALL, MARK A | 3502 W ALTO RD KOKOMO IN 46902-4691 |
| KIRKPATRICK, RUBY | 8810 WALTHER BLVD    3117 BALTIMORE MD 21234-5766 |

| Claim Name | Address Information |
|---|---|
| KIROUAC, DEBRA | 9-11 PARK STREET UNIT 201 NORWALK CT 06851 |
| KIRPAUL, MARJORIE | 14 WALNUT ST ENFIELD CT 06082-3520 |
| KIRSCHBAUM, LOUIS | 10244 BARRY DR LARGO FL 33774-5439 |
| KIRSCHE, ROBIN A | 10-I TALCOTT GLEN RD FARMINGTON CT 06032 |
| KIRSCHNICK, GAIL | 4860 CHERRY TREE LN SYKESVILLE MD 21784-9105 |
| KIRSTEN LYNN CHALLMAN | 2009 CALIFORNIA STREET NO.B HUNTINGTON BEACH CA 92648 |
| KIRTON, KELLEY | 2526 SW 13TH CT BOYNTON BEACH FL 33426 |
| KISER CONTROLS COMPANY, INC | 7045 HIGH GROVE BLVD. BURR RIDGE IL 60521 |
| KISER, MICHELLE | 276 SPRINGSIDE RD LONGWOOD FL 32779-4985 |
| KISH, JACKIE | 04N429 MARK TWAIN ST SAINT CHARLES IL 60175 |
| KISS, ELIZABETH | 1390 N RIVER RD COVENTRY CT 06238-1232 |
| KISSANE FAMILY | 89 9TH ST BONITA SPRINGS FL 34134 |
| KISSIMMEE UTILITY AUTHORITY | ATTN: LEEANN DORSEY 1701 W, CARROLL ST. KISSIMMEE FL 34741 |
| KISSLING, RANDY | 8311 OLD ROUTE 22 BETHEL PA 19507 |
| KITCHEN, DAVID | 15545 GUNDRY AVE PARAMOUNT CA 90723-3934 |
| KITE, DAVID | 204 JANET CT REISTERSTOWN MD 21136-2120 |
| KITT, MICHAEL | 557 SOUTHERN PKWY UNIONDALE NY 11553 |
| KITTOE, AMA | 4244 W BERTEAU AVE CHICAGO IL 60641 |
| KIWANIS CLUB OF WILLIAMSBURG | PO BOX 6351 WILLIAMSBURG VA 23188-5222 |
| KJER TIMOTHY | 1319 DENBY RD BALTIMORE MD 21286 |
| KLAJA, LILLY | 7 KAELYNN CT SOUTH ELGIN IL 60177 |
| KLAL ENGINEERING | 27725 AVE SCOTT VALENCIA CA 91355 |
| KLECHAS KRISS PINES | 469 FOREST ST LEHIGHTON PA 18235 |
| KLECKNER, DAVID | 518 INDIAN RIDGE TRL WAUCONDA IL 60084 |
| KLEIMAN, HOWARD M  & | IRENE L KLEIMAN JT TEN 1365 DANA DR OXFORD OH 45056-2552 |
| KLEIN JR, EARL | 57 RANDAL AVE ELMWOOD CT 06110-1744 |
| KLEIN LEWIS PRODUCTIONS LTD | C/O SCHWARTZ LEVITSKY FELDMAN LLP 1167 CALEDONIA ROAD TORONTO ON M6A 2X1 CANADA |
| KLEIN, | 1134 WYNBROOK RD GLEN BURNIE MD 21060-7027 |
| KLEIN, BOB | 10 WESTGATE LN       A BOYNTON BEACH FL 33436 |
| KLEIN, EZRA | 1768 HOBART ST NW WASHINGTON DC 20009 |
| KLEIN, ROBERTA | 16590 N E 26TH AV    APT 404 NORTH MIAMI BEACH FL 33160 |
| KLEIN, SUSAN | 709 LEISTER DR TIMONIUM MD 21093 |
| KLEINBERG, FRANCES | 6152 VERDE TRL N      B106 BOCA RATON FL 33433 |
| KLEINBERG, IRVING | 2307 PAULINE DR SAN JOSE CA 95124-1042 |
| KLEINSCHMIDT, DON | 4915 W GRACE CHICAGO IL 60641 |
| KLEINSCHMIDT, JUDITH K | 4212 FAIR OAKS DR GRAPEVINE TX 76051-6577 |
| KLEINTOP, KYLE | 564 TOWNSHIP LINE RD NAZARETH PA 18064 |
| KLEIVA, EILEEN | 6217 S SACRAMENTO AVE CHICAGO IL 60629 |
| KLEKNER, KEVIN | 20015 CAMERON MILL RD PARKTON MD 21120-9006 |
| KLENER, STEVE / PAM | 10743 LOMBARD AVE CHICAGO RIDGE IL 60415 |
| KLEPACKI, DERICK | 702 W HILLSIDE DR IL 60106 |
| KLICK, JOHN | 165 PETERS LN ROCKFALL CT 06481-2041 |
| KLICKA, WILLIAM J | 221 BRADLEY CT DES PLAINES IL 60016-2706 |
| KLIMA, JEFFREY J | 4520 NW 3RD PL PLANTATION FL 33317 |
| KLIMEK, VICTOR | KLIMEK, STEPHEN 926 E GORDON ST ALLENTOWN PA 18109 |
| KLINE, ALICE B | 2675 FLETCHER PARKWAY 123 EL CAJON CA 92020-2125 |
| KLINE, GEORGE A  & | SHIRLEY B KLINE JT TEN 62 GRAYMOOR LANE OLYMPIA FLDS IL 60461-1215 |
| KLINGAMAN, CATHY | 10 MEADOW AVE TAMAQUA PA 18252 |

| Claim Name | Address Information |
|---|---|
| KLINGER, CINDY | 1448 SW 25TH PL        B BOYNTON BEACH FL 33426 |
| KLIP, MIKE | 8742 40TH ST LYONS IL 60534 |
| KLITCHKO        MICHA | 218 VALLEY PARK SOUTH KEYSTONE DRYWALL BETHLEHEM PA 18018 |
| KLITSCH, MATTHEW | 1343 KINGSTON CT NORTHAMPTON PA 18067 |
| KLOBERDANZ, KRISTIN | 5660 LYDIA CT LIVERMORE CA 94550-8124 |
| KLOS | 11514 BRAESIDE PLACE TAMPA FL 33612 |
| KLOSS, MARGARET | 4360 RIVERSIDE DR        1 CORAL SPRINGS FL 33065 |
| KLOSTERIDIS, HELEN | 1406 SPRING AVE BALTIMORE MD 21237-1839 |
| KLUCIKOWSKI, VIRGINIA | 2856 W 92ND ST EVERGREEN PARK IL 60805 |
| KLUG, DAVID | 1063 SUMMER PLACE PITTSBURGH PA 15243 |
| KLUHS, KLAUS | 49 MILLBROOK CT EASTON PA 18045-7476 |
| KMACS | 8425 W 3RD ST LOS ANGELES CA 90048 |
| KNAPP, SAMUEL | 213 JAMES THOMAS WAY RICHMOND KY 40475-6023 |
| KNAPP, THOMAS | 2-N SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| KNAUFF, RANDY | 3232 SUMMIT AVE BALTIMORE MD 21234-1836 |
| KNIAZ, IRENE | 4501 N MELVINA AVE        1ST CHICAGO IL 60630 |
| KNIBBS, GLENN | 3546 W 83RD PL CHICAGO IL 60652 |
| KNIER, PHILIP | 610 N 4TH ST MANITOWOC WI 54220 |
| KNIERIEM, PAUL | 952 ELLENDALE DR TOWSON MD 21286-1510 |
| KNIGHT RIDDER PRODUCTIONS | ATTN BECKY FRANKLIN 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| KNIGHT, ALPHONSO | 3825 NW 169TH TER MIAMI FL 33055 |
| KNIGHT, BRENDA | 136 OVERLOOK DR QUEENSTOWN MD 21658 |
| KNIGHT, JANET | 1621 NE 59TH PL FT LAUDERDALE FL 33334-5948 |
| KNIGHT, LAVONNDA C | 723 ANTRIUM DR        APT A3 NEWPORT NEWS VA 23601 |
| KNIGHT, MARGARET | 1108 DORIS TAVARES FL 32778 |
| KNIGHT, RENEE | 7743 S RACINE AVE        1 CHICAGO IL 60620 |
| KNIGHT, ROSS | 1165 CRANBERRY LN W YORK PA 17402 |
| KNIGHT, TAHESHA | 280 SW 56TH AVE APT 204 MARGATE FL 33068-1842 |
| KNIGHT,TIMOTHY | 1165 EDGEWOOD RD LAKE FOREST IL 60045-1308 |
| KNIGHTS OF THE GRIP | PO BOX 640 NORTHFORD CO 06472-0640 |
| KNIGHTSBRIDGE REALTY | 2719 WILSHIRE BLVD. NO.200 SANTA MONICA CA 90403 |
| KNIPPER, HELEN | 7047 PRADO LAKE DR DELRAY BEACH FL 33446 |
| KNOBLAUCH, AUSTIN | 2132 KENYON CT ROSAMOND CA 93560-7678 |
| KNOBLE, RON | 848 TOMBLER ST BETHLEHEM PA 18015 |
| KNOBLOCH, JAMES | 07S242 GREEN ACRES DR NAPERVILLE IL 60540 |
| KNOEPFLE, GENE | THE ESTATE OF MRS GENE KNOEPFLE 95 CARLETON AVE        215 GLEN ELLYN IL 60137 |
| KNOTT, ROBERT | 2305 S 18TH AVE BROADVIEW IL 60155 |
| KNOTTS, ROBERT | 485 FRANKLIN ST PERRYVILLE MD 21903 |
| KNOWLEDGE LEARNING CORP | PO BOX 5338 PORTLAND OR 97228-5338 |
| KNOX GROUP | THE CAN COMPANY- 2400 BOSTON STREET-STE 301 BALTIMORE MD 21224 |
| KNUTSON, BRYAN | BRYAN KNUTSON 451 WINDETT RIDGE RD YORKVILLE IL 60560-8914 |
| KO, GRACE | 712 W. ROSCOE NO.3W CHICAGO IL 60657 |
| KOALA-T CARPET CLEANING/QUALITY CARP. | 4101 GOODWIN AVE. LOS ANGELES CA 90039-1111 |
| KOBASA, STEPHEN VINCENT | 46 HOBART ST NEW HAVEN CT 06511-4033 |
| KOCH, CHRISTINE | 521 SPINNAKER RD NEWPORT NEWS VA 23602-6235 |
| KOCH, ERIN | 5841 N MEDINA AVE        2ND CHICAGO IL 60646 |
| KOCHBERG, MARVIN | 15 VENTNOR A DEERFIELD BCH FL 33442 |
| KOCHER, KARL P | 205 BALTUSROL LN PINEHURST NC 28374-9697 |
| KOCSIF, DIANE | 423 LILAC LN MATTESON IL 60443 |

| Claim Name | Address Information |
|---|---|
| KODAK VERSAMARK INC | P O BOX 633069 CINCINNATI OH 45263-3069 |
| KOEHLER, CLARE | 61 E DEPOT ST HELLERTOWN PA 18055 |
| KOEHLER, DONNA | 61 E DEPOT ST HELLERTOWN PA 18055 |
| KOEHLER-KHEEL REALTY, LLC | 400 NORTHAMPTON ST STE 708 EASTON PA 18042-3544 |
| KOELLN, THELMA | 515 S CRESCENT DR     303 HOLLYWOOD FL 33021 |
| KOEMAN, KEVIN | CHICAGO CHRISTIAN HIGH SCHOOL 12001 S OAK PARK AVE PALOS HEIGHTS IL 60463 |
| KOENIGSBERG, HERBERT | 10708 WHITEWIND CIR BOYNTON BEACH FL 33473-7885 |
| KOENIGSMARK, GLENN | 1001 LARCH LN SYKESVILLE MD 21784-7951 |
| KOEPPEL DIRECT | 16200 DALLAS PRKWAY   STE 270 DALLAS TX 75248 |
| KOERBER, WARREN | 27195 TELLING LN MILLSBORO DE 19966-4327 |
| KOERMER, MARY | 6707 PINE AVE BALTIMORE MD 21222-4036 |
| KOESSLER, JR., PAUL J | 45 TUDOR PL BUFFALO NY 14222-1615 |
| KOESSLER, PAUL J  JR | 45 TUDOR PL BUFFALO NY 14222-1615 |
| KOFIOL, ANNA | 167 ANNALISA CT BLOOMINGDALE IL 60108-0108 |
| KOGAN, MARK S | 40 E OAK ST APT 2002 CHICAGO IL 60611-1296 |
| KOGELMAN, WILLIAM | 141 JUBILEE ST     2 NEW BRITAIN CT 06051-2407 |
| KOGER, MATTHEW | 1208 NE 16TH AVE FT LAUDERDALE FL 33304 |
| KOHELER, CORINNE | ACCOUNTS PAYABLE 1601 WENTWORTH AVE CALUMET CITY IL 60409 |
| KOHELER, CORINNE | TANYA TERRY-COBBIN 2000 S YORK RD 125 OAK BROOK IL 60523 |
| KOHEN, ELEANOR (SS EMPLY) | 9537 WELDON CIR     303 TAMARAC FL 33321 |
| KOHL'S DEPARTMENT STORES | ATTN:  ANN NOVOTNY - A/P N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL, MARY | 614 HINMAN AVE     1 EVANSTON IL 60202 |
| KOHLER COMPANY | PO BOX 899 KOHLER WI 53044-0899 |
| KOHLER RENTAL POWER INC | 7766 COLLECTION DRIVE CHICAGO IL 60693 |
| KOHLHEPP ELECTRICAL COMPANY | PO BOX 564 JENKINTOWN PA 19046 |
| KOHORST, PAUL | 6336 CEDAR LN     226 COLUMBIA MD 21044-3856 |
| KOHRN, ROBERT | 9150 LIME BAY BLVD     110 TAMARAC FL 33321 |
| KOHRS-ZOOVAS, MARY B | 1838 N 77TH CT ELMWOOD PARK IL 60707 |
| KOHUT FUNERAL SERV | 950 N FRONT ST ALLENTOWN PA 18102 |
| KOJIMA TSUTOMU | 325 WOODBROOK RUN NEWPORT NEWS VA 23606 |
| KOKORIS, JIM | 230 S SPRING AVE LA GRANGE IL 60525 |
| KOLARICK, TIMOTHY | 404 CAROLINA RD BALTIMORE MD 21204-4315 |
| KOLB ELECTRIC | 6774 DORSEY RD ELKRIDGE MD 21075 |
| KOLB, EDWARD | 104 ROCHESTER PL BALTIMORE MD 21224-2258 |
| KOLB, ROBERT | 1315 GLENMONT RD BALTIMORE MD 21239-1234 |
| KOLBY BILAL | 2773 LAKE POWELL RD APT A WILLIAMSBURG VA 23185 |
| KOLLMON, JESSICA | 6612 VIRGINIA AVE CLARENDON HLS IL 60614-1617 |
| KOLSKY, JEANNE | 6393 FAIRMEAD LN COLUMBIA MD 21045-4422 |
| KOMASARA, LYNN E | 327 N SYCAMORE ST MARSHALL MI 49068 |
| KOMKA, MIKE | 3026 S CENTRAL PARK AVE CHICAGO IL 60623 |
| KONCSICS, GINNY | 261 SPIRIT CT BLANDON PA 19510 |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONECRANES | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 740423 ATLANTA GA 30374-0423 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | DEPT AT 952823 ATLANTA GA 31192-2823 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES ST GLEN COVE NY 11542-2842 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | LB 78240 PO BOX 78000 DETROIT MI 48278-0240 |
| KONIGSBERG, ABBIE | 3224 SW 53RD CT FORT LAUDERDALE FL 33312 |
| KONIK, MARIE | 6600 ROYAL PALM BLVD     215 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| KONKA, EDWARD | NIU THE MEWS 2 S 7TH ST GENEVA IL 60134 |
| KONTOS, ESTHER | 6408 LIGHTNER DR ORLANDO FL 32829 |
| KONVISER, ESTELLE | 1260 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| KONZ, JOHN | 4003 GOVERNORS SQ        9 WILLIAMSBURG VA 23188 |
| KOPECKY, LINDA L | C/O LINDA L LOVETT PORTLAND OR 97231-2623 |
| KOPHAZY, MARIE | 2709 AUBURN AVE EASTON PA 18045 |
| KOPLOWITZ, HARRY DANIEL | 7 FARNHAM DR EAST HARTFORD CT 06118-3023 |
| KORBAR, EFFIE | 445 E MAIN ST        420 BARRINGTON IL 60010 |
| KOREN, JOAN H | 819 N HAYES OAK PARK IL 60302-1410 |
| KORMAN, VIRGINIA | 3 NEPTUNE DR        F JOPPA MD 21085 |
| KORNBLUM, MATTHEW | 935 N ANGEL VALLEY CT EDGEWOOD MD 21040-3837 |
| KORSKAS | 11144 ROSEHILL DR CLERMONT FL 34711-8518 |
| KORYUN SIMONYAN | 627 E. ORANGE GROVE NO.4 GLENDALE CA 91205 |
| KOSBERG, L | 19805 EARLWOOD DR JUPITER FL 33458-1834 |
| KOSCIELNIAK, JESSICA A | 4763 HILCREST COURT CROWN POINT IN 46307 |
| KOSCO, JENNIFER C | 3250 EAST AVE BERWYN IL 60402-3536 |
| KOSER, DIANE | 170 HEATHERWOOD DR WINSTON-SALEM NC 27107-6071 |
| KOSKINAS, ALEX | 175 SIDNEY AVE ELMWOOD CT 06110-1030 |
| KOSS, JULIE | 12050 LAMPLIGHTER DR ELLICOTT CITY MD 21042-1035 |
| KOST, NANCY | 66 BROAD ST EAST HARTFORD CT 06118-3104 |
| KOSTELIS, JOHN | 499 FARMINGTON AVE        2 NEW BRITAIN CT 06053-1967 |
| KOSTREZEW, ALLISON | 89 OAK ST WINDSOR LOCKS CT 06096-1824 |
| KOTARIDES, GEOFFREY | 22 TILTON CT BALTIMORE MD 21236-5183 |
| KOTCH KIM | 3910 BELLE OF GEORGIA PASADENA MD 21122 |
| KOTCHE, KELLY | 2272 FOUR SEASONS DR GAMBRILLS MD 21054-1244 |
| KOTHARI, DR. PUNIMA | 54 HEATHER LANE LEVITTOWN NY 11756 |
| KOTHE, BARBARA R | 7710 S 775TH E ZIONSVILLE IN 46077-8703 |
| KOTOWSKI, DANIEL | 15223 EYRE CIR PLAINFIELD IL 60544 |
| KOTROSA, JOHN | 2825 LODGE FARM RD        221 BALTIMORE MD 21219-1350 |
| KOTZIN, RACHEL | 612 BRIDGEMAN TER BALTIMORE MD 21204-2402 |
| KOUBLOUBOUKIS PROS | 3302 CENTER PLACE DUNDALK MD 21222 |
| KOUNG SEIN | 3130 WILSHIRE BLVD #400 LOS ANGELES CA 90010 |
| KOUROUPIS, BASILIOS | 8610 WOODS END DR LAUREL MD 20723-2014 |
| KOUZIS, FRANCES | 7736 WEST DR GLEN BURNIE MD 21060-8518 |
| KOVACIK, CAROL | 807 S 1ST AVE MAYWOOD IL 60153 |
| KOVACS, JOHN | 924 ANDREWS RD GLEN BURNIE MD 21060-6504 |
| KOVICH, MARY | 1800 KENSINGTON DR        B307 WAUKESHA WI 53188 |
| KOWACYSMYN, WILLIAM | 1406 S VIRGINIA AVE ANNAPOLIS MD 21401 |
| KOWAL,AMY L | 912 S STREEPER STREET BALTIMORE MD 21224 |
| KOWALEVICZ, PATSY | 12130 SUGAR MILL CIR BALTIMORE MD 21220-1371 |
| KOWALEVICZ, PATSY | 202 PRESTON CT        A BALTIMORE MD 21228-2325 |
| KOWALEWICZ, ROBERT J | 5434 S NORMANDY AVE CHICAGO IL 60638-2406 |
| KOWALEWSKI, IRENE | 1564 VERACRUZ LN WESTON FL 33327 |
| KOWALEWSKI, RONALD | 1647 ABERDEEN RD TOWSON MD 21286-8127 |
| KOWALSKY, KATIE | 449 W BELMONT AVE        32 CHICAGO IL 60657 |
| KOZAR, GREGORY JOSEPH | CUST ANDREW GREGORY KOZAR UTMA NY 975 MEADOW DR YOUNGSTOWN NY 14174-1130 |
| KOZIL, MAXYRE | 2145 BEST PL        201 IL 60506 |
| KOZLAK, CORRINE | 9444 AVERS AVE EVANSTON IL 60203 |
| KOZLAK, JOHN | 10 HANSON RD CANTON CT 06019-3726 |

| Claim Name | Address Information |
|---|---|
| KOZLOWSKI, BETTY | 600 LIGHT ST APT 609 BALTIMORE MD 21230-3859 |
| KOZYRA, FRANK | 156 YALE ST HARTFORD CT 06106 |
| KPFF CONSULTING ENGINEERS | 1601 FIFTH AVENUE SUITE 1600 ATTN: RON RAPHAEL SEATTLE WA 98108 |
| KRAEER FUNERAL HOMES | 1 NORTH STATE 7 ROAD MARGATE FL 33063 |
| KRAFT FOODS | 7545 IRVINE CENTER DR STE 150 IRVINE CA 92618-2935 |
| KRAFT, JOE | 1920 N. WILMOT CHICAGO IL 60647 |
| KRAFT, PETER R | 98 NILAN STREET HARTFORD CT 06106 |
| KRAIMER, BRIAN | 301 BEVERLY RD BARRINGTON IL 60010-3407 |
| KRALIK, STEPHEN | 1750 ELMHURST RD 2116 DES PLAINES IL 60018 |
| KRAMER, BARBARA | 6334 OLD WASHINGTON ROAD ELKRIDGE MD 21075 |
| KRAMER, DAVID | 2000 HARRIS MILL RD PARKTON MD 21120-9285 |
| KRAMER, DENNIS | CUST JACK D KRAMER UTMA IL 21 BRIDLEWOOD RD NORTHBROOK IL 60062 |
| KRAMER, HELVI | 7 BRENTMORE DR CROMWELL CT 06416-2511 |
| KRAMER, HILTON | 21 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| KRANTZ, RANDI | 100 BEEKMAN STREET 9J NEW YORK NY 10038 |
| KRASOVEC, ALBERT | 5123 S MEADE AVE CHICAGO IL 60638 |
| KRATKY, ROBERT | 249 W HARDING RD LOMBARD IL 60148 |
| KRATOCVHIL, WILLIAM | 1631 S FEDERAL HWY      301 POMPANO BCH FL 33062 |
| KRAUS, ELIZABETH | 48359 SUFSIDE DR LEXINGTON PK MD 20653-4525 |
| KRAUS, JEFFRY P | TR JEFFRY P KRAUS LIVING TRUST UA 12/15/04 838 ROBINHOOD LN LA GRANGE PARK IL 60526-1577 |
| KRAUS, KARI | 1435 MOLUF ST DE KALB IL 60115 |
| KRAUS, RICHARD | 865 COACHWAY ANNAPOLIS MD 21401-6479 |
| KRAUS, RON | 1338 HILLSIDE RD STEVENSON MD 21153 |
| KRAUSE INC | MARY RODENBACH OFC MGR 4320 ROUTE 309 SCHNECKSVILLE PA 18078 |
| KRAUSE, BOB | 789 AYERS ST BOLINGBROOK IL 60440 |
| KRAUSE, JON | 2924 DISSTON ST PHILADELPHIA PA 19149 |
| KRAUSE, LAURENCE | 1106 GYPSY LN W TOWSON MD 21286 |
| KRAUSE,PATRICK | 2008 HASTING DR 723 PLAINFIELD IL 60544 |
| KRAUSS, NAOMI | 537 RIVERDALE AVE APT 912 YONKERS NY 10705-5504 |
| KRAUTSTRUNK, CHRISTA | 1355 ROSEDALE LN. HOFFMAN ESTATES IL 60169 |
| KRAVETS KELLEY | 4825 GRACETON RD DELTA PA 17314 |
| KRAWCZYK, LETISHA | 7559 W 75TH ST BRIDGEVIEW IL 60455 |
| KRAWCZYK, STEVE | C/O ROSS TYRRELL 111 W. WASHINGTON STREET, SUITE 1120 CHICAGO IL 60602 |
| KRAWIEC, JOHN | 6255 W HOLBROOK ST     1ST CHICAGO IL 60646 |
| KRAYNAK, OLA | 2269 S. UNIVERSITY DR NO.355 DAVIE FL 33324 |
| KREAMER, TIMOTHY | 1537 1ST ST LA PORTE IN 46350 |
| KREBS-BUSCHMANN, DIANA | 1425 LANGFORD RD BALTIMORE MD 21207 |
| KREHBIEL JOHN | 8218 EDGEWOOD DR DOWNERS GROVE IL 60516 |
| KREINAR, BARBARA | 1433 FANNIE DORSEY RD SYKESVILLE MD 21784-8212 |
| KREISEDER, DAVE | 238 RAINIER WAY FOX LAKE IL 60020 |
| KREISER, RANDY | 2120 TALL PINES COURT BALTIMORE MD 21228 |
| KREJCU, EMIL | 2613 S 58TH CT CICERO IL 60804 |
| KREMER, CAROLYN A | PO BOX 409134 CHICAGO IL 60640-9134 |
| KREMER, SARAH | 7421 MADISON ST APT 1 FOREST PARK IL 60130-1575 |
| KREMERS, SUSAN | 41067 N HOOK CIR ANTIOCH IL 60002 |
| KREML, EUGENE | 2051 SE 19TH AVE POMPANO BCH FL 33062 |
| KRESH, RAKEEM | 224 E ETTWEIN ST BETHLEHEM PA 18018 |
| KRESS, FRANK | 7400 POLK ST HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| KRESS, SCOTT R | 168 W CENTER ST WOOD DALE IL 60191-1302 |
| KRETZ, WILLIAM | 24 JOSEPHS WAY READING PA 19607-2384 |
| KREW, GERALDINE | 11127 AUTORO CT BOCA RATON FL 33498 |
| KRIDLER, DONALD L | 2636 WALNUT HILL LANE 205 DALLAS TX 75229 |
| KRIEGBAUM, LINDA M | 19126 BLUE LYNX CT MORGAN HILL CA 95037-9051 |
| KRIEGER, E | 184 MONACO D DELRAY BEACH FL 33446 |
| KRIEHN, BRENT | 17490 CREST HILL DR        9 BROOKFIELD WI 53045 |
| KRIMER, ALBERTO | PO BOX 266377 WESTON FL 33326-6377 |
| KRINHOP, KENNETH | 2275 PILGRIM PKY BROOKFIELD WI 53005 |
| KRIPAS STACY | 3322 PEDDICOAT CT WOODSTOCK MD 21163 |
| KRISHNA, ALREDDY | 9033 CAPITOL DR        1F DES PLAINES IL 60016 |
| KRISSY L. DEGUISTO | 245 HAMILTON AVE NO.2 STAMFORD CT 06902 |
| KRISTEN E WHITE & JEFFREY SMEYA JT TEN | 304 TANGLEWOOD DR STREAMWOOD IL 60107-1258 |
| KRISTEN ROWINSKY | 4457 BOSTON AVENUE LA CRESCENTA CA 91214 |
| KRISTENE MATZEN | 8309 WAMPLER ST PICO RIVERA CA 90660 |
| KRISTI JOYCE | 4 WANGER CIR NEWPORT NEWS VA 23602 |
| KRISTIE CISNEROS | 2365 FORREST RD WINTER PARK FL 32789-6028 |
| KRISTIE NORMAN | 7211 W OTTER ST HOMOSASSA FL 34446 |
| KRISTIN GROSVENOR | 110 HANOVER ST HAMPTON VA 23661 |
| KRISTIN MCMILLIAN | 815 BATTERY POINTE DR ORLANDO FL 32828 |
| KRISTIN N POHLMANN | 914 PROSPECT AV HERMOSA BEACH CA 90254 |
| KRISTIN SANTINI | 10 ANTHONY WAY ELLINGTON CT 06029 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL LITHONIA GA 30038 |
| KRISTIN WALKUP | 24705 RIVERCHASE DR VALENCIA CA 91355 |
| KRISTIN WYZA | PO BOX 491 INTERCESSION CITY FL 33848 |
| KRISTINA ANDRADE | 10136 SILVERTON AVE. NO.4 TUJUNGA CA 91042 |
| KRISTINA CABALUNA | 235 S HARVARD BLVD 314 LOS ANGELES CA 90004 |
| KRISTINA DIAZ | 2201 DUMAS DR DELTONA FL 32738-5008 |
| KRISTINA ILAGAN | 21040 BOX SPRINGS RD 79 MORENO VALLEY CA 92557 |
| KRISTINA LOHMOS | 12748 LEXINGTON SUMMIT ST ORLANDO FL 32828 |
| KRISTINA ZICCARDI | 15300 W COLONIAL DR APT 1205 WINTER GARDEN FL 34787 |
| KRISTINE MORGAN-RING | 15232 BLACK LION WAY WINTER GARDEN FL 34787 |
| KRISTOFF, KIMBERLY K | 56 CHURCH ST WEST GREENWICH CT 06830 |
| KRISTOFF, KIMBERLY K | 49 HICKORY DR GREENWICH CT 06831 |
| KRITZER, GARY | 4800 YELLOWOOD AVE        L11 BALTIMORE MD 21209 |
| KRIZA, FRANCIS | 3013 S KARLOV AVE CHICAGO IL 60623 |
| KRIZEK, MITZY | 12816 W 27TH PL ZION IL 60099 |
| KROEGER, BROOKE | 1175 PARK AVE # 15A NEW YORK NY 10128-1211 |
| KROEN, GEORGE | 8402 CHARLTON RD RANDALLSTOWN MD 21133-4622 |
| KROFT, GAIL | CUST ADAM KROFT UTMA IL 430 PARKCHESTER BUFFALO GROVE IL 60089-6409 |
| KROGH, LAWRENCE | 15 WYNDING HILLS RD EAST GRANBY CT 06026-9630 |
| KROHN, THERESA R | 130 BENEDICT DR SOUTH WINDSOR CT 06074-3207 |
| KROL, JESSICA | 18144 ABERDEEN ST HOMEWOOD IL 60430-2416 |
| KROLL BACKGROUND AMERICA | PO BOX 202740 DALLAS TX 75320-2740 |
| KROLL, BETTY | 1913 S OCEAN DR APT 406 HALNDLE BCH FL 33009-7924 |
| KROMPHARDT, DEAN W  & | SARAH KROMPHARDT JT TEN 3507 N MOLLECK DR ET APT J PEORIA IL 61604-1013 |
| KRONE, JUNE | 3451 N LOCKWOOD AVE        1N CHICAGO IL 60641 |
| KRUEGER, LORRAINE | 350 W SCHAUMBURG RD APT D185 SCHAUMBURG IL 60194-5525 |
| KRUELLE, GEORGE | 2526 LONDONDERRY RD LUTHERVILLE-TIMONIUM MD 21093-2608 |

| Claim Name | Address Information |
|------------|---------------------|
| KRUG, VINCENT | 2024 GRINNALDS AVE BALTIMORE MD 21230-1509 |
| KRUGER, ABRAHAM A | 1451 SOUTH CANFIELD AVE LOS ANGELES CA 90035 |
| KRUGER, KATHY | 319 SCHOOL LN LINTHICUM HEIGHTS MD 21090-2515 |
| KRUGER, MARYANN J | 4751 NE 29TH AVE FORT LAUDERDALE FL 33308 |
| KRUL RAYMOND | 8330 PULASKI HWY BALTIMORE MD 21237 |
| KRULL, ROXANN | 5442 W PENSACOLA CHICAGO IL 60641 |
| KRUM, SANDY | 2300 LINCOLN PARK WEST APT. #310 CHICAGO IL 60614 |
| KRUMME, KATHERINE | 508 ORANGE ST    NO.3 NEW HAVEN CT 06511 |
| KRUMPER,LISA | 4133 BOSTON COURT WESTON FL 33331 |
| KRUSE, HOWARD | 5 E 14TH PL    1102 CHICAGO IL 60605 |
| KRWM | SANDUSKY RADIO, 3650 131ST AVE SE, STE 550 BELLEVUE WA 98006 |
| KSAN, KFOG, KNBR RADIO | 55 HAWTHORNE ST., 10TH FLOOR SAN FRANCISCO CA 94105 |
| KSON-FM | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KTM HOME SERVICES LLC | 200 NORTHVIEW RD BEL AIR MD 21015 |
| KUBAS, DONNA | 500 W BENFOREST DR SEVERNA PARK MD 21146 |
| KUBIK, PAUL | 900 E WILMETTE RD    117 PALATINE IL 60074 |
| KUBIS, JOHN  & | BRENDA KUBIS JT TEN 1800 FRANKLIN AVE MOUNT VERNON IL 62864-2712 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER CHICAGO IL 60694-9500 |
| KUCERA, NICK | 50 SENECA WEST HAWTHORN WOODS IL 60047 |
| KUCHERER, CATHERINE | 612 PINE DR PASADENA MD 21122-4936 |
| KUCOVICK, LUCY | 56 ELM ST    21 ENFIELD CT 06082-3655 |
| KUDLA, GERALDINE | 3007 VIMY RIDGE DR JOLIET IL 60435-1684 |
| KUGIA, SHANNON | 13620 ROUTE 176 WOODSTOCK IL 60098 |
| KUHNS, JANET/JAMES | 7176 FARRIER RD OREFIELD PA 18069-3024 |
| KUHRTS, RAY | 882 S BAUMS BRIDGE RD KOUTS IN 46347 |
| KUIZIN, DAWN | 10029 S COOK OAK LAWN IL 60453 |
| KUJAWA, KRAIG | 1119 CAMBRIA LANE SOUTH LOMBARD IL 60148 |
| KUJAWA, PRAKSEDA | 1326 HEATHER HILL RD BALTIMORE MD 21239-1417 |
| KULAK, TAMI | 6103 GOOD HUNTERS RIDE COLUMBIA MD 21045-4074 |
| KULIKOV, BORIS | 2080 84 ST  #B-4 BROOKLYN NY 11214 |
| KULKARNI, A. | 2212 HIRAM CT WHEATON IL 60187 |
| KULP, JENNIFER | 2809 BOSTON ST    417 BALTIMORE MD 21224-4853 |
| KUMARESA, SAKUNTHALA | 746 LAKEVIEW DR    3A WHEELING IL 60090 |
| KUMI SAKAMOTO | 8 WATCHTOWER LN OLD GREENWICH CT 06870 |
| KUMLE, GERALD | ROGER KUMLE 7900 HUNT RD SPRINGFIELD IL 62707 |
| KUMMER, DANIEL | 1660 W. OLIVE, COACH HOUSE CHICAGO IL 60660 |
| KUNAL BELNEKAR | 930 N MONTEREY ST 206 ALHAMBRA CA 91801 |
| KUNANIEC, BARBARA | 2905 NELSON LN FALLSTON MD 21047-1328 |
| KUNINA, SVETLANA | 6119 N KEDZIE AVE    2ND CHICAGO IL 60659 |
| KUNJUKUNJU, BIJUMON | 7 CAMBRIDGE AVE STREAMWOOD IL 60107 |
| KUNJUKUNJU, SURENBRAN | 8701 RIDGELYS CHOICE DR BALTIMORE MD 21236-2938 |
| KUNOW, BARBARA | 1724 BRIAM CIRCLE DR VALPARAISO IN 46383 |
| KUPFERMAN, M | 165 BEVERLY RD HUNTINGTON STATION NY 11746 |
| KUPPER, WILLIAM | 2000 S OCEAN DR    703 FORT LAUDERDALE FL 33316 |
| KUPPERSMITH | P.O. BOX 16784 STAMFORD CT 06905 |
| KURLAND, BRETT | BRETT KURLAND 1914 E SIESTA LN PHOENIX AZ 85024 |
| KURNETA, PAUL | 208 RUSSELL ST MIDDLETOWN CT 06457-4326 |
| KURT J ELBE | PO BOX 380092 EAST HARTFORD CT 06138-0092 |
| KURT J ZIMMERMANN & ROBIN A ZIMMERMANN | JT TEN 109 HIGH GLORY LN SUMMIT NY 12175-2712 |

| Claim Name | Address Information |
|---|---|
| KURT KOEHNLEIN | 41 WOLFPIT AV NO. 11J NORWALK CT 06851 |
| KURT LASH | 801 W DELAWARE AVE URBANA IL 61801-4808 |
| KURT W PICKUT | 225 DELAWARE AVE SAINT CLOUD FL 34769-2483 |
| KURT WATTS | 3506 CAYMAN CT APT 2707 KISSIMMEE FL 34741-2660 |
| KURTH, ESTELLE | 410 POOLE RD      T2 WESTMINSTER MD 21157-6077 |
| KURTH, MARYBETH | 26 BELVIEW AVE HAGERSTOWN MD 21742 |
| KURTZ, NATASHA D | 1974 YOUNG RD LITHONIA GA 30058 |
| KURTZ, PAMELA | 2327 W MELROSE ST CHICAGO IL 60618 |
| KURTZ, WARREN | 2105 N RIDGE RD PERKASIE PA 18944-2236 |
| KURUC, MEL | 212 THIRD AVE BALTIMORE MD 21227 |
| KURUCZ, RON | 1540 STABLEWOOD LN LAKE FOREST IL 60045 |
| KURYLIW, RENEE | 610 HICKORY SUGAR GROVE IL 60554 |
| KUSKOWSKI, LEONARD | THE ESTATE OF LEONARD KUSKOWSKI 111 E LAKE SHORE DR TOWER LAKE IL 60010 |
| KUSSACK, FREDA | 7688 NW 18TH ST      202 MARGATE FL 33063 |
| KUTA, NICHOLAS J | 4550 N. POTAWATOMIE CHICAGO IL 60656 |
| KUTCHINS ALLEN | 3546 VANTAGE LN GLENVIEW IL 60026 |
| KUTHE, JOAN | 934 FERRARA CT CARY IL 60013 |
| KVIDERA, VERGINA | 205 REGENCY DR      404 BLOOMINGDALE IL 60108 |
| KVTO-AM | ATTN: ACCOUNTING 55 HAWTHORNE ST., STE 900 SAN FRANCISCO CA 94105 |
| KWASNESKI, MARY | 25215 W PAWNEE LN CHANNAHON IL 60410 |
| KWOK, JENNY | 306 FOXBORO DR NEWINGTON CT 06111-4594 |
| KYGER, GENEVIEVE | 5249 S CALIFORNIA AVE CHICAGO IL 60632 |
| KYLE BALLOU-JONES | 335 W WOODS RD HAMDEN CT 06518-1916 |
| KYLE FAXON | 209 CAPTAINS CT HAMPTON VA 23669-1005 |
| KYLE HEMAUER | 7103 BELVEDERE DR APT D NEWPORT NEWS VA 23607 |
| KYLE HENDERSON | 964 DENVER DR COSTA MESA CA 92626-2927 |
| KYLE LONGACRE | 2350 JOSIE LN HARLEYSVILLE PA 19438-1472 |
| KYLE P. WILKES | 6044 BENT PINE DR APT 3326 ORLANDO FL 32822-6853 |
| KYLE T WEBSTER ILLUSTRATION | 2418 LYNDURST AVE WINSTON SALEM NC 27103 |
| KYLE THRASH | 27137 FREEPORT RD RANCHO PALOS VERDES CA 90275 |
| KYLE YNCLAN | 1545 LYNOAK DR CLAREMONT CA 91711 |
| KYM OBRIEN | 13 RAMBLING LN ALISO VIEJO CA 92656 |
| KYONG SOO KWON | 526 N OXFORD AVE APT 6 LOS ANGELES CA 90004-2768 |
| KYRSTEN GARCIA | 192 ALLEN ST APT 319 NEW BRITAIN CT 06053-3071 |
| KYUNG HWAHAN | 620 S GRAMERCY PL 335 LOS ANGELES CA 90005 |
| L & M AUTOMOTIVE | MR. MARK ALEXANDER 3620 N. PINE GROVE AVE NO.503 CHICAGO IL 60613 |
| L A MODELS INC | 7700 W SUNSET BLVD LOS ANGELES CA 90046 |
| L AUSBON | 215 MARCELLA RD APT 317 HAMPTON VA 23666 |
| L BEBDINGFIELD | 135 OLD STAGE RD TOANO VA 23168 |
| L BUSTEIN | 24243 MARTHA ST WOODLAND HILLS CA 91367 |
| L CARESCIA | 9715 SLATE FIELD DR HOUSTON TX 77064 |
| L CARTER | 3 WILFRED RD MANCHESTER CT 06040-4719 |
| L D MORGAN | 6117 RHYTHM CIR ORLANDO FL 32808-1409 |
| L GARY | 312 34TH ST NEWPORT NEWS VA 23607 |
| L H CALLOWAY | 18003 ROSE ST GROVELAND FL 34736-9232 |
| L HAWTHORN | 625 W WINTER PARK ST ORLANDO FL 32804-4434 |
| L JANKS | 1241 ROBERTO LN LOS ANGELES CA 90077 |
| L JONES | 1392 HILL DR LOS ANGELES CA 90041 |
| L MILLER & SON LUMBER CO INC | 1815-25 W DIVISION ST CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| L ROBIN KNEHR | 7070 SHORT LN GLOUCESTER VA 23061 |
| L S RAINWATER | 2144 STONYVALE RD TUJUNGA CA 91042 |
| L SCHERMITZLER | 610 ARCHWOOD AV BREA CA 92821 |
| L SCHWARTZ | 55 CALLE ARAGON U LAGUNA WOODS CA 92637 |
| L SHAPIRO | 16662 OLDHAM PL ENCINO CA 91436 |
| L SIELSCH | 6650 WHITLEY TER LOS ANGELES CA 90068 |
| L SMART | 626 CLAYTON ST ORLANDO FL 32804-4404 |
| L STILES | 3743 W 176TH ST TORRANCE CA 90504 |
| L TEAGARDNER | 1092 NEW YORK DR ALTADENA CA 91001 |
| L WALTER | 5404 BRERETON AVE ORLANDO FL 32839-2908 |
| L WARDEN | 542 LASALLE AVE HAMPTON VA 23661 |
| L WISMER | 4955 S FORK RANCH DR ORLANDO FL 32812-6847 |
| L&P FINANCIAL SERVICES | L&P FINANCIAL SERVICES PO BOX 952092 ST LOUIS MO 63195 |
| L. A. MERRITT | 807 CAROL ST WILDWOOD FL 34785-5502 |
| L. BALDINO | 16 MOSHIER ST GREENWICH CT 06831 |
| L. DINKLER | 32 CANTERBURY LN UNIONVILLE CT 06085-1180 |
| L.A. COUNTY SHERIFF | HEADQUARTERS 111 N HILL ST. RM 123 LOS ANGELES CA 90012 |
| L.R. JACOBS | 3238 RIVERVIEW LN DAYTONA BEACH FL |
| L3 COMMUNICATIONS ELECTRON DEVICES | 435 MORELAND RD HAUPPAUGE NY 11788-3994 |
| LA ARENA FUNDING LLC | STAPLES CENTER 1111 S FIGUEROA ST   DEPT P LOS ANGELES CA 90015-1306 |
| LA CANADA FLINTRIDGE | CHAMBER OF COMMERCE & COMMUNITY ASSOC 4529 ANGELES CREST HWY    STE 102 LA CANADA CA 91011 |
| LA DIANIELS INC | 135 EAST ST CHARLES RD   STE C CAROL STREAM IL 60188 |
| LA DOUGH #2 | 2733 PACIFIC COAST HWY ATTN: ACOUNTS PAYABLE TORRANCE CA 90505 |
| LA GRINDING CO | P O BOX 7855 BURBANK CA 91510 |
| LA JOLLA SHORES | ATTN:  MARKETING DEPT 8110 CAMINO DEL ORO LA JOLLA CA 92037 |
| LA OFF OF EDUCATION PO# 120239 | 9300 IMPERIAL HWY DOWNEY CA 90242 |
| LA OPINION LIMITED PARTNERSHIP | ATTN: ACCOUNTS RECEIVABLE 700 S FLOWER LOS ANGELES CA 90017 |
| LA PALME, IRENE | 28 GARDEN DR       H MANCHESTER CT 06040-5961 |
| LA PIAZA | 4060 TOWN CENTER BLVD ORLANDO FL 32837-6187 |
| LA PORTE, MICHELLE | CUST ADAM LAPORTE UTMA IL 815 FLOWERS AVE STREAMWOOD IL 60107-3102 |
| LA POSADA | 151 NORTH SUNOL DRIVE LOS ANGELES CA 90063 |
| LA PUENTA LIBRARY C/O: RENDON, LYDIA | 15920 CENTRAL AV LA PUENTE CA 91744 |
| LA SPECIALTY PROD | 16633 E GALE AVE CITY OF INDUSTRY CA 91745 |
| LAABS,DIRK | DETLEV-BREMER STR 41 HAMBURG 20359 DEU |
| LAAMA, MARSHA | 808 HIGH RIDGE CT DARIEN IL 60561 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 ACCT NO. 553764 JANESVILLE WI 53547-5004 |
| LABEL SOURCE LTD | PO BOX 859 COPPELL TX 75109-0859 |
| LABERG, COLYNN | 6042 YORKSHIRE DR BALTIMORE MD 21212-3245 |
| LABINIA FOSTER | 31349 RICHMOND TPKE HANOVER VA 23069-2200 |
| LABNO, JULIE | 18500 ZURICH LN TINLEY PARK IL 60477 |
| LABORE, KATHLEEN | 1536 SE 15TH CT    507MA DEERFIELD BCH FL 33441 |
| LABOY, LUIS | 19 LEROY PL STAMFORD CT 06906 |
| LABRANCHE, EDWARD J | 541 BELFAST TER SEBASTIAN FL 32958-5905 |
| LABUCKAS, VICKI | 9659 S PULASKI RD 2W IL 60805 |
| LABUDA, SUSAN ANN | 1262 TATAMY RD EASTON PA 18045 |
| LACAPRA, LAUREN | 102-14 86TH ST OZONE PARK NY 11416 |
| LACE, AUDREY | 3911 N HAMLIN AVE CHICAGO IL 60618 |
| LACEY, ALICE | 8009 SAGRAMORE RD BALTIMORE MD 21237-1625 |

| Claim Name | Address Information |
|---|---|
| LACHANCE, DIANE | P O BOX 132 STAFFORD SPRINGS CT 06076 |
| LACHAPELLE, GERARD F | 718 N MAIN ST MANCHESTER CT 06042-1989 |
| LACHER, HARRY | 4203 STUART AVE RICHMOND PA 23221 |
| LACHER, IRENE | 1660 N WILTON PLACE APT 302 LOS ANGELES CA 90028 |
| LACHER, JAMES | 2796 BAYSIDE BEACH RD PASADENA MD 21122-3601 |
| LACHINE, KARL PAUL | 47 PARRY DR ONTARIO, CANADA ON N7L 2J1 CANADA |
| LACKLER, PAUL | 576 N EMROY AVE ELMHURST IL 60126 |
| LACLEDE GAS | 720 OLIVE ST., ROOM 1215 C/O BANKRUPTCY ST. LOUIS MO 63101 |
| LACOMBE, JP | 98 LORRAINE DR STORRS CT 06268-2344 |
| LACY PUCKETT | 663 BUCCANEER BLVD TAVARES FL 32778-4595 |
| LADD SIFTAR JR & KAIJA L SIFTAR JT TEN | 306 WYANDOTTE ST BETHLEHEM PA 18015-1546 |
| LADD, JOSEPH | 1021 S PARK RD APT 101 HOLLYWOOD FL 33021-8767 |
| LADD, JOSEPH | 8108 SW 20TH COURT DAVIE FL 33324 |
| LADD, LATASHA | 511 BELLFIELD DR  APT H NEWPORT NEWS VA 23608-1276 |
| LADIES WORKOUT | 19069 BEACH BLVD HUNTINGTON BEACH CA 92648 |
| LADIG, BERNARD | 8450 SW 12TH CT PEMBROKE PINES FL 33025 |
| LADISLAO SALAZAR | 2728 WABASH AV LOS ANGELES CA 90033 |
| LADONNA FAHEY | 14457 PALOS PL WINTER GARDEN FL 34787 |
| LADOUCEUR, JILL | 14 MELODY LANE KINGS PARK NY 11754-5016 |
| LADWIG, LORRAINE | LORRAINE LADWIG 14534 S UNION AVE RIVERDALE IL 60827 |
| LAFAYETTE  POST OFFICE | 3450 STATE RD      26E LAFAYETTE IN 47901-9998 |
| LAFFERTY, ALISON | 400 E SOUTH WATER ST      809 CHICAGO IL 60601 |
| LAFFERTY, TED | PO BOX 731 BROAD BROOK CT 06016-0731 |
| LAFFEY, MARY | 3450 N LAKE SHORE DR      507 CHICAGO IL 60657 |
| LAFFEY, MARY L | 1435 W BALMORAL AVE APT 1S CHICAGO IL 60640 |
| LAFFIN, SHIRLEY | 411 PEMBROKE PINES FL 33029-3416 |
| LAFFITT FOSTER | 6000 DE SOTO AV 245 WOODLAND HILLS CA 91367 |
| LAFLAME, STACIE | 7822 MARIOAKE DR ELKRIDGE MD 21075 |
| LAGE,WILLIAM J | 10953 WHITERIM DR POTOMAC MD 20854 |
| LAGERGREN, STIG | 438 HILL ST ELMHURST IL 60126 |
| LAGEYRE, EDDIE | 3800 SW 171ST TER MIRAMAR FL 33027 |
| LAGROW, SAM | 1225 W ROSCOE NO.1 CHICAGO IL 60657 |
| LAGUNA BEACH ASSISTANCE LEAG | ATTN:KAREN STEVENS 32531 CARIBBEAN DR MONARCH BEACH CA 92629 |
| LAGUNA BOARD OF REALTORS | 939 GLENNEYRE LAGUNA BEACH CA 92651 |
| LAGUNAS, GERRARDO | 622 WASHINGTON ST WAUKEGAN IL 60085 |
| LAHIFF, WILLIAM | 3930 N CLARK ST      706 CHICAGO IL 60613 |
| LAHOVSKI,FREDERIC | 2204 EASTON AVE BETHLEHEM PA 18017-4904 |
| LAINE BENGER | 21 SENTINEL PL ALISO VIEJO CA 92656 |
| LAINE, JAMES | 621 SW 8TH AVE DELRAY BEACH FL 33444 |
| LAINIE BREITFELD | 4372 NAYLOR LANE WHITEHALL PA 18052 |
| LAKC ENTERPRISE | 2120 W 8TH ST NO.104 LOS ANGELES CA 90057 |
| LAKE FOOT CLINIC | 629 S GROVE ST EUSTIS FL 32726-4822 |
| LAKE FOREST ANTIQUES | 704 W KATELLA  AVE ORANGE CA 92867-4610 |
| LAKE PLACID DEVELOP CORP | 13760 HENRY POND CT SHANTILLY VA 20151 |
| LAKE SHORE ACADEMY | 1632 23RD ST ZION IL 60099 |
| LAKE, D. | 505 W TEMPLE AVE EFFINGHAM IL 62401-2250 |
| LAKE, EDWARD | 12N303 BERNER DR ELGIN IL 60120 |
| LAKEFRONT SUPPLY | 2950 N WESTERN CHICAGO IL 60618 |
| LAKELAND,HIGH SCHOOL | DONNA SMITHER 214 KENYON RD SUFFOLK VA 23434 |

| Claim Name | Address Information |
| --- | --- |
| LAKEN, ELAYNE | 923 BATHURST STREET TORONTO ON M5R 3G4 CANADA |
| LAKENS  SR, HOWARD | 4012 HILTON RD BALTIMORE MD 21215 |
| LAKESIDE APARTMENTS | 4209 LAKESIDE DR TAMARAC FL 33319-2020 |
| LAKETA, DAVE | 1401 ROCK RUN DRIVE, UNIT B CREST HILL IL 60403 |
| LAKEVIEW CITIZENS COUNCIL | 867 W BUCKINGHAM PL CHICAGO IL 60657 |
| LAKOMIAK, SCOTT | 1938 GLENDALE AVE BETHLEHEM PA 18018 |
| LALA, BRISCILLA | 3534 THORNWOOD AVE WILMETTE IL 60091 |
| LALIN, NINA | 10 BORITA TER WAINE NJ 07470 |
| LAM, GEORGE A | CUST HELENE LAM UNTIL AGE 21 UTMA CA 2222 MARONEAL ST, APT 622 HOUSTON TX 77030-3259 |
| LAM, KELLY | 2118 COCKSPUR RD BALTIMORE MD 21220-4902 |
| LAMACCHIA, FRANK | 123 PERIDOT DR SYRACUSE NY 13219-3414 |
| LAMANNO, CONNIE | 8205 SW 19TH ST NO LAUDERDALE FL 33068 |
| LAMANTIA GALLERY | 155 MAIN ST NORTHPORT NY 11768 |
| LAMANTIA, ANTHONY | ANEZI, OZMON, RODIN, NOVAK & KOHEN, LTD ATTN: TELLY C. NAKOS 161 NORTH CLARK STREET CHICAGO IL 60601 |
| LAMAR COMPANIES INC | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMARTYNA, DEVIN | 952 CENTENNIAL AVE HANOVER PA 17331-3900 |
| LAMBERT | 2325 CAYMAN CIR ZELLWOOD FL 32798-9719 |
| LAMBERT, DOREEN | 2733 NE 35TH CT FORT LAUDERDALE FL 33308 |
| LAMBIE, ROBERT | 1408 CORMORANT RD DELRAY BEACH FL 33444 |
| LAMERE, TODD | 2358 NANTUCKET LN ELGIN IL 60123 |
| LAMONT INGRAM | 2609 SPELMAN ROAD APT B3 BALTIMORE MD 21225 |
| LAMOREAUX, WILLIAM | 507 ASHBURY LN SEVERNA PARK MD 21146-3613 |
| LAMOTH, LEROY | 320 NW 205 TER MIAMI FL 33169 |
| LAMOUR, AREYOS | 2430 N CYPRESS RD POMPANO BCH FL 33064 |
| LAMPE, BETSY | POB 430 HIGHLAND CITY FL 33846-0430 |
| LAMPILA, ALEX | 12027 RHODE ISLAND AVE LOS ANGELES CA 90025-1307 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE GLOUCESTER VA 23061 |
| LANA NINO | 22421 BIRCHCREST MISSION VIEJO CA 92692 |
| LANA STEVENS | 10237 CYPRESS COVE LN CLERMONT FL 34711-8898 |
| LANA WASKOM | 1750 NORTH HADAWAY RD. NW KENNESAW GA 30152 |
| LANA WILKEN | 409 HENSCHEN ST OAKLAND FL 34760 |
| LANCASTER MORTGAGE SERVICES | 43723 20TH STREET WEST NO.205 LANCASTER CA 93534 |
| LANCASTER, SHARON | 5 WINKEL CT APT 1D ROSEDALE MD 21237-7542 |
| LANCE BUTTERFUSS | 6803 CASTLEWOOD CIR SUFFOLK VA 23435-3026 |
| LANCE PARDEE | 604 BRYAN ST APT 1 KISSIMMEE FL 34741-5408 |
| LANCELLOTTI, WILLIAM G. JR | FOR LAURA LANCELLOTTI 110 PATRICK HENRY DR. WILLIAMSBURG VA 23185-2722 |
| LANCO DEVELOPMENT CO | 7355 BANNOCKBURN CIR LAKEWOOD IL 60014 |
| LAND INSURANCE | 3789 MERRICK RD SEAFORD NY 11783 |
| LAND MARK ELECTRIC | 7876 DEERING AVE CANOGA PARK CA 91304 |
| LAND ROVER ORLANDO | ATTN: ELYSSA SCHRUP 222 S MORGAN ST STE 100 CHICAGO IL 60607-3094 |
| LANDELL, ROBERT A | 3324 FOXBORO DR        1 WOODRIDGE IL 60517 |
| LANDERS, PHILLIP | 684 STONEFIELD LOOP LAKE MARY FL 32746-5337 |
| LANDEX MANAGEMENT | SHELLY BRADY 801 INTERNATIONAL DRIVE LINTHICUM MD 21090 |
| LANDFARE, RON | RON LANDFARE 120 CROSSING DR 103 CUMBERLAND RI 02864-4368 |
| LANDIS, ANDREA | 8619 NW 61ST ST TAMARAC FL 33321 |
| LANDMARK REAL ESTATE,LP | (SANTA FE LOFTS) 121 E. 6TH STREET LOS ANGELES CA 90014 |
| LANDMARK RESTAURANT GROUP INC | 315 E ROBINSON ST  SUITE 190 ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| LANDON MEDIA GROUP INC | PO BOX 16000 LEWISTON ME 04243-9407 |
| LANDOV LLC | 244 FIFTH AVE   5TH FLOOR NEW YORK NY 10001 |
| LANDRY, BLYTHE | 334 M MENOMONEE B6 CHICAGO IL 60614 |
| LANDSEAIR OF EUSTIS *CWC* | 1120 S BAY ST EUSTIS FL 32726-5547 |
| LANDWER, JONATHAN | 37500 WALKER CEMETERY RD EUSTIS FL 32736 |
| LANE ANGELA | 2428 E MONUMENT ST BALTIMORE MD 21213 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 ATLANTA GA 30311 |
| LANE, MARSHEILA | PO BOX 11221 MERRILLVILLE IN 46411 |
| LANE, RAYMOND MICHAEL | 819 HAYWARD AVE TAKOMA PARK MD 20912 |
| LANE, SANDRA | 804 N BRACK ST      STE 300 KISSIMMEE FL 34744 |
| LANE, TAMIKA | 4213 58TH AVE BLADENSBURG MD 20710 |
| LANEISHA MCKNIGHT | 10800 S MAIN ST 205 LOS ANGELES CA 90061 |
| LANG, HELEN | 9409 DANA VISTA RD BALTIMORE MD 21236-1719 |
| LANG, JOHN | 2404 ANTIGUA CIR      L3 COCONUT CREEK FL 33066 |
| LANG, JUNE | 1601 SW 84TH AVE FORT LAUDERDALE FL 33324 |
| LANG, MARCIA | 6812 S NORMAL BLVD      2 CHICAGO IL 60621 |
| LANG, MRS CHRISTINE | 14915 TRIADELPHIA RD GLENELG MD 21737-9405 |
| LANG, NOREEN | 10510 WAGON GAP DR AUSTIN TX 78750 |
| LANGBERG, LAWRENCE | 1551 PROVINCIAL LN SEVERN MD 21144-1637 |
| LANGDON, FRANCES J | 2134 N FREEMONT ST CHICAGO IL 60614 |
| LANGE, LOUISE | 4950 N ASHLAND AVE      354 CHICAGO IL 60640 |
| LANGE, WILLIAM | 11376 VIA RANCHO SAN DIEGO NO.A EL CAJON CA 92019 |
| LANGENFELDER, AUGUST | 1216 PRIMROSE AVE BALTIMORE MD 21237-2813 |
| LANGERAK ROOF SYSTEMS INC | 4266 CORPORATE EXCHANGE DR PO BOX 85 HUDSONVILLE MI 49426-0085 |
| LANGHAM, MAURICE | 9 CANDLELIGHT CT LUTHERVILLE-TIMONIUM MD 21093-2807 |
| LANGLEY, BENJAMIN M | 5446 STANDARD DR COLORADO SPGS CO 80922-2377 |
| LANGORD, JOHN | 610 MOORESVILLE RD APT G BEL AIR MD 21014 |
| LANGSTROM RON | 4710 VICKY RD BALTIMORE MD 21236 |
| LANGTRY, MARY | C/O JENNIFER LANGTRY 251 FOREST AVE GLEN ELLYN IL 60137 |
| LANIER, LOIS | 10489 GRAELOCH RD LAUREL MD 20723-1116 |
| LANIER, RUTH | 5800 WALTHER AVE BALTIMORE MD 21206-3411 |
| LANIER, TRACY | 2027 W GIDDINGS ST CHICAGO IL 60625 |
| LANIGAN, KAREN | 400 E RANDOLPH ST      1208 CHICAGO IL 60601 |
| LANKFORD, JERRY | 88-45 209TH ST QUEENS VILLAGE NY 11427 |
| LANKFORD, MICHAEL | 1302 E ALGONQUIN RD DES PLAINES IL 60016-6520 |
| LANNA MICHARLIS | 5 FRANKIE P ENGEL CIR HAMPTON VA 23666 |
| LANTIAN CONSTRUCTION | 217 04 NORTHERN BLVD BAYSIDE NY 10361 |
| LANTRIP, ANGELA | 2929 WOLF RIDGE LN MOUNT DORA FL 32757 |
| LANTZ, MICHAEL A | 3743 N. KIMBALL CHICAGO IL 60618 |
| LANZ, MICHELLE | 966 1/2 EVERETT ST LOS ANGELES CA 90404 |
| LAP MGMT | CELL PHONE 525 S RONALD REAGAN BLVD STE 145 LONGWOOD FL 32750-5406 |
| LAPADULA, LOREN | 290 AUHANA RD KIHEI HI 96753 |
| LAPENTA, FRANK | 2100 S OCEAN LN      506 FORT LAUDERDALE FL 33316 |
| LAPIDUS, S | 6770 NW 14TH PL MARGATE FL 33063 |
| LAPOINTE, DANIEL | 1212 SALTSPRAY LN PASADENA MD 21122-1687 |
| LAPOINTE, JANICE | 12 DONNA ST ENFIELD CT 06082-5045 |
| LAPORALE, LEO & FRANCIS | 229 WIMBLEDON PL BLOOMINGDALE IL 60108 |
| LAPP, BRANDEN | 1006 CENTER ST BETHLEHEM PA 18018 |
| LAQATHA RAY | 1868 W CHANTICLEER RD ANAHEIM CA 92804 |

| Claim Name | Address Information |
|---|---|
| LAQUERRE, CLADY | 1533 CATHRINE DR. NO. 4 DELRAY BEACH FL 33445 |
| LARA HERNAN | 9618 WORTHINGTONRIDGE RD ORLANDO FL 32829 |
| LARCO, CARLOS | 1511 E COMMERCIAL BLVD APT 41 FORT LAUDERDALE FL 33334 |
| LAREAU,SCOTT | 11 DWIGHT STREET FAIRFIELD CT 06824 |
| LAREDO GROUP INC | 10836 BLACKHAWK STREET PLANTATION FL 33324 |
| LARI MAR | SUITE 201 1825 MAIN ST FT LAUDERDALE FL 33326-3683 |
| LARKIN, BRENT | CUST KEVEN LARKIN UGMA OH 18201 N PARK BLVD CLEVELAND HEIGHTS OH 44118-4933 |
| LARKIN, DESI A | 42 E MANOR ST ALTADENA CA 91001-5128 |
| LARKIN, PAUL | 815 LANGLEY CT GRAYSLAKE IL 60030-3423 |
| LARKIN, ROLAND | 1812 HANSON RD EDGEWOOD MD 21040-2524 |
| LARKIN, SANFORD | 41 TILLOTSON RD NEEDHAM MA 02494 |
| LARKIN, SARA | 19466 ASPEN DR IL 60060 |
| LARNER, MICHAEL | 14601 NE 16TH AVE      11 NORTH MIAMI FL 33161 |
| LARNER, SHIRLEY | 2707 N OCEAN BLVD      503 BOCA RATON FL 33431 |
| LAROSA BINOTO | 2024 BRAXTON ST CLERMONT FL 34711 |
| LAROSILIERE, AL | 788 HANBURY DR DES PLAINES IL 60016 |
| LARRIEUX, EDWINE | 6080 NW 40TH ST CORAL SPRINGS FL 33067 |
| LARRIMORE, CHRISTOPHER | 1006 COMMANDERS WAY ANNAPOLIS MD 21409 |
| LARRIMORE, WALTER | 8421 INWOOD CT JESSUP MD 20794-3242 |
| LARRUCEA, MIGUEL | 299 DENNISON RDG MANCHESTER CT 06040-6856 |
| LARRY A. THOMPSON | 11127 MOORE ST LEESBURG FL 34788-4344 |
| LARRY BADLEY | 1038 BROAD AX LANE KIMBALL MI 48074 |
| LARRY BALDWIN | 15749 COUNTY ROAD 455 NO. H10 MONTVERDE FL 34756 |
| LARRY CANDETO | 272 JARVIS AVE ORANGE CITY FL 32763-5049 |
| LARRY DEBAUSE | 9410 FIRE TOWER RD WINDSOR VA 23487 |
| LARRY DURM | 5235 SHARLENE DR TITUSVILLE FL 32780-7175 |
| LARRY FLECK | 26012 MARGUERITE PKWY NO.H318 MISSION VIEJO CA 62962 |
| LARRY GLAUBER | 1051 OCEAN SHORE BLVD APT 101 ORMOND BEACH FL 32176-4179 |
| LARRY HARRINGTON | 1080 COVINGTON ST OVIEDO FL 32765-7039 |
| LARRY LAROCQUE | 17940 SE 100TH TER SUMMERFIELD FL 34491 |
| LARRY M BIRKHEAD | 2004 CARDONA WAY LADY LAKE FL 32159 |
| LARRY MARY EDWARD INC | 11832 FISHING POINT DR NEWPORT NEWS VA 23606 |
| LARRY MILLER | 1396 PURITAN ST DELTONA FL 32725 |
| LARRY MILLER | 26638 BERMUDA DR TAVARES FL 32778-9725 |
| LARRY MURO | 1926 HILLDALE DR. LA CANADA CA 91011 |
| LARRY PARKER | 2110 S USHIGHWAY27 ST NO. E32 CLERMONT FL 34711 |
| LARRY PRICE | 296 SANDRIDGE DR DAVENPORT FL 33896 |
| LARRY RENFRO | 531 CARPENTER RD COVENTRY CT 06238-1249 |
| LARRY RICE | 3333 PLYMOUTH SORRENTO RD APOPKA FL 32712-5400 |
| LARRY RIGGIO | 9430 S 69TH AVE OAK LAWN IL 60453-2039 |
| LARRY SHOEMAKER | 1500 N NEWHAMPSHIRE AVE TAVARES FL 32778-2134 |
| LARRY SIMPSON | 117 RIVERSIDE DR NO.F-1152 NEWPORT BEACH CA 92663 |
| LARRY SMITH | 5497 CRANE FEATHER DR PORT ORANGE FL 32128 |
| LARRY SOLAK | 5700 WILSHIRE BLVD STE 120 LOS ANGELES CA 90036 |
| LARRY SPEAR | 5604 TWIN PALMS RD FRUITLAND PARK FL 34731-6047 |
| LARRY THOMAS | 1025 E HANCOCK DR DELTONA FL 32725-6423 |
| LARRY TREIMAN | PO BOX 268677 CHICAGO IL 60626-8677 |
| LARRY VANNHOOSE | 1142 DAPPLED ELM LN WINTER SPRINGS FL 32708-4225 |
| LARRY WILSON | PO BOX 87 CARDINAL VA 23025 |

| Claim Name | Address Information |
|------------|---------------------|
| LARRY Z. WOOD | 1726 EDWARD LN ANDERSON IN 46012-1917 |
| LARS, PIEHLER | 117 MILTON AVE FALLSTON MD 21047 |
| LARSEN, ANN | 2415 81ST ST LOWER KENOSHA WI 53143-6281 |
| LARSEN, KIMBERLY | 7771 KIDWELL DRIVE HANOVER MD 21076 |
| LARSEN, MARCIA | 26 PICKBURN CT COCKEYSVILLE MD 21030-3006 |
| LARSEN, PAUL N | 5 CARLSON TERRACE FISHKILL NY 12524 |
| LARSON, EDITH H. | 175 E DELAWARE PL    4811 CHICAGO IL 60611 |
| LARSON, LYN G | 433 1/2 ADDISON PALO ALTO CA 94301-3202 |
| LARSON, R | R LARSON 19 CLEMENTINA ST 407 SAN FRANCISCO CA 94105 |
| LARSON, ROBERT | 6 LARK MEADOW CT BALTIMORE MD 21236-3918 |
| LARSON, ROBERT S | 207 CRIMMONS CIRCLE CARY NC 27511-5551 |
| LARUE G OTTEN | 1913 BRUCE ST KISSIMMEE FL 34741-5909 |
| LAS PALMAS-WILLIAM LYON PROP | 2598 ASSOCIATED ROAD FULLERTON CA 92635 |
| LAS VEGAS SUN | 2360 CORPORATE CIR FL 3 HENDERSON NV 89074-7722 |
| LAS VEGAS SUN | 2360 CORPORATE CIR FL 3 HENDERSON NV 89074-7723 |
| LAS VIRGENES MUNICIPAL WATER DISTRICT | 4232 LAS VIRGENES ROAD CALABASAS CA 91302-1994 |
| LASALLE BANK | MS. KATHY PUFFER 135 S. LA SALLE NO.725 CHICAGO IL 60603 |
| LASALLE POSTOFFICE | BULK MAIL UNIT LA SALLE IL 61301 |
| LASALLE, KIESHA | 3536 ORCHARD SHADE RD RANDALLSTOWN MD 21133-2458 |
| LASBURY, | 1329 KINGSBURY RD OWINGS MILLS MD 21117-1344 |
| LASCELLES PINNOCK | 2368 HERONWOOD DR BLOOMFIELD HILLS MI 48302-0834 |
| LASER LINE INC | 1025 W NURSEY RD  STE 122 LINTHICUM MD 21090 |
| LASER QUICK INC | 11810 HI RIDGE RD LAKESIDE CA 92040-1012 |
| LASH, ESTELLE | 7414 CORKWOOD CIR TAMARAC FL 33321 |
| LASHANTA VOUGHNS | 1159 W 36TH ST APT 2 LOS ANGELES CA 90007-3925 |
| LASHEA, MILLER | 5200 N SHERIDAN RD      606 CHICAGO IL 60640 |
| LASHI MAHANANDA | 2503 E CROOKED LAKE CLUB BLVD EUSTIS FL 32726-2022 |
| LASK, DORTHY | 1065 DANIEL CT LOMBARD IL 60148 |
| LASKER SEYMOUR | 15766 LOCH MAREE LN    3902 DELRAY BEACH FL 33446 |
| LASKIN, LILLIAN | 678 LAKEWOODE CIR E DELRAY BEACH FL 33445 |
| LASORSA, MICHAEL | 3133 CORAL HILLS DR      C3 CORAL SPRINGS FL 33065 |
| LASZLO MAKAY | 2683 34TH ST 10 SANTA MONICA CA 90405 |
| LAT COLDWELL BANKER | 1717 4TH ST SANTA MONICA CA 90401 |
| LATARA CLEMENTS | 673 LELEAND DR DELTONA FL 32725 |
| LATARSHA REED | 1815 RICHFIELD DRIVE SEVERN MD 21144 |
| LATAYA ADAMS | 700 WATERFRONT CIR APT 702 NEWPORT NEWS VA 23607 |
| LATAYSHA, SHARON | 16533 S LAKEVIEW DR LOCKPORT IL 60441 |
| LATIMER, CHRISTINA | 173 SPRUCE ST APT NO.4 MANCHESTER CT 06040 |
| LATISHA EASTER | 944 N BEECHWOOD AV RIALTO CA 92376 |
| LATISHA VILLAHERMOSA | 568 TURNBERRY BLVD NO. E NEWPORT NEWS VA 23602 |
| LATONYA MARSHALL | 5117 WOODLAWN AV LOS ANGELES CA 90011 |
| LATOUCHE,LISSON | 3442 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| LATOYA MORRIS | 4423 DON ZAREMBO DR LOS ANGELES CA 90008 |
| LATTA, BELINDA | 550 GREENBLADES CT ARNOLD MD 21012-1966 |
| LATTIMORE, RICKIE D | 305 WITTENRIDGE CT ALPHARETTA GA 30022 |
| LATTNER, MARK D | CUST BRIAN R LATTNER UTMA IL 407 OAK AVE MT PROSPECT IL 60056-2218 |
| LATULIP, CHRISTY | 720 NINEBARK CT NEWPORT NEWS VA 23608 |
| LAU, PATRICIA | 20765 E WALNUT CANYON RD WALNUT CA 91789 |
| LAUDEMAN,MICHAEL | 38 LAUDEMAN LANE MINERSVILLE PA 17954 |

| Claim Name | Address Information |
|---|---|
| LAUDERDALE RIVER INC | PO BOX 6149 HICKSVILLE NY 11802-6149 |
| LAUGHMAN, TODD | 1515 N HARRISON ST IL 60102 |
| LAUN ANDERSON | 1175 REXFORD AV PASADENA CA 91107 |
| LAURA ALVAREZ | 5900 WILSHIRE BLVD STE 2110 LOS ANGELES CA 90036 |
| LAURA B'S DAY SPA | 7056 W 127TH ST IL 60463-1575 |
| LAURA CALDERON | 2528 BACK LOOP COSTA MESA CA 92626 |
| LAURA CHAMBERS | 4823 NORTHRIDGE DR SOMIS CA 93066-7909 |
| LAURA CORDONA | 14024 OSPREY LINKS RD APT 312 ORLANDO FL 32837-6174 |
| LAURA CUOZZO | 208 N 1ST ST LAKE MARY FL 32746-3004 |
| LAURA DURELL | 12405 BENEDICT AV 35 DOWNEY CA 90242 |
| LAURA FARR | 22343 LA PALMA AVE NO.110 YORBA LINDA CA 92887 |
| LAURA FAUGHN ENTERPRISES | 5850 EDGEWATER DR ORLANDO FL 32810-5261 |
| LAURA GUAY | 4815 NEW BROAD ST # 3034 ORLANDO FL 32814 |
| LAURA HARLESS | 311 MARION DR SEAFORD VA 23696 |
| LAURA KYTYR | 986 TURKEYHOLLOW CIR WINTER SPRINGS FL 32708-5133 |
| LAURA MARCINKOWSKI | 416 E GORE ST ORLANDO FL 32806-1335 |
| LAURA MCALISTER | 43044 30TH ST W 159 LANCASTER CA 93536 |
| LAURA MORY | 324 S 16TH ST EMMAUS PA 18049 |
| LAURA NAUTA | 1431 MATCHLEAF AV HACIENDA HEIGHTS CA 91745 |
| LAURA NUNEZ | 15360 SEQUOIA AV 4 HESPERIA CA 92345 |
| LAURA ORTIZ | 1331 1/2 W 88TH ST LOS ANGELES CA 90044 |
| LAURA PRIETO CHAVEZ | 1332 W PARADE ST LONG BEACH CA 90810 |
| LAURA WOOD | 102 KENWOOD DR REDLANDS CA 92374 |
| LAURE HILSON | 1127 DUNBRIDGE ST APOPKA FL 32703-3630 |
| LAUREL KRAMER | 3690 STATION AVE CENTER VALLEY PA 18034 |
| LAUREL REGIONAL HOSPITAL | 7300 VAN DUSEN ROAD LAUREL MD 20707 |
| LAUREN C GARRITY | 31 JUDD RD WETHERSFIELD CT 06109-1133 |
| LAUREN FIELDS | 8871 BUCKEYE DR FONTANA CA 92335 |
| LAUREN OPERT SANDLER | 251 BALTIC ST BROOKLYN NY 11201 |
| LAUREN PICKARD | 14802 HAWKSMOORRUN CIR ORLANDO FL 32828 |
| LAUREN SOLIZ | 24172 HOLLYOAK B ALISO VIEJO CA 92656 |
| LAUREN, JASON | 2786 ALLOVEZ AVE GREEN BAY WI 54311 |
| LAUREUZ, JEON | NORTH WESTERN 1637 ORRINGTON AVE      209 EVANSTON IL 60201 |
| LAURIE BENDON | 57886 INTERLACHEN LA QUINTA CA 92253 |
| LAURIE CABRERA | 9432 WARBLER AV FOUNTAIN VALLEY CA 92708 |
| LAURIE CURTIS | PO BOX 849 SOMERS CT 06071-1605 |
| LAURIE CZECH | 41 VILLAGE LN UNT 818 WETHERSFIELD CT 06109-1085 |
| LAURIE HAGENAH | 833 CHAPIN WOOD DR NEWPORT NEWS VA 23608 |
| LAURIE HIGA | 4795 BIRCHLEAF WY HEMET CA 92545 |
| LAURIE KERWIN | 1164 NW 5TH ST PLANTATION FL 33325 |
| LAURIE LEGGIO | COASTAL PROPERTIES 3545 HARBOR GATEWAY SOUTH   NO.1 COSTA MESA CA 92626 |
| LAURIE LYNN | 238 HIDDEN DR BLACKWOOD NJ 08012-4432 |
| LAURIE LYONS | 626 MAJESTY DR DAVENPORT FL 33837 |
| LAURIE M HILL | 2318 LINDSEY CT A WEST COVINA CA 91792 |
| LAURIE SULLIVAN | 227 20TH STREET NEWPORT BEACH CA 92663 |
| LAURIE WEBB | 5683 ROYAL CLUB DR BOYNTON BEACH FL 33437-4275 |
| LAURIE, ELIZABETH | 1639 NE 26TH ST      211 WILTON MANORS FL 33305 |
| LAURYN PENA | 1100 E VICTORIA ST B2L CARSON CA 90746 |
| LAVADA DUNNING | 1798 N ARMISTEAD AVE HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| LAVARDERA | 1174 TROTWOOD BLVD WINTER SPRINGS FL 32708-5176 |
| LAVARK, DEON NELSON | 6722  19TH ST NO.C5 BERWYN IL 60402 |
| LAVELLE JENKINS | 1002 ELM AVE SAINT CLOUD FL 34769-4075 |
| LAVEN, DAVID C | 1642 NO MILFORD CREEK LANE MARIETTA GA 30008-8138 |
| LAVENSTEIN  M, ARNALD F | 5715 OAKSHIRE RD BALTIMORE MD 21209-4217 |
| LAVERN CURTIS | 31544 HILLSIDE DR DELAND FL 32720 |
| LAVERNA HINES | 2229 WALBROOK AVE BALTIMORE MD 21216 |
| LAVERNE BOOZER | 1004 REVERDY ROAD BALTIMORE MD 21212 |
| LAVERNE BURNS | 423 W ROUTE 66 15 GLENDORA CA 91740 |
| LAVERNE CLIFF | 26611 BIMINI DR TAVARES FL 32778-9737 |
| LAVERNE EPPLEY | 28229 COUNTYROAD33 ST NO. 395W LEESBURG FL 34748 |
| LAVERNE LISTOPAD | 2240 BARBADOS CT KISSIMMEE FL 34741-3084 |
| LAVERNT, CAISON | 3505 CHERRY DRIVE BALTIMORE MD 21215 |
| LAVERONI | 712 MACPHAIL CT N BEL AIR MD 21014-5266 |
| LAVERONI, JEAN | 312 CIGAR LOOP HAVRE DE GRACE MD 21078 |
| LAVERY, MATILDA | 3042 HUNTING RIDGE DR OWINGS MILLS MD 21117-4950 |
| LAVERY, MICHAEL | 37 SULGRAVE RD WEST HARTFORD CT 06107-3346 |
| LAVERY, RICHARD | 8734 S KENTON AVE         1 HOMETOWN IL 60456 |
| LAVEZZO, ANNA | 1526 CHURCH HILL PL RESTON VA 20194 |
| LAVEZZO, RITA | 5370 LAS VERDES CIR         303 DELRAY BEACH FL 33484 |
| LAVIGNE, LEO | P O BOX 460 BROOKLYN CT 06234 |
| LAVONIA GLASS | 5510 LAKE MARY JESS SHORES CT ORLANDO FL 32839 |
| LAVOR CONNECTION | 8002 E. COLONIAL DRIVE ORLANDO FL 32708 |
| LAW BULLETIN PUBLISHING COMPANY | INDEX PUBLISHING CORPORATION 415 N STATE STREET CHICAGO IL 60654 |
| LAW OFC OF WILLIAM G PINTAS | 368 W HURON ST  STE 100 CHICAGO IL 60610 |
| LAW OFFC/ ANDRU & PALMA LLP | 701SW 27TH AVE, SUITE 1201 MIAMI FL 33135 |
| LAW OFFICE OF GEORGE RIOS,PA | 26 JOURNAL SQUARE SUITE 702 JERSEY CITY NJ 07306 |
| LAW OFFICE OF JEFFERY EVENS | MR. JEFFERY EVENS 5701 N. ASHLAND NO.305 CHICAGO IL 60660 |
| LAW OFFICE OF JOSEPH GIRARD | ATTN:  ANN -OFFICE MGR 4560 ADMIRALTY WAY NO.254 MARINA DEL REY CA 90292 |
| LAW OFFICES OF EPSTEIN & HARVEY | 10127 MONTAGRAM NORTH HILLS CA 91411 |
| LAW OFFICES OF GANG JIAN SHU | 18645 E. GALE  AVE STE 200 CITY OF INDUSTRY CA 91748 |
| LAW OFFICES OF JANE OAK | 3435 WILSHIRE BLVD NO.2470 LOS ANGELES CA 90010 |
| LAW OFFICES OF RIFENBARK, MACNEIL/WAT | 21550 OXNARD ST  STE 600 WOODLAND HILLS CA 91367 |
| LAW OFFICES OF STEPHEN G RODRIGUEZ | ATTN:  STEPHEN G RODRIGUEZ 633 W 5TH ST  SUITE 2600 LOS ANGELES CA 90071 |
| LAWERENCE CARACCIOLO | 1840 WAKE FOREST AVE CLERMONT FL 34711 |
| LAWLESS, JAMES | 49 SHELDRAKE AVE LARCHMONT NY 10538-1305 |
| LAWN MOWGUL INC | 3005 STOREY LANE DALLAS TX 75220 |
| LAWRENCE DAVIS | 8709 ORCUTT AVE HAMPTON VA 23666 |
| LAWRENCE DEVERNA | 526 GALLERY PLACE #2 JACKSON MI 49201 |
| LAWRENCE H REITMAN & JODI I REITMAN JT | TEN 430 CASTLEWOOD LN BUFFALO GROVE IL 60089-1616 |
| LAWRENCE HORNIG | 4255 FOXHOLLOW CIR CASSELBERRY FL 32707-5240 |
| LAWRENCE K WILLIAMS | 1184 JAMESTOWN RD APT 9 WILLIAMSBURG VA 23185 |
| LAWRENCE MIMS | P.O. BOX 390205 DELTONA FL 32739 |
| LAWRENCE NORRIS | 2555 S ATLANTIC AVE APT 1603 DAYTONA BEACH FL |
| LAWRENCE OSKROBA & JULIE OSKROBA JT TEN | 4312 E WOODLAND DR PHOENIX AZ 85048-7454 |
| LAWRENCE PRINDLE | 3083 EGRETSLANDING DR LAKE MARY FL 32746 |
| LAWRENCE R. MUNDY | 1411 S USHIGHWAY27 ST APT 53 CLERMONT FL 34711 |
| LAWRENCE RATHAN | 10880 NW 40 ST SUNRISE FL 33351-8278 SUNRISE FL 33351 |
| LAWRENCE TAYLOR | 451 2ND ST KENANSVILLE FL 34739 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE TRIM | 3100 FIELDSTONE CT NW KENNESAW GA 30152-2702 |
| LAWRENCE VANDERWIELE | C/O RITA G VANDERWIELE 2929 S.E. OCEAN BLVD 108-7 STUART FL 34996 |
| LAWRENCE WALSH | 837 SKY LAKE CIR APT B ORLANDO FL 32809-7126 |
| LAWRENCE WALSH | 1516 STEARNS DR LOS ANGELES CA 90035 |
| LAWRENCE, JAMES | 4544 SANDWOOD RD BALTIMORE MD 21219 |
| LAWRENCE, KOMAL | 9401 WHITE CEDAR DR    115 OWINGS MILLS MD 21117-7518 |
| LAWRENCE, RENEE | 122 SAINT CLAIR DRIVE CONYERS GA 30094 |
| LAWRIE SMITH | 4301 BRADLEY LN CHEVY CHASE MD 20815 |
| LAWSON L LAMAR | 2250 FORREST RD WINTER PARK FL 32789-6027 |
| LAWSON,SHONTAINE D. | 1527 LOCHWOOD ROAD BALTIMORE MD 21218 |
| LAWTON, HAROLD | 1419 SEGOVIA PL LADY LAKE FL 32162 |
| LAYNE FURLEY | 3523 W GREENTREE CIR J ANAHEIM CA 92804 |
| LAYOLA RINEHART | 1041 OVERLOOK RIDGE RD DIAMOND BAR CA 91765 |
| LAYTON, ERIN | 368 COOL BREEZE CT PASADENA MD 21122-1116 |
| LAYTON, GERTRUDE | 7602 CLAYS LN    117 GWYNN OAK MD 21244-2006 |
| LAZ PARKING LTD LLC | 15 LEWIS ST HARTFORD CT 06103 |
| LAZAR, MARCI | ELM MIDDLE SCHOOL 2031 SHERIDAN RD HIGHLAND PARK IL 60035 |
| LAZARUS, EDWARD | 333 N CITRUS AVE LOS ANGELES CA 90036 |
| LAZARUS, LEO | 287 TUSCANY E DELRAY BEACH FL 33446 |
| LAZO,VICTOR | 42 FEDERAL ST ELMWOOD CT 06110-1719 |
| LAZZARONI, ERIKA | 712 N STATE 149 RD    149 VALPARAISO IN 46385 |
| LB PROPERTY MANAGEMENT (8431) | CRESCENT VILLAGE APT LLC 4730 WOODMAN AVE NO.200 SHERMAN OAKS CA 91423 |
| LE CANH | 1547 AMERICANA BLVD APT 11A ORLANDO FL 32839 |
| LE FRENCH PARK AVE CLEANERS | 573 PLANDOME RD MANHASSETT NY 11030 |
| LE, KEVIN | 4723 N WHIPPLE ST 2 CHICAGO IL 60625 |
| LEABARDA NAVA | 7058 HAZELTINE AV 12 VAN NUYS CA 91405 |
| LEACH & MONSEN | 29 UNCAS RD STAMFORD CT 06902 |
| LEACH, TAMSIN | 69 GLOUCESTER CRESCENT GREAT BRITAIN NW1 7EG GBR |
| LEACH,LINDSEY C | 158 YEARDLEY DRIVE APT #10 NEWPORT NEWS VA 23601 |
| LEADER,FRANCIE | 180 TURN OF RIVER RD #14A STAMFORD CT 06905 |
| LEAH K MANCINI | 1619 N. ROYER AVE COLORADO SPRINGS CO 80907 |
| LEAH LANDRY | 3925 PROSPECT AV H CULVER CITY CA 90232 |
| LEAH MARINKOVICH / LANDMARK RLTY | 28901 S. WESTERN AVE. NO.101 RPV CA 90275 |
| LEAH OGRADY II | 228 JAKES LN NEWPORT NEWS VA 23608 |
| LEALON CORLEY | 310 WOODVIEW DR TAVARES FL 32778-5142 |
| LEAPER, REBECCA | 25 OPEN PKWY N LAKE ZURICH IL 60047-8435 |
| LEARENCE HOROURTZ | 2402 GREEN CANYON CT RIVERSIDE CA 92506 |
| LEARNING SOLUTIONS LLC | 216 LYNDON ST HERMOSA BEACH CA 90254-5110 |
| LEARY RON | 1331 EAGLE RIDGE RUN BEL AIR MD 21014 |
| LEARY, DESSIE | 5760 THUNDERHILL RD COLUMBIA MD 21045 |
| LEASED INVESTMENT GROUP | 201 CALIFORNIA ST SAN FRANCISCO CA 94111 |
| LEASING OFFICE HILL CREST PARK | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| LEASURE, LAURA | 24 COPPERGATE RD EAST GRANBY CT 06026-9511 |
| LEATH, EDITH | 5219 OVERHILL RD BALTIMORE MD 21207-6554 |
| LEATHERBURY, CLARA | 3628 MANCHESTER AVE BALTIMORE MD 21215-5922 |
| LEATHERMAN, STEVE | 6924 SARACEN CT LITTLETOWN PA 21769 |
| LEAVARITY, DONNA J | 1117 NW 11 TERR NO.10 MIAMI FL 33136 |
| LEAVITT | 350 E JACKSON ST APT 1202 ORLANDO FL 32801-3543 |
| LEAVITT, IRVING | 8839 BRONX AVE    1ST SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| LEAVITT, TUESDAY C | PO BOX 470771 LAKE MONROE FL 32747-0771 |
| LEAVY, WILLIE | 6040 BARSTOW RD B BALTIMORE MD 21206 |
| LEBANON LIONS CLUB | ATTN RAND WELLS 444 OLIVER RD LEBANON CT 06249 |
| LEBLANC, DEBBIE | 3638 N LOTUS AVE CHICAGO IL 60641 |
| LECOYA CLARK | 32 REDWOOD ST HAMPTON VA 23669 |
| LECTROSONICS INC | PO BOX 15900 RIO RANCHO NM 87174 |
| LEDEE, PEDRO | 446 ROBIN RD ALLENTOWN PA 18104 |
| LEDER, ALDONA | 510 MAGNOLIA LN IL 60007 |
| LEE | PO BOX 5415 SAINT MARY'S GA 31558 |
| LEE ANN MILL | 101 N HILL AVE APT 5 DELAND FL 32724-4669 |
| LEE CLIFTON | 42800 WASHINGTON STREET PALM DESERT CA 92261 |
| LEE FAYE | 87 BUCK KEY CT OCOEE FL 34761-2281 |
| LEE GIPE | 3915 ALLAMANDA CT CLERMONT FL 34711 |
| LEE HAMMER | 10 MANN HILL FARM CT WEST POINT VA 23181 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | DEPT CHNO.10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON, LLC | 175 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| LEE HICKMAN | 20322 RAMONA LN HUNTINGTN BCH CA 92646-4752 |
| LEE JENNINGS TARGET EXPRESS INC | 1465 E FRANKLIN AVE POMANA CA 91766 |
| LEE JOHN | 21224 MILLERS MILL RD BALTIMORE MD 21053 |
| LEE KEMPER | 6532 EVERINGHAM LN SANFORD FL 32771 |
| LEE LEAHY | 162 FOX HILL DR ROCKY HILL CT 06067-2811 |
| LEE MARK | 2745 GATES RD BALTIMORE MD 21293 |
| LEE MEDIA SERVICES | 7574 BLACK WALNUT DR AVON IN 46123-9505 |
| LEE MEMORIAL PARK | 12777 STATE ROAD 82 FL 33913-9651 |
| LEE P KOCH | 1814 MO HO DR ORLANDO FL 32839-8731 |
| LEE PASQUA | 137 HOLLOW TREE RDG RD NO. 1913 DARIEN CT 06820 |
| LEE PEARSON, SANDRA | 21 BITTERSWEET LN BURLINGTON CT 06013 |
| LEE QUERRO | 207 HOLLOW TREE RDG RD DARIEN CT 06820 |
| LEE R JAY | 8664 CABOT RD CHINA LAKE CA 93555 |
| LEE REID ASSOCIATE INC | 944 WOODROSE CT ALTAMONTE SPRINGS FL 32714 |
| LEE SHADDOCK | 1 AVOCADO LN APT 801 EUSTIS FL 32726 |
| LEE STUFFLET | 2602 LITTLEHILL CV APT 106 OVIEDO FL 32765 |
| LEE VARON | 4300 88TH ST NE APT 216 MARYSVILLE WA 98270-2936 |
| LEE WINN | 538 ORANGE DR ALTAMONTE SPRINGS FL 32701 |
| LEE, BRANDY | P.O. BOX 8503 MADISON WI 53708 |
| LEE, BRIAN | 714 HESTON LANE BEL AIR MD 21014-6904 |
| LEE, DANNY | 569 17TH AVE SAN FRANCISCO CA 94121-3106 |
| LEE, DERREK | 3576 BRTTANY WAY EL DORADO HILLS CA 65762 |
| LEE, FAE | 452 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| LEE, FRANK | 830 W 40TH ST 660 BALTIMORE MD 21211 |
| LEE, GRACE | 1418 ARGYLE AVE BALTIMORE MD 21217-2915 |
| LEE, JAEGUN | 30 N HADLEY ROAD AMHERST MA 01002 |
| LEE, JASON P | 343 E 30TH ST APT 1L NEW YORK NY 10016-6414 |
| LEE, JEAN | 8890 MONTJOY PL ELLICOTT CITY MD 21043-8002 |
| LEE, JEFFRY | 278 STEELE ROAD WEST HARTFORD CT 06117 |
| LEE, JENNIFER | 301 WARREN AVE      123 BALTIMORE MD 21230-3952 |
| LEE, JENNY | 940 47TH ST BROOKLYN NY 11219-2840 |
| LEE, JOHN | 200 MAYO AVE EDGEWATER MD 21037-4613 |

| Claim Name | Address Information |
|---|---|
| LEE, JOHN | 16010 EXCALIBUR RD      B408 BOWIE MD 20716 |
| LEE, KIA | 9304 S CORNELL AVE CHICAGO IL 60617 |
| LEE, KYUNG HYUN | LEE, KYUNG HYUN 25 E SUPERIOR ST 11E CHICAGO IL 60611 |
| LEE, LESLIE | 28 WILLOWOOD DR      103 YORKTOWN VA 23693 |
| LEE, LINDA | 900 N WEST KNOLL DR APT 1 W HOLLYWOOD CA 90069-6636 |
| LEE, LYNN | 2103 JACOBS WELL CT BEL AIR MD 21015 |
| LEE, MATT | 612 CHAPEL TER HVRE DE GRACE MD 21078-2518 |
| LEE, NINA A | 1015 CALLE ALEGRE ST GLENDATE CA 91208-3002 |
| LEE, REGINA B | 2406 HANSON RD      41 EDGEWOOD MD 21040-2616 |
| LEE, RUSSELL G | 701 REDDEN CT SAINT CHARLES IL 60174 |
| LEE, SENNY | 4234 NW 98TH WAY SUNRISE FL 33351 |
| LEE-VANCE, MICHELLE | 2022 MUSTANG CT      C LANGLEY AFB VA 23665 |
| LEED COUNCIL | 1866 N MARCEY ST CHICAGO IL 60614 |
| LEEK, MORGAN A | 2167 SW YAMHILL ST APT 1 PORTLAND OR 97205-1446 |
| LEESEBERG, FRED | 1137 LAKE TERRACE RD ELGIN IL 60123 |
| LEFRANCOIS, CORINNE | 2610 MIDWAY BRANCH DR      203 ODENTON MD 21113-2345 |
| LEFRANCOIS, FLORENCE | C/O ANN LEAVITT ANN LEAVITT MIDDLETOWN RI 02842 |
| LEFTON, REBECCA | 3324 N CLIFTON AVE      1F CHICAGO IL 60657 |
| LEFTWICH, ROBERT W | CUST VIRGINIA LYNN LEFTWICH UTMA FL 1093 EAGLES WATCH TR WINTER SPRINGS FL 32708-5029 |
| LEGACY PARTNERS | 5141 CALIFORNIA AVE SUITE NO.100 IRVINE CA 92617 |
| LEGACY VIDEO PRODUCTIONS | PO BOX 3657 HOLLYWOOD FL 33083-3657 |
| LEGAL AFFAIRS INC | 254 ELM ST NEW HAVEN CT 06511 |
| LEGARD, STEVE | 61 MARTHA WAY THOMASTON CT 06787 |
| LEGEER, WANDA | 9809 LANGS RD      H BALTIMORE MD 21220-2612 |
| LEGER, EILEEN | 12701 NW 18TH CT MIAMI FL 33167 |
| LEGG MASON WOOD WAKER IN | 600 WASHINGTON AVE      NO.200 TOWSON MD 21204 |
| LEGG, TIM | 61 WILTSHIRE RD BALTIMORE MD 21221 |
| LEHEUP | 2000 MICHIGAN AVE SAINT CLOUD FL 34769-5212 |
| LEHIGH EYE SPECIALISTS | 1231 SOUTH CEDAR CREST STE 307 ALLENTOWN PA 18103 |
| LEHIGH FLUID POWER INC | 1413 ROUTE 179 LAMBERTVILLE NJ 08530 |
| LEHIGH UNIVERSITY | ATTN CAMPUS POST OFFICE 118 ATLAS DR BLDG J BETHLEHEM PA 18015-4796 |
| LEHIGH VALLEY JANITORIAL SUPPLY, INC | 2320 BRODHEAD RD. BETHLEHEM PA 18020 |
| LEHIGH VALLEY LATIN SOCCER LEAGUE | PO BOX 21351 LEHIGH VALLEY PA 18002 |
| LEHMAN, ELIZABETH | 405 N OCEAN BLVD      628 POMPANO BCH FL 33062 |
| LEHMAN, GREGG | 246 E CORAL TRACE CIR DELRAY BEACH FL 33445 |
| LEHMAN, JESSICA | 14921 SW 147 ST MIAMI FL 33196 |
| LEHMAN, MELISSA | 2813 ROSALIE AVE BALTIMORE MD 21234 |
| LEHR, MARY | 4712 W 87TH PL      1 HOMETOWN IL 60456 |
| LEIBENSPERGER, NADINE | 40 ROTH AVE MERTZTOWN PA 19539 |
| LEICEITER, SIDNEY | 114 PLEASANT SPRINGS AVE WAVERLY VA 23890 |
| LEIDRICH, | 7712 OLD HARFORD RD BALTIMORE MD 21234-6324 |
| LEIFERT, CLAIRE | 280 TACONIC RD SALISBURY CT 06068 |
| LEIGH ANNE WINDHAM | 22 BLACK OAK CT SIMPSONVILLE SC 29680 |
| LEIGH LLOYD | 12 W BAYBERRY CT HAMPTON VA 23669 |
| LEIGHT, RUTH | 3939 ROLAND AVE      207 BALTIMORE MD 21211-2025 |
| LEIGHTON THOMAS CUST CHRISTOPHER HUME | THOMAS UTMA MA 31 ARGYLE RD ARLINGTON MA 02476-5726 |
| LEIGHTON THOMAS CUST ZACHARY CALEB | THOMAS UTMA MA 31 ARGYLE RD ARLINGTON MA 02476-5726 |
| LEILA PRINCE | 150 ISLANDER CT APT 212LK LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| LEIMAN, SOL | 122 ALDEN DR PRT JEFFERSON NY 11777-1404 |
| LEIN, JEROLD | THE ESTATE OF JEROLD LEIN 5946 N WINTHROP AVE 3N CHICAGO IL 60660 |
| LEINER, CLAIRE | 13530 WEYBURNE DR DELRAY BEACH FL 33446 |
| LEISA VANCE | 1559 W 226TH ST TORRANCE CA 90501 |
| LEISURE, MASTERS | 565 OAK ST ELK GROVE VILLAGE IL 60007 |
| LEITNER, BRENDA | 10513 ABINGDON WAY WOODSTOCK MD 21163 |
| LEITNER, DARLENE | 9126 SNYDER LN PERRY HALL MD 21128-9410 |
| LELA BEALE | 220 RALEIG AVE SUFFOLK VA 23434 |
| LELA COLLAR | 7018 BALBOA DR APT B ORLANDO FL 32818-6575 |
| LELA H. JOHNSON | 1808 MANOR DR COCOA FL 32922-6926 |
| LELA RABAUTA | 2501 LILAC WK OXNARD CA 93030 |
| LELA STEVENSON | 3420 ADRIATIC AV LONG BEACH CA 90810 |
| LELAND E STALKER | 1804 SANTANA WAY LADY LAKE FL 32159 |
| LELAND GOTHAM | 226 MALAYSIA ISLAND LN LEESBURG FL 34788-2941 |
| LELAND HOBSON | 4234 STONEWALL DR ORLANDO FL 32812-7938 |
| LELAND HOWARD | 115 N LAKE DR NO. 210B ORANGE CITY FL 32763 |
| LEMBKEY, GERTRUDE | 384 SUNSET DR CRYSTAL LAKE IL 60014 |
| LEMCO, NATALIE | 6121 RALEIGH ST     STE 708 ORLANDO FL 32835 |
| LEMIRE, LORETTA | 1630 MAIN ST      65 COVENTRY CT 06238-1620 |
| LEMLER, CHARLES | 6516 DEER PARK RD REISTERSTOWN MD 21136-5947 |
| LEMON TREE | 49 IRA RD SYOSSET NY 11791 |
| LEMONT AREA CHAMBER OF COMMERCE | 101 MAIN STREET LEMONT IL 60439 |
| LEMONT NURSING & REHAB | FRANK/ADMINISTRATOR 12450 WALKER RD LEMONT IL 60439 |
| LENA GRANT | 4211 RADCLIFFE LN CHESAPEAKE VA 23321 |
| LENA HOLLAND | 3032 PANSY CIR CORONA CA 92881 |
| LENA KEANE | 101 SIMEON RD APT 104 BETHEL CT 06801-1944 |
| LENA SMALLWOOD | P.O BOX 1012 APOPKA FL 32704 |
| LENARD CAPLES | 120 N LA REINA CIR 11 ANAHEIM CA 92801 |
| LENDA MCDONALD | 37709 BRISTOL CT PALMDALE CA 93550 |
| LENDING, PH | 6700 CONROY RD ORLANDO FL 32835 |
| LENDMARK FIN.SRVCS-C/O JAY B. | 3205- B CORPORATE COURT ELLICOTT CITY MD 21042 |
| LENEAR, JEANNETTE | 1425 N. MOHAWK CHICAGO IL 60610 |
| LENEGAN, LLOYD T | 305 HILL LN BIRDSBORO PA 19508-9197 |
| LENHARDT | 1165 LANCELOT WAY CASSELBERRY FL 32707-3920 |
| LENHER, GEORGE | 569 MAIN ST CHURCH HILL MD 21623 |
| LENHOFF, DEVIDA | 8465 CASA DEL LAGO      B BOCA RATON FL 33433 |
| LENNIE MILES | 22310 BARRETT TOWN RD ZUNI VA 23898 |
| LENNIE VILCHES | 167 VERDI RD VENTURA CA 93003 |
| LENNON, COLLEEN M | 26 GLENWOOD AVE WOBURN MA 01801 |
| LENNY CHARETTE | 618 STANLEY ST APT 2 NEW BRITAIN CT 06051-2735 |
| LENNY WELLS | 8713 EVERGREEN CIRCLE BRIENGSVILLE PA 18031 |
| LENORA BAKER | 10633 LOOKAWAY DR NO.A ST. LOUIS MO 63137 |
| LENORA BOYD | 230 GENOA DR HAMPTON VA 23664 |
| LENORA MUTTER | 11928 CENTRALIA RD 202 HAWAIIAN GARDENS CA 90716 |
| LENORA PARKER | 890 HENRICO CT NEWPORT NEWS VA 23608 |
| LENORD LINDSAY | 26644 CAYMAN DR TAVARES FL 32778-9727 |
| LENORE DAVIS | 638 25TH ST NEWPORT NEWS VA 23607 |
| LENORE KOGAN | 3598 YACHT CLUB DR APT 1404 NORTH MIAMI BEACH FL 33180 NORTH MIAMI BEACH FL 33180 |

| Claim Name | Address Information |
|---|---|
| LENTZ, LINDA | 2623 COVY ACRES RD RACINE WI 53406 |
| LENTZ, ROBERT F. | 8720 RIDGE RD      109 ELLICOTT CITY MD 21043-4811 |
| LEO BURNETT INC | SAHR BUNDOR 79 MADISON AVE NEW YORK NY |
| LEO CUCCIARDI | 22858 SWEETPEA CIR MORENO VALLEY CA 92557 |
| LEO CURRY | 900 TILLERY WAY ORLANDO FL 32828-9142 |
| LEO DAWKINS | 449 DREAMA DR DAVENPORT FL 33897 |
| LEO EGAN | 1224 LINDA LN ORLANDO FL 32807-5267 |
| LEO FABING SR. | 2913 CONWAY DR TITUSVILLE FL 32796-2301 |
| LEO HAGGERTY | 4229 CLUBHOUSE DR LAKEWOOD CA 90712 |
| LEO KIRCHNER | 444 NEWTON PL LONGWOOD FL 32779-2230 |
| LEO LESPERANCE | 609 HIGHWAY 466 NO. 651 LADY LAKE FL 32159 |
| LEO RIQUIER | PO BOX 26 COLUMBIA CT 06237 |
| LEO TETREAULT | 279 GRISWOLD RD APT 2 WETHERSFIELD CT 06109-3627 |
| LEO, | 3315 NORTHWAY DR BALTIMORE MD 21234-7920 |
| LEOCADIO, TRUDY AND RUDY | 1349 STONEWOOD RD BALTIMORE MD 21239-3902 |
| LEOLA ANDERSON | 3035 F ST PHILADELPHIA PA 19134-2432 |
| LEOLA DICKINSON | 256 MENLO PARK AVE DAVENPORT FL 33897 |
| LEOLA JOHNSON | 748 W 101ST ST LOS ANGELES CA 90044-4506 |
| LEON | 5129 GREENWICH PRESERVE CT BOYNTON BEACH FL 33436 |
| LEON CRIBB | 3855 S ATLANTIC AVE NO. 705 PONCE INLET FL 32127-5746 |
| LEON FITZPATRICK | 10207 GRIER LN ORLANDO FL 32821-8254 |
| LEON NILES | 348 HILLSIDE AVE DAVENPORT FL 33897 |
| LEON SCHOENBAUM | 3252 PAGE AVE 201 VIRGINIA BEACH VA 23451 |
| LEON TUDOR | 5170 KEITTS CORNER RD MECHANICSVILLE VA 23111 |
| LEON WARMAN | 5781 LOS PALMA VISTA DR ORLANDO FL 32837 |
| LEON, JONATHAN | 702 N PEIDMONT ST ALLENTOWN PA 18109 |
| LEON, KEITH | 4202 CACTUS RD 3115 PHOENIX AZ 85032 |
| LEON, MIA | 200 BROADWAY AMITYVILLE NY 11701 |
| LEON,JOSEPH | 702 N PIEDMONT ST ALLENTOWN PA 18109 |
| LEON,VANESSA | 540 SOUTH DRIVE MIAMI SPRINGS FL 33166 |
| LEONA COFFIN | 1539 LIVINGSTON ST BETHLEHEM PA 18017 |
| LEONA DAVIS | 2615 WHITE OAK LN TITUSVILLE FL 32780-5946 |
| LEONA SUBOTNIK | 530 CRANES WAY APT 205 ALTAMONTE SPRINGS FL 32701-7777 |
| LEONARD & OHREN | 700 MAIN ST UNIT 6 VENICE CA 90291-2308 |
| LEONARD BOOKER | 8935 SE 168TH TAILFER ST LADY LAKE FL 32162 |
| LEONARD J PASTICK | 26935 COLMENAR ST MISSION VIEJO CA 92692 |
| LEONARD JANICKI | 236 ASHFORD CT ORMOND BEACH FL 32174-4864 |
| LEONARD M COX | 5460 SAN JUAN BLVD ORLANDO FL 32807-1571 |
| LEONARD MERIN | 1 CURRAN CIR BLOOMFIELD CT 06002-4329 |
| LEONARD MURRAY | 16 CAROL DR PLAINVILLE CT 06062-3206 |
| LEONARD OLSON | 23 TERRACE RD WETHERSFIELD CT 06109 |
| LEONARD ONG | BOX 02392545 SIOUX FALLS SD 57186 |
| LEONARD QUINN | 12 CONCORD DR EAST GRANBY CT 06026-9507 |
| LEONARD RODNEY | 8709 BRAZKE CT BALTIMORE MD 20735 |
| LEONARD STEM | 244 SOUTH EXETER STREET BALTIMORE MD 21202 |
| LEONARD WEISS | 7826 TOPANGA CANYON BLVD 201 CANOGA PARK CA 91304 |
| LEONARD, CATHERINE | 5002 EUGENE AVE BALTIMORE MD 21206-5011 |
| LEONARD, DON | 59 FRANCIS ST EAST HARTFORD CT 06108-2626 |
| LEONARD, GRACE | 3736 DOUBLE ROCK LN BALTIMORE MD 21234-4225 |

| Claim Name | Address Information |
|---|---|
| LEONARD, JOSEPH J. | 26 LAPEER ST. DEER PARK NY 11729 |
| LEONARD, ROBERT | 600 WEXWOOD CT RICHMOND VA 23236 |
| LEONARD, WILLIAM | 160 ALLYSON DR WILLIAMSBURG VA 23188 |
| LEONARD. CHARLES | 3500 EVA AVE PARK CITY IL 60085 |
| LEONARDI, HANAN | 16837 ARROWHEAD BLVD WINTER GARDEN FL 34787-9648 |
| LEONIE CHEN | 546 ORANGE DR APT 11 ALTAMONTE SPRINGS FL 32701-5359 |
| LEOREN ALLEN | 120 NORTH DR MOORESVILLE IN 46158 |
| LEOTA K DODGE | C/O FAY HARTZELL 5 N 7TH ST COPLAY PA 18037 |
| LEPE, JOSE M | 455 NORTH DAHLIA AVENUE ONTARIO CA 91762 |
| LEPKOWSKI, BETTY | 20 LAKESHORE DR        A4 FARMINGTON CT 06032-1257 |
| LEPPERT, SUSAN R | 816 EASTRIDGE RD ABINGDON MD 21009-2724 |
| LEPPO, CLEO | 3975 LYNDHURST DR 304 VA 22031 |
| LERAY ALGER | 3512 WESTERHAM DR CLERMONT FL 34711 |
| LERNER, JIMMY | 116 SE 1ST TER        1 DANIA FL 33004 |
| LEROY ALBOR | 1915 CHURCH ST. BURBANK CA 91504 |
| LEROY HELDRETH | 1906 CARNOUSTIE CT ORLANDO FL 32826-5075 |
| LEROY PAUGH | 1908 ARMONDO DR LADY LAKE FL 32159 |
| LEROY PORTER | 1813 BRANDO DR ORLANDO FL 32822-4655 |
| LEROY REID | 5261 ALHAMBRA DR NO. 19 ORLANDO FL 32808 |
| LEROY, DANIEL JONATHAN | 16 BRANDYWINE LANE SUFFIELD CT 06078 |
| LES BRITT | 76 SOUTH ST PETERSHAM MA 01366 |
| LES KAUFFMAN | 2110 S USHIGHWAY27 ST NO. H42 CLERMONT FL 34711 |
| LESCOE, EDMUND A. JR. | 10 STREAM CT. FARMINGTON CT 06032 |
| LESKOVN, IRENE | 1432 GEORGIA AVE SEVERN MD 21144-2640 |
| LESLEY FERGUSON | 202 KINGWOOD DR NEWPORT NEWS VA 23601 |
| LESLEY SIEGEL/REMAX BEACH CITIES | 400 S. SEPULVEDA #100 MANHATTAN BCH CA 90266 |
| LESLIE DALE | 5151 STALLION CIR HUNTINGTON BEACH CA 92649 |
| LESLIE DAVIS | 4800 MONTAUK ST ORLANDO FL 32808-2754 |
| LESLIE FERGUSON | 12272 BROWNING AV SANTA ANA CA 92705 |
| LESLIE HAIRSTON | 1900 E 71ST ST CHICAGO IL 60649 |
| LESLIE LYTLE | 35239 OLD LAKE UNITY RD FRUITLAND PARK FL 34731-6214 |
| LESLIE NOVOTNY | 7329 GRAND AVE WINTER PARK FL 32792-7322 |
| LESLIE STEMPKOWSKI | 3225 PALMER ST ORLANDO FL 32803-6734 |
| LESLIE VAUGHN | 5860 DEER PARK RD SAINT CLOUD FL 34773-9440 |
| LESLIE WATERWORKS | 146 LAUMAN LANE HICKSVILLE NY 11801 |
| LESLIE WILLIAMS | 2301 ANHINGA DR KISSIMMEE FL 34743-3303 |
| LESLIE WRIGHT | 5179 GWYNNE AVE ORLANDO FL 32810-4111 |
| LESLIE, VERONICA | 18 ESTATES CT APT 6207 PIKESVILLE MD 21208-6956 |
| LESORAVAGE, ALICE J | 2345 CENTER STREET BETHLEHEM PA 18017 |
| LESSARD | 17 S ORLANDO AVE KISSIMMEE FL 34741-5673 |
| LESSELS, ALLEN D | 202 SO SHORE DRIVE CONTOOCOOK NH 03229 |
| LESTER JOHNSON | 6718 EDGEWORTH DR ORLANDO FL 32819 |
| LESTER JOHNSTON | 448 MINSHEW RD PIERSON FL 32180-2303 |
| LESTER PHILLIPS | 1232 DATE PALM DR CARSON CA 90746 |
| LESTER SANCHEZ | 3337 LOS FLORES BLVD #B LYNWOOD CA 90262-2508 |
| LESTER WILLIAMS | 851 WILLIE MAYS PKWY ORLANDO FL 32811-4555 |
| LESTER, BRYAN | 9745 HASTINGS DR ST. LOUIS MO 63132 |
| LETICHA ARUMERA | 424 OAK ST 229 GLENDALE CA 91204 |
| LETICIA AYALA | 544 E 44TH ST APT 1 CHICAGO IL 60653-4853 |

| Claim Name | Address Information |
|---|---|
| LETICIA GOMEZ | 1679 ORO VISTA RD 163 SAN DIEGO CA 92154 |
| LETICIA RUBIO | 9114 64TH ST RIVERSIDE CA 92509 |
| LETITIA ROMANI | 26 BERKELEY PL NEWPORT NEWS VA 23608 |
| LETRICIA J CALHOUN | 434A EVANS MILL DR EVANS GA 30809 |
| LETSON, TRUDIE | 2335 E ATLANTIC BLVD STE 301 POMPANO BEACH FL 33062-5244 |
| LETT, GEORGE J. | 4851 SAUCON CREEK RD - STE 328 CENTER VALLEY PA 18034-9016 |
| LEUBA MARK | 3788 DORSEY SEARCH CIRCLE BALTIMORE MD 21042 |
| LEVAK, MICHELLE | 4324 W WHITEWATER AVE WESTON FL 33332 |
| LEVASSEUR, KEITH | 640 BUNCH AVE GLEN BURNIE MD 21060-6959 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVENSON & HILL | ATTN W RENEE BENAVIDES P O BOX 219051 DALLAS TX 75221 |
| LEVENTHAL, ANN Z | 19 WOODSIDE CIRCLE HARTFORD CT 06105 |
| LEVERING, JOYCE M./MATTHEW | 1238 N LAFAYETTE BLVD SOUTH BEND IN 46617 |
| LEVERONE, MEREDITH | 23465 HARBOURVIEW RD 642 PORT CHARLOTTE FL 33980 |
| LEVERT BROOKSHIRE, #81282008 | P. O. BOX 6300 FLORENCE AZ 85232 |
| LEVICH, JUDY | 697 GREEN BAY RD HIGHLAND PARK IL 60035 |
| LEVIE, ERICA | 17155 WILDWOOD RD JUPITER FL 33478-5334 |
| LEVIN COREY  SS EMPL | 800 SE 2ND ST APT K FT LAUDERDALE FL 33301-3613 |
| LEVIN, JILL | 7440 SANDALFOOT WAY COLUMBIA MD 21046-1248 |
| LEVIN, MEGAN | 4994 DORSEY HALL DR      C4 ELLICOTT CITY MD 21042-7771 |
| LEVIN, SADIE | 2526 SUMMERSON RD BALTIMORE MD 21209-2549 |
| LEVIN, SANDY | CUST RONALD NEAL LEVIN UTMA IL #2 2437 MADISON RD CINCINNATI OH 45208-1215 |
| LEVIN, SHELDON | 2510 KINGSTON RD NORTHBROOK IL 60062 |
| LEVINE, AL | 3028 REXFORD B BOCA RATON FL 33434 |
| LEVINE, JACQUELINE | 1102 S BAYLIS ST BALTIMORE MD 21224-5203 |
| LEVINE, LILA | 416 DURHAM N DEERFIELD BCH FL 33442 |
| LEVINTHAL, GEORGINE | 26 ABBEY LN      101 DELRAY BEACH FL 33446 |
| LEVITSKY, ARNOLD | 30800 CREST FRST FARMINGTN HLS MI 48331-1079 |
| LEVITT, COREY | 6400 SHARON RD BALTIMORE MD 21239-1519 |
| LEVMORE, SAUL | 5490 SOUTH SHORE DR  NO.7N CHICAGO IL 60615 |
| LEVULIS, S | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| LEVY BERRY | 4940 OLD WINTER GARDEN RD ORLANDO FL 32811 |
| LEVY CREATIVE MANAGEMENT LLC | 245 E 63RD ST APT 1622 NEW YORK NY 10065-7428 |
| LEVY RESTAURANT | STAPLE CENTER 1111 S FIGUEROA  STE 1600 LOS ANGELES CA 90015 |
| LEVY, BRIAN | 2342 W BLOOMINGDALE      NO.303 CHICAGO IL 60647 |
| LEVY, HARRIETT | 5 PLEASANT RIDGE DR      512 OWINGS MILLS MD 21117-2558 |
| LEVY, JEROME | 3103 CLEARFIELD CT BALDWIN MD 21013-9567 |
| LEVY, JEROME | 1080 NW 15TH ST      317 BOCA RATON FL 33486 |
| LEVY, MARK | CUST PAUL LEVY UGMA IL #2870 900 N MICHIGAN AVE CHICAGO IL 60611-1542 |
| LEVY, MARK | CUST BRETT LEVY UTMA CA 25001 WOOLWICH LAGUNA HILLS CA 92653-4928 |
| LEVY, SHERYL | 5513 N MILITARY TRL      715 BOCA RATON FL 33496 |
| LEWANA EVANS | 822 E 89TH ST LOS ANGELES CA 90002 |
| LEWCZYK, ED | 1700 SW 7TH ST BOCA RATON FL 33486 |
| LEWIN TAMMY | 1316 PHILADELPHIA PK WILMINGTON DE 19809 |
| LEWIS | 9901 KIMAGES RD CHARLES CITY VA 23030 |
| LEWIS ADAM | 5407 NW 56TH CT TAMARAC FL 33319 |
| LEWIS GILL | 2129 CUNNINGHAM DR APT HAMPTON VA 23666 |
| LEWIS HAMILTON | 343 PINETREE RD NO. A LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| LEWIS HUDSON | 4 TIMBER TRL ORMOND BEACH FL 32174-7405 |
| LEWIS LAWSON | 27273 CAMP PLENTY RD 82 CANYON COUNTRY CA 91351 |
| LEWIS LEFER | 910 HILL ST SUFFIELD CT 06078-1522 |
| LEWIS MALONEY | 3806 LASO WAY ORLANDO FL 32822-7757 |
| LEWIS NICKLESON | 100 BREEZY TREE CT NO. D NEWPORT NEWS VA 23608 |
| LEWIS PAUL | 2007 E 32ND ST BALTIMORE MD 21218 |
| LEWIS, ADDIE | 315 N LATROBE AVE      HSE CHICAGO IL 60644 |
| LEWIS, AURIL | 8827 S CREGIER AVE CHICAGO IL 60617 |
| LEWIS, BERT | 1730 W 91ST ST CHICAGO IL 60620 |
| LEWIS, BETH A | PO BOX 1209 MINNEAPOLIS MN 55440-1209 |
| LEWIS, CYNTHIA | 3836 TYRONE DR JACKSON MS 39216-3418 |
| LEWIS, DAMON | 3534 E FALLCREEK PARKWAY     APT H INDIANAPOLIS IN 46205 |
| LEWIS, DARRYL E | 501 N. CENTRAL APT. #R432 CHICAGO IL 60644 |
| LEWIS, DAVID | 105 S MILL ST CHESTERTOWN MD 21620 |
| LEWIS, DON W | PO BOX 1176 ABERDEEN MD 21001 |
| LEWIS, DONNELL | 6256 HILLANDALE DR APT 1112 LITHONIA GA 30058 |
| LEWIS, ED | 6726 N CHATEAU PL PEORIA IL 61615-2313 |
| LEWIS, FRANK | 1033 HEATHER GLEN DR MENNIOLA FL 34715 |
| LEWIS, JOAN | 319 DEER GLEN WAY BLOOMINGDALE IL 60108 |
| LEWIS, JOHN | 430 PROSPECT ST CATASAUQUA PA 18032 |
| LEWIS, JULIE | 1542 KEW AVE HEWLETT NY 11557 |
| LEWIS, KEITH | 898 BRIGHTON PL GLEN BURNIE MD 21061-2849 |
| LEWIS, MARTHA | 111 DAYL DR BERLIN CT 06037-1207 |
| LEWIS, MARY | 1100 BOLTON ST      508 BALTIMORE MD 21201-2243 |
| LEWIS, MARY J | 5 WEATHERSFIELD DR NEW FREEDOM PA 17349 |
| LEWIS, MARYELLEN | 5016 PLYMOUTH RD BALTIMORE MD 21214-2148 |
| LEWIS, MERCY | 4525 HOMER AVE BALTIMORE MD 21215-6302 |
| LEWIS, MICHELLE N | 1830 EMBASSY DR  APT 101 WEST PALM BEACH FL 33401 |
| LEWIS, MRS. FRANK | 3040 CARLEE RUN CT ELLICOTT CITY MD 21042-5166 |
| LEWIS, RICHARD | 703 ROUNDVIEW RD BALTIMORE MD 21225-1430 |
| LEWIS, SHIRLDINE | 3512 W GARRISON AVE BALTIMORE MD 21215-5830 |
| LEWIS, TYEISHA | 3852 W GLADYS AVE CHICAGO IL 60624 |
| LEXIE WAITHE | 4678 MASCOT ST LOS ANGELES CA 90019 |
| LEXINGTON GROUP, INC. | 380 UNION ST. WEST SPRINGFIELD MA 01089 |
| LEXINGTON INSURANCE COMPANY, NATIONAL | UNION FIRE INSURANCE COMPANY OF PITTSBURG ET AL., CHARTIS U.S., MICHELLE A. LEVITT., 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| LEXIS NEXIS | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXIS PUBLISHING | SANDRA D. REARDON, CREDIT MANAGER 1275 BROADWAY ALBANY NY 12204 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS, A DIV. OF REED ELSEVIER INC | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXY HUBBARD | 203 BELRAY DR NEWPORT NEWS PA 23601-1420 |
| LEYVA, JOSE | 251 E LINCOLN AVE GLENDALE HEIGHTS IL 60139 |
| LEZON, CHRIS | 12918 S GOLFVIEW LN PALOS HEIGHTS IL 60463 |
| LHFI | 90 PRICE PKWY   STE 1 FARMINGDALE NY 11735 |
| LI, LIN | 6498 BUENA VISTA DR MARGATE FL 33063 |
| LI, SARAH | 5 NEVADA ST SYOSSET NY 11791-3119 |

| Claim Name | Address Information |
|---|---|
| LI, TAO | 234 BRENRICH CV N MEMPHIS TN 38117-2834 |
| LI, XUE | U I C 2229 W TAYLOR ST CHICAGO IL 60612 |
| LIBBY, DORTHERY | 13 DARBYTOWN CT BALTIMORE MD 21236-4787 |
| LIBERATORE, VIRGINIA | 642 HARBORSIDE DR   APT C JOPPA MD 21085 |
| LIBERTY CABLEVISION | LUQUILLO INDUSTRIAL PARK, ROAD 992 KM 0.2 ATTN: LEGAL COUNSEL LUQUILLO PR 773 |
| LIBERTY COOK | 27 LIBERTY AVE WINDSOR VA 23487 |
| LIBERTY FIRST SERVICES | 7901 SKANSIE AVE STE 205 GIG HARBOR WA 98335 |
| LIBOW, GARY M | 122 ANDERSON AVENUE WEST HAVEN CT 06516 |
| LIBRARY- MOORE, S | 14171 TURNER DR SMITHFIELD VA 23430 |
| LIBRE DIGITAL INC | 1835 B KRAMER LN    NO.150 AUSTIN TX 78758 |
| LICATA, CARMELA | 8419 SHADOW COURT CORAL SPRINGS FL 33071 |
| LICHTENSTEIN, LAWRENCE | 1600 THE TERRACES BALTIMORE MD 21209-3637 |
| LICHTMAN, FRED | 16841 ROSE APPLE DR DELRAY BEACH FL 33445 |
| LICHTMAN, RONALD | 16-28 RADBURN ROAD FAIR LAWN NJ 07410 |
| LIDDICK BYRNES, KIMBERLY N | 987 RIDGE RD FINKSBURG MD 21048 |
| LIDO BEACH RESORT | 700 BEN FRANKLIN DR SARASOTA FL 34236-2011 |
| LIDO PACIFIC ASSET MANAGEMENT | 3857 BIRCH ST NEWPORT BEACH CA 92660-2616 |
| LIDOV, LARRY | 790 NORTH AVE HIGHLAND PARK IL 60035 |
| LIEBERMAN | 716 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| LIEBERMAN, NATHAN | 300 SUNFLOWER DR BEL AIR MD 21014 |
| LIEBERMAN, STEVEN | 21000 RUTH AND BARON COLEMAN BLVD BOCA RATON FL 33428 |
| LIEBMAN, MAURICE | 3335 GARNET RD BALTIMORE MD 21234-4804 |
| LIEBOWITZ, H MRS. | 328 MONACO G DELRAY BEACH FL 33446 |
| LIFE LINE SCREENING | 540 TRANSPORTATION BLVD CLEVELAND OH 44125 |
| LIFESCAN LABORATORY | DEBBIE BUELENS 5255 GOLF RD SKOKIE IL 60077-1106 |
| LIFESTYLE HOME SEARCH | 258 RUSSELL AVE EDGEWATER NJ 90720 |
| LIFETIME HOME INDUSTRIES | 2800 MIDDLE COUNTRY ROAD LAKE GROVE NY 11755 |
| LIFETIME PROMOTIONS INC | 21165 WHITFIELD PL STE 206 STERLING VA 20165-7276 |
| LIFLAND, HOWARD | 2700 TORRINGFORD ST TORRINGTON CT 06790-2313 |
| LIFRAK, NETTIE MINARS | 5576 MANGO RD WEST PALM BCH FL 33413-1850 |
| LIGHT, DAWN | 949 WILLBROOK RD NEWPORT NEWS VA 23602 |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 6208 PROVIDENCE RI 02940-0208 |
| LIGHTHOUSE FAMILY COUNSELING | 452 OSCEOLA ST 214 ALTAMONTE SPRINGS FL 32701 |
| LIGHTSEY, DEBRA | 4460 E 6TH PL GARY IN 46403 |
| LIGIA MGRTECHIAN | 105 YEVETTE CT KISSIMMEE FL 34743-7542 |
| LIKAVEC, AUDREY | 1620 LONSDALE AVE    107 NAPERVILLE IL 60540 |
| LILA BUKER | 35 SHAKER RD ENFIELD CT 06082-3121 |
| LILA GUIRGUIS | 217 DE ANZA ST 217 SAN GABRIEL CA 91776 |
| LILA KLOCK | 509 CUMBERLAND RD DELAND FL 32724-2415 |
| LILIA BERGMANN | 457 WYN DR NEWPORT NEWS VA 23608 |
| LILIANA CRANMER | 1433 FOOTHILL BLVD. LA CANADA CA 91011 |
| LILIANA OLIVEROS | 8953 BAY COVE CT ORLANDO FL 32819-4801 |
| LILIANNE OWITI | 3143 KILDARE ST LANCASTER CA 93536 |
| LILIT VARDANIAN | 1537 W KENNETH RD GLENDALE CA 91201 |
| LILLIAN BARGER | 1016 OLIVE DR NO. 913 CASSELBERRY FL 32707 |
| LILLIAN BARNETT | 2046 CLEO LN DELTONA FL 32738-8661 |
| LILLIAN BELEN | 731 XAVIOR AVE APT A ORLANDO FL 32807-3094 |
| LILLIAN CORDILICO | 15 MERRIMAN ROAD WETHERSFIELD CT 06109 |
| LILLIAN F CAERBERT | 1403 GOOLAGONG CT WINTER SPRINGS FL 32708-3812 |

| Claim Name | Address Information |
|---|---|
| LILLIAN GRANT | 42 LAWLER RD WEST HARTFORD CT 06117-2749 |
| LILLIAN LOVE | 2209 LAUDERDALE CT. ORLANDO FL 32805 |
| LILLIAN MAULUCCI | 73 BROWN ST BLOOMFIELD CT 06002 |
| LILLIAN NADEAU | 9945 CANTERBURY DR LEESBURG FL 34788-3612 |
| LILLIAN OBRIEN | 5020 LONDONDERRY BLVD ORLANDO FL 32808-3604 |
| LILLIAN REED | 2416 W 75TH ST LOS ANGELES CA 90043 |
| LILLIAN RICE | 900 DAPHIA CIR APT 125 NEWPORT NEWS VA 23601 |
| LILLIAN SABIN | 35332 JOHNS LN EUSTIS FL 32736 |
| LILLICRAF, VIRGINIA C & ROME | JT TEN 137 ELM ST FAIRFIELD CT 06824-5105 |
| LILLIE AKINS | 1411 S USHIGHWAY27 ST NO. 152 CLERMONT FL 34711 |
| LILLIE GRANT | 510 E MAIN APT 18B STATESBORO GA 30458 |
| LILLIE LONDON | 2918 1/2 S NORMANDIE AV LOS ANGELES CA 90007 |
| LILLIE ROBINSON | 356 SORRENTO RD KISSIMMEE FL 34759 |
| LILLLIAN C SCHWARTZ | 531 N CURSON AV LOS ANGELES CA 90036 |
| LILLY ARTEAGA | 183 LAWN AV NO. 1 STAMFORD CT 06902 |
| LILLY GARCIA | 10 BOUCHET LN NEW HAVEN CT 06513-3413 |
| LILLY THERESA | 6388 LOUDON AVE ELKRIDGE MD 21075 |
| LILY COMRIE | 40 EUCLID ST W HARTFORD CT 06112-1116 |
| LILY NELSON | 1460 GULF BLVD CLEARWATER FL 33767 |
| LIMA FAMILY SUNNYVALE MORTUARY | 1315 HOLLENBECK AVENUE SUNNYVALE CA 94087 |
| LIME, JESSY | 2907 DUNMURRY RD        B BALTIMORE MD 21222-5251 |
| LIMIN WU | 2509 FREEBORN ST BRADBURY CA 91010 |
| LIN H. LEO | 2702 SW 55 ST FORT LAUDERDALE FL 33312-6527 FORT LAUDERDALE FL 33312 |
| LIN YU-HSONG | 733 S CHAPEL AV D ALHAMBRA CA 91801 |
| LIN, CATHY | 5 FARNHAM WAY LUTHERVILLE-TIMONIUM MD 21093-7417 |
| LIN, JANET | 9805 WHITNEY DR        309 BALTIMORE MD 21237-5089 |
| LINARES, MARIA | 2632 S 58TH AVE IL 60804 |
| LINCICOME, LINDA | 6831 OLD WATERLOO RD        1234 ELKRIDGE MD 21075-7226 |
| LINCOLN AT RIVER RUN | RENE 350 WHITEWATER DR BOLINGBROOK IL 60440-1778 |
| LINCOLN, BRADLEY | 1437 W RASCHER AVE NO.3E CHICAGO IL 60640-1205 |
| LINCOR DISTRIBUTORS | 9308 MASON AVENUE CHATSWORTH CA 91311-5201 |
| LINDA ABAKAN | 303 9TH ST EASTON PA 18042 |
| LINDA BELASCO | 1835 SKYLINE WY FULLERTON CA 92831 |
| LINDA BONELLI CUST JOSEPH ANDREW BONELLI | UTMA IL 434 S ARGYLE AVE ELMHURST IL 60126-3867 |
| LINDA BUNNELL | 250 SUMMER ST UNIT 31 PLANTSVILLE CT 06479-1146 |
| LINDA CARSON | 2760 E.COLONIAL DRNO.188 ORLANDO FL 32803 |
| LINDA CLAY | 26 COLBERTS LN NEWPORT NEWS VA 23601 |
| LINDA COLINDRES | 12810 BRITTANY RD DESERT HOT SPRINGS CA 92240 |
| LINDA COMADENA | 7925 CREEKWOOD DR BURR RIDGE IL 60527-8014 |
| LINDA COWART | 25547 BELLEHELENE ST LEESBURG FL 34748-9439 |
| LINDA CROWLEY | 2109 FUENTES NEWPORT BEACH CA 92660 |
| LINDA CUNNINGHAM | 6150 BEDFORD AV LOS ANGELES CA 90056 |
| LINDA DECATO | 2110 S USHIGHWAY27 ST NO. F68 CLERMONT FL 34711 |
| LINDA DERNAGO | PO BOX 914 BRANFORD CT 06405-0914 |
| LINDA DICK CUST BRIAN DICK UTMA IL | 4203 YORKSHIRE LANE NORTHBROOK IL 60062-2916 |
| LINDA DIEHR | 3730 MOUNT PLEASANT RD PROVIDENCE FORGE VA 23140 |
| LINDA DUKE | 11445 216TH ST 2 LAKEWOOD CA 90715 |
| LINDA DULABAHN | 5614 ARNOLD ZLOTOFF DR ORLANDO FL 32821-5536 |

| Claim Name | Address Information |
| --- | --- |
| LINDA EASTERLING | 1197 CYPRESS POINT LN 101 VENTURA CA 93003 |
| LINDA ECKER | 312 S DIXIE AVE FRUITLAND PARK FL 34731 |
| LINDA ELLSWORTH | PO BOX 477 CARPINTERIA CA 93014-0477 |
| LINDA FARHAT | 6721 RIVERSIDE AV BELL CA 90201 |
| LINDA FINK | 1188 CATHCART CIR SANFORD FL 32771 |
| LINDA FOLEY | 23687 LIMA CORTE CORONA CA 92883-4135 |
| LINDA FRITZ / PRUDENTIAL CALIF REALTY | 2 RITZ CARLTON DR. NO.201 MONARCH BEACH CA 92629 |
| LINDA GARZA | 111 CRANDOL DR YORKTOWN VA 23693 |
| LINDA HAMILTON | 116 MONROE VIEW TRL SANFORD FL 32771 |
| LINDA HASKINS | 1411 S USHIGHWAY27 ST NO. 346 CLERMONT FL 34711 |
| LINDA HOLMES | 1420 1/2 W UNION ST ALLENTOWN PA 18102 |
| LINDA JAMES | 415 DAYTON RD SOUTH GLASTONBURY CT 06073-3211 |
| LINDA JERNIGAN | 4036 PINCKNEY DR ORLANDO FL 32808-1820 |
| LINDA K FOWLER | 816 W STAFFORD RD THOUSAND OAKS CA 91361 |
| LINDA KLEINDIENST BRUNS | 336 E COLLEGE AVENUE NO.303 FLORIDA PRESS ASSOC BUILDING TALLAHASSEE FL 32301-1522 |
| LINDA KUDO | 16521 S FIGUEROA ST 104 GARDENA CA 90248 |
| LINDA L HAYES | 5834 N MERITO AV SAN BERNARDINO CA 92404 |
| LINDA LEWIS | 3 SHIRLEY DR HAMPTON VA 23666 |
| LINDA LYNCH | 2243 WEKIVAVILLAGE LN APOPKA FL 32703 |
| LINDA M DOUGLAS | 605 MUSKET DR WILLIAMSBURG VA 23185 |
| LINDA M. JAGOE | 22715 COPPERHILL NO.19 SAUGUS CA 91350 |
| LINDA MACHA | 126 NEW BRITAIN AVE APT V4 PLAINVILLE CT 06062-2043 |
| LINDA MANOGUE | 7732 LINARIA DR ORLANDO FL 32882-7524 |
| LINDA MARSH | 10557 5TH AVE OCOEE FL 34761 |
| LINDA MARSHALL | 3242 WEMBLEY AV CHINO HILLS CA 91709 |
| LINDA MCDANIELS | 26 E FLORAL AV ARCADIA CA 91006 |
| LINDA MOLL | 16 CIRCLE CREEK WAY ORMOND BEACH FL 32174 |
| LINDA MOORE | 2774 GALE AV COSTA MESA CA 90810 |
| LINDA MOORE | 238 FLOWER ST COSTA MESA CA 92627-2811 |
| LINDA RAY | 858 KNOLLWOOD DR DAVENPORT FL 33837 |
| LINDA REAM | 116 MUIRFIELD WILLIAMSBURG VA 23188 |
| LINDA RUSSELL | 2050 N EDGEMONT ST LOS ANGELES CA 90027 |
| LINDA SHOTTS | 1620 NORTH ST LONGWOOD FL 32750-6274 |
| LINDA SULLIVAN | 315 N. 16TH STREET ALLENTOWN PA 18102 |
| LINDA SUMMERS | 1753 MIDVALE ST BIRMINGHAM MI 48009-1573 |
| LINDA TAYLOR | 11011 HARTS ROAD JACKSONVILLE FL 32218 |
| LINDA TERRY | 14603 GATEWAY POINTE CIR APT 12 ORLANDO FL 32821 |
| LINDA WINTRODE | 217 NEW YORK ST B REDLANDS CA 92373 |
| LINDAHL, HARVEY | 4940 JARVIS AVE IL 60077 |
| LINDBERG STEVE | 206 KENMORE ELMHURST IL 60126 |
| LINDEMANN, LINDA RUTH | 1250 OSTRICH HILL RD OXHARD CA 93036-6250 |
| LINDENBAUM, RAE | 293 SAXONY G DELRAY BEACH FL 33446 |
| LINDENMUTH,ROBERT | 1014 ROBESON ST READING PA 19604 |
| LINDER, KENNETH | 117 MICHELEC RD STAFFORD SPGS CT 06076-4506 |
| LINDGREN, KEVIN | 2239 N LEAVITT ST # 2F CHICAGO IL 60547-9655 |
| LINDLEY, ERIKA | C/O ED-RED 1131 S DEE ROAD PARK RIDGE IL 60068 |
| LINDNER, RONALD | 4222 SHAMROCK AVE    2NDFL BALTIMORE MD 21206 |
| LINDNER,S. | 1740 EXPRESS DR SOUTH HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|---|---|
| LINDSAY CATHRELL | 24101 QUAIL CIR LAKE WALES FL 33859 |
| LINDSAY CAVALIER | 1497 ADMERE DR SPRING HILL FL 34609 |
| LINDSAY CHRISTENSEN | 6811 ATMORE ST PALMDALE CA 93552 |
| LINDSAY DRECHSLER | 4905 PINEY GROVE RD REISTERSTOWN MD 21136 |
| LINDSAY PAHARES | 17 CHADD RD NEWARK DE 19711 |
| LINDSAY RONCE | 205 33RD ST NEWPORT BEACH CA 92663 |
| LINDSAY, VALERIE C | 1208 WILLOW CREEK CT CONYERS GA 30012 |
| LINDSEY | C/O JOHN G LINDSEY WILLIAMSBURG VA 23185 |
| LINDSEY BURKE | 528 WASHINGTON PALM LOOP DAVENPORT FL 33897 |
| LINDSEY ESTATE OF ALTMAN | 388 SLATER DURRENCE RD GLENVILLE GA 30427 |
| LINDSTROM, JOHN | 450 BRANDY DR CRYSTAL LAKE IL 60014 |
| LINDWOOD SMITH | 511 RANDOLPH RD NO. A NEWPORT NEWS VA 23601 |
| LINE 13 PROPERTIES | STE 212 1070 E INDIANTOWN RD JUPITER FL 33477-5148 |
| LINEBARGER,GOGGAN,BLAIR & SAMP | 233 SOUTH WACKER DRIVE NO. 4030 CHGO IL 60606 |
| LINENS OF THE WEEK | PO BOX 890712 CHARLOTTE NC 28289-0712 |
| LINGLE, JOHN | 4001 N MENARD AVE CHICAGO IL 60634 |
| LINK, DENISE | 2340 KAYS MILL RD FINKSBURG MD 21048-2009 |
| LINK, HEATHER | 859 FAIRVIEW ST WESTVILLE IN 46391-9716 |
| LINKE, DENISE | 570 KINGSTON DR GENEVA IL 60134 |
| LINN  III, CHARLES | 210 WOODBINE CT FOREST HILL MD 21050-3144 |
| LINN BURNAW | 2904 HOLLY ST TITUSVILLE FL 32796-2445 |
| LINNA ROBINSON | 4700 CLAIR DEL AV 552 LONG BEACH CA 90807 |
| LINNING, GEORGE | 2326 CIRCLE DR PALATINE IL 60067 |
| LINO VALENZUELA | 510 E 1ST ST SAN JACINTO CA 92583 |
| LINSEY YELLICH | PO BOX 691 LOS GATOS CA 95031-0691 |
| LINTON , MELISSA | 6 HAWK RISE LN OWINGS MILLS MD 21117-5031 |
| LINTON MCKENZIE | 915 WHISLER CT SAINT CLOUD FL 34769-3008 |
| LINVILLE, ADCOOK DEXTER M | 1555 SAXON BLVD STE 401 DELTONA FL 32725 |
| LION MOTORING | 4992 VILLA ALTAMURA ST LAS VEGAS NV 89148-1747 |
| LIONHEART ENGINEERING | 1004 TRAKK LANE WOODSTOCK IL 60098 |
| LIPOSEC, JOHN | 33872 MALAGA NO.B DANA POINT CA 92629 |
| LIPOVAC, JAMES E | 611 NORTHRUP KANSAS CITY KS 66101-3301 |
| LIPOWITZ, SHIRLEY | 5 PLEASANT RIDGE DR     PH11 OWINGS MILLS MD 21117 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD     STE 400 LOS ANGELES CA 90048-5111 |
| LIPPITZ, JONATHAN | 2116 N LEAVITT ST CHICAGO IL 60647 |
| LIPSEY MOUNTAIN SPRING WATER INC | PO BOX 1246 NORCROSS GA 30091-1246 |
| LIPSON, MICHAEL | 1192 WHITNEY LN WESTERVILLE OH 43081-3680 |
| LIPSTADT, ABRAHAM & JEAN | 2855 W COMMERCIAL BLVD     362 TAMARAC FL 33309 |
| LIPTON, RICHARD CUST THOMAS S LIPTON UTM | IL 235 WARWICK KENILWORTH IL 60043-1141 |
| LIPTON, SHANA TING | 1904 WEEPAH WAY LOS ANGELES CA 90046 |
| LIQUID MEDIA | 2095 PARK COURT COCONUT CREEK FL 33486 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ACCU-GLO ELECTRIC OF N.Y. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KELLER-HEARTT COMPANY, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PRIM HALL ENTERPRISES, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MEDIASHOP PR INC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LOGICALIS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CP COMMUNICATIONS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TEXAS RANGERS BASEBALL PARTN ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: STANLEY STEEMER GREAT LAKES ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LS SIMS & ASSOCIATES INC ONE UNIVERSITY PLAZA. SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DEARBORN WHOLESALE GROCERS L ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REMOTE FACILITIES, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RIVERFRONT TIMES LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CAC DIRECT MARKETING SERVICE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GMPCS PERSONAL COMMUNICATION ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ACQUIRE MEDIA VENTURES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TRAYPML INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KEATING MAGEE INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CITADEL BROADCASTING CORP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KLIAN, JACK ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TAKE ONE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LIGHTING SERVICES, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: COMPILED SOLUTIONS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: WEST, CHRISTIANSON ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: R H MILLER PEST SERVICES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ADMINISTRATIVE SERV CO OP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SPECIALTIES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LOCONTE.2 LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PGC IMAGINE GRAPHICS LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: INTERNATIONAL DEMOGRAPHICS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: NICKEY PETROLEUM CO ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MULTIAD SERVICES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: AVALON TRANSPORTATION LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: EVERYTHING NET INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CITY OF RIVERSIDE PUBLIC UTILITIES ONE UNIVERSITY PLAZA, SUITE 312 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PRINT RESOURCE GROUP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: APS HEALTHCARE BETHESDA ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: INTOUCH SOLUTIONS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CHARTER MEDIA - TN/KY ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROSEN, KIM ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MULTIAD SERVICES ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CUCAMONGA COUNTY WATER DIST ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MUTUAL LIQUID GAS & EQUIP. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDUS MARKETING COMMUNICATIONS | 372 W ONTARIO ST STE 400 CHICAGO IL 60610 |
| LIQUIDUS MARKETING COMMUNICATIONS | 350 N ORLEANS   STE 950 CHICAGO IL 60654 |
| LIQUORI, FRANK | 4 BROOKSTONE CT STREAMWOOD IL 60107 |
| LISA | 101 CRIMSON AVE TANEYTOWN MD 21787 |
| LISA BARHYDT | 1205 LAKE ROGERS CIR OVIEDO FL 32765-7211 |
| LISA BERG | C/O JOHN WRIGHT NEWPORT NEWS VA 23602 |
| LISA BLUM | 10540 WILSHIRE BLVD APT 407 LOS ANGELES CA 90024-4545 |
| LISA BROWN | 3715 TRIANON DR ORLANDO FL 32818 |
| LISA CANNONE | 12024 VILLANOVA DR APT 102 ORLANDO FL 32837 |
| LISA CAYLOR | 2212 GRAND CAYMAN CT APT 1618 KISSIMMEE FL 34741 |
| LISA CHISHOLM | 1908 TINDARO DR APOPKA FL 32703-1563 |
| LISA COOK | C/O PAULETTE HOLLOWAY POQUOSON VA 23662 |
| LISA DAVIS | 1690 DWIGHT AV CAMARILLO CA 93010 |
| LISA DEMONTI | 7 LEARY RD ENFIELD CT 06082-4811 |
| LISA DINISI | 8180 SONIA CT HESPERIA CA 92345 |
| LISA DIVITO | 6121 94TH CT KENOSHA WI 53142-7699 |
| LISA DUNLAP | 552 CHESTNUT CT DELTONA FL 32725 |
| LISA EWING | 1547 N COMMONWEALTH AV LOS ANGELES CA 90027 |
| LISA FEINTECH | 1871 KIMBERLY LANE LOS ANGELES CA 90049-2221 |
| LISA GIANNI | 2 DAIRY LN CROMWELL CT 06416-1662 |
| LISA GILFOY | 3830 WINDING LAKE CIR ORLANDO FL 32835-2654 |
| LISA HART | PO BOX 521146 LONGWOOD FL 32752-1146 |
| LISA HAUGEN | 14311 ROSECRANS AV 20 LA MIRADA CA 90638 |
| LISA HAVEL | 47825 BELLAGIO DR NORTHVILLE MI 48167-9804 |
| LISA JOHNSON | 14811 FRIAR ST 3 VAN NUYS CA 91411 |
| LISA JONES | 2214 WALNUT ST ORLANDO FL 32806-1565 |
| LISA LARSON | 1216 ARAPAHO TRL GENEVA FL 32732-8909 |
| LISA LEONG | 403 LANDFAIR AV 206 LOS ANGELES CA 90024 |
| LISA LLANOS | 2425 MOCKINGBIRD AVE SAINT CLOUD FL 34771-9513 |
| LISA LOEHR WEIHE CUST WILLIAM STEWART | WEIHE UTMA FL 1100 SE 6TH ST FT LAUDERDALE FL 33301-3014 |
| LISA LOGLISCI | 746 ROCK RIMMON RD STAMFORD CT 06903 |
| LISA MONACHELLI | 144 OENOKE RDG NEW CANAAN CT 06840 |
| LISA MORENA | 71 AIKEN ST NO. F7 NORWALK CT 06851 |
| LISA NALVEN PHOTOGRAPHY INC | 2131 SW 27TH LN FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| LISA NAVARRO | 1755 SHERINGTON PL W113 NEWPORT BEACH CA 92663 |
| LISA ORTEGA | 441 W 3RD ST 309 SAN PEDRO CA 90731 |
| LISA PAYNE | 402 S SIR TOPAZ LN LAKE MARY FL 32746-3457 |
| LISA PRICE | 345 STEPNEY ST B INGLEWOOD CA 90302 |
| LISA ROGERS | 11714 BELLFLOWER BLVD 104 DOWNEY CA 90241 |
| LISA SANCHEZ | 16755 SHOLIC ST VICTORVILLE CA 92395 |
| LISA SANDO | 9302 BEVAN AV WESTMINSTER CA 92683 |
| LISA SHEAR | 1110 E WASHINGTON ST ORLANDO FL 32801 |
| LISA SICKAFOOSE | 25507 HARDY PL STEVENSON RANCH CA 91381 |
| LISA SMITH | 17338 TOWNE CT CARSON CA 90746 |
| LISA STECH | 807 CAMPBELL ST LOCKHART TX 78644-2505 |
| LISA STEIN | 1938 COMSTOCK AVENUE LOS ANGELES CA 90025 |
| LISA STRONG | 119 WELLINGTON DR WILLIAMSBURG VA 23185 |
| LISA TOWNSEND | 213 MANCHESTER DR HAMPTON VA 23666 |
| LISA TRANSMISSIONS/LEE MYLES | 201 06 HILLSIDE AVE HOLLIS NY 11423 |
| LISA WILSON | PO BOX 51732 IRVINE CA 92619 |
| LISBETH GRONDAHL | 197 CEDARWOOD RD STAMFORD CT 06903 |
| LISEE, CHERISH | 1832 JOHN FITCH BLVD SOUTH WINDSOR CT 06074-1002 |
| LISENBEE, BARRY | 598 ROUZER ST APOPKA FL 32712 |
| LISIAK, MARY | 105 16TH AVE BALTIMORE MD 21225-3417 |
| LISNER, DAWN | 126 MONTICELLO CIR BOLINGBROOK IL 60440 |
| LISSET, DIAZ | 9300 COLLINS AVE NO.14B MIAMI BEACH FL 33141 |
| LIST, EMILA | 2711 W 47TH ST        2 CHICAGO IL 60632 |
| LITCHFIELD, AMY | 38 GIBSON LN NEW HARTFORD CT 06057-3639 |
| LITMAN, JEFF | 5100 WASHINGTON ST        411 HOLLYWOOD FL 33021 |
| LITOW, HERBERT | 34 DOWLING CIR        B4 BALTIMORE MD 21234-6689 |
| LITTLE ALBERT | 2222 SUSSEX WAY WOODSTOCK MD 21163 |
| LITTLE VILLAGE 26TH STREET | CHAMBER OF COMMERCE INC 3610 W 26TH STREET CHICAGO IL 60623 |
| LITTLE, ARNOLD | 959 W 129 TH CHICAGO IL 60643 |
| LITTLE, JASON | 1820 S LAFLIN ST # B CHICAGO IL 60608-3002 |
| LITTLE, SANDRA Y. | 2008 EAGLES LNDG WAY        301 ODENTON MD 21113-5225 |
| LITWIN, SAM | 2014 NEWPORT G DEERFIELD BCH FL 33442 |
| LIU, EDMUND | 10390 SWIFT STREAM PL        106 COLUMBIA MD 21044-4600 |
| LIV, LOUIS | 2539 ADAMSWAY DR AURORA IL 60502 |
| LIVESAY, DEBORA | PO BOX 303 SURRY VA 23883 |
| LIVINGHOUSE, TROY | 724 S 5TH ST ALLENTOWN PA 18103 |
| LIYEN HSU | 1047 W PELTASON DR E IRVINE CA 92617 |
| LIZ ARREGIN | 6238 BLYTHE AV HIGHLAND CA 92346 |
| LIZ CROKIN | 6220 W 3RD ST APT 204 LOS ANGELES CA 90036-3169 |
| LIZ FERRUCCI | 3109 DOGWOOD DR CORONA CA 92882 |
| LIZ JONES | 2386 MINNICH  RD ALLENTOWN PA 18104 |
| LIZ MATA | 10313 BODGER ST EL MONTE CA 91733 |
| LIZ MCINTOSH | 7524 SUMMERLAKES CT ORLANDO FL 32835 |
| LIZ MURPHY | 48A DARNLEY GORDON NSW2072 AUSTRALIA |
| LIZ RAMIA | 1371 COMERWOOD DR DELTONA FL 32738-9736 |
| LIZ RAUSEO | 428 NE 71ST ST MIAMI FL 33138-5014 |
| LIZETTE PORTER | 38 OLD MILL LN STAMFORD CT 06902 |
| LIZY, VARGHESE | 9319 TULSEMERE RD RANDALLSTOWN MD 21133-2834 |
| LIZZETE MARCANO | 4106 FOX QUARRY LN SANFORD FL 32773-4307 |

| Claim Name | Address Information |
|------------|---------------------|
| LLEWELLYN, BRITTANY | 13934 ASTER AVE WELLINGTON FL 33414 |
| LLIANI MUNOZ | 7128 WATCHER ST 11 LOS ANGELES CA 90040 |
| LLOYD BELL | 236 YORKSHIRE DR WILLIAMSBURG VA 23185-3912 |
| LLOYD ELLIOTT | 6506 WESTERN AVE CHEVY CHASE MD 20815 |
| LLOYD HALL | 19 SUNRISE LN FRUITLAND PARK FL 34731-6385 |
| LLOYD KAMM | 80 EAGLE PT S OSTEEN FL 32764 |
| LLOYD L MEAD | 7039 CRESTLAKE DR ORLANDO FL 32819-7409 |
| LLOYD SHELTON | 1411 S USHIGHWAY27 ST APT 322A CLERMONT FL 34711 |
| LLOYD WATKINS | 1643 CANTERBURY CIR CASSELBERRY FL 32707-4615 |
| LLOYD, DARLA | 2473 GROVE ST SLATINGTON PA 18080 |
| LLOYD, DORIS | TIM4102621301 300 SALONY DR      310 REISTERSTOWN MD 21136-6516 |
| LLOYD, JUNE | 10010 CRANE LN BALTIMORE MD 21220-1470 |
| LLOYD, MARY MAVERICK  & | LOLA LLOYD HORWITZ TR UA 11/16/93 HENRY LLOYD SZUMSKI TRUST 166 ALEXANDER AVENUE UPPER MONTCLAIR NJ 07043-2015 |
| LLOYD, WANDA | 17547 MURDOCK AV JAMAICA NY 11434-1432 |
| LLOYD, WILLIAM B  III & | MARY MAVERICK LLOYD TR UA 05/23/89 F/B/O MARY MAVERICK LLOYD 166 ALEXANDER AVENUE UPPER MONTCLAIR NJ 07043-2015 |
| LOAN SUPER STORE | 22151 VENTURA BLVD STE 100 WOODLAND HLS CA 91364-1666 |
| LOBO, LEONARD | 511 HILLSBOROUGH ST UNIT 107 CHAPEL HILL NC 27514-3144 |
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS CHICAGO IL 60690 |
| LOCALLO, JOHN | 734 N WELLS ST CHICAGO IL 60610 |
| LOCHARY, MRS | ACCT 6079832 1710 LANDMARK DR  APT M FOREST HILL MD 21050 |
| LOCHRIDGE, MICHAEL W | 782 SWAYING PALM DRIVE APOPKA FL 32712 |
| LOCK UP STORAGE CENTERS | 350 WEST KINZIE CHICAGO IL 60610 |
| LOCKARD & WECHSLER | 2 BRIDGE ST STE 200 IRVINGTON NY 10533-1594 |
| LOCKE, G. | 6800 NW 39TH AVE      332 COCONUT CREEK FL 33073 |
| LOCKE, WILLIAM M | 7019 SARATOGA DR BRIDGEVIEW IL 60455 |
| LOCKER, MARGO | NORTHWESTERN 1018 GARNETT PL EVANSTON IL 60201 |
| LOCKETT, VIOLA | 1442 N LONG AVE      HSE CHICAGO IL 60651 |
| LOCKIE, MARTY-MARIE | 6435 CLIFTON FORGE CIRCLE BALTIMORE MD 21228 |
| LOCKWOOD, GREG | 248 BRANDON RD BALTIMORE MD 21212-1139 |
| LOCONTA, STEPHENS | 2100 MARTIN LN ROLLING MEADOWS IL 60008 |
| LODEIS JENKINS | 878 MONARDA CT NEWPORT NEWS VA 23608 |
| LODGE, ERROL | 101 VINE ST HARTFORD CT 06112 |
| LODGE, MORINDA | 822 FLAMINGO DR WEST PALM BCH FL 33401 |
| LODGE, SUSAN | 207 LATROBE AVE NORTHFIELD IL 60093 |
| LODWICK, CHRISTOPHER | 2524 GIRDWOOD RD LUTHERVILLE-TIMONIUM MD 21093-2603 |
| LODWRICH, MATTHEW | NOTRE DAME 374 NDU DILLON HALL NOTRE DAME IN 46556 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET  SUITE 2300 CHICAGO IL 60610 |
| LOEB, CEIL | 422 GRANTHAM B DEERFIELD BCH FL 33442 |
| LOEPPERT, ANDREW | 778 E INDEPENDANCE NO.2 PALATINE IL 60074 |
| LOFTIN, ANN JAMISON | 136 INTERLAKEN RD LAKEVILLE CT 06039 |
| LOFTIN, SARA | 5806 SUNSET BLVD MOUNT PLEASANT WI 53406 |
| LOFTON, GIDGET | 5260 NW 55TH BLVD      102 COCONUT CREEK FL 33073 |
| LOFTUS, GERALD | 8920 BELLEFORTE AVE MORTON GROVE IL 60053 |
| LOFTUS,PATRICK | 4048 HOWELLS ROAD MALVERN PA 19355 |
| LOG CABIN RESORT RENTALS | ATTN:  DOUG MEEDER PO BOX 1674 BIG BEAR LAKE CA 92315 |
| LOGAN RANDY | 1109 CANYON RD SILVER SPRING MD 20904 |
| LOGAN, ALBERT | 218 LARISSA DRIVE NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| LOGAN, NICOLE | 3408 VARGAS CIR    APT2B GWYNN OAK MD 21244 |
| LOGAN, PATRICIA | 5629 S INDIANA AVE APT 3S CHICAGO IL 60637-1203 |
| LOGANS ROADHOUSE | 11674 UNIVERSITY BLVD # B ORLANDO FL 32817 |
| LOGIO, VINCENT | 6337 SUMMER SKY LN GREENACRES FL 33463-3816 |
| LOGIURATO, ROBERT | 7521 19TH AVE KENOSHA WI 53143 |
| LOICHINGER, JEAN | JOSEPH LOBODINSKI 422 ALANNA LN LYNWOOD IL 60411-4683 |
| LOIS A. BARRETT | 17493 COUNTY ROAD 137 STREET WELBORN FL 32094 |
| LOIS BEANE | 11 GREENBRIAR DR BLOOMFIELD CT 06002-3230 |
| LOIS DECKER | 13825 OSPREYLINKS RD NO. 255 ORLANDO FL 32837-6167 |
| LOIS DETRICK | 2848 GREENFIELDY RD BROOKLINE STATION MS 6 MS 65619 |
| LOIS GOTT | 2500 S USHIGHWAY27 ST APT 384A CLERMONT FL 34711 |
| LOIS HYLTON | 73 CATHERINE ST HARTFORD CT 06106-3519 |
| LOIS KEELER | 16181 VILLAGE 16 CAMARILLO CA 93012 |
| LOIS M. STEPHENSON | 3304 S CITRUS CIR ZELLWOOD FL 32798-9641 |
| LOIS MCCONNELL | P.O. BOX 568625 ORLANDO FL 32856 |
| LOIS MORRELL | 1417 DAYTONA AVE HOLLY HILL FL 32117-2355 |
| LOIS R. MCMAKIN | 630 CITRUS ST ORLANDO FL 32805-3816 |
| LOIS SORAPURU | 4845 W RACE AVE CHICAGO IL 60644-1747 |
| LOISELLE, PAUL | 640 S BROADVIEW ST ANAHEIM CA 92804-2649 |
| LOKEMAN,SHENELL L | 2846 PARKWOOD AVE BALTIMORE MD 21217-1923 |
| LOKEY, BARBARA A | 4500 W 93RD ST UNIT 1E OAK LAWN IL 60453-5802 |
| LOKOS, SANDRA | 418 HAVERHILL RD JOPPA MD 21085-4305 |
| LOLA F WHITE-HANSEN | 16772 MOODY CIR D HUNTINGTON BEACH CA 92649 |
| LOLA M ROBINSON | 21 CATALINA CT KISSIMMEE FL 34758 |
| LOMAKIN, LITH | 5012 CATALPHA RD BALTIMORE MD 21214-2120 |
| LOMBARDI, JOHN | 593 MILLBROOK RD MIDDLETOWN CT 06457-5521 |
| LOMBARDO, GLORIANN | 1637 N 14TH TER HOLLYWOOD FL 33020 |
| LON WEBER | 144 HARTWELL PERRY WAY WILLIAMSBURG VA 23188 |
| LONCAO, JOSEPH | 12112 PLEASANT FOREST DR LITTLE ROCK AZ 72212 |
| LONCARIC MEDIA GROUP LLC | 49 BOONE VILLAGE  NO.240 ZIONSVILLE IN 46077 |
| LONDEL, VIVIANA | 7027 W 71ST PL BRIDGEVIEW IL 60638 |
| LONDELL HALL | 1759 W CENTURY BLVD LOS ANGELES CA 90047 |
| LONDON, JOHN | 12742 PENNSYLVANIA PL CROWN POINT IN 46307 |
| LONE STAR OVERNIGHT | PO BOX 149225 AUSTIN TX 78714-9225 |
| LONG & FOSTER | 3004 EMMORTON RD ABINGDON MD 21009 |
| LONG & FOSTER PARENT ACCT  [LONG&FOSTER | TRAINING CENTER] 14501 GEORGE CARTER WAY CHANTILLY VA 20151 |
| LONG & SCOTT FARMS | PO BOX 1228 ZELLWOOD FL 32798-1228 |
| LONG, FRANK | 1756 MELBOURNE RD BALTIMORE MD 21222-4821 |
| LONG, GROVER | 6180 MILL CREEK TRL ZUNI VA 23898 |
| LONG, K. | POBOX 190465 LAUDERHILL FL 33319 |
| LONG, LUCIEL | 8510 WILLOW OAK RD BALTIMORE MD 21234-3713 |
| LONG, MARIETTA | 5591 KENNISON AVE BALTIMORE MD 21215 |
| LONG, MARY | 535 W OGDEN AVE    112 NAPERVILLE IL 60563 |
| LONG, RICHARD | 1209 MARRIMAC DR DAVENPORT FL 33837 |
| LONG,DIANE | 142 S 8TH ST READING PA 19602 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: VISION DIRECT ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND | TRANSFEROR: TRIO VIDEO LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: E2V TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CAMBOTICS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: DEMAR DIRECT ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GOALGETTERS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | AS ASSIGNEE OF 3RD DIMENSION INC. 810 SEVENTH AVE, FL. 33 NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: WANTED TECHNOLOGIES, INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: JONES LANG LASALLE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GRAPHIC INDUSTRIES INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ON DEMAND ENVELOPE LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ALIEN PRODUCTIONS LLC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: FOUR SEASONS RESORT ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: INSTADIUM INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM SACRAMENTO LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HELINET AVIATION SERVICES LL ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CROSSMARK GRAPHICS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: RITTER'S PRINTING ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: TOWNE INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: TELEREACH, INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVENTWORKS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVERTZ MICROSYSTEMS LTD. ATTN:  VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SHIELD SECURITY, INC. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: PETRUZZI DETECTIVE AGENCY 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: NOVIAN & NOVIAN, LLP ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: MERKLE INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ANOCOIL CORPORATION 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: LUCAS GROUP 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTICENT, INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: DACOR INSTALLATION SERVICES 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR:PRINTING CORP OF THE AMERICAS 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: MSA 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: MISI COMPANY LTD 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: NEWSPAPER DIRECT ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SCHAEFER CONSTRUCTION CO INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGFELLOW, ERIC | PO BOX 487 PLAINVILLE CT 06062 |
| LONGINA POSTAL | 15335 MAGNOLIA BLVD 309 SHERMAN OAKS CA 91403 |
| LONGMORE, ANDREA | 90 SW 91ST AVE PLANTATION FL 33324 |
| LONGO, STACEY | 2811 BACHMAN CT MANCHESTER MD 21102-1729 |
| LONGS DRUG STORE # 50 | 901 SILVER SPUR RD PALOS VERDES ESTATES CA 90274 |
| LONGSTRETH, TOM RM#19 | PO BOX 130 PENNSBURG PA 18073 |
| LOOKOUT MOUNTAIN WATER DISTRICT | 25958 GENESEE TRAIL PMB 514 GOLDEN CO 80401-5742 |
| LOOS, WILLARD | 10016 S SAWYER AVE EVERGREEN PARK IL 60805 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT ROUND LAKE IL 60073 |
| LOPER, JEAN MARIE | 8 SKIP LANE BURLINGTON CT 06013 |
| LOPEZ, ADELE | 1011 MANOR DR STREAMWOOD IL 60107 |
| LOPEZ, ALEJANDRO | 7417 N 56TH ST SUMMIT IL 60501 |
| LOPEZ, ARMANDO | 5200 S WESTERN AVE        2 CHICAGO IL 60609 |
| LOPEZ, ARMANDO | 6120 BALBOA CT RCH CUCAMONGA CA 91701-3360 |
| LOPEZ, ERIBERTO | 308 S PARK BLVD STREAMWOOD IL 60107 |
| LOPEZ, J | 660 MEXICAL ORLANDO FL 34743 |
| LOPEZ, JOEL | 418 SUNDOWN TRL STE 2603 CASSELBERRY FL 32707 |
| LOPEZ, JOSE | 6782 MOUNTAIN TOP CT SAN DIEGO CA 92120 |
| LOPEZ, JOSE G GALVAN | 2316 W 16TH AVE BROADVIEW IL 60155 |
| LOPEZ, JOSE L | PO BOX 7720 FREEPORT NY 11520-0760 |
| LOPEZ, KARISMA | 841 SHERMAN ST ALLENTOWN PA 18109 |
| LOPEZ, LUIS | 5504 W 22ND PL CICERO IL 60804 |
| LOPEZ, M | 4955 SOUTHRIDGE AV MONTEBELLO CA 90043 |
| LOPEZ, MANUEL | 460 CINAMON POINCIANA FL 33579 |
| LOPEZ, MANUEL | 417 ADAMS ST ELGIN IL 60123 |
| LOPEZ, MANUEL | 5932 S MAPLEWOOD AVE        2 CHICAGO IL 60629 |
| LOPEZ, RONALDO | 6419 S KARLOV AVE CHICAGO IL 60629 |
| LOPEZ, SAIDA | 1048 N INDIANA ST GRIFFITH IN 46319 |
| LOPEZ,FAUSTO | 3340 B SIMMS STREET HOLLYWOOD FL 33021 |
| LOPEZ,STEVEN | 2641 LAKEVIEW TERRACE W LOS ANGELES CA 90039 |
| LOPEZ,TANYA | 956 HOPE STREET APT 3H STAMFORD CT 06907 |
| LOPEZ-CALAVIA,DAYSI | 2820 SW 118TH AVE MIAMI FL 33175 |
| LORA NARATIL | 2780 WALNUT DR PALMERTON PA 18071 |
| LORAINE WAMSLEY | 605 SANTIAGO CT LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| LORAN REPP | 428 MAYFAIR DR KISSIMMEE FL 34759 |
| LORANDA LEE | 11110 BUDLONG AV LOS ANGELES CA 90044 |
| LORELESS, CAROL | 10201 MAXINE ST ELLICOTT CITY MD 21042-6318 |
| LORENA ADAMS | 28944 HUBBARD ST NO. 134 LEESBURG FL 34748-8971 |
| LORENA, MYERS | 4502 DUNTON TER      A PERRY HALL MD 21128-9479 |
| LORENZA RAMIREZ | 412 N CHESTER AV PASADENA CA 91106 |
| LORENZA SANCHEZ | 4203 LATONA AV LOS ANGELES CA 90031 |
| LORENZI, LAURA | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| LORETA CALONZO | 13100 ALONDRA BLVD NO.108 CERRITOS CA 90703 |
| LORETHA BRYD | 41 MERCURY COURT BALTIMORE MD 21234 |
| LORETO BAY | 2001 ROSS AVE STE 1400 DALLAS TX 75201-2919 |
| LORETTA BRADSHAW | 12113 ASHTONMANOR DR NO. 8-107 ORLANDO FL 32828 |
| LORETTA HARRIS | 1755 CONIFER AVE KISSIMMEE FL 34758-2327 |
| LORETTA JOHNSON | 312 ELNORA AVE DELTONA FL 32738-9159 |
| LORI A YONEDA | 279 KAHIKO PL HILO HI 96720 |
| LORI COSTANZO | 2773 DATEPALM DR EDGEWATER FL 32141 |
| LORI HEDGES | 1394 WASHINGTON DR APT F NEWPORT NEWS VA 23603 |
| LORI KUHL-WODARCZKY | 1400 E MENLO AV 57 HEMET CA 92544 |
| LORI M KAHN & MITCHELL P KAHN JT TEN | 1018 WAYNE DEERFIELD IL 60015-2825 |
| LORI MARANI | 605 N EYRE CIR PLACENTIA CA 92870 |
| LORI NAHEIRI | 33656 BAYPORT WY DANA POINT CA 92629 |
| LORI SADLER | 5124 STAHLEY DR SCHNECKSVILLE PA 18078 |
| LORI SOLA | 27571 EASTWIND DR CORONA CA 92883 |
| LORI SUMMERFIELD | 1711 N POWERLINE RD POMPANO BEACH FL 33069-1624 |
| LORI WIMER | 586 ROUZER ST APOPKA FL 32712-3650 |
| LORI WINTERHALTER | 7674 CHANTICLEER RD HIGHLAND CA 92346 |
| LORICK, VERNA | 38 NORMAN DR BLOOMFIELD CT 06002-2717 |
| LORIS JONES | 218 CLAY ST SMITHFIELD VA 23430 |
| LORMEAU,ENOL | 630 SW 20TH COURT NO.2 DELRAY BEACH FL 33445 |
| LORMIL,MIRLANDE | 115 NE 9 ST, APTNO. 4 POMPANO BEACH FL 33060 |
| LORRAIN JOHNSON | 8930 GROFFS MILL DR OWINGS MILLS MD 21117-6342 |
| LORRAINE HARO | 16131 GLENHOPE DR LA PUENTE CA 91744 |
| LORRAINE KOCH | 3814 BAY CLUB CIR APT 102 KISSIMMEE FL 34741-2676 |
| LORRAINE REYES | 5061 TOULOUSE DR LA PALMA CA CA 90623 |
| LORRAINE ROSE | 7698 COLONIAL POINT LN NO.A6 GLOUCESTER PT VA 23062 |
| LORRAINE YONG | 6546 SEPULVEDA BLVD 107 VAN NUYS CA 91411 |
| LORRAYNE HANSEN | 4648 S ORANGE BLOSSOM TRL APT 2 KISSIMMEE FL 34746 |
| LORREL SOKLOVE | 724 LEAFWOOD CT BREA CA 92821 |
| LORRETA DENT | 1710 N 51 AV HOLLYWOOD FL 33021-4020 HOLLYWOOD FL 33021 |
| LORRI SEIDENSTICKER | 400 SOUTH SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| LORRIE ROBERTS | 202 GATE ST NEWPORT NEWS VA 23602 |
| LORUSSO, ANNA | 27 N VICTORIA LN APT C STREAMWOOD IL 60107-6861 |
| LOS ANGELES COUNTY | AUDITOR CONTROLLER/SHARED SERV 3470 WILSHIRE BLVD LOS ANGELES CA 90010 |
| LOS ANGELES COUNTY | DEPT OF HEALTH   PUBLIC HEATH LICENSE PERMIT UNIT 5050 COMMERCE DRIVE RM 117 BALDWIN PARK CA 91706-1423 |
| LOS ANGELES COUNTY | ATTN  ED GERLITIS PO BOX  1460 ALHAMBRA CA 91802-1460 |
| LOS ANGELES COUNTY | 900 SO FREMONT AVE 8TH FLOOR ALHAMBRA CA 91803-1331 |
| LOS ANGELES DEPT OF WATER | BILLINGS, PROJECT AND CLAIMS ROOM 4 P O BOX 51212 ROOM 450 LOS ANGELES CA 90051-5512 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES LAKERS INC | P O BOX 940 EL SEGUNDO CA 90245 |
| LOS ANGELES PROFESSIONAL WRITERS GROUP | 19360 RINALDI ST      NO.460 PORTER RANCH CA 91326 |
| LOS, ANNA | 1423 CHATHAM LN SCHAUMBURG IL 60193 |
| LOSOS, THOMAS | 724 HILL AVE GLEN ELLYN IL 60137 |
| LOSS, DONALD | TOM JEFFREYS 649 ROSSBURG CT PASADENA MD 21122 |
| LOSS, JULIE | 13402 MORNING MIST PL PLAINFIELD IL 60585 |
| LOTHER, CHRISTINA L | 1101 ROPER MOUNTAIN RD APT 235 GREENVILLE SC 29615 |
| LOTMAN ELIZ | 928 CITRUS ST ORLANDO FL 32805-3822 |
| LOTSMAN, GREGORY | GREGORY LOTSMAN 3051 S LYMAN ST A CHICAGO IL 60608 |
| LOTT, MARY | 1195 BRIDGEPORT CT SYKESVILLE MD 21784-8853 |
| LOTT, ROBERT | 3908 W SHORE DR EDGEWATER MD 21037-3803 |
| LOU CONSTANTE | 602 S TIMBER TRL WILDWOOD FL 34785 |
| LOU MARTINO | 330 QUIET TRAIL DR PORT ORANGE FL 32128 |
| LOU, DERWIN | 3240 FOX RIDGE CT WOODRIDGE IL 60517 |
| LOUBENIA BRANCH | 395 MOHEA CIR NEWPORT NEWS VA 23602 |
| LOUDERMILK, ROBERT | 300 E MAPLE RD LINTHICUM HEIGHTS MD 21090-2523 |
| LOUIS A WILLIAMS JR. & ASSOC. | 2092 ARROWOOD PLACE CINCINNATI OH 45231 |
| LOUIS ALVAREZ | 113 N EVERGREEN ST ANAHEIM CA 92805 |
| LOUIS BIRKEL | 313 JUNIPER WAY TAVARES FL 32778 |
| LOUIS BLACK | 8640 SE 137TH LOOP SUMMERFIELD FL 34491 |
| LOUIS BRYAN | 144 N 1ST ST HAMPTON VA 23664 |
| LOUIS CHIAPPONE | 912 ORCHID ST LADY LAKE FL 32159 |
| LOUIS COHEN CUST JEREMY COHEN UTMA IL | 239 IVY LN HIGHLAND PARK IL 60035 |
| LOUIS FLY | 612 BAYWOOD DR SANFORD FL 32773-6208 |
| LOUIS GOLDBERG | 77 FERNCLIFF DR WEST HARTFORD CT 06117-1015 |
| LOUIS J CAPPUCCIO | 558 RIVERSIDE DRIVE #A DAYTONA BEACH FL 32117-3739 |
| LOUIS JOILET SHOPPINTOWN LP | BANK OF AMERICA 13003 COLLECTION CENTER DRIVE FILE 13003 CHICAGO IL 60693 |
| LOUIS LOMBARDO | 609 HIGHWAY 466 NO. 512 LADY LAKE FL 32159 |
| LOUIS MATHEWS | 14049 KATELYN ST HESPERIA CA 92345 |
| LOUIS OTTENBERG | 8100 CHAMPIONS CIR BLDG 4 NO.104 DAVENPORT FL 33896 |
| LOUIS PRANNO | 21W 025 PAR LANE ITASCA IL 60143 |
| LOUIS VAN LEEUWEN CUST PETER VAN LEEUWEN | UGMA CT 23 PLEASANT ST RIVERSIDE CT 06878-1706 |
| LOUIS VASQUEZ | 11319 MAYBROOK AV WHITTIER CA 90603 |
| LOUIS, JEAN | 416 SW 9TH CT DELRAY BEACH FL 33444 |
| LOUIS,BEZANA | 225 SE 9 AVENUE NO.A DEERFIELD BEACH FL 33441 |
| LOUIS,WENDY | 2611 NW 56TH AVE, APTNO. 214 LAUDERHILL FL 33313 |
| LOUISA NETTO | 1234 N HAYWORTH WEST HOLLYWOOD CA 90046 |
| LOUISE ADDANTE | 450 SAND COVE DR SANFORD FL 32773-6057 |
| LOUISE BRADSHAW PULLEY | 37 BROMLEY DR WILLIAMSBURG VA 23185 |
| LOUISE CYR | 24 YORK ST HARTFORD CT 06106-2345 |
| LOUISE FINCH | 60 LONG RIDGE RD NO. 408 STAMFORD CT 06902 |
| LOUISE HARMON | 350 S MADISON AV 318 PASADENA CA 91101 |
| LOUISE HEALY | 9440 POINCIANA PL APT 206 FORT LAUDERDALE FL 33324-4862 FORT LAUDERDALE FL 33324 |
| LOUISE HOGAN | 1709 MILLBRIDGE CT ORLANDO FL 32837-5732 |
| LOUISE HUSAR CUST JONATHON C COYLE UTMA | IL UNTIL AGE 21 421 S OTTAWA DIXON IL 61021-3151 |
| LOUISE ISOM | P O BOX 172 MINNEOLA FL 34755 |
| LOUISE LEE | 31 COSMOS DR ORLANDO FL 32807-4925 |

| Claim Name | Address Information |
|---|---|
| LOUISE MAC MASTER | 3184 W CEDAR ST ALLENTOWN PA 18104 |
| LOUISE MELLS | 435 WILFORD AVE LONGWOOD FL 32750-6152 |
| LOUISE OVERSTREET | 510 HARLAND AVE MELBOURNE FL 32951-2114 |
| LOUISE PETERSON | 515 DELANEY AVE APT 1506 ORLANDO FL 32801-3845 |
| LOUISE QUINN | 731 W 112TH ST LOS ANGELES CA 90044 |
| LOUISE USLER | 6974 GIBRALTAR RD ORLANDO FL 32822-3930 |
| LOUISE WILSON | 7379 SYLVAN DR SANFORD FL 32771-8921 |
| LOUIZOR, WILKENSON | 18 FARNWORTH DRIVE BOYNTON BEACH FL 33426 |
| LOUKAS, GEORGE | C/O CUBBY BEAR 1059 W. ADDISON ST. CHICAGO IL 60613 |
| LOULA, MARK | 255 BANBURY LN GRAYSLAKE IL 60030 |
| LOUMAN IGAN | 1450 WELSON RD ORLANDO FL 32837-6576 |
| LOUNSBURY, BRENDA | 1331 MARCY LN WHEELING IL 60090 |
| LOURDES BALCARCEL | 100 N HARBOR BLVD STE 200 ANAHEIM CA 92805 |
| LOURDES CHACON | 526 HOOVER CT SAN DIMAS CA 91773-2020 |
| LOURDES HERON-VANTA | 966 DUPONT AVE WINTER PARK FL 32789-1802 |
| LOURDES SANTA | 2524 PARSONSPOND CIR KISSIMMEE FL 34743-4406 |
| LOURDES SARTE | 8819 COSTELLO AV PANORAMA CITY CA 91402 |
| LOVE, ANTHONY | 8146 S LA SALLE ST CHICAGO IL 60620 |
| LOVE, DOMINIQUE MS. | 7331 S EVANS AVE       1 CHICAGO IL 60619 |
| LOVE, JULIAN | 10134 S MORGAN ST CHICAGO IL 60643 |
| LOVELLA SINGER | 35 VICENTE TERRACE SANTA MONICA CA 90401-3221 |
| LOVESTRAND, CARLANNE | 6903 N FOX POINT DR PEORIA IL 61614-2229 |
| LOVETT, ERIC TODD | 9005 NW SKYLINE BLVD PORTLAND OR 97231-2623 |
| LOVIE SMITH | 8560 W OLYMPIC BLVD 103 LOS ANGELES CA 90035 |
| LOWE LINTAS & PARTNERS / GMC TRUCK | 15555 VALLEY VIEW SANTA FE SPRINGS CA 90670 |
| LOWE, CHARLES | 420 INDIANWOOD BLVD PARK FOREST IL 60466 |
| LOWE, DIANE | 1442 GREENDALE CT ARNOLD MD 21012-2076 |
| LOWE, GLORIA | 2527 HAGOOD ST       H FORT EUSTIS VA 23604 |
| LOWE, GREGORY | 1122 KENILWORTH DR       313 BALTIMORE MD 21204 |
| LOWE, JANE | 526 CYNWOOD DR       2 EASTON MD 21601 |
| LOWE, WILLIAM | 31 STONE PINE CT BALTIMORE MD 21208-1038 |
| LOWELL J. THOMAS | 2605 AUTUMN LN EUSTIS FL 32726-2039 |
| LOWELL MEYER | PO BOX 5060 ORANGE CA 92863-5060 |
| LOWENSTEIN, JEFF KELLY | 1509 SOUTH BLVD EVANSTON IL 60202 |
| LOWENTHAL, SOL | 3250 NORMAN DR RENO NV 89509-5033 |
| LOWERY IRENE | 3 AMIEL CT BALTIMORE MD 21286-1601 |
| LOWERY, LLOYD R. | 2826 WATERVIEW AVE BALTIMORE MD 21230-3507 |
| LOWERY,BERTELL | 7707 S GREEN ST APT 3 CHICAGO IL 60620-2863 |
| LOWRY, A.W. | 2247 TIME DR GAMBRILLS MD 21054-1447 |
| LOWRY, J | 1832 N 77TH AVE ELMWOOD PARK IL 60707 |
| LOYOLA UNIVERSITY OF CHICAGO | 820 N MICHIGAN AVENUE EXECUTIVE EDUCATION ROOM 1465 CHICAGO IL 60611-2196 |
| LOZINSKI, STANLEY | 36 SHRUB RD BRISTOL CT 06010-2473 |
| LTD CORP REALTORS | 729 MISSION ST.NO.300 SOUTH PASADENA CA 91030 |
| LUANN GIORDANO | 7601 TORINO CT ORLANDO FL 32835 |
| LUBE XPRESS | 3981 FRUITRIDGE ROAD SACRAMENTO CA 95820 |
| LUCARZ, YANIKA | 3847 PATHFINDER LN JOLIET IL 60435 |
| LUCAS GOMEZ | 10 THUNDER RUN 10A IRVINE CA 92614 |
| LUCAS RIDLEY | 1309 20TH ST NEWPORT NEWS VA 23607 |
| LUCAS, JULIA | JULIE LUCAS 2665 W NELSON ST CHICAGO IL 60618 |

| Claim Name | Address Information |
|------------|---------------------|
| LUCAS, KATHRYN | 515 BRIGHTFIELD RD      104 LUTHERVILLE-TIMONIUM MD 21093 |
| LUCAS, MARK | 6941 S. CARPENTER ST CHICAGO IL 60621 |
| LUCAS, RITA | 46 FITZGERALD RD BROOKLYN CT 06234 |
| LUCERO ANASTACIO | 6147 VINEVALE AV C MAYWOOD CA 90270 |
| LUCIA D CORPUS | 165 N HOOVER ST 205 LOS ANGELES CA 90004 |
| LUCIANO CANTAFIO | 116 HOLMAN RD WILLIAMSBURG VA 23185 |
| LUCIANO, THOMAS | 9 BONNY CT SMITHTOWN NY 11787-5538 |
| LUCILA TORRES | 5448 NERISSA LN ORLANDO FL 32822-2073 |
| LUCILLE CALVACHIO | 845 E MYERS BLVD MASCOTTE FL 34753 |
| LUCILLE CHASSE | 53 FAIRBANKS ST PLAINVILLE CT 06062-2123 |
| LUCILLE GNANN | 28638 E STATEROAD44 ST EUSTIS FL 32736 |
| LUCILLE GULDOTTI | 144 S MAIN ST APT 113 WEST HARTFORD CT 06107-3423 |
| LUCILLE JOHNSON | 52 FOUNDERS WAY ARDEN NC 28704 |
| LUCILLE ROBERTSON | 10421 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| LUCILLE STANLEY | 3 WITHERELL PL FRUITLAND PARK FL 34731-6471 |
| LUCILLE WORK | 41 BIRCH RD ROCKY HILL CT 06067-3701 |
| LUCILLE WOXBERG | 103 CLOVE CT LONGWOOD FL 32750-2907 |
| LUCIOUS, TERESA | 1955 BURR ST      206 GARY IN 46406 |
| LUCK, ARLENE L | 2346 EWING ST LOS ANGELES CA 90039-3125 |
| LUCKY BAYS | 7318 GRACE RD ORLANDO FL 32819-7714 |
| LUCKY SPIN SEVEN INC | 3511 NW 8TH AVE POMPANO BEACH FL 33064-3055 |
| LUCRECIA IBARRA | 5445 SIERRA VISTA AV 5 LOS ANGELES CA 90038 |
| LUCY & FRANK ORTEGA | 303 SHEFFIELD DR MONTECITO CA 93108 |
| LUCY ROJO | 3671 LA COLMENA WY LOS ALAMITOS CA 90720 |
| LUDGER T ROY | 30700 WEKIVA RIVER RD NO. 655 SORRENTO FL 32776 |
| LUDT, TONYA | 2161 FENNEL ST MAITLAND FL 32751 |
| LUDVIK,MICHAEL G | 421 N. FAIRFIELD LOMBARD IL 60148 |
| LUEDTKE, KRISTEN | 758 MERRILL NEW RD SUGAR GROVE IL 60554 |
| LUELF,DARLENE | 1057 JOLIET ST AURORA CO 80010 |
| LUELF,LESTER | 17202 E 47TH ST TULSA OK 74134-7124 |
| LUELLA RAMPE | 2820 CAMBRIDGE LN MOUNT DORA FL 32757 |
| LUETTGERODT, CHUCK | 5035 N BERKELEY SAN BERNARDINO CA 92407 |
| LUIS A GONZALEZ | 76 WALNUT ST EAST HARTFORD CT 06108-2987 |
| LUIS A. RODRIGUEZ | 1401 MARIPOSA DR NE PALM BAY FL 32905-7624 |
| LUIS BROWN | 13229 SNOWVIEW RD VICTORVILLE CA 92392 |
| LUIS CHAIREZ | PO BOX 4752 LAKEWOOD CA 90711-4752 |
| LUIS CINTRON | 3508 CAYMAN CT APT 2612 KISSIMMEE FL 34741-2546 |
| LUIS CONSTANT | 88 ROBIN RD WILDWOOD FL 34785-9022 |
| LUIS DIAZ | 6621 BOUGANVILLEA CRESCENT DR ORLANDO FL 32809 |
| LUIS GONZALEZ | 2273 MALLARD CREEK CIR KISSIMMEE FL 34743 |
| LUIS HERRESA | 2441 GINGER MILL BLVD ORLANDO FL 32837-8514 |
| LUIS HUMBERTO_JR | 5929 AGRA ST BELL GARDENS CA 90201 |
| LUIS NORIEGA | 1727 E IDAHOME ST WEST COVINA CA 91791 |
| LUIS S. PEREZ | 3760 BECONTREE PL OVIEDO FL 32765-9624 |
| LUIS TOO BRAVO | 640 S LA VERNE AV LOS ANGELES CA 90022 |
| LUISI, JOAN | 630 MARINERS WAY BOYNTON BEACH FL 33435 |
| LUIZA CHIS | 27191 MANZANO MISSION VIEJO CA 92692 |
| LUKE HILTON | 326 BENTON ST ORLANDO FL 32839-1407 |
| LUKES OF CARPENTERSVILLE | 2 L W BESINGER DR CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
| --- | --- |
| LUKON, LARRY | PO BOX 668295 POMPANO BEACH FL 33066 |
| LULA WARREN | PO BOX 372 SURRY VA 23883 |
| LULLO, FRANK | PO BOX 1168 KAILUA KONA HI 96745-1168 |
| LUMBY, ROBERT | 1333 NEW HAMPSHIRE AVE NW WASHINGTON DC DC 20036 |
| LUNA, ANGELICA | 1800 W 21ST ST IL 60608 |
| LUNA, JORGE | 154 CALLE TECOLOTE RIO RICO AZ 85648 |
| LUNARDI, MIKE | LEE LUNARDI 616 MAJESTIC LN LAKE VILLA IL 60046 |
| LUND, DOROTHY | ESTATE OF LUND 901 CEDAR ST PALATINE IL 60067 |
| LUNENFELD, PETER | 1027 N ORLANDO AVE LOS ANGELES CA 90069 |
| LUO, VICTORIA | 1977 S HAWK CT LIBERTYVILLE IL 60048 |
| LUPE ERWIN | 9 RAMBLEWOOD ALISO VIEJO CA 92656 |
| LUPO, SANDRA | 3217 FAIT AVE BALTIMORE MD 21224-4032 |
| LURTZ,KERI | 324 WESTWOOD CIRCLE WEST PALM BEACH FL 33411 |
| LUSINK, JAMES | 2918 WOODBRIDGE LN ORLANDO FL 32808 |
| LUSK, DONA | 2061 STONELAKE RD     115 WOODSTOCK IL 60098 |
| LUSK, KATHY | 4850 OLD POLK CITY RD HAINES CITY FL 33844 |
| LUSSOW, JENNIFER MICHELLE | 883 STERLING RD INVERNESS IL 60067 |
| LUSTOFIN, ANDREJ | 919 CARDIFF CT SCHAUMBURG IL 60194 |
| LUTT, JOAO CARLOS VEIGA | 167B HENRY ST GREENWICH CT 06830-6069 |
| LUTZ, CARL | 2817 BERWICK AVE BALTIMORE MD 21234-7618 |
| LUTZ, GEORGE | 180 E PEARSON ST     5905 CHICAGO IL 60611 |
| LUTZ, MARK | 7624 DREW AVE BURR RIDGE IL 60527 |
| LUTZ, THOMAS | 156 SPRING PLACE WAY ANNAPOLIS MD 21401-7298 |
| LUV "N" OVEN | ATTN: SAL 9410 GRIFFIN RD COOPER CITY FL 33328-3415 |
| LUVIANO, GRACIE | 8411 W. BERWYN AVE. CHICAGO IL 60656 |
| LUVY CHAMORRO | 941 E GLADSTONE ST AZUSA CA 91702 |
| LUZ ARMENDARIZ | 1023 SYCAMORE LN CORONA CA 92879 |
| LUZ CAMPANA | 1926 VIOLA CT WEST COVINA CA 91792 |
| LUZ GARCIA | 994 W 3RD ST #B POMONA CA 91766-1419 |
| LUZ LERMA | 19845 ARCHWOOD ST WINNETKA CA 91306-4317 |
| LUZ M VARGAS | 3025 GLEASON AV 412 LOS ANGELES CA 90063 |
| LVAVA BANKS | 1886 COPA WY MONTEREY PARK CA 91754 |
| LY ROBERT | 7911 BELAIR RD BALTIMORE MD 21236 |
| LY, DAVID | 5834 N. TALMAN AVE CHICAGO IL 60659 |
| LYCOLB, JIM | 11 N GREENWOOD AVE PARK RIDGE IL 60068 |
| LYDALL DISTRIBUTION SERVICES | PO BOX 759236 BALTIMORE MD 21275-9236 |
| LYDALL DISTRIBUTION SERVICES | 11023 WASHINGTON HWY STE 150 GLENN ALLEN VA 23059 |
| LYDIA BROWN | P O BOX 180 MOODUS CT 06469 |
| LYDIA SHULTHIES | 13200 DEL MONTE DR 23C SEAL BEACH CA 90740 |
| LYLA DANIELS | 333 DIAMOND ST APT D DELTONA FL 32725 |
| LYLE D. WILLIAMS | 405 HODENCAMP RD APT 143 THOUSAND OAKS CA 91360-5498 |
| LYLE STACY | 20005 N HIGHWAY27 ST APT 220 CLERMONT FL 34711 |
| LYLE, JOHN | 361 E 50TH ST APT 3H NEW YORK NY 10022-7953 |
| LYMAN, SHELBY | 102 BLATCHLEY RD WINDSOR NY 13865 |
| LYMAN, SHELBY | PO BOX 140 SOUTH GIBSON PA 18842 |
| LYNCH, | 1280 YORK PA 17402 |
| LYNCH, BERT | 2705 SHERMAN ST HOLLYWOOD FL 33020 |
| LYNCH, CATHERINE | 7667 S SOUTH SHORE DR CHICAGO IL 60649 |
| LYNCH, DAVID T | 1265 HURON CT OSHKOSH WI 54901-3167 |

| Claim Name | Address Information |
|---|---|
| LYNCH, GEORGE | 500 46TH ST BALTIMORE MD 21224-3106 |
| LYNCH, JENNIFER A | 169 SOUTH STREET MORRISTOWN NJ 07960-5333 |
| LYNCH, WILL | 290 N COMMONWEALTH AVE ELGIN IL 60123 |
| LYNDA E ALLEN | 101 ARBORETUM WAY APT 155 NEWPORT NEWS VA 23602 |
| LYNDA FELDMAN | 4600 VIA DOLCE 113 MARINA DEL REY CA 90292 |
| LYNDA STEFANI | 176 FIRESTONE DR PALM DESERT CA 92211 |
| LYNDA.COM INC | 6410 VIA REAL CARPINTERIA CA 93013-2925 |
| LYNELL ROBINSON | 2567 ORANGE AV C1 COSTA MESA CA 92627 |
| LYNELLE LOPEZ | 2303 QUEEN PALM CT LEESBURG FL 34748-9577 |
| LYNETTE T. ESNARD | 409 W HOWRY AVE DELAND FL 32720-5340 |
| LYNETTE TURNER | 6926 MINIPPI DR ORLANDO FL 32818-3343 |
| LYNITA NUNN | 1112 THOMPSON CIR APT C FORT EUSTIS VA 23604 |
| LYNN BLAKELY | 1150 N FAIRWAY AVE APOPKA FL 32712 |
| LYNN BURKE | 285 WESTWIND DR NEWPORT NEWS VA 23602 |
| LYNN C ARMENTROUT ADM UW GARY OLSEN | 30 BRADFORD DR FRONT ROYAL VA 22630-4303 |
| LYNN CLARK | 127 N HAMILTON DR 7 BEVERLY HILLS CA 90211 |
| LYNN CORNELIO | 7 ELMWOOD DR EAST HAMPTON CT 06424-1324 |
| LYNN DRAVIS | 449 WEST ALLEN AVENUE SAN DIMAS CA 91773 |
| LYNN GRAHAM CUST ANDREW L GRAHAM UTMA IL | 3585 DAUPHINE NORTHBROOK IL 60062-2255 |
| LYNN ZACK | 31 HILL TOP TRL SALEM CT 06420-3920 |
| LYNN, THOMAS J  & | BECKY J LYNN JT TEN 616 E DRYDEN ST GLENDALE CA 91207-1706 |
| LYNNE FLORES CUST MICHAEL FLORES UTMA IL | 2133 1-2 LECLAIRE ST DAVENPORT IA 52803 |
| LYNNE HARTMAN | 118 PURGOLD RD SEAFORD VA 23696 |
| LYNNE JACKSON | 19 ERWIN ST WEST HARTFORD CT 06119-2307 |
| LYNNETT CRAIG | 1251 W 51ST ST LOS ANGELES CA 90037 |
| LYON, AUSTIN | 1110 SW IVANHOE BLVD UNIT 33 ORLANDO FL 32804 |
| LYON, DAVID JASON | 2372 TEVIOT ST LOS ANGELES CA 90039 |
| LYON, GRACE | C/O MRS. JANICE BRENNER 435 WINDHAM CT WYCHOSS NJ 07481 |
| LYONS, CHRISTINE | 6446 W FAIRFIELD BERWYN IL 60402 |
| LYONS, MARGARET | 2749 N NEVA AVE CHICAGO IL 60707-1612 |
| LYONS, PHYLLIS | 19W686 13TH PL LOMBARD IL 60148 |
| LYONS, STEPHANIE L | 1201 MADISON ST ALEXANDRIA VA 22314-1655 |
| LYSEIGHT, YOLANDE | 4150 NW 34 TERR NO.311 LAUDERDALE LAKES FL 33319 |
| LYTLE CRAIG | 2190 GLENWOOD HAMMOCK RD DELAND FL 32720-3805 |
| LYTLE ILARIA,TAMARA | 7601 BENT OAK COURT FALLS CHURCH VA 22043 |
| LYTLE, EMILY | 1416 W CARMEN AVE #1 CHICAGO IL 60640-2813 |
| LYTTON, RICHARD N | 5051 14TH AVE SW NAPLES FL 34116-5017 |
| LYUBELSKY, TONIE | 1N271 REDWING DR IL 60188 |
| M & T  CAPITAL GROUP | ANDREA KOWALSKI 1954 1ST ST NO. 177 HIGHLAND PARK IL 60035-3104 |
| M AND J DESIGNERS UPHOLSTERY | 4008 NE 5TH AVE OAKLAND PARK FL 33334-2201 |
| M ARMSTRONG | 30629 RUE VALOIS RCH PALOS VRD CA 90275 |
| M BAIN | 37020 GREEN LEVEL RD WAKEFIELD VA 23888 |
| M BASICK | 2611 FALMOUTH RD MAITLAND FL 32751-3670 |
| M BATALLA | 2323 CASTLEWOOD RD MAITLAND FL 32751-3628 |
| M BUTLER | 228 BELMONT CIR YORKTOWN VA 23693 |
| M BUTLER | 10540 WHITE OAK DR RIVERSIDE CA 92505-1908 |
| M CHASE | 3005 S LAMAR BLVD #109 AUSTIN TX 78704-8864 |

| Claim Name | Address Information |
|---|---|
| M COGAN | 3841 KING SAGO CT OVIEDO FL 32765-6945 |
| M COKER | 1051 S HIGHLAND ST APT 3C MOUNT DORA FL 32757-6324 |
| M DEROSA | 30 THUNDER TRL IRVINE CA 92614 |
| M EVERAGE | 1740 E HELMICK ST CARSON CA 90746-2515 |
| M FITZPATRICK | 13062 THOMASVILLE CT MOORPARK CA 93021 |
| M FREEDMAN | 2835 FORRESTER DR LOS ANGELES CA 90064 |
| M FUJIMOTO | 477 VAN BUREN DR MONTEREY PARK CA 91755 |
| M GETZE | 649 N CATARACT AV SAN DIMAS CA 91773 |
| M GOODE | 680 BRIGHTON PLACE  BLVD KISSIMMEE FL 34744 |
| M GREGORY | 268 S FAIRBAIRN DR DELTONA FL 32725-7139 |
| M H SCHULTZ | 4435 S ATLANTIC AVE NO. 415 PONCE INLET FL 32127-6931 |
| M J LAMONT | 113 EDGEWOOD LN WILLIAMSBURG VA 23185 |
| M J TIMMIS | 107 MEGAN LANE BELLEVUE OH 44811 |
| M JOHNSON | 14315 SE 103RD TER SUMMERFIELD FL 34491 |
| M KLEIN | 5223 STRATFIELD DR ORLANDO FL 32821-7941 |
| M L MORGAN | 616 N SCREENLAND DR BURBANK CA 91505 |
| M LOKKEN | 146 S STARFLOWER ST BREA CA 92821 |
| M LYSAGHT | 51 WELLESLEY DR APT 303 NEWPORT NEWS VA 23606 |
| M MCNELLY | 2945 SPYGLASS CT ONTARIO CA 91761 |
| M MOYNIAN | 2380 JACQUELINE DR NO.A203 HAYES VA 23072 |
| M PHILLIPS | 421 NE 26 TER BOCA RATON FL 33431-7536 BOCA RATON FL 33431 |
| M PINEDA | 7749 PHLOX ST DOWNEY CA 90241 |
| M S MANAGEMENT CO | 1680 N VINE ST HOLLYWOOD CA 90028 |
| M SCHAMBACH | 13590 MURPHY HILL DR WHITTIER CA 90601 |
| M STOWELL | 314 COLONY TRL LANEXA VA 23089 |
| M V DUNN | 3208 CALLOWAY DR ORLANDO FL 32810-2210 |
| M VESTAL | 4140 CARDINAL LN KISSIMMEE FL 34744-9128 |
| M W HUDSON | 16020 NAPA ST NORTH HILLS CA 91343 |
| M WATFORD | 2194 HIGH POINT DR THE VILLAGES FL 32162-4362 |
| M WILLIAMS | 1029 ABERDEEN RD HAMPTON VA 23666 |
| M WILLIAMS | 700 E AIRPORT BLVD APT C1 SANFORD FL 32773-5465 |
| M&C ENTERPRISE INC | 13164 LAZY GLEN LANE OAK HILL VA 20171 |
| M&M PRODUCTION DESIGN INC | 5915 W RACE AVE CHICAGO IL 60644-1463 |
| M&M SPORTS | 9622 WEST GRAND AVENUE FRANKLIN PARK IL 60131 |
| M, FERRARI | 11890 SW 43RD CT DAVIE FL 33330 |
| M. BIENSTOCK/CITY MARSHAL #75 | P.O. BOX 610700 BAYSIDE NY 11361-0700 |
| M. BLACKMON | 1509 SPRING LAKE COVE LN APT 200 FRUITLAND PK FL 34731-5566 |
| M. COMART | 4760 CHERRY LAUREL LN DELRAY BEACH FL 33445-7042 DELRAY BEACH FL 33445 |
| M. GENCHI | 2440 MICHIGAN ST WEST MELBOURNE FL 32904-6135 |
| M. GROSS | 300 TRESSER BLVD NO. 3D STAMFORD CT 06901 |
| M. JOANA MCGRATH | 37349 TURNER DR UMATILLA FL 32784-9247 |
| M. KOLKER | 1757 11TH ST 6 SANTA MONICA CA 90404 |
| M. TARA HICKS | 1496 TROPICAL DR # 918 ORLANDO FL 32839 |
| M.B. CHESS | 7912 S MARBELLA CT ORLANDO FL 32836-8707 |
| M.B. ST.ROSE | 2639 CEDAR BLUFF LN OCOEE FL 34761 |
| M.E. MECK | 658 PARK BLVD. MARION VA 24354 |
| M.L. MOHR | 1000 N CENTRAL AVE APT 38 UMATILLA FL 32784 |
| M.R. TATUM | 43001 JEWELL DR DELAND FL 32720-6315 |
| M.S. KHAN | 13933 HUNTWICK DR ORLANDO FL 32837-5504 |

| Claim Name | Address Information |
|---|---|
| M.T.N ADERTISING | 1355 S PATRICK DR SATELLITE BEACH FL 32937-4325 |
| M/M JACQUES P DON SALAT | 515 OCEAN AVE UNIT 501N SANTA MONICA CA 90402 |
| M/M JOHN WRIGHT | 6521 SANDY POINT CT RCH PALOS VRD CA 90275 |
| MA, LINDSAY | 1316 W MOSS AVE PEORIA IL 61606 |
| MAANS, WILLIAM | 911 JACKSON BLVD BEL AIR MD 21014-4506 |
| MABEL VALENT | PO BOX 7890 REDLANDS CA 92375-1090 |
| MABLE ATWELL | 678 W BAY ST APT 56 WINTER GARDEN FL 34787-2638 |
| MABLE CROUCH | 515 DELANEY AVE APT 1009 ORLANDO FL 32801-3844 |
| MAC ADAM MAIL AND COURIER INC | P O BOX 1625 WALNUT CA 91788-1625 |
| MAC COSMETICS | 5482 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MAC KINNON, DOUGLAS | 6608 NETTIES LANE  NO.1401 ALEXANDRIA VA 22315 |
| MAC PAPERS INC | 3300 PHILIPS HWY/USI SOUTH PO BOX 5369 JACKSONVILLE FL 32247 |
| MACAK, ELIZABETH M  & | JAMES G MACAK JT TEN PO BOX 388593 CHICAGO IL 60638 |
| MACARTHUR, DOUGLAS | 1516 WEYBURN RD BALTIMORE MD 21237 |
| MACASKILL, TIM | 333 E ONTARIO ST     2109B CHICAGO IL 60611 |
| MACBETH APARTMENT SYSTEMS | 2310 FARADAY AVENUE CARLSBAD CA 92008-7216 |
| MACCHIA, LUCILLE | 430 GLENWOOD AVE OSPREY FL 34229 |
| MACCHIONE, FLORENCE | 1750 ELMHURST RD APT 2142 DES PLAINES IL 60018-1821 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST   3RD FLR LAFAYETTE IN 47901 |
| MACDONALD, BRIAN | 15937 HOMETOWN DR. PLAINFIELD IL 60586 |
| MACDONALD, D LLOYD | 22 GREENWICH PARK #3 BOSTON MA 02118-3004 |
| MACDONALD, JAKE | 251 BEAVERBROOK ST WINNIPEG MB R3N 1M7 CANADA |
| MACDONALD, JANICE | 1352  RIDGE ROAD VISTA CA 92083 |
| MACDONALD, JANICE | PMB 101 136 E 8TH ST VISTA WA 98362 |
| MACE, LAURA | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| MACEY, ROBIN | 4 PRESTWOOD DR ASPLEY NOTTINGHAM NG8 3LY UNITED KINGDOM |
| MACFALL, JAMES R | CUST JULIA A MACFALL UTMA NC UNTIL AGE 21 4938 1/2 WRIGHTSVILLE AVE WILMINGTON NC 28403-5287 |
| MACHADO, ANDERSON J. | CALLE LA LADERA #29, CASA #29 MONTALBAN - LA VEGA CARACAS VENEZUELA |
| MACHADO, EDITE | 42 TROY ST WEST HARTFORD CT 06119-1756 |
| MACHADO, MERCEDES | 160 NW 95TH LN CORAL SPRINGS FL 33071 |
| MACHNIK, THADDEUS S  & | 375 MAPLE ROW NORTHFIELD IL 60093-1038 |
| MACHURAT, WALTER | 1915 MAIN ST NEWINGTON CT 06111-4018 |
| MACIAS, ELENA | 11518 WIMBLEY CT CERRITOS CA 90703 |
| MACIAS, MARIA | 709 E. TYLER BROWNSVILLE TX 78520 |
| MACIEL CEBOLLOS | AA 0 |
| MACK E MARSHALL | 510 ORANGEBLOSSOM LN DELAND FL 32724-7531 |
| MACK FORD | 1740 N COUNTY ROAD 19A EUSTIS FL 32726 |
| MACK MCGLASSON | C/O TOM JOHNSON WICOMICO VA 23814 |
| MACK, DOROTHY | 325 LENNOX AVE TOWSON MD 21286-5310 |
| MACK, FRED | 10320 BRIDLE CT HAGERSTOWN MD 21740-1581 |
| MACK, JAMES | 97 BUCKLEY HWY STAFFORD SPGS CT 06076-4410 |
| MACK, JUSTIN | 7910 BENTBOUGH RD SEVERN MD 21144-1077 |
| MACK, KATHY | 2540 CARROLLTON RD FINKSBURG MD 21048-1028 |
| MACK, LISA | 8280 W LAKE DR W PALM BEACH FL 33406 |
| MACK, PAUL M | 29W381 EMERALD GREEN DRIVE  NO.G WARRENVILLE IL 60555 |
| MACK, ROD | ACCOUNTS PAYABLE P.O. BOX 3990 NAPERVILLE IL 60567 |
| MACKAY | 843 LANCASTER LN NEWPORT NEWS VA 23602 |
| MACKENZIE, ALICE | 9117 DUNLOGGIN RD ELLICOTT CITY MD 21042-5207 |

| Claim Name | Address Information |
|------------|---------------------|
| MACKEY, BRENDAN T | 205 BLUEGRASS PKY OSWEGO IL 60543 |
| MACKEY, DAVID | 348 N OAKHURST DR    NO.E BEVERLY HILLS CA 90210 |
| MACKEY, GRACE | 21 LEWIS ST WETHERSFIELD CT 06109-1620 |
| MACKEY, W E | 10054 S FAIRFIELD AVE IL 60655 |
| MACKIN, TERRENCE | 1 FINNEY KNOLL LN RIVERSIDE CT 06878-1643 |
| MACKINTOSH, JAMES | 204 KIMARY CT UNIT 3A FOREST HILL MD 21050-3405 |
| MACKLIN, DELORES | 551 GINGER LN    16 CALUMET CITY IL 60409 |
| MACKU, VERA | 6101 S COUNTY LINE RD    115 BURR RIDGE IL 60527 |
| MACLEAN | 532 N RIVRSIDE DR NEW SMYRNA BEACH FL 32168-6741 |
| MACLEAN, MONA | 2220 HADDOW DOWNERS GROVE IL 60515 |
| MACLEAN, THOMAS | 50 OLD GRANARY CT BALTIMORE MD 21228-5366 |
| MACLEOD, MARGARET R. | 2909 NW 63RD TER MARGATE FL 33063 |
| MACNEIL, HARRIET | 14 MAYNARD LN STRASBURG VA 22657 |
| MACO MARKETING | 2442 FOREST DR    NO.101 WOODRIDGE IL 60517 |
| MACON, DELORIS | 3447 GOLFVIEW DR HAZEL CREST IL 60429 |
| MACRAE, ROBERT | 1025 JAMES AVE ROCKFORD IL 61107 |
| MACRITO, FRANK | 9910 NW 53RD CT CORAL SPRINGS FL 33076 |
| MACUGA, JOHN J | ESTATE OF MACUGA 3336 N 151ST DR GOODYEAR AZ 85338 |
| MADALENE SPEZIALETTI | 14 BRETTON RD APT 1 WEST HARTFORD CT 06119-1208 |
| MADDINENI AJAY | 9401 WHITE CEDAR DR T13 OWINGS MILLS MD 21117 |
| MADELINE BAGBY | 4178 S HOBART BLVD LOS ANGELES CA 90062 |
| MADELINE GALLO | 12633 CRAYFORD AVE ORLANDO FL 32837-8545 |
| MADELINE GERHART | C/O NANCY CHEMELLO 11 MINSI ST SCHNECKSVILLE PA 18078 |
| MADELYN SZOLGA | 1000 MINERVA CT RIVERSIDE CA 92507 |
| MADEOY, CAROL | 2025 HOWARD CHAPEL TURN CROFTON MD 21114-1833 |
| MADER, ANNIE | 5640 ALLEN ST HOLLYWOOD FL 33021 |
| MADERA, NELSON | 460 ALINOLE LOOP LAKE MARY FL 32746-2231 |
| MADERE, MICHAEL W | 1435 WILEY ST HOLLYWOOD FL 33020 |
| MADIGAN, CHARLES | 428 BARTON AVE EVANSTON IL 60202 |
| MADIGAN, MARK W | CUST WILLIAM A MADIGAN UTMA IL 1250 LINDENWOOD DR WINNETKA IL 60093 |
| MADIGAN, SORCHA | 950 GREEN BAY RD NO.210 WINNETKA IL 60093 |
| MADISON AVENUE SALON | 11134 ENCINO AVE GRANDA HILLS CA 91344 |
| MADISON PARK NORTH APARTMENT | 738 W NORTH AVENUE BALTIMORE MD 21217 |
| MADISON RADIOLOGY | 65 N. MADISON AVE PASADENA CA 91101 |
| MADISON REALTORS | 7845 RUDNICK AVENUE WEST HILLS CA 91304 |
| MADISON SENIOR SCHOLARS | HEATHER SENGER 505 N FRANCES ST MADISON WI 53703-1006 |
| MADISON, DAISIE | 1510 WEYBURN RD BALTIMORE MD 21237-1523 |
| MADISON, GAIL | 961 SPRING CIR APT 104 DEERFIELD BCH FL 33441-8148 |
| MADISON, VIRGINIA | 109 FERGUSON PL SUFFOLK VA 23434 |
| MADISON,WILL | 7166 SUGARBEND ST ORLANDO FL 32822 |
| MADRID, RENEE | PURDUE UNINVERSITY 7634 MONTANA AVE HAMMOND IN 46323 |
| MADRIGAL, ANNA | 1736 W. 33RD PL CHICAGO IL 60608 |
| MAE COLGROVE | 217 PALMCOVE DR DELAND FL 32724-1154 |
| MAE HOLLOWAY | 625 APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714-7301 |
| MAE MESSER | 1733 HAMPTON HWY YORKTOWN VA 23693 |
| MAE POWELL | 1376 ROANOKE AVE NEWPORT NEWS VA 23607 |
| MAE V YOUNG | 8847 BREINIG RUN CIR BREINIGSVILLE PA 18031 |
| MAEDER,JAY | 235 W 48TH ST    NO.24C NEW YORK NY 10036 |
| MAEDER,JAY | 2727 LIGHTHOUSE DR HOUSTON TX 77058-4317 |

| Claim Name | Address Information |
|---|---|
| MAEES, DONALD | APPNER, GLADYS 1806 CONANT ST LAKE GENEVA WI 53147 |
| MAEIR, ABBYPOLONSKY | 3515 GROVE STREET EVANSTON IL 60203 |
| MAESEL, STUART | 3907 N FEDERAL HWY POMPANO BEACH FL 33064 |
| MAG-TROL DISTRIBUTORS INC | 5915 SHEILA ST LOS ANGELES CA 90040-2402 |
| MAGAZINER, LEON | 3328 CLARKS LN      B BALTIMORE MD 21215-2576 |
| MAGBY, JAMES | 3824 N CLARK CHICAGO IL 60613 |
| MAGCO INC | 7340 MONTEVIDEO RD JESSUP MD 20794 |
| MAGDALENA LATIN | 757 N AV 50 LOS ANGELES CA 90042 |
| MAGDALENE VALAVANIS | 6800 N OAKLEY AVE CHICAGO IL 60645 |
| MAGEL, MURIEL | 268 MAYFAIR LN      1B SCHAUMBURG IL 60193 |
| MAGFE RODRIGUEZ | 542 W 20TH ST 4 SAN PEDRO CA 90731 |
| MAGGIE AGREDANO | 9126 FLORENCE AV DOWNEY CA 90240 |
| MAGGIE NAVA | 1920 BENTLEY BLVD KISSIMMEE FL 34741-3881 |
| MAGGIE NUNEZ | 120 ALBERT ST LA PUENTE CA 91744 |
| MAGGIE SARRUBI | ATTN: MAGGIE SARRUBI 230 S OCEAN BLVD MANALAPAN FL 33462-3312 |
| MAGGIE WASHINGTON | 18 QUINTARD TER NO. 4E STAMFORD CT 06902 |
| MAGGIO, THOMAS | 1400 ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| MAGGIPINTO, DIANE | PO BOX 521324 SALT LAKE CTY UT 84152-1324 |
| MAGGITTI, CATHERINE | 1004 UPNOR ROAD BALTIMORE MD 21212 |
| MAGIC GLAMOUR PHOTGRAPHY | 3311 DONNELL DR FORRESTVILLE MD 20747 |
| MAGIC YEARS CHILDCARE | 1849 CHARTER LANE LANCASTER PA 17601 |
| MAGID GLOVES | 2060 N. KOLMAR CHICAGO IL 60639 |
| MAGLIULO,VINCENT | 144 WASHINGTON ST BRISTOL CT 06010 |
| MAGNA, EDUARDO | 235 1/2 N SEMINOLE LAKE ALFRED FL 33850 |
| MAGNES, ALEXANDER | 1707 WHITEHALL DR      203 FORT LAUDERDALE FL 33324 |
| MAGNOLIA | 600 GALLATIN ST WASHINGTON DC 20017 |
| MAGNOTTA, JOHN A | 45 CENLER ST  APT B STAFFORD SPRINGS CT 06076 |
| MAGRI, WILLIAM | 9640 NW 7TH CIR      2011 PLANTATION FL 33324 |
| MAGRUDER, STEPHEN P  & | DONNA R MAGRUDER JT TEN 2712 ELSON GREEN AVE VIRGINIA BEACH VA 23456-6705 |
| MAGUIRE,ROBERT B | PO BOX 623 NARBETH PA 19072-0623 |
| MAGULLANES, IRENE | 10329 S AVENUE G      HSE CHICAGO IL 60617 |
| MAHAN MARK | 1006 PLACID CT ARNOLD MD 21012-1638 |
| MAHAN, PAULA | 1669 THETFORD RD TOWSON MD 21286 |
| MAHANI PERSAUD | 1751 SOUTHERN OAK LOOP CLERMONT FL 34715-5705 |
| MAHAR, DOUGLAS | 0N075 PLEASANT HILL RD IL 60187 |
| MAHARAJ, SUBASH | 4185 LAUREL RIDGE CIR WESTON FL 33331 |
| MAHER, JENNIFER | 665 BARBARA PL MANDEVILLE LA 70448-4705 |
| MAHER, KAREN | 218 FALLSBROOK RD LUTHERVILLE-TIMONIUM MD 21093-2626 |
| MAHER, MARYAN | 5416 N EAST RIVER RD      1501 CHICAGO IL 60656 |
| MAHL, JULIE | 19 BROOKWOOD DR      B ROCKY HILL CT 06067-2733 |
| MAHLENDRAN, JAWAHARLAL | 17670 CIRCLE POND CT BOCA RATON FL 33496 |
| MAHLER, NORMA | 15457 LAKES OF DELRAY BLVD      101 DELRAY BEACH FL 33484 |
| MAHNKEN, THOMAS G | 1139 POWHATAN STREET ARLINGTON VA 22205 |
| MAHON, PENELOPE | 55 METACOMET RD FARMINGTON CT 06032-1801 |
| MAHONE, JASPER E | 625 E HARRISON AVE WHEATON IL 60187 |
| MAHONEY, CRAIG | 719 MAIDEN CHOICE LN APTHR607 BALTIMORE MD 21228 |
| MAHONEY, PATRICK W | 1909 WILLOW HILL CT NORTHFIELD IL 60093-3254 |
| MAHONY, DANIEL J | 335 LAKESIDE DR ROSELLE IL 60172 |
| MAIER ALAN | 19 SEAFERN DR LEESBURG FL 34788-8626 |

| Claim Name | Address Information |
|---|---|
| MAILERS ENGINEERING, INC. | 1647 BLAKE AVENUE LOS ANGELES CA 90031 |
| MAILINGS MADE EASY INC | 80-82 WARREN STREET PO BOX 511 GLENS FALLS NY 12801 |
| MAILNET SERVICES | CONCLUSIVE MARKETING 800 CRESCENT CENTRE DRIVE  SUITE 450 FRANKLIN TN 37067 |
| MAIN STREET SPORTS GRILL | 531 MAIN STREET LAUREL MD 20707 |
| MAINO, JOSEPH | 13 AZALEA DR LUMBERTON NJ 08048-5239 |
| MAINTENANCE SPECIALTIES INC | 7151 W GUNNISON NORWOOD HTS IL 60706 |
| MAIONE, MICHAEL | 26517 RIVERVIEW CIR DELAWARE DE 19973 |
| MAIRES, ANN | 237 S WASHINGTON ST WESTMONT IL 60559 |
| MAIROWITZ, A | 2551 NW 103RD AVE      408 SUNRISE FL 33322 |
| MAIS, LATISHA | 6343 NW 39TH CT POMPANO BEACH FL 33067-3212 |
| MAISHA JOHNSON | 9112 S 7TH AV INGLEWOOD CA 90305 |
| MAITZ HOME SERVICES | 354 W SUSQUEHANNA ST ALLENTOWN PA 18103 |
| MAJEDI, SEYED | 1838 LOCUST RIDGE RD LUTHERVILLE-TIMONIUM MD 21093-5105 |
| MAJELL HIND | 10351 WILSHIRE BLVD NO. 201 LOS ANGELES CA 90024 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC C/O DAVID W.REIMANN, THE REIMANN LAW GRP 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | ATTN: JENNIFER SIMMS, ESQ. 245 PARK AVE. NEW YORK NY 10167 |
| MAJOR, C.E | 8961 NW 78TH ST      256 TAMARAC FL 33321 |
| MAJOR, JULIA | 2754 YARNALL RD BALTIMORE MD 21227-4813 |
| MAJORIE ABBOTT | 1070 REGAL POINTE TER APT 106 LAKE MARY FL 32746 |
| MAJORIE H SMITH | 16 GLOUCESTER LN WEST HARTFORD CT 06107-1614 |
| MAJORS, KEITH | 3854 N KENMORE SE CHICAGO IL 60660 |
| MAKAMURA, GEORGE | 5181 CEDAR LAKE RD      1216 BOYNTON BEACH FL 33437 |
| MAKEKUS, VONDREA | 83 TWO RIVERS DR EDGEWATER MD 21037-2677 |
| MAKI, PAM | 432 PRIMROSE LN BOLINGBROOK IL 60490 |
| MAKOTEK | 3303 PARKWAY CENTER CT ORLANDO FL 32808-1040 |
| MALCOLM SIMMONDS | 86 WESTWOOD DR LEESBURG FL 34748-8714 |
| MALCOLM SMITH | 26726 WIMBLEDON ST LEESBURG FL 34748-8074 |
| MALDONADO, MARTIN | 1 OLD VILLAGE LN UNIONVILLE CT 06085-1554 |
| MALDONADO, MIGUEL | 2721 N OAK PARK AVE CHICAGO IL 60707 |
| MALEBRANCHE, SANDRA | 2111 HIGH MEADOW RD NAPERVILLE IL 60564 |
| MALEC, MARIANNE | 126 ORCHARD RD FLEETWOOD PA 19522-9769 |
| MALECKI, BRANDY | 1419 LOCUST ST BALTIMORE MD 21226-1250 |
| MALETHA MOORE | 3600 AILSA AVE BALTIMORE MD 21214-3028 |
| MALEY, MARY | 1221 RHODES LN NAPERVILLE IL 60540 |
| MALGAKAS | 45 N CONGRESS AVE A4 DERAY BEACH FL 33445 |
| MALINOWSKI, ROSE | 1125 DLONG RD      E BALTIMORE MD 21228-3719 |
| MALLORY, PATRICK | 7420 N GREENVIEW AVE      3S IL 60626 |
| MALLY, MARCIA H | 5852 N WEST CIRCLE AVE CHICAGO IL 60631 |
| MALNYK, DARRAS | 2537 W SUPERIOR ST CHICAGO IL 60612 |
| MALONE TELEGRAM | 387 E. MAIN STREET MALONE NY 12953 |
| MALONE, ALEX | 125 E FALL CREEK PARKWAY SOUTH DR  #2 INDIANAPOLIS IN 46205-4200 |
| MALONE, BARBARA | 1121 47TH ST WEST PALM BCH FL 33407 |
| MALONE,GLENN | 1501 NW 13 ST NO.11 BOCA RATON FL 33486 |
| MALONEY | 1130 SANBORN AV LOS ANGELES CA 90029 |
| MALONEY, JOHN | 522 FAWNS WALK ANNAPOLIS MD 21409 |
| MALONEY, MOLLY | 722 W ADDISON ST #2 CHICAGO IL 60613-4416 |
| MALTA COLLISION | 42-33 CRESCENT STREET LONG ISLAND CITY NY 11101 |
| MALWITZ, KENT | 706 WILLIAM ST BALTIMORE MD 21230-3965 |

| Claim Name | Address Information |
|---|---|
| MAMIE E PHILLIPS | 3507 S ROSALIND AVE ORLANDO FL 32806-6221 |
| MAMIE JUPP | 203 S WEKIWA SPRINGS RD NO. 201 APOPKA FL 32703 |
| MANACK, JAMES | 752 217TH ST PASADENA MD 21122-1308 |
| MANAGEMENT SERVICES | 2400 WASHINGTON AVE      47 NEWPORT NEWS VA 23607 |
| MANBY, BURR | 733 HUTCHISON RD FLOSSMOOR IL 60422 |
| MANCERA, FERNANDO | 17218 JIMENEZ RD SAN BENITO TX 78586 |
| MANCHESTER COMMUNITY COLLEGE FOUNDATION | PO BOX 1046 MSNO.6 MANCHESTER, CT 06045-1046 |
| MANCHESTER PRINCIPAL | 2 SOUND VIEW            DR 302 GREENWICH CT 06830 |
| MANCHESTER PRINCIPLE LLC | JAMES A LASH 2 SOUNDVIEW        STE 302 GREENWICH CT 06830 |
| MANCHESTER ROAD RACE COMMITTEE INC | C/O CRAIG LAPPEN  TREASURER 945 MAIN ST  STE 104 MANCHESTER CT 06040 |
| MANCHESTER, GARTH | PO BOX 58 ENTWISTLE AB T0E 0S0 CANADA |
| MANCILLA, HELADRO | 1235 N LYLE AVE ELGIN IL 60123 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 SAN JOSE CA 95117 |
| MANDARIN BRANCH LIBRARY | 3330 KORI RD JACKSONVILLE FL 32257 |
| MANDEL, LEONARD | 11 WOOLEYS LANE APT 2H GREAT NECK NY 11023-2147 |
| MANDER, JEREMIAH | 6002 WINSLOW DR HUNTINGTON BEACH CA 92647 |
| MANDERSON, EVA N.I.E. | 2565 NW 49TH AVE      103 LAUDERDALE LKS FL 33313 |
| MANDRAGON, GUADALUPE | 740 N NEVA AVE ADDISON IL 60101-1314 |
| MANDY CASTILLO | 1503 E THELBORN ST WEST COVINA CA 91791 |
| MANE WILSON | 112 WILMOT COURT BALTIMORE MD 21202 |
| MANEKIN, THIBAUT | 229 ASHLAND RD COCKEYSVILLE MD 21030-1901 |
| MANENTI-FORNADEL,JEANNETTE GABRIELLE | 13380 SUNSET LAKES CIR WINTER GARDEN FL 34787 |
| MANGALIAG, JOSEPHINE | 1214 NORWOOD AVE MELROSE PARK IL 60160 |
| MANGI PATRICK | 13 SERPENS CT BALTIMORE MD 21237 |
| MANGINO, JOHN | 28W032 ROOSEVELT RD WINFIELD IL 60190 |
| MANGOVSKI, SLAVKO | 2206 S CYPRESS BEND DR      503 POMPANO BCH FL 33069 |
| MANHATTEN JEWELRY EXCHANGE | 5663 CORAL RIDGE DR CORAL SPRINGS FL 33076-3124 |
| MANI, SANJAYNA | 5431 N EAST RIVER RD APT 1608 CHICAGO IL 60656-1037 |
| MANIER, CHUCK | 103 S LIBERTY ST MAPLE PARK IL 60151 |
| MANN, BRAD | 18 N ATWOOD RD BEL AIR MD 21014-3604 |
| MANN, D | PO BOX 225 GRAFTON ON K0K 2G0 CANADA |
| MANN, RAY | 6636 CALIFORNIA AVE      REAR HAMMOND IN 46323 |
| MANNEL, CAROL | 718 CAMBERLEY CIR      T3 BALTIMORE MD 21204-3878 |
| MANNING, BETH | 10923 GRANITE ST BOCA RATON FL 33428 |
| MANNING, JERRY | 432 ILLINOIS ST      11S PARK FOREST IL 60466 |
| MANNING,CHRISTOPHER | 4 OLD WELL ROAD PURCHASE NY 10577 |
| MANNION, MARIA | 1249 CRONIN CT LEMONT IL 60439-8579 |
| MANNS, CHRIS | 147 FOXTREE DR GLEN BURNIE MD 21061-6357 |
| MANNUEL CORTEZ | 6112 BONNIE BROOK BLVD ORLANDO FL 32809-4568 |
| MANNY GOMEZ | 1734 6TH ST LOS ANGELES CA 90019 |
| MANNY, HAND | 2304 REXFORD DR ROCKFORD IL 61109 |
| MANOOGIAN, MATT | 1019 SUMMER HILL DR ODENTON MD 21113-2241 |
| MANORA DAVIS | 742 30TH ST MEWPORT NEWS VA 23607 |
| MANPOWER, INC. | 100 MANPOWER PLACE MILWAUKEE WI 53212 |
| MANRESA, SARA ELIZABETH | 4739 MASSACHUSETTS AVE  NW WASHINGTON DC 20016 |
| MANROLAND INC. | ATTN: MARK HERMAN 800 EAST OAK HILL DR WESTMONT IL 60559 |
| MANSFIELD, B. | 6870 PARKLAND FL 33076 |
| MANSI MEDIA | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| MANSRED ASCHMUTAT | 2514 WYATT PL KISSIMMEE FL 34741-1650 |

| Claim Name | Address Information |
|---|---|
| MANSTRAN, DANIELLE | 7852 EASTDALE RD BALTIMORE MD 21224-2015 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER NEW YORK NY 10007-2195 |
| MANSUR, AUSTIN | 1155 N DEARBORN ST 701 CHICAGO IL 60610 |
| MANSUR, THOMAS | 26640 EVERT ST LEESBURG FL 34748 |
| MANTEEN, NIKOTRIS K | 12901 WOODMORE RD BOWIE MD 20721 |
| MANTIS, ATHANASIOS | 946 COACH TRL NEWPORT NEWS VA 23608 |
| MANUEL AYALA | 6301 S VICTORIA AV LOS ANGELES CA 90043 |
| MANUEL BJORQUEZ | 7655 PIVOT ST DOWNEY CA 90241 |
| MANUEL CANALES | 158 MORNING GLORY RCHO SANTA MARGARITA CA 92688 |
| MANUEL CEBALLOS | 6653 NESTLE AV RESEDA CA 91335 |
| MANUEL CUCOC | 3319 GLENDALE BLVD., STE D LOS ANGELES CA 91205 |
| MANUEL ESQUIVEL | 4143 CYPRESS AV EL MONTE CA 91731 |
| MANUEL ESTATE RIVAS | 675 MONTCLAIR AVE ORANGE CITY FL 32763-4841 |
| MANUEL FLORES | 677 E MATCHWOOD PL AZUSA CA 91702 |
| MANUEL LOZANO | 10000 IMPERIAL HWY H305 DOWNEY CA 90242 |
| MANUEL SALADRIGAS | 5150 VILLANOVA RD KISSIMMEE FL 34746-5092 |
| MANUEL SOLIS | 4726 VINCENT AV LOS ANGELES CA 90041 |
| MANUEL SWASS | 32 HARAKALY RD MANSFIELD CENTER CT 06250-2109 |
| MANUFACTURERS NEWS INC | 1633 CENTRAL STREET EVANSTON IL 60201 |
| MANULEIDES, KIM | 1612 BARTHEL RD LUTHVLE TIMON MD 21093-1548 |
| MANYUAN REFFEL | 3731 JASMINE AV 6 LOS ANGELES CA 90034 |
| MANZ, ERIN T | 2084 W 104TH ST CLEVELAND OH 44102-3531 |
| MANZARI MATTHEW | APT 301 62 ACORN CIRCLE BALTIMORE MD 21286 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | THIRD ST PALMER IND PARK BONDSVILLE MA 01009 |
| MAPLE LEAF SPORTS & ENTERTAINMENT LTD | 40 BAY STREET TORONTO ON M5J 2X2 CANADA |
| MAPLE TREE RESTAURANT | 671 W NORTH AV ELMHURST IL 60126 |
| MAPOR, ARB | 20 BROOKEBURY DR        2C REISTERSTOWN MD 21136-2846 |
| MAPS.COM | 120 CREMONA DRIVE SUITE H SANTA BARBARA CA 93117 |
| MARAS, JEFFREY J & AMY K MARAS JT TEN | BOX 205 GRAYSLAKE IL 60030-0205 |
| MARAS, STEPHANIE | 5202 S WOODLAWN NO.1 CHICAGO IL 60615 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 81 FINDLAY OH 45839 |
| MARATHON LINE NY, USA | 306 W 37TH ST RM 17A NEW YORK NY 10018-2462 |
| MARATHON RECOVERY | PO BOX 99886 LAKEWOOD CA 98499 |
| MARAZAS, DAVID | 116 S CAMP MEADE RD LINTHICUM HEIGHTS MD 21090-2508 |
| MARBLE, QUENTIN | 21 S POND RD BLOOMFIELD CT 06002-5004 |
| MARC BAYER | 486 DEERCLIFF RD AVON CT 06001-2826 |
| MARC LEFEBVRE | 5020 NATALIE ST ORLANDO FL 32807 |
| MARC MCKEEVER | 1070 ELKCAM BLVD DELTONA FL 32725-2745 |
| MARC SCHWARTZ CUST JOSH SCHWARTZ UTMA IL | 2640 PRINCE ST NORTHBROOK IL 60062-6538 |
| MARCELIN, BETTIE | 6133 ARCADE CT LAKE WORTH FL 33463 |
| MARCELLA BRAYTON | 49 ALEXANDER DR MERIDEN CT 06450-3503 |
| MARCELLA COUCH | 8062 FRED S GRIFFIS RD ORLANDO FL 32831-2516 |
| MARCELLE, EUGENE | 3205 ROSCOMMON DR GLENELG MD 21737 |
| MARCELLIN,JEAN | 1214 NW 6 AVE FT. LAUDERDALE FL 33311 |
| MARCELLUS SHELMAN | 5700 WELLS CIRCLE STONE MOUNTAIN GA 30087 |
| MARCELUS,MERISSON | 206 SE 5 ST DELRAY BEACH FL 33444 |
| MARCELUS,MERISSON | 206 SE 5TH AVE DELRAY BEACH FL 33444 |
| MARCHAND, TERRY | 1149 WHITE MOUNTAIN DR NORTHBROOK IL 60062-4362 |

| Claim Name | Address Information |
|---|---|
| MARCHESE, STEVE | 1212 N LAKE SHORE DR    28AS CHICAGO IL 60610 |
| MARCHIGIANI, CLARA | 1030 CAMPBELL AVE CHICAGO HEIGHTS IL 60411 |
| MARCHINI, SUSAN | 3194 SHENANDOAH LN WOODSTOCK IL 60098-7617 |
| MARCHSTEINER, BARBARA | 8209 BULLNECK RD BALTIMORE MD 21222-6003 |
| MARCI BECKWITH | 6370 ABISCO RD COCOA FL 32927-3155 |
| MARCIA BRISCOE | PO BOX 4094 SAN CLEMENTE CA 92674-4094 |
| MARCIA HEFFNER | 819 MILFORD MILL RD BALTIMORE MD 21208 |
| MARCIA TYSON | 52 MERRELL AVENUE, APT E18 STAMFORD CT 06902 |
| MARCIA, DOUG | FOREIGN BUREAU CORRESPONDENT 501 N CALVERT ST BALTIMORE MD 21278 |
| MARCIA, NESTOR | 1519 SE 20TH PL HOMESTEAD FL 33035 |
| MARCIANO, REGINA | 7345 W 85TH PL    3A BRIDGEVIEW IL 60455 |
| MARCIE SELSOR | 413 FIRST DR LADY LAKE FL 32159 |
| MARCIE WORSTER | 3165 BUTLER BAY DR N WINDERMERE FL 34786-7702 |
| MARCKS, GEORGE | 3225 E PALM DR BOYNTON BEACH FL 33435 |
| MARCO AFFOLTER | 10329 SMYRNA DR ORLANDO FL 32817-2811 |
| MARCO HURTADO | 7101 OSO AV 14 WINNETKA CA 91306 |
| MARCO LEMUS | 433 SUNLAKE CIR APT 103 LAKE MARY FL 32746-6142 |
| MARCO OUTDOOR ADVERTISING, INC. | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| MARCOS DELGADO | 4906 LIVERPOOL ST YORBA LINDA CA 92886 |
| MARCOS FLORES | 12721 MATTESON AV 5 LOS ANGELES CA 90066 |
| MARCOS MEJIA | 11544 STAR ST ADELANTO CA 92301 |
| MARCOS TAVERAS | 7302 FORESTWOOD CT ORLANDO FL 32835-2716 |
| MARCOTTE, AMANDA | 2213 LAWNMONT  NO.104 AUSTIN TX 78756 |
| MARCOTTE, TINA | 1000 W WASHINGTON BLVD    231 CHICAGO IL 60607 |
| MARCUS L. SEMENTINI | 40 LIBERTY ST NO. 2C STAMFORD CT 06902 |
| MARCUS R BECKETT | 22681 OAKGROVE DR 538 ALISO VIEJO CA 92656 |
| MARCUS SAUNDERS | 348 SAINT THOMAS DR NO. H NEWPORT NEWS VA 23606 |
| MARCUS WATSON | 1401 W HIGHWAY50 ST APT 73 CLERMONT FL 34711-2066 |
| MARCY HANIGAN | 5642 BECK AV NORTH HOLLYWOOD CA 91601 |
| MARDAR ENTERPRISES | 6910 33RD ST. VERO BEACH FL 32966 |
| MARDI GRAS II | 37 NORTHROAD EAST WINDSOR CT 06088 |
| MARDINEY ASTHMA | 14999  HEALTH CENTER DR NO. 201 BOWIE MD 20716 |
| MAREK BOJSZA | 4571 LARKWOOD AV WOODLAND HILLS CA 91364 |
| MARELEINE MOISONNE | 653 LAUREL LAKE CT APT 102 ORLANDO FL 32825-3101 |
| MARESCO, FRANK | 10631 NW 14TH ST    218 PLANTATION FL 33322 |
| MARGAN, STEVEN | 110 WINGATE DR WILLIAMSBURG VA 23185 |
| MARGANTI, ROY A  & | BRIDGITTE A MARGANTI JT TEN 5731 WEST 150 N LA PORTE IN 46350-9733 |
| MARGARET A. DUNN | 1046 E PEBBLE BEACH CIR WINTER SPRINGS FL 32708-4232 |
| MARGARET ALLISON | 333 PACHECO ST SAN FRANCISCO CA 94116 |
| MARGARET B AREY | 179 E CENTER ST APT 2A MANCHESTER CT 06040-5227 |
| MARGARET BELMONTI CUST GARY BELMONTI | UGMA IL 3075 RIDGE GROVE LN HIGHLAND PARK IL 60035-1504 |
| MARGARET BROWN | 206 QUARTER TRL APT B NEWPORT NEWS VA 23608 |
| MARGARET BRYANT | 604 CASA PARK COURT D WINTER SPRINGS FL 32708-5416 |
| MARGARET CARMER | 2108 MO HO DR ORLANDO FL 32839-8737 |
| MARGARET CHRISTIAN | 109 RADVLIFF DR EAST NORWICH NY 11732-1226 |
| MARGARET CONRAD | 103 SAND DR WILLIAMSBURG VA 23188 |
| MARGARET COURTNEY | 1774 REVERE DR HAMPTON VA 23664 |
| MARGARET COURTNEY | 5 TREEFERN PL HAMPTON VA 23666 |
| MARGARET CURRE | 144 NILES RD NEW HARTFORD CT 06057-4227 |

| Claim Name | Address Information |
|---|---|
| MARGARET E. VANDRIESSCHE | 4707 HARWICH ST ORLANDO FL 32808-2716 |
| MARGARET FENNELL | P.O. BOX 177 LADYLAKE FL 32159 |
| MARGARET FRANCIS | 11820 VENICE BLVD 4 LOS ANGELES CA 90066 |
| MARGARET GALE | 3704 BLAIR ST CORONA CA 92879-2003 |
| MARGARET GEBHART | 650 ROSE AVE TAVARES FL 32778-4122 |
| MARGARET GIANGROSSI | 1475 EL CAMINO REAL # 2111 LADY LAKE FL 32159-0041 |
| MARGARET HELWIG | 4 LANTERNA ALISO VIEJO CA 92656 |
| MARGARET KARR | 103 CHESTNUT ST LEESBURG FL 34748-8623 |
| MARGARET LANERI | 166 SOUTH ST UPTON MA 01568 |
| MARGARET LAWLOR | 782 BUSHKILL CENTER RD NAZARETH PA 18064 |
| MARGARET LESKO | 168 CANTERBURY BELL DR. OVIEDO FL 32755-5322 |
| MARGARET LOUIRA | 1428 W BROOKSHIRE CT WINTER PARK FL 32792-8139 |
| MARGARET MATTHEWS | 105 GLENWOOD DR TOPPING VA 23169 |
| MARGARET MAYO | 5708 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| MARGARET MCLELLAN | 140 CYPRESS CIR LAKE HELEN FL 32744-3100 |
| MARGARET MILLER CUST EDWARD J MILLER | UTMA ME 11357 LONGWOOD CIR ORLAND PARK IL 60467-8780 |
| MARGARET NAYMIE | 3051 FINSTERWALD DR TITUSVILLE FL 32780-4824 |
| MARGARET NIEDLAND | 17044 SE 115TH TERRACE RD SUMMERFIELD FL 34491 |
| MARGARET PATTERSON | 1035 S HIAWASSEE RD APT 2723 ORLANDO FL 32835-1745 |
| MARGARET PAULSON | 2314 EHRLER LN WINTER PARK FL 32792 |
| MARGARET PUSINERI | 200 AFTON SQ NO. 208 ALTAMONTE SPRINGS FL 32714 |
| MARGARET SCHEFFLER | 1112 LINTZ LN LADY LAKE FL 32159 |
| MARGARET SHAMBEAU | 10505 MANSEL AV INGLEWOOD CA 90304 |
| MARGARET SUTTERLEY | 24446 VALENCIA BLVD 7313 VALENCIA CA 91355 |
| MARGARET TOMKUNAS | 53 GOULD DR APT B EAST HARTFORD CT 06118-1146 |
| MARGARET TULLY NICOSIA CUST DANIEL | 19 CULVERDALE PL THE WOODLANDS TX 77382-2592 |
| MARGARET TULLY NICOSIA CUST PATRICK | MCMAHON UTMA IN 12026 WELLINGHAM CT FORT WAYNE IL 46845-6906 |
| MARGARET WATT | 7030 ALMANSA ST CORAL GABLES FL 33143 CORAL GABLES FL 33143 |
| MARGARET WHITE | 8554 WEEPING WILLOW WAY ORLANDO FL 32817-1356 |
| MARGARET WILLSON | 136 MAJORCA R LAGUNA WOODS CA 92637 |
| MARGARET WOOD | 77 3RD ST NO. B9 STAMFORD CT 06905 |
| MARGARET, TROTTA | 2505 HILLCREST AVE BALTIMORE MD 21234-6240 |
| MARGARITA CARDENAS | 23225 MELINDA CT MORENO VALLEY CA 92553 |
| MARGARITA GUEVARA | 54 W NORTH ST NO. 422 STAMFORD CT 06902 |
| MARGARITA MENA | 13187 BRADLEY AV SYLMAR CA 91342 |
| MARGARITA TOSCANO | 7406 1/2 VINELAND AV SUN VALLEY CA 91352 |
| MARGE LAUBACHER | 40 OLCOTT ST APT 113 MANCHESTER CT 06040-2669 |
| MARGE LUCENTE | 17112 MINNEHAHA ST GRANADA HILLS CA 91344 |
| MARGE SHILLINGTON METRO | 1939 KILLDER CIR COSTA MESA CA 92626 |
| MARGERAT WILSON | 1111 S LAKEMONT AVE APT 617 WINTER PARK FL 32792-5474 |
| MARGERY ALEXANDER | 10 CHESTNUT DR WESTBROOK CT 06498-1676 |
| MARGIE GRIMES | 706 ASHLAND ST MASCOTTE FL 34753 |
| MARGIE KORSHAK INC | 875 N MICHIGAN AVE     STE 1535 CHICAGO IL 60611 |
| MARGIE MORGA | 7802 WHITSETT AV LOS ANGELES CA 90001 |
| MARGIE POLLOCK | 940 DOUGLAS AVE UNIT 184 ALTAMONTE SPG FL 32714-2090 |
| MARGIE POTTS | 651 W BLUE SPRINGS AVE ORANGE CITY FL 32763-6519 |
| MARGO HANNIFIN | 2405 DELLWOOD DR ORLANDO FL 32806-1601 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST GLENDALE CA 91208 |
| MARGOLIS, GARY | 913 NE 17TH ST     5 FORT LAUDERDALE FL 33305 |

| Claim Name | Address Information |
|---|---|
| MARGOLIS, IDA | MARGOLIS, IDA 710 FAIRLAWN LIBERTYVILLE IL 60048 |
| MARGOLIS, TRICIA | 3113 ALTON DR EASTON PA 18045-8141 |
| MARGOT HANDAL | 40 W ELM ST NO. 6D GREENWICH CT 06830 |
| MARGRET MILLER | 701 MOUNT HOMER RD APT 7 EUSTIS FL 32726-6244 |
| MARGREY, JEFFREY C | 92 WINDEBANK LANE MINOA NY 13116 |
| MARGUERITE COX | 3534 WESTERHAM DR CLERMONT FL 34711 |
| MARGUERITE FELDMANN | 1327 SWAN DR ANNAPOLIS MD 21409-4952 |
| MARGUERITE OMDAHL | 189 OLD MILL RD GREENWICH CT 06831 |
| MARGUERITE` SQUIRE | 215 PAR PINES BLVD APT 1015 DAVENPORT FL 33837 |
| MARGURITE SMITH | 130 LIMEWOOD NO.6 ORMOND BEACH FL 32174 |
| MARHEFKI,JENNA | 638 STRATTON RD JAFFREY NH 03452-6660 |
| MARIA A SANCHEZ | 1035 S ARIZONA AV LOS ANGELES CA 90022 |
| MARIA ALVARADO | 5478 BRITAN DR ORLANDO FL 32808-1443 |
| MARIA ANTONIA BROWNE | 14596 LAGUNA BEACH CIR ORLANDO FL 32824-6241 |
| MARIA AVELAR | 14509 DUNNET AV LA MIRADA CA 90638 |
| MARIA BENITEZ | 228 SUNSET DR SANFORD FL 32773-4745 |
| MARIA CASTILLO | 4812 SANDADE AV FIRTWORTH TX 76115 |
| MARIA CHILDS | 11910 LONGVALE AV LYNWOOD CA 90262 |
| MARIA CLAUDIA ZERDA | 4337 MARINA CITY DR 847 MARINA DEL REY CA 90292 |
| MARIA COLLAZO | 300 S OLIVE ST 706 LOS ANGELES CA 90013 |
| MARIA CORTEZ | 2404 REPETTO AV MONTEBELLO CA 90640 |
| MARIA CRUZ | 370 W HIGHLAND ST ALTAMONTE SPRINGS FL 32714-2419 |
| MARIA D MOREIRA | 182 RIDGE RD WETHERSFIELD CT 06109-1044 |
| MARIA DIAZ | 21535 HORSERANCH RD MOUNT DORA FL 32757-9498 |
| MARIA DIAZ | 653 10TH ST MCFARLAND CA 93250-1825 |
| MARIA E MORA | 525 N TUSTIN AV E SANTA ANA CA 92705 |
| MARIA F RIVERA | 1281 W ROSECRANS AV 210 GARDENA CA 90247 |
| MARIA FARIAS | 24851 LUTON ST LAGUNA HILLS CA 92653 |
| MARIA FRANCO | 16212 BREEZEWOOD CT MORENO VALLEY CA 92551-7230 |
| MARIA FRANKLIN | 10304 TERRELL LN HAMPTON VA 23666 |
| MARIA G GOMEZ | 2759 GLENN AV LOS ANGELES CA 90023 |
| MARIA G RAMIREZ | 1867 CITRUS VIEW AV DUARTE CA 91010 |
| MARIA GALLAHAN | 21033 MALIBU RD APPLE VALLEY CA 92308 |
| MARIA GARCIA | 2030 E 78TH ST SAN GABRIEL CA 90001 |
| MARIA GUADOLOPE FLORES | 44 SHELL KEY CT OCOEE FL 34761-2279 |
| MARIA HARGIS | 6110 HARGIS ST LOS ANGELES CA 90034 |
| MARIA HERNANDEZ | 1501 NORTHLAKE DR SANFORD FL 32773-6178 |
| MARIA HERNANDEZ | 3920 PERRY ST LOS ANGELES CA 90063 |
| MARIA I REYES | 451 KELLY LN COLTON CA 92324-2017 |
| MARIA L ORTIZ | 2439 FLORADALE AV EL MONTE CA 91732 |
| MARIA LUTZKANOV | 7424 WOODROW WILSON DR LOS ANGELES CA 90046 |
| MARIA MADARNAS | 417 W LOS FELIZ RD APT 23 GLENDALE CA 91204-2733 |
| MARIA MAYAGOITIA | 411 1/2 BASETDALE AV LA PUENTE CA 91746 |
| MARIA MOLDAVSKI | 132 MONTCLAIR DR WEST HARTFORD CT 06107-1255 |
| MARIA MONTES | 4320 GATEWAY AV LOS ANGELES CA 90029 |
| MARIA MORALES | 6707 FESTINA DR PARAMOUNT CA 90723 |
| MARIA ORTIZ | 107 BEERS ST SUI BL NEW HAVEN CT 06511 |
| MARIA PADILLA | 1013 E POPPY ST COMPTON CA 90221 |
| MARIA PALOS | 3525 LIVE OAK ST HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| MARIA PANCI | 325 ROSEDALE AVE APT 60 SAINT CLOUD FL 34769-2500 |
| MARIA PENAS | 6016 MAUSSER DR NO. B ORLANDO FL 32822-2929 |
| MARIA PORTILLO | 951 DEWEY AV 1 LOS ANGELES CA 90006 |
| MARIA R RUVALCABA | 2238 CONCORD AV POMONA CA 91768 |
| MARIA RENTERIA | 7026 CREBS AV RESEDA CA 91335 |
| MARIA RODRIGUEZ | 1837 S BURNSIDE AV 2 DOWNEY CA 90019 |
| MARIA RODRIGUEZ | 2679 L ST DOWNEY CA 92102 |
| MARIA ROQUE | 6000 UNIVERSITY PKWY 2201B SAN BERNARDINO CA 92407 |
| MARIA ROSAS | 2640 GRANADA ST LOS ANGELES CA 90065 |
| MARIA SALAS | 315 N MCKINLEY AV OXNARD CA 93030 |
| MARIA SANCHEZ | 5410 BRYCE CANYON DR KISSIMMEE FL 34758 |
| MARIA SANCHEZ | 9116 SONGFEST DR DOWNEY CA 90240 |
| MARIA SANCHEZ | 18248 SAN JACINTO AV DOWNEY CA 92336 |
| MARIA SAUCEDO | 12322 BECK AV GARDEN GROVE CA 92840 |
| MARIA STALLWORTH | 28234 ENDERLY ST CANYON COUNTRY CA 91351 |
| MARIA SZALJKA | 296 BILLINGS RD SOMERS CT 06071-2019 |
| MARIA TINOCO | 3829 PORTOLA AVE LOS ANGELES CA 90032 |
| MARIA TORRES | 654 OREGON WOODS CT ORLANDO FL 32824-9417 |
| MARIA TREJO | 37620 45TH ST E PALMDALE CA 93552 |
| MARIA V MONTES | 2328 DURFEE AV J EL MONTE CA 91732 |
| MARIA VALLE | 33249 CALLE LANGARICA TEMECULA CA 92592 |
| MARIA VASQUEZ | 310 FRANKLIN AVE HARTFORD CT 06114 |
| MARIA VELEZ | 2803 E 58TH ST A HUNTINGTON PARK CA 90255 |
| MARIA VILLATORO | 21720 ROMAR ST CHATSWORTH CA 91311 |
| MARIA WEBB | 1258 ROYAL OAK DR WINTER SPRINGS FL 32708-4309 |
| MARIA ZARATE | 3839 SHAMROCK AV RIVERSIDE CA 92501 |
| MARIA, SKINDEROWIU | 6001 W IRVING PARK RD IL 60634 |
| MARIAH MORRISON | 12654 CRAGSIDE LN WINDERMERE FL 34786 |
| MARIAM GIRGIS | 10087 DELPHI CT RIVERSIDE CA 92503 |
| MARIAM VALENCIA | 9023 W ALEX AVE PEORIA AZ 85382-2488 |
| MARIAN FLUESO | 3315 S 5TH AVE APT 65 WHITEHALL PA 18052 |
| MARIAN SKILLING | 7408 CYPRESS GROVE RD ORLANDO FL 32819 |
| MARIAN YELVINGTON | 50 RICHMOND DR. NEW-SMYRNA-BEACH FL 32169 |
| MARIANA MOOTE | 162 CALIFORNIA CT MISSION VIEJO CA 92692 |
| MARIANE, GENEVIEVE | 5823 W LAWRENCE AVE      1ST CHICAGO IL 60630 |
| MARIANN MCDOUGAJ | 191 TIMBER TRL EAST HARTFORD CT 06118-3559 |
| MARIANN ONIEL | 437 N HALIFAX AVE APT 3 DAYTONA BEACH FL |
| MARIANNE GABLER | 940 ALBA DR ORLANDO FL 32804-7211 |
| MARIANNE HAGMUELLER | 2915 MONTROSE AVE NO.426 LA CRESCENTA CA 91214 |
| MARIANNE NAHIN | C/O METRO PLAZA 5 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| MARIANNE PICK | 404 HARBOR WOODS PL NEWPORT BEACH CA 92660 |
| MARIANO, WELLINGTON | 924 N PENN ST ALLENTOWN PA 18104 |
| MARIAS IMFELD | 10937 WILKINS AV 205 LOS ANGELES CA 90024 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN COLORADO SPRINGS CO 80916 |
| MARIE AKERGREN | 2008 OUTER CIRCLE DR OVIEDO FL 32765-6536 |
| MARIE APOLLON | 1367 POLK AVE DELTONA FL 32738 |
| MARIE B CLAYTON | 1128 78TH ST NEWPORT NEWS VA 23605 |
| MARIE BANKOWSKI | 29 VAN BUREN AV NO. L10 NORWALK CT 06850 |
| MARIE BARNES | 1646 FIFE CT TITUSVILLE FL 32796-4222 |

| Claim Name | Address Information |
|---|---|
| MARIE CHOI | 1425 CLARK AV C120 LONG BEACH CA 90815 |
| MARIE DANIELS | 121 DUFF DR YORKTOWN VA 23692-2817 |
| MARIE DUBOIS | 505 GLEN ST NEW BRITAIN CT 06051-3408 |
| MARIE E KOPPENHAFER | 195 W CENTRAL AV 246 BREA CA 92821 |
| MARIE FARRELL | 810 BOLIVAR ST LADY LAKE FL 32159 |
| MARIE FRANCIS | 8 PARK HL BROAD BROOK CT 06016-9750 |
| MARIE GILBERT | 45540 PALM ST PAISLEY FL 32767-9584 |
| MARIE HAAS | 326 COUNTRY LAKES CIR GROVELAND FL 34736 |
| MARIE HEDRICK | 1831 N ACADIAN DR DELTONA FL 32725-4004 |
| MARIE HICKEY | 868 SABLEPALM DR CASSELBERRY FL 32707 |
| MARIE HOLLINGWORTH | 112 SINCLAIR LN YORKTOWN VA 23693 |
| MARIE HWANG | 3591 SEGO ST IRVINE CA 92606 |
| MARIE IRONMONGER | PO BOX 2056 CORONA CA 92878-2056 |
| MARIE ISRAEL | 220 N LAKE CT KISSIMMEE FL 34743-8100 |
| MARIE J GAWLIK | C/O DAVID  GAWLIK 460 MOUNTAIN VIEW RD NAZARETH PA 18064 |
| MARIE KLIM | 519 E 1ST ST NO. 209 SANFORD FL 32771 |
| MARIE MCCLELLAN | 10751 PINE ISLAND DR WEEKI WACHEE FL 34607-1023 |
| MARIE MCGLINCHEY | 90 ANITA DR EAST HARTFORD CT 06118-2004 |
| MARIE MENDEZ | 5015 GRAND AVE DELEON SPRINGS FL 32130 |
| MARIE MIHALIK | 440 CARROLL ST CLERMONT FL 34711-2225 |
| MARIE MUMFORD | 4821 KEMPSVILLE GREENS PKWY VIRGINIA BEACH VA 23462 |
| MARIE NELSON | PMB 6369 PO BOX 2428 PENSACOLA FL 32513-2428 |
| MARIE PARKINSON | 5627 AGNES AV NORTH HOLLYWOOD CA 91607 |
| MARIE PIEDMONTE | 524 ORANGE DR APT 22 ALTAMONTE SPRINGS FL 32701-5356 |
| MARIE PLEYDLE | 708 MONTE ALTO DR NE ALBUQUERQUE NM 87123-2253 |
| MARIE RAWIEGNS | 962 N CUMMINGS RD COVINA CA 91724 |
| MARIE SEREIO | 8100 ROSSVILLE BLVD      B234 BALTIMORE MD 21236 |
| MARIE SHOUP | 614 EASTWOOD LN LEESBURG FL 34748 |
| MARIE STELLABOTTE | 109 PERKINS ST APT 12 LEESBURG FL 34748-4951 |
| MARIE THOMPSON | 13500 LAKE VINING DR APT 16208 ORLANDO FL 32821-6214 |
| MARIE TRACY | 1260 CHARTER OAKS CIR HOLLY HILL FL 32117-2564 |
| MARIE V SHAW | 3606 PELICAN LN ORLANDO FL 32803-2945 |
| MARIE VEGA | 6320 HUNGERFORD ST LAKEWOOD CA 90713 |
| MARIE WARNOCK | 308 E BERESFORD AVE DELAND FL 32724-6912 |
| MARIE WEST | 4714 VALLEY RIDGE CT FORT COLLINS CO 80526-6500 |
| MARIE, A.B. | 7749 GRANDVIEW BLVD MIRAMAR FL 33023 |
| MARILIA ALMODOVAR | 14076 WILD MAJESTIC ST ORLANDO FL 32828 |
| MARILLEN CABALLERO | 7546 SAND LAKE POINTE NO.206 ORLANDO FL 32809 |
| MARILYN ANDERSON | 8 N MEADOW RD OLD SAYBROOK CT 06475 |
| MARILYN B. LOVEQUE | 1215 WHITEWOOD DR DELTONA FL 32725-7065 |
| MARILYN BREWER | 1603 ARCH BAY DR NEWPORT BEACH CA 92660 |
| MARILYN CALDWEL | 632 SAINT ANDREWS LN APT 101 NEWPORT NEWS VA 23608 |
| MARILYN CATALDO | 158 FEDERAL ST ELMWOOD CT 06110-1772 |
| MARILYN COLON | 2603 KENT PL NO. E KISSIMMEE FL 34741 |
| MARILYN DORMAN | 31146 OLD MCDONALD RD SORRENTO FL 32776 |
| MARILYN DRIVER | 8586 LARWIN LN ORLANDO FL 32817-1339 |
| MARILYN FABER | 1099 ABERDOVEY PT LAKE MARY FL 32746 |
| MARILYN FAULKNER | 14344 FOOTHILL BLVD 707 SYLMAR CA 91342 |
| MARILYN FREITAG | 23421 LOS ENCINOS WAY WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| MARILYN GILLETTE | 1206 8TH ST MANHATTAN BEACH CA 90266 |
| MARILYN HATTAWAY | 815 MOONLIT LN CASSELBERRY FL 32707-3427 |
| MARILYN HILES | 10444 CANOGA AV 21 CHATSWORTH CA 91311 |
| MARILYN HOLLERAN | 27 MAGNOLIA HILL CT CROMWELL CT 06416-1850 |
| MARILYN N. NAEGELI | 205 VERANDA WAY APT 111 MOUNT DORA FL 32757 |
| MARILYN PERRINE | PO BOX 406 PAISLEY FL 32767 |
| MARILYN QUIGLEY | 121 THE MAINE WILLIAMSBURG VA 23185 |
| MARILYN SALVADOR | 955 LOCUST ST UPSTRS PASADENA CA 91106 |
| MARILYN SCARA | 408 HANNAH JEANNE CIRCLE NEW-SMYRNA-BEACH FL 32169 |
| MARILYN SCOTT | 5926 OTTAWA ST OXON HILL MD 20745-1930 |
| MARILYN WURM | 1274 WILLIAMSBURG PL DAYTONA BEACH FL 32119-1576 |
| MARILYN ZANELLI | 805 S CERRITOS AV F-1 AZUSA CA 91702 |
| MARILYNN SANDERS | 3703 W 58TH PL LOS ANGELES CA 90043 |
| MARINA CARRILLO | 45711 6TH ST E LANCASTER CA 93535-1921 |
| MARINA MEDICAL BILLING SERVICES | 18000 STUDEBAKER ROAD 4TH FLOOR CERRITOS CA 90703 |
| MARINE ANSRYAN | 9121 GLENOAKS BLVD SUN VALLEY CA 91352 |
| MARINELLI, AMERICO | 1063 NEWPORT Q DEERFIELD BCH FL 33442 |
| MARINERS' MUSEUM, THE | 100 MUSEUM DRIVE NEWPORT NEWS VA 23606 |
| MARINO JANEY | 1103 DUNDALK AVENUE BALTIMORE MD 21224 |
| MARINO, | 41 GLENBROOK DR PHOENIX MD 21131-2007 |
| MARINO, CESIRA | 2651 S COURSE DR    108 POMPANO BCH FL 33069 |
| MARINO, JOELLEN | 1449 SE 175 ST WEIRSDALE FL 32195 |
| MARINO, ROBERT | 1365 RIDGE COMMONS BLVD HANOVER MD 21076-1140 |
| MARIO CARDENOS | 11017 OLD RIVER SCHOOL RD DOWNEY CA 90241 |
| MARIO GONZALEZ | 4536 E 56TH ST MAYWOOD CA 90270 |
| MARIO ISSAGERA | 6707 CAMELLIA AV 205 NORTH HOLLYWOOD CA 91606 |
| MARIO NUNEZ | 2916 VAQUERO LOS ANGELS CA 90032 |
| MARION BIRONI | 78 TIMBER HILL RD CROMWELL CT 06416-2232 |
| MARION CTY CLRK CSD | W123 CITY COUNTY BUILDING INDIANAPOLIS IN 46204 |
| MARION GASIEWICZ | 918 N SHINE AVE ORLANDO FL 32803 |
| MARION JONES | 1815 N POWERS DR ORLANDO FL 32818-5359 |
| MARION KRASNEY CUST ROBERT KRASNEY UGMA OH | 6437 WEST 5TH STREET LOS ANGELES CA 90048 |
| MARION PUBLIC LIBRARY | 2720 E SILVER SPRINGS BLVD OCALA FL 34470 |
| MARION R SOUTH | 6 NARANJA RD DEBARY FL 32713-3324 |
| MARION RARIDEN | 626 PEACHWOOD DR ALTAMONTE SPRINGS FL 32714-7426 |
| MARION TREGGOR | 16 KINGSBURY LN GLASTONBURY CT 06033-2085 |
| MARION WEBSTER | 31 MCGUIRE LN APT D MANCHESTER CT 06040-4753 |
| MARION WOLFE | 4632 THORNLEA RD ORLANDO FL 32817-1261 |
| MARION, CLEMENT P | 1832 SHARON HOGUE RD NE MASURY OH 44438-9785 |
| MARIOS PIZZA | 6739 MYRTLE AVE GLENDALE NY 11385 |
| MARISA FLEMING | 620 KENWICK CIR APT 205 CASSELBERRY FL 32707 |
| MARISA STUBBS | 15101 MAGNOLIA BLVD G7 SHERMAN OAKS CA 91403 |
| MARISSA KESSLER | 357 SCHEYER LN B SAN CLEMENTE CA 92672 |
| MARISTED, KAI | 22 ERICSSON ST BELMONT MA 02478 |
| MARITA SUNNARBORG | 415 CAMELLIA ST KISSIMMEE FL 34747-4620 |
| MARITZA MENDEZ | 657 N DELMONTE CT KISSIMMEE FL 34758-3212 |
| MARJAN MOHAJER | 15616 WHARF LN LAWNDALE CA 90260 |
| MARJARUM, ADAM | 9228 LEIGH CHOICE CT OWINGS MILLS MD 21117-6323 |
| MARJORIE BOLLINGER | 410 S RIVERSIDE DR INDIATLANTIC FL 32903-4348 |

| Claim Name | Address Information |
|---|---|
| MARJORIE BUCHY | 2601 WINDWARD CT ORLANDO FL 32805 |
| MARJORIE DALY | 24 ADAMS ST GALETON PA 16922-1337 |
| MARJORIE DELANEY | 3 LOOMIS HTS NEW HARTFORD CT 06057 |
| MARJORIE DOCKERY | C/O STEVE WILKERSON NEWPORT NEWS VA 23605 |
| MARJORIE JOHNSON | 4125 HAMMERSMITH DR CLERMONT FL 34711 |
| MARJORIE JONES | 43522 DIXIE DR PAISLEY FL 32767-9410 |
| MARJORIE M. LYON | 1205 OLD ENTERPRISE RD LAKE HELEN FL 32744-3346 |
| MARJORIE MYERS | 7711 INDIAN RIDGE TRL S KISSIMMEE FL 34747 |
| MARJORIE SULLIVAN | 640 E LAKE DASHA DR ATTN SANDRA PROFILET PLANTATION FL 33324 |
| MARJORIE WIEDER | 4543 SKYLINE DR LEESBURG FL 34748-8859 |
| MARJORY HUECHER | 39610 N HIGHWAY27 900 ELDORADO DAVENPORT FL 33837 |
| MARK A JAMES | 56 WESTVIEW DR HAMPTON VA 23666 |
| MARK AMES | 11 LOVELY DR ENFIELD CT 06082-5924 |
| MARK ANDERSON | PO BOX 1373 GENEVA FL 32732-1373 |
| MARK ASSOC | C/O GAIL MARK 107 WIND TREE VALLEY RD PARKTON MD 21120 |
| MARK AUTHIER | 5521 WAGNER DR ORLANDO FL 32821-8632 |
| MARK BOESE | 11 RAMBLING LN 11 ALISO VIEJO CA 92656 |
| MARK CANNISTRARO | 2704 VIA ANITA PALOS VERDES ESTATES CA 90274 |
| MARK CHRISTMAN | 1852 N AKRON DR DELTONA FL 32738 |
| MARK CLARK | 789 BONITA DR WINTER PARK FL 32789-2780 |
| MARK CLIGONY | 603 1/2 JASMINE AV CORONA DEL MAR CA 92625 |
| MARK COHL | 710 WHIDBEY ST WEST MELBOURNE FL 32904 |
| MARK COOK | 5114 GRIFFINVIEW DR LADY LAKE FL 32159 |
| MARK CURTIS MEDIA | 136 SPRING ST E GREENWICH RI 02818-2927 |
| MARK D LATTNER CUST BRIAN R LATTNER UTMA | IL 407 OAK AVE MT PROSPECT IL 60056-2218 |
| MARK DALTON | 23 STIMSON ST KITTERY ME 03904-1627 |
| MARK DAVIS | 1409 PASQUALITO DR. SAN MORENO CA 91108 |
| MARK DONATO | 10110 MORNINGSIDE DR LEESBURG FL 34788-3654 |
| MARK G WARREN, DPM | 1325 S CONGRESS AVE NO.108 BOYNTON BEACH FL 33426-5802 |
| MARK GARDEA | 7959 4TH PL DOWNEY CA 90241 |
| MARK GOMEZ | FAIRFAX VA 22030 |
| MARK GOULSTON MD INC | 1150 YALE STREET NO.3 SANTA MONICA CA 90403 |
| MARK HUBBARD | 2353 BURNSIDE ST SIMI VALLEY CA 93065 |
| MARK HUTSON | 3 MARILEA CIR NEWPORT NEWS VA 23606 |
| MARK JOHNSON | 21241 FOREST MEADOW DR LAKE FOREST CA 92630 |
| MARK JONES | 1415 OCEAN SHORE BLVD ORMOND BEACH FL 32176 |
| MARK KIRKLAND | 8910 COURTYARD LN GROVELAND FL 34736 |
| MARK LAZAR | 207 CROWN OAKS WAY LONGWOOD FL 32779-5028 |
| MARK LEVINE | 14 STONEWOOD IRVINE CA 92604 |
| MARK LEVY CUST BRETT LEVY UTMA CA | 25001 WOOLWICH LAGUNA HILLS CA 92653-4928 |
| MARK LIVELY | 2526 ALDER LN COSTA MESA CA 92627 |
| MARK MAHURON | 529 HIBISCUS PL ORLANDO FL 32807-3366 |
| MARK MAZA | 8312 EMERADO CIR WESTMINSTER CA 92683 |
| MARK METCALF | 531 TREND RD WEST MELBOURNE FL 32904-7429 |
| MARK MONCHER | 1820 CENTER DR CASSELBERRY FL 32707-4102 |
| MARK MORIRITY | 33 S MAIN ST BURLINGTON CT 06013-2307 |
| MARK MORRIS | 1449 W 89TH ST LOS ANGELES CA 90047 |
| MARK NEWMAN | 14161 LORD BARCLAY DR ORLANDO FL 32837-5403 |

| Claim Name | Address Information |
|---|---|
| MARK NIENSTEDT | 3807 FALLINGLEAF LN ORLANDO FL 32810-2269 |
| MARK OBARKA | 411 WALNUT STREET NO. 3576 GREEN-COVE-SPRINGS FL 32043-3443 |
| MARK P. SARNO, LTD. | 2057 WEBSTER LN DES PLAINES IL 60018 |
| MARK PRESKY | SVL BOX 6624 VICTORVILLE CA 92395 |
| MARK REINOSO | 921 WYCLIFFE 921 IRVINE CA 92602 |
| MARK ROBINSON | 3003 WOOLRIDGE DR ORLANDO FL 32837-9063 |
| MARK RUNNELS | 101 S PLAYERS CLUB DR TUCSON AZ 85745 |
| MARK SANDERS | 14884 HARTFORD RUN DR ORLANDO FL 32828 |
| MARK SCHMIDT | 18 TOWER RD RIVERSIDE CT 06878 |
| MARK SCHOLEFIELD | 2414 EAGLE TRACE DR KISSIMMEE FL 34746-3615 |
| MARK SCOT CORPORATION | 224 NE 32ND COURT OAKLAND PARK FL 33334 |
| MARK SHANNON | 29 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| MARK SIKAND | 4307 PARK VICENTE CALABASAS CA 91302 |
| MARK STEURER | 5345 COCHRAN ST APT 207 SIMI VALLEY CA 93063-6601 |
| MARK TAYLOR | 1136 EDGEWATER DR ORLANDO FL 32804-6312 |
| MARK ZELLNER CUST BRIAN ZELLNER UGMA MI | 2025 WEST ROAD TRENTON MI 48183 |
| MARK, EVANS | 2916 PHILADELPHIA RD ROSEDALE MD 21237 |
| MARK/KAREN HOFFNER | 6541 OHL CT NEW TRIPOLI PA 18066 |
| MARKEL L ALBRECHT & MARIANNE B ALBRECHT | JT TEN PO BOX 343 TABERNASH CO 80478-0343 |
| MARKERT | P.O. BOX 631 DELEON SPRINGS FL 32130 |
| MARKET DATA RETRIEVAL | PO BOX 75174 CHICAGO IL 60675-5174 |
| MARKET FORCE CORP | 3605 CHAPEL RD    STE C NEWTOWN SQUARE PA 19083 |
| MARKETING | 13901 NE 175TH ST SUITE M WOODINVILLE WA 98072 |
| MARKIEWICZ, SALLY | 111 CASS ST LEMONT IL 60439 |
| MARKLEY, STEPHEN | 3033 CLIFTON AVE CHICAGO IL 60657 |
| MARKOFF, J. | 15813 CORINTHA TER DELRAY BEACH FL 33446-9726 |
| MARKOV, MARTIN | 720 RIDGE DR MARENGO IL 60152 |
| MARKOWSKI, JOSEPH | 3450 W LE MOYNE ST    2NDFLR CHICAGO IL 60651 |
| MARKS JOE | 1402 S SALISBURY DRIVE SALISBURY MD 21801 |
| MARKS, JILL Y | 1255 SHADY OAKS DR SOUTHLAKE TX 76092-4201 |
| MARKS, JOHN | 1313 N RITCHIE CT    2001 CHICAGO IL 60610 |
| MARKS, STEVE | 25725 WHISPER OAKS RD LEESBURG FL 34748 |
| MARKS, TIM | 15 HOGARTH CIR    L COCKEYSVILLE MD 21030-4631 |
| MARKWITH, LOIS L | 2120 E WAYNE RD PALM SPRINGS CA 92262-2570 |
| MARLENA AGENCY INC | 322 EWING ST PRINCETON NJ 08540 |
| MARLENE BLAKE | 81 CINNAMON SPGS SOUTH WINDSOR CT 06074-3625 |
| MARLENE GIBBS | 27 FLORENCE RD BLOOMFIELD CT 06002-2620 |
| MARLENE KENYON | 20 ALVINS CT ASTATULA FL 34705 |
| MARLENE MOSES | 26806 FOND DU LAC RD RCH PALOS VRD CA 90275 |
| MARLENE WALKER | 5019 PARKGLEN AV LOS ANGELES CA 90043 |
| MARLIES BREDEL | 1100 MAITLAND AVE 903 MAITLAND FL 32751 |
| MARLL    DAVID | 1109 CLAYTON RD JOPPA MD 21085 |
| MARLO CLARK | 14927 TWINBERRY DR ORLANDO FL 32828 |
| MARLYN MURDACA | 3018 RED RUBY CT ORLANDO FL 32837 |
| MARMION, INC. | ATTN: FRANK MARMION 60 SOUTH 15TH STREET PITTSBURG PA 15203 |
| MARMION, PATRICIA | 3001 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| MARNEEN MANN | 1825 S KIRKMAN RD APT 1217 ORLANDO FL 32811-2325 |
| MARNIN, MILLIE | 630 BENT CREEK RDG DEERFIELD IL 60015-4529 |
| MAROSHICK, DAVID | 45 N PRINCE DR DEPEW NY 14043-4749 |

| Claim Name | Address Information |
|---|---|
| MAROZAS, JEANINE | TO THE ESTATE OF JEANINE MAROZAS 6737 MEADOWCREST DR DOWNERS GROVE IL 60516 |
| MARQUEZ HUBBARD | 4300 JIMMY CARTER BLVD. NO.508 NORCROSS GA 30093 |
| MARQUEZ, EVERARDO | 3620 HEMLOCK ST EAST CHICAGO IN 46312 |
| MARQUEZ, GONZALO | 3601 S AUSTIN BLVD CICERO IL 60804 |
| MARQUEZ, IRIS | 3812 WESLEY AVE APT 2 STICKNEY IL 60402-4002 |
| MARQURITE PUZ | 1046 GWYN CIR OVIEDO FL 32765-7006 |
| MARR, EILEEN | 2130 N 72ND ST WAWAUTOSA WI 53213 |
| MARRA, A. | 2400 W BROWARD BLVD      1431 FORT LAUDERDALE FL 33312 |
| MARRA,ROBERT | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| MARRAZZO, CHRISTOPHER | 15264 SUMMER LAKE DR DELRAY BEACH FL 33446 |
| MARRERO, JESUS | 1813 E GREENLEAF ST ALLENTOWN PA 18109 |
| MARRIOTT | 680 CROMWELL AVE ROCKY HILL CT 06067 |
| MARRIOTT BRIGHTON GARDENS | 6451 N. CHARLES STREET TOWSON MD 21212 |
| MARRIOTT COURTYARD | 135 INTERNATIONAL PKWY HEATHROW FL 32746-5007 |
| MARRIOTT OAKBROOK HOTEL | 1401 W 22ND ST OAKBROOK IL 60523 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON CLUB / ASPEN HIGHLANDS 1200 US HWY 98 SOUTH LAKELAND FL 33802 |
| MARRY MASON | 26507 YALAHA RD YALAHA FL 34797-3509 |
| MARS HILL VIRTUAL MANAGEMENT INC | 003 100 ARTHUR ST WINNEPEG MB R3B 1H3 CANADA |
| MARSCHALL, KARL | 2573 SEAMON AVE BALTIMORE MD 21225 |
| MARSEGLIA, MICHAEL | 27 CAROUSEL DR PORTLAND CT 06480-1256 |
| MARSH USA INC.C. MARRISON | 601 MERITT 7 NO. 6TH NORWALK CT 06851 |
| MARSH, ANITA | 328 HIGHLAND DR      T2 GLEN BURNIE MD 21061-5994 |
| MARSH, DONALD | 15 BOB WHITE WAY WEATOGUE CT 06089-9767 |
| MARSH, JUDITH L | 8834 CONGRESS PARK BROOKFIELD IL 60513-2503 |
| MARSH, TIMOTHY | 11 BLUEBERRY LANE FARMINGTON CT 06032 |
| MARSHA ANDREWS | 118 S MAIN ST COOPERSBURG PA 18036 |
| MARSHA FREEMAN | 5601 RIVERDALE AVE APT 4K BRONX NY 10471-2122 |
| MARSHA LAHUE | 783 N BEACH ST ORMOND BEACH FL 32174-4001 |
| MARSHA LENOX | 6603 MAMMOTH AV VAN NUYS CA 91405 |
| MARSHALL FIELD | CASH OFFICE 1 FOX VALLEY CENTER DR IL 60504 |
| MARSHALL FIELD COMPANY | SEIMON, LORI 1 WOODFIELD MALL IL 60173 |
| MARSHALL FIELDS | 700 NICOLLET MALL MINNEAPOLIS MN 55402 |
| MARSHALL FIELDSDEPT STORE | 7200 HARRISON AVE IL 61112 |
| MARSHALL FOSTER | 27703 ORTEGA HWY 21 SAN JUAN CAPISTRANO CA 92675 |
| MARSHALL J BROWN | 1511 MORGAN DR HAMPTON VA 23663 |
| MARSHALL J. WAGNER | 441 DRAGE DR APOPKA FL 32703-3306 |
| MARSHALL PRIEMER | 14627 BRAY RD ORLANDO FL 32832 |
| MARSHALL, CATHY | 7950 MAYFAIR CIR ELLICOTT CITY MD 21043-6985 |
| MARSHALL, DIEADRA | 1902 JACKSON CT      C LANGLEY AFB VA 23665 |
| MARSHALL, HATTIE | 3404 MAYFAIR RD BALTIMORE MD 21207-4521 |
| MARSHALL, HELEN | 509 OLD HICKORY RD NEW LENOX IL 60451 |
| MARSHALL, HELEN S | MRS LAGANGA 32 RIDGEWOOD DR HARWINTON CT 06791 |
| MARSHALL, JAMES E | 136 DORA DR MIDDLETOWN CT 06457-4163 |
| MARSHALL, JESSICA | 110 FERNDALE AVE GLEN BURNIE MD 21061 |
| MARSHALL, KATHY | 13605 SIR THOMAS WAY APT 12 SILVER SPRING MD 20904-4838 |
| MARSHALL, MICHELE | 8720 S ASHLAND AVE APT 1 CHICAGO IL 60620-4833 |
| MARSIGLIO, SHEILA | 9341 TALCOTT RD WOODRIDGE IL 60517-7403 |
| MARSON, LINDA C | 25 BARNEY ROAD CLIFTON PARK NY 12065-5818 |
| MARSTON'S RESTAURANT | 151 EAST WALNUT PASADENA CA 91103 |

| Claim Name | Address Information |
|---|---|
| MARTA E GONZALEZ | 14115 HAMLIN ST VAN NUYS CA 91401 |
| MARTA ESCOBEDO | 1969 HEIDLEMAN RD LOS ANGELES CA 90032 |
| MARTA FLORES | 771 S B ST 271 OXNARD CA 93030 |
| MARTA ORMOS | 18470 ASH ST BLOOMINGTON CA 92316 |
| MARTELL DUNCAN | 105 QUEENSBURY LN WILLIAMSBURG VA 23185 |
| MARTELO, DANNY | 617 N JORDAN ST ALLENTOWN PA 18102 |
| MARTENS, ROSALIND | 1197 CARDINAL DR BRADLEY IL 60915 |
| MARTGOLS MAGIC INC | 345 N MAPLE DR PARKING LEVEL 2 BEVERLY HILLS CA 90210 |
| MARTHA BAISDEN | 510 GRANT BASS RD KENANSVILLE FL 34739 |
| MARTHA BRINSON | 1631 BRUTON BLVD ORLANDO FL 32805-4229 |
| MARTHA HOOTER | 3637 STONEFIELD DR ORLANDO FL 32826 |
| MARTHA LEE MCCULLOUGH | 600 NORTHERN WAY APT 1708 WINTER SPRINGS FL 32708-6107 |
| MARTHA LITTLE | 627 AUTUMN OAKS LOOP WINTER GARDEN FL 34787 |
| MARTHA LITZLINGER | 1202 MAGRUDGER RD SMITHFIELD VA 23430 |
| MARTHA MILLER | 1234 FRANKLIN DR PORT ORANGE FL 32129 |
| MARTHA RHODES | 955 HARPERSVILLE RD NO. 6 NEWPORT NEWS VA 23601 |
| MARTHA RODRIGUEZ | PO BOX 3642 GARDENA CA 90247-7342 |
| MARTHA SAULS | 2733 LAKEGRASSMERE CT. ZELLWOOD FL 32798 |
| MARTHA SERPAS | 4149 1/2 BEMIS ST BOTTOM LOS ANGELES CA 90039 |
| MARTHA WILSON | 2110 RAVEN TOWER CT APT 104 HERNDON VA 20170-5883 |
| MARTHA WORKS | 31 CORWIN CIR HAMPTON VA 23666 |
| MARTHEA INFEILD | 805 GRAND BAY CV NEWPORT NEWS VA 23602 |
| MARTHINUSS, JAMES | 4017 ARJAY CIRCLE ELLICOTT CITY MD 21042 |
| MARTIEN, ELIZABETH | 4 PICKBURN CT COCKEYSVILLE MD 21030-3006 |
| MARTIN | 1110 HEALTHWAY DR        231 SALISBURY MD 21804 |
| MARTIN ABRAMS | 3511 N PANTANO RD TUCSON AZ 85750 |
| MARTIN CITRIN CUST JACOB CITRIN UGMA MI | 50 CENTRAL PARK SOUTH 29TH FLOOR NEW YORK NY 10019 |
| MARTIN COOPERSTONE | 5419 TAMPA AV TARZANA CA 91356 |
| MARTIN FRANKFORT | 188 E CEDARWOOD CIR KISSIMMEE FL 34743-9013 |
| MARTIN O'TOOLE | 246 GRAND VISTA TRL LEESBURG FL 34748 |
| MARTIN R DORWART JR & M CHRISTINE | DORWART JT TEN 800 N 16TH 2ND FLOOR MELROSE PARK IL 60160-3829 |
| MARTIN SELF STORAGE   (6) | 4102 EMERSON ST WILMINGTON NC 28403-1415 |
| MARTIN SMITH | 7592 PLYMOUTH WY RANCHO CUCAMONGA CA 91730 |
| MARTIN, ALLISON DE BEELEN | 242 CONCORD RD LAWRENCE KS 66049 |
| MARTIN, ANGELA | 1366 ELIZABETH ST CRETE IL 60417 |
| MARTIN, BOB | 833 HEATHERBROOK CT WHEATON IL 60187 |
| MARTIN, CARMIESHA | 2610 WAVERLY DR GARY IN 46404 |
| MARTIN, CHRISTINE | 9016 N WASHINGTON NO.2D DES PLAINES IL 60016 |
| MARTIN, DALE | 88 WEST ST SIMSBURY CT 06070-2455 |
| MARTIN, DEREK | 2939 N. BROADWAY #2 CHICAGO IL 60657 |
| MARTIN, ELIZABETH | 7103 DUNSHIRE WAY        A4 BALTIMORE MD 21222-3124 |
| MARTIN, JAMAR | 706 LINDEN GROVE PL        103 ODENTON MD 21113-2706 |
| MARTIN, JANET | 401 PENWOOD DR EDGEWATER MD 21037-3441 |
| MARTIN, JESSE | 8389 TAMAR DR        336 COLUMBIA MD 21045-5903 |
| MARTIN, LISA | 316 NIAGARA WAY VIRGINIA BEACH FL 23456 |
| MARTIN, MARGARET | 6 IVY LN WETHERSFIELD CT 06109 |
| MARTIN, MARGE | 8 BIRCHBROOK CT BALTIMORE MD 21236-5006 |
| MARTIN, MINNIE | 919 BOYLE RD FAIRFIELD PA 17320 |
| MARTIN, MONA | 5304 WAYNE AVE BALTIMORE MD 21207-6818 |

| Claim Name | Address Information |
|---|---|
| MARTIN, RICHARD | 1538 ELMWOOD AVE KISSIMMEE FL 34744 |
| MARTIN, ROBERT A | 3605 PEMBROOK DR. ORLANDO FL 32810 |
| MARTIN, SEAN | 518 CREEKS END LN STEVENSVILLE MD 21666 |
| MARTIN, SHARLENE | 16 LEEDS RD HANOVER MD 21076-1456 |
| MARTIN,FRANCITA | 5765 NW 58TH AVE NO. H 102 TAMARAC FL 33319 |
| MARTIN,JEROME | 1110 LAURELWOOD CARMEL IN 46032 |
| MARTIN,MADELEIN | P.O. BOX 268482 PEMBROKE PINES FL 33026 |
| MARTINE FOX | 395 LAKEPARK TRL OVIEDO FL 32765 |
| MARTINEZ, ALEX | 2146 W 23RD ST CHICAGO IL 60608 |
| MARTINEZ, ALEX | 23241 ARCHIBALD AVE CA 90745 |
| MARTINEZ, ANDRES | 1200 N HERNDON ST APT 601 ARLINGTON VA 22201-7026 |
| MARTINEZ, ELIZABETH | 549 NARDELLO DR DELTONA FL 32725-8218 |
| MARTINEZ, ELOY | 3305 OLD MCHENRY RD IL 60047 |
| MARTINEZ, ELVIRA | PO BOX 92 - CHAPARRAL ST LA FERIA TX 78559 |
| MARTINEZ, FERNANDO | 74 MERRELL AVE     APT H62 STAMFORD CT 06902 |
| MARTINEZ, GUADALUPE | 3529 WENONAH AVE BERWYN IL 60402 |
| MARTINEZ, ISABEL | 14817 CENTRAL PARK AVE MIDLOTHIAN IL 60445 |
| MARTINEZ, JAVIER | 2230 SCOVILLE AVE      1 BERWYN IL 60402 |
| MARTINEZ, MARIA | 20 STAGG ST      APT NO.9 BROOKLYN NY 11206 |
| MARTINEZ, MICHAEL | 526 LYNN AVE COLORADO SPGS CO 80905-2316 |
| MARTINEZ, MICHAEL | 9019 HARGIS ST. LOS ANGELES CA 90034 |
| MARTINEZ, MIGUEL A | 2849 N KENNETH CHICAGO IL 60641 |
| MARTINEZ, PABLO | 415 BEACH ST AURORA IL 60505 |
| MARTINEZ, PEDRO | 321 HALE ST     BSMT ADDISON IL 60101 |
| MARTINEZ, RAMON E | CALLE REINA MORA #65 SABANERA DORADO PR 00936 |
| MARTINEZ, RENE | 709 ORIOLE DR STREAMWOOD IL 60107 |
| MARTINEZ, ROBERT | 3422 S 55TH AVE CICERO IL 60804 |
| MARTINEZ, SIMON | 1501 W EWING AVE SOUTH BEND IN 46613 |
| MARTINEZ, TIM | 41254 ALMOND AVE PALMDALE CA 93551-2845 |
| MARTINEZ,JOSEFINA | 236 MAPLEWOOD NORTHLAKE IL 60164 |
| MARTING AGENCY | 1 SHOCKOE  PLAZA RICHMOND VA 23219 |
| MARTINSON W | 3698 PALM VALLEY CIR OVIEDO FL 32765-7687 |
| MARTNEZ, ANGEL | 416 GREGORY AVE      1C GLENDALE HEIGHTS IL 60139 |
| MARTON, G | 3440 N OCONTO AVE CHICAGO IL 60634 |
| MARTY CAIN | 622 CAROLINA AVE SAINT CLOUD FL 34769-2985 |
| MARTZ, DEBRA | 448 RAINTREE CT      5D GLEN ELLYN IL 60137 |
| MARTZ, JIM | 1760 NW 107TH AVE PEMBROKE PINES FL 33026 |
| MARTZ, RICHARD | 1855 HARCOURT AVE CROFTON MD 21114-2101 |
| MARUICE, TERRY | 4100 W CULLERTON ST      2 CHICAGO IL 60623 |
| MARUMOTO, KAREN | 2002 N CHIPMAN RD OWOSSO MI 48867-4815 |
| MARVIN | 2930 LAKEBROOK CIR      204 BALTIMORE MD 21227 |
| MARVIN AMAYA | 709 S FORD BLVD LOS ANGELES CA 90022 |
| MARVIN D. PRICE | 8172 HATTERAS RD ORLANDO FL 32822-7112 |
| MARVIN F PERKINS | 166 E BOWLING GREEN PORT HUENEME CA 93041 |
| MARVIN JENNINGS | 505 TORRES PL LADY LAKE FL 32159 |
| MARVIN PRICE | 5526 BERTSVILLE RD LADY LAKE FL 32159 |
| MARVIN SILVERSTEIN | 5429 LEON CIR ORLANDO FL 32810-3626 |
| MARVINR LAVANWAY | 6659 LAKE CANE DR ORLANDO FL 32819-7721 |
| MARWAN KAAKI | 9066 HARBOR ISLE DR APT 7491 WINDERMERE FL 34786 |

| Claim Name | Address Information |
|---|---|
| MARX, JACKIE | 18W315 FRONTAGE RD DARIEN IL 60561 |
| MARX,BETH | 2756 POPLAR LANE ANNAPOLIS MD 21401 |
| MARY & MITCHELL MARTYN | 2351 SCORIA CT CHINO HILLS CA 91709 |
| MARY A CIRA CUST AMBERLY R CIRA UTMA MA | AGE 21 926 OAK FOREST DR WINTER SPGS FL 32708-4005 |
| MARY A GIBSON | 1645 TIMBER RIDGE CIR LEESBURG FL 34748-2933 |
| MARY A PRICE | 5918 CORNELIA AVE ORLANDO FL 32807-3622 |
| MARY A. NELSON | 7 DOUGLAS DR NO. B TAVARES FL 32778-5227 |
| MARY ADAMS | 1065 S MASSACHUSETTS AVE DELAND FL 32724 |
| MARY AN ROBBINS | 3100 OLDWINTERGARDEN RD APT 825 OCOEE FL 34761 |
| MARY ANDREWS | 27 CREEKPOINT CV NEWPORT NEWS VA 23603 |
| MARY ANN DELATORRE | 10411 SAINT JAMES AV SOUTH GATE CA 90280 |
| MARY ANN JOHNSON | 43 OXFORD DR ENFIELD CT 06082-2535 |
| MARY AREGBESOLA | 5414 OAK TERRACE DR OORLANDO FL 32839-2080 |
| MARY ASHTON-TAYLOR | 745 MAIN ST CNV 218B EAST HARTFORD CT 06108 |
| MARY ATKINSON | 113 PUFFIN LN WILLIAMSBURG VA 23188 |
| MARY BAXTER | 4924 BALBOA BLVD # 249 ENCINO CA 91316-3402 |
| MARY BECKER | 321 SWITZGABLE DR BRODHEADSVILLE PA 18322 |
| MARY BERRY | 2110 S USHIGHWAY27 ST NO. D145 CLERMONT FL 34711 |
| MARY BETH MITTLEMAN | 41537 VIA TREVISO PALM DESERT CA 92260 |
| MARY BROWN | 3700 CURRY FORD RD APT J10 ORLANDO FL 32806-2640 |
| MARY BROWN | 30 SARATOGA NEWPORT BEACH CA 92660 |
| MARY BURAK | 343 E TIOGA ST ALLENTOWN PA 18103 |
| MARY BURKIN | 2567 COLLEGE LANE LAVERNE CA 91750 |
| MARY CASEY | 1550 NORTHWOOD RD 271J SEAL BEACH CA 90740 |
| MARY CELEBRE | 903 LEVEE CT ALTAMONTE SPRINGS FL 32714-7513 |
| MARY CHOUK | 5345 COLONY DR BETHLEHEM PA 18017 |
| MARY COLLINS | 1217 SOPHIE BLVD ORLANDO FL 32828 |
| MARY COOPER | 1205 N LOUISE ST GLENDALE CA 91207 |
| MARY COPPERTHWAITE | 618 DARTMOUTH ST ORLANDO FL 32804 |
| MARY COWART | 16970 LAKE PICKETT RD ORLANDO FL 32820-1317 |
| MARY CRAIG | 5820 ROAN MOUNTAIN PLACE RALEIGH NC 27613 |
| MARY CUNNINGHAM | 749 WILSON RD WINTER SPRINGS FL 32708-3811 |
| MARY CUNNINGHAM | 1122 WELLWOOD AV BEAUMONT CA 92223 |
| MARY D. BERROCAL | 312 WADSWORTH PL LOS ANGELES CA 90025 |
| MARY DAVIDSON | 95 OLD WESTMINSTER ROAD HANOVER PA 17331 |
| MARY DOLPH | 18984 HINTON ST HESPERIA CA 92345 |
| MARY DUMON | 530 S BUFFALO GROVE RD BUFFALO GROVE IL 60089-3544 |
| MARY DUNBAR CUST STEPHEN DUNBAR UTMA IA | 2909 WOODLAND AVE APT 512 DES MOINES IA 50312-3827 |
| MARY E. RICHARDSON | 3800 W ORANGE BLOSSOM TRL APT 7 APOPKA FL 32712 |
| MARY ELLEN BROWN | 1620 MAYFLOWER CT APT A108 WINTER PARK FL 32792 |
| MARY ENNIS | 1755 GRINNELL TER WINTER PARK FL 32789-5215 |
| MARY F HARRIS | 3209 MARSHALL AVE NEWPORT NEWS VA 23607 |
| MARY FONTAINE | 21 OLD ESSEX RD MANCHESTER BY THE SEA MA 01944-1206 |
| MARY FOX/PRUDENTIAL CAL/SM | 904 NORTH AVENUE 66 LOS ANGELES CA 90042 |
| MARY FRISCH | 1350 78TH ST BROOKLYN NY 11228 |
| MARY FROMM | 11222 ROSEHILL DR CLERMONT FL 34711-8518 |
| MARY FULTON | 9861 HOYLAKE RD DESERT HOT SPRINGS CA 92240 |
| MARY G YURASITS | 1901 W LINDEN ST APT 214 ALLENTOWN PA 18104 |
| MARY GARVEY | 210 WYOMING AVE SAINT CLOUD FL 34769-2466 |

| Claim Name | Address Information |
| --- | --- |
| MARY GAUTREAU | 64 LAS FLORES ALISO VIEJO CA 92656 |
| MARY GRICE | 7206 FLANDERS WAY ORLANDO FL 32822-6037 |
| MARY GUARINO | 15 PECK RD MIDDLETOWN CT 06457-4419 |
| MARY H INGRAM | 828 W QUEEN ST HAMPTON VA 23669 |
| MARY H SMITH CUST CHRISTI A SMITH UGMA | WY 2030 RUSTIC DR CAPSER WY 82609-3405 |
| MARY HAQ | 2106 IRWIN ST APT B FORT EUSTIS VA 23604 |
| MARY HARRIS | 60 MOREE LOOP APT 41 WINTER SPRINGS FL 32708-2457 |
| MARY HARRIS | 1837 12TH ST 4 RIVERSIDE CA 92507 |
| MARY HAVENS | 29 WINDHAM ST C/O DIANE PRIMUS HARTFORD CT 06106 |
| MARY HENEBRY | 2341 S MICHIGAN AVE CHICAGO IL 60616-2104 |
| MARY HOLLOMAN | 181 LANGLEY AVE HAMPTON VA 23669 |
| MARY HOLLOWAY | 1261 E WASHINGTON AV 236 ESCONDIDO CA 92027 |
| MARY INMAN | 713 MASALA DR APT G ORLANDO FL 32818 |
| MARY J JOHNSON | 850 MAURY RD NO.133 ORLANDO FL 32804 |
| MARY J SCOTT | C/O JANICE TANOURY YORKTOWN VA 23662 |
| MARY JANE ALLEN | 835 VAIL RIDGE WILLIAMSBURG VA 23185 |
| MARY JANE WATSON | 1261 SACRAMENTO ST DELTONA FL 32725-8419 |
| MARY JEAN DALMOLIN | 259 KNICKERBOCKER AV STAMFORD CT 06907 |
| MARY JENCIL | 1176 1 AND HALF TYLER AVENUE ANNAPOLIS MD 21403 |
| MARY JO GREEN | 49 CROFTS LN STAMFORD CT 06903 |
| MARY JOHNSON | 201 TAM O SHANTER BLVD APT 14A WILLIAMSBURG VA 23185-5937 |
| MARY K KEHOE | 28 RIDGEWOOD DR. VERNON CT 06066 |
| MARY KARAS | 30 LILAC ST WESTBROOK CT 06498 |
| MARY KATZ | 2110 S USHIGHWAY27 ST NO. B4 CLERMONT FL 34714 |
| MARY KAY HENDERSON | 6101 UNION VILLAGE CT CLIFTON VA 20124 |
| MARY KELLY | 6236 ANDREOZZI LN WINDERMERE FL 34786 |
| MARY KIES | 6732 HOPTON CT RICHMOND VA 23226 |
| MARY KUZO | 102 NORTH STREET JIM THORPE PA 18229 |
| MARY L PONCE | 11415 ADDISON CT ADELANTO CA 92301-3660 |
| MARY L REYNOLDS | 2926 HARVARD DRIVE MADISON WI 53705-2206 |
| MARY L SLAUGHTER | 109 SCHENCK DR WILLIAMSBURG VA 23188 |
| MARY LAKE | 1 FISHERS LNDG NEWPORT NEWS VA 23606 |
| MARY LANTZ | 298 VELVETEEN PL CHULUOTA FL 32766 |
| MARY LORAH | LARRY LORAH PO BOX 269 WALNUTPORT PA 18088 |
| MARY LOU O'NEILL | 10618 BRIDGE HAVEN RD APPLE VALLEY CA 92308 |
| MARY LYNNE SHAW CUST JAMES FINLEY UGMA | AZ 11209 S SAWYER AV CHICAGO IL 60655-2706 |
| MARY MANCINI | 9127 POINT CYPRESS DR ORLANDO FL 32836-5478 |
| MARY MASTERSON | 1661 PIONEER DR MELBOURNE FL 32940-6746 |
| MARY MCCULLEY | 543 SUN RIDGE PL APT 105 ALTAMONTE SPRINGS FL 32714-7162 |
| MARY MCDONALD | 746 DEER RIDGE RD VICTOR MT 59875 VICTOR MT 59875 |
| MARY MCLEOD | 3418 QUIET COVE CORONA DEL MAR CA 92625 |
| MARY MICHAUD | 91 WILCOX AVE MERIDEN CT 06451-2038 |
| MARY O'CONNOR | 555 VALLEY RD NEW CANAAN CT 06840 |
| MARY P CLARKE | 830 OVERSPIN DR WINTER PARK FL 32789-3362 |
| MARY P HAY | 855 JACKSON AVE WARREN PA 16365 |
| MARY PENCHISHEN | 1342 N 14TH ST ALLENTOWN PA 18102 |
| MARY POTATE | 190 COULTER DR KENANSVILLE FL 34739 |
| MARY POTTS | 5817 N KENANSVILLE RD # B SAINT CLOUD FL 34773 |
| MARY PRUTZMAN | 1114 N 14TH ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| MARY PUMIGLIA | 325 KELLY RD LOT A14 VERNON CT 06066-3998 |
| MARY QUINTO | 170 SISSON AVE APT 1-308 HARTFORD CT 06105-4036 |
| MARY REFICE | 18262 SANMIAN CT FOUNTAIN VALLEY CA 92708 |
| MARY REYNOLDS | 1447 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| MARY ROLLINS | 188 CEDAR ST SUFFOLK VA 23434 |
| MARY ROMANEK | 3426 BUCK MOUNTAIN ROAD WEATHERLY PA 18255 |
| MARY ROSCOE | 283 PACKERTON DAM DR LEHIGHTON PA 18235 |
| MARY ROSS | 690 S LAKEMONT AVE WINTER PARK FL 32792-4645 |
| MARY SALES | 12101 BAMBI PL GRANADA HILLS CA 91344 |
| MARY SALINAS | 12959 LINDALE ST NORWALK CA 90650-5141 |
| MARY SALINAS | 1931 E MEATS AV 52 BELLFLOWER CA 92865 |
| MARY SAPIA | 207 SEATON RD NO. 3 STAMFORD CT 06902 |
| MARY SCHMICH CUST BEN SCHMICH UTMA OR | UNTIL AGE 21 874 W 17TH AVE EUGENE OR 97402-4021 |
| MARY SERLES | 9 DOVETAIL LANE BRADBURY CA 91010 |
| MARY SHARIFI | 7149 SOMERSWORTH DR ORLANDO FL 32835 |
| MARY SMITH | 7602 NOLTON WAY ORLANDO FL 32822-8010 |
| MARY SOLTANIKIAN | 1740 IRIS AV TORRANCE CA 90503 |
| MARY SULLIVAN | 47 SCANTIC MEADOW RD SOUTH WINDSOR CT 06074-1130 |
| MARY T. KENNEDY | 3840 SAXON DR NEW SMYRNA FL |
| MARY TARDIFF | 4604 EAGLET LN KISSIMMEE FL 34746-6040 |
| MARY TAYLOR | 3207 OAKLAND SQUARE DR BETHLEHEM PA 18020 |
| MARY THOPMSON SALASAVAGE | 2800 WESTLAND RD MOUNT DORA FL 32757-2437 |
| MARY TORTORETE | 1010 PARKER PL LADY LAKE FL 32159 |
| MARY UDEH | 810 OAK ST EAST HARTFORD CT 06118-3516 |
| MARY WAHLBERG | 5 CAROL PL RIVERSIDE CT 06878 |
| MARY WALTER | 433 ORANGE DR APT 320 ALTAMONTE SPRINGS FL 32701 |
| MARY WANAMAKER | 221 DIAMOND STREET SLATINGTON PA 18080 |
| MARY WEBB | 1617 W CENTRAL BLVD NO. 503 ORLANDO FL 32805-1752 |
| MARY WHITE | 3724 LACY BLVD FALLS CHURCH VA 22041 |
| MARY WHITE | 464 SUNLAKE CIR APT 306 LAKE MARY FL 32746-6152 |
| MARY WILLOX | 710 E MICHIGAN ST APT 17 ORLANDO FL 32806-4665 |
| MARY WINN NELSON | 200 SAINT CROIX CT GREER SC 29651-5798 |
| MARY ZAPADKA | 83 IRVING ST MANCHESTER CT 06042-3029 |
| MARY,DAVID,J | 414 SW 1 STREET BOYNTON BEACH FL 33435 |
| MARY-LOU COOK | 9600 US HIGHWAY 192 NO. 233 CLERMONT FL 34711 |
| MARYAM KHAN | 74 ROCKVIEW DR 74 IRVINE CA 92612 |
| MARYAM STROTHER | 300 W LINCOLN AV 35 ORANGE CA 92865 |
| MARYANN FIORENTINO CUST DANNY FIORENTINO | UTMA IL 706 S MAY ST CHICAGO IL 60607-3433 |
| MARYANN HOLLINGSWORTH | PO BOX 1663 BUFFALO NY 14205 |
| MARYANN TRAVAGLINI | 2958 STAG CT MIMMS FL 32754 |
| MARYAT, VITALIS | 940 36TH ST WEST PALM BCH FL 33407 |
| MARYBEL RODAS | 143 FRANKLIN AVE FL 1 HASBROUCK HTS NJ 07604-1203 |
| MARYBETH MURPHY | 154 IRVING ST MANCHESTER CT 06042-3037 |
| MARYBETH THIEL | 135 TOLL GATE RD S GLASTONBURY CT 06073-2929 |
| MARYELLEN DUGAN | 149 CREEKSIDE WAY ORLANDO FL 32824-9004 |
| MARYJO GOLDSMITH | 117 SWEET BAY AVE NEW SMYRNA FL |
| MARYLAND AIR NATIONAL GUARD | 2701 EASTERN BLVD BALTIMORE MD 21220 |
| MARYLAND AMERICAN WATER | P.O. BOX 578 ALTON IL 62002 |

| Claim Name | Address Information |
|---|---|
| MARYLAND ARMY NATIONAL GUARD | 5TH REGIMENT ARMORY 29 DIVISION STREET BALTIMORE MD 21201 |
| MARYLAND GENERAL ASSEMBLY | 8419B LIBERTY RD BALTIMORE MD 21244 |
| MARYLAND HABITATS INC | 1516 HINMAN AVE APT 701 EVANSTON IL 60201-4658 |
| MARYLAND HOTEL | 202 E. WILSON AVE. GLENDALE CA 91206 |
| MARYLAND MEDEL | 221 LOS AGUAJES AV SANTA BARBARA CA 93101 |
| MARYLAND TOURISM COUNCIL INC | MTEF 1205 STONEWOOD COURT ANNAPOLIS MD 21409 |
| MARYLIN STOLTZ | 366 CAMINO DE ESTRELLA 106 SAN CLEMENTE CA 92672 |
| MARYLINE MORATIN | 420 LEXINGDALE DR ORLANDO FL 32828-9042 |
| MARYLOU COUCH | 414 E PINE ST APT 712 ORLANDO FL 32801-2875 |
| MARYLYN SAVAGE | 58 YARDE DR BRISTOL CT 06010-7830 |
| MARZO, STEVE | 5 COUNTRY CLUB LN PHOENIX MD 21131-2131 |
| MASAERTI, MARCO | 10500 OAK PARK AVE IL 60415 |
| MASAHIKO AKINAGA | 810 TIMBERWOOD IRVINE CA 92620 |
| MASAKO YANOHIRA | 1460 PEBBLEDON ST MONTEREY PARK CA 91754 |
| MASAL, UNA M | 650 LAKEVIEW DR APT 1A WHEELING IL 60090-5232 |
| MASCIOLA, REBECCA | 35W071 VILLA MARIA RD SAINT CHARLES IL 60174 |
| MASEK, EMMA | 2403 HARVEY AVE BERWYN IL 60402 |
| MASENAS, CHARLES | 1015 COUNTRY CLUB DR      105 MARGATE FL 33063 |
| MASH, DONTE | 2351 NW 60TH AVE PLANTATION FL 33313 |
| MASKELL, GERALD | 8800 WALTHER BLVD      4209 BALTIMORE MD 21234-9017 |
| MASLOWSKI, MEGAN | 228 HIGHLAND AVE GETTYSBURG PA 17325 |
| MASNYSK, JULIA | 53 WOLCOTT HILL RD      A19 WETHERSFIELD CT 06109-1160 |
| MASON & KICHAR | PO BOX 3979 WOODBRIDGE CT 06525-0979 |
| MASON, ADAM | 3911 W MONROE ST      BSMT CHICAGO IL 60624 |
| MASON, CHARLES E | 4119 RADCLIFFE COURT DECATUR GA 30034 |
| MASON, CHRISTINA | 11245 S KING DR APT 2 CHICAGO IL 60628-4522 |
| MASON, JOAN D | 5615 GERA WAY SYKESVILLE MD 21784-8941 |
| MASON, MARCI | 2402 LONG RIDGE RD REISTERSTOWN MD 21136-5679 |
| MASON, TOM | 197 MARY CT      B BARTLETT IL 60103 |
| MASON,JOHN | 374 SHULTS ST APT 108 LOS ANGELES CA 90042 |
| MASON,JR.,  WILLIAM H | 5802 ANNAPOLIS RD APT# 105 BLADENSBURG MD 20710-2015 |
| MASSARI, SAVERIO | 10070 UMBERLAND PL BOCA RATON FL 33428 |
| MASSE. VLAUDE | 9312 NW 60TH ST TAMARAC FL 33321 |
| MASSEY, DEBRA | 7256 S EUCLID AVE CHICAGO IL 60649 |
| MASSIE | 184 JAFFA DR FERN PARK FL 32730-2800 |
| MASSIE, EVELYN | 806 WACO CT HAMPTON VA 23669 |
| MASSIMO NAVARETTA | 1576 OLD NEWPORT BLVD COSTA MESA CA 92627 |
| MASSONI, JOEY | 1920 STABLE DR                APT 101 ORLANDO FL 32837 |
| MASTER LOCKSMITH | 3171 SW 44TH ST FORT LAUDERDALE FL 33312 |
| MASTER TAPE & LABEL PRINTERS | 4517 N. ELSTON AVENUE CHICAGO IL 60630 |
| MASTERS, KELLY | 8789 WARWICK SHORE XING ORLANDO FL 32829-8025 |
| MASTERSON, HELEN | 5513 NW 50TH AVE TAMARAC FL 33319 |
| MASTROSIMONE, DORIS | 20 ESTATES CT 6311 PIKESVILLE MD 21208 |
| MATAITIS, MARY | 4114 203RD ST MATTESON IL 60443 |
| MATALAVAGE, RYAN | 403 MAUCH CHUCK ST TAMAQUA PA 18252-1713 |
| MATAVA, MATTHEW | 9 GEORGE DR VERNON CT 06066-2210 |
| MATEL, JOHN | 247 MIGEON AVE TORRINGTON CT 06790-4819 |
| MATERNA, DONALD | 6301 WOODCREST DRIVE ELLICOTT CITY MD 21043 |
| MATHAUDHU, SUVEEN | 524 S STREEPER ST BALTIMORE MD 21224-3829 |

| Claim Name | Address Information |
|---|---|
| MATHEKE, WALTER | 9052 PADDY CT ORELAND PARK IL 60462 |
| MATHENY, CARLA | 225 JOHN R RICE BLVD APT K16 MURFREESBORO TN 37129-4136 |
| MATHENY, THOMAS | 223 W BROADWAY DANVILLE KY 40422 |
| MATHESON TRIGAS INC | PO BOX 845502 DALLAS TX 75284 |
| MATHEUS FIGUEROA, GEORGE FRANK | FUNDA VILLA #2, CALLE 3, CASA #4 VILLA DE CURA EDO. ARAGUA |
| MATHEW CARROLL | 1200 S OAK AVE SANFORD FL 32771 |
| MATHEW, GEORGE | 143 N MAPLE ST PALATINE IL 60067 |
| MATHEWS, CAROL | 181 HOLLISTER WAY N GLASTONBURY CT 06033-3117 |
| MATHEWS, ROCHELLE | 559 REDDICKS CIR WINTERHAVEN FL 33884 |
| MATHIAS, MADELEINE B | 233 MCCARTNEY STREET EASTON PA 18042 |
| MATHIS, CYNTHIA | 8140 S LANGLEY AVE # 3 CHICAGO IL 60619-5019 |
| MATHIS, MARTHA | 2608 ORLEANS ST BALTIMORE MD 21224-1120 |
| MATHONEY, MARGARET | 2706 E NORTHERN PKWY BALTIMORE MD 21214-1214 |
| MATILDA BRATTSET | C/O HAROLD BRATTSET N2437 BRATTSET LANE JEFFERSON WI 53549 |
| MATILLA SURVIVOR TRUST, THE | C/O PATRICIA MORRIS DANNING GILL DIAMOND & KOLLITZ, LLP 2029 CENTURY PARK EAST, THIRD FLOOR LOS ANGELES CA 90067 |
| MATIN, RUBIN | ESTATE OF MATIN, RUBIN 6933 N KEDZIE AVE 311 CHICAGO IL 60645 |
| MATIWARI, SANJAY | 61A MEHER APARTMENTS 8 ANSTEY MUMBAI 400026 INDIA |
| MATMAR INDUSTRIES INC | PO BOX 627 TEMPLE CITY CA 91780-0627 |
| MATOSEVIC, TIHOMIR | 3 VALLEY RD STAMFORD CT 06902 |
| MATRIX INTERNATIONAL LIMITED | 449 GARDNER ST SOUTH BELOIT IL 61080 |
| MATRIX MANAGEMENT | 3610 MILFORD MILL RD 3E BALTIMORE MD 21244 |
| MATRIX SOLUTIONS | 901 PENNSYLVANIA AVE PITTSBURGH PA 15233 |
| MATSURA, GEORGE | JOHN MATSUURA 1662 APPLE VALLEY DR WAUCONDA IL 60084 |
| MATT CERVANTES | 23500 THE OLD RD 24 NEWHALL CA 91321 |
| MATT CURRY | 25581 MAINSAIL WY DANA POINT CA 92629 |
| MATT D POE | 2858 ALOMA OAKS DR OVIEDO FL 32765 |
| MATT GOCKE | 2831 RIACHUELO SAN CLEMENTE CA 92673 |
| MATT HARGIS | 8274 HAMILTON DR GLOUCESTER VA 23061 |
| MATT RAPCZYNSKI | 2319 HUNTERFIELD RD MAITLAND FL 32751-3634 |
| MATT RETTINGER | 15143 DARNELL DR LAKE ELSINORE CA 92530 |
| MATT RYAN | OFFICE OF WILL COUNTY EXECUTIVE 302 N. CHICAGO JOLIET IL 60432 |
| MATT SMUKLER | 615 BOCCACCIO AV VENICE CA 90291 |
| MATTEINI, THOMAS | 808 S BOND ST         A BALTIMORE MD 21231-3330 |
| MATTEO, LISA | 333 RED MAGNOLIA CT MILLERSVILLE MD 21108-1880 |
| MATTES, RONALD | 1010 S BEECHWOOD DR MOUNT PROSPECT IL 60056 |
| MATTESON, HAROLD | 125 ISLE OF VENICE DR        1 FORT LAUDERDALE FL 33301 |
| MATTHEW BOUVIER | 900 MIX AVE APT 81 HAMDEN CT 06514 |
| MATTHEW CARLI | 111 RANSONE ST HAMPTON VA 23669 |
| MATTHEW CARLONE | 926 2ND ST 301 SANTA MONICA CA 90403 |
| MATTHEW CARNEY | 222 14TH ST NE LOT NO.530 ATLANTA GA 30309 |
| MATTHEW COTTER | 8 SCHWAB TER WALLINGFORD CT 06492-1650 |
| MATTHEW DECUIR | 2514 HIGHCLIFF DR TORRANCE CA 90505 |
| MATTHEW DURAN | 4209 W 163RD ST LAWNDALE CA 90260 |
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 COLUMBUS OH 43202 |
| MATTHEW J THERNES | 8504 HAVASU DR ORLANDO FL 32829-8525 |
| MATTHEW LEE | 840 GRAND HWY APT 132A CLERMONT FL 34711-2723 |
| MATTHEW LEWIS JR | 1246 23RD ST NEWPORT NEWS VA 23607 |
| MATTHEW MAURER | 227 N SAINT GEORGE ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| MATTHEW MELLY | 2937 WINDY HILL RD ALLENTOWN PA 18103 |
| MATTHEW PREMRU | 4212 ROSEWOOD CT WILLIAMSBURG VA 23188 |
| MATTHEW R BECKER CUST RAYMOND C BECKER | UTMA IL 335 LEE ST MANHATTAN IL 60442-9272 |
| MATTHEW RECKER | 17 N 4TH ST COPLAY PA 18037 |
| MATTHEW SANTIAGO | 45 W GARRISON ST BETHLEHEM PA 18018 |
| MATTHEW SANTORO | 7 ANESA AVE NO. A WATERBURY CT 06704 |
| MATTHEW TAVARES | 25242 CARSON WY STEVENSON RANCH CA 91381 |
| MATTHEW TUCHOLSKI | 5251 LIDO ST ORLANDO FL 32807-1327 |
| MATTHEW WILSON | 20041 OSTERMAN RD B7 LAKE FOREST CA 92630 |
| MATTHEW, DAIVD | 3453 FLANNERY LN BALTIMORE MD 21207-6105 |
| MATTHEW, KOLOUP | 909 COTESWOOD CIR COCKEYSVILLE MD 21030-2909 |
| MATTHEWS JOHNSON | 2704 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| MATTHEWS, ANDREW | 12643 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| MATTHEWS, GERTHERENE | 4112 W JACKSON BLVD      2 CHICAGO IL 60624 |
| MATTHEWS, JOCELYN | 910 CLUBHOUSE CIRCLE WEST APT DECATUR GA 30032 |
| MATTHEWS, JOHN | 6359 MOUND ST HANOVER MD 21076-1057 |
| MATTHEWS, KEITH | 1830 SECLUSION PT APT A COLORADO SPRINGS CO 80918 |
| MATTHEWS, MARIA | 1813 NW 31ST AVE. NO. 204 FT. LAUDERDALE FL 33311 |
| MATTHEWS, MONIQUE | 465 E 7TH ST APT 5S BROOKLYN NY 11218-4839 |
| MATTHEWS, ROBERT | 236 PIDCO RD REISTERTOWN MD 21136-6445 |
| MATTI MOORE/CB ARCADIA | 15 FOOTHILL BLVD ARCADIA CA 91101 |
| MATTIE PRICE | 10611 GRAPE ST WATTS CA 90002-3739 |
| MATTINGLY, J | 3204 ELLIOTT ST BALTIMORE MD 21224-5014 |
| MATTIOLI, KEITH | 1931 N WOOD ST CHICAGO IL 60622 |
| MATTISON,MELANIE | 4426 CHINCHILLA AV MOUNT JOY PA 17552 |
| MATTOS, IVANILDA | 13870 ONEIDA DR APT NO.B2 DELRAY BEACH FL 33446 |
| MATTOX, RICHARD | 17 S BOXWOOD ST HAMPTON VA 23669 |
| MATTSON, MICHAEL | 1335 PICTURE STREET INDEPENDENCE OR 97351 |
| MATTYE ROBERTS | 10619 S 3RD AV INGLEWOOD CA 90303 |
| MATUXIAK, DAAVE | 9923 WHISKEY RUN LAUREL MD 20723 |
| MATYOKA, SUSAN | 35 WOODGAITE DR WOLCOTT CT 06716-2344 |
| MATZ, MARK V | 1405 E CENTRAL RD 321C ARLINGTON HEIGHTS IL 60005-3364 |
| MAU | 170 SUNSET LN LEESBURG FL 34748-9105 |
| MAUD FREEMAN | 348 S MAIN ST WEST HARTFORD CT 06107-3618 |
| MAUDE WILKINS | 2731 7TH AV 1 LOS ANGELES CA 90018 |
| MAULDING, DENNIS DARELL  & | JUDITH LEE MAULDING JT TEN 18563 POWERS CREEK LOOP RD NE SILVERTON OR 97381-9025 |
| MAURA ABRAHAMSON CUST AVI COHEN UTMA IL | 3468 DATO HIGHLAND PARK IL 60035-1215 |
| MAUREEN ANDERSON | 4017 FOOTHILLS DR ORLANDO FL 32810-2854 |
| MAUREEN FITZGERALD | 6 CHARNLEY RD ENFIELD CT 06082-4817 |
| MAUREEN RHEIN | 938 BENTWOOD LN PORT ORANGE FL 32127-4814 |
| MAUREN REDDING | 1473 ALBANY AVE HARTFORD CT 06112-2112 |
| MAURENE KENNEDY | PO BOX 660447 CHULUOTA FL 32766 |
| MAURER, LEA | 1720 MAPLE AVE      970 EVANSTON IL 60201 |
| MAURER, SHIRLEY | 579 GUAVA CT WELLINGTON FL 33417 |
| MAURICE DUROCHER | 28 HILLCREST SOUTH WINDSOR CT 06074-3105 |
| MAURICE H STOHLER | 901 ADIOS AVE MAITLAND FL 32751-5765 |
| MAURICE LAVOIE | 19801 FLAGSTONE LN HUNTINGTON BEACH CA 92646 |
| MAURICE MCQUADE | 312 BUCKROE AVE HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| MAURICIO RAMIREZ | 11315 OAKWOOD DR FONTANA CA 92337 |
| MAURO MARESSA & CYNTHIA ANN MARESSA JT | TEN PO BOX 803368 SANTA CLARITA CA 91380-3368 |
| MAURO, ELIZABETH | 1914 SE 1ST AVE FORT LAUDERDALE FL 33316 |
| MAURY,LAUREL | 485 FERRY POINT RD ANNAPOLIS MD 21403-1351 |
| MAVEN, HANNA | 717 NEW YORK AVE HAMPTON VA 23661 |
| MAVRELIS, CORNELIA | THE ESTATE OF CORNELIA MAVRELIS 614 S LOMBARD AVE OAK PARK IL 60304 |
| MAWHINNEY,AMIE | 27 PEARL ST WINDSOR LOCKS CT 06096 |
| MAX KEISTER | 6031 LAKE WINONA RD DELEON SPRINGS FL 32130-3542 |
| MAX MCNEAR | 15130 TIMBER VILLAGE RD APT 64 GROVELAND FL 34736-9631 |
| MAX MULLER, PETER | 349 N GARDNER LOS ANGELES CA 90036 |
| MAX REID | 1411 S USHIGHWAY27 ST APT 197 CLERMONT FL 34711 |
| MAX SALLY | 34 CHIARA CT TOWSON MD 21204 |
| MAX SNYDER | 226 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| MAXHAM, ANN | 17171 ROSCOE BLVD APT 220F NORTHRIDGE CA 91325-5228 |
| MAXIM HEALTHCARE SERVICES | 1055 WILSHIRE BLVD.  NO.G5 LOS ANGELES CA 90017 |
| MAXINE ERWIN | 1251 CABRILLO PARK DR SANTA ANA CA 92701 |
| MAXINE HENDERSON | PO BOX 1115 COLTON CA 92324-0818 |
| MAXINE LASSITER | 1140 16TH ST NEWPORT NEWS VA 23607 |
| MAXINE MCDONNA | 20 BROOK MEADOW CIRCLE SHREWSBURY PA 17361 |
| MAXINE WOHLGEMUTH | 500 S RANCHO SANTA FE RD APT 131 SAN MARCOS CA 92078-3633 |
| MAXINE, FRANBURG | 1116 ROSSELL AVE OAK PARK IL 60302 |
| MAXTEL (HOY LA) | FLORENCIA VERTARA 10446 NORTHWEST, 31 TERRACE MIAMI FL 83172 |
| MAXUS/MMS | 498 SEVENTH AVE NEW YORK NY 10018 |
| MAY ANN LAMBERTE | 3572 BANBURY DR 107 RIVERSIDE CA 92505 |
| MAY, ASHLEY | 9305 S SANGAMON ST CHICAGO IL 60620 |
| MAY, H | MAY, H 620 GARFIELD VIRODUA WI 54665 |
| MAY, MICHAEL | 4198 REMILLARD CT PLEASANTON CA 94566 |
| MAY, WILLIAM | 1840 W DIVERSEY PKY CHICAGO IL 60614 |
| MAYA, MARIA | 3453 W 65TH PL CHICAGO IL 60629 |
| MAYDEW, MARCUS | 714 N 56TH ST OMAHA NE 68132-2120 |
| MAYER, KURT | PO BOX 52022 PACIFIC GROVE CA 93950 |
| MAYERS, LAYLA P | 1423 S CHRISTIANA AVE CHICAGO IL 60623 |
| MAYES, DERRICK | 7231 S SPAULDING ST CHICAGO IL 60629 |
| MAYFIELD, VIRGINIA | 6225 YORK RD      318N BALTIMORE MD 21212 |
| MAYFLOWER INN | 118 WOODBURY RD WASHINGTON DEPOT CT 06793 |
| MAYHEW,CASSANDRA L | 181 COLONY RD NEWPORT NEWS VA 23602 |
| MAYNARD WILSON | 105 JERNIGAN LN GRAFTON VA 23692 |
| MAYNARD, KENNETH | 4850 OLDPOLK CITY RD HAINES CITY FL 33844 |
| MAYO FOUNDATION FOR MEDICAL EDUCATION | EDUCATION AND RESEARCH 200 FIRST ST   SW ROCHESTER MN 55905 |
| MAYO, ANGEL | 147 WOLF RD WHEELING IL 60090 |
| MAYO, DEBRA | 9633 BALTIMORE AVE LAUREL MD 20723-1817 |
| MAYORGA, LILIANA | 8 CHARLES ST STAMFORD CT 06902 |
| MAYORGA, NORMA | 8 CHARLES STREET STAMFORD CT 06902 |
| MAYSON, ROBERT | 6731 YEARLING ST LAKEWOOD CA 90713 |
| MAZA, AURELIA | 420 NE 12TH AVENUE NO.502 HALLANDALE FL 33009 |
| MAZELLA, | 4821 ATWELL RD SHADY SIDE MD 20764 |
| MAZEN, DONALD | 1124-B N. LOUISE STREET GLENDALE CA 91207 |
| MAZIARKA, JOAN | 5843 S MELVINA AVE CHICAGO IL 60638 |
| MAZORIN, DR. GREGORY | 82 IRVING PLACE     APT 3G NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| MAZUR, LIL | 611 W FORT BEGGS DR PLAINFIELD IL 60544 |
| MAZUR, LIZ | 611 FORT BEGGS DR PLAINFIELD IL 60544 |
| MAZZA KEN | CT 11 BRIGANTINE BALTIMORE MD 21236 |
| MAZZARINO, RYAN | 302 SCOTT ST BALTIMORE MD 21230-2105 |
| MAZZIOTTA        PATRI | 271 E RIVERVIEW  DR WALNUTPORT PA 29099 |
| MAZZIOTTA, DANIEL | 7967 164TH COURT TINLEY PARK IL 60477 |
| MAZZOTTI, FRANK | 31862 VIA MONTURA SAN JUAN CAPO CA 92675-3361 |
| MBAH, LAKAYE | 11 YORK COURT BALTIMORE MD 21218 |
| MC CALLISTER, JUNE | 17591 W WOODLAND DR GRAYSLAKE IL 60030 |
| MC CAULEY, DONALD | 714 WINANS WAY BALTIMORE MD 21229-1432 |
| MC DANIEL, SHARON | 9133 S PRINCETON AVE CHICAGO IL 60620 |
| MC DONNELL, PATRICK J | 16000 W SUNSET BLVD UNIT 104 PACIFIC PLSDS CA 90272-3495 |
| MC DOWELL, JAMISON | 5716 W WASHINGTON BLVD        3 CHICAGO IL 60644 |
| MC EUEN, LEE | 2201 N UNIVERSITY DR       412 PEMBROKE PINES FL 33024 |
| MC FARALAND, SHEILA | 11300 S CHURCH ST CHICAGO IL 60643 |
| MC GARVEY, KELLY | 2901 CRESMONT AVE BALTIMORE MD 21211-2818 |
| MC GEE, MICHAEL | NORTHWESTERN 1838 CHICAGO AVE      219 EVANSTON IL 60201 |
| MC INTOSH, BEATRICE | 4331 S KING DR   3RDFLR CHICAGO IL 60653 |
| MC KINSEY, M F | 101 WAKE ROBIN RD WILLIAMSBURG VA 23185 |
| MC LAIN, JOHN | 119 N 3RD ST  APT 5 EASTON PA 18042-1858 |
| MC MULLEN, RAYMOND | 760 ANDREWS RD BATH PA 18014-9603 |
| MC NAMEE, VERONICA | 2900 N COURSE DR APT 601 POMPANO FL 33069 |
| MC NEILLY, CHARLIE | 2817 NE 32ND ST       107 FORT LAUDERDALE FL 33306 |
| MC PHERSON, ALEXANDRIA | 1101 W WALNUT ST ALLENTOWN PA 18102-4733 |
| MCABERY, EARL | 2631 N ROBERTA AVE IL 60164 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST OAK CREEK WI 53154 |
| MCADOREY, MICHAEL | P.O. BOX 986 MCADOREY, MICHAEL EAST WINDSOR CT 06088 |
| MCAFEE, STEVEN | 18001 RICHMOND PLACE DR APT 310 TAMPA FL 33647 |
| MCALEENAN, JOHN M | 1775 S MERRIMAC DR MERRITT ISLAND FL 32952-2666 |
| MCALISTER'S BODY GROUP | 6929 LAUREL CYN BLVD NORTH HOLLYWOOD CA 91605 |
| MCALLISTER JULIE | 516 WILTON RD BALTIMORE MD 21286 |
| MCALLISTER, JOSEPH RUSSELL | 250 DYKES RD SALISBURY MD 21804 |
| MCALYNN, GEORGE | 3624 W 70TH PL CHICAGO IL 60629 |
| MCAVOY, JAMES | UAW-6M LEGAL SVC PL 6610 TRIBUTARY STREET NO. 210 BALTIMORE MD 21204-6514 |
| MCBRIDE, ELSIE | 613 NW 10TH AVE       2 FORT LAUDERDALE FL 33311 |
| MCBRIDE, MARY F | 5103 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| MCBRIDE, MAZIA | 4229 NW 1ND STREET PLANTATION FL 33317 |
| MCBRIEN, RUSSELL | 306 CAPRI ST PEKIN IL 61554 |
| MCC SERVICES, LLC | 3001 17TH ST. METAIRIE LA 70002 |
| MCCABE, ANN | C/O WEST LAKEVIEW NEIGHBORS 1432 W MELROSE CHICAGO IL 60657 |
| MCCABE, EDWIN | 103 CAMBRIDGE ST MANCHESTER CT 06040 |
| MCCABE, JACK | 4322 N WESTERN AVE APT 1 CHICAGO IL 60618-1686 |
| MCCABE, MAUREEN | 3 OLA AVE EAST HAMPTON CT 06424-1452 |
| MCCAFFERY, CONOR M. | 4226 N GENSEN LOOP CINCINNATI OH 45245-7058 |
| MCCAFFITY, PATRICE | 481 NELSON DR       4 NEWPORT NEWS VA 23601 |
| MCCAHON, MARY M | 18002 NORWELL AVE CLEVELAND OH 44135-1845 |
| MCCALAHAN, TRACY | 38713 TIERRA SUBIDA AVE STE 200 PALMDALE CA 93551-4562 |
| MCCALLEY, KAITLIN ANNE | 1 PLUM LANE PLAINVIEW NY 11803-1927 |
| MCCANN ERICKSON INC | 622 THIRD AVE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| MCCANN _ CARROLL ATTORNEYS AT LAW | 2755 JEFFERSON ST. STE. 211 CARLSBAD CA 92008 |
| MCCANN, ZACH | 3218 LORDMALL CT OVIEDO FL 32765 |
| MCCARRON, BRIAN G | 39 DODGE ST/#227 BEVERLY MA 01915-1705 |
| MCCARTHY MARYSUE | 1501 BERWICK RD BALTIMORE MD 21204 |
| MCCARTHY, CECELIA | 2056 MAPLE RD HOMEWOOD IL 60430 |
| MCCARTHY, JOHN | 1451 SUFFOLK AVE WESTCHESTER IL 60154 |
| MCCARTHY, MICHAEL | 6141 SANTCTUARY GARDEN BLVD. PORT ORANGE FL 32128 |
| MCCARTHY, TIMOTHY P  & | JANIS L MC CARTHY JT TEN 17823 RINALDI ST GRANADA HILLS CA 91344-3326 |
| MCCARTHY, YOLANDA | 1333 S HARDING AVE CHICAGO IL 60623 |
| MCCARTY, PATRICIA | 2924 E PRATT ST BALTIMORE MD 21224-2260 |
| MCCASLIN, ROBERT | 527 GREENBLADES CT ARNOLD MD 21012-1992 |
| MCCAULEY, JAMES STANLEY | 140 HUYSHOP AVE HARTFORD CT 06106 |
| MCCAULEY, JULIE | KATHLEEN MCAULEY 3608 RIDGELAND AVE BERWYN IL 60402 |
| MCCHESNEY, ROBERT | 2118 W LAWN AVE MADISON WI 53711-1950 |
| MCCHRISTAIN, JACKIE | 6933 S LOOMIS BLVD CHICAGO IL 60636 |
| MCCLAIN, ERIKA | 2543 SELKIRK CT CROFTON MD 21114-1621 |
| MCCLARY, WARNCE | 4230 NW 31ST TER     1 LAUDERDALE LKS FL 33309 |
| MCCLEARY, PETER | 11 FARADAY DR LUTHERVILLE-TIMONIUM MD 21093-2936 |
| MCCLELLAN, BOB | 601 OLD HICKORY BLVD   NO.55 BRENTWOOD TN 37027 |
| MCCLELLAN, ROBERT | 6801 S LA GRANGE RD     126 LA GRANGE IL 60525 |
| MCCLELLAND, ALICE | 121 BAYSIDE DR BALTIMORE MD 21222-4915 |
| MCCLELLEN, JAMIE ANNE | 1725 N NEWLAND AVE CHICAGO IL 60707 |
| MCCLENDON,ANDREA | 262 BAY ST APOPKA FL 32712 |
| MCCLINTON, VALARIA | 4844 W CORTEZ ST     2 CHICAGO IL 60651 |
| MCCLOLLAN, HARRY | 12146 HARFORD RD GLEN ARM MD 21057 |
| MCCLOSKEY, MARGARET | 5189 BEECHWOOD RD DELRAY BEACH FL 33484 |
| MCCLUNG, JERMAINE P | 9941 S. PERRY CHICAGO IL 60628 |
| MCCLURE, JACKIE | 2665 DARK OAK COURT OVIEDO FL 32766 |
| MCCOLLUCH, CHRISTINE | 1558 CORBISON POINT PL JUPITER FL 33458 |
| MCCOLLUM, CHARLES | 7502 MONTEVIDEO CT JESSUP MD 20794-9734 |
| MCCOLMAN, JOHN | 2220 EXECUTIVE DR     325 HAMPTON VA 23666 |
| MCCOMAS, GARNETTA | 37 GRACEFORD DR ABERDEEN MD 21001 |
| MCCONNELL | 330 MINNESOTA AVE SAINT CLOUD FL 34769-2236 |
| MCCORD, KENNETH | 1010 W WIND CT BALTIMORE MD 21204-6738 |
| MCCORD, WILBUR | 1447 S ASHLAND AVE     303 CHICAGO IL 60608 |
| MCCORMACK, BRAD | 12 BLUE ROCK HILL LN NORTH ATTLEBORO MA 02760 |
| MCCORMACK, LINDA | 17396 69TH AVE     3D IL 60477 |
| MCCORMICK & SCHMICK RESTAURANT CORP | 1200 WESTLAKE AVE N SEATTLE WA 98109 |
| MCCORMICK TRIBUNE FOUNDATION | 435 NORTH MICHIGAN AVENUE STE 790 CHICAGO IL 60611 |
| MCCORMICK, CATHIE | 7994 W BRYN MAWR AVE NORRIDGE IL 60631 |
| MCCORMICK, ROLENE | 2601 CHESTNUT AVE     3406 GLENVIEW IL 60026 |
| MCCOY FEDERAL UNION | ATTN CHERYL COOK P.O. BOX 593806 ORLANDO FL 32859 |
| MCCOY, ANDREA | 4348 S PRINCETON AVE     2 CHICAGO IL 60609 |
| MCCOY, CARL | 614 E 51ST ST CHICAGO IL 60615 |
| MCCOY, ERICKA | 7546 S HOMAN AVE CHICAGO IL 60652 |
| MCCOY, JIMMIE | 180 7TH PL CHICAGO HEIGHTS IL 60411 |
| MCCOY, MARCUS | 5936 N. KENMORE CHICAGO IL 60660 |
| MCCOY, VANESSA | 4807 BAYONNE AVE     D BALTIMORE MD 21206-2851 |
| MCCRACKEN, PATTIE | AM ROHRGRABEN 6 2410 HAMBURG ON THE DANUBE DANUBE AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| MCCRADIE, ROSS | PO BOX 4294 SANTA BARBARA CA 93140 |
| MCCRARY, WARREN  & | CONNIE MC CRARY JT TEN 54 E COLONIAL HWY HAMILTON VA 20158-9009 |
| MCCRAY, DENNIS | 1020 N WOODINGTON RD BALTIMORE MD 21229-1838 |
| MCCREADY, RON | 6858 DUCKETTS LN ELKRIDGE MD 21075-6156 |
| MCCREE, JATOU | 17313 WOODED PATH DR HAZEL CREST IL 60429 |
| MCCROHON, NANCY | 2101 CONNECTICUT AV WASHINGTON DC 20008 |
| MCCUE, MARY | THE ESTATE OF MARY MCCUE 11706 S OAKLEY AVE CHICAGO IL 60643 |
| MCCUE, MICHAEL | 62 ERIKA LOOP STATEN ISLAND NY 10312 |
| MCCULCTHER, PRISCILLA | 648 NW 2ND TER DEERFIELD BCH FL 33441 |
| MCCULLOUGH, ZETTA | 3003 ARUNAH AVE BALTIMORE MD 21216-4604 |
| MCCURRY, DANA | 16401 GOVERNOR BRIDGE RD    307 BOWIE MD 20716 |
| MCDANIEL | 2221 VIA GAVILAN SAN CLEMENTE CA 92673 |
| MCDANIEL, ASHLEY | 69745 W WEDGEWOOD AVE DAVIE FL 33331 |
| MCDANIEL, BRIAN J | 13502 PARK LAKE DR APT 101 TAMPA FL 33618-3379 |
| MCDANIEL, DARREN | CUST KATHRYN A MCDANIEL UTMA FL AGE 21 3 BLUNT COURT NEWPORT NEWS VA 23606-2155 |
| MCDANIEL, JOHN | 4200 GULF SHORE BLVD N NAPLES FL 34103-3436 |
| MCDANIEL, JOY | 302 MORROW RD #586 FOREST PARK GA 30297-2840 |
| MCDANIEL, SUSAN | CUST AARON M JANELLE UTMA FL AGE 21 14107 CASTLECROCK DR ORLANDO FL 32828-8225 |
| MCDANIEL, SUSAN | CUST AMBER K JANELLE UTMA FL AGE 21 14107 CASTLECROCK DR ORLANDO FL 32828-8225 |
| MCDANIEL, TIOMMY | 27 GOLF TERRALE DR WINTER PARK FL 32708 |
| MCDANIELS, JAMES H | 6356 RENDON BLOODWORTH RD FORT WORTH TX 76140 |
| MCDERMOTT, ELIZABETH | 11030 S HARDING AVE CHICAGO IL 60655 |
| MCDERMOTT, KIRK | 16331 OXFORD DR TINLEY PARK IL 60477-1739 |
| MCDERMOTT, ROSE | 305 CARNATION AVE NE DEMOTTE IN 46310 |
| MCDESHEN, JOSEPH | 4901 BRISTLE CONE CIR ABERDEEN MD 21001-2605 |
| MCDONALD CDM HOMES | PO BOX 848 CEDAR GLEN CA 92311-0848 |
| MCDONALD, BARBARA | 4444 BRENDENWOOD RD    221 ROCKFORD IL 61107 |
| MCDONALD, ELMER | 7473 E FURNACE BRANCH RD    B GLEN BURNIE MD 21060-7254 |
| MCDONALD, JAMES | 1207 MILLSTONE CT SYKESVILLE MD 21784 |
| MCDONALD, JOE | 2 VILLAGE LN    1402 WETHERSFIELD CT 06109-4622 |
| MCDONALD, KATHY | 1216 E 342ND ST EAST LAKE OH 44095 |
| MCDONALD, LEIB | 727 OLD BELFAST RD SPARKS GLENCOE MD 21152-9125 |
| MCDONALD, ROOSEVELT | 5752 S PAULINA ST CHICAGO IL 60636 |
| MCDONALD-TOMPKINS, KATHLEEN | 1913 GRESHAM CIRCLE ADARE FARM WHEATON IL 60187-9012 |
| MCDONALDS CORPORATION | 6903 ROCKLEGDGE DR STE 1100 BETHESDA MD 20817-7830 |
| MCDONALDS RESTAURANT #724 | 5980 TELEGRAPH RD VENTURA CA 93003 |
| MCDONNELL, JENNIFER | 6 BURBAGE CT BALTIMORE MD 21236-2557 |
| MCDONOUGH, ALEXANDRA MARIE | 1 ARISTA DR DIX HILLS NY 11746-4904 |
| MCDONOUGH, CAROL L | CUST KEVIN E MCDONOUGH UTMA IL 1099 COVINGTON DR LEMONT IL 60439-8565 |
| MCDONOUGH, ROBERT | 15724 OLD ORCHARD CT    2E ORLAND PARK IL 60462 |
| MCDOUGALL, MARY | 4111 CREMSON DR PHOENIX MD 31131-1920 |
| MCDOWELL, TONYA | 615 STONE MILL RD ABINGDON MD 21009 |
| MCDUFF, JENN | 1015 S CLINTON ST BALTIMORE MD 21224-5027 |
| MCDUFFIE, MRS LISA | 3904 SHADY GROVE CIR    D WILLIAMSBURG VA 23188 |
| MCEACHERN, CHIANTI | 3506 WILD CHERRY RD GWYNN OAK MD 21244-2943 |
| MCELYEA, KIM | 885 OLD FIELD POINT RD ELKTON MD 21921 |
| MCENROE, COLIN | 31 WOODLAND ST    NO.7D HARTFORD CT 06105 |
| MCEWAN, JEANNINE | 8090 NW 15TH MNR PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| MCFADDEN, JONELL | 407 BRYAN CT NEWPORT NEWS VA 23606 |
| MCFADDEN, RYAN | 1415 SHENANDOAH DR WAUNAKEE WI 53597-2377 |
| MCFARLAND, BERNARD | 23287 BLUE WATER CIRCLE 422A BOCA RATON FL 33433-7019 |
| MCFARLAND, FRANCES | 2738 CHADDSFORD LANE OVIEDO FL 32765 |
| MCFARLANE DOUGLAS AND COMPANIES | 143 TOWER DRIVE BURR RIDGE IL 60527 |
| MCFARLANE, TAMEEKA NATALEE | 2321 FOSTER ST EVANSTON IL 60201 |
| MCGANN, THOMAS | 8551 VIA ROMANA      1 BOCA RATON FL 33496 |
| MCGARY, ABBE | 126 N BELNORD AVE BALTIMORE MD 21224-1235 |
| MCGEARY, MARIANNE | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| MCGEE, DEBRA | 35 RUGBY RD NEWPORT NEWS VA 23606 |
| MCGEE, ELIZABETH | 3550 S RHODES AVE      202 CHICAGO IL 60653 |
| MCGEE, ELNORAH | 3421 W POLK ST CHICAGO IL 60624 |
| MCGEE, WILLIE | 627 N STUART ST BALTIMORE MD 21221-4832 |
| MCGEHEE, ADA | PO BOX 390023 DELTONA FL 32739 |
| MCGHEE, SHAWN | 1519 W. POLK CHICAGO IL 60607 |
| MCGILL, BARBARA | 8715 JENIFER RD      2 BALTIMORE MD 21234 |
| MCGINN, JOHN | PO BOX 7132 DES PLAINES IL 60018 |
| MCGINNIS, ADAM | 4109 FAIRVIEW VISTA PL      NO.118 ORLANDO FL 32804 |
| MCGINNIS, FRANCES M | 3734 N. RICHMOND CHICAGO IL 60618 |
| MCGLONE/LUSCO FINANCIAL | 250 WEST PRATT STREET BALTIMORE MD 21201 |
| MCGORY,ALLEN | 2855 KINNON DR ORLANDO FL 32817 |
| MCGOUGH, MICHAEL | 2727 29TH ST NW APT 228 WASHINGTON DC 20008-5537 |
| MCGOVERN, MATHEW | 191 N WACKER CHICAGO IL 60606 |
| MCGOVERN, MICHAEL | 2141 N LAKEWOOD NO.1 CHICAGO IL 60614 |
| MCGOVERN, S. | 3915 YOLANDO RD BALTIMORE MD 21218-2046 |
| MCGOVERN,TERENCE | 5008 ELKRIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| MCGOWAN, JOHN F | 74 WASHINGTON AVE GARDEN CITY NY 11530-6234 |
| MCGOWAN, PARA | 8840 S CALUMET AVE CHICAGO IL 60619 |
| MCGOWAN, S | 2880 NE 33RD CT      105 FORT LAUDERDALE FL 33306 |
| MCGOWN | 2435 BEDFORD ST NO. 5B STAMFORD CT 06905 |
| MCGRANN PAPER | 2101 WESTINGHOUSE BLVD CHARLOTTE NC 28273-6310 |
| MCGRATH, VINCENT | 7311 DOROTHY LN TINLEY PARK IL 60477 |
| MCGRAW JR, GENE | 617 KINGSTON RD BALTIMORE MD 21220-4946 |
| MCGRAW, TIMOTHY | MCGRAW, TIMOTHY 3321 EDGEWOOD RD COLUMBUS GA 31907 |
| MCGRAW-HILL COMPANIES | RE: SAN DIEGO SAN MIGUEL MOUN 4600 AIR WAY SAN DIEGO CA 92102 |
| MCGREAL, MATT | 572 REX BLVD ELMHURST IL 60126-3739 |
| MCGREGOR, LOUISE | 1883 NW 93RD WAY PLANTATION FL 33322 |
| MCGRUDER,  HORTENSE | 500 WATERMAN AVENO. 221 MOUNT DORA FL 32757 |
| MCGUIRE, ROBERT | 8108 FOXBERRY LN      1511 PASADENA MD 21122-7145 |
| MCGUIRE, SARAH | 919 EASTHAM CT      23 CROFTON MD 21114-1053 |
| MCGUIRE,MARK | 519 ORCHARD LANE WINNETKA IL 60093 |
| MCGUIRE,THOMAS F | 29 COUNTRY CLUB ROAD WETHERSFIELD CT 06109 |
| MCGUNN, EDWARD | 8680 HAVENS DR DARIEN IL 60561 |
| MCHUGH, NICOLE | 17 BOTELLE MANOR CROMWELL CT 06416 |
| MCHUGH, SEAN | 587 BROADWAY APT G20 ALBANY NY 12204 |
| MCHUGH, THERSA | 2727 N 76TH CT ELMWOOD PARK IL 60707 |
| MCHUGH, TOM | 406 WOODEDGE GARTH ABERDEEN MD 21001-2900 |
| MCILRAVY, MARGARET | MAPLE MIDDLE SCHOOL 2370 SHERMER RD NORTHBROOK IL 60062 |
| MCINNES, JAMES M | 4344 N TALMADGE DR SAN DIEGO CA 92116 |

| Claim Name | Address Information |
|---|---|
| MCINTYRE, KATHERINE | 12 BERLIN CT MIDDLETOWN CT 06457-2605 |
| MCINTYRE,ALISON | PETTY CASH LOS ANGELES TIMES WASHINGTON DC 20006 |
| MCJOBIAN, EDWARD | 7429 SAN CLEMENTE PL BOCA RATON FL 33433-1006 |
| MCKENNA LONG & ALDRIDGE LLP | PO BOX 116573 ATLANTA GA 30368 |
| MCKENNA, DANIEL | 37 CHESTNUT ST WINDSOR LOCKS CT 06096-1840 |
| MCKENNA, SUSAN | 345 SHERMAN AVE EVANSTON IL 60202-3406 |
| MCKENZIE, JACK | 2230 NE 35TH ST LIGHTHOUSE PT FL 33064 |
| MCKENZIE,KIMANE,T | 500 N CONGRESS AVE NO. E-109 DELRAY BEACH FL 33445 |
| MCKEON, JANE OR JAMES | 240 RAINBROOK WAY YORKTOWN VA 23692-3290 |
| MCKIMMER, JESSE | 1000 PEACHTREE ST NE # 3705 ATLANTA GA 30309-3904 |
| MCKINNEY, CHESTER | 8453 S DREXEL AVE CHICAGO IL 60619 |
| MCKINNEY, EDWARD J | 2264 CHURCHVIEW DR      9 ROCKFORD IL 61107 |
| MCKINSEY COMPANY | 100 WASHINGTON BLVD FL 4 STAMFORD CT 06902 |
| MCKINSTRY, KYLE | 127 NEW BRITAIN AVE      B UNIONVILLE CT 06085-1220 |
| MCKISSICK, TRACI | 439 DREW ST BALTIMORE MD 21224-2717 |
| MCKUEN, PAMELA DITTMER | 87 TANGLEWOOD DRIVE GLEN ELLYN IL 60137 |
| MCKULA, KATHLEEN S | 175 WALLENS HILL RD WINSTED CT 06098 |
| MCLASEN, PAMELA | 44 EBB TIDE CT BALTIMORE MD 21221 |
| MCLAUGHLIN, ANNE | 86 MURDOCK RD BALTIMORE MD 21212-1747 |
| MCLAUGHLIN, BRAD | 518 W SURF ST      1 CHICAGO IL 60657 |
| MCLAUGHLIN, KITTI | 3077 N OAKLAND FOREST DR      201 OAKLAND PARK FL 33309 |
| MCLAUGHLIN, MARK A | 727 N MEADOW ST APT 5 ALLENTOWN PA 18102-1890 |
| MCLAUGHLIN, PAUL A | 80 PLEASANT ST TORRINGTON CT 06790-5539 |
| MCLEAN, PATRICK | 1949 N. CLEVELAND NO.1 CHICAGO IL 60614 |
| MCLEAN, TIMOTHY M., ESQ. | BBM INCORPORATED, INC. C/O CLINGEN CALLOW  MCLEAN, LLC 2100 MANCHESTER RD, STE 1750 WHEATON IL 60187 |
| MCLEMORE YOUTH FOUNDATION | 9300 SOUTHLAND BLVD MIAMI FL 33156 |
| MCLENDON, SANNIE | 4865 GREENCREST RD BALTIMORE MD 21206-4626 |
| MCM ELECTRONICS INC | 405 S PIONEER BLVD SPRINGBORO OH 45066-3001 |
| MCMAHAN, BRANDON | 222 E PEARSON ST      1404 IL 60611 |
| MCMAHON, C G | ESTATE OF: MCMAHON, C G 2201 HENLEY ST GLENVIEW IL 60025 |
| MCMAHON, HEATHER | 17 HOLIDAY DR IL 60552 |
| MCMAHON, ISABELLE | ISABELLE MCMAHON 21 MCNURTY DR EAST HARTFORD CT 06118 |
| MCMAHOU, JOHN | 503 WOODRING DR BEL AIR MD 21015 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 5370 PRINCETON NJ 08543 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 4355 CHICAGO IL 60680 |
| MCMEANS, ROBERT | 5355 MANZANARES WAY SAN DIEGO CA 92114-3706 |
| MCMICHAEL, JASPER | 5489 SW 32ND ST HOLLYWOOD FL 33023 |
| MCMILLER, LANISHA | 9401 WHITE CEDAR DR      206 OWINGS MILLS MD 21117 |
| MCMILLIAN, DAVID | 12024 S LA SALLE ST IL 60628 |
| MCMILLIN, PATRICK | 1424 DEARBORN ST 2 JOLIET IL 60435 |
| MCMONEGAL, OLIVE | 106 BON AIR AVE BALTIMORE MD 21225-3605 |
| MCMULLEN, TRESA | 6012 LANETTE RD BALTIMORE MD 21206-3127 |
| MCMURRAY, SHANNON L | 510 BULKELEY PL      APT 14 NEWPORT NEWS VA 23601 |
| MCMURRIN, ANDREA | 4 ROBERTS PATH APT J SPARKS MD 21152-9244 |
| MCMURROUGH, MATT | 5330 BEESIES CREEK TRCE FULSHEAR TX 77441-4183 |
| MCNAIR, JAMES | 21551 GORDON CT LEXINGTON PARK MD 20653 |
| MCNAMARA, CHRISTOPHER PAUL | 452 W ARMITAGE UNIT 1 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| MCNAMARA,TIMOTHY | 10790 GRENADIER LN ALPHARETTA GA 30022-5783 |
| MCNEAL, BRIANNE | 1837 CLUBHOUSE DR. APT. NO.4 AURORA IL 60504 |
| MCNEAL, BRITTANY A | 6829 S. ST. LAWERENCE APT. #2 CHICAGO IL 60637 |
| MCNEIL JR, WILLIAM | 141 LESTER RD DOUGLASVILLE GA 30134 |
| MCNEIL, DONNELLE | 1035 E MAY ST HAMMOND IN 46320 |
| MCNEIL, GWENDOLYN | 117 WILLIAM POWELL CT ABERDEEN MD 21001 |
| MCNEILL DESIGN CORP | 909 WILSON ST BOHEMIA NY 11716 |
| MCNERNEY, CHARLENE | 26 JASMINE DR DEBARY FL 32713 |
| MCNERTHNEY, CASEY | 1532 NE BROCKMAN PL NE SEATTLE WA 98125-4142 |
| MCNEW, AMY | 3906 HUDSON ST BALTIMORE MD 21224-5235 |
| MCNULTY, BONNIE LEE | 621 INDIAN HILL COURT DEERFIELD IL 60015-4073 |
| MCNULTY, GAIL | 4340 CORRINE DR ORLANDO FL 32814-6311 |
| MCNULTY,CHARLES | 97 PERRY ST   NO.9 NEW YORK NY 10014 |
| MCNUTT | 6926 POWHATAN DR WICOMICO VA 23184 |
| MCPHEE, JOANNE | 174 CHURCH ST WETHERSFIELD CT 06109 |
| MCPHERSON SCOTT | 1727 CHRISARA COURT FOREST HILL MD 21050 |
| MCPHERSON, SILROY | 4361 NW 27TH ST LAUDERHILL FL 33313 |
| MCQUADE, ALFRED | 1307 CHARLESTOWN DR EDGEWOOD MD 21040-2204 |
| MCQUADE, KEVIN | 1709 EARL CT DE KALB IL 60115 |
| MCQUEEN,SHERRELL | 5414 PRICE AVENUE BALTIMORE MD 21215 |
| MCRAITH, BARRY | 6615 N NOKOMIS AVE LINCOLNWOOD IL 60712 |
| MCROBERTS, SARAH | 2065 N EDWARD ST DECATUR IL 62526 |
| MCSWAIN, EDWARD | 5608 PARK HEIGHTS AVE BALTIMORE MD 21215-3928 |
| MCSWEENEY, JANELLE | 2811 NW 84TH AVE CORAL SPRINGS FL 33065 |
| MCSWEENEY, MONA | 640 MECKLENBURG AVE    314 EASTON MD 21601 |
| MCWHINNEY, NORMAN | 217 BLACKWOOD DR GREENSBURG PA 15601 |
| MD DEPT OF HEALTH & MENTAL | LINDA RUDIE 201 WEST PRESTON STREET BALTIMORE MD 21201 |
| MD LANDMARK HOMES | JEFF KEARNEY PO BOX 216 KINGSVILLE MD 21087 |
| MD PLUMBING HEATING | 77 PEPPER BUSH LANE NEWINGTON CT 06111 |
| MDK PHOTOGRAPHY | 2925 OLIVE ROAD HOMEWOOD IL 60430 |
| MDM CONSULTING ENGINEERS | 116 E 16H ST FL 6 NEW YORK NY 10003-2163 |
| MDS PHARMA SERVICES | PO BOX 81891 LINCOLN NE 68501 |
| MEAD WESTAVCO CORP | 12449 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MEADE, MARY | 7808 HARBOR RD PASADENA MD 21122-3620 |
| MEADOW BURKE ENGINEERING | 231 LATHROP WAY STE A SACRAMENTO CA 95815-4214 |
| MEADOW CREEK APTS | 136 S VIRGIL AVE LOS ANGELES CA 90004 |
| MEADWESTVACO CONSUMER AND OFFICE | PRODUCTS 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |
| MEANEY, JOHN | 190 COLD SPRING RD AVON CT 06001-4055 |
| MEANWELL, JUNE | 1164 AVENIDA AMANTEA LA JOLLA CA 92037 |
| MEANY, WILLIAM H | 60 DONNA DRIVE NEW HAVEN CT 06513 |
| MEANZA, BARBARA | 1505 COLOMA CT N WHEATON IL 60187 |
| MECARDY BUGGS | 22 SAINT JOHNS DR HAMPTON VA 23666 |
| MECHANICAL DRIVES & BELTING | PO BOX 511358 LOS ANGELES CA 90051-7913 |
| MECHANICAL DRIVES & BELTING | DEPT LA 22097 PASADENA CA 91185-2097 |
| MECKEL, DEBORAH | 285-39 LOWER NIS HOLLOW DR LEHIGHTON PA 18235-8728 |
| MECKOLL, JOSEPH | 3604 SHERWOOD BLVD DELRAY BEACH FL 33445 |
| MEDD PETE | 1027 BROOKS LANE DELRAY BEACH FL 33483 |
| MEDELES, CARMEN | 702 BALTIC AVE EDINBURG TX 78539-7358 |
| MEDIA & COMMUNICATION RESOURCES | SIUC MC6819 1220 DOUGLAS DR IL 62901 |

| Claim Name | Address Information |
|---|---|
| MEDIA & COMUNICATION RESOURCES | SIUC   MC 6819 - MARY WHITE 1220 DOUGLAS DR MC6519 IL 62901 |
| MEDIA BROKERS INTL | 320 11475 GREAT OAKS WAY ALPHARETTA GA 30022-2440 |
| MEDIA COM | 777 3RD AVE NEW YORK NY 10017-1401 |
| MEDIA COP SRO | PONSKA 7 PRAHA 11000 CZECH REPUBLIC |
| MEDIA EDGE GRAND CENTRAL STATION | PO BOX 4717 NEW YORK NY 10163 |
| MEDIA MAGIC PARTNERS | MBC/DIRECT MKTING 7061 W COMMERCIAL BLVD TAMARAC FL 33319-2144 |
| MEDIA MARKETING MAND | 77 FREE STREET 2ND FLOOR PORTLAND ME 04101 |
| MEDIA MARKETING SOLUTIONS | SHARED FINANCIAL SERVICES PO BOX 5758 NEW YORK NY 10163-5758 |
| MEDIA PAGE | PO BOX 1307 CULVER CITY CA 90232 |
| MEDIA PARTNERS WORLDWIDE | 296 REDONDO AVE LONG BEACH CA 90803 |
| MEDIA SPAN ONLINE SERVICES | DEPT AT 952127 ATLANTA GA 31192-2127 |
| MEDIA WORKS | 11915 PARK  HEIGHTS AVE. OWINGS MILLS MD 21117 |
| MEDIACOM | ATTN:  DIEDRE SCOTT 777 THIRD AVE  2ND FLR NEW YORK NY 10017 |
| MEDIACOM | C/O TERRY HINES & ASSOC 2550 HOLLYWOOD WAY    STE 600 BURBANK CA 91505 |
| MEDIACOM WEST | ATTN:  PAT PREPPY 2425 OLYMPIC BLVD  STE 2600 W SANTA MONICA CA 90404-4076 |
| MEDIAEDGE CIA | PO BOX 2128 SECAUCUS NJ 07094 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC | ATTN: CLAUDINE GUARDIANO 75 NINTH AVE 5TH FL NEW YORK NY 10011 |
| MEDIASTATS INC | 68 WELLINGTON STREET EAST AURORA ON L4G 1H8 CANADA |
| MEDIAVEST | ATTN  STEPHEN BRATTWAITE 1675 BROADWAY    4TH FLR NEW YORK NY 10019 |
| MEDIAVEST/TELEVEST INC | ATTN: MARGUERITE ALLARD 79 MADISON AVE  9TH FLOOR NEW YORK NY 10016 |
| MEDILL SCHOOL OF JOURNALISM | TEACHING NEWSPAPER PROGRAM NORTHWESTERN UNIVERISY EVANSTON IL 60208 |
| MEDINA, ALBERTO | 154 WETHERSFIELD AVE NO.9 HARTFORD CT 06114 |
| MEDINA, DANIEL | 3502 N KILBOURN AVE CHICAGO IL 60641 |
| MEDINA, LEANDRO | 705 HARVEST LANE MOUNT PROSPECT IL 60056 |
| MEDINA, LUIS ANDRES | 47 COWING PL APT NO.1 STAMFORD CT 06906 |
| MEDINA, MARIO | 1851 E DUANE BLVD KANKAKEE IL 60901 |
| MEDINA, ROBERT | 1321 W CULLERTON ST CHICAGO IL 60608 |
| MEDINGER, | 1023 HART RD TOWSON MD 21286-1630 |
| MEDIX RESOURCES INC | 28118 AGOURA RD NO.100 AGOURA HILLS CA 91301 |
| MEDLAND,MARY | 743 MC HENRY ST BALTIMORE MD 21230 |
| MEDLEY, PATRICIA | 10919 214TH ST QUEENS VILLAGE NY 11429-1914 |
| MEDRANO, JUANNA | 1924 W EWING AVE SOUTH BEND IN 46613-1327 |
| MEDRANO,ROSALIA | 232 S. MAPLE AVE OAK PARK IL 60302 |
| MEDSTAR TELEVISION | 5920 HAMILTON BLVD ALLENTOWN PA 18106 |
| MEDWELL GROUP | 2801 TOWNSGATE RD  SUITE #110 WESTLAKE VILLAGE CA 91361 |
| MEEDIO LLC | 1127 ELDRIDGE PARKWAY  NO.300-171 HOUSTON TX 77077 |
| MEEHAN, JAMES | 80 HARTLINE RD BOYERTOWN PA 19512-8373 |
| MEEHAN, JAMES | 207 WILLOWBROOK DR CHARLES TOWN WV 25414 |
| MEEK, KENDRICK | 8612 SW 15TH ST PEMBROKE PINES FL 33025 |
| MEERA MAHESWARAN | BOX SVL 9604 VICTORVILLE CA 92395 |
| MEERON, MARIA | 6141 PARKWAY DR      2 BALTIMORE MD 21212-2738 |
| MEGA NIGHT DR. FORMULA | 1830 W. OLYMPIC BLVD. NO.206 LOS ANGELES CA 90006 |
| MEGAN  ALISBURY | 102 RUE MONET FOOTHILL RANCH CA 92610 |
| MEGAN MCCLUNG | 22407 LAKEWOOD DR WILDOMAR CA 92595-8306 |
| MEGAN PARFITT | 99 TIDE MILLE LN APT 1B HAMPTON VA 23666 |
| MEGGERS CAMBELL | 3447 ATLANTIC AV LONG BEACH CA 90807 |
| MEGHAN STRASSER | 230 N 20TH ST ALLENTOWN PA 18104 |
| MEGINNISS MARGARET | 17126 WESLEY CHAPEL ROAD MONKTON MD 21111 |
| MEHL, DUANE | 939 FERN ST TRAVERSE CITY MI 49686 |

| Claim Name | Address Information |
|---|---|
| MEHLMAN, MARK | CUST DAVID MEHLMAN UTMA IL 175 PROSPECT HIGHLAND PARK IL 60035-3357 |
| MEHTA, HIMANSHU | 6140 N WINTHROP AVE        C CHICAGO IL 60660 |
| MEHTA, PREMAL | 31 STONEGATE LN STREAMWOOD IL 60107 |
| MEIER | 845 WOODGATE TRL LONGWOOD FL 32750-2987 |
| MEIER, WALTER | 12620 S 90TH AVE PALOS PARK IL 60464 |
| MEINARDO, SANTIAGO | 7568 WRIGHT ST MERRILLVILLE IN 46410 |
| MEINECKE, PATRICK | 1705 DAVINDA DR FINKSBURG MD 21048-1912 |
| MEINERS, CHELI | 2901 COLD SPRING WAY       439 CROFTON MD 21114-2831 |
| MEINHARDT, KENNETH | 680 C ST PASADENA MD 21122-4970 |
| MEINL, BETH | 2129 BEXLEY DR WOODSTOCK MD 21163-1413 |
| MEIRELES, ALINA | 2832 SW 16TH ST FORT LAUDERDALE FL 33312 |
| MEISE, JOHN | 341 HUNTERS RUN DR BELAIR MD 21015-8941 |
| MEISHELLE BLOUNT | 8327 S HOOVER ST 201 LOS ANGELES CA 90044 |
| MEIXNER, JANE & BOB | 508 BELMONT PKY SLEEPY HOLLOW IL 60118 |
| MEJIA, ALFREDO | 1214 W CURIE AVE SANTA ANA CA 92707-3839 |
| MEJIA, JOHN | 5323 S WOODLAWN AVE        3 CHICAGO IL 60615 |
| MEJIA, LEYLA A | 247 WADSWORTH APT 6W NEW YORK NY 10033-2509 |
| MEJIA, NERY | 721 BROADWAY WESTBURY NY 11590 |
| MEL MONTES | 2055 SUNDANCE CT PALMDALE CA 93551 |
| MEL SELLS | 205 FAULKNER RD GRAFTON VA 23692 |
| MEL SWANSON | 41121 TORREY PINE CT HEMET CA 92544 |
| MELANIE BATISTA | 10207 AUBURN LN HAMPTON VA 23666 |
| MELAVEN, JIM | 81 GEER ST CROMWELL CT 06416 |
| MELCHIORRE, JESSICA | 7518 WESTVIEW LN IL 60517 |
| MELENDEZ, MARIE | 4524 S PAULINA ST        2 CHICAGO IL 60609 |
| MELGAR, CHRISTINA | 8021 ALLOWAY LN BELTSVILLE MD 20705 |
| MELGAR, LORIA | 5124 W ROSCOE ST        1 CHICAGO IL 60641 |
| MELICK, SHARON | 448 RAINTREE CT        4P GLEN ELLYN IL 60137 |
| MELIN,CINDY | 1450 W WALTON CHICAGO IL 60622 |
| MELINDA KUSHNA | 23452 SCOOTER WY MURRIETA CA 92562 |
| MELINDA WILSON | 9429 OLIVE ST BELLFLOWER CA 90706 |
| MELINDA WOODWORTH | 66 SANDY LAKE DR HAMPTON VA 23666 |
| MELISSA BARTELL | 109 FRIENDLY DR NO. E NEWPORT NEWS VA 23605 |
| MELISSA CAYA | 101 FAIRFIELD RD ENFIELD CT 06082-5800 |
| MELISSA DAVIDSON | 331 N BENDER AV GLENDORA CA 91741 |
| MELISSA DEFRANCESCO | 521 VERACLIFF CT. OVIEDO FL 32765 |
| MELISSA FORTH | 1868 AMELIA CT HELLERTOWN PA 18055 |
| MELISSA GUZMAN | 2128 WALDEN PARK CIR NO. 201 KISSIMMEE FL 34744 |
| MELISSA HELMBRECHT | 12200 SAPPHIRE DR CLERMONT FL 34711-8867 |
| MELISSA IHLEFIELD | 112 BUCKINGHAM WAY SMITHFIELD VA 23430 |
| MELISSA KAHN | 16525 HIGHLAND AVE MONTVERDE FL 34756 |
| MELISSA KRAUT | 14962 HARTFORD RUN DR ORLANDO FL 32828 |
| MELISSA MARKS | 13910 OLD HARBOR LN 203 MARINA DEL REY CA 90292 |
| MELISSA MCGOWAN | 127 BURRITT ST NO. 5 PLANTSVILLE CT 06479-1489 |
| MELISSA MULLER CUST SKYLER SMITH UTMA IL | 1931 W CORNELIA CHICAGO IL 60657-1021 |
| MELISSA RIVERA | 470 S PINOAK PL LONGWOOD FL 32779 |
| MELISSA STONE | 4572 VIA MARINA APT 101 MARINA DL REY CA 90292-7233 |
| MELISSA WHITTY | 6723 GIANT OAK LN APT 233 ORLANDO FL 32810-3545 |

| Claim Name | Address Information |
|---|---|
| MELISSA WURST | 201 TAM O SHANTER BLVD NO.16D WILLIAMSBURG VA 23185 |
| MELISSA ZULUETA | 3691 FARQUHAR AV LOS ALAMITOS CA 90720 |
| MELLIE GARTMAN | 6202 BEAR LAKE TER APOPKA FL 32703-1919 |
| MELLIS, LARS | 2360 SW 27TH AVE FORT LAUDERDALE FL 33312 |
| MELLISSA-FRITZ, CLAIRE | 1340 NW 18TH AVE      203 DELRAY BEACH FL 33445 |
| MELODEE DEW | 204 LEW DR WINTER SPRINGS FL 32708 |
| MELODIE BENSON | 1340 E ROUTE 66 GLENDORA CA 91740 |
| MELODY COLLINS | 215 CELLARDOOR CT HAMPTON VA 23666 |
| MELODY CREIGHTON | 7137 CAMINITO PANTOJA SAN DIEGO CA 92122 |
| MELODY SMITH | 16458 ADELIA ST HESPERIA CA 92345 |
| MELOFF, MARTIN | 428 W ELLET ST B PHOLDELPHIA PA 19119 |
| MELROSE PLACE AESTHETICS | 8471 MELROSE PLACE LOS ANGELES CA 90069 |
| MELROSE, RICHARD | 56 LINNARD RD WEST HARTFORD CT 06107-1234 |
| MELTON, SONYA | PO BOX 22362 NEWPORT NEWS VA 23609 |
| MELTZER, JACK | 11230 GREEN LAKE DR      203 BOYNTON BEACH FL 33437 |
| MELVILLE FIELDS | C/O ADELIDE FIELDS 4201 SPRING TREE DR APT 1311 |
| MELVIN AUSTIN | 202 BROKENWOODS BLVD DAVENPORT FL 33837 |
| MELVIN CLARK | 11931 JEFFERSON AVE STE NO.237 NEWPORT NEWS VA 23606 |
| MELVIN HALES | 42275 HAWTHORN ST MURRIETA CA 92562 |
| MELVIN HOPKINS SR | 1875 HIGHLAND DR GLOUCESTER POINT VA 23062 |
| MELVIN MORALES | 377 SANTA CLARA AV OAKLAND CA 94610 |
| MELVIN RODER | 64 HIGH RIDGE RD WEST HARTFORD CT 06117 |
| MELZER, HUGH J | 2628 LEHMAN ST BALTIMORE MD 21223-2809 |
| MEMON, SOHAIL | 12028 NW 11TH ST PEMBROKE PINES FL 33026 |
| MENCHETTI, JOHN | 56 PATTERSON RD HAMDEN CT 06518 |
| MENDE, WILLIAM | 2821 HARFORD RD FALLSTON MD 21047-2519 |
| MENDELSON, ZOE | 5442 N GLENWOOD AVE # 2 CHICAGO IL 60640-1215 |
| MENDES,HEMERSON | 9691 ARBOR OAKS CT APT 102 BOCA RATON FL 33428 |
| MENDEZ, ELVIN E | 926 S LOGAN ST INDEPENDENCE MO 64050 |
| MENDEZ, EURO | 2813 RALEIGH ST ORLANDO FL 32835 |
| MENDEZ, MARIA | 630 MESA DR      113 HOFFMAN ESTATES IL 60169 |
| MENDEZ, YUVIANA | 80 WEST AVE STAMFORD CT 06902 |
| MENDONCA, JONATHAS | 21823 PHILMONT COURT BOCA RATON FL 33428 |
| MENDOZA | 83 OLD COMMON RD WETHERSFIELD CT 06109-3948 |
| MENDOZA | 301 PINEWOOD CT FERN PARK FL 32730-2225 |
| MENDOZA BRIAN | 12712 TIARA ST NORTH HOLLYWOOD CA 91607 |
| MENDOZA, JOSE | 3326 W 60TH ST      1 CHICAGO IL 60629 |
| MENDOZA, JOSE | 504 S STERLING ST STREATOR IL 61364 |
| MENDOZA, JUDY | 4404 RAVINNIA DR ORLANDO FL 32809 |
| MENDOZA, LORETO | 8812 GOTHIC STREET NORTH HILLS CA 91343 |
| MENDOZA, YADRINA | 3748 N KILPATRICK AVE CHICAGO IL 60641 |
| MENDOZA,FRANCISCO | 9 SELLDAN ST ELMWOOD CT 06110-1160 |
| MENDOZA,MARIA | 3718 N SAWYER CHICAGO IL 60618 |
| MENENDEZ, R | 106 RURAL RETREAT RD YORKTOWN VA 23692 |
| MENGEL, BROOK | 1514 W TREMONT ST ALLENTOWN PA 18104 |
| MENGEN, HELEN | 1819 W THOME AVE 306N CHICAGO IL 60660 |
| MENGES, CHARLES | 352 N 6TH ST APT 4 C/O LYNN MENGES LEBANON PA 17046-3657 |
| MENNONITE DIASTER SERVICE | 13101 WARWICK BLVD NEWPORT NEWS VA 23602 |
| MENTAL ENGINEERING | 1310 PAPIN STREET STE 104 ST LOUIS MO 63103 |

| Claim Name | Address Information |
|---|---|
| MENTOR LISTING REALTY INC | 601 FRANKLIN SQUARE    STE 401 MICHIGAN CITY IN 46360 |
| MENYANA YOUSSEF | 1312 MAPLEGROVE ST WEST COVINA CA 91792 |
| MENZER, JESSICA | 833 E. NEWPORT AVE. APT. NO.1 CHICAGO IL 60657 |
| MERBER, O. C O SAUL | 401 E LINTON BLVD 83 DELRAY BEACH FL 33483 |
| MERCANTILE BANK & TRUST | STRATEGIX-NOBLE STEED STE200 225 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| MERCEDES CARBONE | 5 WYZOMBE CT TOMSRIVER NJ 08757 |
| MERCEDES HOWELL | 1102 MATIANUCK AVE WINDSOR CT 06095 |
| MERCENA, GLADYS | 11460 SW 58TH TER SOUTH MIAMI FL 33173 |
| MERCENA, GLADYS | 11445 SW 58TH TER MIAMI FL 33173 |
| MERCER, KENNETH | MARITZA AVILA 100 N RIVERSIDE CHICAGO IL 60606 |
| MERCHANT SAMEER | 3 SIERRA DR TAVARES FL 32778-4807 |
| MERCY VILLALBA | 13712 BLUEGROVE AV BELLFLOWER CA 90706 |
| MERDINA CASE | 233 SAINT IVES CIR NEWPORT NEWS VA 23601 |
| MEREDITH CORPORATION | 1716 LOCUST ST. DES MOINES IA 50309 |
| MEREDITH CORPORATION | KPDX TV/KPTV 14975 NW GREENBRIER PRKWAY BEAVERTON OR 97006-5731 |
| MEREDITH CORPORATION CUST BARBARA | BUSCARELLO IRA DTD 10-01-99 1716 LOCUST STREET DES MOINES IA 50309-3038 |
| MEREDITH HYMAN | 6 PASEO ROSA SAN CLEMENTE CA 92673 |
| MEREDITH LARSON | 133 OAKRIDGE UNIONVILLE CT 06085 |
| MERENDINO, DOROTHY | 2621 TRENT RD FALLSTON MD 21047-2018 |
| MERGENTHALER, JOHN | 201 SUNSET TER CRYSTAL LAKE IL 60014 |
| MERKEL, STEPHANIE | 3010 ACTON RD BALTIMORE MD 21234-4711 |
| MERLE HAMRE | 5437 WINCREST CT ORLANDO FL 32812 |
| MERLE HUNT | P.O. BOX 913 TAVARES FL 32778-0913 |
| MERLINE, GISLINE | 886 OLEANDER DR PLANTATION FL 33317 |
| MERLINONE INC | ATTN: SHRAWN HARDESTY 17 WHITNEY RD QUINCY MA 02169 |
| MERLO, EDMUNDO | 2913 ANDORRA CT    C BALTIMORE MD 21234-4345 |
| MERLYN APWELL | 2103 GRAND BROOK CIR APT 1120B ORLANDO FL 32810-6357 |
| MERRILL LYNCH | TR FRED A ABATEMARCO IRA 10/17/00 139 TRUMBULL RD MANHASSET NY 11030-2112 |
| MERRILL LYNCH | CUST MONICA L TEAGUE IRA 2512 W IOWA UNIT 3 CHICAGO IL 60622-4502 |
| MERRIMAN, LAYNETTE | 9086 STALLINGS CREEK DR SMITHFIELD VA 23430 |
| MERRITT M. CURTIS | 9145 US HIGHWAY 441 NO. 6 LEESBURG FL 34788 |
| MERRITT MORRISON | 1024 W. PAR ST. ORLANDO FL 32804 |
| MERRITT, BELINDA | 3408 FLANNERY LN BALTIMORE MD 21207-6104 |
| MERRY WOOD | 612 CRANEBROOK CT OVIEDO FL 32766 |
| MERRYMAN, ANGELA | 2707 BUCKNELL DR ROCKFORD IL 61109 |
| MERRYMAN, BETTY | 123 OAKMERE RD OWINGS MILLS MD 21117-2418 |
| MERRYMAN, JAMES | 5 BRETT CT APT 301 ESSEX MD 21221-1446 |
| MERSADES TALATENO | 10340 WARNER AV B2 FOUNTAIN VALLEY CA 92708 |
| MERSH, ERICH | 2952 N TROY ST CHICAGO IL 60618 |
| MERTZ, PATRICK | 725 LIMESTONE ST CATASAUQUA PA 18032 |
| MERVEUS, EMMANUEL | 547 NW 50TH AVENUE DELRAY BEACH FL 33445 |
| MERWYN R WOODMAN | 1641 HIBISCUS AVE WINTER PARK FL 32789-1617 |
| MERYEM STANEK | 120 FAIRLANE CIR SANFORD FL 32773 |
| MERZ, CHRIS | 319 W BELDEN AVE    2 CHICAGO IL 60614 |
| MERZ, PETER | 1770 PARK ST    109 NAPERVILLE IL 60563 |
| MERZA, ISAM | 6427 N KEDZIE AVE CHICAGO IL 60645 |
| MES, RUDOLF | 10061 CARILLON DR ELLICOTT CITY MD 21042-6207 |
| MESA ALARM SYSTEMS INC | 12819 TRINITY STAFFORD TX 77477 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER P O BOX 515474 LOS ANGELES CA 90051-6774 |

| Claim Name | Address Information |
|---|---|
| MESKILL, JOHN | 8 SPROUL CT BALTIMOR MD 21220-1116 |
| MESMITH, NIA | 4639 KINGS MILL WAY OWINGS MILLS MD 21117-6186 |
| MESNIL, DIANE | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESSINA, RICHARD | C/O LAURENCE BRICK 433 SOUTH MAIN ST SUIT 102 WEST HARTFORD CT 06110 |
| METALLO, LINDA | 350 N MYRTLE AVE ELMHURST IL 60126 |
| METRO | ATTN:  MARIA MORALES 10 EAST 38TH ST NEW YORK NY 10016 |
| METRO EXPRESS OF BALTIMORE INC | 8  E SEMINARY AVE LUTHERVILLE MD 21093 |
| METRO GOLDWYN MAYER STUDIOS INC | 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TELEVISION DISTRIBUTION LLC 10250 CONSTELLATION BLVD LOS ANGELES CA 90067-6241 |
| METRO MAINTENANCE | 1321 COBLE AVE HACIENDA HEIGHTS CA 91745 |
| METRO NEWSPAPER ADV SALES | 8 WEST 36TH ST NEW YORK NY 10018 |
| METRO OVERHEAD DOOR INC | 2525 NE COLUMBIA BLVD PORTLAND OR 97211 |
| METRO PROPERTY MANAGEMENT | 7F GWYNNS MILL CT OWINGS MILLS MD 21117 |
| METRO PROPERTY MANAGEMENT | SUITE 200 1416 CLARKVIEW ROAD BALTIMORE MD 21209 |
| METRO REALTY | 5 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| METRO VOLVO | 2000 CARONI DR ORLANDO FL 32837-7864 |
| METRO-SUBURBIA INC | 711 THIRD AVE 15TH FLOOR NEW YORK NY 10017 |
| METROPOLIS INVESTMENT HOLDINGS INC | C/O BANK OF AMERICA NATIONAL ASSOC PO BOX 847823 DALLAS TX 75284-7823 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT PO BOX 990092 HARTFORD CT 06199-0092 |
| METROPOLITAN EDISON COMPANY, | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS ROAD BUILDING 3 RED BANK NJ 07701 |
| METROPOLITAN LIFE INSURANCE CO | DEPT LA 21296 PASADENA CA 91185-1296 |
| METROPOLITAN LIFE INSURANCE COMPANY | C/O HIGHPOINTE GROUP LP METLIFE WELLS FARGO PLAZA 6060 N. CENTRAL EXPY., STE. 130 DALLAS TX 75206 |
| METROPOLITAN MANAGEMENT G | 438 WALNUT  ST FAX/DEB READING PA 19601 |
| METROPOLITAN NEWSPAPER INC | Y153 MADISON AVE STE 600 MORRISTOWN NJ 07960-7324 |
| METROPOLITAN WATER RECLAMAT | 100 E ERIE ST FL 5 CHICAGO IL 60611-2829 |
| METTLER-TOLEDO INC | 1900 POLARIS PARKWAY COLUMBUS OH 43240-2020 |
| METTRON CONTRACTING | 4303 SUMMIT CREEK BLVD APT 4303 ORLANDO FL 32837-5592 |
| METZ, CHRISTOPHER | 204 BRIDGE ST WEISSPORT PA 18235 |
| METZ, SHARON M | ATTN SHARON METZ DUNCAN 423 RORARY DRIVE RICHARDSON TX 75081-6036 |
| METZEN, RYAN P | 15609 E 42ND PL INDEPENDENCE MO 64055-5006 |
| METZLER, LOUIS | 16361 MARKO RD MANKTON MD 21111 |
| MEUSER, E | 5040 NW 54TH ST COCONUT CREEK FL 33073 |
| MEUSER, MEGAN LOUISE | 1328 S PARK AVE SPRINGFIELD IL 62704-3462 |
| MEXICANA AIRLINES | C/O DGMC, LLC  ATTN:  A/P 1580 SAWGRASS CORP PKWY #130 SUNRISE FL 33323 |
| MEXICO PLASTIC CO. DBA CONTINENTAL | PRODUCTS ATTN: TRACY PO BOX 760 MEXICO MO 65265 |
| MEXICO TOURISM C/O BELOW THE | CONSEJO DE PROMOCION TURISTICO COL ESCA MEXICO |
| MEYER, ANDREW C | 73 S SANTA ROSA ST VENTURA CA 93001-3442 |
| MEYER, CHRIS | THE ESTATE OF CHRIS MEYER 10823 MAYFIELD AVE CHICAGO RIDGE IL 60415 |
| MEYER, IRENE | 310 NORMANDY G DELRAY BEACH FL 33484 |
| MEYER, JOANN | 1427 WELDON PL S BALTIMORE MD 21211-1544 |
| MEYER, MICHAEL | 1420 MEADOWBROOK RD MERRICK NY 11566-1955 |
| MEYER, ONEIL | 512 LAFAYETTE ST BEARDSTOWN IL 62618 |
| MEYER, RICHARD | 9216 DUNLOGGIN RD ELLICOTT CITY MD 21042-5210 |
| MEYER, TEDD J | 445 E MAPLE LOMBARD IL 60148-2811 |
| MEYER, TERRIE | 23533 VALDERAMA LN SORRENTO FL 32776-6937 |
| MEYER, TOM | 9137 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| MEYER, VERNON | 915 E LINCOLN AVE DECATUR IL 62521 |

| Claim Name | Address Information |
|---|---|
| MEYERHOFF, ALBERT | 1400 N ORANGE GROVE AVE LOS ANGELES CA 90046-3902 |
| MEYERS, BETSY JOHN | 24112 MARBELLA DR SORRENTO FL 32776-6904 |
| MEYERS, DENISE | 408 S SCOVILLE AVE      25S OAK PARK IL 60302 |
| MEYERS, JAMIE | CUST CHRISTOPHER MEYERS UTMA FL 2020 S 120TH EAST AVE TULSA OK 74128-6440 |
| MEYERS, ROBERT | 1000 COLONY POINT CIR 208 PEMBROKE PINES FL 33026 |
| MEYERS,JEREMY E | 152 HAMPSHIRE SQUARE SW LEESBURG VA 20175 |
| MEYMANDI, MANOUCH | 7505 RIVER RD      12B NEWPORT NEWS VA 23607 |
| MEYROWITZ,ERIC | 6016 WOODACRES DR. BETHESDA MD 20816 |
| MEZA, EDDIE | 3715 WOODSIDE AVE BROOKFIELD IL 60513 |
| MEZA, ERIKA | 400 W 70TH PL      1 MERRILLVILLE IN 46410 |
| MG DISPOSAL SYSTEM | PO BOX 78829 PHOENIX AZ 85062-8829 |
| MGM | ATTN: MADELYN SMITH 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| MGM MANAGEMENT INC | PO BOX 424 JOILET IL 60434 |
| MGM UA | 10250 CONSTELLATION BLVD FL 1 LOS ANGELES CA 90067-6241 |
| MHS | 201 W. MONUMENT STREET BALTIMORE MD 21201 |
| MI AZZAM | GAIL SPIVEY 305 WASHINGTON AVE ST.305 BALTIMORE MD 21204 |
| MI LEE | 8424 TUNNEY AVE NORTHRIDGE CA 91324-4263 |
| MI-SOOK YOU | KOREAN RADIO TALENT 22 HURST CT SAN RAMON CA 94583 |
| MIA CINGOLANI | 145 MESA DR B COSTA MESA CA 92627 |
| MIA HYUN | 3627 KEYSTONE AVE APT 2 LOS ANGELES CA 90034-5615 |
| MIAH HARBAUGH | 9206 CROMWELL GARDENS CT ORLANDO FL 32827-7001 |
| MIAMI HERALD | SEAN BREEN ONE HERALD PLAZA MIAMI FL 33132 |
| MIAMI MGMT | 1189 SAWGRASS CORP PKWY SUNRISE FL 33323-2847 |
| MIAMI-DADE COUNTY | BOARD OF COMMISSIONERS PO BOX 026055 MIAMI FL 33102-6055 |
| MICHAEL | 106 BICKFIELD DR HAMPTON VA 23666 |
| MICHAEL   SATLOF | ELILY FISCHEL 3284 OLD YORK RD FURLONG PA 18925 |
| MICHAEL & STEPHANIE BROWN | 193 S HALL WAY NEWPORT NEWS VA 23608 |
| MICHAEL A FRASSETTI | 2491 HAFF AVE NORTH BELLMORE NY 11710 |
| MICHAEL ADAMS | 1602 PARK DR ALLENTOWN PA 18103-9634 |
| MICHAEL BAILEY | 2955 BRANDYWINE LN WEST MELBOURNE FL 32904-9006 |
| MICHAEL BERNELL | 24245 BAKER MILL ROAD SEAFORD DE 19973 |
| MICHAEL BOIK CUST JAMES MICHAEL BOIK | UTMA FL 3167 DOW LANE SPRING HILL FL 34609-4542 |
| MICHAEL BORDIERE | 433 MONROE ST APT 2 NEW BRITAIN CT 06052-1647 |
| MICHAEL BRADY INC. | 299 N WEISGARBER RD KNOXVILLE TN 37919-4013 |
| MICHAEL CAREY | 119 E GEORGE ST EMMAUS PA 18049 |
| MICHAEL CARROLL | 462 OLD LONG RIDGE RD STAMFORD CT 06903 |
| MICHAEL CASSANO | 327 SCHOONER AVE EDGEWATER FL 32141-5973 |
| MICHAEL CHKMAKIN | 15929 LOS ALTOS DR HACIENDA HEIGHTS CA 91745 |
| MICHAEL COOLEY | 176 N LESTER DR ORANGE CA 92868 |
| MICHAEL CORDLE | 9278 JAMES WOOD DR GLOUCESTER VA 23061 |
| MICHAEL D KEMP | 2125 PEPPER ST BURBANK CA 91505 |
| MICHAEL D OHAGAN | 201 WITHAM RD ENCINITAS CA 92024 |
| MICHAEL D'ASTO | 624 CAMBRIDGE WAY APT 102 ALTAMONTE SPRINGS FL 32714-4540 |
| MICHAEL DARAWDY | 1915 SOUTH ST APT 1 LEESBURG FL 34748-6500 |
| MICHAEL DAVENPORT | 1615 PETERSON PL NEWPORT NEWS VA 23607 |
| MICHAEL DAVIS | 9083 DAVENPORT RD GLOUCESTER VA 23061 |
| MICHAEL DENNIS | PO BOX 396 LONGWOOD FL 32752 |
| MICHAEL DIGIACOMO | 2801 OVERLAKE AVE ORLANDO FL 32806-7454 |
| MICHAEL DIMSOY | 5108 SHALE RIDGE TRL ORLANDO FL 32818 |

| Claim Name | Address Information |
|---|---|
| MICHAEL DUDLEY | 131 ELIZABETH HARRISON LN WILLIAMSBURG VA 23188 |
| MICHAEL ELLIOT | 10703 PELLE CIRCLE EAST PHILADELPHIA PA 19154 |
| MICHAEL ELLIS | 10301 S USHIGHWAY27 ST APT 143 CLERMONT FL 34711 |
| MICHAEL FAGIN CUST BRIAN FAGIN UTMA WA | 9512-168TH AVE NE REDMOND WA 98052 |
| MICHAEL FARLEY | 500 CHERRY AV LONG BEACH CA 90802 |
| MICHAEL FEES | 21702 KING HENRY AVE LEESBURG FL 34748 |
| MICHAEL FRANKLIN | 416 LARKSPUR CORONA DEL MAR CA 92625 |
| MICHAEL FURCFELD | 3936 MARCASEL AV LOS ANGELES CA 90066 |
| MICHAEL FURLONG | 975 E 9TH ST UPLAND CA 91786 |
| MICHAEL G GAWRONSKI CUST SYDNEY M | GAWRONSKI UTMA IL 916 WATERFORD LANE ELK GROVE VILLAGE IL 60007-7235 |
| MICHAEL G LEE | 104 DAVID DR MERIDEN CT 06450-4665 |
| MICHAEL GARY | 14442 SPYGLASS ST ORLANDO FL 32826-5037 |
| MICHAEL GLANZ | 129 OUTRIGGER MALL RD MARINA DEL REY CA 90292 |
| MICHAEL GOODWIN | 2073 NORTH WEST 50TH CIR OCALA FL 34482 |
| MICHAEL GREELEY | 3046 CHAVEZ AVE CLERMONT FL 34715-8193 |
| MICHAEL H KERLEY | 1525 ROSCOMARE AVE ORLANDO FL 32806-1864 |
| MICHAEL HERNANDEZ | 2700 NW 72ND WAY HOLLYWOOD FL 33024-2732 |
| MICHAEL HUMITZ | 1473 STEARNS DR LOS ANGELES CA 90035 |
| MICHAEL J MURPHY | 214 HUNTINGTON RD SCOTLAND CT 06264 |
| MICHAEL JUDGE | P.O. BOX 1271 FT. MCCOY FL 32134 |
| MICHAEL K. BARNETT | 21371 YARMOUTH LANE HUNTINGTON BEACH CA 92646 |
| MICHAEL KAVANAUGH | 3587 S ST LUCIE DR CASSELBERRY FL 32707-5534 |
| MICHAEL KIDD | 3017 BARD  ST BETHLEHEM PA 18017 |
| MICHAEL KLOEHN | 1741 KING HENRY DR KISSIMMEE FL 34744-6415 |
| MICHAEL KURBAN | 227 CENTER RD VERNON CT 06066-4146 |
| MICHAEL LANCASTER | 839 HOLBROOK DR NEWPORT NEWS VA 23602 |
| MICHAEL LEBRUNO | 6412 VOLTAIRE DR ORLANDO FL 32809 |
| MICHAEL LICATA | 36 INSALACO DR WINDHAM CT 06280 |
| MICHAEL LILLY | 2404 PATES CRK WILLIAMSBURG VA -8032 |
| MICHAEL LUCAS | 1847 RACHELSRIDGE LOOP OCOEE FL 34761 |
| MICHAEL LUSITO | 1408 CRAWFORD DR APOPKA FL 32703-3601 |
| MICHAEL MARLOWE | 1810 CHAPALA ST SANTA BARBARA CA 93101 |
| MICHAEL MARQUEZ | 5348 W 123RD ST HAWTHORNE CA 90250 |
| MICHAEL MC GUINNESS | 734 E TUJUNGA AV D BURBANK CA 91501 |
| MICHAEL MCEWEN | 132 E CONCORD ST ORLANDO FL 32801-1360 |
| MICHAEL MCGRORTY | P. O. BOX 6517 ALTEDENA CA 91003 |
| MICHAEL MCKAY | 2102 S PACIFIC AV 11 SAN PEDRO CA 90731 |
| MICHAEL MCMULLEN | 1341 MASSELIN AV LOS ANGELES CA 90019 |
| MICHAEL MORAN JR | 921 EAGLE DR FL 3 EMMAUS PA 18049 |
| MICHAEL MORELLO | 410 THE MEWS ROCKY HILL CT 06067-3254 |
| MICHAEL MURRAY | 1919 TIPTREE CIR ORLANDO FL 32837-5789 |
| MICHAEL NAPOLIELLO | 705 SUNSET DR HERMOSA BEACH CA 90254-4609 |
| MICHAEL NAVIELLO | 841 AVENIDA TERCERA NO. 201 CLERMONT FL 34711-7547 |
| MICHAEL NEWBERN | 5309 ANDRUS AVE ORLANDO FL 32810 |
| MICHAEL NOEGEL | 7534 LANGDON AV HESPERIA CA 92345 |
| MICHAEL PAGE | 13539 LOBLOLLY LN CLERMONT FL 34711 |
| MICHAEL PALMISANO | 27 1/2 RIDGEVIEW DR DEBARY FL 32713-2341 |
| MICHAEL PHILLIP | 4486 SCENIC LAKE DR # 1 ORLANDO FL 32808 |
| MICHAEL RANO | 327 CHESTNUT AV 305 LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| MICHAEL READING | 48 LOCKSLEY DR HAMPTON VA 23666 |
| MICHAEL REILLY | 3 BRIGHTWOOD RD UNIONVILLE CT 06085-1057 |
| MICHAEL REISS | 46 WELLINGTON DR HAMPTON VA 23666 |
| MICHAEL RICE | 5686 ELMHURST CIR APT 310 OVIEDO FL 32765 |
| MICHAEL ROARY | 3141 WHEATON WAY APT J ELLICOTT CITY MD 21043 |
| MICHAEL RYAN | 24 N SECOND  ST EMMAUS PA 18042 |
| MICHAEL SCHIMMACK | 3485 VINYARD CIR DELTONA FL 32738-7156 |
| MICHAEL SHAFFER | 530 VENTRIS CT MAITLAND FL 32751-5562 |
| MICHAEL SHERMAN | 15 WALLENBERG DR STAMFORD CT 06903 |
| MICHAEL SLIDERS | 15918 JOSEPH CT SYLMAR CA 91342 |
| MICHAEL SMITH | 357 ROUND HILL RD GREENWICH CT 06831 |
| MICHAEL SMOLEY | 751 MAROTTA LOOP OCOEE FL 34761-5088 |
| MICHAEL SNETZKO | 2811 BANCHORY RD WINTER PARK FL 32792 |
| MICHAEL STANTON | 43 FOX GROVE DR HAMPTON VA 23664 |
| MICHAEL STEINBERG CUST SCOTT STEINBERG | UGMA IL 1620 RAVINE TERRACE HIGHLAND PARK IL 60035-3347 |
| MICHAEL STEVENS | 2037 W OHIO ST CHICAGO IL 60612-1515 |
| MICHAEL THARP | 2704 BLACK OAK LN KISSIMMEE FL 34744-4034 |
| MICHAEL THOMAS | 312 WESTYN BAY BLVD OCOEE FL 34761-5013 |
| MICHAEL TRAMMELL | 416 HAY DR SOUTHWEST DECATUR AL 35603 |
| MICHAEL VERBANCSICS | 631 WATERLAND CT ORLANDO FL 32828 |
| MICHAEL W SPALDING & CYNTHIA M SPALDING | JT TEN 1714 E LASALLE AVE SOUTH BEND IN 46617-2633 |
| MICHAEL WARNER | 4109 VIA LARGA VISTA PALOS VERDES ESTATES CA 90274 |
| MICHAEL WHIDDEN | 9467 LAKELOTTA CIR GOTHA FL 34734 |
| MICHAEL WILSON | 12016 FAMBRIDGE RD ORLANDO FL 32837-5733 |
| MICHAEL WOLFE | 1726 LONNIE RD COTTONWOOD AL 36320 |
| MICHAEL WOODCOCK | 9311 PINEFOREST RD SUITE127 PENSACOLA FL 32534 |
| MICHAEL YORK | 8 OLIVER ST NORWALK CT 06854 |
| MICHAEL, CATHERINE M | 7820 TIMBER RUN CT INDIANAPOLIS IN 46256 |
| MICHAEL, CHRIS | 2391 DUNN DR DECATUR IL 62526 |
| MICHAEL, COMPTON | 886 WASHINGTON BLVD BALTIMORE MD 21230-2344 |
| MICHAEL, IMMACULATE | 1016 W BALMORAL AVE    405E CHICAGO IL 60640 |
| MICHAEL, JOHNSON | 43 WELLS SPRINGS CIRC OWINGS MILLS MD 21117 |
| MICHAEL/ARLE CHURETTA/BIS | 522 CHERRYVILLE RD NORTHAMPTON PA 18067 |
| MICHAELS CONCESSIONS | 2190 HOWERTOWN RD NORTHAMPTON PA 18067 |
| MICHAELS, BERT MS. | 1100 COLONY POINT CIR    301 PEMBROKE PINES FL 33026 |
| MICHALOWSKI, KEITH | 664 RIDGEMONT CIR ESCONDIDO CA 92027 |
| MICHALSKI, TOMASZ A | 133 TRESSER BLVD    9D STAMFORD CT 06901 |
| MICHEAL SCHNABEL | 1703 MORENO PL LADY LAKE FL 32159 |
| MICHEL, CASSANDRA | 19615 NW 30 AVE MIAMI FL 33056 |
| MICHEL, ORESTAL | 2130 SHERWOOD FOREST BLVD. APT. 15 WEST PALM BEACH FL 33415 |
| MICHELANGELO MANCO | 11 ALBIN RD STAMFORD CT 06902 |
| MICHELE JIMENEZ | 535 N ARMEL DR COVINA CA 91722 |
| MICHELE LINN | 133B TIERRA BLANCA OCEANSIDE CA 92054 |
| MICHELE MARR | 19531 PURITAN CIRCLE HUNTINGTON BEACH CA 92647 |
| MICHELE VERLEZZA | 1 LIBERTY CT WALLINGFORD CT 06492-4560 |
| MICHELLE BAGGETT | 481 CAREY WAY ORLANDO FL 32825 |
| MICHELLE BASSETT | 1346 MARINE AV 2 WILMINGTON CA 90744 |
| MICHELLE BLAYA PR | 8687 MELROSE AVE 7TH FL WEST HOLLYWOOD CA 90069 |
| MICHELLE CARNAHAN | 882 S WESTLAKE VILLAGE WESTLAKE VILLAGE CA 91361 |

| Claim Name | Address Information |
|---|---|
| MICHELLE CASTILLO | 4030 W 136TH ST HAWTHORNE CA 90250 |
| MICHELLE CORTESE | 1 CORTESE DR WESTON CT 06883 |
| MICHELLE COX | 1021 CREEKS BEND DR CASSELBERRY FL 32707-6049 |
| MICHELLE DEITSCH | 123 PINE ISLE DR SANFORD FL 32773 |
| MICHELLE DUNLAP | 12000 REBECCA'S RUN DRIVE WINTER GARDEN FL 34787 |
| MICHELLE FISHER-ROHDE CUST MAYA B | FISHER-ROHDE UTMA IL 635 HERMITAGE ST DEERFIELD IL 60015-4446 |
| MICHELLE FREEMAN | 739 N. 6TH STREET, APT. 2 ALLENTOWN PA 18102 |
| MICHELLE G O'NEILL CUST REED GANNON UTMA | CA 1258 UPPER HAPPY VALLEY RD LAFAYETTE CA 94549-2725 |
| MICHELLE GUTHERIE | 349 DIAMOND ST APT B DELTONA FL 32725-6303 |
| MICHELLE HEWITT | 2529 W 78TH PL INGLEWOOD CA 90305 |
| MICHELLE LAWRENCE | 1167 COSMOS AV 107 VENTURA CA 93004 |
| MICHELLE MAILENDER | 5283 IMAGES CIR APT 305 KISSIMMEE FL 34746-4743 |
| MICHELLE MARTINEZ | 768 W COLDEN AV 10 LOS ANGELES CA 90044 |
| MICHELLE MENDOZA | 24 DOLSEN PL STAMFORD CT 06901 |
| MICHELLE MERCER | 9440 LUNA DR SAINT CLOUD FL 34773 |
| MICHELLE PARSONS | 5350 MC CARTER STATION STONE MOUNTAIN GA 30088 |
| MICHELLE PRINDLE | 4505 VICTORIA BLVD APT 4 HAMPTON VA 23669 |
| MICHELLE RAMOS | 442 HUNTER CIR KISSIMMEE FL 34758-3330 |
| MICHELLE ROBERTS | 102 BRANSCOME BLVD WILLIAMSBURG VA 23185 |
| MICHELLE RUSSELL | 141 JANET DR EAST HARTFORD CT 06118-1931 |
| MICHELLE SEBESTER | 8864 RICHMOND RD TOANO VA 23168 |
| MICHELLE SMITH | 24082 GEMWOOD DR LAKE FOREST CA 92630 |
| MICHELLE STEFFES | 354 N SPAULDING AV LOS ANGELES CA 90036 |
| MICHELLE SZELUGA | 86 SANDRA DR EAST HARTFORD CT 06118-1955 |
| MICHELS, DAVID | 614 DUNLOY CT TIMONIUM MD 21093 |
| MICHILLE BRACKEN | 5252 SANCHEZ DR LOS ANGELES CA 90008 |
| MICRIOTTI, | 1400 BONNETT PL        A BELAIR MD 21015-4927 |
| MICROSOFT ONLINE INC | 1401 ELM STREET   5TH FLOOR LOCKBOX #847543 DALLAS TX 75202 |
| MID AMERICA PRESS INSTITUTE | C/O JOURNALISM DEPARTMENT EASTERN ILLINOIS UNIVERSITY CHARLESTON IL 61920 |
| MID ATLANTIC BBQ ASSOCIATION | 221 JALYN DR NEW HOLLAND PA 17557 |
| MID ATLANTIC WATERPROOF | 1044 WEST STREET LAUREL MD 20707 |
| MID FLORIDA CARDIOLOGY SPEC | 10000 W COLONIAL DR STE 282 OCOEE FL 34761-3432 |
| MID FLORIDA EYE CENTER | 17560 US HIGHWAY 441 MOUNT DORA FL 32757-6711 |
| MID SOUTH MARKETING | 2169 TOMLYN ST RICHMOND VA 23230-3316 |
| MID-ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1535 |
| MIDCO INC | 16 W 221 SHORE COURT BURR RIDGE IL 60527-5831 |
| MIDCON PARTNERS LIMITED PARTNERSHIP | 99 PARK AVE        STE 1820 NEW YORK NY 10016 |
| MIDDLETON, CHERYL S | 1 WHEATON CIR APT 1310 WHEATON IL 60187-2314 |
| MIDELLA, RIVAS | 1912 S 57TH CT IL 60804 |
| MIDLAND ATLANTIC FINANCIAL LLC. | 5050QUORIUM ST. NO.239 DALLAS TX 75254 |
| MIDWEST MECHANICAL | 540 EXECUTIVE DRIVE WILLOWBROOK IL 60521 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON 407 S. DEARBORN NO.1260 CHICAGO IL 60605 |
| MIDZE BLINT | 7255 EARLWOOD DR TANGERINE FL 32777 |
| MIERZYESKI, MILDRED | 1203 BROENING HWY BALTIMORE MD 21224-5528 |
| MIGUEL A. QUILES | 635 N UNIVERSITY DR PLANTATION FL 33324 |
| MIGUEL ACEVEDO | 596 THOMAS JEFFERSON WAY ORLANDO FL 32809-6569 |
| MIGUEL ARENAS | 11149 JERRY PL CERRITOS CA 90703 |
| MIGUEL HERNANDEZ | 6233 WESTGATE DR APT 601 ORLANDO FL 32835-7071 |

| Claim Name | Address Information |
|------------|---------------------|
| MIGUEL MARTINEZ | 7955 JENNET ST ALTA LOMA CA 91701 |
| MIGUEL MEDINA | 10044 FLOWER ST APT 2 BELLFLOWER CA 90706-5432 |
| MIGUEL RIVERA | 209 S EAST AVE BALTIMORE MD 21224-2206 |
| MIGUEL RODRIGUEZ | 1010 N BENDER AV COVINA CA 91724 |
| MIGUEL SOLANO | 5100 RANGEVIEW AV LOS ANGELES CA 90042 |
| MIGUEL, SAMANEZ | 241 JERRY RD EAST HARTFORD CT 06118-3647 |
| MIHALCEAN, NOEL S | 314 W ST CHARLES RD    APT NO.2 LOMBARD IL 60148 |
| MIHALIOS, MARKELLA | 326 MESSINGER ST BANGOR PA 18013-2024 |
| MIJARES, FREDA | 4326 N BERNARD ST    1 CHICAGO IL 60618 |
| MIKA MCCALLUM | 6822 ALPERT DR ORLANDO FL 32810-3602 |
| MIKE BOVA | 68 CONCORD CRES NEWPORT NEWS VA 23606 |
| MIKE CASTRO | 1905 FLAME TREE WY HEMET CA 92545 |
| MIKE COSTANZO | 4352 CAMELIA CT CHINO CA 91710 |
| MIKE DUNFEE | 6265 E. 2ND ST. LONG BEACH CA 90803 |
| MIKE FIELDS | 1265 KENDALL DR 4012 SAN BERNARDINO CA 92407 |
| MIKE FUSCO | 1080 GRANVILLE DR NEWPORT BEACH CA 92660-6204 |
| MIKE HAGER | 5316 GREEN PARK LN GLOUCESTER VA 23061 |
| MIKE HEFNER | 422 FULLERTON AVE NEWPORT BEACH CA 92663 |
| MIKE JEFFERSON | 461 D ST CASSELBERRY FL 32707-5559 |
| MIKE JUNEAU | 6962 PAULA CIR HUNTINGTN BCH CA 92647-4352 |
| MIKE KOPIL | 5651 MINARET CT ORLANDO FL 32821-8122 |
| MIKE LUCKOVICH | C/O ATLANTA CONSTITUTION 72 MARIETTA STREET NW ATLANTA GA 30302 |
| MIKE MARCU | 26853 CALLE VERANO CAPISTRANO BEACH CA 92624 |
| MIKE MARTINDALE | 2800 VALENCIA AVE SN BERNRDNO CA 92404-4044 |
| MIKE MOLINA | 3467 WALNUT ST HUNTINGTON PARK CA 90255 |
| MIKE MOORE | 610 HELIOTROPE AV CORONA DEL MAR CA 92625 |
| MIKE MORAN | 1749 BRIDGEWATER DR LAKE MARY FL 32746 |
| MIKE MORRISON | 3 MARJORIE TRL ORMOND BEACH FL 32174-8502 |
| MIKE NICHOLES | 156 KIRKWOOD AV CLAREMONT CA 91711 |
| MIKE OLIVAS | 12291 WOODHOLLOW ST VICTORVILLE CA 92392 |
| MIKE PENNINGTON | 210 S RAYMOND AV FULLERTON CA 92831 |
| MIKE PETLOW | 19431 RUE DE VALORE 9B FOOTHILL RANCH CA 92610 |
| MIKE PINCUS | 1600 CHESAPEAKE AVE HAMPTON VA 23661 |
| MIKE PUGLIESE | 13 HEMLOCK LN ELYSBURG PA 17824 |
| MIKE R YURIGAN | PO BOX 2156 WINDEMERE FL 34786 |
| MIKE ROBIE | 4442 NEW YORK AVE. LA CRESCENTA CA 91214 |
| MIKE ROSENBERG | 3085 GLOBE AV THOUSAND OAKS CA 91360 |
| MIKE SMITH | 264 S LA CIENEGA BLVD 748 BEVERLY HILLS CA 90211 |
| MIKE STEFFY | 603 E. PRINSTON ST ONTARIO CA 91764 |
| MIKE VOGT | 1208 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| MIKE WALTON | 1582 BELLE ST SAN BERNARDINO CA 92404 |
| MIKE, RODGERS | 1308 S INDEPENDENCE BLVD CHICAGO IL 60623 |
| MIKES FLEMING'S LUBE & TUNE | 294 GARFIELD AVE POMONA CA 91767 |
| MIKIS, MICHAEL | 18263 HOLYOKE LN VILLA PARK IL 60181-3836 |
| MIKLLOSZ, VIVIAN | 2400 S FINLEY RD    356 IL 60148 |
| MIKOSZ, JOHN | RUSSELL MCATEE 23460 W NORTH LAKEWOOD LN LAKE ZURICH IL 60047 |
| MILARDO, JULIETTE | 1 BRUSH PASTURE LN UNIT 312 PORTLAND CT 06480-4624 |
| MILARSKY, JEREMY (SS EMPL) | 1530 SW 21ST TER FORT LAUDERDALE FL 33312 |
| MILBRY, JEROME | 10050 SW 172ND TER CUTLER RIDGE FL 33157 |

| Claim Name | Address Information |
|---|---|
| MILCH, ANNE | 1015 WAGNER RD BALTIMORE MD 21204-6821 |
| MILDRED AIKIN | 1081 N HUNTINGTON ST SAN FERNANDO CA 91340 |
| MILDRED BETTIS | 403 TURLINGTON RD APT 17 NEWPORT NEWS VA 23606 |
| MILDRED BOOZ | 6811 JEWEL LN MACUNGIE PA 18062 |
| MILDRED BROWN | 101 CONNECTICUT BLVD APT 10H EAST HARTFORD CT 06108 |
| MILDRED BULLOCK | 931 EDGEWOOD RD EDGEWATER MD 21037 |
| MILDRED BURNS | 164 W 56TH ST LOS ANGELES CA 90037 |
| MILDRED COUTURIER | 311 E 10TH AVE MOUNT DORA FL 32757-4929 |
| MILDRED CUTRUFELLO | 1 ELLS ST NO. 4 NORWALK CT 06850 |
| MILDRED E BACHOLZ | 36529 MILL VIEW RD FRUITLAND PARK FL 34731-5390 |
| MILDRED HOLMES | 54 W NORTH ST NO. 120 STAMFORD CT 06902 |
| MILDRED KREUGER | 1492 WESTGATE DR APT 12 KISSIMMEE FL 34746-6453 |
| MILDRED PATTERSON | 60 LANCASTER RD APT 26 WETHERSFIELD CT 06109-3367 |
| MILDRED SCHLOEH | 1008 ALFRED DR ORLANDO FL 32810-5408 |
| MILDRED TAYLOR | 457 COURTLAND PLACE CINCINATI OH 45255 |
| MILDRED WADE | 2449 GRAND TETON CIR WINTER PARK FL 32792-1166 |
| MILE MARKER ZERO | ATTN: LINDA YOUNG PO BOX 2487 AUGUSTA GA 30903-2487 |
| MILES TEK | 1506 I-35W DENTON TX 76207-2402 |
| MILES, AARON | 1716 SAN JOSE DRIVE ANTIOCH CA 94609 |
| MILES, DANIEL L. | 45 EASY STREET RINGGOLD GA 30736 |
| MILES, ELVIRA | 3340 EL JARDIN DR NO.110 HOLLYWOOD FL 33024 |
| MILES, JIM | 10747 S AVENUE F CHICAGO IL 60617 |
| MILES, RACHEL | 5002 CRENSHAW AVE       I BALTIMORE MD 21206-5372 |
| MILEY, FILMORE | 5617 HARBOR VALLEY DR BALTIMORE MD 21225-2951 |
| MILEY, M | 2525 POT SPRING RD       L328 LUTHERVILLE-TIMONIUM MD 21093-2868 |
| MILFORD, CRAIG | 115 LUCERNE AVE FALMOUTH MA 02540-3641 |
| MILIAN, JORGE | 50   WARDWELL ST       2N STAMFORD CT 06901 |
| MILICA JOVANOVIC | 20600 MAIN ST 49 CARSON CA 90745 |
| MILICA STIJEPOVIC | 8179 CALIFORNIA AV 4 SOUTH GATE CA 90280 |
| MILITARY ADVANTAGE | 799 MARKET STREET   SUITE 700 SAN FRANCISCO CA 94103 |
| MILITARY REPORTERS AND EDITORS INC | 1325 G ST   NW WASHINGTON DC 20005 |
| MILKEVITCH, MATTHEW   & | GAIL L REED JT TEN 528 GRANT AVE WILLOW GROVE PA 19090-2632 |
| MILKIE, DAVID | 218 HOPE VALLEY RD AMSTON CT 62311333 |
| MILLA, DUNIA | 69 CLINTON AVE   APT 1C STAMFORD CT 06902 |
| MILLARD BOWLING | 32321 HAVEN CT NO. 136 LEESBURG FL 34788-7212 |
| MILLARD GROUP INC | PO BOX 3480 OMAHA NE 68103-0480 |
| MILLARD, LORI   & | MARTIN MILLARD JT TEN 3029 GRANT AVE COSTA MESA CA 92626-2854 |
| MILLARD, PAT | 4011 W 77TH PL       11 MERRILLVILLE IN 46410 |
| MILLBROOK SERVICE CO | 3060 MADISON ST SE STE H GRAND RAPIDS MI 49548 |
| MILLER BEARINGS INC | PO BOX 861758 ORLANDO FL 32886-1758 |
| MILLER GROUP | 101 SCHILLING RD STE 30 HUNT VALLEY MD 21031-1104 |
| MILLER KAPLAN ARASE & CO. | 4123 LANKERSHIM BLVD. NORTH HOLLYWOOD CA 91602 |
| MILLER LISA | 2503 PALMER VIEW DR BEL AIR MD 21015 |
| MILLER MEMORIAL BLOOD CENTER | ATTN  MARY LIZ BAUER 1465 VALLEY CENTER PRKWY BETHLEHEM PA 18017 |
| MILLER SPORTS GROUP | ATTN:  JACKLIN MOALEMI 11100 SANTA MONICA BLVD SUITE 600 LOS ANGELES CA 90025 |
| MILLER, | 31 STONEHENGE CIR       4 BALTIMORE MD 21208-3250 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE SHERMAN OAKS CA 91423 |
| MILLER, ALLEN | 35 HEATHER RD PORT DEPOSIT MD 21904 |
| MILLER, BEATRICE | 534 TOWN ST MOODUS CT 06469 |

| Claim Name | Address Information |
|---|---|
| MILLER, BENJAMIN | 420 S 8TH ST LEHIGHTON PA 18235 |
| MILLER, BETH | 704 E LAKE SHORE DR TOWER LAKES IL 60010 |
| MILLER, BETTY | 306 N CHAPEL GATE LN      J BALTIMORE MD 21229-2446 |
| MILLER, BETTY | PO BOX 3211 OCALA FL 34478 |
| MILLER, CAITLIN | 1216 W DANBURY DR CARY IL 60013 |
| MILLER, CATINA | 4458 S WOODS CHICAGO IL 60609 |
| MILLER, CHARLES | 3019 PARKTOWNE RD BALTIMORE MD 21234-4743 |
| MILLER, CHARLES | ANTOS, DONALD 900 STAG HEAD RD TOWSON MD 21286 |
| MILLER, CLARA | 7466 E FURNACE BRANCH RD      201 GLEN BURNIE MD 21060-7295 |
| MILLER, CLARENCE E | 26 WALKERN RD BALTIMORE MD 21221-2214 |
| MILLER, DANIELLE | 3105 HOLLY BERRY CT ABINGDON MD 21009-1034 |
| MILLER, DARRIN | 1144 DELAWARE AVE CHURCHTON MD 20733 |
| MILLER, DARTIKIA | 4752 N MAGNOLIA AVE UNIT - F CHICAGO IL 60640-4978 |
| MILLER, DAVID | 213 MADISON AVE ST MICHAELS MD 21663 |
| MILLER, ELIZABETH | 8934 WILTON AVE ELLICOTT CITY MD 21043-1934 |
| MILLER, ELIZABETH | 2525 POT SPRING RD      S704 LUTHERVILLE-TIMONIUM MD 21093-2785 |
| MILLER, EMMA | 515 CONCORD AVE ROMEOVILLE IL 60446 |
| MILLER, GLENN | 1527 N WICKER PARK AVE APT 203 CHICAGO IL 60622-1987 |
| MILLER, GRANT | 7301 CIRCLE AVE. FOREST PARK IL 60130 |
| MILLER, HAROLD | 12 COMILL CT      2A OWINGS MILLS MD 21117-3452 |
| MILLER, HARRIET | 3830 8TH ST BALTIMORE MD 21225-2114 |
| MILLER, IDA | ESTATE OF IDA MILLER 4800 S CHICAGO BEACH DR      1408N CHICAGO IL 60615 |
| MILLER, J.  MICHAEL | 13 BUCHANAN RD BALTIMORE MD 21212-1013 |
| MILLER, JANICE | 410 SHERIDAN ST WHITEHALL PA 18052 |
| MILLER, JEFF | 1201 MAIN ST BATAVIA IL 60610-1607 |
| MILLER, JEFFREY | 3145 PYRAMID CIR MANCHESTER MD 21102-1940 |
| MILLER, JENNIFER | 9319 BANDERA ST LANHAM MD 20706-2470 |
| MILLER, JOHN | 15547 UNIVERSITY AVE DOLTON IL 60419 |
| MILLER, KEITH P | 137 RIVIERA CIR WESTON FL 33326 |
| MILLER, KENNETH R | 7406 MEADOW BRANCH CT      E BALTIMORE MD 21237-3726 |
| MILLER, LAUREN | 1825 BROOKSIDE AVE MERRICK NY 11566-2708 |
| MILLER, LEON | 1438 FANNIE DORSEY RD SYKESVILLE MD 21784 |
| MILLER, LISA | 1188 TYLER AVE ANNAPOLIS MD 21403-1935 |
| MILLER, LOU | 1612 ASHBY SQUARE DR      B EDGEWOOD MD 21040-3821 |
| MILLER, MARGARET | 3801 10TH ST BALTIMORE MD 21225-2203 |
| MILLER, MARGARET | CUST EDWARD J MILLER UTMA ME 11357 LONGWOOD CIR ORLAND PARK IL 60467-8780 |
| MILLER, MARK MCCORMICK | 3081 ARABIAN NIGHTS BLVD KISSIMMEE FL 34747-4505 |
| MILLER, MARVIN | 695 MAULDIN RD NO.B-10 GREENVILLE SC 29607 |
| MILLER, MARY | 4170 N MARINE DR      15D CHICAGO IL 60613 |
| MILLER, MICHAEL | 2505 PALMER VIEW DR BELAIR MD 21015-1327 |
| MILLER, MICHAEL | 335 FAIRFIELD DR SANFORD FL 32771-6829 |
| MILLER, MICHAEL | 1246 W WELLINGTON AVE      2D CHICAGO IL 60657 |
| MILLER, MICHELLE | 10905 STEFFENY RD RANDALLSTOWN MD 21133-1022 |
| MILLER, NANCY | 6121 TOWN BROOKE MIDDLETOWN CT 06457-6648 |
| MILLER, ROBERT A | 50054 RED RUN RD MARCELLUS MI 49067 |
| MILLER, RONALD | 5725 SW 20TH DR LOT 401 BUSHNELL FL 33513 |
| MILLER, SARAH | 43 S WATSON ST EASTON PA 18045-2564 |
| MILLER, SHERICA | 302 DORSETSHIRE DR      B STEGER IL 60475 |
| MILLER, STEPHANIE | 1802 N UNIVERSITY DR PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| MILLER, THOMAS | 8003 GLASGOW AVE ELKRIDGE MD 21075-6664 |
| MILLER, THOMAS | 8160 HAZY DAWN CT PASADENA MD 21122-1162 |
| MILLER, TRACEY | 2370 BARTON LANE MONTROSE CA 91020 |
| MILLER, WALTER | 1148 E STATESIDE DR DANIELSVILLE PA 18038-9756 |
| MILLER, WILARD | 29 TANGLEWOOD RD BALTIMORE MD 21228-3643 |
| MILLER,DANIEL | 406 N 6TH ST ALLENTOWN PA 18102 |
| MILLER,DAVID | RR2 BOX 187 PRAGUE OK 74864-9562 |
| MILLER,JAY | P145 QUEENS RD TORRINGTON CT 06790 |
| MILLICENT DAY | 119 EDWARDS LN PALM BEACH FL |
| MILLIE RHINEHART | 3711 MEIER ST LOS ANGELES CA 90066 |
| MILLIGAN, STAN | CAROLYN BEST 211 E 43RD ST 1200 NEW YORK NY 10017 |
| MILLIKEN, B | 414 GINGER CI YORK PA 17403 |
| MILLION, PATRICIA D | 8264 W NORTON AVE A LOS ANGELES CA 90046 |
| MILLIOT, GEORGE | 11 ROYAL OAK DR DURHAM CT 06422-1412 |
| MILLNER, CAMETHIA L | 140 MAXTEN AVE DALLAS GA 30132 |
| MILLNER, HYMAN | 14895 BUILTMORE WAY     212 DELRAY BEACH FL 33446 |
| MILLS | 1951 DIPOL COURTWAY TITUSVILLE FL 32780-2605 |
| MILLS, DENISE | 603 W 115TH ST NEW YORK NY 10025-7722 |
| MILLS, JACKIE | 1238 INDEPENDENCE SQ BELCAMP MD 21017-1314 |
| MILLS, LARRY | 2361 E 70TH PL CHICAGO IL 60649 |
| MILLS, NICHOLE | 9015 CAPITOL DR     1G DES PLAINES IL 60016 |
| MILLS, STEVEN | 204 TIMBER LN GRASONVILLE MD 21638 |
| MILLS, SUSAN | SUSAN MILLS 54 CHURCH ST NEWPORT NH 03773 |
| MILLSOURCE | PO BOX 170 MONTEVALLO AL 35115 |
| MILNE, FIONA | 4567 LOYOLA DR MC HENRY IL 60050 |
| MILO, ROBERT | 187 MILLERTON RD LAKEVILLE CT 06039 |
| MILONE, VINCE | 1461 WILLIAMSBURG RD IL 61107 |
| MILTON CAT | PO BOX 3851 BOSTON MA 02241-3851 |
| MILTON CRANE | 1225 NOYES DR SILVER SPRING MD 20910 |
| MILTON FRYDEN | 1514 GLENVILLE DR LOS ANGELES CA 90035 |
| MILTON HUMMEL | 637 OAKVIEW ST ALTAMONTE SPRINGS FL 32714-2309 |
| MILTON MARTIN | 5605 SCHOONER DR LADY LAKE FL 32159 |
| MILTON NELSON | 1450 S HAWTHORNE AVE APOPKA FL 32703-7076 |
| MILTON ZOHN | 3038 S CHICKASAW TRL ORLANDO FL 32829-8514 |
| MIMI J. CABELL | 578 ORANGE DR APT 90 ALTAMONTE SPRINGS FL 32701-5327 |
| MIMMS, DELORES | 3455 SE COURT DR STUART FL 34997 |
| MINARD, JON | 283 HOPE VALLEY ROAD AMSTON CT 06231 |
| MINCY LLC | 6771 ALTA DR BRIGHTON MI 48116 |
| MINDICH, STEPHEN M | C/O THE BOSTON PLOENIXE 126 BROOKLINE AVE BOSTON MA 02215-3920 |
| MINDSHARE | PO BOX 4301 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE | PO BOX 4307 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE FOUNDATION | 498 SEVENTH AVE  4TH FL NEW YORK NY 10018 |
| MINDSHARE USA | 498 SEVENTH AVE NEW YORK NY 10018 |
| MINDY BOWER | 4264 WHITE DR SUFFOLK VA 23434 |
| MINDY CHUNG | 3144 S CANFIELD AV 207 LOS ANGELES CA 90034 |
| MINDY HOLLINGSWORTH | 1721 WHEAT ST COLUMBIA SC 29205 |
| MINDY POGUE | 1711 W 9TH ST SAN BERNARDINO CA 92411 |
| MINDY SABELLA | 942 E MICHIGAN ST APT B ORLANDO FL 32806-4788 |
| MINEOLA CHAMBER OF COMMERCE | PO BOX 62 MINEOLA NY 11501 |

| Claim Name | Address Information |
|---|---|
| MINEOLA CHAMBER OF COMMERCE | AMY THOMPSON   MINELO CHAMBER C/O ASTORIA BANK 222 STATION PLAZA   NORTH MINEOLA NY 11501 |
| MINERVA FRANCIS | C/O MARY DAVIS NEWPORT NEWS VA 23607 |
| MINFORD, TERRI | 2031 MILLERS MILL RD COOKSVILLE MD 21723 |
| MING HONG SHYU | 205 E HELLMAN AV B ALHAMBRA CA 91801 |
| MINGLING MOMS | ERICA 51 BALSAR CT SYOSSET NY 11791-2508 |
| MINI RANDALL | 15122 MAIDSTONE AV NORWALK CA 90650 |
| MINNESOTA DEPT. OF COMMERCE   UNCLAIMED | PROPERTY DIVISION 85 7TH PLACE EAST, SUITE 600 ST. PAUL MN 55101 |
| MINNIE LUSH | 915 N EVERGREEN ST BURBANK CA 91505 |
| MINOW,NELL | 4102 N RIVER ST MCLEAN VA 22101 |
| MINRDI, ANN | 19309 TREADWAY RD BROOKEVILLE MD 20833 |
| MINSKY, MINNA | 2101 LUCAYA BND       C2 COCONUT CREEK FL 33066 |
| MINTER, ERIC | OAK PARK ARMS 408 S OAK PARK AVE       522A OAK PARK IL 60302 |
| MINTON, ANDRES | 142 LONG MEADOW CT ABINGDON MD 21009-1151 |
| MINTZ, GLADYS | 4143 S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MINTZ-HOKE | 2 PARK AVE NEW YORK NY 10016 |
| MINUTE MAN DELIVERY | P O BOX 3759 GARDENA CA 90247-7459 |
| MIRA MOBILE TELEVISION | 25749 SW CANYON CREEK RD STE 100 WILSONVILLE OR 97070 |
| MIRABILE, RUSS | 7932 OAKDALE AVE ROSEDALE MD 21237-2712 |
| MIRABILE, SALLY | 2905 CUB HILL RD BALTIMORE MD 21234-1126 |
| MIRAH HOROWITZ | 3636 WINFIELD LANE NW WASHINGTON DC 20007 |
| MIRALAEFF, SANDRA | 2251 STOCKTON LN AURORA IL 60502 |
| MIRAMONTEN, ERICA | 918 W 31ST PL       F1 CHICAGO IL 60608 |
| MIRAN MOON, DDS | 333 BASTANCHURY ROAD #100 FULLERTON CA 92835 |
| MIRANDA MTI INC | DEPT CH10965 PALATINE IL 60055-0965 |
| MIRANDA TECHNOLOGIES INC | 3499 DOUGLAS B FLOREANI ST LAURENT QC H4S 2C6 CANADA |
| MIRANDA TECHNOLOGIES INC | DEPT CH 10965 PALATINE IL 60055-0965 |
| MIRANDA, LIDIA | 91 BROWN ST       2 HARTFORD CT 06114 |
| MIRANDA, PATRICIA | 195 N HARBOR DR   STE 809 CHICAGO IL 60601 |
| MIRANDA, VLADIMIR | 230 BRIGHTON WAY STE 2208 CASSELBERRY FL 32707 |
| MIRELES, B | 452 LAKE BRIDGE LN APT 427 APOPKA FL 32703-5793 |
| MIRELES,EDWARD | 11997 POMERING RD DOWNEY CA 90242-2181 |
| MIRIAM CHAVARRIAS | 5892 INDIANA AV BUENA PARK CA 90621 |
| MIRIAM CUMMINS | 7 E PAR ST ORLANDO FL 32804-3904 |
| MIRIAM FABREGAS | 9113 OLMSTEAD DR LAKE WORTH FL 33467 |
| MIRIAM TAYLOR-PANOS | 46 PARKWAY DR HAMPTON VA 23669 |
| MIRIAM, FREY | 416 E ELIZABETHTOWN RD MANHEIM PA 17545 |
| MIRLA GOMES | 9767 VIA MONTARA MORENO VALLEY CA 92557 |
| MIRNA LOPEZ | 1111 N ALMA AV F LOS ANGELES CA 90063 |
| MIRNA ZELAYA | 9551 LA VILLA ST DOWNEY CA 90241 |
| MIRO ANDLOVEC | 682 ALTA VISTA DR SIERRA MADRE CA 91024 |
| MIRON YAGHOUBI | 6445 BANDINI BLVD LOS ANGELES CA 90040 |
| MIRSKY, LORI ANN | 854 N 7TH ST ALLENTOWN PA 18102 |
| MIRZAYAN EDIK | 3658 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| MISCHUK CHILDREN FUND | 45 MILTON STREET WEST HARTFORD CT 06119 |
| MISIAK MICAH | 114 E 24TH ST BALTIMORE MD 21218 |
| MISICKA, LOLA | 27055 HEMLOCK RD CHANNAHON IL 60410 |
| MISS E CANAVAN | 4966 COLLEGE VIEW AV LOS ANGELES CA 90041 |
| MISTY BECKER | 44503 DATE AV LANCASTER CA 93534 |

| Claim Name | Address Information |
|---|---|
| MITCH ALBOM INC | 25600 FRANKLIN PARK DRIVE FRANKLIN MI 48025 |
| MITCH GRAVES | CENTURY 21 TORRANCE CA 90505 |
| MITCHELL DAVIS | 500 GRAND PLAZA DR # 232 ORANGE CITY FL 32763 |
| MITCHELL MELAMED CUST MATTHEW MELAMED | UTMA IL 941 PAGE ST APT 2 SAN FRANCISCO CA 94117-2349 |
| MITCHELL REPORTING SERVICES INC | 4315 OVERLAND AVE CULVER CITY CA 90230-4128 |
| MITCHELL RON | 12 COACH LANE BALTIMORE MD 21225 |
| MITCHELL STARKEY | 107 MEADOW DRIVE EASTON MD 21601 |
| MITCHELL WEISS | 1611 BRIDGEWATER DR LAKE MARY FL 32746-4105 |
| MITCHELL, | 1315 CHESACO AVE        232 BALTIMORE MD 21237-1552 |
| MITCHELL, CIERRA | 3700 TERRAPIN LN        310 CORAL SPRINGS FL 33067 |
| MITCHELL, CINDY | 4431 N AUSTIN AVE        2ND CHICAGO IL 60630 |
| MITCHELL, ELBERT | 3 MIDWAY DR CROMWELL CT 06416-2551 |
| MITCHELL, HELEN | 815 UNION DR UNIVERSITY OK IL 60484-3032 |
| MITCHELL, III, THOMAS E | 369 RACETRACK RD HO-HO-KUS NJ 07423-1627 |
| MITCHELL, JEAN | 8601 MISTY WATER WAY LAUREL MD 20723 |
| MITCHELL, JEAN | 2514 E 78TH ST        1F CHICAGO IL 60649 |
| MITCHELL, MARTIN | 2401 ANTIGUA CIR        A1 COCONUT CREEK FL 33066 |
| MITCHELL, MIKE | 3830 N PAULINA CHICAGO IL 60613 |
| MITCHELL, NICOLE | 14700 4TH ST        218 LAUREL MD 20707 |
| MITCHELL, SCOTT | 11330 S. BELMONT DR. PLAINFIELD IL 60544 |
| MITCHELL, STEPHANIE | 15308 CALITONIA DR MARKHAM IL 60428-2780 |
| MITCHELL, STEVE | 2260 EDINBORO AVE CLAREMOT CA 91711-1920 |
| MITCHELL, TALEAH | 3333 N LINCOLN AVE        2 CHICAGO IL 60657 |
| MITCHELL, TANYA | 446 W LINDEN ST ALLENTOWN PA 18102 |
| MITCHELL, TERRELL | 1408 ROBERT ST WHITEHALL PA 18052 |
| MITCHELL, THOMAS J | 8800 S HARLEM AVE        228 BRIDGEVIEW IL 60455 |
| MITCHELL, WILLIAM | 1126 N MAYFIELD AVE CHICAGO IL 60651 |
| MITCHELL, WILLIEMAE | 9 ACORN CIR        201 TOWSON MD 21286-3821 |
| MITCHELL,REGINA | 582 SHELLY LANE CHICAGO IL 60411 |
| MITEL LEASING INC | PO BOX 972448 DALLAS TX 75397-2448 |
| MITTELL, BERNICE | 833 NW 23RD LN DELRAY BEACH FL 33445 |
| MITTLEMAN, ILEENE H | 525 EAST 82ND ST APT 9H NEW YORK NY 10028-7158 |
| MITZI WILLIS | 13206 S CARLTON AV LOS ANGELES CA 90061 |
| MIURA BOILER | 1945 S. MYRTLE AVE ATTN:  HECTOR LECEA MONROVIA CA 91016-4854 |
| MIZLA, ERIN K | 150 PINE STREET  NO.111 MANCHESTER CT 06040 |
| MJM CONSULTANTS INC | PO BOX 2895 NAPERVILLE IL 60567-2825 |
| MK KITCHEN DESIGN,LLC | MARIJKE WHITE 125 N CONGRESS AVE NO.17 DELRAY BEACH FL 33445-3624 |
| MKATA, AMALOY J. | 747 KENTUCKY ST IN 46402 |
| ML GEDDES | 8600 NW 52ND CT LAUDERHILL FL 33351 |
| MLDOWELL, JOSEPH A. | 24620 S RIVER TRL CHANNAHON IL 60410 |
| MLK BUSINESS FORMS INC | 36 RIVER ST NEW HAVEN CT 06513 |
| MLPF & S TR KENVIN GARIN IRA | 15900 CRENSHAW BLVD STE G229 GARDENA CA 90249-4872 |
| MLS CONNECT, INC. | 21690 ABINGTON COURT ATTN: TODD SIEGEL BOCA RATON FL 33428 |
| MMB, L.L.C. | MS. MARY NUNEZ 2940 N. COMMERCE ST. FRANKLIN PARK IL 60131 |
| MOAN, JIM | 6352 NEW ST CENTER VALLEY PA 18034-9574 |
| MOBEKA, PATRICK | 6097 WATCH CHAIN WAY COLUMBIA MD 21044-4718 |
| MOBIL GAS STATION | 2010 S HACIENDA BLVD ATTN: ACCOUNTS PAYABLE HACIENDA HEIGHTS CA 91745 |
| MOBIL MINI MART | 8514 VINEYARD AVE ATTN: MAGGIE/IMRAN RANCHO CUCAMONGA CA 91730 |
| MOBIL ON THE RUN | 75000 GERALD FORD DR ATTN: ROLLIN PALM DESERT CA 92211 |

| Claim Name | Address Information |
| --- | --- |
| MOBILE MEDIA TECHNOLOGIES LLC | PO BOX 12003 KANSAS CITY MO 64152 |
| MOBILE MERCHANDISERS INC | PO BOX 1223 2611 HENSON ROAD MT VERNON WA 98273 |
| MOBILE RELAY ASSOCIATES INC | 15330 VERMONT AVENUE PO BOX 19 PARAMOUNT CA 90723 |
| MOBILE TEX | 37 RIVER HEIGHTS DR SMITHTOWN NY 11787 |
| MOBILE TV GROUP LP | 8269 EAST 23RD AVE DENVER CO 80238 |
| MOBLEY, ANTHONY | 134-35 166TH PL          NO.90 JAMAICA NY 11434 |
| MOBLEY, CHRISTOPHER | 438 E LANDIS ST COOPERSBURG PA 18036 |
| MOCA PRAD MARKETING | 250 S GRAND AVE LOS ANGELES CA 90012 |
| MOCK MICHELE | 5825 BUCHANAN ST HOLLYWOOD FL 33021 |
| MOCK TURTLE MARIONETTE TH | 421 2ND AVE BETHLEHEM PA 18018 |
| MOCK, BARBARA | 210 APPLE AVE HAMPTON VA 23661 |
| MODAFFERI, CEIL | 416 JAMES P CASEY RD BRISTOL CT 06010-2942 |
| MODAGRAFICS INC | 1876 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MODERN ENTERTAINMENT | PO BOX 8075 VAN NUYS CA 91409 |
| MODERN MEDIA INC | 2432 IRON MOUNTAIN DRIVE PARK CITY UT 84060 |
| MODERN PARKING INC | 1200 WILSHIRE BLVD., STE 300 LOS ANGELES CA 90017 |
| MODESTO NAPOLES | 43799 SUNNY MEADOWS DR N TEMECULA CA 92592 |
| MODICA, MARY | DOMINIC F. MODICA 216 LOWER FALLS DR BLACK RIVER FALLS WI 54615 |
| MOE SELIM | 6987 HYLAND OAKS DR ORLANDO FL 32818-8303 |
| MOEBIUS, LINDA | 2 E 39TH STREET BALTIMORE MD 21218 |
| MOEHRINGER, THOMAS | 2447 CARDINAL HILL CT CINCINNATI OH 45230-1476 |
| MOELLER PRINTING CO. | P.O. BOX 11288 INDIANAPOLIS IN 46201 |
| MOEN, ORA | 6114 RICH AVE BALTIMORE MD 21228-2916 |
| MOERSCHBACHER, DAVID | 37 SEAGRAPE ST HOMOSASSA FL 34446-4335 |
| MOET HENNESSY USA | 85 10TH AVENUE NEW YORK NY 10011 |
| MOET HENNESSY USA CORPORATE | SCHIEFFELIN & CO. A/P 85 10TH AVE NEW YORK NY 10011-4725 |
| MOFFAT & CO | PO BOX 2088  STATION D OTTAWA ON K1P 5W3 CANADA |
| MOFFIS, TAHISHA | 2316 W OHIO ST CHICAGO IL 60612 |
| MOHAMMED MARTINEZ | 623 S HUMPHREYS AV LOS ANGELES CA 90022 |
| MOHLER, MRS. PHIL | 2055 SW 11TH CT      314 DELRAY BEACH FL 33445 |
| MOHR, JOSEPH | P.O. BOX 298 STAFFORD SPGS CT 06075 |
| MOKLAK, MIKE | 114 N ADDISON RD VILLA PARK IL 60181 |
| MOLANICK, BECKY | 4410 FALLS BRIDGE DR        A BALTIMORE MD 21211-1383 |
| MOLE, WILLIAM | 2114 AVONDALE DR IN 46360 |
| MOLER, CALBIN | 1618 ANDYLIN WAY SYKESVILLE MD 21784 |
| MOLERNARI, MAUREEN | 5080 DAVIE RD     APT 306 DAVIE FL 33314 |
| MOLES, JAMES | 22937 MONTE ALTO CT NO.1 HARLINGTON TX 78550 |
| MOLESKI, CAROL | 3919 WHITE ROSE WAY       A ELLICOTT CITY MD 21042 |
| MOLESWORTH, LOTTIE | 3169 KESWICK RD BALTIMORE MD 21211-2737 |
| MOLINA EUCAURIO | 688 SHATTO PL 301 LOS ANGELES CA 90005 |
| MOLINA, EDWIN | 499 NW 42ND ST       3 OAKLAND PARK FL 33309 |
| MOLINA, FRANIC | 4948 W 85TH ST BURBANK IL 60459-2711 |
| MOLINA, JUAN | 1941 S MAY ST       1 IL 60608 |
| MOLINO, AMY L | 1616 GENOA PL COLUMBUS OH 43227 |
| MOLITOR, GUSTAF | 405 N 3RD ST FISHER IL 61843 |
| MOLTA, DANIEL | 2 S PARADISE LN FISKDALE MA 01518 |
| MOLZEN, MATT | 5250 LEGACY OAKS DR ORLANDO FL 32809 |
| MOMARY JR,WILLIAM HASSAN | 28966 NO. GARNET CANYON DRIVE SAUGUS CA 91390 |
| MOMENTUM AMY SUYDAM | 6665 DELMAR BLVD 3RD FLOOR SAINT LOUIS MO 63130 |

| Claim Name | Address Information |
| --- | --- |
| MONA AVELLINO | 598 EAGLE POINTE SOUTH KISSIMMEE FL 34746 |
| MONA BELL | 5123 NEW MATLE OAKS LN WENTZVILLE MO 63385 |
| MONA KEITH | 14946 ANSFORD ST HACIENDA HEIGHTS CA 91745 |
| MONACA GREEN | 24055 PASEO DEL LAGO 1213 LAGUNA WOODS CA 92637 |
| MONAGHAN, COLLEEN | 104 CHERRY HILLS LN LOUISVILLE KY 40245 |
| MONAHAN, OLIVER J | 129 OAK ST LAKE ZURICH IL 60047-1321 |
| MONAKHOV, YOLA | 3440 BROADWAY  NO.2A NEW YORK NY 10031 |
| MONARCH BEACH MOTOR CARS | 34085 PACIFIC COAST  HWY DANA POINT CA 92629 |
| MONCKTON, IRIS | 620 EGAN DR ORLANDO FL 32822 |
| MONDIA, SONNY | 8 BRIDGET CT BURR RIDGE IL 60527 |
| MONDRAGON, RICARDO | 4630 S. PAULINA 2ND FL CHICAGO IL 60609 |
| MONDSCHEIN, JEFFREY | 168 W 29TH ST NORTHAMPTON PA 18067 |
| MONEARY, JANKE | 2046 W WAVELAND AVE CHICAGO IL 60618 |
| MONEUS,MARIEANGE | PO BOX 6772 DELRAY BEACH FL 33482-6772 |
| MONIA AYDI | 8900 BURNET AV 211 NORTH HILLS CA 91343 |
| MONICA DUPUIS | 60 IMPERIAL DR APT K MANCHESTER CT 06040-8104 |
| MONICA HOLT | 4143 MEADOW RIDGE PL ENCINO CA 91436 |
| MONICA LOPEZ | 9557 ABBOTSFORD RD PICO RIVERA CA 90660 |
| MONICA MEJIAS | 4136 GERANIUM LN APT 100 SANFORD FL 32771 |
| MONICA NG | 2516 E NORMA AV WEST COVINA CA 91791 |
| MONICA PATTERSON | 23 N CURRY ST APT B HAMPTON VA 23663 |
| MONICA VELASQUEZ | 7137 SEPULVEDA BLVD. VAN NUYS CA 91405-2930 |
| MONICO, ANGEL | 801 COCONUT CT APT H BEL AIR MD 21014-2666 |
| MONIKA NIEHUS | 4340 N RAQUEL CT SAN BERNARDINO CA 92407 |
| MONIQUE BUTLER | 1330 ARTHUR CT ROCKLEDGE FL 32955 |
| MONIQUE CALLENS | 3643 JUPITER AV PALMDALE CA 93550 |
| MONIQUE D BUENO | 8826 E GREENWOOD AV SAN GABRIEL CA 91775 |
| MONIQUE DIAZ | 36504 FLORENCE CT PALMDALE CA 93550 |
| MONMONIER JOSEPH | 1702 EDMONDSON AVE BALTIMORE MD 21228 |
| MONOGRAMS OF DISTINCTION | 115 KISSEWAUG RD MIDDLEBURY CT 06762 |
| MONROE SYSTEMS FOR BUSINESS INC | LOCKBOX 52873 PO BOX 8500-52873 PHILADELPHIA PA 19178-2873 |
| MONROE, CURTIS | 10914 S VERNON AVE    HSE CHICAGO IL 60628 |
| MONROE, JOSEPH | 7529 W. WINONA HARWOOD HTS. IL 60706 |
| MONROE, MARQUITTA | 2815 W SHAW TYLER TX 75701 |
| MONROE, MARYLIN | 3549 PATTI PARKWAY DECATUR GA 30034 |
| MONROY, LISA | 2155 VANDERBILT DR GENEVA IL 60134 |
| MONSANTO, BOYD | 3250 NW 87TH TER MIAMI FL 33147 |
| MONSERRATE, NICOLE B | 8227 GANDY WAY ORLANDO FL 32810-2810 |
| MONTAGNINO, ANTHONY | 303 N RIVERSIDE DR    502 POMPANO BCH FL 33062 |
| MONTAGUE, DONALD | 13736 OCEAN PINE CIRCLE ORLANDO FL 32828-3084 |
| MONTE CUNNINGHAM | 3000 CLARCONA RD APT 422 APOPKA FL 32703-8735 |
| MONTE MELDMAN | NO.202 400 LAKE COOK RD DEERFIELD IL 60015-5607 |
| MONTEAGUDO, DARRELL | 4404 LOCH RAVEN BLVD BALTIMORE MD 21218-1551 |
| MONTEAL, MARTIN | 831 W COLLEGE BLVD    102 ADDISON IL 60101 |
| MONTEE HUNT | 504 GORDON CT DELAND FL 32720-3315 |
| MONTEE, KRISTY K | 401 SW 4TH AVE    NO.1206 FT LAUDERDALE FL 33315 |
| MONTENEGRO, MILA | 1580 SAINT ANDREWS CIR ELGIN IL 60123 |
| MONTENEGRO, RAMIRO | 903 NE 199TH STREET MIAMI FL 33179 |
| MONTERO,CARLA | 11554 MANATEE BAY LANE WELLINGTON FL 33467 |

| Claim Name | Address Information |
|---|---|
| MONTES, MARICELA | 87 WINDSOR ST ENFIELD CT 06082-2850 |
| MONTES, MARISOL | 2340 NW 99TH TER MIAMI FL 33147 |
| MONTES,KENYATTA | 1281 NW 32ND AVE FT LAUDERDALE FL 33311-4904 |
| MONTESINOS, ALBERT | 1232 HIRSCH AVE CALUMET CITY IL 60409 |
| MONTGOMERY | 207 PINE CONE TRL ORMOND BEACH FL 32174-4915 |
| MONTGOMERY, | 103 FAWN CT LEESBURG GA 31763-4176 |
| MONTGOMERY, ANNIE | 7241 S UNIVERSITY AVE CHICAGO IL 60619 |
| MONTGOMERY, DAVID | 3526 WAGON TRAIN RD BALTIMORE MD 21220-2126 |
| MONTGOMERY, GEORGE | 456 WINTERHAVEN DR NEWPORT NEWS VA 23606 |
| MONTINARD, LAURA | 2328 NW 161ST AVE PEMBROKE PINES FL 33028 |
| MONTIPORA HOLDINGS, LLC | TRANSFEROR: SUN N SNOW LAWN CARE ATTN: CLAIMS PROCESSING (BANKRUPTCY) PO BOX 16101 SURFSIDE BEACH SC 29587 |
| MONUMENTAL LIFE INSURANCE COMPANY | RE: CHATSWORTH 9301 OAKDALE % AEGON USA REALTY ADVISORS, INC.; ATTN: LEASE ADMIN; 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499-5553 |
| MOO MANAGEMENT LLC | 746 N CAHUENGA BLVD LOS ANGELES CA 90038 |
| MOODIE, LEWIN | 48 WEST WASHINGTON ST STAMFORD CT 06902 |
| MOODY JOHNSON | 117 VISCOUNT DR NEWPORT NEWS VA 442 |
| MOODY, LULLA | 3415 PERIWINKLE WAY EDGEWOOD MD 21040-3737 |
| MOODY, WORTH | 2425 LODGE FARM RD BALTIMORE MD 21219-1935 |
| MOOKASO, SO. | 4447 S MEDO CT BALTIMORE MD 21042 |
| MOONEY, ELOISE | 3501 SAINT PAUL ST      102 BALTIMORE MD 21218-2705 |
| MOONEY, JULIANNE | 1632 S INDIANA AVE      505 CHICAGO IL 60616 |
| MOORE FINANCIAL SERVICE | 3032 MARION AVE MARGATE FL 33063-8002 |
| MOORE JENELLE | 4320 MARY RIDGE LANE RANDALLSTOWN MD 21244 |
| MOORE PEST CONTROL SERVICE INC | 3995 S MARIPOSA ST CENTENNIAL CO 80110 |
| MOORE, ANTHONY | GENERAL DELIVERY ALLENTOWN PA 18105-9999 |
| MOORE, BESSIE | 900 W 63RD PKY      1006 CHICAGO IL 60621 |
| MOORE, CASEY T | 3438 N SEELEY AVE CHICAGO IL 60618-6114 |
| MOORE, CHARLES | 15233 PULASKI RD MIDLOTHIAN IL 60445 |
| MOORE, CHRISTINA | 4264 W IRVING PARK RD CHICAGO IL 60641 |
| MOORE, CHRISTOPHER | 233 N CAROLINA AVE PASADENA MD 21122-5422 |
| MOORE, DARNELL | 7329 WOODWARD APT 314 WOODRIDGE IL 60517 |
| MOORE, DARRYL | 155 EAST GREENWICH ST. APT 314 HEMPSTEAD NY 11550 |
| MOORE, DIANE | 1921 LYONS RD      103 COCONUT CREEK FL 33063 |
| MOORE, DOLLY | 115 JETHRO ST NORTH EAST MD 21901 |
| MOORE, E M | 519 SPINNAKER RD NEWPORT NEWS VA 23602 |
| MOORE, ELIZABETH | 1706 TERRAPIN HILL DR MITCHELLVILLE MD 20721 |
| MOORE, ELLEN | 500 OLD COUNTRY RD WAYNESVILLE NC 28786 |
| MOORE, ERIC | 1848 NW 79TH WAY PEMBROKE PINES FL 33024 |
| MOORE, GARY | 6207 CHINQUAPIN PKWY BALTIMORE MD 21239-1709 |
| MOORE, GWYNETH | 1121 BUNBURY WAY BALTIMORE MD 21205-3204 |
| MOORE, HENRY | P.O. BOX 192 LACKEY VA 23694 |
| MOORE, JAMES A | 10045 BEYSENBERRY DR FISHERS IN 46038 |
| MOORE, JANE | 818 FAIRFIELD AVE WESTMINSTER MD 21157-5914 |
| MOORE, JOANNE | 10748 S STATE ST CHICAGO IL 60628 |
| MOORE, JOHN | 5974 FOX BASIN RD      5974 ROCKFORD IL 61108 |
| MOORE, JOHN | 617 MAYFAIR CT METAMORA IL 61548 |
| MOORE, LOLITA | 435 SIOUX DR BOLINGBROOK IL 60440 |
| MOORE, MAE | 917 RICHWOOD RD BEL AIR MD 21014-3450 |

| Claim Name | Address Information |
|---|---|
| MOORE, MARIAN | 8137 BRIDGEWATER CT        D WEST PALM BCH FL 33406 |
| MOORE, MARY | 9440 S HOMAN AVE        1N EVERGREEN PARK IL 60805 |
| MOORE, MONICA | 31855 DATE PALM DRIVE CATHEDRAL CITY CA 92234 |
| MOORE, NEVILLE | 161 SHERIDAN AVE ALBANY NY 12210-2406 |
| MOORE, PAULA | ROUTE BOX 95 WEBBERS FALLS OK 74470 |
| MOORE, PERRY   III | CUST ALEXANDRIA JADE SANDEL UTMA CA 5497 VINE ST CHINO CA 91710-5248 |
| MOORE, PERRY   III | CUST AUSTIN TAYLOR SANDEL UTMA CA 5497 VINE ST CHINO CA 91710-5248 |
| MOORE, RALPH | 2202 W 157TH ST HARVEY IL 60426 |
| MOORE, RICHARD | 11200 SW 1ST CT PLANTATION FL 33325 |
| MOORE, RITCHIE | 3118 NESTLING PINE CT ELLICOTT CITY MD 21042 |
| MOORE, SHELIA | 3828 W WASHINGTON BLVD        3D CHICAGO IL 60624 |
| MOORE, STAR | 2305 E 96TH ST CHICAGO IL 60617 |
| MOORE, STEVEN | 6937 S YALE AVE        2 CHICAGO IL 60621 |
| MOORE, TONY | 2036 SOMERSET LN IL 60187 |
| MOORE,CHERYL R | 13687 GILBRIDE LN CLARKSVILLE MD 21029 |
| MOORIS, RENNARDO | 2417 E 76TH ST        1 CHICAGO IL 60649 |
| MOOZAKIS, CONSTANCE | 441 W BARRY AVE        530 CHICAGO IL 60657 |
| MORA, RUBEN | 3 AYNESLEY CT OWINGSMILLS MD 21117 |
| MORAES, CRISTIANE | 873 WEST BLVD APT 418 HARTFORD CT 06105-4115 |
| MORALES, CAROL | 5046 INDIAN HILLS DR RACINE WI 53406 |
| MORALES, JORGE L | 139 CAMEO DR WILLIMANTIC CT 06226 |
| MORALES, LUIS | 4461 N. HARDING AVE BASEMENT CHICAGO IL 60618 |
| MORALES, LUIS | 2860 SW 165TH AVE MIRAMAR FL 33027 |
| MORALES, MICHAEL | 149-40 78TH ST HOWARD BEACH NY 11414 |
| MORALES, OLANDO | 510 HOCH ST BETHLEHEM PA 18015 |
| MORALES, PEDRO | 1518 KENMORE ST ROUND LAKE BEACH IL 60073 |
| MORALES, ROSA | 4825 WEBER DR        A ROLLING MEADOWS IL 60008 |
| MORALES,ELMIRA | 642 MURPHY RD STE 2603 WINTER SPRINGS FL 32708 |
| MORALEZ, ARTURO | 1602 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| MORAN, DEBRA | 22 OAKLAND AVE #2 NEW BRITAIN CT 06053-2335 |
| MORAN, RICHARD | 9783 FLAGSTONE WAY WEST CHESTER OH 45069 |
| MORAN, SUSAN | PO BOX 281 CHAPLIN CT 06235 |
| MORAN,GERARDO | PO BOX 4873 WHEATON IL 60189-4873 |
| MORAVEC, BRIAN | 224 BROOKHAVEN DR ELK GROVE VILLAGE IL 60007 |
| MORAVIAN COLLEGE | ATTN  SANTO D MARABELLA 1200 MAIN ST BETHLEHEM PA 18018-6650 |
| MORDEN, SEAN | 1875 N. SHEFFIELD CHICAGO IL 60614 |
| MOREEN PROVENCHER | 380 N WINDHAM RD NORTH WINDHAM CT 06256-1339 |
| MOREFIELD | 2883 S OSCEOLA AVE APT B3 ORLANDO FL 32806-5439 |
| MOREHEAD, E.J.-MERGAN, BILL | 263 N TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |
| MOREHEAD, MICHELLE | 2052 ASTILBE WAY ODENTON MD 21113 |
| MORELAND, KATHY | 4943 ELM AVE NORTH BEACH MD 20714 |
| MORELOS, MARTIN | 6326 S MOZART ST IL 60629 |
| MORENO, DIANE | 622 E HERMOSA DR SAN GABRIEL CA 91775-2326 |
| MORENO, ELIZABETH | 39879 WALTON LN WADSWORTH IL 60083 |
| MORENO, NESTOR | 255 W 60TH ST HIALEAH FL 33012 |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200 MCLEAN VA 22102 |
| MORGAN KELLIHER | 1555 PERUVIAN LN WINTER PARK FL 32792-2444 |
| MORGAN LEWIS & BOCKIUS | 1701 MARKET STREET PHILADELPHIA PA 19103-2921 |
| MORGAN STANLEY | 21650 OXNARD ST WOODLAND HILLS CA 91320 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO., INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J MOLONEY/SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY & CO., INC | ATTN: STEPHEN O'CONNOR / GENERAL COUNSEL 1585 BROADWAY, 3RD FL NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES, INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J MOLONEY ESQ SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY CAPITAL SERVICES, INC | ATTN: SIMON PLATEL, GENERAL COUNSEL 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY CUST | HEATHER HILL HOPKINS IRA 1812 POLLARD TERR VIENNA VA 22182-2520 |
| MORGAN STANLEY DEAN WITTER ONLINE | TR CHERYL L BRUCE UNDER IRA PLAN ACCT # 500-10494-19 PO BOX 23480 OAKLAND CA 94623-0480 |
| MORGAN, ADAM | 4928 COLONEL CONTEE CT UPPER MARLBORO MD 20772 |
| MORGAN, JENNIFER | 46 BEECH ST BRISTOL CT 06010-3526 |
| MORGAN, JULIUS  III | 1 OCEANS WEST BL 5A4 DAYTONA BEACH FL 32118-7901 |
| MORGAN, KEN & ANN | 1657 WILLIAMSBURG CT      B WHEATON IL 60187 |
| MORGAN, LAQUANDA | 1751 NW 46TH AVE      110 LAUDERHILL FL 33313 |
| MORGAN, LINN | 2 POINTINA RD WESTBROOK CT 06498-2035 |
| MORGAN, LORAINE | 5936 N TALMAN AVE CHICAGO IL 60659 |
| MORGAN, MARYANN | 325 ROXBURY CT JOPPA MD 21085 |
| MORGAN, MERILYN | PO BOX 174 FRIENDSHIP MD 20758 |
| MORGAN, TRACEY | 7740 S GREENWOOD AVE      HSE CHICAGO IL 60619 |
| MORGANTEEN, JEFF | 69 HOPE ST APT 26B STAMFORD CT 06906-2627 |
| MORGENROTH, LIDA | 133 GRIFFIN RD SNOW CAMP NC 27349-9332 |
| MORGENSTERN, NORA E | 4535 W 34TH AVE DENVER CO 80212-1812 |
| MORI-RAMOS, EXEL | 1139 ROBIN HILL CT BELAIR MD 21015-5790 |
| MORIANOS, PAT | 42 SOUTH RD BOLTON CT 06043-7416 |
| MORIARTY, D | 4632 WILSON AVE DOWNERS GROVE IL 60515-2639 |
| MORIARTY, THERESA | 8418 CHARLES VALLEY CT      A BALTIMORE MD 21204-2035 |
| MORICI, JAMES | JAMES MORICI 54 W HUBBARD ST 200 CHICAGO IL 60610 |
| MORIN, RITA J | 3 ASHLEY ST PLAINFIELD CT 06374 |
| MORIN, YVETTE | 98 PERRY RD BRISTOL CT 06010-7811 |
| MORINURA BROTHERS C/O GARY UKITA | 3440 TORRANCE BLVD 102 TORRANCE CA 90503 |
| MORK, RICHARD | 115 BRYN DU DR GRANVILLE OH 43023-1501 |
| MORLA, CARLOS M | CALLE TERCERA #8 URB MALLEN SAN PEDRO DE MAC, DO DOMINICAN REP |
| MORLEDGE, CLARKE | 22411 PINEWOOD RD WILLIAMSBURG VA 23185 |
| MORNINGSTAR INC | 2668 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MORNINGSTAR, CHRISTEEN | 3004 N RIDGE RD 101 ELLICOTT CITY MD 21043 |
| MORONEY, CAREY | 345 N OAKLAWN AVE ELMHURST IL 60126 |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE POW WOW EXEC ASSISTANT CABAZON CA 92230 |
| MOROWCZYNSKI, BRIAN J | 8313 HEATHER CT TINLEY PARK IL 60477-6573 |
| MORREALE, JOHN | 449 TAFT AVE. GLEN ELLYN IL 60137 |
| MORREALE, SAL | 1020 CITRUS WAY      202 DELRAY BEACH FL 33445 |
| MORRIE KNOPP | 7777 ALVARADO RD STE 719 LA MESA CA 91941 |
| MORRIS FOLCOMER | 3234 SHINGLER TER DELTONA FL 32738-5350 |
| MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ESQUIRE 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS SCHIMEL | PO BOX 4827 NORTH HOLLYWOOD CA 91617 |
| MORRIS, CALEB | 63 CLEVELAND AVE HARTFORD CT 06120-1338 |
| MORRIS, CANDICE | 2906 W 83RD ST IL 60652 |
| MORRIS, DAVID | 87 LAILA CT MELBOURNE FL 32904-3834 |
| MORRIS, GIRLINE | 7100 HOOD ST HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
| --- | --- |
| MORRIS, HELEN | 615 SEA PINE LN        401 NEWPORT NEWS VA 23608 |
| MORRIS, JELECE E | 5066 NW 96TH DR CORAL SPRINGS FL 33076 |
| MORRIS, KARA | 148 LINCOLN ST MERIDEN CT 06451-3162 |
| MORRIS, MARJORIE | 84 S CANAAN RD NORTH CANAAN CT 06018 |
| MORRIS, MARY T | ATTN MARY T MORRIS-LECOMPTE 1458 EVERS WESTCHESTER IL 60154-3415 |
| MORRIS, SANDY | 314 ESTATE RD REISTERSTOWN MD 21136-3011 |
| MORRIS, SHEREE | 7044 S UNION AVE CHICAGO IL 60621-2418 |
| MORRIS, WILLIAM | ESTATE OF WILLIAM MORRIS 3116 ELMS ST FRANKLIN PARK IL 60131 |
| MORRISON | 8024 NICKLAUS DR ORLANDO FL 32825-8241 |
| MORRISON JOSEPH | 2821 HENLEY DR BEL AIR MD 21014 |
| MORRISON, NICOLE | 3519 BARKER DR HEPHZIBAH GA 30815 |
| MORRISON, STEPHANIE | 2023 VINE ST APT 10 ALLENTOWN PA 18103 |
| MORRISSEY | 2239 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2963 |
| MORRISSEY, CHRISTINA | 424 SANDERS ST BALTIMORE MD 21230-4326 |
| MORRISSEY, JUNE | 6251 S KILPATRICK AVE CHICAGO IL 60629 |
| MORROW, BRENDAN J | 5416 E AVALON DR PHOENIX AZ 85018-8152 |
| MORSBY, ALEXUS | 14211 WOODLAWN AVE IL 60419 |
| MORSE, DOROTHY | 1903 BERMUDA CIR        K1 COCONUT CREEK FL 33066 |
| MORTENSEN JR, THOMAS | 5635 NORTH MAJOR CHICAGO IL 60646 |
| MORTENSEN, JANET K | 2411 GOSHEN AVE HENDERSON NV 89074-5412 |
| MORTGAGE USA FUNDING | 6047 TAMPA AVE  SUITE 203 TARZANA CA 91356 |
| MORTON, DENNIS | 209 S MICHIGAN ST ARGOS IN 46501-1230 |
| MORTON, STACEY  L | 7750 S SPAULDING CHICAGO IL 60652 |
| MORZILLA, DOROTHY | 1115 SPY GLASS DR ARNOLD MD 21012 |
| MOSCATO, AMBER | 2692 PEGGY ST EASTON PA 18045 |
| MOSCOVITCH, IRVING | 38 SAXONY A DELRAY BEACH FL 33446 |
| MOSE, JOHN | 1401 S PLYMOUTH CT CHICAGO IL 60605 |
| MOSES ROWLES | 715 36TH ST APT 1 NEWPORT NEWS VA 23607 |
| MOSES, AMBROSE | 889 STERLING PL BROOKLYN NY 11216 |
| MOSES, GLENN | 3201 NE 183RD ST        607 MIAMI BEACH FL 33160 |
| MOSES, LANIER | 1847 CLOVERDALE RD BETHLEHEM PA 18018 |
| MOSES, MARTHA | 782 NW 31ST AVE DELRAY BEACH FL 33445 |
| MOSES, TODD | 4081 TATTERSHALL DR DECATUR GA 30034 |
| MOSES-MATTIS, NADRA | 281 PALISADO AVE WINDSOR CT 06095-2070 |
| MOSHER, MELANIE | VALPO-LANKENAU HALL 1515 CAMPUS DR        419 VALPARAISO IN 46383 |
| MOSHKOVICH, ROSTISLAV | 8818 D TOWN & COUNTRY ELLICOTT CITY MD 21043 |
| MOSIER, CRAIG | 1912 SUE CREEK DR BALTIMORE MD 21221 |
| MOSKOVITZ, MARION | 8422 SOUTHRIDGE DR HOWELL MI 48843-8107 |
| MOSLEY, DELFINA M | 502 SW MURRAY LEE'S SUMMIT MO 64081 |
| MOSLEY, MARY | 6458 S. ARTESIAN CHICAGO IL 60477 |
| MOSLEY,DAVID | 800 E RICHARDSON RUN APT E WILLIAMSBURG VA 23188 |
| MOSMAN, EDNA | HARRIS, MARY 1616 CASS DR BELAIR MD 21215 |
| MOSS, DANIEL | 339 SW 2ND CT        3 POMPANO BCH FL 33060 |
| MOSS, ELIZABETH | 2500 E LAS OLAS BLVD        606 FORT LAUDERDALE FL 33301 |
| MOSS, JAN | 1256 LK WILLISARA CIR ORLANDO FL 32806 |
| MOSS, LESLIE | 1448 FOXWOOD CT ARNOLD MD 21012 |
| MOSS, SYNOVIA  M | 7307 AMBASSADOR DR RIVERDALE GA 30296 |
| MOSS, WILLOLA | C/O PAM MOSS 9254 OCEAN DRIVE EMERALD ISLE NC 28594-2308 |
| MOSSETT, KATHLEEN | 1727 WHITEHALL ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| MOTE, ALLEN | 309 WILMER PL EDGEWATER MD 21037-1542 |
| MOTEL,FOUR SEASONS | ROUTE 72 BOX 64 QUENTIN PA 17083 |
| MOTILAL, RITA | 26 BRONXVILLE GLEN DR APT 10 BRONXVILLE NY 10708-6879 |
| MOTION INDUSTRIES INC | PO BOX 1477 BIRMINGHAM AL 35201-1477 |
| MOTION PICTURE INDUSTRY PENSION | & HEALTH PLANS PO BOX 1999 STUDIO CITY CA 91614-1999 |
| MOTLEY,JOHN H | 204 JOHNNYCAKE MTN ROAD BURLINGTON CT 06013 |
| MOTOR CAR CONCEPTS II, INC. | LUIS DIAZ 7224 E COLONIAL DR ORLANDO FL 32807-6312 |
| MOTOR VEHICLE REGISTRATION | SERVICE OF LOUISANA PO BOX 751000 NEW ORLEANS LA 70175 |
| MOTRONI, MEGAN | 2 ARDMORE ST TAMAQUA PA 18252 |
| MOTTA, ELAINE | 78 COLEMAN RD WETHERSFIELD CT 06109-3327 |
| MOTTLEY, JENNETT | 2953 NW 10TH CT FORT LAUDERDALE FL 33311 |
| MOTYKA, KATY | 51 FRANCIS ST EAST HARTFORD CT 06108-2626 |
| MOUBARAK, AHMED | 8010  HAMPTONS RD NO.211 N LAUDERDALE FL 33068 |
| MOUNT DORA FIREFIGHTERS | ASSOCIATION 1300 N DONNELLY STREET MOUNT DORA FL 32757 |
| MOUNT OLYMPUS WATERS | PO BOX 25426 SALT LAKE CITY UT 84125 |
| MOUNT, ANTHONY | 709 N LUDY WAY MUSTANG OK 73064-2327 |
| MOUNT, EDWARD | 414 OVERVIEW AVE BALTIMORE MD 21224-1908 |
| MOUNTAIN, THOMAS | 2400 DEER CRK CNTRY C BLVD      608 DEERFIELD BCH FL 33442 |
| MOUNTZ, JOHN | 2466 CHURCH ST YORK PA 17404 |
| MOURA, ANTONIO | 3631 ORDWAY ST NW WASHINGTON DC 20016 |
| MOUSER ELECTRONICS | PO BOX 99319 FORT WORTH TX 76199-0319 |
| MOUSSA, TAALIB DIN | 219 3717 S LA BREA AVE STE 106 LOS ANGELES CA 90016-5356 |
| MOUYAL, ISAAC J | 600 N. UNIVERSITY DR. PLANTATION FL 33324 |
| MOVE SALES INC | PO BOX 4455 SCOTTSDALE AZ 52030-4455 |
| MOWBRAY, CORA LEE | 304 ACADEMY ST CAMBRIDGE MD 21613 |
| MOWBRAY, HUGIE | 785 S POTOMAC ST HAGERSTOWN MD 21740 |
| MOXLEY, DAVID | 801 KARYLOU CIR KINGSVILLE MD 21087-1048 |
| MOYER, ALEXIS | C/O DRAKE, HILEMAN & DAVIS ATTN: JONATHAN RUSSELL SUITE 15, BAILIWICK OFFICE CAMPUS DOYLESTOWN PA 18901-1306 |
| MOYER,KATHARINE | 918 N 5TH ST READING PA 19601 |
| MOYLAN, JOHN | 29 HEATHER CT CROMWELL CT 06416 |
| MOZAL, NORMAN | 904 SOUTHWICK DR TOWSON MD 21286-2937 |
| MOZES, LADISLAU | 1115 S OAKWOOD DR MOUNT PROSPECT IL 60056 |
| MOZO,JEAN-MARIE | 1501 STONEHAVEN DRIVE NO.5 BOYNTON BEACH FL 33436 |
| MP UNIFORM & SUPPLY | 2733 W EMMAUS AVE ALLENTOWN PA 18103 |
| MPEG LA LLC | 6312 S FIDDLERS GREEN CIRCLE SUITE 400E GREENWOOD VILLAGE CO 80111 |
| MPS PRINTING SUPPLIES | 1200 C AGORA DRIVE  NO.209 BEL AIR MD 21014 |
| MR & MRS BRIAN EBEL | 2501 TUFTON AVE REISTERSTOWN MD 21136-5535 |
| MR & MRS CLARENCE E BURBEY | 175 SUNBELT CIR SANFORD FL 32771-8061 |
| MR AKIN | 10961 CARDAMINE CT TUJUNGA CA 91042 |
| MR ARTHUR G HAMM | 55 CAROL DR PLAINVILLE CT 06062 |
| MR CHAPMAN | 907 E ALMOND DR BREA CA 92821 |
| MR CHARLES COLOSIMO | 5404 HERON BAY LONG BEACH CA 90803-4821 |
| MR CHIAMORI | 11916 GOSHEN AV 1 LOS ANGELES CA 90049 |
| MR CHRIS CASSIDY | 3823 BLUFF ST TORRANCE CA 90505 |
| MR DELLON | 681 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| MR E MARGRAVE | 606 W OAK AV EL SEGUNDO CA 90245 |
| MR FERRIN W TERRILL | 13 COLONY RD CANTON CT 06019-2403 |
| MR FRANCIS ROIX | 20503 HAMLIN ST WINNETKA CA 91305-4102 |

| Claim Name | Address Information |
|---|---|
| MR FRED DARDEN | 511 E WALNUT AV MONROVIA CA 91016 |
| MR GEORGE WALL | RR 3 BOX 1247 PAHOA HI 96778-7515 |
| MR GOLLIHER | 7209 SVL BOX VICTORVILLE CA 92395 |
| MR GREGG | 603 MAIN ST HUNTINGTON BEACH CA 92648 |
| MR H EARL GORDON | 3754 SCADLOCK LN SHERMAN OAKS CA 91403 |
| MR JANICE OATMAN | 226 LIBBEY ST HAMPTON VA 23663 |
| MR JOHN YARYSH | 30 VALLEY VIEW DR ROCKY HILL CT 06067-1236 |
| MR JOY NEHZATI | 27545 NIVELADA MISSION VIEJO CA 92692 |
| MR LEROY WEITZEL | 7810 CLARK ROAD UNIT A51 JESSUP MD 20794 |
| MR LITTLEFIELD | 2641 HUTTON DR BEVERLY HILLS CA 90210 |
| MR RILEY MCGHEE | 756 48TH ST NEWPORT NEWS VA 23607 |
| MR THOMAS | 6250 KLUMP AV NORTH HOLLYWOOD CA 91606 |
| MR TIM CORLISS | PO BOX 6581 MALIBU CA 90264 |
| MR WILLIAM C BORDEN | 80 STAPLES LN NO. A GLASTONBURY CT 06033-3924 |
| MR WILLIAM PARK | 13416 RUSSELL ST WHITTIER CA 90602 |
| MR. & MRS. ENGEL | 5 ALOE WAY LEESBURG FL 34788 |
| MR. A. LOCKWOOD | 11 RICHARDS AV STAMFORD CT 06905 |
| MR. A. VITORIA | 24 VAN BURKIRSK AV STAMFORD CT 06902 |
| MR. ALVIN MALTHANER | 8 HEUSTED DR OLD GREENWICH CT 06870 |
| MR. ANDREW KOTOS | 23 MARIAN ST STAMFORD CT 06907 |
| MR. ANDREW SMOLLER | 201 OTTER ROCK DR GREENWICH CT 06830 |
| MR. BARRY BARKINSKY | 97 FRANKLIN ST #2A |
| MR. BERNALL | 31 DRUID LN RIVERSIDE CT 06878 |
| MR. CHRIS BROWN | 5038 NEWCASTLE AV ENCINO CA 91316 |
| MR. CREDIT | 237 SATINWOOD CIR KISSIMMEE FL 34743-8611 |
| MR. DAVID CARTER | 122 PALMERS HILL RD NO.4322 STAMFORD CT 06902 |
| MR. DENNIS KLEIN | 36367 LEONZIO LN WINCHESTER CA 92596 |
| MR. DONALD H. CORRIGAN | 38 ARNOLD DR STAMFORD CT 06905 |
| MR. DONOVAN | 1070 HENRYBALCH DR ORLANDO FL 32810-4553 |
| MR. GABRIEL DIAZ | 1507 S BROADMOOR AV WEST COVINA CA 91790 |
| MR. GEORGE HANNIGAN | 5 OAK LN OLD GREENWICH CT 06870 |
| MR. GEORGE PHILLIPS | 199 GARY RD STAMFORD CT 06903 |
| MR. GEORGE PHILLIPS/EUGENIA PHILLIPS | 199 GARY RD STAMFORD CT 06903 |
| MR. GREGORY DOORAKIAN | 98 DIAMONDCREST LN STAMFORD CT 06903 |
| MR. JOHN DUTCHER | 8 CRAB APPLE PL STAMFORD CT 06903 |
| MR. KEITH VAN NESS | 88 MOUNTAIN VIEW RD MERIDEN CT 06450-1930 |
| MR. LLOYD H DODD | 22626 TANAGER ST GRAND TERRACE CA 92313 |
| MR. LOR | 108 CHERRY HILL RD GREENWICH CT 06831 |
| MR. MARKS MATHEWS | 22 W. ROCKS RD. NORWALK CT 06851 |
| MR. MAXWELL F. RUSSELL | 349 FOREST LN SMITHTOWN NY 11787 |
| MR. MCDONALD | 5002 NW 35 STREET NO.U310 LAUDERDALE LAKES FL 33319 |
| MR. MEJIA | 1820 S HOBART BLVD LOS ANGELES CA 90006 |
| MR. OMAR MARTINEZ | 5556 ELMER AV 2 NORTH HOLLYWOOD CA 91601 |
| MR. PETER NOSENZO | 11 WALKER LN WOODBRIDGE CT 06525 |
| MR. ROBERT OGDEN | 4870 CLAPBOARD HILL RD GUILFORD CT 06437-2257 |
| MR. SALERNO | 51 SCHUYLER AVE NO.2F STAMFORD CT 06902 |
| MR. T.C. MUROV | 75 WEST STREET APT 8D NEW YORK NY 10006 |
| MR. THOMSON | 104 WOODMERE RD STAMFORD CT 06905 |
| MR. TROYNACK | 8 AVON LN STAMFORD CT 06907 |

| Claim Name | Address Information |
|---|---|
| MR. WEIGOLD | 40 CHAPEL LN RIVERSIDE CT 06878 |
| MR. WENDELL STICKNEY | 36 GAYMOOR DR STAMFORD CT 06907 |
| MR. WILLIAMSON | 218 RUSSET RD STAMFORD CT 06903 |
| MR.WILLIAM A BOWLES | 445 LA COSTA DR BANNING CA 92220 |
| MRA SYSTEMS INC | 103 CHESAPEAK PARK PLAZA BALTIMORE MD 21220 |
| MRI INTERNATIONAL INC. | 14851 S APOPKA VINELAND RD ORLANDO FL 32821-5611 |
| MROZ, DANUTA | 12808 SAND DOLLAR WAY BALTIMORE MD 21220-1270 |
| MRS ALAN LAMBERT | 156 FORSYTHIA LN ALLENTOWN PA 18104 |
| MRS CASTILLO | 5529 DAIRY ST 2 LONG BEACH CA 90805 |
| MRS CHARLES DAVIES | 940 OLD MILL RD SAN MARINO CA 91108-1776 |
| MRS CHU | 23 BELLS COVE DR APT B POQUOSON VA 23662 |
| MRS DAMINI | 8967 GENTIAN AV HESPERIA CA 92344 |
| MRS DENNIS ODONNELL | 311 E MORSE BLVD APT 6-15 WINTER PARK FL 32789-3828 |
| MRS ELEANOR STITT | 3305 N CITRUS CIR ZELLWOOD FL 32798-9716 |
| MRS ELSIE HJARNE | 175 SCANTIC MEADOW RD SOUTH WINDSOR CT 06074-1134 |
| MRS FERIA | 4532 MAYCREST AVE LOS ANGELES CA 90032-1304 |
| MRS FRED HESSE | 8581 PALERMO DR HUNTINGTON BEACH CA 92646 |
| MRS FULLER | 819 E 77TH ST LOS ANGELES CA 90001 |
| MRS GILBERT DURAN | 314 7TH ST WHITEHALL PA 18052 |
| MRS J BRAKEBUSH | 636 AVE SEVILLA D LAGUNA WOODS CA 92637 |
| MRS JANICE DAVIES | 15313 DOTY AV LAWNDALE CA 90260 |
| MRS JEAM MILLER | 3276 NOYA WY OCEANSIDE CA 92056 |
| MRS JUANITA BRETZ | 234 CITATION DR NEWPORT NEWS VA 23602 |
| MRS KACI JOHNSON | 110 MISTY CV APT E HAMPTON VA 23666 |
| MRS LEE & RANDY BEAVER | 201 WINTERBERRY LN SMITHFIELD VA 23430 |
| MRS MARTIN DOBISH | 1672 RAILROAD ST NORTHAMPTON PA 18067 |
| MRS MARY TORRES | 2638 S MAYFLOWER AV ARCADIA CA 91006 |
| MRS MCDERMOTT | 1 GREAT OAK CIR APT A1 NEWPORT NEWS VA 23606 |
| MRS MILLER | 2220 EXECUTIVE DR APT 183 HAMPTON VA 23666 |
| MRS MILLIE MARTOCCI | 61 SKY VIEW DR APT 3 WEST HARTFORD CT 06117-2639 |
| MRS MURJANI WILLIAMS | 535 PINELAND CIR NO. 2 NEWPORT NEWS VA 0 |
| MRS NAIROBI HARRISON | 1565 BARRON DR APT B NEWPORT NEWS VA 23603 |
| MRS PETERSON | HCR 75 BOX 7515 MOBJACK VA 23056 |
| MRS R S HAWK | 3017 TERRACE RD HAMPTON VA -3444 |
| MRS REGINA SVENDSEN | 1900 S KANNER HWY 102 STUART FL 34994-7206 |
| MRS SERRANO | 642 W DUELL ST AZUSA CA 91702 |
| MRS SHARON CRAWFORD | 521 BELLWOOD RD NEWPORT NEWS VA 23601 |
| MRS STEWART | 7546 HOEFORK LN GLOUCESTER VA 23062 |
| MRS SULLIVAN | 821 LAKE PORT BLVD NO. G306 LEESBURG FL 34748-7668 |
| MRS SUSAN LAVINGE | 193 LAKE DR EAST HAMPTON CT 06424-2015 |
| MRS WILLARD LEVIN | 4764 BROWNDEER LN RANCHO PALOS VERDES CA 90275 |
| MRS. ADDIE VALENZANO | 18 PEAK ST STAMFORD CT 06905 |
| MRS. ALEX HAMILTON | 422 SANTA ROSA RD ARCADIA CA 91007 |
| MRS. ALFONSO | 240 KNICKERBOCKER AV STAMFORD CT 06907 |
| MRS. BUJALOS | 36 VINE RD NO. 207 STAMFORD CT 06905 |
| MRS. CARELLA | 14447 PLACID DR WHITTIER CA 90604 |
| MRS. DIANA C FRANCIS | 20315 EYOTA RD APPLE VALLEY CA 92308 |
| MRS. ELIANA ARVIZU-GONZALES | 359 S PHILADELPHIA ST ANAHEIM CA 92805-3940 |
| MRS. ELIZABETH BIEDLER | 460 E OCEAN AVE APT 541 LANTANA FL 33462-3357 |

| Claim Name | Address Information |
| --- | --- |
| MRS. FRANCIS B BURCH | 309 BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093-3641 |
| MRS. FREDERICK SAWICKI | 29 TYLER CT AVON CT 06001-3165 |
| MRS. HENRY SFORZA | 19 BLIND BROOK LN GREENWICH CT 06831 |
| MRS. JAMES GRASSO | 98 LONG HILL DR STAMFORD CT 06902 |
| MRS. JOHN J ELLIOTT | 123 WEST ST APT 101 CROMWELL CT 06416-2401 |
| MRS. LEE/TIOGA | 230 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| MRS. LISA MARQUEZ | 281 CALLE DA GAMA ANAHEIM CA 92807 |
| MRS. MARCELLE KHOURY | 243 BICKNELL AV D SANTA MONICA CA 90405 |
| MRS. MARIE GAUDIO | 102 SNOW CRYSTAL LN STAMFORD CT 06905 |
| MRS. MILTON ROTHSTEIN | 1702 AVENIDA CRESCENTA SAN CLEMENTE CA 92672-9462 |
| MRS. NOVA | 64 SEASIDE AV NO. C STAMFORD CT 06902 |
| MRS. PAUL | 4 E ROCKS RD NORWALK CT 06851 |
| MRS. PERLITA HUMBER | 3747 ATLANTIC AV 619B LONG BEACH CA 90807 |
| MRS. REID | 27 KENILWORTH TER GREENWICH CT 06830 |
| MRS. SMITH | 1541 W 68TH ST LOS ANGELES CA 90047 |
| MRS. STOELE | 3 W CROSSWAY OLD GREENWICH CT 06870 |
| MRS. SUYAKO UNNO | 22710 ELM AVE TORRANCE CA 90505-2926 |
| MRS. TAMMY TEENOR | 17860 SEAFORTH ST HESPERIA CA 92345 |
| MRS. VERNA WONG | 94 NOBLE ST STAMFORD CT 06902 |
| MRS. VIRGINA ASKERMAN | 13431 DANBURY LN 134B SEAL BEACH CA 90740 |
| MRS. WARREN | 27 URBAN ST STAMFORD CT 06905 |
| MRS. YONE MOCHI | 13 THORNHILL RD RIVERSIDE CT 06878 |
| MRS_ESTEL AND ALIX NDJOCK | 970 MENLO AV 16 LOS ANGELES CA 90006 |
| MS ANDREA WRIGHT | 17079 CANTARA ST VAN NUYS CA 91406 |
| MS ARCENEAUX | 13806 LEMOLI AV 12 HAWTHORNE CA 90250 |
| MS KAREN LARSEN | 7011 NUTMEG WY CARLSBAD CA 92011 |
| MS MARIE BLOCKLAND | 15023 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| MS SHEARMAN | 25152 WHEELER RD NEWHALL CA 91321 |
| MS SUSAN TRIMBOLI | 238 WILLOWBROOK AVE STAMFORD CT 06902-7022 |
| MS VIRGINA KNAPP | 50 LENOX AV STAMFORD CT 06906 |
| MS. EAGEN | 100 RIVER RD NO. 214 WILTON CT 06897 |
| MS. JEAN MARCUS | 14 AVON LN STAMFORD CT 06907 |
| MS. LORNA CORBETT | 29 BLUE MOUNTAIN RD NORWALK CT 06851 |
| MS. PARALEE BROWN | 44 TAYLOR AV NORWALK CT 06854 |
| MS. ROBYN BURWICK | 102 PINE HILL AV NO. A2 STAMFORD CT 06906 |
| MS. STACEY TANG | 372 E ORLANDO WAY APT 6 COVINA CA 91723-3042 |
| MS. STEWART | 7 SHERMAN AV GREENWICH CT 06830 |
| MS. SWEAT | 50 FOREST ST NO. 1122 STAMFORD CT 06901 |
| MS. VIRGINIA GENTRY | 9 OAKWOOD CT NORWALK CT 06850 |
| MS. WATSON | 709 GARY LN HAMPTON VA 23661 |
| MS. YANG | 2317 HUNTINGTON LN B REDONDO BEACH CA 90278 |
| MSC INDUSTRIAL SUPPLY CO. | 75 MAXESS ROAD MELVILLE NY 11747 |
| MT DORA COMMUNITY SHOWTIME | CONCERTS PO BOX 843 MOUNT DORA FL 32756-0843 |
| MT PLYMOUTH GOLF CLUB | 2326 NORTH ST MIDDLEBURG FL 32068-5116 |
| MTS INDUSTRIAL INC | 3700 A HACIENDA BLVD FT LAUDERDALE FL 33314 |
| MUARD, MARY | 740 S HOMAN AVE      2W CHICAGO IL 60624 |
| MUCCI, GREGORY | 155 RIVER RD PASADENA MD 21122-4218 |
| MUDLAKE SERVICE | 12 MUDLAKE RD ARGYLE NY 12809 |
| MUELLER, LAURA | 3716 BLUEJAY LN NAPERVILLE IL 60564-8334 |

| Claim Name | Address Information |
|------------|---------------------|
| MUELLER, RICHARD J | 14366 STAMFORD CIRCLE ORLANDO FL 32826 |
| MUELLER, THOMAS | 10412 MICHAEL TODD TER    GE GLENVIEW IL 60025 |
| MUELLNER, CARL P | 3558 N RUTHERFORD AVE CHICAGO IL 60634 |
| MUERSCH, MICHAEL | 6025 BROOKBANK RD IL 60516 |
| MUHAMMAD CYNTHIA | 5276 PARK HEIGHTS AVENUE BALTIMORE MD 21215 |
| MUHAMMAD, WILLIS B | 1851 S. RIDGEWAY CHICAGO IL 60623 |
| MUJAH HUNTER | 3683 5TH AV LOS ANGELES CA 90018 |
| MUKENDI, FEFE | 1606 DARLEY AVE BALTIMORE MD 21213-1319 |
| MULDROW, N KEYA | 4249 MCDOWELL LN BALTIMORE MD 21227 |
| MULINLEY, SEAN | 130 CLARENCE AVE SEVERNA PARK MD 21146-1604 |
| MULLAKEY, PATRICK | 5555 SOUTH PINE AVE OCALA FL 34480 |
| MULLANEY, CRAIG | 114 WELLS AVE GLEN BURNIE MD 21061-2727 |
| MULLANEY, KEVIN | 2423 CHESTERFIELD AVE BALTIMORE MD 21213-1001 |
| MULLER, MELISSA | CUST SKYLER SMITH UTMA IL 1931 W CORNELIA CHICAGO IL 60657-1021 |
| MULLER,SHIRLEY | 61 SATELLITE DR ISLIP TERRACE NY 11752 |
| MULLIGAN, ELEANOR  R | 800 SOUTHERLY RD    709 TOWSON MD 21286-8415 |
| MULLINEAUX, ROBERT | 426 S SMALLWOOD ST BALTIMORE MD 21223-2944 |
| MULLINS, CANDY | 7934 LANSDALE RD BALTIMORE MD 21224-2121 |
| MULLINS, CHARLES | 1518 ESTATES CLUB DR APT 1518 ORLANDO FL 32828 |
| MULLINS, LEVETTA | 8003 PHIRNE RD E GLEN BURNIE MD 21060 |
| MULLINS, YVONNE | 55TH & GRANT STS. HINSDALE IL 60521 |
| MULLIS, LISA | 210 RIVER WAY CT    204 OWINGS MILLS MD 21117-5745 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTIAD SERVICES INC | 1720 W DETEILLER DRIVE PEORIA IL 61615 |
| MULTICORP | PO BOX 361 69 W MAIN STREET WESTMINSTER MD 21158 |
| MULTIMEDIA ADVERTISING | 108 FOUNTAIN AVE GADSDEN AL 35901-5652 |
| MULTIMEDIA SERVICES CORP | 915 KING ST 2ND FLR ALEXANDRIA VA 22314 |
| MULUGETA,SAMSON | 235 PINELAWN RD C/O FOREIGN DESK MELVILLE NY 11747 |
| MULVANEY | C/O PAUL PECK NORFOLK VA 23608 |
| MUMMA, LAURA B J | 5359 PHEASANT RUN STONE MOUNTAIN GA 30087 |
| MUNAYYER, YOUSEF | 4303 ROWALT DR APT 303 COLLEGE PARK MD 20740-3159 |
| MUNDELLA, SUSAN | 1922 NORMAN RD GLEN BURNIE MD 21060-7444 |
| MUNGIN, ANTHONY | 106 MERCHANT MAN LN CT WILLIAMSBURG VA 23185 |
| MUNIOZ, | 940 GARYS MILL RD    3C WEST CHICAGO IL 60185 |
| MUNNINGS, LOUISE | 1612 NW 11TH CT FORT LAUDERDALE FL 33311 |
| MUNNS, LAWRENCE | 5451 ENBEREND TER COLUMBIA MD 21045-2326 |
| MUNOZ, JORGE I | 4310 W WHITEWATER AVE WESTON FL 33332 |
| MUNROE, TRUDINIQUE | 8 BREEZY TREE CT    B LUTHERVILLE-TIMONIUM MD 21093-1220 |
| MUNSON, TOM | 4611 LIGHTHOUSE CIR ORLANDO FL 32808-2011 |
| MUNZ HO | 11022 HASTINGS CT RCH CUCAMONGA CA 91730-6672 |
| MURALIDHARAN, M | 17 PERRY RIDGE CT BALTIMORE MD 21237-3353 |
| MURASSO, GREGG | 719 JACKSON RD STEWARTVILLE NJ 08886 |
| MURCIA, EDUARDO | 791 SW 56TH AVE MARGATE FL 33068 |
| MURIEL-FOSTER, PINE | 8 APPLEWOOD CT PARKTON MD 21120-9046 |
| MURILLO, WILLIAMS | 118 SUMMERSET DR EAST HARTFORD CT 06118-1349 |
| MURPHY BARBARA | 615 SW 24TH AVE    102 BOYNTON BEACH FL 33435 |
| MURPHY PUTNAM SHORR & PARNERS LLC | 1831 CHESTNUT ST STE 602 ALEXANDRIA VA 22314 |
| MURPHY, BRAD | 1105 CYPRESS GARDENS BLVD WINTERHAVEN FL 33884 |
| MURPHY, DANIEL | 3115 E WAHALLA LN PHOENIX AZ 85050-3549 |

| Claim Name | Address Information |
|---|---|
| MURPHY, DIANA M | PO BOX 30927 SEA ISLAND GA 31561 |
| MURPHY, ELIZABETH N | 2600 W WILSON CHICAGO IL 60625 |
| MURPHY, EMMA | 8505 ARLINGTON BLVD STE 300 FAIRFAX VA 22031-4630 |
| MURPHY, HENRY | 216 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146-1368 |
| MURPHY, JAMES | 1923 W LANVALE ST BALTIMORE MD 21217 |
| MURPHY, KATINA | 1511 S SPRINGFIELD AVE        3 CHICAGO IL 60623 |
| MURPHY, KEITH | 7930 S WOOD ST         2 CHICAGO IL 60620 |
| MURPHY, KEVIN | 200 SPRINGLINE DR NAPLES FL 34102-5053 |
| MURPHY, LOU | 1105 CYPRESS GARDENS BLVD WINTER GARDEN FL 33884 |
| MURPHY, MARK | 6021 S 74TH AVE SUMMIT IL 60501 |
| MURPHY, PADRAIG C   & | PATRICIA A MURPHY JT TEN 71 HAYES ST GARDEN CITY NY 11530-2408 |
| MURPHY, ROBERT | 7623 TURNBROOK DR GLEN BURNIE MD 21060-8445 |
| MURRAY JAMES | 465 W DOMINION DR 1509 WOOD DALE IL 60191 |
| MURRAY JR, RAYMOND I | 608 WALTON WAY SE SMYRNA GA 30082 |
| MURRAY KONECKY | 4110 TIVOLI CT APT 302 LAKE WORTH FL 33467-4074 LAKE WORTH FL 33467 |
| MURRAY SMITH | 5634 FURNACE AVE ELKRIDGE MD 21075-5110 |
| MURRAY WORKMAN | 28229 COUNTYROAD33 ST APT 95W LEESBURG FL 34748 |
| MURRAY, HEATHER | 491 RAILROAD AVE BARTLETT IL 60103 |
| MURRAY, JULIA | 3435 ARMONIA CIR COLORADO SPGS CO 80918-2300 |
| MURRAY, MORGAN | 141 GREEN BAY RD APT 110 WILMETTE IL 60091-3339 |
| MURRAY, TANESHA | 1830 S HAMLIN AVE        BSMT CHICAGO IL 60623 |
| MURRAY, WALTER | 782 HIGH POINT DR E        D DELRAY BEACH FL 33445 |
| MURRAY,KAREN ANN | 49 WINDMILL LANE LEVITTOWN NY 11753 |
| MURRIE, CHARLES N | 919 CHERRY DR BOWLING GREEN KY 42101-2321 |
| MURTAUGH, EDWARD | 1 GOLD ST         11G HARTFORD CT 06103-2907 |
| MURTHA, LASETTA | 2845 NW 73RD AVE SUNRISE FL 33313 |
| MURTO, WILLIAM | 1212 BENNETT PL BEL AIR MD 21015 |
| MURUGUPANDIYAN | 3002 PINECONE DR APT 105 KISSIMMEE FL 34741-3745 |
| MUSCARO,CHRIS | 1960 TIMBERLINE ROAD WESTON FL 33327 |
| MUSCIANO, JANET | 20012 CAMERON MILL RD PARKTON MD 21120-9005 |
| MUSCULAR DYSTROPHY ASSOCIATION | 520 W ERIE ST STE 210 CHICAGO IL 60654-5700 |
| MUSELLA, WINIFRED | 4655 NW 2ND ST         D DELRAY BEACH FL 33445 |
| MUSEUM OF ART | ONE EAST LAS OLAS BVLD FORT LAUDERDALE FL 33301 |
| MUSKEGON CENTRAL DISPATCH | 770 TERRACE STREET MUSKEGON MI 49440 |
| MUSKEGON COUNTY | 141 E APPLE AVE MUSKEGON MI 49442 |
| MUSLIN A GEORGE JR | 1800 VICTORIA BLVD HAMPTON VA 23661 |
| MUSTO, ROBERT | 2759 S MILLARD AVE        1 CHICAGO IL 60623 |
| MUZAK LLC | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MUZIA, LEAH | 210 BURMAN WOOD DR HAMPTON VA 23666 |
| MY CASTLE FSBO INC | 10560 NW FREEWAY HOUSTON TX 77092 |
| MY POINTS.COM | BOX 200333 PITTSBURGH PA 15251-0333 |
| MY THREE SONS | 3701 FEDERAL HILL RD JARRETTSVILLE MD 21084-1529 |
| MYCAPTURE INC | 317 N 11TH STREET   SUITE 302 ST LOUIS MO 63101 |
| MYEONGHEE DARK | 5238 MICHELSON DR 32B IRVINE CA 92612 |
| MYER, FRANCIS | 263 BELMONT CIR YORKTOWN VA 23693 |
| MYERS, ANNIE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| MYERS, AUBREY | 201 LINDEN AVE SUFFOLK VA 23434-5722 |
| MYERS, AUDRA | 503H CENTER AVE JIM THORPE PA 18229 |
| MYERS, DAVID | 4293 BARK HILL RD UNION BRIDGE MD 21791 |

| Claim Name | Address Information |
|---|---|
| MYERS, DONALD | 3505 LINBELLE TER BALTIMORE MD 21234-1210 |
| MYERS, ELIZA | 1651 E BELVEDERE AVE      309 BALTIMORE MD 21239-3096 |
| MYERS, KEISHA | 3573 LINCOLN ST GARY IN 46408 |
| MYERS, KEVIN | 3033 RIVA RD RIVA MD 21140-1321 |
| MYERS, LISA S | 910 DUNELLEN DR TOWSON MD 21286-1507 |
| MYERS, LYNN | 2213 S 13TH ST SPRINGFIELD IL 62703 |
| MYERS, MARTY | 10S131 LEONARD DR WILLOW BROOK IL 60527 |
| MYERS, MELODY | 3301 LAKE CYPRESS RD KENANSVILLE FL 34739 |
| MYERS, MICHAEL | 222 BUSH CHAPEL RD ABERDEEN MD 21001 |
| MYERS, PERCY | 7405 GOLDFIELD CT      F BALTIMORE MD 21237-3647 |
| MYERS, RAYMOND | 811 POWERS ST BALTIMORE MD 21211-2511 |
| MYERS, SANDRA | PO BOX 51 EAST NASSAU NY 12062-0051 |
| MYERS, TOM | 4258 ECONOCKATCHEE TR ORLANDO FL 32817 |
| MYERS, WILLARD E | 117 S 3RD ST PERKASIE PA 18944-1807 |
| MYERS, WILLIS | 356 E KING ST LITTLESTOWN PA 17340 |
| MYINT T TUN | 1026 S FLOWER ST APT 15 INGLEWOOD CA 90301-7361 |
| MYKYTYN, TARAS | 10188 BRECONSHIRE RD ELLICOTT CITY MD 21042 |
| MYLENE TIMENEZ | 8114 VANILLAOAK TRL NO. B ORLANDO FL 32818 |
| MYLES, CHRISTINA | 4926 W HUBBARD ST      2 CHICAGO IL 60644 |
| MYLES, FRANK | 209 CARDINAL LN DELRAY BEACH FL 33445 |
| MYLES, GREGG | PO BOX 1276 MATTESON IL 60443-4276 |
| MYLSINSKI, CARL | 20 VALERIE DR VERNON CT 06066-3519 |
| MYORGA CO | ZACH BROWN 542 CENTENIAL AVE SEWICKLEY PA 15143 |
| MYRA CHUMLEY | 1033 ORANGE WOODS BLVD ROCKLEDGE FL 32955-4310 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST DENTON TX 76201 |
| MYRICK'S CLEANING SERVICE | C/O LYN MYRICK-CABASSA 8001 JONES RD. JESSUP MD 20794 |
| MYRL STEVENS | 755 LOWER LN BERLIN CT 06037-3161 |
| MYRNA BARTLETT | 210 HUBBARD ST MIDLAND MI 48640 |
| MYRNA COLLINS | 5549 RED BONE LN ORLANDO FL 32810-3215 |
| MYRON, ALMONY | 5616 EMERY RD PIMILCOBALTIMORE MD 21055 |
| MYRRHA EBERLY | 20701 BEACH BLVD 288 HUNTINGTON BEACH CA 92648 |
| MYRTLE FRANKLIN | 17730 N HIGHWAY27 ST NO. 16 CLERMONT FL 34711 |
| MYRTLE RIGNEY | 443 DORADO DR WINTERSPRINGS FL 32708 |
| MYRTLE S LANTEN | 2000 HILLCREST ST APT 1001 ORLANDO FL 32803-4843 |
| MYSTIC AIR QUALITY CONSULTANTS INC | 1204 NORTH RD GROTON CT 06340 |
| MYUNG-JA TIBBETTS | 220 MALTESE CIR NO. 7 FERN PARK FL 32730-2745 |
| N B FOX | 910 BANANA LAKE RD LAKE MARY FL 32746-4714 |
| N BROOME | 1071 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| N HARDY | 223 6TH AVE MELBOURNE FL 32951-2322 |
| N KATHERN BARINHOLTZ CUST MATTHEW | BARINHOLTZ UGMA IL 1513A WATERBURY RD CROMSVILLE MD 21032 |
| N KLAVER | 2207 BEL AIR BLVD SANFORD FL 32771-4617 |
| N M FLOOD | 257 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| N MURZA | 4455 WILLA CREEK DR APT 105 WINTER SPRINGS FL 32708-5207 |
| N NEVILLE | 355 S GRAND AVE STE 2600 LOS ANGELES CA 90071-1505 |
| N S LANE | 431 ROCKWELL RD HAMPTON VA 23669 |
| N SILVER | 517 DELANEY AVE APT 13D ORLANDO FL 32801-3838 |
| N SYSTEMS INC | 9050 RED BRANCH ROAD SUITE H COLUMBIA MD 21045 |
| N.J. DEVERVILLE | 203 ADAIR AVE LONGWOOD FL 32750 |
| N.K. SUMSION | 759 HADDONSTONE CIR NO. 205 LAKE MARY FL 32746-5530 |

| Claim Name | Address Information |
|---|---|
| N.T. BUETOW JR. | 620 N. KENWOOD ST., UNIT 205 GLENDALE CA 91206-2370 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NABOKOV, PETER | 3911 WADE STREET NO.7 LOS ANGELES CA 90066 |
| NACHELLE LAWRENCE | 1615 W 207TH ST TORRANCE CA 90501 |
| NACM MIDWEST | 3005 TOLLVIEW DR ADVERTISING MEDIA CREDIT GROUP ROLLING MEADOWS IL 60008 |
| NACM MIDWEST | 3005 TOLLVIEW DR ROLLING MEADOWS IL 60008 |
| NADEAU, MICHELE | 1 JACARANDA DR        103 PLANTATION FL 33324 |
| NADELLA, RAGHU | 1248 SUMMERSWEET LN BARTLETT IL 60103 |
| NADIA CASTRO | 4242 WALNUT AV LYNWOOD CA 90262 |
| NADIA MORROW | 2222 W 73RD ST LOS ANGELES CA 90043 |
| NADINE COOPER | 1 N LOCUST ST 109 INGLEWOOD CA 90301 |
| NADZAKU, PATRICK | 1850 W BELLE PLAINE AVE        1 CHICAGO IL 60613 |
| NAEGELI BILL | 1450 GRIM RD SEVERN MD 21144 |
| NAGEL, MARGARET | 147 DARLINGTON RD HAVRE DE GRACE MD 21078 |
| NAGPAL, BEENA MD | 2378 NW 60TH ST BOCA RATON FL 33496 |
| NAHID ARTUGHN | 18755 COVELLO ST RESEDA CA 91335 |
| NAHLYEE VAN BRUNT | 1846 S HIGHLAND AV LOS ANGELES CA 90019 |
| NAHMAS, LARRY | 7145 CHURCH ST IL 60053 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | AGENT FOR OWNER OF 195-197 NORTHFIELD RD C/O JOSEPH GIRARDI OF HENDERSON & LYMAN 175 W. JACKSON BLVD., SUITE 240 CHICAGO IL 60604 |
| NAI KLNB MANAGEMENT | **PFC W/LDB 05/06** MIGRATION MD 12345 |
| NAILS AMERICA | STEVEN 11550 PHILADELPHIA ROAD WHITE MARSH MD 21162 |
| NAK-MAN CORPORATION | 5500 W TOUHY AV NO. K SKOKIE IL 60077 |
| NAKAMURA,TAKAMITSU | 1308 ELMWOOD DR MUNSTER IN 46321 |
| NALL, BERRY | 6944 PINDELL SCHOOL RD FULTON MD 20759-9718 |
| NAM KIWANUKA | 58 RIDGE ST MANCHESTER CT 06040 |
| NAN CRIPPEN | 263 1/2 OBISPO AV LONG BEACH CA 90803 |
| NAN, ANJAB | 1600 HARDWOCK C APT 304 HANOVER MD 21076-1971 |
| NANCE, TIFFANY | 102 E OVERLEA AVE #A BALTIMORE MD 21206-1236 |
| NANCE,DOROTHY | 1545 WINSTON AVENUE BALTIMORE MD 21239 |
| NANCI MC | 3220 MELONIE COURT BETHLEHEM PA 18020 |
| NANCY ABBOTT | 1800 TURTLE HILL RD DELTONA FL 32725-2452 |
| NANCY AITCHESON | 5852 CHICORY DR TITUSVILLE FL 32780 |
| NANCY ALLRED | 140 GROVE ST NO. 7A STAMFORD CT 06901 |
| NANCY BADOVINAC | 508 VALENCIA PL LADY LAKE FL 32159 |
| NANCY BEATTY | 809 HIDALGO DRIVE BAKERSFIELD CA 93314 |
| NANCY BJORNESTAL | 367 GRENOBLE LN COSTA MESA CA 92627 |
| NANCY BOYKIN | 249 W LAFAYETTE AVE//21217 BALTIMORE MD 21217 |
| NANCY BRAVO | 15143 CALIFORNIA AV PARAMOUNT CA 90723 |
| NANCY BURCH-HERNANDEZ | 1105 E NORMANDY BLVD DELTONA FL 32725-7322 |
| NANCY C HARRELL | 4 PICKETT ST HAMPTON VA 23669 |
| NANCY CLYMER | 1 S HOME AVE RM 177C TOPTON PA 19562 |
| NANCY CRUZ | 737 ROYAL PALM DR CASSELBERRY FL 32707-2738 |
| NANCY CUNNINGHAM | 3285 ARCHER AVE LADY LAKE FL 32162 |
| NANCY D THOMAS | 431 GEORGETOWN STREET SHARPSVILLE PA 16150 |
| NANCY DANIELS | 111 NIETO AV LONG BEACH CA 90803 |
| NANCY ESPITIA | 4461 FULTON AVENUE NO.105 SHERMAN OAKS CA 91423 |
| NANCY FOLLWEILER | 207 WENZ ST KUTZTOWN PA 19530 |
| NANCY HAGER | 744 ALDWORTH ROAD DUNDALK MD 21222 |

| Claim Name | Address Information |
|---|---|
| NANCY HOLLING-HURWITCH | 502 NANTUCKET CT ENCINITAS CA 92024 |
| NANCY HUGHES | 9710 ARTESIA BLVD 6B BELLFLOWER CA 90706 |
| NANCY HUIZAR | 14131 MONTEGO BAY DR MORENO VALLEY CA 92553 |
| NANCY JAMICKY | 7523 FRANKS DR BATH PA 18014 |
| NANCY KEETON CUST BRYCE ROBERT KEETON | UTMA NY 1025 DIAMOND ST SAN FRANCISCO CA 94114-3628 |
| NANCY KIRK | 311 EASTERN ST APT 1603 NEW HAVEN CT 06513 |
| NANCY LANGE | 2228 SUMMER RAYE CT ST CLOUD FL 34772 |
| NANCY LAZZARO | 94 DUNN AV STAMFORD CT 06905 |
| NANCY LEE | 4 TOLLAND RD BOLTON CT 06043-7321 |
| NANCY LUMPKIN | 19918 BLACKHAWK ST CHATASWORTH CA 91311-1801 |
| NANCY MASON | 524 19TH ST APT C NEWPORT NEWS VA 23607 |
| NANCY MAXWELL NOONE | 113 HARROPS GLN WILLLIAMSBURG VA 23185 |
| NANCY MELLEN | 19854 LULL ST WINNETKA CA 91306 |
| NANCY MERBAH | 2415 S ALBERT ST ALLENTOWN PA 18103-5807 |
| NANCY POPEWE | 2061 BRONCO DR APT B LANGLEY AFB VA 23665 |
| NANCY RACINE | 205 LEAD MINE BROOK RD HARWINTON CT 06791-1318 |
| NANCY RISHAGEN | 8216 ZITOLA TER VENICE CA 90293 |
| NANCY SCHEIDEMAN | 84 KENT DR MANCHESTER CT 06042-2238 |
| NANCY SEVERTSON | 345 E CARSON ST CARSON CA 90745 |
| NANCY SPRINGER | 85 BROOKWOOD DR APT D ROCKY HILL CT 06067-2709 |
| NANCY SZYMASZEK | 5 LAKEWOOD RD EAST HAMPTON CT 06424-1404 |
| NANCY TAN | 2111 FRANCES LN ROWLAND HEIGHTS CA 91748 |
| NANCY VOLPE | 530 FLANDERS ST SOUTHINGTON CT 06489-2067 |
| NANCY W KIRKLAND | 345 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| NANCY WOMACK | 3615 MATOAKA RD HAMPTON VA 23661 |
| NANNIE CHENET | 701 LOGAN DR LONGWOOD FL 32750-3229 |
| NANNO, RAHIL | 5838 KEENEY ST MORTON GROVE IL 60053 |
| NAOMI ABDESSIAN | 713 N. GLENDALE AVE. GLENDALE CA 91206 |
| NAOMI MOORE | 3919 W GARDEN GROVE BLVD 711 ORANGE CA 92868 |
| NAPA AUTO PARTS | PO BOX 414988 BOSTON MA 02241-4988 |
| NAPERVILLE CHICAGO ILLINOIS PAINTING | DECORATING INC 648 ROOSEVELT RD GLEN ELLYN IL 60137 |
| NAPOLI ROBIN | 18940 SW 32ND ST MIRAMAR FL 33029 |
| NAPOLI, JAMES J | 2151 JAMIESON AVE UNIT 411 ALEXANDRIA VA 22314-5720 |
| NAPOLITANO JIM | 7822 OAKDALE AVE BALTIMORE MD 21237 |
| NAPOLITANO, THELMA | 14651 SW 18TH CT DAVIE FL 33325 |
| NARAE LEE | 10643 LANGMUIR AV SUNLAND CA 91040 |
| NARANG, SONAL | 603 YOSEMITE AVE APT 304 NAPERVILLE IL 60563-8820 |
| NARCISO CLAVER | 8834 WATSON AV WHITTIER CA 90605 |
| NARCISSE, CARMELLE | 6 STEVEN ST       A ELMWOOD CT 06110-2604 |
| NARDA SACCHINO CUST PETER F | SACCHINO-SCHEER UTMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| NARDA ZACCHINO CUST JOSHUA D | ZACCHINO-SCHEER UGMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| NAREE STEREN | 669 EL MEDIO AVE PACIFIC PLSDS CA 90272 |
| NARENERA PATEL | 35 DEERFIELD RUN ROCKY HILL CT 06067-2918 |
| NARVAES, ANTONIO M. | 151 GRANDO DR NEW HAVEN CT 06513 |
| NASH, ANGEL MS. | 7035 S WENTWORTH AVE       2 CHICAGO IL 60621 |
| NASH, VERNON | 14511 MARLBOROUGH DR UPPER MARLBORO MD 20772 |
| NASSAU BROADCASTING LLC | PO BOX 48144 NEWARK NJ 07101 |
| NASTRI, IDA | 1717 HOMEWOOD BLVD       146 DELRAY BEACH FL 33445 |
| NATALE, JO MARIE | 32 MAIN ST EAST HARTFORD CT 06118-3208 |

| Claim Name | Address Information |
|---|---|
| NATALIE A CORNETSKY | 205 SATELLITE AVE SATELLITE BEACH FL 32937-3438 |
| NATALIE CUEVA | 5132 AVENIDA HACIENDA TARZANA CA 91356 |
| NATALIE FITENI PHOTO | 13272 FIJI WAY # 427 MARINA DL REY CA 90292-7008 |
| NATALIE GARDNER | 3755 EL MORENO ST LA CRESCENTA CA 91214 |
| NATALIE OSUMI | 1270 W 264TH ST HARBOR CITY CA 90710 |
| NATALIE PETERSON | 1415 YORKSHIRE LN LA HABRA CA 90631 |
| NATALIE PUTNAM / COLDWELL BANKER PREV | 140 NEWPORT CENTER DR. NO.100 NEWPORT BEACH CA 92660 |
| NATALIE WASSERMAN | 5534 MINUTE MAN CT ORLANDO FL 32821-8116 |
| NATASHA AASADORE | REAL ESTATE 1822 N BUENA VISTA BURBANK CA 91505 |
| NATASHA ABDOOL | 1636 BURNHAM ST ORLANDO FL 32808 |
| NATASHA SMITH | 28 PICKETT ST HAMPTON VA 23669 |
| NATASHE SMITH | 112 STONE POINT DR       331 ANNAPOLIS MD 21401 |
| NATAYA SMITH | 8901 S 7TH AV A INGLEWOOD CA 90305 |
| NATEE KIM | 876 HAYES IRVINE CA 92620 |
| NATERA, MARIO | 1313 BRENTWOOD DR ROUND LAKE IL 60073 |
| NATHALIE HAGAN | 25 WESTPOINT TER TARIFFVILLE CT 06081-9638 |
| NATHALIE MULLINIX REALTY UNIVERSAL INC | 12304 BONCREST DR REISTERSTOWN MD 21136-1708 |
| NATHAN, ALVIN | 8105 S PRINCETON AVE      HSE CHICAGO IL 60620 |
| NATHAN, RAYMOND | 181 GRANTHAM F DEERFIELD BCH FL 33442 |
| NATHANIEL, GABRIELLE | 16939 PAGE AVE       2 HAZEL CREST IL 60429 |
| NATHAUS, BETH | 5348 N OSCEOLA AVE CHICAGO IL 60656 |
| NATIONAL ACADEMY OF TELEVISION | 1697 BROADWAY FL 10 NEW YORK NY 10019-5944 |
| NATIONAL AGENTS ALLIANCE | 8398 SIX FORKS RD STE 202 RALEIGH NC 27615 |
| NATIONAL ASSOC OF CREDIT MGMT | PO BOX 167688 IRVING TX 75016 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 1474 WASHINGTON DC 20013 |
| NATIONAL ASSOCIATION OF BROADCASTERS | 1771 N ST NW WASHINGTON DC 20036 |
| NATIONAL ASSOCIATION OF CREDIT MNGMT | PO BOX 21966 SEATTLE WA 98111-3966 |
| NATIONAL ASSOCIATION OF WOMEN | 1804 W BURBANK BLVD BURBANK CA 91506-1315 |
| NATIONAL BENEFIT LIFE INSURANCE | PO BOX 7247-8844 PHILADELPHIA PA 19170-8844 |
| NATIONAL CAREER FAIRS | 1645 W WARM SPRINGS RD NO.132 HENDERSON NV 89104 |
| NATIONAL CINEMEDIA LLC | PO BOX 17491 DENVER CO 17491 |
| NATIONAL CITY BANK | 1900 EAST NINTH STREET LOCATOR 01 2101 CLEVELAND OH 44114 |
| NATIONAL ENVELOPE CORPORATION | ATTN: VALERIE SKRIVANEK 3211 INTERNET BLVD, SUITE 200 FRISCO TX 75034 |
| NATIONAL FINANCIAL SERVICES | 1600 W LAKE AVENUE MELROSE PARK IL 60160 |
| NATIONAL FINANCIAL SERVICES | 2757 VICTORIA DR LAGUNA BEACH CA 92651-3950 |
| NATIONAL FURNITURE & BEDD | 2378 FLATBUSH AVE BROOKLYN NY 11234 |
| NATIONAL GRANTS CONFERENCE | 2385 EXECUTIVE CENTER DRIVE   SUITE 290 BOCA RATON FL 33431 |
| NATIONAL GRID | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| NATIONAL GRID | 300 ERIE BLVD W SYRACUSE NY 13202 |
| NATIONAL LIFT TRUCK INC | 3333 MT PROSPECT RD FRANKLIN PARK IL 60131 |
| NATIONAL LIFT TRUCK SERVICE | 2110 N ANDREWS AVE POMPANO BEACH FL 33069-1417 |
| NATIONAL MS SOCIETY | 3500 DEPAUW BLVD STE 1040 INDIANAPOLIS IN 46268-1136 |
| NATIONAL MUSEUM AMERICAN INDIAN | 4TH STREET & INDEPENDENCE AVE SW WASHINGTON MD 20560 |
| NATIONAL PARCEL LOGISTICS | 5415 W SLIGH AVE       NO.110 TAMPA FL 33634 |
| NATIONAL PAYMENT CENTER | PO BOX 105081 ATLANTA GA 30348-5081 |
| NATIONAL PAYMENT CENTER | PO BOX 4142 GREENVILLE TX 75403-4142 |
| NATIONAL PEDIATRIC SUPPORT SVCS., INC | 17500 REDHILL AVE., SUITE 160 IRVINE CA 92614 |
| NATIONAL RECRUITING CENTER | SUITE 311 60 S REDWOOD RD SALT LAKE CITY UT 84116-3173 |
| NATIONAL SUBSCRIPTION FULLMENT SVCS INC | 5443 E LA PALMA AVE ANAHEIM CA 92807-2022 |

| Claim Name | Address Information |
|---|---|
| NATIONS BANK OF AMERICA | 8819 WISE AVE BALTIMORE MD 21222 |
| NATIONS RENT | 3219 S ORLANDO DR SANFORD FL 32773-5603 |
| NATIONSIDE MORTGAGE | 3540 WILSHIRE BLVD. NO.1006 LOS ANGELES CA 90010 |
| NATIONWIDE RESTORATION LLC | 4525 AIRLINE DR METAIRIE LA 70001 |
| NATIONWIDE RETIREMENT SOLUTION | 9475 DEERECO RD    306 LUTHERVILLE-TIMONIUM MD 21093 |
| NATIVITY, CHURCH | 1809 VISTA LN LUTHERVILLE-TIMONIUM MD 21093-5226 |
| NATOSHA FAIRCLOTH | 511 SEACREST AVE MERRITT IS FL 32952-3701 |
| NAU, CLAYTON D | 74A SILVER ST DOVER NH 03820-3951 |
| NAUMANN, DAVID | 3 DAMIAN CT 3D BALTIMORE MD 21237 |
| NAUTER, DAVE | 1701D FOUNTAIN ROCK WY #D EDGEWOOD MD 21040 |
| NAVA, LUIS | 3614 SUMAC DR JOLIET IL 60435 |
| NAVARRO, JUAN | 314 E LAUREL ST BETHLEHEM PA 18018 |
| NAVEEN SHETTY | 14482 WHITTRIDGE DR WINTER GARDEN FL 34787 |
| NAVICK, LAURIE | 12 N MAPLE ST ENFIELD CT 06082-4615 |
| NAVID, NAYAB | 278 W SAVOY DR IL 60073 |
| NAVIN GOEL | 4143 MICHELLE DR TORRANCE CA 90503 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 CHICAGO IL 60693 |
| NAVY RECRUITING DIST. MIAMI | ATTN TREASURE OF US 14050 NW 14TH ST SUNRISE FL 33323-2865 |
| NAWAB, GUL | 9337 S OKETO AVE IL 60455 |
| NAYAR, PRADEEP P | 49 CRAB TREE DR WESTMONT IL 60559 |
| NAYOBI CHAVEZ | 431 W PALM ST COMPTON CA 90220 |
| NAZAIRE, JENNIFER | 607 CRANBROOK RD    K COCKEYSVILLE MD 21030-3819 |
| NAZAR YONO | 8082 GILMAN CT LA JOLLA CA 92037 |
| NAZARETH AREA CHAMBER OF COMMERCE | 201 NORTH MAIN ST NAZARETH PA 18064 |
| NBA ENTERTAINMENT | PO BOX 35240 NEWARK NJ 07193-5240 |
| NBA FLOORING INC | 909 NE 22ND DR ST.2 FT LAUDERDALE FL 33305 |
| NBC NEWS | BANK OF AMERICA LOCKBOX SERVICES VIDEO 44 WSNS TV LOCKBOX 98322 COLLECTION CENTER DR CHICAGO IL 60693 |
| NBC STUDIOS LLC | TRANSFEROR: WARNER BROS TELEVISION DIST JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP. 100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C UNIVERSAL CITY CA 91608 |
| NC BOARD OF OCC THERAPY | PO BOX 2280 RALEIGH NC 27602 |
| NC CHILD SUPPORT CENTRALIZED | P.O. BOX 900012 RALEIGH NC 27675-9012 |
| NCB INC | 7600 RED ROAD SUITE 211 ATTN  ANGEL VELIZ MIAMI FL 33143 |
| NCH MARKETING SERVICES | PO BOX 71945 CHICAGO IL 60694-1945 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 951811 CLEVELAND OH 44193 |
| NEAL DAWSON | 273 NEEDLES TRL LONGWOOD FL 32779-4633 |
| NEAL RAY | 2567 W LAKE DR DELAND FL 32724-3282 |
| NEAL WOLOWITZ | C/O KINGS POINT PROPERTY 10034 W MCNAB RD TAMARAC FL 33321-1815 |
| NEAL, | 9511 PERRY HALL BLVD BALTIMORE MD 21236-1318 |
| NEAL, TINA | 3235 SARIC CT    3A HIGHLAND IN 46322 |
| NEAL, TIWANA | 1721 N MANSARD BLVD  APT 2L GRIFFITH IN 46319-1444 |
| NEAL,RICHARDKELLY | 14628 MARTHA STREET SHERMAN OAKS CA 91411 |
| NEAL-HARRIS, PHELESA | 10439 BIG BEND BLVD KIRKWOOD MO 63122 |
| NEALL, JUIDTH | 3202 BAYONNE AVE BALTIMORE MD 21214-2325 |
| NEAPNEA | C/O LARRY LAUGHLIN COB THE ASSOCIATED PRESS PO BOX 1200 CONCORD NH 03302-1200 |
| NEAPNEA | MICHELE MITCHELL 164 WOODHILL-HOOKSETT ROAD BOW NH 03304 |
| NEARY, MARY ANN | 3017 EISENHOWER DR NORRISTOWN PA 19403-4005 |
| NEARY, MIKE | 1330 S ANDREWS AVE FT LAUDERDALE FL 33316-1838 |
| NEARY, NANCY | 1313 DENBY RD TOWSON MD 21286-1628 |

| Claim Name | Address Information |
|---|---|
| NEATLY CHISELED FEATURES | N1870 LORAMOOR DR. LAKE GENEVA WI 53147 |
| NEBELSICK, RICH | 2324 CENTREVILLE AVE BELLEVILLE IL 62226-6904 |
| NED MOORE | 9180 CONCORD RD SAINT CLOUD FL 34773-9254 |
| NEEDIEST KIDS FUND | 435 N MICHIGAN CHICAGO IL 60611 |
| NEEDLE,JODI | 10551 W BROWARD BLVD NO.404 PLANTATION FL 33324 |
| NEEL DHERE | 2285 SYKES CREEK DR MERRITT ISLAND FL 32953-3048 |
| NEELY, CRAIG | 209 MAIN ST EMMAUS PA 18049-2702 |
| NEENAN, HELLEN | 803 CANTERBURY RD        2D BEL AIR MD 21014 |
| NEFF, CHRISTOPHER | 2852 US HWY 17 APT 31 WINTER HAVEN FL 33891 |
| NEFF, KERRY | 3 CAMPBELL DR  APT NO.3 CANTERBURY CT 06331 |
| NEFF, LINDA | 8715 FURNACE RD SLATINGTON PA 18080 |
| NEFF, SUE | 217 N ST CLOUD STREET ALLENTOWN PA 18104 |
| NEGRUTIU,FLORIN | NR 3-11 SC. C, AP.18, CT4 SEC 1 ROMANIA BUCURESTI ROMANIA |
| NEHAMA JACOBS | 1835 E MOUNTAIN ST PASADENA CA 91104 |
| NEIBERGALL, BRENDAN DOUGLAS | 1328 S PARK AVE SPRINGFIELD IL 62704-3462 |
| NEIBERGALL, GABRIEL HANSEN | 3201 58TH ST S APT 159 GULFPORT FL 33707-6041 |
| NEIGHBORS, THOMAS F & | GWEN W WINTER-NEIGHBORS JT TEN 26 CHARTERHOUSE AVE PIEDMONT SC 29673-9139 |
| NEIGHBORS, THOMAS F & | GWEN C WINTER-NEIGHBORS JT TEN 26 CHARTERHOUSE AVE PIEDMONT SC 29673-9139 |
| NEIL KLEMOW | 17327 VENTURA BLVD. ENCINO CA 91316 |
| NEIL MCALLISTER | 3209 ROANOKE AVE NEWPORT NEWS VA 23607 |
| NEIL STRUM | 3849 RAMBLA PACIFICO MALIBU CA 90265 |
| NEIL WITTER | 8136 LAKESIDE DR YALAHA FL 34797-3160 |
| NEIL, GALLAGHER | 5350 N NOTTINGHAM AVE CHICAGO IL 60656 |
| NEISSER, DEIDRE | 29 WESTOVER RD NEW BRITAIN CT 06053-1927 |
| NEITZERT, JULIE | 2801 OLD GLENVIEW RD 219 WILMETTE IL 60091 |
| NEIZEL, MARYBETH | GURRIE MIDDLE SCHOOL 1001 S SPRING AVE LA GRANGE IL 60525 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 TYLER TX 75702 |
| NEKOLA, LAURA | ONE SOUTH VIRGINIA RD CRYSTAL LAKE IL 60014 |
| NELA TERNES REGISTER GROUP | 610 WHITETAIL BLVD RIVER FALLS WI 54022-5209 |
| NELDA BROWN | 10801 E HAPPY VALLEY RD #35 SCOTTSDALE AZ 85255-8171 |
| NELDA SELBY | 2753 CAMPER AVE KISSIMMEE FL 34744 |
| NELIDA DE LEON | 7237 AMIGO AV 16 RESEDA CA 91335 |
| NELL JONES | 1714 JAMESTON DR CHARLOTTE NC 28209-1512 |
| NELL PITTS | 425 W HOWARD AVE ORANGE CITY FL 32763 |
| NELL ROSCOE | 266 CHERRY HILLS CRT. THOUSAND OAKS CA 91320 |
| NELLIE NELSON | 1223 MARTIN L KING DR ORLANDO FL 32805-4343 |
| NELLIS, W | 2429 N ORCHARD ST CHICAGO IL 60614 |
| NELLY MENDOZA | 2237 VIA PUERTA N LAGUNA WOODS CA 92637 |
| NELLY RENDON | 8937 CYPRESS AV A SOUTH GATE CA 90280 |
| NELSON BENEDICT | 155 S MANHATTAN PL 2 LOS ANGELES CA 90004 |
| NELSON COOKE | 880 TAMERLANE ST DELTONA FL 32725-5546 |
| NELSON ENCARNACION | 2287 SANTA LUCIA ST KISSIMMEE FL 34743-3341 |
| NELSON JACKSON | 6300 LAKE WILSON RD NO. 42 DAVENPORT FL 33896 |
| NELSON KATHY | 1563 CRICKET HILL RD HUDGINS VA 23076 |
| NELSON VIDAURRE | 8019 FENWICK ST SUNLAND CA 91040 |
| NELSON ZAVARELLA | 5177 BRIGHTMOUR CIR ORLANDO FL 32837 |
| NELSON, CAROLYN | 1307 N. LOREL CHICAGO IL 60651 |
| NELSON, DIANA W | 3740 N LAKE SHORE DR  NO.3B CHICAGO IL 60613 |
| NELSON, DIANNA | 1549 PIERCE ST GARY IN 46407 |

| Claim Name | Address Information |
|---|---|
| NELSON, DWAYNE | 221 S 17TH ST    APT 1 ALLENTOWN PA 18102 |
| NELSON, EDWARD | PO BOX 375 SALUDA VA 23149-0375 |
| NELSON, GARY | 709 SHERMAN AVE 3 EVANSTON IL 60202 |
| NELSON, GREGORY P | 26401 VIA GALICIA MISSION VIEJO CA 92691 |
| NELSON, JEFF | 2607 ESSEX ST KANSAS CITY KS 66103 |
| NELSON, JENNIFER | 1322 OLYMPIA PARK CIR OCOEE FL 34761 |
| NELSON, JOHN | 529 E LADERA ST PASADENA CA 91104-2249 |
| NELSON, KEISHA | 500 E 33RD ST    1712 CHICAGO IL 60616 |
| NELSON, LAWRENCE | 7409 SETTING SUN WAY COLUMBIA MD 21046-1260 |
| NELSON, PATRICIA | 16851 HARLEM AVE    252 IL 60477 |
| NELSON, ROBERT | 9266 GRAPE WINE CT COLUMBIA MD 21045-1813 |
| NELSON, ROBERT | 116 E OSH KOSH ST RIPON WI 54971 |
| NELSON, STEVEN | 290 THOMPSON HILL RD PORTLAND CT 06480 |
| NELSON, TY | 5001 COLUMBIA RD    202 COLUMBIA MD 21044-5643 |
| NELSON,SHARON | 365 N HANOVER ST LEBANON PA 17046 |
| NEMIRO, ARTHUR | 3100 NW 109TH AVE SUNRISE FL 33351 |
| NENA GEIGGAR | 2888 W WINDHAVEN DR RIALTO CA 92377 |
| NENAD BIJELIC | 2540 E COLLEGE PL 26 FULLERTON CA 92831 |
| NENSCO | PO BOX 847826 BOSTON MA 02284-7826 |
| NEOPOST LEASING | NEOFUNDS BY NEOPOST PO BOX 31021 TAMPA FL 33631-3021 |
| NEOPOST LEASING | PO BOX 45800 SAN FRANCISCO CA 94145-0800 |
| NEOPOST LEASING | PO BOX 45822 SAN FRANCISCO CA 94145-0822 |
| NEPPL, PHILIP G | 16 PELICAN CIR MADISON WI 53716-4402 |
| NEREIDA BAEZ | 54 PHEASANT LN EAST HARTFORD CT 06108 |
| NESS ELECTRIC | 12346 WILES RD CORAL SPRINGS FL 33076-2211 |
| NESS MOADEB | 17424 CAMINO DE YATASTO PACIFIC PLSDS CA 90272 |
| NESSEL, JOE | 9444 WHITE SPRING WAY COLUMBIA MD 21046-2041 |
| NESSET, JONATHAN | 1509 W SUPERIOR CHICAGO IL 60622 |
| NESTER, JOHN R | 71 ORCHARD LANE BOYERTOWN PA 19512-1805 |
| NESTLE BRANDS FOOD SERVICES | MR. BRANS JAVECH 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NESTLE WATERS | 1566 E WASHINGTON BLVD LOS ANGELES CA 90021 |
| NESTLE WATERS NORTH AMERICA INC | ARROWHEAD MOUNTAIN SPRING WATER PO BOX 856158 LOUISVILLE KY 40285-6158 |
| NESTLE WATERS NORTH AMERICA INC | DEER PARK PO BOX 856192 LOUISVILLE KY 40285-6192 |
| NESTLE WATERS NORTH AMERICA INC | ZEPHYRHILLS PO BOX 856680 LOUISVILLE KY 40285-6880 |
| NESTOE, MICHELE | C/O ANGIULI, KATKIN 60 BAY ST STATEN ISLAND NY 10301 |
| NET BUSINESS BIZ | SUITE 6-171 **PFC W/LDB 1/04** . DE . |
| NETCOM DATA CORP OF NY | 82 ROSLYN AVE SEA CLIFF NY 11579 |
| NETTELHORST, ROBERTA B | 1358 WAKEFIELD DR VIRGINIA BEACH VA 23455-4900 |
| NETTIE LOYD | 1002 MACK AVE ORLANDO FL 32805-3730 |
| NETTLES, WELLINGTON | 3148 W NEWCASTLE CT WAUKEGAN IL 60087 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | PO BOX 823207 PHILADELPHIA PA 19182 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE CHICAGO IL 60630-2622 |
| NEUBAUER, RUTH | 2020 TERRA MAR DR    109 POMPANO BCH FL 33062 |
| NEUEN, GARY | 1527 CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093-5830 |
| NEUMAN, EUGENE | ACCOUNTS PAYABLE P.O. BOX 661 CHICAGO IL 60690-0661 |
| NEUMAN, LEONARD | 906 OLIVE ST  SUITE 1006 ST LOUIS MO 63101 |
| NEUMAN, MURRAY | 16010 EXCALIBUR RD    D314 BOWIE MD 20716 |
| NEUMANN, ARLINE | 9423 SOUTHAMPTON PL BOCA RATON FL 33434-2807 |
| NEURUSSA BEERS | 119 E JINKINS CIR SANFORD FL 32773-5843 |

| Claim Name | Address Information |
|---|---|
| NEVELING, JOHN J | WESTMORELAND NURSING HOME 1350 N WESTERN AVE      202 LAKE FOREST IL 60045 |
| NEVILLE, ANITA | 8903 TALC DR      2D BALTIMORE MD 21237-2120 |
| NEW DAY FINANCIAL | C/O NATIONWIDE ADVERTISING 1511 RITCHIE HWY STE 305 ARNOLD MD 21012 |
| NEW DAY FINANCIAL | 1623 FOREST DRIVE STE. 100 ANNAPOLIS MD 21403-7700 |
| NEW DIRECTIONS PUBLISHING CORP | 80 8TH AVE NEW YORK NY 10011 |
| NEW ENGLAND BELTING COMPANY | 27 MILL ST BERLIN CT 06037 |
| NEW ENGLAND CABLE NEWS | 160 WELLS AVENUE NEWTON MA 02459 |
| NEW ENGLAND COMMUNICATIONS CORP | 1275  A1 CROWELL AVE ROCKY HILL CT 06511 |
| NEW ENGLAND NEWSPAPER | 370 COMMON ST DEDHAM MA 02026-4097 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 370  COMMON ST DEDHAM MA 02026-4097 |
| NEW GH BERLIN OIL CO | 42 RUMSEY RD EAST HARTFORD CT 06108 |
| NEW GREAT DRAGON | 224 12 LINDEN BLVD CAMBRIA HEIGHTS NY 11411 |
| NEW HAVEN PARKING AUTHORITY | 50 UNION AVENUE NEW HAVEN CT 06519 |
| NEW LIFE COMMUNITY CHURCH | MR. RICHARD GRACIA 3603 S. MORGAN CHICAGO IL 60609 |
| NEW LIFE HOPE CENTER | SUITE F&G 9633 LIBERTY RD RANDALLSTOWN MD 21133 |
| NEW LINE TELEVISION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| NEW MILLINNUM PRODUCTIONS | 1406 N OCEAN DR HOLLYWOOD FL 33019-3315 |
| NEW RIVER REALITY CORP. | 1765 SE 7 ST FORT LAUDERDALE FL 33316 |
| NEW SEOUL OPTICA | 3223 W LAWRENCE AVE CHICAGO IL 60625-5208 |
| NEW VISTA PROPERTIES | 91 FALLING STAR IRVINE CA 92614 |
| NEW YORK CITY | ENVIRONMENTAL CONTROL BOARD 66 JOHN ST      10TH FLR NEW YORK NY 10038 |
| NEW YORK DAILY NEWS | PO BOX 7777 W 4995 PHILADELPHIA PA 19175-4995 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NEW YORK STATE OFFICE | OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 8TH FLOOR ALBANY NY 12236 |
| NEW YORK STOCK EXCHANGE INC | NYSE MARKET INC - BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178-4006 |
| NEW YORK TIMES | PO BOX 371456 PITTSBURGH PA 15250-7456 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW, RICKY | 236 CITATION DR NEWPORT NEWS VA 23602-4425 |
| NEW, STRT | 1413 N 18TH RD STREATOR IL 61364 |
| NEWARK | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWBERRY, ERRIN | 11904 PORT RD FRISCO TX 75035-6356 |
| NEWELL TORRES | 9946 VARTEEL AVE ARLETA CA 91331-4905 |
| NEWELL, ELSIE | 7 CENTER ST COLLINSVILLE CT 06019-3106 |
| NEWGEN, HEATHER | 350 S FULLER AVE  NO.1C LOS ANGELES CA 90036 |
| NEWMAN ASSOCIATES | 103 DEEPWOOD RD STAMFORD CT 06903 |
| NEWMAN CTR. FOR WOMEN, P.L. | PO BOX 951873 LAKE MARY FL 32795-1873 |
| NEWMAN FOX | 915 W BROAD ST BETHLEHEM PA 18018 |
| NEWMAN, BELL | 2960 N LAKE SHORE DR      3703 CHICAGO IL 60657 |
| NEWMAN, BETTY | 15015 MICHELANGELO BLVD      204 DELRAY BEACH FL 33446 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY FAIRBURN GA 30213 |
| NEWMAN, JOANNE | 217 STUART DR SOUTHINGTON CT 06489-3965 |
| NEWMAN, JOHN W | 511 WALKER DR 9 MOUNTAIN VIEW CA 94043-3632 |
| NEWMAN, KIM P  & | STEVEN C NEWMAN JT TEN 108 SPINNAKER CIRCLE MADISON AL 35758 |
| NEWMAN, MORRIS | 12414 SARAH ST STUDIO CITY CA 91604 |
| NEWPORT BEACH FOUNDATION | 177 RIVERSIDE AVE NEWPORT BEACH CA 92659 |
| NEWPORT FOOD SERVICE | C/O JUST BORN 1300 STEFKO BLVD BETHLEHEM PA 18017 |
| NEWPORT MESA SELF STORAGE - MANAGER | 2550 NEWPORT BLVD COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| NEWS BUSTERS | 2633 NE 30TH STREET FT LAUDERDALE FL 33306 |
| NEWS EXPRESS | PO BOX 53358 WASHINGTON DC 20009 |
| NEWS HERALD | PO BOX 1940 PANAMA CITY FL 32402 |
| NEWS JOURNAL | 950 WEST BASIN ROAD NEW CASTLE DE 19720 |
| NEWSART.COM | PO BOX 623 NARBERTH PA 19072 |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 CHESTER VT 05143 |
| NEWSCOM SERVICES INC | 375 CHIPETA WAY  SUITE B SALT LAKE CITY UT 84108 |
| NEWSDAY INC | 235 PINELAWN RD ATTN  LILLIAN QUINN MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: SUE SULLIVOR EDITORIAL ADMINISTRATION X77908 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSPAPER GUILD OF NEW YORK | HANAN B. KOLKO, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| NEWSPAPER GUILD OF NEW YORK | 1501 BROADWAY SUITE NO.708 NEW YORK NY 10036 |
| NEWSPAPER IMPACT NETWORK | GAY FRAUSTRO 2191 DEFENSE HIGHWAY NO.300 CROFTON MD 21114 |
| NEWSPAPER PRINTING CO | 5210 SOUTH LOIS AVE TAMPA FL 33611 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC 14237 BOOKCLIFF COURT  STE 200 PURCELLVILLE VA 20132 |
| NEWSPAPER SUBSCRIBER | 213 ROTUNDA CIR APT L NEWPORT NEWS VA 23608 |
| NEWSROOM SOLUTIONS LLC | P O BOX 78617 CHARLOTTE NC 28271-7037 |
| NEWSTAND,GATEWAY | 45 W NORTHWEST HWY ARLINGTON HEIGHTS IL 60004 |
| NEWTON MEDIA | 824 GREENRIVER PARKWAY  SUITE 200 CHESAPEAKE VA 23320 |
| NEWTON, ANDREW C | 1648 W BRYN MAWR AVE APT 2S CHICAGO IL 60660-4118 |
| NEWTON, BRANDT | 4007 WHITE AVE      C1 BALTIMORE MD 21206-2553 |
| NEWTON, BRIDGET DONNELL | 10 DALE DRIVE ROCKVILLE MD 20850 |
| NEWTON, FREDERICK W. | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |
| NEWTON, MATT | 1428 W. BELMONT NO.2 CHICAGO IL 60657 |
| NEWTON, ROY | 33-601 SHORELINE DR MISSISSAUGA ON L5B 4K7 CANADA |
| NEWTON, TIMOTHY | 15649 PLUM TREE DR ORLAND PARK IL 06462-5990 |
| NEWTON, WANNETTA R | 22W450 AHLSTRAND DR GLEN ELLYN IL 60137 |
| NEWTON,RUSSELL | 3563 PHEASANT STREET GLENDALE CA 91206-4810 |
| NEWYORK SPORTS CLUB | 6 LIBERTY WAY GREENWICH CT 06830 |
| NEXIS GREINER | 530 REFLECTIONS CIR APT 309 CASSELBERRY FL 32707-6654 |
| NEXT DAY GOURMET | 8255 PATUXENT RANGE RD      D JESSUP MD 20794-9637 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| NEXTEL COMMUNICATIONS | PO BOX 17990 DENVER CO 80217-0990 |
| NEXXPOST LLC | 5200 SOUTH CENTRAL BLVD    STE 140 SEATTLE WA 98188 |
| NEYDA DE REYES | 13713 S VERMONT AV 27 GARDENA CA 90247 |
| NEYER, RUSSELL F | NEYER, RUSSELL F 441 BUNNING DR DOWNERS GROVE IL 60516 |
| NG, AMY | 230 MOTT ST APT 6 NEW YORK NY 10012-4147 |
| NGAYA, HILARIO | 32 OJIBWAY RD RANDALLSTOWN MD 21133-1721 |
| NGUYEN, HUY | 4652 NW 122ND DR CORAL SPRINGS FL 33076 |
| NGUYEN, KEITH | 2212 S ELECTRIC AVE ALHAMBRA CA 91803-4516 |
| NGUYEN, LY | 8 REEDSWORTH CT ALGONQUIN IL 60102 |
| NGUYEN, THIEN | 1611 SW 67TH AVE N LAUDERDALE FL 33068-4443 |
| NGUYEN, TIEN | 966 MAPLE ST ROCKY HILL CT 06067-1125 |
| NHIEU TRUONG | 491 TRUMBLE LN NEWPORT NEWS VA 23608 |
| NICHOL, MARY | 1114 2ND AVE HELLERTOWN PA 18055 |
| NICHOLAS BLUME | 3375 OVERLOOK RD ZELLWOOD FL 32798-9744 |
| NICHOLAS BRENDON | 860 VENEZIA AV VENICE CA 90291 |
| NICHOLAS CARTER | 26 E NECK RD WATERFORD CT 06385-3807 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS COOK | 215 BOLTON CENTER RD BOLTON CT 06043-7630 |
| NICHOLAS HATTA | 1505 ESPARZA PL LADY LAKE FL 32159 |
| NICHOLAS HE ZHENG | 900 N. CENTRAL AVE. GLENDALE CA 91203 |
| NICHOLAS MARAGOS | 27662 ALISO CREEK RD 3202 ALISO VIEJO CA 92656 |
| NICHOLAS SPAITS | 22 SAYLOR DR COPLAY PA 18037 |
| NICHOLAS T. BRUDNACK III | 600 RIVER BIRCH CT NO. 138 CLERMONT FL 34711 |
| NICHOLAS VARGAS | 141 N TAYLOR AV MONTEBELLO CA 90640 |
| NICHOLAS WEBB | 1101 E. TAYLOR RENO NV 89502 |
| NICHOLAS, MILLER | 4339 JUDD AVE SCHILLER PARK IL 60176 |
| NICHOLE BOLLVIER | 2636 MIDWAY BRANCH DR      303 ODENTON MD 21113-2333 |
| NICHOLE FRIEDONBERG | 1 BAYVIEW CT HAMPTON VA 23664 |
| NICHOLS | 21 SHIVELY RD LADERA RANCH CA 92694 |
| NICHOLS ARRENDONDE | 9814 W 118TH ST NO.6 OVERLAND PARK KS 66210 |
| NICHOLS, CHARLES | 125 SOUTH ST      360 VERNON CT 06066-4446 |
| NICHOLS, EDNA | 9345 S BISHOP ST CHICAGO IL 60620 |
| NICHOLS, HELEN | 8820 WALTHER BLVD      4226 BALTIMORE MD 21234-9057 |
| NICHOLS, JOHN | 15 WATERFORD CT WILLIAMSBURG VA 23188 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD EDGEWOOD MD 21040 |
| NICHOLSON, CHAUNTEVIA | 4312 S KING DR APT 3F CHICAGO IL 60653-3346 |
| NICHOLSON, DARNELL | 10 TORINA COURT  NO.C BALTIMORE MD 21207 |
| NICHOLSON, JOY | 3819 SUNSET DR LOS ANGELES CA 90027 |
| NICHOLSON, NICHOLAS A  & | ESTELLE B NICHOLSON JT TEN 2023 BLYTH COURT INVERNESS IL 60010-5630 |
| NICHOLSON, RAISHAWN A | 2704 SPRINGBRROK TRL SE SMYRNA GA 30082 |
| NICK C. BLUME | 4106 MYRTLE OAK CT ZELLWOOD FL 32798-9008 |
| NICK MCRAE | 4175 S ATLANTIC AVE APT 219 NEW-SMYRNA-BEACH FL 32169-2561 |
| NICK NAPOLITANO | 2410 MINARD RD TOPANGA CA 90290-3401 |
| NICK OZAWA | 5670 WILSHIRE BLVD NO. 2170 LOS ANGELES CA 90036 |
| NICK ROTH | 1102 BARBARA ST APT C REDONDO BEACH CA 90277-4505 |
| NICK WATSON | 1140 CALLOWAY CIR CLERMONT FL 34711 |
| NICKERSON, BRIANNA | 2132 NEWPORT CIR HAONOVER PARK IL 60133 |
| NICKERSON, SUSAN | 13 LEXINGTON                 PASS O'FALLON MO 63366 |
| NICKESON, CARL PHD | 1635 E ROBINSON ST ORLANDO FL 32803 |
| NICOL, SHEREE | 542 LAKESIDE CIR WESTON FL 33326 |
| NICOLE BALASH | 1909 EDGEBROOK CIR NO. 4-105 SANFORD FL 32771 |
| NICOLE CORTEZ | 2301 E BALL RD 167 ANAHEIM CA 92806 |
| NICOLE COUTURIER | 884 ORIENTA AVE APT B ALTAMONTE SPRINGS FL 32701-5660 |
| NICOLE DIX | PO BOX 2163 WINDERMERE FL 34786-2163 |
| NICOLE EPSTEIN | 201 W.SOUTHWEST PKWY APT 1208 LEWISVILLE TX 75067 |
| NICOLE JOHNSON | 810 NO.4B LA SALLE AVE HAMPTON VA 23666 |
| NICOLE L. OLIVER | 928 RED FOX RD ALTAMONTE SPG FL 32714-2038 |
| NICOLE MCQUILKEN | 1219 N ALBRIGHT AVE ALLENTOWN PA 18104 |
| NICOLE PERRY | 7001 HEIL AV HUNTINGTON BEACH CA 92647 |
| NICOLE PLOURDE | 101 S EAGLEVILLE RD APT 8A STORRS CT 06268-2555 |
| NICOLE SCHINDLER | 1476 MORROW CIR THOUSAND OAKS CA 91362 |
| NICOLE SOUCY | 16720 SARAHS PL APT 201 CLERMONT FL 34711 |
| NICOLE WESTOVER | 19 CRESTWOOD CIR HAMPTON VA 23669 |
| NICOLOCK | 612 MUNICH AVENUE LINDENHURST NY 11757 |
| NICOR GAS | PO BOX 549 AURORA IL 60507 |
| NICOR GAS | BILL PAYMENT CENTER P.O. BOX 0632 AURORA IL 60507-0632 |

| Claim Name | Address Information |
|---|---|
| NICOR GAS | BILL PAYMENT CENTER PO BOX 1630 AURORA IL 60507-1630 |
| NIEHAUS, LARRY | 3013 KING RICHARD CIR SAINT CHARLES IL 60174 |
| NIEIRRES, JEAN | 9320 OSCEOLA AVE MORTON GROVE IL 60053 |
| NIEKA GORE | 20009 HILLFORD AV CARSON CA 90746 |
| NIELSEN COMPANY, THE | 770 BROADWAY, 8TH FLOOR NEW YORK NY 10003 |
| NIELSEN LCC, CLARITAS | 770 BORADWAY, 8TH FLOOR NEW YORK NY 10003 |
| NIELSEN, FRED E  & | PETER A NIELSEN JT TEN 27 FIREHOUSE RD TRUMBULL CT 06611-2603 |
| NIELSEN, GARY | GARY NIELSEN E1498 GRANDVIEW RD. WAUPACA WI 54981 |
| NIELSEN, JACQUELINE R | 3894 HARVARY WAY LIVERMORE CA 94550-3621 |
| NIELSON | 2038 ACACIA ST NE PALM BAY FL 32905-5252 |
| NIEMAN LANDSCAPE | PO BOX 765 WOODSTOCK IL 60098 |
| NIEMAN, BRENDA | 4974 N CITATION DR        204 DELRAY BEACH FL 33445 |
| NIEMANN, ALBERT | 50 FOX RUN WAY ARNOLD MD 21012-1863 |
| NIESSNER | 4180 BUGLERS REST PL CASSELBERRY FL 32707-5236 |
| NIEVES, ANGEL | 2502 WOODS EDGE CIR  STE 2802 ORLANDO FL 32817 |
| NIEVES, ANTHONY | C/O LEYVA & NIGHT 2632 W BEVERLY BLVD MONTEBELLO CA 90640 |
| NIEVES, ARLENE | 167 GEORGE ST HARTFORD CT 06114-2820 |
| NIEVES, EVELYN | 2840 N KILPATRICK AVE CHICAGO IL 60641 |
| NIEVES, JESSIE | 424 WELLINGTON LN BOLINGBROOK IL 60440 |
| NIEVES, JIMMY | 1031 CHESTNUT ST ALLENTOWN PA 18102 |
| NIEVES, JOSHUA | 1215 N. ROCKWELL CHICAGO IL 60622 |
| NIEVES, MARIBEL | 1916 N TRIPP AVE CHICAGO IL 60639 |
| NIGEL COX | 214 SULLIVAN STREET, SUITE 3A NEW YORK NY 10012 |
| NIGOHOSSIAN, KERRY | 453 N MAIN ST SUFFIELD CT 06078-1830 |
| NIK SAROSY | 2762 WILCSHIRE CT TUCKER GA 30084 |
| NIKAS HAIR STUDIO | 3600 ST JOHNS LANE ELLICOTT CITY MD 21042 |
| NIKE FACTORY STORE | 68 HEATHER LN PERRYVILLE MD 21903 |
| NIKI CLARK | 25887 CROWN VALLEY PKWY LAGUNA NIGUEL CA 92677 |
| NIKI DELCUERA | 4044 ELDERBANK DR LOS ANGELES CA 90031 |
| NIKI WIOR/MUCH LOVE ANIMAL RESCUE | 12508 MITCHELL AVE(VIRTUE MGMT GROU NEW YORK NY 10022 |
| NIKKI ANDRE CUST JORRIN CHARLES ANDRE | UTMA IL 3934 JOANNE DR GLENVIEW IL 60026-1054 |
| NIKKI L BLANTON | 2156 TURNBERRY DR OVIEDO FL 32765-5849 |
| NIKKI LANE | 414 DIVISION AVE ORMOND BEACH FL 32174-6924 |
| NIKKY MARINA/SHOP NICKY | 3660 S OCEAN DRIVE HOLLYWOOD FL 33019 |
| NIKOLA, GOSTOVIC | 918 GLENLAKE AVE PARK RIDGE IL 60068 |
| NILDA ZAYAS | 1909 BLOSSOM LN MAITLAND FL 32751-3538 |
| NILE MOTT C/O TRELLA MOTT | 1963 MORNINGSIDE DR. MOUNT DORA FL 32757 |
| NILES, KEVIN | 3321 RALEIGH ST        H HOLLYWOOD FL 33021 |
| NIMISH SHAX | 278 MERRIMAC TRL APT A WILLIAMSBURG VA 23185 |
| NINA B VARLEY | 63 EDWARD ST NEWINGTON CT 06111-4717 |
| NINA FULLER | 1236 N FLORES ST 208 WEST HOLLYWOOD CA 90069 |
| NINA MAGHAZE | 12662 ROSE AV LOS ANGELES CA 90066 |
| NINA RESTAURANT | 1730 W GOLF RD MOUNT PROSPECT IL 60056-4071 |
| NINA ZIMM | 933 INDIAN RIVER DR COCOA FL 32922-7531 |
| NINETY NINE CENT KINGDOM | 334 NASSAU RD ROOSEVELT NY 11575 |
| NINO, GUILLERMO | 2633 W 23RD PL        1 CHICAGO IL 60608 |
| NISCHALA KANDE | 2502 LAKE DEBRA DR APT 7105 ORLANDO FL 32835 |
| NISHA DATFARAY | 9122 LOS ANGELES ST BELLFLOWER CA 90706-4442 |
| NISKNIS, ARDITN | 101 SAINT ARMAND LN WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| NISS, JOHN | 320 SHILOH LN ELGIN IL 60120-4511 |
| NISSIM, ODED P | 19154 STONEBROOK ST WESTON FL 33332 |
| NISSIM,ODED,P | 19364 STONEBROOK ST WESTON FL 33332 |
| NIUA CHEAA | 532 N BEACHWOOD DR LOS ANGELES CA 90004 |
| NIVALDO DIAZ | 1440 NORTHERN WAY WINTER SPRINGS FL 32708-3848 |
| NIVAR,ARMANDO | 7910 SW 10 COURT NORTH LAUDERDALE FL 33068 |
| NIX, JOYCE | 3358 184TH ST HOMEWOOD IL 60430 |
| NIXON, ADAM | 309 S OAK PARK AVE OAK PARK IL 60302 |
| NIXON, ADAM CHRISTOPHER | 595 THORNHILL DR  APT 303 CAROL STREAM IL 60188 |
| NIXON, ALEX | 6734 N. CAMPBELL CHICAGO IL 60645 |
| NIXON, DON M  & | VIRGINIA A NIXON JT TEN PO BOX 341 CARMEL IN 46032 |
| NIXON, GEORGE | P.O. BOX 17013 PLANTATION FL 33318 |
| NIXON, JOYCE | 1766 LANG DR CROFTON MD 21114-2145 |
| NJIE, LORI | 1883 S TAMARACK CIRCLE APT A COLUMBUS OH 43229 |
| NJOMANI, MIRANDA | 6708 HAVENOAK RD       C1 BALTIMORE MD 21237-4859 |
| NNA, INC | 4331 BLADENSBURG RD BRENTWOOD MD 20722 |
| NNIDAM IGAL | 8612 DAYTONA ROAD BALTIMORE MD 21237 |
| NNN | 3899 N FRONT STREET HARRISBURG PA 17110 |
| NO SPOT CLEANERS | 716 N FEDERAL HWY HALLANDALE FL 33009-2409 |
| NOA CUBACUB | 23505 WHITE DOVE DR LAKE FOREST CA 92630 |
| NOAH'S BAGELS | 2700 YGNACIO VALLEY RD. STE. 135 WALNUT CREEK CA 94398-3451 |
| NOAMI LEHMAN | 2744 RIDGEWOOD AVE APT 57 SANFORD FL 32773-4430 |
| NOBLE LOGISTICS | 12603 HOOVER ST. GARDEN GROVE CA 92841 |
| NOBLE STEED ADV | MEDIA PAYABLES/STE 200 225 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| NOBLES, CELIN | 6723 S WABASH AVE CHICAGO IL 60637 |
| NODAR, | 3940 STANSBURY MILL RD MONKTON MD 21111-2518 |
| NOE, DAVID M | 1206 W BROAD ST BETHLEHEM PA 18018 |
| NOEH, IRIS | 9377 LANDINGS LN       107 DES PLAINES IL 60016 |
| NOEL KIDWELL | 102 RAQUEL COURT FREDERICKSBURG VA 22401 |
| NOEL T | 111 N CALVERT ST CRTHS  E BALITMORE MD 21202 |
| NOEL, ROSITA | 460 NW 130TH ST MIAMI FL 33168 |
| NOELLE WHITEHEAD | 223 CANTOR IRVINE CA 92620 |
| NOEMIE, JOSEPH | 1216 HARVARD TER EVANSTON IL 60202 |
| NOETHENS, DENNIS | 2477 CHANDLER AVE UNIT 242 SIMI VALLEY CA 93065-0919 |
| NOFFKE, KELLY | 39W285 BARTELT RD GENEVA IL 60134 |
| NOGEE, JULIE | 908 METFIELD RD TOWSON MD 21286-1636 |
| NOHEMI HERMOSILLO | 5244 SAN BERNARDINO ST MONTCLAIR CA 91763-2410 |
| NOKIA THEATRE | 1111 SOUTH FIGUEROA STREET SUITE 3100 LOS ANGELES CA 90015 |
| NOLAN, ROBERT EDWARD | 919 CARRIE LANE HIXSON TN 37343-2201 |
| NOLAN,JOEC | 5611 SANFORD HOUSTON TX 77096 |
| NOLEN, MARSHA | 4509 SW 24TH ST FORT LAUDERDALE FL 33317 |
| NOLKER, WILLIAM | 6505 GLENOAK AVE BALTIMORE MD 21214-1414 |
| NOLLEY, | 7803 FAIRGREEN RD BALTIMORE MD 21222-5410 |
| NOLTE, RITA | 1055 W JOPPA RD       638 BALTIMORE MD 21204-3765 |
| NONNON, ALFRED P | 1515 ARGONNE BLVD WINSTON SALEM NC 27107-1410 |
| NORA A MUNOZ | 8617 40TH. ST WEST, MOJAVE CA 93501 |
| NORA BLACKMAN | 179 NANTUCKET PL NEWPORT NEWS VA 354 |
| NORA FADDEN | 877 N HIGHWAY A1A NO. 903 INDIATLANTIC FL 32903 |
| NORA GOODSON | 612 JAY ST OCOEE FL 34761-2343 |

| Claim Name | Address Information |
|---|---|
| NORA MACKENZIE | 5124 HILLARD LA CANADA CA 91011 |
| NORANBROCK, PAUL | 405 BONSAL ST BALTIMORE MD 21224-2709 |
| NORCOM | 2315 PACIFIC AVENUE   SUITE 331 FOREST GROVE OR 97116 |
| NORD, JOHN | 2417 MAPLE AVE NORTHBROOK IL 60062 |
| NORDBROOK, ELLSWORTH | 1907 RENCOS WAY FORREST HILL MD 21105-2329 |
| NORDBROOK, JAMES | C/O JEFFREY KOMIN 6301 RITCHIE HWY GLEN BURNIE MD 21061 |
| NORDINI, PAUL | 2497 ROXBURY LN MONTGOMERY IL 60538 |
| NORDQUIST, KEVIN | 943 W HURON     UNIT D CHICAGO IL 60622 |
| NORDSTROMS | HUMAN RESOURCES DEPT 55 E GRAND AVE CHICAGO IL 60611-5610 |
| NORFLEET SPIERS | 17522 OLD FORTY RD WAVERLY VA 23890 |
| NORFOLK, WILLIAM | 2760 YARNALL RD BALTIMORE MD 21227 |
| NORFRAY, JOHN | 711 DEER LN SLEEPY HOLLOW IL 60118 |
| NORIEGA, MARIBEL | FUENTE DE LAS RANAS  NO.8 TECAMACHALCO EDO 53950 MEXICO |
| NORIKO YASUE | 159 MERRIMAC TRL APT 3 WILLIAMSBURG VA 23185 |
| NORKA LOPEZ | 5051 BRIGHTMOUR CIR ORLANDO FL 32837-4930 |
| NORM GYOTOKU | 12913 GNEISS AV DOWNEY CA 90242 |
| NORM STEINGARD | 54 CROCUS LN UNIONVILLE CT 06001-4547 |
| NORMA ACOSTA | 16537 GOLDEN EAGLE BLVD CLERMONT FL 34711 |
| NORMA BUNJE | 240 EVERGREEN TER DELAND FL 32724-1232 |
| NORMA CERDA | 11619 SUNDALE AV HAWTHORNE CA 90250 |
| NORMA EPEZEL | 1878 NW 74TH AVE PEMBROKE PINES FL 33024-1053 |
| NORMA HARVEY | 1101 OREGON AVE SAINT CLOUD FL 34769-3850 |
| NORMA MACOMBER | 2245 SUNSET AVE INDIATLANTIC FL 32903-2545 |
| NORMA ROMERO | 1457 W 20TH ST 6 LOS ANGELES CA 90007 |
| NORMA THOMPSON | 128 TIDE MILL LN APT C HAMPTON VA 23666 |
| NORMAN A WILLIAMS | 1059 MAYFLOWER AVE DELTONA FL 32725-6939 |
| NORMAN BRISTOL TR NORMAN BRISTOL | 2413 SHADY OAK CV KALAMAZOO MI 49024-6212 |
| NORMAN CHASE | 516 LAKE BRIDGE LN APT 113 APOPKA FL 32703-3408 |
| NORMAN COOPEE | 4 POINT RD N BROOKFIELD MA 01535-1759 |
| NORMAN DUGAN | 205 HEBRON RD BOLTON CT 06043-7833 |
| NORMAN F. MYERS | 600 RIVER BIRCH CT NO. 612 CLERMONT FL 34711 |
| NORMAN FARQUHARSON | 747 HEATHROW AVE LADY LAKE FL 32159 |
| NORMAN FONTAINE | 15 DOGWOOD TRL APT 3 DEBARY FL 32713-2480 |
| NORMAN GETMAN | 3 PUMPKIN STEM NORWALK CT 06851 |
| NORMAN GILBERT | 5 SUMMER ST STAFFORD SPRINGS CT 06076-1062 |
| NORMAN JACKSON | 19807 DUNBROOKE AV CARSON CA 90746 |
| NORMAN MOORE | 6347 ROLDEN CT MOUNT DORA FL 32757-8020 |
| NORMAN MYERS | 192 CANARYISLAND CIR DAVENPORT FL 33837-5550 |
| NORMAN OUELLETTE | 10 FLORENCE LANE PLANTSVILLE CT 06479 |
| NORMAN PARLIER | 2404 GOLDSMITH AV THOUSAND OAKS CA 91360 |
| NORMAN RICHARDSON | 900 N MALLORY ST HAMPTON VA 23663 |
| NORMAN THOMPSON | 55 LINBERT ST MIDDLETOWN CT 06457-4442 |
| NORMAN THOMPSON | 13803 FAIRWAY ISLAND DR NO. 1636 ORLANDO FL 32837-5248 |
| NORMAN WINKELMAN | 5501 GARFIELD ST HOLLYWOOD FL 33021-4624 |
| NORMAN, CAROL | 1030 N STATE ST     38H CHICAGO IL 60610 |
| NORMAN, GEORGE | 513 WALNUT ST PEOTONE IL 60468 |
| NORMAN, PEGGY L | 2035 MERIDAN AVE APT 5 S PASADENA CA 91030-4253 |
| NORMANDIN, THERESA | 139 HILTON DR SOUTH WINDSOR CT 06074-3414 |
| NORRIS, C | 41 NEPTUNE DR FRANKFORD DE 19945 |

| Claim Name | Address Information |
|---|---|
| NORRIS, MITCHELL | 518 BROAD CREEK DR STEVENSVILLE MD 21666 |
| NORRIS, WELLS | 5519 S UNIVERSITY AVE 3 CHICAGO IL 60637-1521 |
| NORTH AMERICAN MILLWRIGHT SE | 10939 PHILADELPHIA ROAD WHITE MARSH MD 21162 |
| NORTH AMERICAN OFFICE SOLUTIONS | 6314 KINGSPOINTE PARKWAY    UNIT 7 ORLANDO FL 32819 |
| NORTH BALTO MENNONITE CHURCH | C/O MARK MILLER 4615 ROLAND AVE BALTIMORE MD 21210 |
| NORTH BRIDGE CHICAGO LLC | RN 124/125 COMPANY LLC DEPT 2596 - 5042 LOS ANGELES CA 90084-2596 |
| NORTH CAMPUS LRC | 4501 CAPPER RD FLORIDA JR COLLEGE JACKSONVILLE FL 32218 |
| NORTH CASTLE COMMUNICATIONS | ATTN ADAM COHEN 15 BANK ST STAMFORD CT 06901 |
| NORTH COUNTRY FENCE | 77 MAIN AVE CENTEREACH NY 11720 |
| NORTH COUNTRY JANITORIAL | 188 DIX AVENUE GLENS FALLS NY 12801 |
| NORTH COUNTRY PAINTING | 175 BROAD ST GLENS FALLS NY 12801 |
| NORTH DALLAS BANK & TRUST CO. | ATTN: KELLY L. GREEN 12900 PRESTON RD. DALLAS TX 75230 |
| NORTH JERSEY MEDIA GROUP INC | 150 RIVER ST HACKENSACK NJ 07601 |
| NORTH SHORE GAS COMPANY | PO BOX 0 CHICAGO IL 60690-3991 |
| NORTH SHORE PODIATRY | 28 N COUNTRY RD STE 105 MOUNT SINAI NY 11766-1518 |
| NORTH SHORE THRIFT | 2 WILSON BLVD C/O B&R SALVAGE CENTRAL ISLIP NY 11722 |
| NORTH SITE REALTY | 182 BIRCH HILL RD LOCUST VALLEY NY 11560 |
| NORTH SOUTH PROMOTIONS II, INC. | 1516 N. DIXIE HIGHWAY HOLLYWOOD FL 33020 |
| NORTH, LISA | 981 SUNFLOWER CIR WESTON FL 33327 |
| NORTH, THOMAS & SANDRA | 829 VISTA CV CHULUOTA FL 32766-9125 |
| NORTHAMPTON COUNTY | 669 WASHINGTON ST EASTON PA 18042-7477 |
| NORTHEAST CENTER FOR YOUTH & FAMILY | 203 EAST ST EASTHAMPTON MA 01027 |
| NORTHERN ILLINOIS UNIVERSITY | RESIDENTIAL DINING NEPTUNE CENTRAL    RM 232 DEKALB IL 60115 |
| NORTHERN MECHANICAL | 30 PROGRESS BLVD QUEENSBURY NY 12804 |
| NORTHERN TRUST BANK | 119 50 S LA SALLE ST      800 CHICAGO IL 60603-0026 |
| NORTHERN, JAN | 1185 SURREY DR      1E GLEN ELLYN IL 60137 |
| NORTHFIELD SQUARE MALL | 1600 N STATE RT 50      RM 590 BOURBONNAIS IL 60914 |
| NORTHWEST NATURAL | PO BOX 6017 PORTLAND OR 97228-6017 |
| NORTHWEST PACKAGE DELIVERY | 7417 ROOSEVELT RD FOREST PARK IL 60130 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N SEATTLE WA 98133-6437 |
| NORTHWEST SUBURBAN SPECIAL EDUCATION ORG | 799 W KENSINGTON MT PROSPECT IL 60056 |
| NORTHWESTERN MUTUAL LIFE INSURANCE CO | C/O E. KEITH HARWELL SEEFRIED PROPERTIES INC. 7101 PRESIDENTS DRIVE, SUITE 105 ORLANDO FL 32809 |
| NORTON, ERIC | 5805 JUDITH WAY BALTIMORE MD 21206-3740 |
| NORTON, GRETCHEN | 1501 HILLTOP DR IL 61554 |
| NORTON, SHIRLEY | 916 8TH ST PASADENA MD 21122-1802 |
| NOSEL, JOHN | 21301 COMPASS LN HUNTINGTON BEACH CA 92646-7216 |
| NOSKER, KENNETH A | MR KENNETH A NOSKER 3334 PEORIA ST STEGER IL 60475 |
| NOSTRAND PROPERTIES LLC, AMERICAN | COMMERICAL REALTY & COHEN & CO., INC. 9 EAST 40TH STREET, 10TH FLOOR NEW YORK NY 10016 |
| NOSTRAND PROPERTIES LLC, AMERICAN | KAUFMAN BORGEEST & RYAN, LLP 120 BROADWAY, 14TH FLOOR NEW YORK NY 10271 |
| NOTARO, ROBERT | 2300 NE 4TH ST      W POMPANO BCH FL 33062 |
| NOTEWARE, CAROLYN | 7125 EASTBROOK AVE BALTIMORE MD 21224-1844 |
| NOTHERN INDIANA PUBLIC SERVICE COMPANY | ATTN: REVENUE ASSURANCE & RECOVERY 801 E. 86TH AVENUE MERRILLVILLE IN 46410 |
| NOTHING BUT THE BEST | 5555 NESCONSET HWY MT SINAI NY 11766 |
| NOTIMEX S A DE CV | MORENA 110 COL. DEL VALLE DEL. B JUAREZ DF MEXICO 3100 MEXICO |
| NOTTER, CHARLOTTE | 10301 S CAMPBELL AVE CHICAGO IL 60655 |
| NOTTINGHAM, FRANCIS | 1012 LILAC LN GLEN BURNIE MD 21061-2148 |
| NOVA SOUTHEASTERN UNIVERSITY | 3301 COLLEGE AV OFFICE INSTITUTIONAL ADVANCEMNT FT LAUDERDALE FL 33314 |

| Claim Name | Address Information |
|---|---|
| NOVA STAFFING | 8027 E FLORENCE AVE DOWNEY CA 90240 |
| NOVADOFF,HELAINE | 151 SOUTHSIDE AVE HASTINGS NY 10706 |
| NOVAK, BARBARA | 8505 221ST AVE SALEM WI 53168 |
| NOVAK, CHARLIE | 920 MINTO ST WINNIPEG MB R3G 2R8 CANADA |
| NOVAK, CHRISTOPHER | 180 HIDDEN POND CIR AURORA IL 60504 |
| NOVAK, JAMES | 2218 S 12TH AVE BROADVIEW IL 60155 |
| NOVAK, JAMES ALEXANDER | 905 BERGEN LANE BEL AIR MD 21014-6980 |
| NOVAK, MARGARET | 4934 SAINT ANDREWS CT ANN ARBOR MI 48108-8591 |
| NOVASTAR HOME MORTGAGE | LOU COLLETTI 801-2 COMPASS WAY ANNAPOLIS MD 21401 |
| NOVELLA FIELDS | 5502 ONACREST DR LOS ANGELES CA 90043 |
| NOVICKI, JACQUELYN | 5307 DEBRA DR SCHNECKSVILLE PA 18078 |
| NOVITSKY DEBRA | 5 N BELLE GROVE RD CATRONSVILLE MD 21228 |
| NOWDOMSKI, CAROL | ATTN: BEVERLY PO BOX 147 MATAMORAS PA 18336 |
| NOWLIN CHARLES | 9902 CERVIDAE LANE RANDALLSTOWN MD 21133 |
| NOZZOLINI, TINA | 18 LEDGE RD CROMWELL CT 06416-1006 |
| NS PRECISION LATHE INC | 519 LAKE ST MAYWOOD IL 60153 |
| NT AUDIO VIDEO FILM LABS | 1833 CENTINELA AVE SANTA MONICA CA 90404 |
| NTIS | 709 JENA DR DELTONA FL 32725-7176 |
| NUCOMM, INC. | 200 INTERNATIONAL DR #1 BUDD LAKE NJ 07828-4304 |
| NUEBAUER, THOMAS PATRICK | 54 W CRYSTAL LOMBARD IL 60148 |
| NUGEN, JOHN | 3200 PORT ROYALE DR N    1502 FORT LAUDERDALE FL 33308 |
| NUKOLCZAK, CARRIE | 7111 CUNNING CIR BALTIMORE MD 21220-1255 |
| NULSEN,JOHNL | 30 NANCY DRIVE MONROE CT 06468 |
| NUMBER ONE LOAN PROVIDER | RUBIN    RODRIGUE 724 W 1ST ST SUITE 102 RENO NE 89503 |
| NUNEZ, ALVARO J | 8351 SANDS POINT BLVD APT 210 TAMARAC FL 33321-8543 |
| NUNEZ, CHRISTINA | 505 W 4TH ST BETHLEHEM PA 18015 |
| NUNEZ, FANTIAGO | 720 E TAZEWELLS WAY WILLIAMSBURG VA 23185 |
| NUNEZ, JOSE | 15 GREENWICH AVE STAMFORD CT 06903 |
| NUNZIO S DEROBERTIS & GRACE DEROBERTIS | JT TEN 102 E FERN RD WILDWOOD NJ 08260-4008 |
| NURPILO, MARIA | 13 ELMWOOD DR KANKAKEE IL 60901 |
| NUSBAUM, SANFORD OR ELLEN | 2431 NE 200TH ST NORTH MIAMI BEACH FL 33180 |
| NUSBAUM, SELMA | 14 HOUNDSWOOD CT BALTIMORE MD 21209-1067 |
| NUTILE, JOSEPH | 7913 E RIVERSIDE DR PASADENA MD 21122-3809 |
| NUTTING, JESSICA | 14713 LE CLAIRE AVE MIDLOTHIAN IL 60445-3570 |
| NWENKWO, ELIZABETH | 4406 LAPLATA AVENUE NO. F BALTIMORE MD 21211 |
| NWP SERVICES CORPORATION | PO BOX 553178 DETROIT MI 48255-3178 |
| NY TIMES LA BUREAU | NEIL STRAUSS 6500 WILSHIRE BLVD APT 1820 LOS ANGELES CA 90048 |
| NYARKO, MARIAMA | 454 E 46TH    D3 CHICAGO IL 60653 |
| NYBERG FLETCHER & WHITE | 801 CROMWELL PARK DR, STE 100 GLEN BURNIE MD 21061 |
| NYC DEPT. OF FINANCE, AUDIT DIVISION | ATTN: BANKRUPTCY UNIT 345 ADAMS ST, 5TH FL BROOKLYN NY 11201 |
| NYDIA CARTAGENA | 32328A S. 18TH STREET MILWAUKEE WI 53215 |
| NYGARD, ELIZABETH | 33157 N SUNSET AVE WILDWOOD IL 60030 |
| NYMSA, DREW | 519 11TH AVE N LAKE WORTH FL 33460 |
| NYP HOLDINGS, INC. | HOGAN & HARTSON LLP ATTN: IRA S. GREENE, ESQ 875 THIRD AVE NEW YORK NY 10022 |
| NYS DEPARTMENT OF ST | 41 STATE STREET ALBANY NY 12231 |
| NYS HIGHER EDU SRVCS CORP | PO BOX 1290 NEWARK NJ 07101-1290 |
| NYSE MARKET INC | BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178 |
| O KEEFE, CATHERINE | 9421 SUNRISE LAKES BLVD    307 SUNRISE FL 33322 |
| O SHIELDS | 106 CARDINAL DR HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, MATTHEW A | 3412 SUNNY VIEW DR ALEXANDRIA VA 22309-1912 |
| O'BRIEN, REGIS | 25718 BELLE HELENE LEESBURG FL 34748-8307 |
| O'CONNOR, ANGELINA | 6755 W BROWARD BLVD      302A PLANTATION FL 33317 |
| O'CONNOR, JAMES J | 3519 S 59TH COURT CICERO IL 60804-4158 |
| O'CONNOR, JENNIFER | 207 QUARK CT BATAVIA IL 60510 |
| O'CONNOR, LUCY | 5874 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| O'CONNOR,PAULINE | 1427 SANBORN AVE LOS ANGELES CA 90027 |
| O'CONOR, DIANE | 8413 TALLY HO RD LUTHERVILLE-TIMONIUM MD 21093-4725 |
| O'DONNELL      NANCY | 65 S.FRONT  ST COPLEY PA 18037 |
| O'DONNELL, EDWARD | 2910 W 98TH ST EVERGREEN PARK IL 60805 |
| O'DONNELL, FRANCIS | FRANCIS O' DONNELL 4442 S WALLACE ST CHICAGO IL 60609 |
| O'DONNELL, M T | 7268 W PETERSON AVE      216A CHICAGO IL 60631 |
| O'GORMAN, E. | 800 VIRGINA AVE NO.60 FT PIERICE FL 34982 |
| O'HIGGINS, ETHEL | 215 SE 3RD AVE      A103 HALLANDALE FL 33009 |
| O'KEEFE, JAMES CLEMENS  JR | 870 JUNE TERRACE UNIT 230 LAKE ZURICH IL 60047 |
| O'KEEFFE,MICHAEL J | 2920 RUSKIN COURT ABINGDON MD 21009 |
| O'LEARY, MARLENE | 22 COLONIAL DR      C ROCKY HILL CT 06067-2126 |
| O'LOUGHLIN,JOHN | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| O'MALLEY, JAMES | 10 MCINTOSH CIR ROCKY HILL CT 06067-2146 |
| O'MALLEY,KATHLEEN | 13630 LOVERS LANE RD PRINCETON IL 61356-2588 |
| O'NEILL, JOHN | 2089 WABANSIA ST. NO.305 CHICAGO IL 60647 |
| O'NEILL, MICHAEL | 23 CAYUGA RD SCARSDALE NY 10583-6941 |
| O'NEILL, REBECCA | 812 RIDGELEIGH RD BALTIMORE MD 21212-1625 |
| O'NEILL, SANDY | 4400 HILLCREST DR      1009 HOLLYWOOD FL 33021 |
| O'NEILL, TIMOTHY P | 502 PARK AVE RIVER FOREST IL 60305 |
| O'NEILL, WALTER | 731 WEBB ST ABERDEEN MD 21001-3532 |
| O'REILLY, RICHARD | 6882 RIDGE RD MARRIOTTSVILLE MD 21104-1077 |
| O'ROURKE, JOHN | 13954 ROCKLAND VILLAGE DR APT 204 CHANTILLY VA 20151-4517 |
| O.C. WHITE | PO BOX 53377 FAYVETTEVILLE NC 28305-3377 |
| OAK BROOK APARTMENTS | 12499 FOLSON BLVD RANCHO CORDOVA CA 95742 |
| OAK CREST VILLAGE | 8820 WALTHER BOULEVARD BALTIMORE MD 21234 |
| OAKDALE THEATRE CONCERTS, INC. | RICHARD MUNISTERI LIVE NATION 9348 CIVIC CENTER DRIVE BEVERLY HILLS CA 90201 |
| OAKLAND ATHLETICS | 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKS AT KNOLLWOOD | C/O LINCOLN PROPERTY MGMT 6060 LAUREL LN WILLOWBROOK IL 60527-3134 |
| OATMAN, C | 4921 NW 18TH ST LAUDERHILL FL 33313 |
| OBANDO, TELMA | 25 NW 125 STREET NORTH MIAMI FL 33168 |
| OBED SMITH | 1304 SUNNY OAKS ALTADENA CA 91001 |
| OBERLIN | 248 SPRINGSIDE RD LONGWOOD FL 32779-4985 |
| OBGYN, CELEBRATION | 400 CELEBRATION PL CELEBRATION FL 34747-4970 |
| OBI,KENNETH | 7610 WESTWOOD DR  NO.103 TAMARAC FL 33321 |
| OBRIEN, CORAL | 39 THATCHER AVE RIVER FOREST IL 60305-2028 |
| OBRIEN, ED | 7420 W LAWRENCE AVE      302 NORRIDGE IL 60706 |
| OBRIEN, JOHN | 4410 ROOSEVELT ST HOLLYWOOD FL 33021 |
| OBRIEN, MARTHA | 2245 S BELL AVE      BASEM CHICAGO IL 60608 |
| OBRIEN, SALLY | 18 GRIGG ST GREENWICH CT 06830 |
| OBRIEN, THOMAS | 85 W ALGONQUIN RD      300 ARLINGTON HEIGHTS IL 60005 |
| OBRIEN, TIMOTHY P | 6540 ALDER CT INDIANAPOLIS IN 46268 |
| OBST,LYNDA | LYNDA OBST PRODUCTIONS PARAMONT STUDIOS HOLLYWOOD CA 90038 |
| OC DENTAL LABORATORIES | 2835 SOUTH BRISTOL STREET SANTA ANA CA 92704 |

| Claim Name | Address Information |
|---|---|
| OCALLAGHAN, THOMAS | 7707 W PALATINE AVE CHICAGO IL 60631 |
| OCE IMAGISTICS INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |
| OCE NORTH AMERICA INC | ATTN: LEGAL DEPT 5600 BROKEN SOUND BLVD. BOCA RATON FL 33487 |
| OCE NORTH AMERICA, INC. | ATTN: LEE-ANN PETERICK 5600 BROKEN SOUND BLVD BOCA RATON FL 33487 |
| OCE USA INC | 12379 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCEAN WATCH PRODUCTION GROUP INC | PO BOX 15502 NEWPORT BEACH CA 92659 |
| OCHOA, SABRINA | 1541 BRICKELL AVE    APT 1905 MIAMI FL 33129 |
| OCHOA, SERGIO | 4601 SKYLARK LN PLAINFIELD IL 60586 |
| OCHSNER, SARAH | 1155 W ARMITAGE AVE      402 CHICAGO IL 60614 |
| OCONNELL, MARY ELLEN | 129 W NORTH SHORE DR SOUTH  BEND IN 46617 |
| OCONNELL, THOMAS | THE ESTATE OF THOMAS OCONNELL 10952 S ALBANY AVE CHICAGO IL 60655 |
| OCONNOR, MICHAEL | 905 WESTERFIELD DR WILMETTE IL 60091 |
| OCORO, MIREYA | 453 SUMMIT ST HARTFORD CT 06106 |
| OCTAVE, ANTOINETTE | 338 BLUE HILLS AVE HARTFORD CT 06112-1506 |
| ODELL, JACK | 3900 GALT OCEAN DR      706 FORT LAUDERDALE FL 33308 |
| ODELL, KENNETH | 22 MARVIN DR NEWPORT NEWS VA 23608 |
| ODELL, MARK | 457 KYLE RD CROWNSVILLE MD 21032-1840 |
| ODESS, BRUCE | 695 TALCOTTVILLE RD      18A VERNON CT 06066-2392 |
| ODESSA WHITE | 183 PINE BLUFF DR NEWPORT NEWS VA 23602 |
| ODETTE LEXIMA | 5165 MYSTIC POINT CT ORLANDO FL 32812-5339 |
| ODOM, JAMES | 4709 SWANSNECK PL WINTER SPRINGS FL 32708 |
| ODONNELL, KARYN | 521 MAIN ST SOMERS CT 06071-2009 |
| ODONNELL, MICHAEL | 4034 N KOLMAR AVE CHICAGO IL 60641 |
| ODONNELL, THOMAS P | 1845 S E 7TH ST FT LAUDERDALE FL 33316-1405 |
| ODUBEKO, MOHAMMAED M | 3131 JUSTICE MILL COURT LAWRENCEVILLE GA 30044 |
| ODUGBESAN, EUGENIA | 4554 S DREXEL BLVD      306 CHICAGO IL 60653 |
| OECHSLER, ANDREW | 8104 OLD PHILADELPHIA RD BALTIMORE MD 21237-2811 |
| OFELIA OTALVARO | 125 CARR DRIVE GLENDALE CA 91205 |
| OFF THE STREET CLUB | C/O GOLIN HARRIS 111 E WACKER DRIVE  11TH FLOOR CHICAGO IL 60601 |
| OFFEN, HOWARD | 2975 WALDRON RD KANKAKEE IL 60901 |
| OFFICE DEPOT | 1151 GILLS DR STE 1801 ORLANDO FL 32824-8079 |
| OFFICE DEPOT | DEPT 56-4610170242 PO BOX 689020 OFFICE DEPOT CREDIT PLAN DES MOINES IA 50368-9020 |
| OFFICE DEPOT | PO BOX 982211 EL PASO TX 79998-2211 |
| OFFICE DEPOT #2213 | 1 ORLAND PARK PL      190 ORLAND PARK IL 60462 |
| OFFICE DEPOT #624-MARGIE | 11971 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| OFFICE MAX, KATHY POWELL | 7300 CHAPMAN AV GARDEN GROVE CA 92841 |
| OFFICE OF MINORITY HEALTH | ROCKWELL II BLDG. SUITE 1000 10TH F ROCKVILLE MD 20857 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US  OASD/PUBLIC AFFAIRS ATTN  CAPTAIN DAVID ROMLEY WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN  MAJOR RICCOH PLAYER WASHINGTON DC 20301-1400 |
| OFFICE, STATE TREASURER?S | UNCLAIMED PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| OFFICEMAX | P.O. BOX 360755 PITTSBURG PA 15250-6755 |
| OFFICEMAX | 1590 1ST AVENUE OTTAWA IL 61350 |
| OFFORD, DESTINY | 6416 S WHIPPLE ST      2 CHICAGO IL 60629 |
| OFGANG, JOAN | 4175 W SAMPLE RD    1116 COCONUT CREEK FL 33073 |
| OG WARD | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| OGALINO, EDUARDO S | 10116 DEMPSEY AVE NORTH HILLS CA 91343-1401 |
| OGDEN, WILLIAM/MARY | 137 BRANFORD ST MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| OGILVIE, CLARENCE | 17305 PRETTY BOY DAM RD PARKTON MD 21120-9631 |
| OGLE, ELLEN | 717 MAIDEN CHOICE LN    ST214 BALTIMORE MD 21228 |
| OGLE, ELLEN | 709 MAIDEN CHOICE LN    RGT414 BALTIMORE MD 21228 |
| OGLE, ZEENA | 3628 YOLANDO RD BALTIMORE MD 21218 |
| OGNAR, STELLA | 5116 N NEVA AVE CHICAGO IL 60656 |
| OGUNMONKUN, ABAYOMI | 3714 EXCALIBUR CT    101 BOWIE MD 20716 |
| OH INSULATION LP | 600 S VINCENT AVENUE AZUSA CA 91702 |
| OH, MARGARET | 9237 CHRISTO CT OWINGS MILLS MD 21117-3596 |
| OHARE ENGINEERING | 55 MESSNER DRIVE WHEELING IL 60090 |
| OHIO ADRESSING MACHINE CO | 3040 PROSPECT AVE CLEVELAND OH 44115-2684 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO COLLECTION ENFORCEMENT 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM, ATTORNEY-BANKRUPTCY DIV. PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM PO BOX 530 COLUMBUS OH 43216-0530 |
| OHRNSTEIN, BARBARA | 1799 MAPLEWOOD TRL COCONUT CREEK FL 33063 |
| OHRVALL, SHANE | 1533 MAYFIELD RD EDGEWATER MD 21037-2017 |
| OIL PRICE INFORMATION SERVICE LLC | 9737 WASHINGTON BLVD  SUITE 100 GAITHERSBURG MD 20878 |
| OJINO, ARETHA J | 3532 LYNDALE AVE BALTIMORE MD 21213-1949 |
| OKADA NORMA | 35 VENETIAN WAY CIR WHEATON IL 60187 |
| OKE, FLORENCE | "THE ESTATE OF FLORENCE OKE" 1591 E THACKER ST 401 DES PLAINES IL 60016 |
| OKEEHEELEE GOLF COURSE | C/O PALM BEACH BD OF COMM 1200 COUNTRY CLUB WAY WEST PALM BEACH FL 33413-3300 |
| OKORO, MARY | 904 WILLOW RD MATTESON IL 60443-1991 |
| OKTAY LIVA | 2118 ALVIN AVE APT B BALTIMORE MD 21228 |
| OKUMURA, MIYUK | 212 SPRINGDALE LN BLOOMINGDALE IL 60108 |
| OLADELE, FOLASADE | 4370 BREEDERS CUP CIR RANDALLSTOWN MD 21133-4049 |
| OLD FRIENDS APARTMENTS | 1714 PARK AVE BALTIMORE MD 21217 |
| OLD ORCHARD REALTY | 649 RT 25A        STE 3 ROCKY POINT NY 11778 |
| OLD REPUBLIC TITLE CO | 101 N BRAND BLVD # 1400 GLENDALE CA 91203-2639 |
| OLD SCHOOL SQUARE | 51 NORTH SWINTON AVE DELRAY BEACH FL 33444 |
| OLD TIMERS ATHLETIC ASSOC INC | 6 KENILWORTH DRIVE EAST STAMFORD CT 06902 |
| OLDEN, VIRGINIA | 833 W PRATT ST       309 BALTIMORE MD 21201-1053 |
| OLDHAM ADVERTISING | 8601 HONEYGO BLVD BALTIMORE MD 21236 |
| OLDHORN, NICKYA | 827 N TRIPP AVE        2A CHICAGO IL 60651 |
| OLECH, ANNA | 10226 ADDISON AVE FRANKLIN PARK IL 60131 |
| OLEG CHIGRIN | 6600 N NEWGARD AVE NO. 2 CHICAGO IL 60626-4712 |
| OLEG LIVITS | 13455 MANGO DR DEL MAR CA 92014-3536 |
| OLEJNIK, REGINA | 3633 BREAKERS DR       170 OLYMPIA FIELDS IL 60461 |
| OLENA BRANCHANSKY | 101 S.E. 6TH AVE, APT.101 POMPANO BEACH FL 33060 |
| OLGA CRUZ | 752 ANDERSON AVE MASCOTTE FL 34753 |
| OLGA DIAZ | 7949 SOFT PINE CIR ORLANDO FL 32825-3287 |
| OLGA PATRICK | 13608 SUMMIT VIEW ST HESPERIA CA 92345 |
| OLGA SABBAGH | 8500 ROYAL PALM BLV APT 219 CORAL SPRINGS FL 33065 CORAL SPRINGS FL 33065 |
| OLIVARES, GONZALO | 2525 N. MONTICELLO CHICAGO IL 60647 |
| OLIVE MANOR MOTEL | 924 W. OLIVE AVE. BURBANK CA 91506 |
| OLIVE PARK | 3619 VICTORIA BLVD HAMPTON VA 23661 |
| OLIVE RODWAY | 600 RIVER BIRCH CT APT 826 CLERMONT FL 34711 |
| OLIVEIRA | 2813 MILL RUN BLVD KISSIMMEE FL 34744-5020 |
| OLIVEIRA, GERZANI | 10535 SLEEPY BROOK WAY BOCA RATON FL 33428-5768 |
| OLIVEIRA, MARCIA | 110 HARBISON AVE. HARTFORD CT 06106 |

| Claim Name | Address Information |
| --- | --- |
| OLIVER BAYLIE | 13619 GLASSER AVE ORLANDO FL 32826 |
| OLIVER MACK | 168 BONNER ST HARTFORD CT 06106-3515 |
| OLIVER YANCER | 6737 COX AVE GLOUCESTER VA 23061 |
| OLIVER, DAN | 911 BONAPARTE AVE BALTIMORE MD 21218-6222 |
| OLIVER, JANIE | 8481 IMPERIAL DR LAUREL MD 20708 |
| OLIVER, MEGHAN | 4304 74TH AVE HYATTSVILLE MD 20784 |
| OLIVER, STEVIE | 3759 BLUE CROWN LN EUSTIS SQUARE FL 32736 |
| OLIVER,TATIANA B | 2229 STITSON STREET SIMI VALLEY CA 93065 |
| OLIVERI, PETER | 14724 8TH AVE WHITESTONE NY 11357-1624 |
| OLIVIA CONTRERAS | 2010 N BELHAVEN AVE LOS ANGELES CA 90059-3616 |
| OLIVIA HOGUE | 10201 DALE ST STANTON CA 90680 |
| OLIVIA SERATO | 1719 251ST ST LOMITA CA 90717-1909 |
| OLLARVIA, JANICE | 19011 LORAS LN COUNTRY CLUB HILLS IL 60478 |
| OLLERHEAD, NANCY | 2507 HARWOOD RD BALTIMORE MD 21234-2917 |
| OLLIE WRIGHT | 100 SAN VINCENZO PL NO. 37 NORWALK CT 06854 |
| OLMSTEAD | 39 CALHOUN DR GREENWICH CT 06831 |
| OLMSTEAD | B10 SAINT MARC CIR SOUTH WINDSOR CT 06074-4131 |
| OLNEY, JOSEPH | 117 OLDE JAMESTOWN CT      3C WILLIAMSBURG VA 23185 |
| OLOFSSON, HAL | 1928 W 102ND ST CHICAGO IL 60643 |
| OLSEN, BRIAN G | 2 E 39TH STREET BALTIMORE MD 21218 |
| OLSEN, LINDA | ASPEN HIGH SCHOOL 3940 W MIDLOTHIAN TPKE ROBBINS IL 60472 |
| OLSEN, SARAH | PONO.040022 326 JOLIET ST WEST CHICAGO IL 60185 |
| OLSEN, SKOT | 9060 NW 24TH PL SUNRISE FL 33322 |
| OLSON COMPANY | ATTN: ISABELL KERINS 3020 OLD RANCH PKWY., NO.250 SEAL BEACH CA 90740 |
| OLSON, IRENE | 1777 35TH ST 5101 IL 60523 |
| OLSON, MICHELLE RENEE | 951 MADISON RD     NO.1 ADDISON IL 60101 |
| OLSZEWSKI, DAVE | 410 MADISON DR SHREWSBURY PA 17361 |
| OLSZEWSKI, JOHN | 9 SUNNYVALE CT COCKEYSVILLE MD 21030-2434 |
| OLSZEWSKI, LAURA | 4038 MACALPINE RD ELLICOTT CITY MD 21042-5325 |
| OLSZEWSKI, MICHELLE | 58 N MAIN STREET WINDSOR LOCKS CT 06096 |
| OLUMUYIWA ADEBIMPE | P O BOX 758 OCOEE FL 34761 |
| OLUND, SUSAN | 800 SCHOONER LN ELK GROVE VILLAGE IL 60007 |
| OLVERA, RICHARD | 6350 S KNOX AVE IL 60629 |
| OLYMPHIA V WYATT | 743 ADAMS DR APT 3B NEWPORT NEWS VA 23601 |
| OMAHA WORLD HERALD COMPANY | WORLD HERALD SQUARE OMAHA NE 68102-1138 |
| OMALLEY GEORGE | UINT 2D 3 WARREN LODGE COCKEYSVILLE MD 21030 |
| OMALLEY, DOROTHY | 6259 N CALDWELL AVE CHICAGO IL 60646 |
| OMALLEY, EILEEN | 3717 ARTHUR AVE BROOKFIELD IL 60513 |
| OMALLEY, KATHELINE | 230 E ONTARIO ST     1303 IL 60611 |
| OMALLEY, MARTIN | MAYOR MARTIN OMALLEY 100 N HOILLDAY ST 250 BALTIMORE MD 21202 |
| OMAR ALIM | 1306 STONE MILL CV E STONE MOUNTAIN GA 30083 |
| OMAR CRUZ | 4224 3/4 NORMAL AV LOS ANGELES CA 90029 |
| OMAR, TAHANIC | 14521 MUSTANG DR HOMER GLEN IL 60491 |
| OMD USA | PO BOX 533202 ATLANTA GA 30310-3202 |
| OMEGA INVESTMENT GROUP | 335 E ALBERTONI ST STE 200 CARSON CA 90746-1427 |
| OMEGA RESEARCH CONSULTANTS | PO BOX 11219 CHICAGO IL 60611-0219 |
| OMER LEDFORD | 1204 NORTH AVE TAVARES FL 32778-2940 |
| OMNICOPY | 10491 72ND STREET NORTH LARGO FL 33777 |
| OMOREDE AYEI | 539 ONE CENTER BLVD APT 205 ALTAMONTE SPRINGS FL 32701-2213 |

| Claim Name | Address Information |
|---|---|
| ON SITE CAR CARE | 7425 TEMPEST COURT  F BALTIMORE MD 21237 |
| ON TARGET MEDIA | PO BOX 956 FAIR OAKS CA 95628 |
| ON TIME MESSENGER SERVICE INC | PO BOX 871 ELK GROVE IL 60007 |
| ONE COMMUNICATIONS | PO BOX 415721 BOSTON MA 02241-5721 |
| ONE SL LLC | 105 CHAMBER ST  2ND FLR NEW YORK NY 10007 |
| ONEAL, HAROLD | 130 WINTERSET PASS WILLIAMSBURG VA 23188 |
| ONEAL, JIM | 1394 STATE LINE RD CALUMET CITY IL 60409 |
| ONEIL, MEGAN | 4915 EL SERENO AVE LA CRESCENTA CA 91214 |
| ONEIL, SUSAN | 199 SOUTH ST ELMHURST IL 60126-4023 |
| ONEILL, MAUREEN | 6265 N NORTHWEST HWY    C CHICAGO IL 60631 |
| ONEILL, WJ | 2844 W WILLOW RIDGE CIR PEORIA IL 61614 |
| ONERMOUND, STARR | 32 CONCORD RD ARDSLEY NY 10502-1102 |
| ONIEL J. ANTOMMARCHI | 6575 MERITMOOR CIR ORLANDO FL 32818-2286 |
| ONLINE CB PHOTOBOXES | 1717 4TH ST NO.100 SANTA MONICA CA 90401 |
| ONLINE NEWS ASSOCIATION | PO BOX 30702 BESTHEDA VA 20824 |
| ONLINE PUBLICATIONS INC | 55 E LONG LAKE RD    NO.416 TROY MI 48085-4738 |
| ONONDAGA COUNTY SCU | PO BOX 15331 ALBANY NY 12212-5331 |
| ONTIVEROS, STEVE | STEVE ONTIVEROS 2131 W 23RD PL 2 CHICAGO IL 60608 |
| ONYX RESTORATION WORKS | 70 WEST 36TH STREET NEW YORK NY 10018 |
| ONYX WASTE SVCS MUSKEG | W144 S6350 COLLEGE CT. PO BOX 456 MUSKEGO WI 53150 |
| OPHELIA EVANS | 1001 ASPEN WAY APOPKA FL 32703-5738 |
| OPHELIA HARRIS | 75 WELLESLEY DR APT 210 NEWPORT NEWS VA 23606 |
| OPINION RESEARCH CORP | PO BOX 510542 PHILADELPHIA PA 19175 |
| OPPIDO, MARCOS AURELIO | RUA DESEMBARGADOR AGUIAR VALIM 155 VALIM SP 4535100 BRAZIL |
| OPTEKAR, MARYJO | P O BOX 121502 FORT LAUDERDALE FL 33312 |
| OPTICAL SHOP OF WTPT | 190 MAIN ST WESTPORT CT 06880 |
| OPTIMEDIA INTERNATIONAL | ATTN: JULIO LOPEZ 4TH FLOOR 79 MADISON AVE NEW YORK NY 10016-7802 |
| OPTIMEDIA INTERNATIONAL US INC | 375 HUDSON ST NEW YORK NY 10014 |
| OPULENT CARE | C/O D'ANDREA Y'FELIPA 68 SIX NOTCHES COURT CATONSVILLE MD 21228 |
| ORA STEELE | 15 WOODLAND ST APT 210 HARTFORD CT 06105 |
| ORACIO PALACIOS | 6940 WALKER AV BELL CA 90201 |
| ORACLE DIAGNOSTIC LABORATORI | 3157 N UNIVERSITY DR HOLLYWOOD FL 33024-2258 |
| ORACZEWSKI, FRANK | 200 WEST RD APT 81 ELLINGTON CT 06029-3756 |
| ORANGE COUNTY READING COUNCIL | 3204 BERRIDGE LANE ORLANDO FL 32812 |
| ORANGE COUNTY TAX COLLECTOR | EARL K. WOOD 200 SOUTH ORANGE AVENUE POST OFFICE BOX 2551 ORLANDO FL 32802 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 1438 ATTN: BANKRUPTCY UNIT SANTA ANA CA 92702 |
| ORANTE, MICHELLE | 1211 NORTHWESTERN AVE GURNEE IL 60031 |
| ORAPCHUCK, WILLIAM | 2196 LEITHSVILLE RD HELLERTOWN PA 18055 |
| ORBAN, DEBRA | 2539 S 500W IN 46350 |
| ORBIN WRIGHT | 5000 DOROTHY LN SUFFOLK VA 23435 |
| ORCHID TAIRA | 10919 WELLWORTH AVE APT 208 LOS ANGELES CA 90024-6250 |
| OREGON PUBLIC BROADCASTING | 7140 SW MACADAM AVE PORTLAND OR 97219 |
| ORELLANA, WILSON | 252 RUTLAND RD    1ST FLR FREEPORT NY 11520 |
| OREN HUDSON | 112 WOODMILL RD LONGWOOD FL 32779-4964 |
| ORFEI, L | 1318 20TH AVE MELROSE PARK IL 60160 |
| ORGANIZATION BY DESIGN INC | PO BOX 920885 NEEDHAM MA 02492-0009 |
| ORIAKHI FELIX | 2430 BRIDGEHAMPTON DR APT I BALTIMORE MD 21234 |
| ORIEN RICHMAN | 3487 OAK GLEN DR LOS ANGELES CA 90068 |
| ORIENT CHEF | ATTN: LUTHER HO 23160 SANDALFOOT PLAZA D BOCA RATON FL 33428-6627 |

| Claim Name | Address Information |
|---|---|
| ORIENTAL GOURMET | 3614 BLACK RIVER PLAZA RTE 378 BETHLEHEM PA 18015 |
| ORIENTAL RUG REPAIR | 19 LESLEY CT HICKSVILLE NY 11801 |
| ORILLAZA, PETER | 3621 N PAULINA ST CHICAGO IL 60613 |
| ORKIN PEST CONTROL | 2428 ALMEDA AVENUE STE 146 NORFOLK VA 23513 |
| ORKIN PEST CONTROL | 600 SAN FERNANDO RD SAN FERNANDO CA 91340 |
| ORKIN PEST CONTROL | 465 BORREGO CT UNIT A SAN DIMAS CA 91773-2904 |
| ORKWISZEWSKI, ANTHONY | 5716 NW 65TH AVE TAMARAC FL 33321 |
| ORLAND L.P. | 288 ORLAND SQUARE ORLAND PARK IL 60462 |
| ORLANDINO, LUCIA MAURO | 435 W DIVERSEY PKWY CHICAGO IL 60614 |
| ORLANDO MARRIOTT | 400 WEST LIVINGSTON STREET ORLANDO FL 32801 |
| ORLANDO MEDINA | 17241 ROSCOE BLVD 36 NORTHRIDGE CA 91325 |
| ORLANDO PAIN & MEDICAL REHAB | 5920 RED BUG LAKE RD WINTER SPRINGS FL 32708-5035 |
| ORLANDO, ARYLN | 4912 HAMILTON AVE BALTIMORE MD 21206 |
| ORLEANS PARISH SCHOOL | 3510 GENERAL DEGAULLE DR NEW ORLEANS LA 70114 |
| ORLIAN, ALVIN | 17200 SHADDOCK LN BOCA RATON FL 33487 |
| ORMS, WANDA | 1713 BULLFINCH LN APEX NC 27523 |
| ORNEE, CHRIS | 906 LANGDON CT ANNAPOLIS MD 21403-2812 |
| ORNSTEIN, BILL | 1219 SE 15TH AVE DEERFIELD BCH FL 33441 |
| ORNSTEIN, CHARLES | 31 OAKWOOD AVE GLEN RIDGE NJ 07028-1915 |
| ORONA, LYDIA | 9860 E LEMON AVE ARCADIA CA 91007-7931 |
| OROSCO, RAUL | 7410 BIRCH ST CRYSTAL LAKE IL 60014 |
| OROURKE, BRIDGET | 9151 S HOYNE AVE CHICAGO IL 60620 |
| OROZCO, DENISE | 739 S FILMORE ST ALLENTOWN PA 18103 |
| ORR, CHARLES | 110 DOVE LANE WINTER HAVEN FL 33884 |
| ORR, DIANE | 4804 WESTWARD VIEW RD SHADY SIDE MD 20764 |
| ORRICK HERRINGTON AND SUTCLIFFE | 4253 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ORRICO, EILEEN | 3845 N SEELEY AVE      1 CHICAGO IL 60618 |
| ORSINE, WILLIAM | 1610 NW 2ND ST CAPE CORAL FL 33993 |
| ORTAS, MIGUEL | 448 PULASKI ST         APT NO.2 BROOKLYN NY 11221 |
| ORTEGA, ANGELO | 3 OLEAN ST NORWALK CT 06854 |
| ORTEGA, JOHNNY | 1705 WINDSONG TRL NO.1022 FORT WORTH TX 76120 |
| ORTEGA, LINDA | 2340 W TAYLOR ST CHICAGO IL 60612 |
| ORTEGA, RAUL | ACCT NO.0121 2648 N MERRIMAC AVE CHICAGO IL 60639 |
| ORTEZ, CARLOS | 3343 W 59TH PL CHICAGO IL 60629 |
| ORTEZ, JASON | 2925 N. MERRIMAC CHICAGO IL 60634 |
| ORTH, MAUREEN | 4907 ROCKWOOD PKWY WASHINGTON DC 20016 |
| ORTIZ, ADOLFO | 134 BROOKFIELD ST HARTFORD CT 06106 |
| ORTIZ, ALMA | 6228 S WHIPPLE ST        2 CHICAGO IL 60629 |
| ORTIZ, CARLOS | 1755 E 55TH ST CHICAGO IL 60615 |
| ORTIZ, CLAUDIA | 275 E CENTRAL PKWY   APT 1324 STE 2603 ALTAMONTE SPRINGS FL 32701 |
| ORTIZ, EDY | 808 N 8TH ST ALLENTOWN PA 18102 |
| ORTIZ, JESSICA | 919 1/2 E SYCAMORE ST ALLENTOWN PA 18109-2028 |
| ORTIZ, JOSE | 736 SAINT JOHN ST ALLENTOWN PA 18103 |
| ORTIZ, RAMONA | 33 GAIL AVE NORTHLAKE IL 60164 |
| ORTIZ, RENE | 485 BENT PINE DR ORLANDO FL 32822 |
| ORTIZ, TOMAS | 106 BROOKLYN RD CANTERBURY CT 06331 |
| ORTIZ, YALITZA | 1768 S IDAHO ST APT 7 ALLENTOWN PA 18103-4835 |
| ORTKEMP, HARRY R & BARBARA | 259 OAKSBURY LN PALATINE IL 60067 |
| ORTON, WALTER A | CUST JOSHUA ZOBERIS UTMA IL 2459 SADDLE RIDGE DR JOLIET IL 60432 |

| Claim Name | Address Information |
| --- | --- |
| ORUSKA, JASON | 2838 ROUTE 309 OREFIELD PA 18069 |
| OSADA, ANTOINETTE | 6935 N MILWAUKEE AVE      108 NILES IL 60714 |
| OSAGIE, BEULOH ADESUWA | 20 MARIETTA ST NO.11E ATLANTA GA 30303 |
| OSBERG, KRISTINA | 1217 WEST ARTHUR AVE   APT 1 CHICAGO IL 60626 |
| OSBORN, JAMES B | 1150 PADDOCK PL #204 ANN ARBOR MI 48108 |
| OSBORNE, CORI | 4305 EMMAUS RD FRUITLAND PK FL 34731-5917 |
| OSBORNE, STEPHANIE | 7755 RICKER RD SEVERN MD 21144 |
| OSBORNE, TIMOTHY | 1517 MITCHELL LN ABERDEEN MD 21001-4001 |
| OSCAR ALONSO | 7340 FIRESTONE BLVD DOWNEY CA 90241 |
| OSCAR DEPRIEST ELEMENTARY SCHOOL | JENNIFER CATRON 139 S. PARKSIDE AVENUE CHICAGO IL 60644 |
| OSCAR ELSAESSER | 10 ANDREWS RD GREENWICH CT 06830 |
| OSCAR GUZMAN | 420 WITMER ST 505 LOS ANGELES CA 90017 |
| OSCAR L SANCHEZ | 348 PEAR ST SAN BERNARDINO CA 92410 |
| OSCAR PARKER | PO BOX 338 WAKEFIELD VA 23888 |
| OSCAR REYES | 751 GLADYS AV 2 LONG BEACH CA 90804 |
| OSCAR W TAYLOR | 4821 FIGWOOD LN ORLANDO FL 32808-4927 |
| OSCEOLA BD OF CO COMMISSIONE | ATTN: ACCTS PAYABLE 1 COURTHOUSE SQ KISSIMMEE FL 34741-5440 |
| OSEDACH, HELEN | 252 WALSH AVE NEWINGTON CT 06111-3537 |
| OSHEA, CLARE | 143 MCINTOSH AVE CLARENDON HILLS IL 60514 |
| OSHER, ROBERT | 2511 W. MOFFAT NO.102 CHICAGO IL 60647 |
| OSHINSKY, DAVID | PO BOX 461 SOLEBURY PA 18963 |
| OSI FURNITURE LLC | 555 SANTA ROSA DR DES PLAINES IL 60018 |
| OSIE PERRY | 10476 NAVA ST E BELLFLOWER CA 90706 |
| OSIEL VALLEJO | 2072 WINDBROOK DR SE PALM BAY FL 32909 |
| OSMAN, STEPHEN S | 181 VIA BAJA VENTURA CA 93003 |
| OSMERA, ANNE | 1607 S PRINCETON AVE ARLINGTON HTS IL 60005-3416 |
| OSORIO, MARIA | 601 W PICKWICK CT      GW MOUNT PROSPECT IL 60056 |
| OSTENSEN, KAY | 660 CUPRIEN WY A LAGUNA BEACH CA 92651 |
| OSTER, ANN | 3811 CANTERBURY RD APT 104 BALTIMORE MD 21218-2358 |
| OSWALD, KRISTEN | 20 LAMBOURNE RD G8 BALTIMORE MD 21204 |
| OTD MESSENGER | 3620 NE 5TH AVENUE OAKLAND PARK FL 33334-2244 |
| OTIS BATTEN | 20453 TAN RD SMITHFIELD VA 23430 |
| OTIS ELEVATOR COMPANY | PO BOX 905454 CHARLOTTE NC 28290-5954 |
| OTIS ROANE | 1085 LEWIS B. PULLER SALUDA VA 23149 |
| OTIS TRUETT | 5362 PARK AVE DELEON SPRINGS FL 32130-3368 |
| OTT OROSCH C/O LINDA NORVIG | 140 IGUALA DR KISSIMMEE FL 34743 |
| OTT, EDWARD | 2324 N ARDELL PL PEORIA IL 61604 |
| OTT, FLORENCEE | 1431 NW 112TH WAY PEMBROKE PINES FL 33026 |
| OTTE RALPH | 3848 N MOZART ST 1ST CHICAGO IL 60618 |
| OTTEY, GEORGE | 3930 INVERRARY BLVD      703 LAUDERHILL FL 33319 |
| OTTO OFTRING | 570 BROADWAY APT A6 LYNBROOK NY 11563-3901 |
| OTUSAJO MARTIN | 1517 COPELAND ROAD BALTIMORE MD 21228 |
| OUDES,BRUCE | HC33 BOX 3143 DORCAS WV 26847 |
| OUEDRAOGO, FELIX W | 2 E 39TH STREET BALTIMORE MD 21218 |
| OUI, TALER | 8546 STORCH WOODS DR      1A SAVAGE MD 20763-9746 |
| OUT OF HAND GRAPHICS INC | 7035 WEST 65TH STREET BEDFORD PARK IL 60638 |
| OUT OF HOME AMERICA, INC. | 330 ROBERTS STREET EAST HARTFORD CT 06108 |
| OUTDOOR IMAGING, A DIVISION OF | OUTDOOR MEDIA GROUP LLC 195 BROADWAY NEW YORK NY 10007 |
| OUTDOOR LIFE NETWORK LLC | 281 TRESSER BLVD 2 STAMFORD PLAZA STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| OVELLETTE, DANIELLE | 9210 APPLE FORD CIR      420 OWINGS MILLS MD 21117 |
| OVERFELT, | 2611 RITTENHOUSE AVE BALTIMORE MD 21230-3313 |
| OVERHEAD DOOR COMPANY | OF NORFOLK INC 1417 MILLER STORE ROAD VIRGINIA BEACH VA 23455 |
| OVERLY, JAMES | 126 KICKAPOO RD MIDDLEFIELD CT 06455-1335 |
| OVERMAN, J A | 2106 N ARMISTEAD AVE HAMPTON VA 23666 |
| OVERMIER, MARIA | 107 MEADOW DR      402 EASTON MD 21601 |
| OVERMYER, JOHN | 1012 SOUTH 47TH STREET PHILADELPHIA PA 19143 |
| OVERSTREET, JOHN | 7843 S ESSEX AVE        3 IL 60649 |
| OVIEDO PLUMBING | PO BOX 620068 OVIEDO FL 32762-0068 |
| OVITZ, BRUCE D | 1211 S PRAIRIE AVE APT 2301 CHICAGO IL 60605-3654 |
| OWEN E. VIXLER | 166 HICKORY ROAD MOHNTON PA 19540 |
| OWEN GARDNER | 17114 RUSSET DR BOWIE MD 20716-3628 |
| OWEN NICHOLS | 619 N TREMAIN ST APT B MOUNT DORA FL 32757 |
| OWEN ROGERS | 24 ALEXANDER RD BLOOMFIELD CT 06002-2860 |
| OWEN, DANA B | PO BOX 2113 POQUOSON VA 23662 |
| OWENS, DAVID | 1302 WOODBOURNE AVE BALTIMORE MD 21239-3315 |
| OWENS, GEORGETTE | 244 NW 59TH ST MIAMI FL 33127 |
| OWENS, HENRY | 3020 WOODLAND AVE BALTIMORE MD 21215-6409 |
| OWENS, JANE | 501 GRAND BLVD PARK RIDGE IL 60068 |
| OWENS, JOHN | 1950 S 13TH ST        26 NILES MI 49120 |
| OWENS, KEVIN | 2140 FIR ST GLENVIEW IL 60025 |
| OWENS, KIM | 8 JODYS WAY HAMPTON VA 23666 |
| OWENS, RONALD/ADELE | 3003 BEASON CT ABINGDON MD 21009-2723 |
| OWENS, VICTORIA | 54 BERTONE DRIVE SCHENECTADY NY 12306 |
| OWENSBY, CHRIS | 2107 MARK ST BELAIR MD 21015-1626 |
| OWN A HOME REALTY | 260 CHRISTOPHER LANE STATEN ISLAND NY 10314 |
| OXENDINE, CASIA | PO BOX 151052 ALTAMONTE SPRINGS FL 32715 |
| OXENDINE, JACQUELYN ESQ | 1327 PRESCOTT ST. SO. SAINT PETERSBURG FL 33712 |
| OZIEBLO, ADAM | 523 N MAPLE ST MT PROSPECT IL 60056-2125 |
| OZSARFATI, METIN | 2245 SHERIDAN RD      402 EVANSTON IL 60201 |
| O`HARA, JOSEPH P. | 3762 RIVERLAND RD FORT LAUDERDALE FL 33312 |
| P & J INC. | BACKSTREET 1390 SW 160TH AVE WESTON FL 33326-1970 |
| P ANDERSON | 78 UNION ST BRISTOL CT 06010-6532 |
| P BERCEL | 250 ASHDALE AV LOS ANGELES CA 90049 |
| P BHAKTA | 11353 HIGHDALE ST NORWALK CA 90650 |
| P CHISMAN | 106 CLARENDON CT WILLIAMSBURG VA 23188 |
| P DOWLING | 3322 RUNNING CEDAR WAY WILLIAMSBURG VA 23663 |
| P EHLIG | C/O MARY EHLIG 8315 DORIS AVE SAN GABRIEL CA 91775 |
| P FIELDS | 1637 MILTON RD CHARLOTSVILLE VA 22902 |
| P GUNTHEDR | 111 BROAD ST MANCHESTER CT 06042 |
| P HOLLOWAY | 860 E CHURCH AVE LONGWOOD FL 32750-5385 |
| P J SEHNERT | 643 N PROSPECT AV LONG BEACH CA 90814 |
| P JOHNSON | 15523 ORCHARD ROW DRIVE BOWIE MD 20715 |
| P LAFORCE | 408 HAWTHORNE BLVD LEESBURG FL 34748-8637 |
| P LINDSAY | 238 MOUNTAIN HILL RD PERRYVILLE MD 21903-1410 |
| P MAUGHAN | 1225 RIMMER AV PACIFIC PALISADES CA 90272 |
| P OCONNOR | 18421 ARMINTA ST RESEDA CA 91335 |
| P RIFFLE | 500 WYOMING AVE SAINT CLOUD FL 34769-3080 |
| P S MOSHER | 685 SANDPIPER CIR MELBOURNE FL 32901-8140 |

| Claim Name | Address Information |
| --- | --- |
| P SCHICK | 240 NE 1ST CT SATELLITE BEACH FL 32937-3763 |
| P&G REALTY | 5101 W STRONG ST CHICAGO IL 60630-2328 |
| P&M MERCURY MECHANICAL CORPORATION | 152 N RAILROAD AVE NORTHLAKE IL 60164 |
| P&P COURIER, INC., DBA | NOW MESSENGER SERVICE 2906 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| P, FRANK | 5200 BOWLEYS LN        311 BALTIMORE MD 21206-6687 |
| P. PSOMAS | 968 ROYAL OAKS DR APOPKA FL 32703-1588 |
| P. SCHAMBON | P.O. BOX 450483 KISSIMMEE FL 34745 |
| P2I NEWSPAPER LLC | 1236 MAIN ST, UNIT C HELLERTOWN PA 18055 |
| PA DEPT OF TRANS | 3300 FREEMANSBURG AVE EASTON PA 18045 |
| PA NEWSPAPER ASSOCIATION FOUNDATION | 3899 N FRONT ST HARRISBURG PA 17110 |
| PA SPORTSTICKER INC | PO BOX 845388 BOSTON MA 02284-5388 |
| PABLO ALVAREZ | 3409 HOLLYDALE DRIVE LOS ANGELES CA 90039 |
| PABLO CHAGOYA | 5322 S MILLARD AVE CHICAGO IL 60632-3243 |
| PABLO GARCIA | 3576 SHELLEY WY RIVERSIDE CA 92503 |
| PABLO JOLON | 1722 MITCHELL AV 95 TUSTIN CA 92780 |
| PABLO PEPIN | 876 ASPENWOOD CIR KISSIMMEE FL 34743-8802 |
| PABLO SUAREZ | 1224 CULVER RD ORLANDO FL 32825-5508 |
| PAC WEST SCALE | 21326 E ARROW HWY COVINA CA 91724 |
| PACATANG, ADELWISA | 1049 ROCKWELL LN DYER IN 46311 |
| PACCKOWSKI, ELEANOFR | 16 N HAWTHORNE RD BALTIMORE MD 21220-4727 |
| PACE, LAWRENCE | 63 RAFFIA RD ENFIELD CT 06082-5160 |
| PACHECO, ESPERANZA | 720 CORAL WAY CORAL GABLES FL 33134-4878 |
| PACHECO,FELIX A | 4319 W CRYSTAL BASEMENT APT CHICAGO IL 60651 |
| PACHOLSKI, WENDY | 12132 S 70TH AVE PALOS HTS IL 60463-1505 |
| PACICS, SAMANTHA | 1457 W 72ND ST CHICAGO IL 60636 |
| PACIFIC BUILDING CARE | PO BOX 80199 CITY OF INDUSTRY CA 91716-8199 |
| PACIFIC CASH ADVANCE | PO BOX 725 FENTON MO 63026-0725 |
| PACIFIC COAST IMPROVEMENTS | 7222 VAN NUYS BLVD # E106 VAN NUYS CA 91405-5864 |
| PACIFIC GAS & ELECTRIC COMPANY | PO BOX 8329 STOCKTON CA 95208 |
| PACIFIC HEALTH AND MEDICAL | 2650 CAMINO DE RIO N  NO.212 SAN DIEGO CA 92108 |
| PACIFIC OFFICE AUTOMATION INC | 14747 NW GREENBRIER PKWY BEAVERTON OR 97006 |
| PACIFIC TECH DENTAL LABORATORIES | 6420 MEDICAL CENTER DRIVE LAS VEGAS NV 89148 |
| PACIFIC TELEMANAGEMENT SERVICES | 2001 CROW CANYON RD STE 201 SAN RAMON CA 94583-5388 |
| PACIFIC TELEVISION CENTER INC | 3440 MOTOR AVENUE LOS ANGELES CA 90034-4017 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD ATTN:  MICHAEL SCHNELL LOS ANGELES CA 90048 |
| PACIFIC TITLE ARCHIVES | 10717 VANOWEN ST NO HOLLYWOOD CA 91605 |
| PACIFICA WEST PROP | 2837 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| PACKNETT, DORIS | 1405 LORENCE DR WAUKEE IA 50263-8238 |
| PACUK, ANN | 1313 SE 22ND AVE        1 POMPANO BCH FL 33062 |
| PADARATH LUTCHMAN | 762 LANCER CIR OCOEE FL 34761 |
| PADATHURUTHY, STEPHEN | 5709 KEENEY ST MORTON GROVE IL 60053 |
| PADGETT, MATTHEW | 537 MILL CREEK RD LEXINTON SC 29072 |
| PADILLA NEWS | P O BOX 310818 JAMAICA NY 11431 |
| PADILLA, AUDELIO | 7529 NW 44TH CT        3 CORAL SPRINGS FL 33065 |
| PADILLA,RAQUEL | 4003 N. PUENTE AVE. BALDWIN PARK CA 91706 |
| PADILLO, MICHAEL L | 839 FAIRMONT AVE WHITEHALL PA 18052 |
| PAETEC | ATTN: SHANNON SULLIVAN PO BOX 3177 CEDAR RAPIDS IA 52406-3177 |
| PAETEC COMMUNICATIONS INC | PO BOX 26253 NEW YORK NY 10087 |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK ATTN CASH APPS FAIRPORT NY 14450 |

| Claim Name | Address Information |
| --- | --- |
| PAETOW, ROBERT D | 18529 GOTTSCHALK AVE HOMEWOOD IL 60430 |
| PAEZ, AMANDA | 19 LITTLE HARBOR WAY DEERFIELD BEACH FL 33441 |
| PAGAN, ANGEL | PO BOX 27 DALLIA HILLS BAYAMON PR 00960 |
| PAGE NORMAN | 9840 YOAKUM DR BEVERLY HILLS CA 90210 |
| PAGE, KENYANA | 6334 S ROCKWELL ST      HSE CHICAGO IL 60629 |
| PAGENHARDT, DOROTHY | 49976 LONG NECK RD SCOTLAND MD 20687 |
| PAGETT, DONNA | 8300 CONCORD DR      613 IL 60053 |
| PAGLINARI | 1841 PINE NEEDLE TRL KISSIMMEE FL 34746 |
| PAI, ENOCH | 1172 HYDE PARK LN NAPERVILLE IL 60565 |
| PAIGE TALBOTT | 4427 FLAGG ST ORLANDO FL 32812-8017 |
| PAIGE, TROP, WEINSTEIN | 4000 W. HOLLYWOOD BLVD FT. LAUDERDALE FL 33020 |
| PAIK, JANET | 3353 BRADFORD RD CLEVELAND OH 44118-4229 |
| PAIN, JORDAN | 303 CC JOHNSON HALL KENOSHA WI 53140 |
| PAINE WEBBER TR HANA KAWANO IRA | 805 S SIERRA BONITA AVE LOS ANGELES CA 90036-4703 |
| PAINT MAGIC | 11817 GREENBRIAR CIR WELLINGTON FL 33414-5913 |
| PAINTER, LUCINDA | 1397 OLD VILLAGE DR TALLAHASSEE FL 32312-3925 |
| PAIR, YVONNE | 1205 CLOVER VALLEY WAY EDGEWOOD MD 21040-2188 |
| PAISLEY, CARLA | 491 BEARDS HILL RD ABERDEEN MD 21001-1836 |
| PAJARO, OLGA M | 11000 SW 200TH ST UNIT 407 MIAMI FL 33157-8445 |
| PAJOUMAND, GUS | 5025 BARDWICK CT BARRINGTON IL 60010 |
| PAK, JILLIAN | 293 LOCUST RIDGE LN ARNOLD MD 21012-1879 |
| PAK,MI YONG | 620 S. GRAMERCY PLACE APT#305 LOS ANGELES CA 90005 |
| PAKISTAN AIRLINES | ANNA 1815 S MEYERS RD      520 OAK BROOK TERRACE IL 60181 |
| PALAC, ARLENE | 130 E COOK AVE      309 LIBERTYVILLE IL 60048 |
| PALACE THEATRE | C/O WATERCOOLER MEDIA PTRS 628 HEBRON AVE  BLDG 2 FL 2 GLASTONBURY CT 06033 |
| PALACIOS, JOCELYN | 1300 SOUTHERN PECAN CIR      NO.206 WINTER GARDEN FL 34787 |
| PALACIOS, MARIANA | 5037 N ASHLAND AVE      BSMT CHICAGO IL 60640 |
| PALACIOS, STEPHANIE LORA | 37 BAYARD LN N SUFFERN NY 10901-3409 |
| PALAGUACHI, LUIS | 87-67 129 ST  1ST FL SOUTH RICHMOND HILL NY 11418 |
| PALASCHAK, J. | 2740 NE 1ST TER POMPANO BCH FL 33064 |
| PALASIEWSKY, FRANK | 913 STILL HILL RD HAMDEN CT 06518-1108 |
| PALBO PARVOOZ | 12908 EUSTACE ST PACOIMA CA 91331 |
| PALENCIA, DIANE | 16536 MANCHESTER ST TINLEY PARK IL 60477-6840 |
| PALENO, JOHN | 5690 PACIFIC BLVD      APT 1304 BOCA RATON FL 33433 |
| PALEOLOG, MICHAEL .. | 4500 N FEDERAL HWY      204 LIGHTHOUSE PT FL 33064 |
| PALERMINI,ROBERT | 265 ARROYO PARKWAY #304 PASADENA CA 91105 |
| PALERMO, FRAN | 10722 NAVIGATION DR RIVERVIEW FL 33569-7749 |
| PALKA, EDWARD & KATHRYN E. | 2893 SLEEPY HOLLOW DRIVE GREEN BAY WI 54311-6535 |
| PALLADINO, ANTHONY | 4187 CARAMBOLA CIR S COCONUT CREEK FL 33066 |
| PALM  SR, BERNARD | 8830 WALTHER BLVD      202 BALTIMORE MD 21234 |
| PALM BEACH COUNTY CLERK & COMPTROLLER | ATTN: DENISE COFFMAN, ESQ. 301-N. OLIVE AVE., 9TH FL WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH INT'L CONCOURSE | D'ELEGANCE 1140 HOLLAND DR STE 12 BOCA RATON FL 33487-2751 |
| PALM BEACH SHERIFF'S OFFICE | BURGLAR ALARM UNIT ATTN:  ACCOUNTING DEPT P O BOX 24681 WEST PALM BEACH FL 33416-4681 |
| PALM SPRINGS HOTEL ASSOCIATION | PO BOX 297 PALM SPRINGS CA 92262 |
| PALMATIER, MOLLY | 1373 SIERRA SPRINGS INDIANAPOLIS IN 46280 |
| PALMDALE WATER DISTRICT | PO BOX 904070 PALMDALE CA 93590 |
| PALMER, AMY | 3017 ABELL AVE BALTIMORE MD 21218-3913 |

| Claim Name | Address Information |
|---|---|
| PALMER, EVELYN | 7922 SHORE RD BALTIMORE MD 21219 |
| PALMER, JAUNICE | 3934 W 19TH ST        3 CHICAGO IL 60623 |
| PALMER, MARGUERITE A. | 905 ALEXANDRIA CT BEL AIR MD 21014-6994 |
| PALMER-CERNY, MARION | ESTATE OF PALMER 1301 W TOUHY AVE 308 PARK RIDGE IL 60068 |
| PALMERE, JEFF | JEFF PALMERE P. O. BOX 88432 CAROL STREAM IL 60188 |
| PALMERI, THERESA | 1866 APPLEGATE ST INDIANAPOLIS IN 46203 |
| PALMISANO BETH | 13623 ALLISTON DR BALDWIN MD 21013 |
| PALMISANO, DOMINICK | 19 EASTWICK CT NEW BRITAIN CT 06053-1977 |
| PALOMAR REPEATER INC | 43980 MAHLON VAIL CIRCLE  APT 1201 TEMECULA CA 92592 |
| PALTELL, MRS. HENRY | 6117 BERKELEY AVE        B2 BALTIMORE MD 21209-4174 |
| PALUMBO, MICHAEL | 819 EAST WILLOW POINT NEWPORT NEWS VA 23602 |
| PAM CARR | 1286 ANGELINE AVE ORLANDO FL 32807-1311 |
| PAM DRADOVIC | 6005 TABIATHA LN LANEXA VA 23089 |
| PAM KASSEL | 36 SHODDY MILL RD GLASTONBURY CT 06033-3515 |
| PAM KAUFMAN CUST DANIEL KAUFMAN UTMA IL | 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| PAM KAUFMAN CUST ROBERT M KAUFMAN UTMA | IL 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| PAM PETERSEN | 302 CAMBELL LANE COSTA MESA CA 92627 |
| PAM REICH, | 3911 BUCKTHORN CT JARRETTSVILLE MD 21084-1318 |
| PAM SINGHA | 27951 WENTWORTH MISSION VIEJO CA 92692 |
| PAMAKRISHNA, VIMMAYELDA | 3173 PINE ORCHARD LN        302 ELLICOTT CITY MD 21042-4228 |
| PAMCO LABEL CO., INC. | 2200 S. WOLF ROAD DES PLAINES IL 60018 |
| PAMELA AYALA | 1555 N BRONSON AV 101 LOS ANGELES CA 90028 |
| PAMELA BUTLER | 18002 SAN GABRIEL AV CERRITOS CA 90703 |
| PAMELA CISNEROS | 13296 WOODBROOK CIR GARDEN GROVE CA 92844 |
| PAMELA DOUNOUK | 2633 ROYAL GTWY DAYTON OH 45431-5781 |
| PAMELA EASTER | 769 CHATSWORTH DR NEWPORT NEWS VA 23601 |
| PAMELA EBANKS | 2107 MARISOL LOOP KISSIMMEE FL 34743 |
| PAMELA FREANEY | 110 HARLAN DR GRAFTON VA 23692 |
| PAMELA FRIER | 1244 WOODS EDGE CIR SUFFOLK VA 23434 |
| PAMELA GALLAY | 1625 CENTERVILLE RD APT 6 TALLAHASSEE FL 32308-4736 |
| PAMELA GONZALEZ | 7724 CECILIA ST DOWNEY CA 90241 |
| PAMELA HANLEY | 9465 HIDDEN VALLEY PL BEVERLY HILLS CA 90210 |
| PAMELA LEONARD | 1916 W 132ND ST COMPTON CA 90222 |
| PAMELA MAVROS | 1095 GRAN PASEO DR ORLANDO FL 32825-8330 |
| PAMELA NORTHPINDER | 6818 MERGANSER DR ORLANDO FL 32810-6067 |
| PAMELA POWELL | 3701 WOODHAVEN AVENUE BALTIMORE MD 21215 |
| PAMELA PYE | 22480 YORK CT WINDSOR VA 23487 |
| PAMELA R FRASER | 1111 NORMANDY DR KISSIMMEE FL 34759 |
| PAMELA RADECKI | 3207 STARGATE CIRCLE CORONA CA 92882 |
| PAMELA STONE | 6554 SWISSCO DR NO. 526 ORLANDO FL 32822 |
| PAMELA WEINMAN | 7201 SUMMERTIME LN CULVER CITY CA 90230 |
| PAMFILO, | 732 BOLTON WAY HANOVER PARK IL 60133 |
| PANCHEABI VAITHIYANATHAN | 893 N LAKE CLAIRE CIR OVIEDO FL 32765 |
| PANCHO PISTOLAS | 700 W 31ST ST CHICAGO IL 60616-3007 |
| PANDOLFINI, CONNIE | 220 NEWFIELD ST        706 MIDDLETOWN CT 06457-6405 |
| PANEK, ANN MARIE | 671 CENTRAL AVE IL 60015 |
| PANERA BREAD CO. | 179 DEMING ST  SUITE E MANCHESTER CT 06040 |
| PANGEA NETWORKS | 6520 WHITMAN ST NE TACOMA WA 98422 |
| PANGILINAN, BILL | 39-04 63 ST WOODSIDE NY 11377 |

| Claim Name | Address Information |
|---|---|
| PANNOLI | 12701 S JOHN YOUNG PKWY ORLANDO FL 32837-3420 |
| PANNOLI INTERNATIONAL GOURME | 5036 DR PHILLIPS BLVD ORLANDO FL 32819-3310 |
| PANOS,LOU | 1914 LYDEN RD TIMONIUM MD 21093 |
| PANTALL, CATHERINE | 1507 RITCHIE HWY 101 ARNOLD MD 21012 |
| PANTELES, ANNA MARIE | 1415 N 26TH AVE HOLLYWOOD FL 33020-2906 |
| PANU PRESSLEY | 411 BROOKS AV VENICE CA 90291 |
| PAOLLA HERNANDEZ, MARIA | 1249 NAVAJO DR CARPENTERSVILLE IL 60110 |
| PAPA JOHN'S INTERNATIONAL, INC. | ATTN: SUSAN RECTOR 2002 PAPA JOHN'S BLVD LOUISVILLE KY 40299 |
| PAPARAZZI | 1314 JERICHO TPKE NEW HYDE PARK NY 11040 |
| PAPE,PATRICIA | 85 MEMORIAL RD APT 314 WEST HARTFORD CT 06107-4210 |
| PAPEX INC | 1100 CENTRAL PARKWAY W SUITE 29 SECOND FL MISSISSAUGA ON L5C 4E5 CANADA |
| PAPPALARDO, MARCIA | 140 MARENGO AV APT 603 FOREST PARK IL 60130-1317 |
| PAQUETTE, CLAIRE | 65 RUE GUIQUES ZIP CODE: J8P  2J3 GATINEAU QC CANADA |
| PAQUETTE, KATHLEEN | 48 GAYLORD RD WINDSOR LOCKS CT 06096-2844 |
| PAR THREE FINANCIAL | BLDG D 204 4800 N FEDERAL HWY BOCA RATON FL 33431-5188 |
| PARA, CARYL | 8361 N OCTAVIA AVE NILES IL 60714 |
| PARADE PUBLICATION | 711 THIRD AVENUE 6TH FLOOR NEW YORK NY 10017 |
| PARADE PUBLICATIONS INC | P O BOX 5358 NEW YORK NY 10087 |
| PARADEE, ELEANOR | 7 FAIRMONT ST WETHERSFIELD CT 06109-2212 |
| PARADESO & MUSKA | PO BOX 22 STAFFORD SPRINGS CT 06074 |
| PARADISE, DIANE | 32 E SHORE BLVD BURLINGTON CT 06013-2562 |
| PARAG MODY | 12449 MILES ST CERRITOS CA 90703 |
| PARAMONT PIZZA II | 2287 NORTHAMPTON ST HOLYOKE MA 01040 |
| PARAMOUNT AUTOMATED FOOD SERVICE INC | 1421 SW 31ST AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT COFFEE SERVICES | 1411 SW 31 AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT RODEO REALTY, INC. | 600 N SEPULVEDA BLVD BEL AIR CA 90049 |
| PARASKEVAS, MRS. | PO BOX 4897 GREENWICH CT 06831 |
| PARATORE, STEPHEN | 7040 MACBETH WAY SYKESVILLE MD 21784-5917 |
| PARCELLUS, MICHELLE | 2011 GREENBERRY RD BALTIMORE MD 21209-4540 |
| PARDEEP INC | 1165 WEILAND BUFFALO GROVE IL 60089 |
| PARDOE, MERYRLE | 5420 EMERALD DR SYKESVILLE MD 21784-6837 |
| PARENT, JODI | 260 SUMMIT ST    APT 2B WILLIMANTIC CT 06226 |
| PARENTS ASSOC CEREBRAL PALSY | 2205 PARK NORTH RIVERSIDE IL 60546-1345 |
| PARENTY, EVELYN | 3801 E GALBRIATH CINCINATI OH 45236 |
| PARHAM, EDITH | 1511 CANAVAN DR HAMPTON VA 23663 |
| PARHAM, VICKIE | 2850 SOMERSET DR        101 LAUDERDALE LKS FL 33311 |
| PARIKH, RAHUL | 509 MATISSE COURT WALNUT CREEK CA 94597 |
| PARIKH, RONAK | 14 LINCOLN PL WHITEHALL PA 18052 |
| PARISI, RANDY | 28 FAIRWAY DR MERIDEN CT 06450-7079 |
| PARIZEK, CAROL | 54 TRASK RD WILLINGTON CT 06279-1329 |
| PARK WATER COMPANY | PO BOX 7002 DOWNEY CA 90241-7002 |
| PARK, HELEN H | 7292 150A ST SURREY BC BC V3S 7A9 CANADA |
| PARK, HELEN H | 7292 150A ST SURREY BC V3S 7A9 CANADA |
| PARKE DAVIS | 2960 FARMINGTON DR LINDENHURST IL 60046 |
| PARKE, REBECCA | 924 S HIGHLAND AVE BALTIMORE MD 21224-5135 |
| PARKER | 635 NEWPORT NEWS AVE HAMPTON VA 23669 |
| PARKER | 525 S CONWAY RD APT 26 ORLANDO FL 32807-1124 |
| PARKER MICHAEL | 42 AXLINE RD CHATHAM IL 62629 |
| PARKER NORMAN | 300 E LOMBARD ST BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| PARKER OUTDOOR INC | 18392 REDMOND WAY REDMOND WA 98052 |
| PARKER _ SOMMERS | 450 N. BRAND BLVD, SUITE 600 GLENDALE CA 91203 |
| PARKER, ANDREW | 602 S BRADFORD ST BALTIMORE MD 21224-3606 |
| PARKER, BARBARA | 12 CHIPEWAY RD MIDDLEFIELD CT 06455 |
| PARKER, BLAIR | 530 NE 47TH ST     APT 206 BOCA RATON FL 33431 |
| PARKER, DELORES | 4014 STAR BROOK RD RANDALLSTOWN MD 21133 |
| PARKER, EDDY | 3445 W NORTH AVE CHICAGO IL 60647 |
| PARKER, GARNELL | 28 NORTHCUTT DR HAMPTON VA 23664 |
| PARKER, GEORGE | 17035 SHERBORNE AVE ALLEN PARK MI 48101 |
| PARKER, HARVEY | 4317 SPRING AVE BALTIMORE MD 21227-4559 |
| PARKER, HELEN | 29 WINDERMERE AVE     20 VERNON CT 06066-2472 |
| PARKER, JAMES III | 17719 RIDGEWOOD DR 1720 HAZEL CREST IL 60429 |
| PARKER, KARLAYNE R | 327 HIGHFALCON RD REISTERSTOWN MD 21136-3503 |
| PARKER, KIMBERLY | 100 SE 13TH ST     2 FORT LAUDERDALE FL 33316 |
| PARKER, LAUREN E | 71 OAKWOOD AVE WEST HARTFORD CT 06119-2174 |
| PARKER, LEE | 4754 W 101ST PL     2C OAK LAWN IL 60453 |
| PARKER, MARY | 1 W CONWAY ST     414 BALTIMORE MD 21201-2440 |
| PARKER, MARY | 4 FITZGERALD CT     G BALTIMORE MD 21234-2197 |
| PARKER, RACHEL | 2735 N MAGNOLIA NO.1F CHICAGO IL 60614 |
| PARKER, SCOTT | 13010 STOCKTON AVE PLAINFIELD IL 60585 |
| PARKER, SHIRLENE | 600 BAY DR STEVENSVILLE MD 21666 |
| PARKER, SYLVIA | SYLVIA PARKER 5503 NORWOOD AVE BALIMORE MD 21207 |
| PARKER, TARA | 500 N CHAPEL GATE LANE BALTIMORE MD 21229 |
| PARKER,JOANN | 27 N LOCKWOOD CHICAGO IL 60644 |
| PARKHURST, EILEEN | 10809 CARIBOU LN ORLAND PARK IL 60467-7825 |
| PARKHURST, STEPHEN | 8200 RIDER AVE BALTIMORE MD 21204-1945 |
| PARKING AUTHORITY | 603 W LINDEN ST ALLENTOWN PA 18101-1417 |
| PARKINSON TYPE DESIGN | 6170 BROADWAY TERRACE OAKLAND CA 94618 |
| PARKS | 132 LANCASTER DR APT 163 IRVINGTON VA 22480 |
| PARKS, DOREEN | 1613 E 25TH ST BALTIMORE MD 21213-1301 |
| PARKS, GERTRUDE | 300 W RING FACTORY RD     NO.329 BEL AIR MD 21014 |
| PARKS, JESSICA | 735 PRIMERA BLVD 155 LAKE MARY FL 32746 |
| PARKS, JOHN | 5317 S CARPENTER ST CHICAGO IL 60609 |
| PARKS, ROBERT | 443 HASLETT RD JOPPA MD 21085-4229 |
| PARKS, THOMAS G. | 2525 POT SPRING RD # DC9 TIMONIUM MD 21093-2778 |
| PARKWOOD APARTMENTS | 17491 IRVINE BLVD NO.100 TUSTIN CA 92780 |
| PARKWOOD CEMETERY | 3310 TAYLOR AVE BALTIMORE MD 21234 |
| PARLETT, SHANNON | 603 SOPWITH DR     A BALTIMORE MD 21220-2611 |
| PARMINDER GILL | 7612 MERLIN CT RANCHO CUCAMONGA CA 91730 |
| PARRAS JUAN | 4619 S LAFLIN FFRB CHICAGO IL 60609 |
| PARRISH, CHRISTINE | 5810 SW 54TH AVE DAVIE FL 33314 |
| PARRISH, STEVE | 15 MAGNOLIA DR ALTAMONTE SPRINGS FL 32714 |
| PARRY, ROBERT CHARLES JULIAN | 8740 TUSCANY AVE     NO.105 PLAYA DEL REY CA 90293 |
| PARSLEY, BEN | 8070 NEWCOMB CT PASADENA MD 21122-6475 |
| PARSONS STEEL WOOL DYES INC | 617 SOUTH SMALLWOOD STREET BALTIMORE MD 21223 |
| PARSONS, NATE | 3010 N 78TH CT ELMWOOD PARK IL 60707 |
| PARSONS, WILLIAM H | 4444 BRENDENWOOD RD APT 207 ROCKFORD IL 61107-2266 |
| PARTICIA DALEY | 624 SAN LUIS REY RD ARCADIA CA 91007 |
| PARTICK FLANAGAN | C/O NORSTAR NETWORK 300 LAIRD ST STE 200 WILKES BARRE PA 18702 |

| Claim Name | Address Information |
|---|---|
| PARTIDA, KENT R. | 22646 PARKVIEW LN FRANKFORT IL 60423 |
| PARTNERS IN CARE FOUNDATION | 101 S. FIRST STREET , SUITE 1000 BURBANK CA 91502 |
| PARTNERS IN TECHNOLOGY INC | 104 E ROOSEVELT ROAD WHEATON IL 60187 |
| PARTOZA, SUZANNE | 1809 RUFFS MILL RD BELAIR MD 21015-1117 |
| PARVIN NOURFHAN | 507 N ROXBURY DR BEVERLY HILLS CA 90210 |
| PASADENA BUSINESS ASSOC | PO BOX 861 PASADENA MD 21123-0861 |
| PASCALE ANDRE | 508 BEDFORD AVE UNIONDALE NY 11553 |
| PASCHOS, STEPHANIE | 3140 AUTUMN LAKE DR IL 60504 |
| PASCUAL OLMOS JR | 5556 CARLIN ST LOS ANGELES CA 90016 |
| PASEK, RALPH | 692 HILLS ST EAST HARTFORD CT 06118 |
| PASILLAS, ROSALBA | 353 N MILL RD     13 ADDISON IL 60101 |
| PASQUALE, MARIJO | 2235 W ESTES AVE CHICAGO IL 60645-3403 |
| PASQUALI, CARMELA | 8156 LOCH RAVEN BLVD TOWSON MD 21286 |
| PASSARELLI, JAMES | 10560 HOUNSLOW DRIVE WOODSTOCK MD 21163 |
| PASSES, FRANCES | 8340 SANDS POINT BLVD     107 TAMARAC FL 33321 |
| PASSO, MICHAEL | 1936 CONCORD DR IL 60516 |
| PASSOS, JOSE | 19 E RIDGELY RD LUTHERVILLE-TIMONIUM MD 21093-5255 |
| PASTOR GIPSON     C/O ST RAYMOND CHURCH | 12348 PARAMOUNT BLVD DOWNEY CA 90242 |
| PASTOR THOMAS A. DEEMER | 45626 STATEROAD19 ST NO. 15 ALTOONA FL 32702-9773 |
| PASTORE, JENNIFER L | 1237 MILNE DR LOCKPORT IL 60441-3816 |
| PAT BARNS | 8635 SOMERSET BLVD 154 PARAMOUNT CA 90723 |
| PAT BIAS CUST BILLY BROOME UTMA CA | 1409 CLARK LN REDODO BEACH CA 90278-4013 |
| PAT BIFERIE | 514 SULLIVAN ST DELTONA FL 32725-3209 |
| PAT CALARINO | 611 LISBON LN LADY LAKE FL 32159 |
| PAT CHEEK | 289 ATWOOD RD THOMASTON CT 06787-1206 |
| PAT CONROY | PO BOX 634 IVORYTON CT 06442 |
| PAT HAMMOND | 29 RANGE HILL DR VERNON CT 06066-2815 |
| PAT KELLER | 3505 PINE AV MANHATTAN BEACH CA 90266 |
| PAT MANGINO | 6118 TAVENDALE DR ORLANDO FL 32809-4349 |
| PAT MANNING | 21 VIA GARCETA RCHO SANTA MARGARITA CA 92688 |
| PAT MARTINEZ | 9053 LINCOLN RD SAINT CLOUD FL 34773-9267 |
| PAT MCLAUGHLIN | 4629 N PINE HILLS RD ORLANDO FL 32808-1934 |
| PAT REYES | 2816 DEE AV EL MONTE CA 91732 |
| PAT RUTKA | 196 WALL ST COLCHESTER CT 06415-1130 |
| PAT S. WYMAN | 266 SLASH RD GLASGOW KY 42141-9048 |
| PAT SLANTIS | 3923 CANTERBURY ROAD BALTIMORE MD 21218 |
| PAT STASHER | 5027 1/2 HAYTER AV LAKEWOOD CA 90712 |
| PAT WATTS | 19117 CHERISH CT RIVERSIDE CA 92508 |
| PATCHOGUE DENTAL SERVICE | 450 WAVERLY AVE SUITE 6 PATCHOGUE NY 11772 |
| PATE-DEARING, DIAUSHA J | 3941 NW 108 DR CORAL SPRINGS FL 33065 |
| PATEL, ARPITA | 929 SPRING MILL DR HOFFMAN ESTATES IL 60169 |
| PATEL, DAKSHA | 6803 OLD WATERLOO RD ELKRIDGE MD 21075 |
| PATEL, JATIN | 894 BREEZE DR IL 60046 |
| PATEL, JAY | 7885 W STATE ST ROCKFORD IL 61102 |
| PATEL, MUKESH | 121 HESTERMAN DR IL 60139 |
| PATEL, NITA | 2522 WILD DUNES CIR AURORA IL 60503 |
| PATEL, PIYUSH | 5230 WINDING STAR CIR COLUMBIA MD 21044-5905 |
| PATEL, RUPAL | 8623 WILLOW RUN RD GWYNN OAK MD 21244-1054 |
| PATEL, URVI | 8214 GORMAN AVE 270 LAUREL MD 20707 |

| Claim Name | Address Information |
|---|---|
| PATHMAN, STEVEN | CUST DAVID ERNEST PATHMAN UTMA IL 108 STONE MARSH LN BARRINGTON IL 60010-1493 |
| PATHWAYS REAL ESTATE | 6640 LYNDALE AVE S NO.110-274 RICHFIELD MN 55423 |
| PATHWAYS/SENDEROS CENTER | 100  ARCH STREET NEW BRITAIN CT 06051 |
| PATIA, KAITLYN | NWU 1927 ORRINGTON AVE       6405 EVANSTON IL 60201 |
| PATIENCE, JANET L | 6451 129TH ST WEST APPLE VALLEY MN 55124-5302 |
| PATIENCE, JANET L | 6451 129TH ST W SAINT PAUL MN 55124-5302 |
| PATINO, CLAUDIO | 433 SW 8TH ST        E BOCA RATON FL 33432 |
| PATORE'S ITALIAN DELLY | 8646 LOCH RAVEN BLVD TOWSON MD 21286 |
| PATRICE MCINTYRE | 729 S SPAULDING AV LOS ANGELES CA 90036 |
| PATRICE REDMOND | 52 SPRINGGLEN DR DEBARY FL 32713 |
| PATRICIA A KOMER | 196 DUSKY LN SUFFIELD CT 06078-1954 |
| PATRICIA A MONAGLE | 1830 VIA PETIRROJO D NEWBURY PARK CA 91320 |
| PATRICIA ANAYA | 8800 19TH ST 3 RANCHO CUCAMONGA CA 91701 |
| PATRICIA ASCENCIO | 43356 41ST ST W LANCASTER CA 93536-5517 |
| PATRICIA BABUNOVIC | 5106 AVE DESPACIO LAGUNA WOODS CA 92637 |
| PATRICIA BAQUIR | 2673 RODLOY AV LONG BEACH CA 90810 |
| PATRICIA BOUDENS | 2230 CASCADES BLVD APT 304 KISSIMMEE FL 34741-3479 |
| PATRICIA CAMERON | C/O SUSLOVIC 20 FALL BROOK RD PORTLAND ME 04103 |
| PATRICIA CARSON/PRUDENTIAL | 23 CORPORATE PLAZA, STE 190 NEWPORT BEACH CA 92662 |
| PATRICIA CARTER | 722 PEARSE RD SCHENECTADY NY 12309-2900 |
| PATRICIA CAULD | 1279 PEABODY DR. E JACKSONVILLE FL 32221 |
| PATRICIA COLLINS | 18 CHURCHILL DOWNS DR ST. PETERS MO 63376-1319 |
| PATRICIA CROOKS | 21 8TH ST NEWINGTON CT 06111-3317 |
| PATRICIA DAVIDSON | 473 FLETCHER PL WINTER PARK FL 32789-3935 |
| PATRICIA DIBARTOLO | 103 CANDLEWICK CT SANFORD FL 32771-7714 |
| PATRICIA DOWNING | 24 EDWARD ST BRISTOL CT 06010-6403 |
| PATRICIA DYKES | 321 CHAMPLAIN DR DELTONA FL 32725-9013 |
| PATRICIA ESPINOZA | 5635 DEODAR ST MONTCLAIR CA 91763 |
| PATRICIA F SIEGEL | 3839 CARNAVON WAY LOS ANGELES CA 90027 |
| PATRICIA FERRE | 135 MAJESTICFOREST RUN SANFORD FL 32771 |
| PATRICIA FORBES | 218 CEDAR RD POQUOSON VA 23662 |
| PATRICIA GIBSON | 4300 WATERFRONT PKWY ORLANDO FL 32806 |
| PATRICIA GIBSON | 1116 LAKEWILLISARA CIR ORLANDO FL 32806-5581 |
| PATRICIA GOMEZ | 700 VIEW DRIVE BURBANK CA 91501 |
| PATRICIA HARDENBROOK | 361 GOLFSIDE CV LONGWOOD FL 32779-7101 |
| PATRICIA HAYES | 8219 SUNSPRING CIR APT 51 ORLANDO FL 32825-4720 |
| PATRICIA HELMERSON | 132 GILLESPIE AVE MIDDLETOWN DE 19709 |
| PATRICIA HERBERT | P.O. BOX 470537 LOS ANGELES CA 90047 |
| PATRICIA HOBBIS | 513 SOUTH AVE NEWPORT NEWS VA 23601 |
| PATRICIA HOKE | 3214 TOWN PL MIDDLETOWN CT 06457-1755 |
| PATRICIA HOPKINS | 3430 LAKE AVE APT 5 ORLANDO FL 32806-6219 |
| PATRICIA HORNER | C/O CONNELLY, SALLY 77 OVERLOOK DRIVE WINDSOR CT 06095 |
| PATRICIA JACOBSON | 922 SHORE ACRES DR LEESBURG FL 34748-9269 |
| PATRICIA JENKINS | 907 PENNSYLVANIA AVE CROYDEN PA 19021 |
| PATRICIA KERR | 273 SPRINGS COLONY CIR APT 136 ALTAMONTE SPG FL 32714-5113 |
| PATRICIA KILLACKEY | 317 E MONUMENT AVE APT 5 KISSIMMEE FL 34741-5777 |
| PATRICIA KISZ | 2343 FITZPATRICK TER DELTONA FL 32725-2641 |
| PATRICIA KRONK | 24441 AMBERLEAF CT LEESBURG FL 34748 |
| PATRICIA KRONZ | P O BOX 540 HOLLISTER FL 32147-0540 |

| Claim Name | Address Information |
|---|---|
| PATRICIA L CALFEE | 1002 STONYBROOK CIR PORT ORANGE FL 32127-4940 |
| PATRICIA LARMON | 1047 FISHERMANS DR OSTEEN FL 32764 |
| PATRICIA LEE | P.O. BOX 721604 ORLANDO FL 32872 |
| PATRICIA LEGER | POBOX 642892 LOS ANGELES CA 90064 |
| PATRICIA LOPEZ | 424 E 94TH ST LOS ANGELES CA 90003-3831 |
| PATRICIA MAHON | 210 OLD COUNTY RD WINDSOR LOCKS CT 06096-1511 |
| PATRICIA MARSH | 5500 METROWEST BLVD APT 212 ORLANDO FL 32811 |
| PATRICIA MERKLEY | 4411 LOS FELIZ BLVD., NO.405 LOS ANGELES CA 90027 |
| PATRICIA MONTENEGRO | 7170 SW 10TH CT PEMBROKE PINES FL 33023 |
| PATRICIA NOPPER | 5847 SULTANA AV TEMPLE CITY CA 91780 |
| PATRICIA OCH | 39 COURTYARDS DR SHREWSBURY PA 17361-1751 |
| PATRICIA ODWYER | 8050 WALDORF CT ORLANDO FL 32817-1586 |
| PATRICIA RAFF | 1823 RACHELS RIDGE LOOP OCOEE FL 34761-9011 |
| PATRICIA RIDDLE | 3869 OSPRYPOINTE CIR WINTER HAVEN FL 33884 |
| PATRICIA SCHULTZ | 222 BLANCHE PL DAYTONA BEACH FL 32114-6102 |
| PATRICIA SENTENO | 11840 LA CIMA DR WHITTIER CA 90604 |
| PATRICIA SHAFFER | 1326 BALBOA CT LADY LAKE FL 32159 |
| PATRICIA SHAREK | 4301 HEIRLOOMROSE PL OVIEDO FL 32766 |
| PATRICIA TYLER | 16611 DEODAR ST HESPERIA CA 92345 |
| PATRICIA VERSY | 8697 ROUND HOUSE CIRCLE EASTON MD 21601 |
| PATRICIA WEBER TESTUT | 904 WHITEWATER CT ALTAMONTE SPG FL 32714-7541 |
| PATRICIA WHITE | 4475 PINE TREE DR SAINT CLOUD FL 34772-8089 |
| PATRICIA WHITING | 5253 CALABASH PL OVIEDO FL 32765 |
| PATRICIA WILLBEE | 1886 S WEDGEFIELD DR JACKSON MI 49201 |
| PATRICIA WILSON | 1118 W 91ST ST LOS ANGELES CA 90044-3316 |
| PATRICIA WOOD | 4521 EDEN WOODS CIR ORLANDO FL 32810-2892 |
| PATRICIO DOMINGUEZ | 2200 W 21ST PL CHICAGO IL 60608-3945 |
| PATRICK BRADEY | 4751 CASON COVE DR NO. 2003 ORLANDO FL 32811 |
| PATRICK BRESNAN | 341 STANWICH RD GREENWICH CT 06830 |
| PATRICK BURNS | 13800 PARKCENTER LN 113 TUSTIN CA 92782 |
| PATRICK CALDERON | 13022 CORDARY AV HAWTHORNE CA 90250 |
| PATRICK CASEY | 49 NEW BRITAIN AVE NEWINGTON CT 06111-4519 |
| PATRICK DOHERTY | 11300 OLYMPIC BLVD. WEST LA CA 90064 |
| PATRICK DOWLING | 3322 RUNNING CEDAR WAY WILLIAMSBURG VA 23188 |
| PATRICK DOWNEY | 5 CHESTNUT LN BRODHEADSVILLE PA 18322 |
| PATRICK G TOMAIUOLO | 49 RIVERMEAD BLVD EAST HARTFORD CT 06118-2546 |
| PATRICK HARRIS | 2708 FOOTHILL BLVD. #318 LA CRESCENTA CA 91020 |
| PATRICK HART | 540 ERSKINE DR PACIFIC PALISADES CA 90272 |
| PATRICK HAWK | 18005 BEACH ST UMATILLA FL 32784 |
| PATRICK INZITARE | 29 STANTON DR STAMFORD CT 06902 |
| PATRICK K FITZGERALD & KATHLEEN A | FITZGERALD JT TEN 14093 HARBOUR VIEW OVAL STRONGSVILLE OH 44136-8256 |
| PATRICK KING | 120 BELLAVISTA CT N JUPITER FL 33477 |
| PATRICK MCDONNELL | 1031 ANTELOPE TRL WINTER SPRINGS FL 32708 |
| PATRICK MCGUIRE | 4 MANHATTANVILLE RD NO. 201 PURCHASE NY 10577 |
| PATRICK MCMAHON | C/O LA TIMES 202 W FIRST STREET LOS ANGELES CA 90012 |
| PATRICK O'BRIEN | 9604 PORTOFINO DR ORLANDO FL 32832 |
| PATRICK O'BRIEN | 750 N HAYWORTH AV 8 LOS ANGELES CA 90046 |
| PATRICK PACIELLO | 19077 WHITE OAK DR SMITHFIELD VA 23430 |
| PATRICK STARUCH | 107 GALLOP PL NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| PATRICK STEPHENSON | 8157 WHITE LOWE ROAD WILLARDS MD 21250 |
| PATRICK TINDALL | 811 ROYAL PALM AVE LADY LAKE FL 32159 |
| PATRICK, BETHANNE KELLY | 6827 N 28TH ST ARLINGTON VA 22213 |
| PATRICK, CHARLENE | 2210 WILEY ST HOLLYWOOD FL 33020 |
| PATRICK, DONA | 630 SHORE PINE CIRCLE ORLANDO FL 32807-6272 |
| PATRICK, LINDA | 1107 GLENWOOD AVE WAUKEGAN IL 60085 |
| PATRICK, ROBERT | 6920 AMHERST AVE ST LOUIS MO 63130 |
| PATSY BROWN | 2535 DELAWARE RD DELTONA FL 32738-2913 |
| PATSY HOUSTON | 4300 RIDGECREST ST SANTA MARIA CA 93455-3868 |
| PATSY HUDNALL | 108 W BEASLEY RD OVIEDO FL 32765-9497 |
| PATTEN INDUSTRIES INC | 635 WEST LAKE STREET ELMHURST IL 60126 |
| PATTERSON, ANGELA | 418 ANNA MARIE DR CRANBERRY TWP PA 16066-5602 |
| PATTERSON, BENJAMIN | 10 EVERGREEN TREE MANCHESTER PA 17345 |
| PATTERSON, CASSANDRA | 3410 N 17TH ST MILWAUKEE WI 53206 |
| PATTERSON, ERIC S | 1558 HALISPORT LAKE DR. KENNESAW GA 30152 |
| PATTERSON, LAWRENCE | 761 W HAMBURG ST      9 BALTIMORE MD 21230-2547 |
| PATTERSON, MAXIE | 524 CYPRESS RD NEWINGTON CT 06111-5619 |
| PATTERSON, PAUL | 707 MAIDEN CHOICE LN      9213 BALTIMORE MD 21228-4169 |
| PATTERSON, ROSEMARY | 4314 S WABASH AVE #318 CHICAGO IL 60653-3119 |
| PATTERSON, SHIRLEY | 767 OAK STUMP DR MILLERSVILLE MD 21108-1849 |
| PATTI CRUZ | 4790 JACKSON ST APT 25 RIVERSIDE CA 92503-9001 |
| PATTI GLENN | 718 COLONIAL AVE WILLIAMSBURG VA 23185 |
| PATTI JANGOTCHIAN | PO BOX 1810 MANHATTAN BEACH CA 90267 |
| PATTON | 253 GRAND AVE DELAND FL 32720 |
| PATTON, DONALD | 4750 PLEASANT OAK DR UNIT 307 FORT COLLINS CO 80525-3735 |
| PATTON, MARY | 10137 S CRANDON AVE      HSE CHICAGO IL 60617 |
| PATTY BOWERS | 10231 JUNE DR DERBY KS 67037 |
| PATTY CARSON | 11657 CARMINE ST RIVERSIDE CA 92505 |
| PATTY HAMILTON | 66 TERRACE AVE WEST HAVEN CT 06516-2629 |
| PATTY PEZZOLESI | 16619 DAEZA DR WINTER GARDEN FL 34787 |
| PATTY SCHULTZ | 3235 N. VERDUGO RD. GLENDALE CA 91208 |
| PATTY SUE WILLIAMS | 69 KENDALL MOUNTAIN RD TOLLAND CT 06084-2121 |
| PATTY SWALLOW | 64 MADISON LN WHITEHALL PA 18052 |
| PATTY WIEDER | 705 E PAOLI ST ALLENTOWN PA 18103-5258 |
| PATUXENT PUBLISHING CORPORATION | 5550 STERRETT PL STE 312 COLUMBIA MD 21044-2628 |
| PAUL  LEWIS, JR | 2515 SILVERBROOK LN NO.408 ARLINGTON TX 76006 |
| PAUL & LINDA VILLEM | 20 BARLEY CT SPRINGBORO OH 45066 |
| PAUL ADAMS | 1610 S FERNCREEK AVE ORLANDO FL 32806-2303 |
| PAUL ADAMS | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| PAUL BROOKOVER | 811 W BLUE SPRINGS AVE ORANGE CITY FL 32763-6434 |
| PAUL BROWN | 1126 HAMPTON AVE NEWPORT NEWS VA 23607 |
| PAUL BURT | 283 BAYOU CIR DEBARY FL 32713-4000 |
| PAUL CHANCY | 2815 DAVID STEWART LN LADY LAKE FL 32159 |
| PAUL CHRISTY | 450 SILVER SPUR ROAD RHE CA 90274 |
| PAUL COLLINS | 1632 RIVER RIDGE WILLIAMSBURG VA 23185 |
| PAUL D TOMLINSON | 2280 CAPTAIN DR DELTONA FL 32738-1184 |
| PAUL D. LAWENT / ATTY. | 330 S. WELLS, SUITE 1310 CHICAGO IL 60606 |
| PAUL DEGRANDI | 20 ARBOR LN BERLIN CT 06037-3588 |
| PAUL DUPUIS | 2101 OLDHAM AVE DELTONA FL 32725-3364 |

| Claim Name | Address Information |
|---|---|
| PAUL EASTMAN | P O BOX 622 GRAND POWER IL 62942 |
| PAUL EBERT | 2121 GROVE ST ALLENTOWN PA 18104 |
| PAUL GAEDCKE | 4049 BLUE RIVER DR ST CLAIR MI 48079 |
| PAUL GEARY | 406 CAMPTON PL NEWPORT NEWS VA 23608 |
| PAUL GREHL | 12401 SHANNONDELL DR AUDOBON PA 19403 |
| PAUL GUEVIN | 3206 FAIRFIELD DR KISSIMMEE FL 34743 |
| PAUL HAMRICK | 217 LONGLEAF CT ORLANDO FL 32835-1051 |
| PAUL HAZELBAKER | 1415 OCEAN SHORE BLVD APT 809 ORMOND BEACH FL 32176-3665 |
| PAUL HEDLEY | 1457 DISSTON AVE CLERMONT FL 34711-3158 |
| PAUL HEINRICH | 593 BROWNSTOWN HILL STOYSTOWN PA 15563 |
| PAUL HELM | 35 S ORANGE AVE UMATILLA FL 32784-9595 |
| PAUL HERNANDEZ | 17846 ANNA MARIE RD YORBA LINDA CA 92886 |
| PAUL HERSHFIELD | 1062 ELKGROVE AV VENICE CA 90291 |
| PAUL HOFFMAN | 12638 ERYN BLVD CLERMONT FL 34711-8005 |
| PAUL HORSEY | 1135 GROVES DR ROCKLEDGE FL 32955-2222 |
| PAUL HUFF | 1548 SUNSHINE PKWY TAVARES FL 32778-4495 |
| PAUL J HAMMEL & ASSOC INC | 992 S KIRBY RD BLOOMINGTON IN 47403 |
| PAUL JORDAN | 573 TAMMI DR LEESBURG FL 34788-2459 |
| PAUL K WOODBURN | 1256 TATAMY RD EASTON PA 18045 |
| PAUL KRIVITSKY | 5536 LINDLEY AV 113 ENCINO CA 91316 |
| PAUL KUPFERMAN | 410 HAUSER BLVD 3H LOS ANGELES CA 90036 |
| PAUL LAMBERT | 515 SOUTH DELANY AVE APT 1501 ORLANDO FL 32801 |
| PAUL LANDRY | 80 WALNUT ST EAST HARTFORD CT 06108-2987 |
| PAUL LANSDALE | 420 CENTRAL AVE MAITLAND FL 32751-5522 |
| PAUL LAPAGE | 46 RANGE HILL DR VERNON CT 06066-2816 |
| PAUL LYNCH | 13108 GRAMERCY PL GARDENA CA 90249-1812 |
| PAUL M NYCE | 641 CREAMERY ROAD TELFORD PA 18969 |
| PAUL MAGALLANES | 12743 CULLEN ST WHITTIER CA 90602 |
| PAUL MAIDEN | 2666 UNIVERSITY ACRES DR ORLANDO FL 32817 |
| PAUL MCDERMOTT | 321 N LIBERTY ST COOPERSBURG PA 18036 |
| PAUL MICCI | 1900 LEHIHG STREET APT. C12N EASTON PA 18042 |
| PAUL MICHAUD | 41 COLUMBIA DR MANCHESTER CT 06040 |
| PAUL MORCK | 7122 HARBOR VIEW DR LEESBURG FL 34788-7517 |
| PAUL O ENSTAD CUST ERIK ENSTAD UGMA IL | 1102 PEPPERTREE PALATINE IL 60067-2742 |
| PAUL PAMPURO CUST RICHARD P PAMPURO UTMA | CT 803 SILVERLEAF WALK SAINT MARYS GA 31558-4109 |
| PAUL PEARSON | 7133 RUANNE ST SAN DIEGO CA 92119 |
| PAUL PEPPARD | 1330 MEADOWBROOK ST KISSIMMEE FL 34744-2613 |
| PAUL RAULERSON | 2033 CHICOTAH WAY ORLANDO FL 32818-5332 |
| PAUL REITMAN | 6801 WILLIAMS LANDING RD HAYES VA 23072 |
| PAUL RITCHIE | 2500 S USHIGHWAY27 ST APT 89 CLERMONT FL 34711 |
| PAUL ROBERT | 70 N KENNETH CT MERRITT ISLAND FL 32952-2602 |
| PAUL SAPPA | PO BOX 8592 CALABASAS CA 91372 |
| PAUL SCHEIFFER | 209 TERRACE VIEW DR MONROVIA CA 91016 |
| PAUL SCHIMLEY | 3501 GIDDINGS RANCH RD ALTADENA CA 91001 |
| PAUL SEIFERT | 6 HOLLY CIR ORMOND BEACH FL 32176-3111 |
| PAUL SHAW | 916 1/2 W ROSECRANS AV COMPTON CA 90222 |
| PAUL SHUGERMAN | 5917 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| PAUL SMITH | 1775 11TH AVE APT B LANGLEY AFB VA 23665 |

| Claim Name | Address Information |
|---|---|
| PAUL SMITH | 3833 S BANANA RIVER BLVD APT 20 COCOA BEACH FL 32931-3443 |
| PAUL SPATZ | 6447 NORTHWEST RD NEW TRIPOLI PA 18066 |
| PAUL STEINKAMP | 1236 ELKHART CIR TAVARES FL 32778-2534 |
| PAUL STOCK | 657 MAPLE LN DELAND FL 32724-7559 |
| PAUL STOPAK | 1100 E CAROLINE ST APT 218 TAVARES FL 32778-3446 |
| PAUL THUOT | 1899 MERCERS FERNERY RD DELAND FL 32720-2181 |
| PAUL THURSTON | 686 W FALLS RD WEST FALLS NY 14170-9758 |
| PAUL W FERGUSON | 8132 CHARLIN PKWY ORLANDO FL 32822-7412 |
| PAUL W PARKER | 1604 COGHILL DR LADY LAKE FL 32159 |
| PAUL W SMITH | 4838 WHISTLER DR ORLANDO FL 32812 |
| PAUL W VOELLINGER | 1544 PASEO AV LA VERNE CA 91750 |
| PAUL WARMEN | 2110 S USHIGHWAY27 ST NO. 192 CLERMONT FL 34711 |
| PAUL WEIDNER | 290 E HALIFAX AVE OAK HILL FL 32759 |
| PAUL WENGER | 9640 CRENSHAW CIR CLERMONT FL 34711 |
| PAUL WERTH | 9 WILLOWOOD DR APT 102 YORKTOWN VA 23693 |
| PAUL WHITE | 14 MONARCH BAY PLZ 477 MONARCH BEACH CA 92629 |
| PAUL WHITEMON | 3641 EVE CIR B MIRA LOMA CA 91752 |
| PAUL WHITMAN | 5346 SHINGLECREEK DR ORLANDO FL 32821 |
| PAUL YU | MOORE AND ASSOCIATES TORRANCE CA 90505 |
| PAUL YUKIMURA | 495 SPRINGFIELD RD SOMERS CT 06071-1201 |
| PAUL ZARTMAN | P.O. BOX 1527 MINNEOLA FL 34755 |
| PAUL, DEBORAH | 1271 CYPRESS AVE ORANGE CITY FL 32763-8602 |
| PAUL, DIEUDONNE | 1503 NE 1ST ST BOYNTON BEACH FL 33435 |
| PAUL, FREDERICK | PAUL, FREDERICK 2515 MOUNTAIN RD JOPPA MD 21085 |
| PAUL, ROBERT | 12508 GRANDVIEW DR HUNTLEY IL 60142 |
| PAUL, SEAN | 1692 TRESTLE ST MOUNT AIRY MD 21771 |
| PAUL, VIRGINIA | 3001 DEER CRK CC BLVD APT 468 DEERFIELD BCH FL 33442-8472 |
| PAUL,LORVIE | 10955 SW 15TH STREET PEMBROKE PINES FL 33027 |
| PAULA ALEXANDRO | 3505 CANTERBURY CT BETHLEHEM PA 18020 |
| PAULA ASTESANOAE | 1506 W FARGO AVE CHICAGO IL 60626-1875 |
| PAULA BALLESTEROS | 27 NORTHWINDS ALISO VIEJO CA 92656 |
| PAULA BOYLES | 46 MONTECARLO WAY AMERICAN CYN CA 94503-1400 |
| PAULA CURRIE | 2809A S MICHIGAN AVE CHICAGO IL 60616 |
| PAULA DEFRANCO | 12080 SW 127TH AVE, APT.158 MIAMI FL 33186 |
| PAULA MORGAN | 545 HAMILTON AVENUE BALTIMORE MD 21206 |
| PAULA PASSMAN | 6064 SAND PINES ESTATES BLVD ORLANDO FL 32819-7760 |
| PAULA ROSS/SOTHEBYS IRC | 11812 SAN VICENTE LOS ANGELES CA 90049 |
| PAULA SATO | 20 MISTLETOE ST RCHO SANTA MARGARITA CA 92688 |
| PAULA SUMMERS | 33 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| PAULDING, GERALD | GERALD PAULDING 5054 N NEENAH AVE CHICAGO IL 60656 |
| PAULETTE BARRETT | 1225 PORTMOOR WAY WINTER GARDEN FL 34787 |
| PAULETTE FLYNN | 246 COLEBROOK ST HARTFORD CT 06112-1314 |
| PAULETTE NORMAN | 712 VILLITA LN LADY LAKE FL 32159 |
| PAULIK, KEVIN | 1745 APPLE HILL DRIVE ARNOLD MO 63010 |
| PAULIN, TERRY | 32 KING RICHARD RD BERLIN MD 21811 |
| PAULINA GUARDADO | 3734 VINTON AV 3 LOS ANGELES CA 90034 |
| PAULINE LENHARR | 774 HORSEMAN DR PORT ORANGE FL 32127-9258 |
| PAULINE MAPLES | 2233 LORAL DR VALRICO FL 33594 |
| PAULINE MOQUIN | 55 HAWTHORNE ST APT B BRISTOL CT 06010-7029 |

| Claim Name | Address Information |
|---|---|
| PAULINE TOOLE | 1697 CASSINGHAM CIR OCOEE FL 34761-7007 |
| PAULINE WORCESTER | 27 LAUREL ST SOUTH WINDSOR CT 06074-3103 |
| PAULSON MAUREE | 122 SALT POND RD HAMPTON VA 23664 |
| PAUS, ANA | COUVENT ST PHILLIPPE RUE BRIAND STRESEMANN THOIRY 1710 FRANCE |
| PAVELEC, HELEN | HELEN PAVELEC 5321 S SPRINGFIELD AVE CHICAGO IL 60632 |
| PAVIA III, JOHN P | 311 SILVER HILL RD BOSTON CT 06612-1119 |
| PAVIEA, NICK | 3200 NE 10TH ST      10 POMPANO BCH FL 33062 |
| PAVILLION APTS | 401 EXECUTIVE CENTER DR WEST PALM BEACH FL 33401-2936 |
| PAVLINY, BESS | 69 W WASHINGTON ST STE 2640 CHICAGO IL 60602-3000 |
| PAVON, JOSE | 905 S WESTMINSTER AVE ALHAMBRA CA 91803-1230 |
| PAVON, MARCOS | 17109 DANBURY AVE HESPERIA CA 92345-7003 |
| PAWLOWSKI, SHIRLEY | 156 E COOK AVE      8 LIBERTYVILLE IL 60048 |
| PAXTON, MAE | 333 W BELDEN AVE 1 CHICAGO IL 60614 |
| PAY, DONNA | 2748 WEATHERSTONE DR ELLICOTT CITY MD 21042-2372 |
| PAYNE & FEARS, LLP | 4 PARK PLAZA STE 1100 IRVINE CA 92614 |
| PAYNE, DARRELL | 436 LANE CRES SMITHFIELD VA 23430 |
| PAYNE, JANET | 201 WILL ST KOUTS IN 46347 |
| PAYNE, LINDA | 7877 AMERICANA CIR APT 203 GLEN BURNIE MD 21060-7897 |
| PAZORNICK, RAYMOND | 1680 TERRAPIN CIR CAMBRIDGE MD 21613-3043 |
| PBC GOV'T PUBLIC AFFAIRS | ATTN:CHUCK SUITS 301 N OLIVE AVE NO. 1102 WEST PALM BEACH FL 33401-4700 |
| PBCC | PO BOX 866390 LOUISVILLE KY 40285-6390 |
| PBCC | P O BOX 856460 LOUISVILLE KY 40285-6460 |
| PBI MEDIA LLC | PO BOX 9187 GAITHERSBURG MD 20898-9187 |
| PDI PLASTICS & SANECK INTERNATIONAL | PO BOX 635994 CINCINNATI OH 45263-5994 |
| PDQ PLASTICS, INC. | PO BOX 1001 7 CONSTABLE HOOK ROAD BAYONNE NJ 07002 |
| PEACOCK, GILDA | 130 SLADE AVE      102 BALTIMORE MD 21208-4945 |
| PEAL, CELESTE | 8707 S EMERALD AVE CHICAGO IL 60620 |
| PEALER, DONALD | 7750 S EMERALD AVE      229 CHICAGO IL 60620 |
| PEARCE, | 2146 REDTHORN RD BALTIMORE MD 21220-4829 |
| PEARCE, PAULETTE | 115 S. ANDREWS FT. LAUDERDALE FL 33068 |
| PEARCE, SUSANE | 3939 ROLAND AVE      718 BALTIMORE MD 21211-2053 |
| PEARL CRETTZ | 8123 MAGNOLIA AV 23 RIVERSIDE CA 92504 |
| PEARL FARRISS | PO BOX 311 NORTH VA 23128 |
| PEARL FLETCHER | 404 S COCHRAN AV 306 LOS ANGELES CA 90036 |
| PEARL LITTLE | 211 W KELLY AVE HAMPTON VA 23663 |
| PEARL SCHMAUCH | 1346 STEARMAN CT ORLANDO FL 32825-8807 |
| PEARL WILSON | 2345 SOUTH ST APT 10 LEESBURG FL 34748-6521 |
| PEARL, MAXINE | 5116 GOLD HILL RD OWINGS MILLS MD 21117-5065 |
| PEARLMAN, MR. MORRIS | 6711 PARK HEIGHTS AVE      202 BALTIMORE MD 21215-2480 |
| PEARLMAN, RICHARD | PO BOX 17436 ROCHESTER NY 14617 |
| PEARSALL, STUART | 1950 ENGLEWOOD TER FORTY FORT PA 18704-4322 |
| PEARSON, ALEXANDRIA | 1201 NE MADISON ST PEORIA IL 61603 |
| PEARSON, MARY | 2914 EDGECOMBE CIR S BALTIMORE MD 21215 |
| PEARSON, RYAN | 1719 W JULIAN ST      2 CHICAGO IL 60622 |
| PEARSON,PAMELA | 737 OLIVE WAY UNIT 2602 SEATTLE WA 98101 |
| PEART, CAROL | 344 BONNIE LESLIE BELLVUE KY 41073 |
| PEART, RICHARD | 8215 E PINE BLUFF RD COAL CITY IL 60416 |
| PECHO, HECTOR MORI | 19 QUINTARD TERR STAMFORD CT 06092 |
| PECK, DALLAS | MICHAEL PECK 1963 KENNETH ST URBANA IL 61802 |

| Claim Name | Address Information |
|---|---|
| PECO | PECO ENERGY COMPANY ATTN: MICHAEL P. MURPHY, S222-1 2301 MARKET STREET PHILADELPHIA PA 19103 |
| PECORA BROTHER INC. | 67 HOLLY HILL LN NO. 300 GREENWICH CT 06830 |
| PECORA BROTHER INC. | 1166 E PUTNAM AVE RIVERSIDE CT 06878-1423 |
| PECORA, ELIZABETH | 13 SOUTHGATE CT BURR RIDGE IL 60527 |
| PECORIA, JENNIFER | PEZ CONSULTING 1213 MCCORMICK ST CAROL STREAM IL 60188 |
| PEDDICORD, LISA | 6422 CHELL RD COLUMBIA MD 21044-3901 |
| PEDEN, NORMA | 735 N LOTUS AVE IL 60644 |
| PEDERSEN, ETHEL | 23W055 RED OAK DR GLEN ELLYN IL 60137 |
| PEDIO LOPEZ | 1 AUGUSTA RIDGE ROAD REISTERSTOWN MD 21136 |
| PEDKI, WALTER | 603 E FALCON DR      104 ARLINGTON HEIGHTS IL 60005 |
| PEDRARES, MARIA | 4159 CASCADE TER WESTON FL 33332 |
| PEDRAZA, VIVIAN | 1950 S DAYTON ST DENVER CO 80247 |
| PEDRO HERNANDEZ | 13061 VANOWEN ST 10 NORTH HOLLYWOOD CA 91605 |
| PEDRO HERNANDEZ | 6707 CAMELLIA AV 209 NORTH HOLLYWOOD CA 91606 |
| PEDROSA, RICK | 347 N NEW RIVER DR E    2711 FORT LAUDERDALE FL 33301 |
| PEDROZA, ELIAZAR | 335 OAKVIEW AVE AURORA IL 60505 |
| PEEPLES, RICHARD | 11132 W RUBY AVE WI 53225 |
| PEET, ALICE | 206 REBECCA ANN CT MILLERSVILLE MD 21108-1032 |
| PEETZ, MICHAEL | 2239 EDGE ROCK RD ROCKTON IL 61072 |
| PEGGY ABELES CUST MATTHEW ABELES UTMA IL | 302 N WASHINGTON ST APT 4 BLOOMINGTON IN 47408-3575 |
| PEGGY GAVIGAN | 25348 CARNOUSTIE DR SORRENTO FL 32776-9654 |
| PEGGY HELMICK | 20005 N HIGHWAY27 ST APT 460 CLERMONT FL 34711 |
| PEGGY NAMES | 26992 W MILL POND RD CAPISTRANO BEACH CA 92624 |
| PEGGY PARKER | 84 GARDENIA AVE MOUNT DORA FL 32757-3224 |
| PEGGY ROBINSON | 5333 RUSSELL AVE APT 202 LOS ANGELES CA 90027-3589 |
| PEGGY ROSSI | 54 BANTAM VLG APT 5H BANTAM CT 06750-1753 |
| PEGGY RUSSELL | 106 LANTERNBACK ISLAND DR SATELLITE BEACH FL 32937-4703 |
| PEGGY TONER NORTHROP | 8 WINNIPAUK DR NORWALK CT 06851 |
| PELISEK, HARRIET | 2410 MAYFIELD AVE BALTIMORE MD 21213-1023 |
| PELKA, JUANITA | 210 GRANVILLE RD NORTH GRANBY CT 06060-1303 |
| PELLECHIA, MICHELLE | 1857 TACOMA ST ALLENTOWN PA 18109 |
| PELLETIER,GARY | 757 LAKE AVE. NO.20 BRISTOL CT 06010-6472 |
| PELLUM, DAWN | 5218 CHIORY CIRCLE ORLANDO FL 32821 |
| PELOT, SUSI | 2608 E CENTRAL BLVD ORLANDO FL 32803-6106 |
| PELPEL, RICHARD | 1514 VISTA DELL LAGO BLVD DUNDEE FL 33837 |
| PELPHREY, TOM | 332 WASHINGTON ST        APT 2 HOBOKEN NJ 07030 |
| PELUSO, MARTHA | 6106 NW 66TH TER TAMARAC FL 33321 |
| PEMONI, LUCY | 1523 AALAPAPA DR KAILUA HI 96734 |
| PEMONI, LUCY | 1525 AALAPAPA DR KAILUA HI 96734 |
| PEN COM SYSTEMS | 152 REMSEN ST BROOKLYN NY 11201-4305 |
| PENA PAULINO, JULIO CESAR | C/PRINCIPAL #96 LOS LIMONES NAGUA DOMINICAN REP |
| PENA, ARMANDO | 8909 MAJOR AVE MORTON GROVE IL 60053 |
| PENA, GOYO | 4740 S HERMITAGE AVE CHICAGO IL 60609 |
| PENA, JOSE R | 8237 S BURLEY AVE CHICAGO IL 60617 |
| PENA, VERONICA | 11024 S GREEN BAY AVE CHICAGO IL 60617 |
| PENDELTON, DERRICK | 310 PALADIUM CT UNIT 102 OWINGS MILLS MD 21117-1396 |
| PENDER, JEAN | 520 CHATEAU AVE BALTIMORE MD 21212-4305 |

| Claim Name | Address Information |
|------------|---------------------|
| PENELOPE KUNDRAFT | 6204 PLEASANT ST SOUTH PARK PA 15129 |
| PENELSON, MORANT | 1323 NW 63RD WAY MARGATE FL 33063 |
| PENICK, LOU | 163 PERRY DR HAINES CITY FL 33844 |
| PENIMPED, ANNE | 801 NE 33RD ST    B101 POMPANO BCH FL 33064 |
| PENINSULA NEWS NETWORK | PO BOX 115 PT ANGELES WA 98362 |
| PENIO, PAUL | 140 MILLERS XING ITASCA IL 60143 |
| PENITA, HARRIS | C/O STEPHEN SMALLING 55 WEST MONROE SUITE 900 CHICAGO IL 60603 |
| PENLAND, ERWIN | HILL HOLLIDAY CONNERS COSMOPULOS INC PO BOX 7247-7215    LOCKBOX  7215 PHILADELPHIA PA 19170-7215 |
| PENN, DR. MICHAELE P | 259 PLEASANT POINT RD SURRY VA 23883-3020 |
| PENN, JORDAN | 3105 RIVER BEND CT    F101 LAUREL MD 20724 |
| PENN, LORETTA | 2307 LYNDHURST AVE BALTIMORE MD 21216 |
| PENNA, CRAIG DELLA | 2 WASHINGTON SQ UNION STATION WORCESTER MA 06104 |
| PENNINGTON, RICHARD | 226 PEACHTREE ST SW ATLANTA GA 30303-3749 |
| PENNINGTON, STEPHEN | 4310 GILLHAM RD KANSAS CITY MO 64110-1565 |
| PENNINGTON,CAROLINE | 680 NE 64TH ST PH A2 MIAMI FL 33138-6261 |
| PENNSYLE, RONALD | ACCT 6158975 2402 SHELBURN PL BEL AIR MD 21015 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | COMMONWEALTH OF PA PENNSAFE P O BOX 68571 HARRISBURG PA 17106-8571 |
| PENNSYLVANIA NEWSPAPER PUBLISHERS ASSOCI | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1937 HARRISBURG PA 17105 |
| PENNY ENGELS | 8045 DUNSTABLE CIR ORLANDO FL 32817-1254 |
| PENNY HILL | 370 CORAL DR CAPE CANAVERAL FL 32920-2021 |
| PENNY LINDER | 217 BOSTON AVE NO. 324 ALTAMONTE SPRINGS FL 32701 |
| PENNY SCHMITZ | 83 WILDWOOD LN EUSTIS FL 32726-7422 |
| PENNY WILLIAMSON | 3855 S ATLANTIC AVE NO. 605 DAYTONA BEACH FL 32118 |
| PENRO, KIRKLAND | 8147 S. GREEN APT 1 CHICAGO IL 60620 |
| PENSELL, GEORGE | PO BOX 30 HAVRE DE GRACE MD 21078 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: CASSANDRA R. BURTON, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSKE LOGISTICS | PO BOX 7780-5070 PHILADELPHIA PA 19182-5070 |
| PENSKE TRUCK LEASING | RT 10 GREEN HILLS READING PA 19607 |
| PENSO, NATLIE | 1483 HAMPTON RD ALLEN TOWN PA 18104 |
| PENZ, ROBERT | 2808 NORTHWIND DR NEW LENOX IL 60451 |
| PEOPLE 2.0 GLOBAL, INC. | 1161 MCDERMOTT DRIVE, SUITE 300 WEST CHESTER PA 19380 |
| PEOPLES BANK CUST FRANCIS L CALKA IRA | 10 VANESSA COURT CHESHIRE CT 06410 |
| PEOPLES GAS | BILL PROCESSING CENTER CHICAGO IL 60687-0001 |
| PEOPLES, ANGEL | 4242 S MICHIGAN AVE    3E CHICAGO IL 60653 |
| PEOPLESCOUT | CAITLIN KINAHAN 860 W EVERGREEN AVE CHICAGO IL 60622 |
| PEPCO | PO BOX 13608 PHILADELPHIA PA 19101-3608 |
| PEPE & HAZARD LLP | 225 ASYLUM ST HARTFORD CT 06103-4302 |
| PEPE, RALPH | 6601 CHERRY GROVE CIRCLE ORLANDO FL 32809 |
| PEPLER, BEN | 157 PU WILEY HALL WEST LAFAYETTE IN 47906 |
| PEPPARS,GORDON | 10304 GLEN BARR AVE. LOS ANGELES CA 90064 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. #04-08 CHICAGO IL 60661 |
| PERANTONI,DONALD | 6541 QUIET HOURS APT 101 COLUMBIA MD 21045-4976 |

| Claim Name | Address Information |
|---|---|
| PERCEPTION PROGRAM | PO BOX 407 WILLIMANTIC CT 06226-2333 |
| PERDUE, LORI | 1205 OREGANUM CT BELCAMP MD 21017-1629 |
| PEREA, ALFONSO | 2600 S HOMAN AVE CHICAGO IL 60623 |
| PERECKWINKLE, RONISHA | 6018 S SAINT LAWRENCE AVE    3 CHICAGO IL 60637 |
| PEREGOY, EDITH | 820 S CATON AVE    9H BALTIMORE MD 21229-4237 |
| PEREGRINE | 1113 N BROADWAY MASSAPEQUA NY 11258 |
| PEREIRA, CARLOS | 18 DAWN DR SOUTH WINDSOR CT 06074-4209 |
| PERELL, EILEEN | 2158 LANCASTER CIR APT 102 NAPERVILLE IL 60565-4218 |
| PERESSER WORTHAM | 1211 PANSIE ST HAMPTON VA 23669 |
| PEREYRA,ALBA,R | 7546 NW 44 COURT CORAL SPRINGS FL 33065 |
| PEREZ, JOSE | 7628 FORT DESOTO ST  STE 2603 ORLANDO FL 32822 |
| PEREZ, AIDA | 7611 SINGER DR ELKRIDGE MD 21075-6517 |
| PEREZ, ALEJANDRO | 1531 MCKOOL AVE STREAMWOOD IL 60107 |
| PEREZ, ALFREDO | 7424 W 62ND PL SUMMIT IL 60501 |
| PEREZ, DULCE M | 871 SW 124 COURT MIAMI FL 33184 |
| PEREZ, EDUARDO | 1403 HOGG SNAPPER LANE ORLANDO FL 32822 |
| PEREZ, ELIAZAR | 1423 CHESTNUT CT YORKVILLE IL 60560 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT CICERO IL 60804 |
| PEREZ, FUNIKO | 1633 N WHIPPLE ST    1 CHICAGO IL 60647 |
| PEREZ, GILBERT | 1850 N WOLCOTT AVE CHICAGO IL 60622 |
| PEREZ, GILBERTO | HCOL 3615 30 PILETAS 1ST FLOOR LARES PUERTO RICO |
| PEREZ, GILBERTO | HCOL 3615 30 PILETAS 1ST FLOOR LARES PR |
| PEREZ, IVONNE | 6161 BLUE LAGOON DR STE 270 MIAMI FL 33126 |
| PEREZ, JOSE H. | 218 ATWELL ST ELGIN IL 60124 |
| PEREZ, JOSEPH | 316 MILL ST CAMBRIDGE MD 21613 |
| PEREZ, KEVIN | 631H W CEDAR ST ALLENTOWN PA 18102 |
| PEREZ, LEANDRO | 1809 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| PEREZ, LOUIS | 50 BEECHAM CT OWINGS MILLS MD 21117-6001 |
| PEREZ, NEIFI | C/HATUEY 195 CASICASGO SANTO DOMINGO DOMINICAN REPUBLIC |
| PEREZ, TERESA | 1443 ASHLAND AVE    5 DES PLAINES IL 60016 |
| PEREZ, VICENTE | PO BOX 1620 KEY BISCAYNE FL 33149 |
| PEREZ,CARLOS ALBERTO | 11 AVON LN STAMFORD CT 06907 |
| PEREZ,JOSE R | 300 TRESSER BLVD APT. 8-F STAMFORD CT 06901 |
| PEREZ,JUANJ | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| PERFORMANCE JAGUAR | 2038 HARBOR BLVD COSTA MESA CA 92627 |
| PERGOLIZZZI, CHRIS | 648 MIDDLE COUNTRY RD ST. JAMES NY 11780 |
| PERJO, SANDRA | 2215 N SUNRISE DR IL 60073 |
| PERKINS, ANGELA | 168 LINDEN    APT C2 NEW HAVEN CT 06511 |
| PERKINS, AUSTIN | 21 RIDGEBROOK DR WEST HARTFORD CT 06107-3335 |
| PERKINS, JERRY | 2368 OAK PARK DR DELAND FL 32724 |
| PERKINS, MARY | 1514 RIVERSIDE DR    C217 SALISBURY MD 21801 |
| PERKINS, MILDRED | 3000 TOWANDA AVE    104 BALTIMORE MD 21215-7894 |
| PERKIS, OLA M. | 1609 N HILTON ST    1 BALTIMORE MD 21216 |
| PERLA ANN SZELAK | 1005 N RIDGE BLVD CLERMONT FL 34711 |
| PERLEONI,LOUIS JR. | 73 ROAYAL OAKS AVE EAST HAMPTON CT 06424-6604 |
| PERLIN, BEVERLY | 948 KOKOMO KEY LN DELRAY BEACH FL 33483 |
| PERLMUTTER, LEILA | 99-10 FLORENCE ST APT 5 CHESTNUT HILL MA 02457-1924 |
| PERLMUTTER, WALTER | 1655 LAKE COOK RD    243 HIGHLAND PARK IL 60035 |
| PERLOW, ELI | 6519 GLENWICK COURT BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| PERMISSIONS GROUP INC | 1247 MILWAUKEE AVE      STE 303 GLENVIEW IL 60025 |
| PERMUT, CLARENCE | 5003 N TRAVELERS PALM LN TAMARAC FL 33319 |
| PERNOD RICARD USA | C/O JIM EVANS 50 LAKEVIEW PKY      101 VERNON HILLS IL 60061 |
| PERNOD RICARD USA | MR. JIM EVANS ONE TOWER LANE NO.2670 OAK BROOK IL 60181 |
| PERRICELLI, CHRISTOPHER | 433 BRIAR    NO.3C CHICAGO IL 60657 |
| PERRIS, NICHOLAS | PO BOX 1124 BATAVIA IL 60510-6124 |
| PERRITT ERNEST | 8319 BEAR CREEK DR BALTIMORE MD 21222 |
| PERROTTA, RALPH | 2741 OCEAN CLUB BLVD      107 HOLLYWOOD FL 33019 |
| PERRY            ROBER | 48 N 7TH ST APT B2 ALLENTOWN PA 18101 |
| PERRY L YOUNG | 1789 SANDALWOOD PL THOUSAND OAKS CA 91362 |
| PERRY REALTY | ASHLEY WAUGH 71 N WASHINGTON STREET BERKELEY SPRINGS WV 25411 |
| PERRY, ANN | 1621 NW 10TH ST BOCA RATON FL 33486 |
| PERRY, ANTOINE | 16623 CARSE AVE HARVEY IL 60426 |
| PERRY, CYNTHIA | 2234 N BERENDO ST LOS ANGELES CA 90027 |
| PERRY, ELEANOR | 5638 W CORNELIA AVE CHICAGO IL 60634 |
| PERRY, JAMES | PO BOX 954 WAKEFIELD VA 23888 |
| PERRY, JENNIFER | 3655 N HERMITAGE AVE CHICAGO IL 60613 |
| PERRY, JESSIE | 1738 HOMESTEAD ST BALTIMORE MD 21218-4939 |
| PERRY, KENYETTA | 8113 S COLES AVE      1 IL 60617 |
| PERRY, MANNING | 1743 N KEDZIE AVE IL 60647 |
| PERRY, VIRGINA | 9221 W BROWARD BLVD      2414 PLANTATION FL 33324 |
| PERRY,GERALD | 1348 WATERFORD GREEN CLOSE MARIETTA GA 30068 |
| PERRYGO, NANCY | 15510 MOUNT CALVERT RD UPPER MARLBORO MD 20772 |
| PERSAUD LOAKNAUTH | 1010 SANTABARBARA RD ORLANDO FL 32808-7134 |
| PERSHING CUST DTD 09-10-03 F-B-O AZIMA | NESHAT IRA 62 GOSHEN ST ELMONT NY 11003-5025 |
| PERSZ, JUSTIN | 19N240 WOODVIEW PKWY HAMPSHIRE IL 60140 |
| PERTEET, CARL | 11632 S HARVARD AVE      1ST CHICAGO IL 60628 |
| PERTESSES, JANET | 9279 THROGMORTON RD      C BALTIMORE MD 21234-1920 |
| PERVEEN, IFFAT | 6511 N ALBANY AVE CHICAGO IL 60645-4103 |
| PERVEZ, SYED | 810 SAINT PAUL ST      104 BALTIMORE MD 21202-2425 |
| PESAVENTO, ANNE | 3417 W 115TH PL CHICAGO IL 60605 |
| PESCE, PETER | 1010 RIDGEVIEW DR INVERNESS IL 60010 |
| PET DEPOT | 2151 GREENSPRING DRIVE TIMONIUM MD 21093 |
| PET MEDICAL CENTER | 1534  14TH STREET SANTA MONICA CA 90404 |
| PET SPONSORS | ATTN:  MARKEY DANIELS 330 W BAY ST COSTA MESA CA 92627 |
| PETE FRANKLIN | 163 CORNELL DR NEWPORT NEWS VA 23608 |
| PETE KAYAFAS | 19375 CYPRESS RIDGE TER LEESBURG VA 20176 |
| PETE MICHAEL | 5101 EAGLES NEST RD FRUITLAND PARK FL 34731 |
| PETE ROSE BALLPARK CAFE | 1601 N CONGRESS AVE BOYNTON BEACH FL 33426-8207 |
| PETE, JACKSON | 7306 PRINS GEORGE RD BALTIMORE MD 21207 |
| PETER BAGDASARIAN | 1432 HILLCREST AVE. GLENDALE CA 91202 |
| PETER BASSETT | 235 MERROW RD COVENTRY CT 06238-1339 |
| PETER BURKHARDT | 8107 VALDINA DR DOWNEY CA 90240 |
| PETER C WARNER CUST ROBERT D ADOLF UGMA | IL 10035 N 37TH STREET PHOENIX AZ 85028-4003 |
| PETER CALLAHAN | 11 SHORELANDS PL. OLD GREENWICH CT 06870 |
| PETER COWDREY | 225 N SPARKMAN AVE ORANGE CITY FL 32763-5011 |
| PETER CREEDON | PO BOX 858 SOMERS CT 06071 |
| PETER D CONLEY & SUSAN U CONLEY JT TEN | ATTN JAMES R CONLEY 9524 ROSSPORT WAY ELK GROVE CA 95624-6029 |
| PETER DUBIN & CYNTHIA DUBIN JT TEN | 1362 WINDGATE CT BARTLETT IL 60103-1848 |

| Claim Name | Address Information |
|---|---|
| PETER DWORSKY | P.O. BOX 188 LA CANADA CA 91012 |
| PETER FLEVRY | 1411 S USHIGHWAY27 ST NO. 127 CLERMONT FL 34711 |
| PETER GAMBLE | 7524 POINTVIEW CIR ORLANDO FL 32836-6335 |
| PETER GIAMMEARSE | 801 S LAKE DESTINY RD MAITLAND FL 32751-4887 |
| PETER GULDEN | 1898 DEMETREE DR WINTER PARK FL 32789-5933 |
| PETER HAWKINS | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| PETER HENSTENBERG | 4916 E MICHIGAN ST APT 11 ORLANDO FL 32812-5252 |
| PETER HENTON | PO BOX 445 N HOLLYWOOD CA 91603-0445 |
| PETER HYNES | 2260 MARGARITA DR LADY LAKE FL 32159 |
| PETER KAM | 857 S GAINSBOROUGH DR PASADENA CA 91107 |
| PETER KOEHL | 3001 E BEAUMONT LN EUSTIS FL 32726-2043 |
| PETER KRAFT | 603 BEGONIA AVE CORONA DEL MAR CA 92625 |
| PETER LEE | 928 MEDIRA DR LADY LAKE FL 32159 |
| PETER MCKENZIE | P.O. BOX 1491 LADY LAKE FL 32158 |
| PETER MCLACHLAN | P.O. BOX 7565 TORRANCE CA 90504 |
| PETER MUENCH JR. | 27811 BAYBERRY CT ORLANDO FL 32810 |
| PETER MYERS | 851 S SUNSET AV G75 WEST COVINA CA 91790 |
| PETER NORGAARD | 2103 FEDERAL AV COSTA MESA CA 92627 |
| PETER P WOLYNEC | 238 DELESPINE DR DEBARY FL 32713-3044 |
| PETER RODRIGUEZ | 477 GLASTONBURY DR ORLANDO FL 32825-3701 |
| PETER ROMAN | 459 S RIVER RD TOLLAND CT 06084-4042 |
| PETER ROSETTA | 12 GRIMES RD ROCKY HILL CT 06067-2404 |
| PETER RUSSO | 127 AETNA AVE TORRINGTON CT 06790 |
| PETER SIMMONS | 225 W NEW YORK AVE 403 DELAND FL 32720 |
| PETER SMYTH | 4316 MARINA CITY DRIVE NO.1029 MARINA DEL REY CA 90292 |
| PETER SPIEGEL | 31 CLOUDESLEY PLACE FLAT B LONDON UNITED KINGDOM |
| PETER THOMSEN | 3871 LARKSPUR DR ALLENTOWN PA 18103 |
| PETER W. LABELLA | 154 GRACE CHURCH ST PORT CHESTER NY 10573 |
| PETERS, CARL | 1717 EDWIN DR BELAIR MD 21015 |
| PETERS, CHARLES | 509 WHITHORN CT LUTHERVILLE-TIMONIUM MD 21093-7026 |
| PETERS, CHRIS | 1135 CHARLES VIEW WAY BALTIMORE MD 21204-2106 |
| PETERS, HARRY | 6336 CEDAR LN    APT250 COLUMBIA MD 21044 |
| PETERS, JAMES DEAN | 6N260 WOODLAND ST. CHARLES IL 60175 |
| PETERS, JASON | 620 MARTINS LN BETHLEHEM PA 18018 |
| PETERS, KAREN | 39 ROSE ST ADDISON IL 60101 |
| PETERS, KEVIN | 5600 DEVONBRIAR WAY ORLANDO FL 32822 |
| PETERS, MELVIN | 6933 N KEDZIE AVE    1002 CHICAGO IL 60645 |
| PETERS, SCOTT | 602 W MELBOURNE AVE PEORIA IL 61604 |
| PETERSEN, MEL | 106 SUNRISE BLUFF CT SMITHFIELD VA 23430 |
| PETERSEN, ROBERT | 4105 W 127TH ST    11E ALSIP IL 60803 |
| PETERSIN, PAUL W | PO BOX 946 ARLINGTON HEIGHTS IL 60006-0946 |
| PETERSON CARPET | 1374 LOGAN COSTA MESA CA 92626 |
| PETERSON III, JAMES | 38 ALLAN DR VERNON CT 06066-4601 |
| PETERSON REAL ESTATE | 525 MAIN ST SUTE 2C TERRENCE BETHLEHEM PA 18018 |
| PETERSON, ALLYSON | 219 DEBORA CT ALTAMONTE SPG FL 32701-6102 |
| PETERSON, ANTHONY | 76 COLD SPRING LN SUFFIELD CT 06078-1236 |
| PETERSON, CARL | 577 JUMPERS HOLE RD SEVERNA PARK MD 21146-2637 |
| PETERSON, CHAD | 5827 EMERALD POINTE DR PLAINFIELD IL 60586-6538 |
| PETERSON, CHRISTINE | 133 LAUREL CT PLAINVILLE CT 06062-2939 |

| Claim Name | Address Information |
| --- | --- |
| PETERSON, ELMER B | 343 S BLVD OF PRESIDENTS SARASOTA FL 34236-2012 |
| PETERSON, KEN | 2530 PEACHTREE LN NORTHBROOK IL 60062 |
| PETERSON, KIMBERLY  & | JOEL PETERSON JT TEN 5281 CENTURY HGTS AVE BETTENDORF IA 52722-5483 |
| PETERSON, LINDA | 9991 NW 38TH ST CORAL SPRINGS FL 33065 |
| PETERSON, MARK | 3432 LEAVITT CHICAGO IL 60618 |
| PETERSON, RYAN | 1976 GOLDEN GATE LN NAPERVILLE IL 60563 |
| PETERSON, TOM | 4058 N MELVINA AVE CHICAGO IL 60634 |
| PETERSON, WILLIAM | 1095 TIMBERLANE TRL    STE 2603 CASSELBERRY FL 32707 |
| PETES RACE PETE | 3562 HELMS AV CULVER CITY CA 90232 |
| PETIT-DAY, LEON | 1931 N. SEACREST BLVD BOYNTON BEACH FL 33435 |
| PETIX, MARK A | 3201 PINE ST RIVERSIDE CA 92501-2336 |
| PETRA HERNANDEZ | 12826 FARNELL ST BALDWIN PARK CA 91706 |
| PETRAS,JOSEPH | 630 N 23RD ST ALLENTOWN PA 18104 |
| PETRICK, WILLIAM | 103 HICKORY LANE MORRIS IL 60450 |
| PETRIZZI, BARBARA | 16 SHERMOR PL NEW LONDON CT 06320-2915 |
| PETRO | 808 E GRAND AV ALHAMBRA CA 91801 |
| PETRO TV | 629 SOUTH CLAIBORNE AVE NEW ORLEANS LA 70113 |
| PETROVIC, MARISA | MARISA PETROVIC 734 PLUMTREE CT 1D WHEELING IL 60090 |
| PETRUZZI, SUSAN | 59 SPRING LN WEST HARTFORD CT 06107-3342 |
| PETT,JOEL | 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| PETTERSON, BETH | 10301 HARFORD RD GLEN ARM MD 21057-9230 |
| PETTWAY, TERESA | 5415 N SHERIDAN RD    3303 CHICAGO IL 60640 |
| PETTY, MAJORIE | 4200 CRYSTAL LAKE DR      309 POMPANO BCH FL 33064 |
| PEVY, STEPHAN | 2005 MERRICK ROAD MERRICK NY 11566 |
| PFAFF, FRED | 32 VISTA MOBILE DR BALTIMORE MD 21222-5527 |
| PFEIFFER, ELIZABETH | 116 HERCULES DR RONTONDA WEST FL 33947-2808 |
| PFISTER, ROSALIE | 6720 AINSWORTH RD HOBART IN 46342 |
| PFIZER INC | CAROLYN DAVIS 13700 MARINA POINTE DR  UNIT NO.1504 MARINA DEL REY CA 90292-9269 |
| PFIZER/JOHNSON & JOHNSON | MR. DEAN YOUNG 2150 E. LAKE COOK RD. NO.260 CHICAGO IL 60089 |
| PHAIR, MATT CALVIN | 1902 SCOTT LN        1 FORT GEORGE G MEADE MD 20755 |
| PHALLER, ERIN | 11011 APPLE ORCHARD CT LAUREL MD 20723 |
| PHAMIR KINGLAND | 11427 TAMBOURINE DR ORLANDO FL 32837 |
| PHAN, DIEU HONG | 6640 N CHRISTIANA AVE LINCOLNWOOD IL 60712 |
| PHANEUF, BARBARA | 190 VIRGINIA LN        B GLEN BURNIE MD 21061-5781 |
| PHARMACY C/O JIM VOO | 8506 BUENA TIERRA PL BUENA PARK CA 90621 |
| PHAT CAT TATTOO CO | 1131 ALBANY AVE HARTFORD CT 06112-2315 |
| PHD | ACCOUNTS PAYABLE 900 TOWER DR TROY MI 49098 |
| PHD DETROIT | 900 TOWER DR FL 5 TROY MI 48098-2822 |
| PHD US | ATTN:  MEDIA ACCOUNTING  5TH FLR 900 TOWER DR TROY MI 48098 |
| PHD USA | 900 TOWER DR STE 500 TROY MI 48098-2841 |
| PHEILS, TRINA | 645 E 87TH ST CHICAGO IL 60619 |
| PHELPS DAVID | 1605 GUNPOWDER RIDGE ROAD JOPP MD 21085 |
| PHELPS, CAROL | 17060 SE 249TH TERR UMATILLA FL 34784 |
| PHELPS, CHARLES | 104 KIRTLAND ST DEEP RIVER CT 06417-1835 |
| PHELPS, DAVID | 1000 NW 47TH ST FORT LAUDERDALE FL 33309 |
| PHENICIE, CHRISTINE | 242 GLENDA CT MILLERSVILLE MD 21108-1024 |
| PHIL FEDORCHAK | 3700 CURRY FORD RD APT F3 ORLANDO FL 32806-2629 |
| PHIL GOLDSTEIN | 7044 GARDEN GROVE AV RESEDA CA 91335 |

| Claim Name | Address Information |
|---|---|
| PHIL STEFANI RESTAURANT | 700 E GRAND AVE CHICAGO IL 60611-3436 |
| PHIL STONTZ | 756 MARIAS DRIVE COLDWATER MI 49036 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101-4700 |
| PHILECIA ROOPCHAND | 7539 COUNTRY RUN PKWY ORLANDO FL 32818 |
| PHILIES, MARK | 2334 SILVER WAY GAMBRILLS MD 21054-1510 |
| PHILIP AMANDES | 28229 COUNTYROAD33 ST APT 43E LEESBURG FL 34748 |
| PHILIP CHASE | 513 BIRKDALE CT YORKTOWN VA 23693 |
| PHILIP D LAFOND | 32 WELLINGTON RD MANCHESTER CT 06040-5499 |
| PHILIP DANNA | 15770 HALF MOON DR LAKE ELSINORE CA 92530-2400 |
| PHILIP DOUVILLE | 522 BAYTREE BLVD TAVARES FL 32778 |
| PHILIP ELLIS | 13 TOMOKA VIEW DR ORMOND BEACH FL 32174-3851 |
| PHILIP KEETLE | 21510 KING HENRY AVE LEESBURG FL 34748-7918 |
| PHILIP KLASS | 1540 S OAKS DR MERRITT ISLAND FL 32952 |
| PHILIP LAW | 1518 HERMITAGE PL HAMPTON VA 23664 |
| PHILIP LORD | 10 LELAND LANE UNIT 21 SOUTH HAMPTON NY 11968-5067 |
| PHILIP ROSE | 1100 N ARLINGTON HEIGHTS RD STE 400 ITASCA IL 60143-3111 |
| PHILIP SANDERS | 83 DEER PARK RD. BRISTOL CT 06012 |
| PHILIP ZURAVLEFF | 7907 MAGNOLIA BEND CT KISSIMMEE FL 34747 |
| PHILIPP, NANCY | 9540 ORBITAN CT BALTIMORE MD 21234-3378 |
| PHILIPS, CHUCK | 632 PACIFIC ST. APT #4 SANTA MONICA CA 90405 |
| PHILIPS, SUSAN | 330 KENILWORTH BLVD WEST PALM BCH FL 33405 |
| PHILLIP ASTER | 78618 DANCING WATERS RD PALM DESERT CA 92211 |
| PHILLIP BAUM | 1363 HAVEN DR OVIEDO FL 32765-5215 |
| PHILLIP COMTOIS | 149 DAY ST. DANIELSON CT 06239 |
| PHILLIP GARNES | 2943 MALLORN WAY CASSELBERRY FL 32707-5954 |
| PHILLIP HARDISON | 172 SPRINGWOOD CIR APT D LONGWOOD FL 32750-5060 |
| PHILLIP HINCKLEY | 8 WHEELOCK RD ELLINGTON CT 06029-2721 |
| PHILLIP LAKOTA | 8707 VALLEY RANCH PKWY W NO.114 IRVING TX 75063 |
| PHILLIP LEE | 3719 BROOKMYRA DRIVE ORLANDO FL 32837 |
| PHILLIP M SPENCER | 222 REGENT ST APT 2 HAMPTON VA 23669 |
| PHILLIP MOORE | 4051 W 59TH PL LOS ANGELES CA 90043 |
| PHILLIP P MCGOWAN | 3036 OLD CHANNEL ROAD LAUREL MD 20724 |
| PHILLIP PRITCHETT | 609 HIGHWAY 466 NO. 526 LADY LAKE FL 32159 |
| PHILLIP STAIB | 181 DENNIS DR WILLIAMSBURG VA 23185 |
| PHILLIP UNGAR | 1221 LOUISE AV ARCADIA CA 91006 |
| PHILLIP VIGNERI | 1123 N MARSHALL ST ALLENTOWN PA 18104 |
| PHILLIP WILLIAMS | 2912 W FILLMORE ST UNIT 3 CHICAGO IL 60612-3950 |
| PHILLIP, MARK | 7 DEVOW CT       104 OWINGS MILLS MD 21117-5384 |
| PHILLIPS | PO BOX 135 CLARCONA FL 32710-0135 |
| PHILLIPS | 13135 LEMON AVE GRAND ISLAND FL 32735-9223 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 689059 DES MOINES IA 50368-9059 |
| PHILLIPS ENERGY INC | PO BOX 726 GLOUCHESTER VA 23062 |
| PHILLIPS G. TERHUNE,JR./STATE | 8 ECHO DRIVE DARIEN CT 06820 |
| PHILLIPS GONZALES | 509 E MOSSER ST APT 10 ALLENTOWN PA 18109 |
| PHILLIPS JOHN | 2312 TAVES ROAD OWINGS MILLS MD 21117 |
| PHILLIPS, AJ | 520 PINEHURST CIR      101 WESTMINSTER MD 21158-9554 |
| PHILLIPS, DEBRA | 1512 S RIDGEWAY AVE CHICAGO IL 60623 |
| PHILLIPS, JAMES | 2066 ASTILBE WAY ODENTON MD 21113-2930 |
| PHILLIPS, JESSE | 639 E FEDERAL ST ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, KATHLEEN | 1414 HARWICK CT CROFTON MD 21114-1103 |
| PHILLIPS, LAMONT | 940 NORTH ST ALLENTOWN PA 18102 |
| PHILLIPS, MARGARET C | 6011 BOYD ST GODFREY IL 62035 |
| PHILLIPS, MICHELLE | 1596 COLLEEN CT AURORA IL 60505 |
| PHILLIPS, RITA | 10806 POWERS AVE COCKEYSVILLE MD 21030-2624 |
| PHILLIPS, SHERESA | 2400 WATERBURY DR. NO.103 WOODRIDGE IL 60617 |
| PHILLIPS, THELMA | 92 NEWINGTON AVE       1 NEW BRITAIN CT 06051-2119 |
| PHILLIPS, VIRGIL | 2224 W ADAMS ST IL 60612 |
| PHILLIPS,BYRON | 307 SATSUMA DR SUITE 2603 SANFORD FL 32771 |
| PHILLIPS,NOEL | 111 PICKERING DR KISSIMMEE FL 34746 |
| PHILLIPS,THOMAS | 1607 COLONIAL CR LEBANON PA 17042 |
| PHILOMENA PEREZ VAUGHAN CUST NICHOLAS | FRANZEN UTMA IL 1572 EDGEWOOD CT BARTLETT IL 60103-3035 |
| PHILPOTT, TOM | PO BOX 231111 CENTREVILLE VA 20120-1111 |
| PHILS IRRIGATION INC | 757 FOURTH AVE AURORA IL 60505 |
| PHIN, VANESSA | 4 TRICOUNT CT APT 3C OWINGS MILLS MD 21117-3461 |
| PHIPPS, HEATHER | 7062 DUCKETTS LN       302 ELKRIDGE MD 21075-6990 |
| PHITO,THELOT | 628 SW 4 AVENUE DELRAY BEACH, FL 33444 |
| PHOEBE AVALOS | 922 E 65TH ST LONG BEACH CA 90805 |
| PHOEBE BERGIN | 1160 MARION ST CASADAGA FL 32706 |
| PHOTOCENTER IMAGING | 40 E VERDUGO AVE BURBANK CA 91502-1931 |
| PHYLIS BERKE | 4399 GONDOLIER RD SPRING HILL FL 34609-1811 |
| PHYLISS SMITH | 625 KENSINGTON AVE SEVERNA PARK MD 21146 |
| PHYLLIS A TROSTRUD TR PHYLLIS A TROSTRUD | TRUST UA 11/06/92 2117 HARROW GATE DR BARRINGTON IL 60010-5429 |
| PHYLLIS BUNTING | 30 BUNTING LN POQUOSON VA 23662 |
| PHYLLIS CHAPMAN | 11662 JUREANE DR ORLANDO FL 32836-7005 |
| PHYLLIS CLAYTON | 1222 BRYAN ST KISSIMMEE FL 34741-5512 |
| PHYLLIS COUTURE | 13721 EL DORADO DR 20E SEAL BEACH CA 90740 |
| PHYLLIS EYTH | 609 HIGHWAY 466 NO. 201 LADY LAKE FL 32159 |
| PHYLLIS FELIX | 5 ROUVALIS CIR APT 557 NEWPORT NEWS VA 23601 |
| PHYLLIS FOOTE | 1 DOWN DRIVE WINDEMERE FL 34786 |
| PHYLLIS HARRIS | 1081 MEADOW LAKE WAY APT 200 WINTER SPRINGS FL 32708-5210 |
| PHYLLIS ROWEN | 413 GLEN ABBEY LN DEBARY FL 32713-2354 |
| PHYLLIS TIBBY | 2007 HONTOON RD DELAND FL 32720-4336 |
| PHYLLIS TRESHOLES | 13782 FARE VALLEY RD PMB145 VICTORVILLE CA 92392 |
| PHYLLIS W BROWN | 219 OAK ST MANCHESTER CT 06040-6147 |
| PHYSIC READING | 1015 N CLARK ST CHICAGO IL 60610-2809 |
| PHYSICIAN SALES & SERVICES | 9695 DELEGATES DR ORLANDO FL 32837-8394 |
| PHYSIOTHERAPY | 2 W ROLLING CROSSROADS STE 1 BALTIMORE MD 21228 |
| PHYSIOTHERAPY ASSOCIATES | 2 WEST ROLLING CROSSROAD BALTIMORE MD 21228 |
| PI MIDWEST | PO BOX 45158 OMAHA NE 68145 |
| PIAMA REALTY | 3375 MISSION AVE.  STE H OCEANSIDE CA 92054 |
| PIANO STUDIO | 91 101 BROADWAY       STE 2 GREENLAWN NY 11740 |
| PIAZZA, LISA | 701 PINE DR       209 POMPANO BCH FL 33060 |
| PICCIANO, MIKE | 300 LONG COVE LN       300 BALTIMORE MD 21221 |
| PICCOLA, MICHAEL | POB 818 LOCUST VALLEY NY 11560 |
| PICCOLO PARADISO | 150 S. BEVERLY DRIVE BEVERLY HILLS CA 90202 |
| PICKENS, CORNETTA | 7239 S. JEFFREY CHICAGO IL 60649 |
| PICKERL, JOHN L | 503 S PRESIDENT ST WHEATON IL 60187 |

| Claim Name | Address Information |
| --- | --- |
| PICKETT, DEBRA | 2147 N LAKEWOOD CHICAGO IL 60614 |
| PICKREN, BRANDY | 4846 ORLEANS CT        C WEST PALM BCH FL 33415 |
| PICOLO, RICHARD | 2632 WATERVIEW DR EUSTIS FL 32726-6903 |
| PICOW, BERNICE | 115 MILL RUN DR ROCHESTER NY 14626 |
| PICUS,TRACEY M | 710 BENNICOFF ROAD KUTZTOWN PA 19530 |
| PIECES OF THE PAST INC | ATTN:   CHARLEY WALSH 2850 TEMPLE AVE LONG BEACH CA 90806-2213 |
| PIEPER ELECTRIC INC | 5070 N 35TH STREET MILWAUKEE WI 53209 |
| PIEPRZAK, MARY | 2571 WELLWORTH WAY WEST FRIENDSHIP MD 21794-9503 |
| PIERCE | 4 BRAY WOOD RD WILLIAMSBURG VA 23185 |
| PIERCE | 7010 BELVEDERE DR NEWPORT NEWS VA 23607 |
| PIERCE JR, ABRAHAM | 386 PLEASAENT OAK CT MARIETTA GA 30008 |
| PIERCE MICHAEL | 7460 WYANDOTTE DR RICHMOND VA 23222 |
| PIERCE, BYRON | 924 THURLOW ST HINSDALE IL 60521 |
| PIERCE, CATHERINE | CUST ASHLEY THOMASINA PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| PIERCE, GREGORY | 146 W BRAYTON ST CHICAGO IL 60628 |
| PIERCE, JENNIFER | 10S072 SPRINGBROOK DR NAPERVILLE IL 60565 |
| PIERCE, JOHN | 279 BEECHWOOD RD WEST HARTFORD CT 06107-3609 |
| PIERCE, PAUL | 5 AIRWAY CIR 4D TOWSON MD 21286 |
| PIERCE, SABRINA | 191 TYSINGER DR HAMPTON VA 23669 |
| PIERCE, STEWART MASON | 1838 N HUDSON AVE # 2F CHICAGO IL 60614-5202 |
| PIERCE, TONY | 4845 FOUNTAIN AVENUE   APT 15 LOS ANGELES CA 90029 |
| PIERCE, WESLEY W | CUST ASHLEY THOMASINA PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| PIERNE, WILLIAM | 1004 DOWNING CT        C BEL AIR MD 21014-6984 |
| PIERRE DADELL | 1815 APPLEWOOD CT ORLANDO FL 32818-5817 |
| PIERRE GAGNON | 144 BABCOCK ST APT 1 HARTFORD CT 06106-1303 |
| PIERRE ROMRUS, SUZETTE JEAN | 4932 PAULIE CT        52 WEST PALM BCH FL 33415 |
| PIERRE, HEATHER | 208 CLARKES RIDGE CT        F BELAIR MD 21015-6764 |
| PIERRE, MARTHE | 4204 W WHITEWATER AVE WESTON FL 33332 |
| PIERRE,ERASSENER | 2750 NW 56 AVE LAUDERHILL FL 33313 |
| PIERRE,ERASSENER | 5320 NW 17TH ST FT LAUDERDALE FL 33313-5427 |
| PIERRE-LOUIS, JANE | 3308 SPANISH WELLS DR        A DELRAY BEACH FL 33445 |
| PIERRE-LOUIS, JESSICA | 12 STONE FALLS CT BALTIMORE MD 21236-4760 |
| PIERSMA, DONALD | 1517 SCHALLER LN DYER IN 46311 |
| PIERSON, VIRGINIA | 903 ROBINHOOD CT STE 2104 MAITLAND FL 32751 |
| PIESTO, KEVIN | 4402 SILVERBROOK LN        D103 OWINGS MILLS MD 21117-6832 |
| PIETRA, LINDA | 3311 ROSALIE AVE BALTIMORE MD 21234-7928 |
| PIGGOTT, DAVE | 0N240 WOODVALE ST IL 60190 |
| PIK N GO FOOD STORE INC | 1060 FLAMINGO DR ROSELLE IL 60172 |
| PIKARSKY, SALLY | 5878 N LACEY AVE IL 60646-0201 |
| PIKE, ANDREA | 1814 W THORNWOOD LN MOUNT PROSPECT IL 60056 |
| PIKE, CHRISTINA | 230 WITHERRIDGE DR. DULUTH GA 30097 |
| PILAND, CALVIN | 716 LAKE KILBY RD SUFFOLK VA 23434 |
| PILGELIS, REGINA | 22 HAMMICK RD WEST HARTFORD CT 06107 |
| PILGRIM, JOHN | PILGRIM, JOHN 3710 AMERICAN WAY 323 MAZOOLA MT 59808 |
| PILLI, ANNABELLE, DECEASED | 11905 TARRAGON RD APT J REISTERSTOWN MD 21136-3290 |
| PILLSBURY WITHROP SHAW PITT LLP | 725 S FIGUEROA ST   SUITE #2800 LOS ANGELES CA 90017 |
| PIMENTEL & LOPERA, PA | SUITE NO.306 1825 PONCE DE LEON BLVD CORAL GABLES FL 33134-4418 |
| PIN POINT MARKETING GROUP | 280 PARADISE ROAD ABERDEEN MD 21001 |
| PINA, JOSE M | CALLE PRINCIPAL #69 BARRIO LA VULATA SAN JUAN DE LA MAGUAR DOMINICAN REP |

| Claim Name | Address Information |
|---|---|
| PINCIARO, ANTHONY G | 151 GRANDVIEW AVE NANUET NY 10954 |
| PINDELSKI, MARIA | 232 E MADISON ST VILLA PARK IL 60181 |
| PINE RIDGE PET HOSPITAL | 945 HOWLAND BLVD DELTONA FL 32738-7149 |
| PINEDA, ASMINDA | 360 INLAND DR      1B WHEELING IL 60090 |
| PINEDA, CARAL | 9214 GREENBRIER CT DAVIE FL 33328 |
| PINEDA, RUTH | 2704 W GREENWOOD AVE WAUKEGAN IL 60087 |
| PINEIRO, LUZ | 2305 HOWLAND BLVD DELTONA FL 32738-2985 |
| PING, MIKE | 635 5TH AVE AURORA IL 60505-4856 |
| PINGARELLI, MEGAN | 420 W EMMAUS AVE PMB 99 ALLENTOWN PA 18103 |
| PINGREE,GEOFFREY | 271 MORGAN STREET OBERLIN OH 44074 |
| PINKES, REGINA | 8 BLAKE AVE CLINTON CT 06413-2331 |
| PINKUS, EDWARD | 5304 PARKS HGHTS AVE BALTIMORE MD 21215 |
| PINNACLE COMMUNICATIONS | 6507 YORK ROAD BALTIMORE MD 21212 |
| PINNACLE MARKETING LLC | 1445 DOLGNER PL SANFORD FL 32771-9204 |
| PINNACLE TOWERS LLC | PO BOX 404261 ATLANTA GA 30384-4261 |
| PINNACLE TOWERS LLC | PO BOX 277454 ATLANTA GA 30384-7454 |
| PINNACLE TOWERS LLC | PO BOX 409250 ATLANTA GA 30384-9250 |
| PINO, DAVID | 3058 W BELMONT AVE CHICAGO IL 60618-5732 |
| PINPOINT RESOURCE GROUP | 1960 E GRAND AVE SUITE 1260 EL SEGUNDO CA 90245 |
| PINTO, MILDRED | 1650 NW 42ND ST OAKLAND PARK FL 33309 |
| PINTO, OLIVE | 168 GRANDVIEW TER HARTFORD CT 06114-2213 |
| PINZKER, JAMES | 1024 W. ARMITAGE NO.4 CHICAGO IL 60614 |
| PIOCON TECHNOLOGIES INC | 333 E BUTTERFIELD RD STE 900 LOMBARD IL 60148-5660 |
| PIONEER CREDIT OPPORTUNITIES FUND, LP | TRANSFEROR: BATES, IVAN J. GREELEY SQUARE STATION, P.O. BOX 20188 NEW YORK NY 10001 |
| PIOTROWSKI, CHESTER A | 70 POND ST DUNSTABLE MA 01827 |
| PIPER PLASTICS, INC. | 1840 ENTERPRISE COURT LIBERTYVILLE IL 60048 |
| PIPER, ELIZABETH | 44 HENRY ST HAMPTON VA 23669 |
| PIPER, JOHNNY | 3705 W 121ST ST ALSIP IL 60803-1209 |
| PIPER, WILLIAM | 109 NOB HILL PARK DR REISTERSTOWN MD 21136-4622 |
| PIPER,JEFFREY | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564 |
| PIPTON PALACE | 5803 CHESTNUT AVE NEWPORT NEWS VA 23605 |
| PIRA ANNE KOCH | 158 BYRAM RD GREENWICH CT 06830 |
| PIRACCI, MARY | 6646 WALNUTWOOD CIR BALTIMORE MD 21212 |
| PIRIR, JULIO | 36 LAUREL ST ENFIELD CT 06082-2917 |
| PIRKO, THERESA | 2153 LANCASTER CIR      202B NAPERVILLE IL 60565 |
| PIROFALO, VICTOR | 9120 MAYFIELD AVE OAK LAWN IL 60453 |
| PIRONE, JASON | 1037 N 21ST ST ALLENTOWN PA 18104 |
| PISACANO | 3 CHIEFTANS RD GREENWICH CT 06831 |
| PISANI, JOSEPH F | 877 INDIAN HILL RD ORANGE CT 06477-1429 |
| PISANO, ANGELINA | 4502 MARTINIQUE WAY      G2 COCONUT CREEK FL 33066 |
| PISANO, KEVIN | 9 MARTIN CT IL 60411 |
| PISARZ, RON | 7 WINDMILL CHASE      B SPARKS GLENCOE MD 21152-9034 |
| PISTORIO, ANTHONY | 328 ELRINO ST BALTIMORE MD 21224-2720 |
| PITMAN COMPANY | 753 SPRINGDALE DRIVE EXTON PA 19341 |
| PITNEY BOWES | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DRIVE ATTN: RECOVERY DEPARTMETN SHELTON CT 06484 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856042 LOUISVILLE KY 40285-6042 |

| Claim Name | Address Information |
| --- | --- |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 27 WATERVIEW DR SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITRE, ANTHONY | PO BOX 3754 BOYNTON BEACH FL 33424-3754 |
| PITROF, TONYA A | 4405 RAYMOND AVE BROOKFIELD IL 60513 |
| PITT, ALFRED | 126 KINGFISHER LN WESTBROOK CT 06498-1905 |
| PITT, WILLIAM BOYCE | 201 CONSAUL RD ALBANY NY 12205-3607 |
| PITTS, H | 2009 S 25TH AVE BROADVIEW IL 60155 |
| PITTS, JOHNNY | 1763 W CULLOM AVE CHICAGO IL 60613 |
| PITTS, JOSEPH | 201 N WASHINGTON ST    1005 BALTIMORE MD 21231-1139 |
| PITTS, STEVENSON | THE ESTATE OF STEVENSON PITTS 936 N LECLAIRE AVE    1ST CHICAGO IL 60651 |
| PITTSBURGH POST GAZETTE | POST-GAZETTE 34 BLVD OF ALLIES PITTSBURGH PA 15222 |
| PITTSENBARGER, DENNIS R | 8640 SE CAUSEY AVE APT 1201 HAPPY VALLEY OR 97086-8590 |
| PIXEL IMAGING MEDIA | 2595 FORTUNE WAY VISTA CA 92081 |
| PIXELRIA, INC | 16053 ARBOR DR. PLAINFIELD IL 60586 |
| PIZANGO, ERICK | 34 EISENHOWER CIRC WHITEHALL PA 18052 |
| PIZZA HUT | 748 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PIZZA METRO | P. O. BOX 01 CHICAGO IL 60622-5117 |
| PIZZOLA, THOMAS | 45 D CARILLON DR ROCKY HILL CT 06067 |
| PIZZOLA, THOMAS | 43 GLENWOOD DR WETHERSFIELD CT 06109 |
| PJ MECHANICAL SERVICE & MAINTENANCE | CORP. 135 WEST 18TH STR NEW YORK NY 10011 |
| PL MURPHY | 25 N PROSPECT AVENUE BALTIMORE MD 21228 |
| PLACE, CHARLES | 4865 ROYAL COACHMAN DR ELKRIDGE MD 21075-6025 |
| PLACENCIA, ROMAN | 3638 W 66TH PL IL 60629 |
| PLACER, JARU | 9102 THISTLEDOWN RD    173 OWINGS MILLS MD 21117-8261 |
| PLAMER, HAZEL | 49 ABERDEEN AVE ABERDEEN MD 21001 |
| PLAMINEK, FRANK | ESTATE OF FRANK PLAMINEK 5926 N INDIAN RD CHICAGO IL 60646 |
| PLANCH, FELICITA | 35 E 56TH ST WESTMONT IL 60559 |
| PLANET DISCOVER, LLC | 312 ELM ST #16THFL CINCINNATI OH 45202-2739 |
| PLANTATIONS INC | 102 OLD POQUONOCK RD BLOOMFIELD CT 06002 |
| PLANTS ALIVE | 31 E CENTRE ST P O BOX 240 MAHANOY CITY PA 17948 |
| PLAS-TECH ENGINEERING, INC. | 875 GENEVA PARKWAY N. LAKE GENEVA WI 53147 |
| PLASCHKE,WILLIAM | 1133 N. MAR VISTA AVE PASADENA CA 91104 |
| PLASKETT, LISA M | 1711 FIFTH AVE NO 1 SAN RAFAEL CA 94901 |
| PLATA, JACQUI | 5725 GATIN BLVD ORLANDO FL 32822 |
| PLATEK, STEPHEN | 31 W FOREST DR ENFIELD CT 06082-2104 |
| PLATER, CHARLES | 144 SIEGWART LN BALTIMORE MD 21229-3832 |
| PLATERO ERIC | 265 S FEDERAL HWY SUITE 290 DEERFIELD BEACH FL 33441 |
| PLATERO,HECTOR O | 16 DIAZ STREET STAMFORD CT 06902 |
| PLATFORM-A INC., ET AL. | TIFFANY STRELOW COBB, ESQ. VORYS, SATER, SEYMOUR & PEASE LLP 52 EAST GAY STREET (P.O. BOX 1008) COLUMBUS OH 43216-1008 |
| PLATT, HENRY | 1257 S CHRISTIANA AVE    BSMT CHICAGO IL 60623 |
| PLATT, SAM | 3401 BIMINI LN    H4 COCONUT CREEK FL 33066 |
| PLAYA REALTY | 11825 MAJOR ST. CULVER CITY CA 90230 |
| PLAYA,HENRY,J | 500 NE 1ST ST APT 6 POMPANO BEACH FL 33060 |
| PLAYBOY ENTERPRISES | 9346 CIVIC CENTER DR #200 BEVERLY HILLS CA 90210-3604 |
| PLAYER, JEFFREY | 802 MARVIN AVE PORT SAINT JOE FL 32456 |

| Claim Name | Address Information |
|---|---|
| PLAZA PHARMACY | ATTN:  TATY SALDINEZ 11726 GREVILLEA AVE HAWTHORNE CA 90250 |
| PLAZA POPULAR | 2991 MICHIGAN AVE KISSIMMEE FL 34744-1222 |
| PLAZA TRUCKS | 2945 E. VENTURA BLVD OXNARD CA 93036 |
| PLAZA, CARLOS | 19 RUSSELL ST NEW BRITAIN CT 06052-1312 |
| PLEASANT CARE CORPORATION | 106 S MENTOR AVE SUITE 150 PASADENA CA 91106-2951 |
| PLEASANT, CLEO | 5328 S INDIANA AVE      2ND CHICAGO IL 60615 |
| PLEASANT, TIMOTHY | 31 E 100TH ST CHICAGO IL 60628 |
| PLESH, MARIANNE | 3922 ADDISON WOODS RD FREDERICK MD 21704 |
| PLICGO, JOSE | 2919 163RD PL HAMMOND IN 46323 |
| PLISHKER, LAURIE S | 6316 HUNTING RIDGE LN MCLEAN VA 22101-4151 |
| PLOCHA,MATTHEW R | 830 FLEMING AVENUE AUGUSTA GA 30904 |
| PLOCHINSKI, DANIELLE | 157 SCHOOL ST      C EAST HARTFORD CT 06108-1836 |
| PLOCHMAN, CARL | 1500 SHERIDAN RD UNIT 4E WILMETTE IL 60091-1845 |
| PLUM, ERIC | 2597 JASMINE TRACE DRIVE KISSIMMEE FL 34758 |
| PLUNK, MYERS | P O BOX 308 MANSFIELD IL 61854 |
| PLUNKETT, MARGUERITE | 620 S.E. 6TH TERRACE POMPANO BEACH FL 33060 |
| PMA | 307 WEST GENTRY CHECOTAH OK 74426 |
| PME PHOTOGRAPHY | 7642 KINGS PASSAGE AVE ORLANDO FL 32835 |
| POCHE, JUSTIN | 362 MCINTYRE CT VALPARAISO IN 46383 |
| POCHOP, M. | 5552 CEDONIA AVE BALTIMORE MD 21206-3806 |
| POCIASK, DAVID | C/O LAW OFFICES OF DAVID GLADISH, P.C. ATTN: DAVID S. GLADISH 8320 KENNEDY AVENUE HIGHLAND IN 46322 |
| POCIUS, GENEVIEVE | 1111 ONTARIO ST      412 OAK PARK IL 60302 |
| POCKETS THE CLOWN | 10904 LA SALINAS CIR BOCA RATON FL 33428-1237 |
| POCKLINGTON, R L | 1407 E GLEN AVE      1 PEORIA IL 61616 |
| POCONO MOUNTAIN VACATION BUREAU INC | 1004 MAIN ST STROUDSBURG PA 18360 |
| PODBELSEK, FRANK | 700 W HILL RD PALATINE IL 60067 |
| PODORSKI, BRIT | 7117 DEER VALLEY ROAD HIGHLAND MD 20777 |
| POFFEL WILLIAM | 3125 N. CALVERT ST BALTIMORE MD 21218 |
| POGORZALA, TIMOTHY | 838 N MAPLEWOOD AVE      NO.2R CHICAGO IL 60622 |
| POHLMAN, STEPHEN | 1942 EVENING STAR DR PARK CITY UT 84060-7006 |
| POIGUA, OMAR | 3130 NW 21ST CT      6 MIAMI FL 33142 |
| POINT ROLL | PO BOX 822282 PHILADELPHIA PA 19182-2282 |
| POINTROLL, INC | 3200 HORIZON DR STE 120 KNG OF PRUSSA PA 19406-2680 |
| POKAY, RICHARD | 11656 SW 50TH ST COOPER CITY FL 33330 |
| POLAND | 30700 WEKIVA RIVER RD NO. 6 SORRENTO FL 32776 |
| POLAND SPRING | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| POLAND, WILLIAM A | 303 RAIN WATER WAY      103 GLEN BURNIE MD 21060-3236 |
| POLAS, KENNETH | 107 PAULA CT YORKTOWN VA 23693 |
| POLEE, STEVEN | 17 MESA RIDGE DR POMONA CA 91766 |
| POLEN, CATHERINE I | 15 WEYFIELD CT BALTIMORE MD 21237 |
| POLEN,MRS. | 6626 COOL SPRINGS RD THOMPSON STATION TN 37179 |
| POLIKANDRI, CARRIE | 1027 CHESACO AVE BALTIMORE MD 21237-2738 |
| POLILLS, CHRISTINE | 3706 EDNOR RD BALTIMORE MD 21218-2049 |
| POLING, CHRIS | 1107 HENDERSON RD BEL AIR MD 21014-2560 |
| POLITO, ROBERT | 99 JOHN ST APT 1706 NEW YORK NY 10038 |
| POLK, LARRY | 6741 S GREEN ST      2 CHICAGO IL 60621 |
| POLK, LEONDRA | 918 E EATON ST IN 46320 |
| POLKA, RICHARD | 1283 ASBURY AVE WINNETKA IL 60093 |

| Claim Name | Address Information |
|---|---|
| POLKI, INA | 4051 GOSS AVE SCHILLER PARK IL 60176 |
| POLLACK-ELINE, SUAN | 1804 SNOW MEADOW LN       T2 BALTIMORE MD 21209-5844 |
| POLLARD, ANTOINE | 4600 EMBASSY CIR APT 103 OWINGS MILLS MD 21117-6197 |
| POLLARD, JOHN | 819 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146-4731 |
| POLLARD, JOHN | 16 ORIOLE CT NAPERVILLE IL 60540 |
| POLLEKOFF, ANDY | 615 KENYON DR RED LION PA 17356 |
| POLLEN, CHUCK | LAKE CENTRAL HIGH SCHOOL 8400 WICKER AVE SAINT JOHN IN 46373 |
| POLLITT, GEORGE | 8230 ACADEMY RD ELLIOTT CITY MD 21043 |
| POLLO REAL | 19008 PARK RIDGE ST WESTON FL 33332-2500 |
| POLLOCK, PATRICIA | 7410 S WABASH AVE CHICAGO IL 60619 |
| POLO CLUB RALPH ARENA | 678 MAPLE AVE HARTFORD CT 06114 |
| POLTROCK, WILLIAM | 21W620 MARSTON CT IL 60137 |
| POLYDOROS,LORI | 1463 N CLEVELAND ST ORANGE CA 92867 |
| PONCE, NORMA | 301 E 44TH ST HIALEAH FL 33013 |
| POND, WILLIAM | 676 W HILL RD NEW HARTFORD CT 06057-4214 |
| PONGONIS, JANE | 140 SAND HILL RD WILLIAMSBURG VA 23188 |
| PONKO, AMANDA M | 113 HENLOPEN AVE REHOBOTH BEACH DE 19971 |
| PONTE, LAURA H | 1147 KIRKHAM AVE ST LOUIS MO 63122-3123 |
| PONTICELLO, MIKE | 2828 SW VERSAILLES TER STEWART FL 34997 |
| PONTIKIS, GEORGE | 3 CAMDEN CT LAKE IN THE HILLS IL 60156 |
| PONZIO, ANTHONY O | 7650 W ALTGELD ST APT 216 ELMWOOD PARK IL 60707-2526 |
| POOL SCREEN BUILDERS | 1590 SAWGRASS CORP PKWY SUNRISE FL 33323 |
| POOLE, ANDREW L | 7349 S WOODWORD AVE H 301 WOODRIDGE IL 60517 |
| POOLE, JOHNNY R | 1ST FL. 2124 N. KEYSTONE ST. CHICAGO IL 60639 |
| POOLE,CHRISTOPHER J | 1528 N. ROBERTA AVE. MELROSE PARK IL 60160 |
| POORNI, ANNA | 2822 BRECKENRIDGE CIR AURORA IL 60504 |
| POPE(PASCALE), MARTHA | PO BOX 96 SCARSDALE NY 10583 |
| POPE, MARYJO | 11901 WINDEMERE CT       203 ORLAND PARK IL 60467 |
| POPE, SHADRICK | 139 N CULVER ST BALTIMORE MD 21229-3008 |
| POPLACKI, GERTUDE | 703 DEWEY CT FORESTHILL MD 21050 |
| POPOVIC, CRISTINA | 944 JEANNETTE ST DES PLAINES IL 60016 |
| POPS PANTRY INC | 1195 N MCLEAN BLVD ELGIN IL 60123 |
| PORTEE, GERTRUDE | 3132 GWYNNS FALLS PKWY BALTIMORE MD 21216-2722 |
| PORTER SMITH | 10237 CYPRESS COVE LN CLERMONT FL 34711-8898 |
| PORTER VAUGHAN | 1844 M 119 PETOSKEY MI 49770-9341 |
| PORTER, AGNES | 224 STEAMBOAT CT NASHVILLE TN 37124 |
| PORTER, ANNE | 561 KENILWORTH AVE KENILWORTH IL 60043 |
| PORTER, PAUL | 103 WARINER LN SMITHFIELD VA 23430 |
| PORTILLO, JAY | 121001 MOUNTAIN LAUREL DR RICHMOND VA 23236 |
| PORTILLO, SAMIR | 2630 SW 28TH ST ALLENTOWN PA 18103 |
| PORTIS, ALCORA | 3911 KENTUCKY ST GARY IN 46409 |
| PORTLAND ADVERTISING INDUSTRY | PO BOX 40586 PORTLAND OR 97240 |
| PORTLAND GENERAL ELECTRIC - PGE | 7800 SW MOHAWK STREET TUALATIN OR 97062 |
| PORTLAND GENERAL ELECTRIC CO | 7800 SW MOHAWK STREET TUALATIN OR 97062 |
| PORTNOY, BRIAN | 106 NW 135TH WAY UNIT 106 PLANTATION FL 33325-7636 |
| PORTRAIT BY DESDUNES | 6900 NW 45 CT LAUDERHILL FL 33319 |
| POSADA, MICHAEL A | 3221 MADDEN WAY DUBLIN CA 94560 |
| POSKUS, MARGARET | 90 DAY ST GRANBY CT 06035 |
| POSNER ADVERTISING | 30 BROAD STREET NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| POST OAK TROPHICS AND AWARDS INC | PO BOX 2286 BELLAIRE TX 77402-2286 |
| POST TRIBUNE | 6901 W 159TH ST TINLEY PARK IL 60477 |
| POST, KATHLEEN M | 24 LICATA TERR COS COB CT 06807-1803 |
| POSTAL & PROFESS CU TR DARLENE ANNE | TAYLOR IRA PLAN 01/14/93 ROUTE 3 BOX 403H GATE CITY VA 24251-9442 |
| POSTAL EXPRESS & FULFILLMENT CENTER | 3539 HAMPTON RD OCEANSIDE NY 11572 |
| POSTERNOCK, MIKE | 5361 HARPERS FARM RD        2 COLUMBIA MD 21044-1116 |
| POSTMASTER | 30 CORBIN DR BULK MAIL DARIEN CT 06820-9998 |
| POSTMASTER | 165 CALIFORNIA RD QUAKERTOWN PA 18951 |
| POSTMASTER | 2945 EMMORTON RD. ABINGDON MD 21009 |
| POSTMASTER | 900 E FAYETTE ST BALTIMORE MD 21233 |
| POSTMASTER | PO BOX 538900 ORLANDO FL 32853 |
| POSTON, DAVE | CUST JAKE I POSTON UTMA NM 100 ASPEN DR LOS ALAMOS NM 87544-1564 |
| POSTRION, RICKY | 6793 MOONLIT DR DELRAY BEACH FL 33446 |
| POTASH, MARY | 2700 JEREMY CT        C BALTIMORE MD 21209-3013 |
| POTOMAC ELECTRIC POWER | PEPCO PO BOX 97274 WASHINGTON DC 20090-7274 |
| POTOMAC GERMAN AUTO | 4305 LIME KILN ROAD FREDERICK MD 21703 |
| POTTER, LYON | 708 9TH AVE N LAKE WORTH FL 33460 |
| POTTER, STEPHEN | 248 SHORE RD WATERFORD CT 06385-3425 |
| POTTER, WILLIAM | 307 CARY ST WILLIAMSBURG VA 23185 |
| POTTER, WILLIAM | 966 1/2 EVERETT ST LOS ANGELES CA 90026 |
| POTTS, FRAN E | 10310 GELDING DR        E COCKEYSVILLE MD 21030-4143 |
| POULIN, BIGITTE | 328 SAYBROOKE ST HARTFORD CT 06106-3463 |
| POVOA, JACK | 1178 ROUTE 37 W TOMS RIVER NJ 08755-4920 |
| POWDER, FRANCIS | 237 SANDHILL RD BALTIMORE MD 21221-3284 |
| POWELL, ANN | 3576 BENZINGER RD BALTIMORE MD 21229-5103 |
| POWELL, BENNY C | 31 MCALLISTER DR        NO.4552 NEW ORLEANS LA 70118 |
| POWELL, BENNY C | 6969 MAYO BLVD NEW ORLEANS LA 70126 |
| POWELL, CLAUDETTE | 2600 GOLF RD        310 GLENVIEW IL 60025 |
| POWELL, DAN | 669 W OAKLAND PARK BLVD        116B OAKLAND PARK FL 33311 |
| POWELL, DAVID | 39 WARRENTON RD BALTIMORE MD 21210-2924 |
| POWELL, KAY N | 2275 SAW ROAD CHINA GROVE NC 28023 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 ROMEOVILLE IL 60446 |
| POWELL, MARJORIE | 9825 W 57TH ST LA GRANGE IL 60525-7205 |
| POWELL, MICHELE | 8639 S. ROCKWELL CHICAGO IL 60652 |
| POWELL, ROBBYE L | 1900 NOTTINGHAM RD WOODRIDGE IL 60517-4615 |
| POWELL, SHAWN | 1670 HEATHER LN HUNTINGTOWN MD 20639-4109 |
| POWELL, THOMAS | 2885 KINSINGTON CIR WESTON FL 33332 |
| POWELL,JOEL M | 5246 BRYNWOOD DR COLUMBUS OH 43220-2273 |
| POWELS, DEBORAH | 8043 GREENLEAF TER APT 32 GLEN BURNIE MD 21061-4949 |
| POWER PLUS | ATTN: CANDICE FISHBURN ANAHEIM CA 92806 |
| POWER, V | 555 HERITAGE HLS UNIT A SOMERS NY 10589-1959 |
| POWERHOUSE ADVERTISING INC | 5305 CLEVELAND ST        STE 101 VIRGINIA BEACH VA 23462 |
| POWERPOINT ELECTRICAL | 1136 DUNDALK AVE BALTIMORE MD 21224 |
| POWERS DRIVE BAPTIST CHURCH | 3311 N POWERS DR ORLANDO FL 32818-2242 |
| POWERS, EVELYN E | CUST THOMAS M POWERS UTMA IL 296 DOVER CIR LAKE FOREST IL 60045-3490 |
| POWERS, HELEN | 126 MAIN ST WETHERSFIELD CT 06109-3126 |
| POWERS, JOSEPH | 1107 HIGHLAND DR SEBRING FL 33870-1406 |
| POWERS, MICHAEL | 402 ARLINGTON WESTMONT IL 60559-1032 |
| POWERS, PAM | 1150 SUSSEX DR        1324 NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| POWERS, THOMAS V | CUST MARY CATHERINE POWERS UGMA IL 558 WHITE OAK RD BOLINGBROOK IL 60440-2507 |
| POWERS, WILLIAM | 660 N WESTMORELAND RD       205 LAKE FOREST IL 60045 |
| POWLESS, JASON | 23 EAST SCHOOL STREET BELLEVILLE WI 53508-9366 |
| POYER, JAMES | 1251 CHESNUT ST BLOOMSBUM PA 17815 |
| POYET, C | 3427 DRIGHTON CT BETHLEHEM PA 18020-1335 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD ALLENTOWN PA 18104 |
| PR COX | 315 GITTINGS AVENUE BALTIMORE MD 21212 |
| PR NEWSWIRE | 602 PLAZA THREE JERSEY CITY NJ 07311-3899 |
| PRADCO | 178 E WASHINGTON ST CHARGRIN FALLS OH 44022 |
| PRADO TOWN CENTER | 24555 TOWN CENTER DR VALENCIA CA 91355 |
| PRAISE GEAR PRINTING | 1028 BIG BETHEL RD HAMPTON VA 23666-1904 |
| PRANEST, SUDWINDRA | 8455 OAKTON LN       2C ELLICOTT CITY MD 21043-7250 |
| PRAPIS LERTSMITIVANTA **DO NOT USE** | 111 E. CHESTNUT GLENDALE CA 91205 |
| PRASLEY, ROCHELLE | 202 SILLERY BAY RD PASADENA MD 21122-5946 |
| PRATT DONALD | 9504 LIBERTY ROAD RANDALLSTOWN MD 21133 |
| PRATT, DEBBIE | 16643 JEAN LN       2N TINLEY PARK IL 60477 |
| PRATT, JEN | 985 HILLENDALE DR ANNAPOLIS MD 21409-5304 |
| PRATT, STEVEN | 20 N KELLY AVE BEL AIR MD 21014-3618 |
| PRATT, TOD | 1230 N STATE PKWY NO.21D CHICAGO IL 60610 |
| PRATTS, BELGICA | 14701 SW 6TH ST PEMBROKE PINES FL 33027 |
| PRAXAIR DISTRIBUTION INC | PO BOX 120812    DEPT 0812 DALLAS TX 75312-0812 |
| PRAXAIR DISTRIBUTION INC | DEPT LA 21511 PASADENA CA 91185-1511 |
| PREAS, F | 2400 S FINLEY RD       30 LOMBARD IL 60148 |
| PRECHTEL, ROBERT | 4 IRAM PLACE BETHPAGE NY 11714 |
| PREFERRED COMMUNICATIONS | 410 CENTRAL AVENUE BUTNER NC 27509 |
| PREFERRED MEDIA INC | 2929 FLOYD STREET BURBANK CA 91504 |
| PREMAX CORPORATED | 1375 SUTTER ST SAN FRANCISCO CA 94109 |
| PREMIER REALTY INVESMENTS | 211 E. OCEAN BL. LONG BEACH CA 90802 |
| PREMIER SELF STORAGE | 5170 SANDERLINE AVE MEMPHIS NY 38117 |
| PREMIERE GLOBAL SERVICES | 100 TORMEE DR TINTON FALLS NJ 07712 |
| PREMIERE GLOBAL SERVICES | 1268 PAYSPHERE CIRC CHICAGO IL 60674 |
| PREMIERE MAGAZINE | 1633 BRDWAY 45TH FL, MS P KRAUSER NEW YORK NY 10019 |
| PREMIERE RADIO NETWORKS INC | 15260 VENTURA BLVD SHERMAN OAKS CA 91403 |
| PREMIUMS PROMOTIONS & IMPORTS INC | 952 BIG TREE RD  SUITE 1 SOUTH DAYTONA FL 32119 |
| PRENAX ORDER 12125 | 1375 SUTTER ST 404 SAN FRANCISCO CA 94109 |
| PRENAX SERVICES | 1375 W 7TH ST LOS ANGELES CA 90017 |
| PRENDERGAST, MARGARET | 9547 LINCOLN AVE BROOKFIELD IL 60513 |
| PRENSKY,FELICE S | 6415 PEBBLE CREEK WAY BOYNTON BEACH FL 33437 |
| PRENTICE C MEEKS | 309 S SPAULDING CV LAKE MARY FL 32746-4324 |
| PRENTICE, JUNE | 121 W MAIN ST       413 VERNON CT 06066-3529 |
| PRESBYTERIAN APARTMENTS INC | 322 N SECOND ST HARRISBURG PA 17101 |
| PRESCOTT, JAYMIE | 908 HUDSON DR JOLIET IL 60431 |
| PRESENTING YOU | 4450 EL CENTRO RD       NO.537 SACRAMENTO CA 95834 |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563-1747 |
| PRESS ASSOCIATION INC | PO BOX 414243 BOSTON MA 02241-4243 |
| PRESS MASTERS OF ANAHEIM | PO BOX 8118 ANAHEIM CA 92812 |
| PRESS, JACQUELIN | 859 JEFFERY ST       109 BOCA RATON FL 33487 |
| PRESSER,DEBORAH | 2910 LONNI LANE MERRICK NY 11566 |
| PRESSLEY, BONNIE | 903 EDGEWOOD RD EDGEWOOD MD 21040 |

| Claim Name | Address Information |
|---|---|
| PRESSLEY, CHARLOTTE | 401 GOOSLEY RD YORKTOWN VA 23690 |
| PRESSMART MEDIA LIMITED | 1 8 617 /2   PRAKASH NAGAR BEGUMPET HYDERABAD 16AP |
| PRESSROOM SOLUTIONS, INC. | C/O AREYA HOLDER, TRUSTEE LAW OFFICE OF AREYA HOLDER, P.C. 800 W AIRPORT FREEWAY, SUITE 414 IRVING TX 75062 |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 7860 OTHELLO AVE SAN DIEGO CA 92111 |
| PRESTIGE JEWELERS | 3456 LONG BEACH RD OCEANSIDE NY 11572 |
| PRESTON L POPE | 710 PARK AVE WINDSOR CT 06095-3229 |
| PRESTON SMITH | 1115 OAKPOINT CIR APOPKA FL 32712-3728 |
| PRESTON, ANNA MARIE | 1622 COLONY RD PASADENA MD 21122-3246 |
| PRETE, IRENE | MARY FRUSOLONE 688 WILLOW DR CAROL STREAM IL 60188 |
| PREZANT, JOSHUA | 18601 NE 14TH AVE    NO.204 N MIAMI BEACH FL 33179 |
| PRICE, ERIC | 150 JEROME DRIVE BOLINGBROOK IL 60440 |
| PRICE, EVAN | 1710 BEECH LN MACUNGIE PA 18062 |
| PRICE, HATTIE | 900 DAPHIA CIR    139 NEWPORT NEWS VA 23601 |
| PRICE, JOHN R | 152 N COVE RD OLD SAYBROOK CT 06475-2560 |
| PRICE, JOS E. | 936 INTRACOSTAL DRIVE APT 17B FORT LAUDERDALES FL 33304 |
| PRICE, MARGARET | 3310 BENSON AVE      123 BALTIMORE MD 21227-1086 |
| PRICE, STEVE | 220 SUSAN NEWTON LN YORKTOWN VA 23693 |
| PRICE, T ROWE | DTD 08/19/97 IRA FBO GERALD C MAGPILY 1831 MADISON AVE #1N NEW YORK NY 10035-2752 |
| PRICE, WALLACE | 1896 JASMINE CT SYKESVILLE MD 21784-5913 |
| PRICE, WINNIE | 3005 BURNSIDE CT JOPPA MD 21085 |
| PRICHARD, MATT | 1521 NE CHARDON ST JENSEN BCH FL 34957 |
| PRICKETT, JOHN | 1057 SUNNY EAGLE GROVELAND FL 33836 |
| PRIDDY, CARRIE | 21809 LA SALLE AVE WARREN MI 48089-5435 |
| PRIEBE, CHRISTOPHER M | 1350 W FLETCHER ST CHICAGO IL 60657-3213 |
| PRIMACY RELOCATION | 6077 PRIMACY PARKWAY  SUITE 300 MEMPHIS TN 38119 |
| PRIME ELECTRIC CO INC | 406 N ABERDEEN CHICAGO IL 60622 |
| PRIME MEDIA | 17 BRITTON DR BLOOMFIELD CT 06002 |
| PRIME MORTGAGE | 2512 ARTESIA BLVD. STE. 130 REDONDO BEACH CA 90278 |
| PRIME REALTY GROUP | MARINA 673 SAINT MARY PARKWAY BUFFALO GROVE IL 60089 |
| PRIME STAFFING INC | 3806 N CICERO AVE CHICAGO IL 60641-3620 |
| PRIME TV | 1930 N POPLAR ST STE 1 SOUTHERN PINES NC 28387 |
| PRIMERICA SHAREHOLDER SRV CUST DTD | 07-25-03 F-B-O LEYLAND C CROCILLA IRA 17 BOWERS COURT SMITHTOWN NY 11787-3401 |
| PRIMUS TELECOMMUNICATIONS INC | PO BOX 3246 MILWAUKEE WI 53201-3246 |
| PRINCE GEORGES POST | 15207 MARLBORO PIKE UPPER MARLBORO MD 20772 |
| PRINCE, LIONEL   -CRYSTAL TOWER | 322 BUCHANAN ST      PHB3 HOLLYWOOD FL 33019 |
| PRINCE, PEG | 4820 N DIVERSEY BLVD MILWAUKEE WI 53217 |
| PRINCE, RICHARD | 1001 ALICEANNA ST    1102 BALTIMORE MD 21202-4379 |
| PRINCETON COMM GROUP | PO BOX 796 PENNINGTON NJ 85340796 |
| PRINCIPE, FREDDY | 37 GREENWISH AV     APT 2-9D STAMFORD CT 06902 |
| PRINS, SCOTT | 4701 SW 46TH ST 5830 GAINESVILLE FL 32608 |
| PRINT 2 WEB LLC | 2600 DR MARTIN LUTHER KING JR ST STE 500 ST PETERSBURG FL 33704-2744 |
| PRINT A SIGN | 3214 BEVERLY BLVD. LOS ANGELES CA 90057 |
| PRINT CARTRIDGE TECHNOLOGIES INC | PO BOX 326 MECHANICSBURG PA 17055 |
| PRINT DYNAMICS INC | 1721 N FEDERAL HWY FORT LAUDERDALE FL 33305 |
| PRINTERS SERVICE | PO BOX 5170 IRONBOUND STATION NEWARK NJ 07105-5170 |
| PRINTMASTERS | 8527 SAN CALVINO CIR BUENA PARK CA 90620-3758 |
| PRINTWELL | 3407 POPLAR  CREEK LANE WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| PRINTZ, WALTER | 1901 BERMUDA CIR      C1 COCONUT CREEK FL 33066 |
| PRIOR, KATHERINE | C/O ELIZABETH RITTER 13 MACSPAR DR RANDOLPH NJ 07869 |
| PRISCILLA ABRAMS | PO BOX 536093 ORLANDO FL 32853-6093 |
| PRISCILLA PARRA | 4221 HAMILTON ST SAN DIEGO CA 92104 |
| PRITCHETT, | 863 OCEAN BLVD ATLANTIC BEACH FL 32233 |
| PRITCHETT, DONNA | 6730 S SOUTH SHORE DR   UNIT 1502 CHICAGO IL 60649 |
| PRITCHETT, PAULINE | 7524 KENLEA AVE NOTTINGHAM MD 21236-4320 |
| PRITINA IRVIN | 1513 S ACACIA AV COMPTON CA 90220 |
| PRIVATE HOME | 1720 FAIRMOUNT AVE. LA CANADA CA 91011 |
| PRO PERFORMANCE MARKETING | C/O DANA HYDE 520 ELLIOTT STREET CHARLOTTE NC 28202 |
| PRO-TECH COMPUTER SERVICE | 1939 LANSDOWNE ROAD BALTIMORE MD 21227 |
| PROBST, WENDY JEANNE | 8126 A LAWSON LOOP FT MEADE MD 20755 |
| PROBUS CLUB OF GREATER HARTFORD | 11 CROYDON DR WEST HARTFORD CT 06117 |
| PROCHEM TECH INTERNATIONAL INC | 51 PROCHEM TECH DRIVE BROCKWAY PA 15824 |
| PROCHNOW, JANET | ACCOUNTS PAYABLE 315 S ROSEDALE CT RPOND LAKE IL 60073 |
| PRODECT ZONE .COM | MITCHELL SMALL 302 WELLINGTON ST.E 3C AURORA ON L4G6Z1 CANADA |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM 2490 CLIFTON TX 76634 |
| PROFESSIONAL FIREFIGHTERS | OF TAVARES 424 EAST ALFRED STREET TAVARES FL 32778 |
| PROFESSTIONAL MKTG INT'L | PMI 360 TECHNOLOGY CT LINDON UT 84042-1666 |
| PROGRESS ENERGY | PO BOX 33199 ST PETERSBURG FL 33733-8199 |
| PROLARMCO INC | P O BOX 117 GREENVALE NY 11548 |
| PROLOGIS CALIFORNIA I, LLC | C/O EDWARD J. TREDINNICK, ESQ. GREEN RADOVSKY MALONEY SHARE & HENNIGH FOUR EMBARCADERO CENTER, 40TH FL SAN FRANCISCO CA 94111 |
| PROMO ASPEN INC | PO BOX 11659 ASPEN CO 81612 |
| PROMOCLUB,USA,INC | 2901 CLINT MOORE RD STE 271 BOCA RATOM FL 33496 |
| PROMOTION PRODUCTS MARKETING GROUP | 81 EMJAY BLVD      UNIT 2 BRENTWOOD NY 11717-3323 |
| PROMPT CARE | ATTN:  A/P 3100 AIRWAY AVE  SUITE 142 COSTA MESA CA 92626 |
| PROMPT GRAPHICS CO | 218 N JEFFERSON  LL NO.2 CHICAGO IL 60661-1121 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS      STE 300 CHICAGO IL 60610 |
| PROPANE POWER CORPORATION | 915 DELANCY STREET TRICIA JONES NEWARK NJ 07105 |
| PROPERTY OF MARQUETTE LLC | 2647 N LARAMIE AVE CHICAGO IL 60639-1613 |
| PROPERTY PREP INC | 15631 CONDON AVE LAWNDALE CA 90260 |
| PROPES | 919 GLENDALE ST. ORLANDO FL 32807 |
| PROPPS, VIVIAN | 1005 S KENILWORTH AVE OAK PARK IL 60304 |
| PROQUEST LLC | 6216 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PROSAPIO, MARY | 3728 W 86TH PL CHICAGO IL 60652-3720 |
| PROSOFT CYBERWORLD GROUP | 2001 BUTTERFIELD ROAD #305 DOWNERS GROVE IL 60515 |
| PROSPECT ELECTRIC COMPANY | 234 EAST LINCOLN ST MT PROSPECT IL 60056 |
| PROSPER, KATIANA MARIE | 6668 RACQUET CLUB DR LAUDERHILL FL 33319 |
| PROSPER,GEORGES | 7725 BALBOA ST SUNRISE FL 33351 |
| PROSPERITY HOMES CORP | 23436 MADERO  SUITE #240 MISSION VIEJO CA 92691-2763 |
| PROTECTION ONE ALARM SERVICES, INC. | PO BOX 5714 CAROL STREAM IL 60197-5714 |
| PROTECTIVE GLASS COATINGS OF | 2716 FORSYTH RD STE NO.113 WINTER PARK FL 32807 |
| PROTLER, MICHEL | 4807 EDGAR TER BALTIMORE MD 21214-3035 |
| PROTO MOTORING | 570 E. LA CADENA DR STE NO.G RIVERSIDE CA 92501 |
| PROTOCOL TELECOMMUNICATIONS INC | 16844 SATICOY ST VAN NUYS CA 91406-2776 |
| PROUTT, ROBERT | 15334 MANOR RD      A MONKTON MD 21111 |
| PROVENZANO, CORY A | 12352 NW 26TH ST POMPANO BEACH FL 33065-7814 |
| PROVIDENCE FINANCIAL GROUP | 14440 CHERRY LANE CT, STE.11 LAUREL MD 20707 |

| Claim Name | Address Information |
| --- | --- |
| PROVIENZANO, RONALD J | 5N745 CASTLE DR ST CHARLES IL 60175-8296 |
| PROVOST, JR, PIERRE  G | 8570 BOXELDER DR COLORADO SPRINGS CO 80920 |
| PRUDENCE RICHMOND | 5842 MONTEREY PL PALMDALE CA 93552 |
| PRUDENTIAL CA REALIT | 30812 COAST HWY LAGUNA BEACH CA 92651-8136 |
| PRUDENTIAL CALIFORNIA REALTY | PRUDENTIAL IRVINE 12544 HIGH BLUFF DR NO.420 ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFORNIA REALTY | BEN BUCHANAN 29982 IVY GLENN DR 150 LAGUNA NIGUEL CA 92677 |
| PRUDENTIAL CONNECTICUT REALTY | 860 N MAIN STREET EXT WALLINGFORD CT 06492 |
| PRUDENTIAL JA&A | 8687 MELROSE AVE STE NO.B-110 LOS ANGELES CA 90069 |
| PRUDENTIAL JA&A | 23925 PARK SORRENTO CALABASAS CA 91302 |
| PRUDENTIAL JA&A | 16810 VENTURA BLVD. ENCINO CA 91436 |
| PRUDENTIAL JA&A | 4061 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 SANTA ANA CA 92711-1210 |
| PRUDENTIAL SECURITIES INC | 1 NEW YORK PLAZA NEW YORK NY 10004 |
| PRUDENTIAL*CALIF / 3 ARCH BAY | ATTN:  JIM VERMILYA 32356 SOUTH COAST HIGHWAY LAGUNA BEACH CA 92651 |
| PRUITT, ROSA | 5906 MARSHALL AVE NEWPORT NEWS VA 23606 |
| PRUTER, RONALD | 1015 SPANISH RIVER RD      109 BOCA RATON FL 33432 |
| PRYOR, CARL | 13899 FOX RUN CT STEWARTSTOWN PA 17363-8260 |
| PRYOR, JUDITH | 631 E VALENCIA AVE BURBANK CA 91501-2505 |
| PRYOR, MICHAEL | 5805 RICHARDSON MEWS SQ BALTIMORE MD 21227 |
| PRZYBYLSKI, THOMAS | PO BOX 06032 CHICAGO IL 60606-0032 |
| PS LOCKSHOP | 176 SANER RD MARLBOROUGH CT 06447 |
| PSI AM PM | 11259 S VERMONT AVE MANAGER LOS ANGELES CA 90044 |
| PSYCHIC BOUTIQUE | 2566 EASTON AVE BETHLEHEM PA 18017 |
| PSYCHOLOGY CONSULTANTS ASSOC | 1205 YORK ROAD STE 21 LUTHERVILLE MD 21093 |
| PUBLIC STORAGE | 8396 VETERANS HWY MILLERSVILLE MD 21108 |
| PUBLIC STORAGE | SUITE 401 770 PASQUINELLI DR WESTMONT IL 60559-5566 |
| PUBLIC STORAGE INC | 3900 TCHOUPITOULAS STREET NEW ORLEANS LA 70015 |
| PUBLIC STORAGE INC | ATTN:  CARIN KEHR 701 WESTERN AVE GLENDALE CA 91201 |
| PUBLICATION SERVICES INC | P. O. BOX 909 CARPINTERIA CA 93013 |
| PUBLICITAS LHM | MIREYA VALDES 5201 BLUE LAGOON DR    STE 200 MIAMI FL 33126-2065 |
| PUBLICITAS LTD | 468 QUEEN STREET EAST  SUITE 300 ATTN LYNDA POWER TORONTO ON M5A 1T7 CANADA |
| PUBLISHING, CITIZENS | 805 PARK AVE BEAVER DAM WI 53916-2205 |
| PUBLIX SUPER MARKETS INC | PO BOX 102796 ATLANTA GA 30368 |
| PUCHFERRAN,CHRIS | 20921 PINAR TRAIL BOCA RATON FL 33433 |
| PUCKETTE | 607 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| PUDGE, LENARD | 8501 W 129TH PL PALOS PARK IL 60464 |
| PUERTA, JUAN | 4917 W WRIGHTWOOD AVE IL 60639 |
| PUERTO RICO TELEPHONE CO | PO BOX 70366 SAN JUAN PR 00936-8366 |
| PUERTO, ELSA | 6111 SW 2ND ST MARGATE FL 33068 |
| PUGA, FRANCISCO | 3030 16TH ST IL 60064 |
| PUGET SOUND ENERGY | CLOSED ACCTS DEPT., BOT-01G P.O. BOX 90868 BELLEVUE WA 98009-0868 |
| PUHL, MICHELLE | 8589 HORSESHOE RD ELLICOTT CITY MD 21043-6640 |
| PULICE, FRANK | 16413 MAPLEWOOD CT TINLEY PARK IL 60477-1632 |
| PULLEY, DAN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| PULLEY,DANIEL | 7820 INVERNESS BLVD. #401 ENGLEWOOD CO 80112 |
| PULLIAM, JOAN B | 13060 MANDARIN PT LN JACKSONVILLE FL 32223-1794 |
| PULLIAM, RENAE | 1382 NW CHERRY DR ROSEBURG OR 97471-1821 |

| Claim Name | Address Information |
|---|---|
| PULMOCAIR | 410 BIF CT ORLANDO FL 32809-6668 |
| PULS, MARY JO | 150 W MAPLE ST APT 1814 CHICAGO IL 60610-5419 |
| PUMERANTZ, HOWARD | 9 PINNACLE MOUNTAIN RD SIMSBURY CT 06070-1808 |
| PUMMER, ANNE | 17582 DOVE DR CLAYMORE OK 74019 |
| PUMPHREY, VERNON | 850 STEVENSON RD SEVERN MD 21144-2207 |
| PUNAM PATEL | 27 MEREDITH LN STAMFORD CT 06903 |
| PUNSALON, CHRISTOPHER | 39461 TIBURON DR MURRIETA CA 92563 |
| PUNTA CANA RESTAURANT | 701 13TH ST SAINT CLOUD FL 34769-4529 |
| PUPPY PALACE | 5903 W HALLANDALE BCH BLVD HOLLYWOOD FL 33023 |
| PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PURCIAK, LORI | 2709 ELAYNE CT ARLINGTON HEIGHTS IL 60005 |
| PURDOM, ROBERT | 3830 SUMMERFIELD ORLANDO FL 34491 |
| PURDY, GENEVIEVE M | 3725 ELM AVE BALTIMORE MD 21211 |
| PURDY, JANE | C/O MS. MAUREEN MOONEY 3550 N. LAKE SHORE DR. NO.2628 CHICAGO IL 60657 |
| PURE FLO WATER CO | 7737 MISSION GORGE RD SANTEE CA 92071 |
| PURE, JULIUS | 4545 W TOUHY AVE      402 LINCOLNWOOD IL 60712 |
| PURETON MEDICAL PRODUCTS | 608 NURSERY ROAD BALTIMORE MD 21090 |
| PURI,ARVIND N | 7005 N. VISTA STREET SAN GABRIEL CA 91775 |
| PURRE, PAULA | 8735 RAMBLEWOOD DR      316 CORAL SPRINGS FL 33071 |
| PURSELL, AMANDA | 9901 BERLINER PL      B BALTIMORE MD 21220-2731 |
| PUSINSKY, JOHN | 1246 S GRANTLEY ST BALTIMORE MD 21229-5101 |
| PUSKARZ, CHARLES | 125 HAVILAND ST BRISTOL CT 06010 |
| PUTIGNANO,JACK | 300 W NORTH AVE BARTLETT IL 60103 |
| PUTMAN, ALICE | 9835 S LEAVITT ST CHICAGO IL 60643 |
| PUTMAN, SHARON D | 105 MARGARET AVE PASADENA MD 21122-2154 |
| PUTMAN, STEVEN | 3913 SHARP RD GLENWOOD MD 21738 |
| PUTNAM FUDICIARY | TR PHILLIP L MCCALLA IRA 37113 56 E EUCLID ST HARTFORD CT 06112-1228 |
| PUTNEY, MATTHEW | 2208 W 3RD ST WATERLOO IA 50701-3702 |
| PUTRIMENT, MRS PAULINE T | 85 S MAIN ST EAST WINDSOR CT 06088-9745 |
| PUTZ, KARL H | 9378 TRACEYTON DR DUBLIN OH 43017 |
| PYKA, FRANCES | 30 LYDALL ST MANCHESTER CT 06042-2351 |
| PYLE | 1552 WESTGATE DR APT 12 KISSIMMEE FL 34746-6447 |
| PYLES, SUSAN | 9272 OLD SCAGGSVILLE RD LAUREL MD 20723-1730 |
| PYNN, IRENE LUCY | 1190 COVEWOOD TRAIL MAITLAND FL 32751-4804 |
| PYRAMID EMPIRE CORP | 175 44 LIBERTY AVE JAMAICA NY 11400 |
| PYRZ, MICHAEL | 2409 DANBURY DR WOODRIDGE IL 60517 |
| Q INTERACTIVE INC | PO BOX 101452 ATLANTA GA 30392-1452 |
| QCERA INC | 1525 S SEPULVEDA BLVD  STE E LOS ANGELES CA 90025 |
| QIERRE MCGLORY | 2929 S CENTER ST SANTA ANA CA 92704 |
| QUAAL, JENNIFER ANNE | 713 E PROSPECT AVE LAKE BLUFF IL 60044 |
| QUAD GRAPHICS INC | PO BOX 930505 ATLANTA GA 31193 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE MUNDELEIN IL 60060 |
| QUALITY AIR INC | 3395 KRAFT SE GRAND RAPDIS MI 49512-0703 |
| QUALITY ASSURED SERVICES | MIKE VISNICH 1506 N ORANGE BLOSSOM TRL ORLANDO FL 32804-6103 |
| QUALITY DIGITAL OFFICE | 2699 S QUEEN ST YORK PA 17402 |
| QUALITY FORMS AND LABELS | 401 BEAUMONT RD YORK PA 17403 |
| QUALITY LOGO PRODUCTS INC | 724 N HIGHLAND AVE AURORA IL 60506 |
| QUALITY MATTRESS DISCOUNTERS | 1570 KELLEY AVE KISSIMMEE FL 34744-3470 |
| QUALITY PHOTO SERVICE | 654 OGDEN AVE DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
| --- | --- |
| QUAN, RANDY | 90 DISRDELI RD LONDON SW15 2DX GBR |
| QUANITA GONNIGAN | 4309 PARK LANE ALSIP IL 60803 |
| QUARANTA, SAL | 630 E LIBERTY ST      312 WAUCONDA IL 60084 |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: JOYCE FU CITI FIELD FLUSHING NY 11368 |
| QUERAL | 1731 SHADY RIDGE CT ORLANDO FL 32807-4280 |
| QUEST DIAGNOSTICS | 1201 S COLLEGEVILLE RD COLLEGEVILLE PA 19426 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUIAMBAO | 10445 PLUMTREE LN NORTHRIDGE CA 91326 |
| QUICHE, MARCELINO | 35 SELLECK ST STAMFORD CT 06902 |
| QUICK MESSENGER SERVICE | 4829 FAIRMONT AVE  SUITE B BETHESDA MD 20814 |
| QUILLEN III, EDWARD K | PO BOX 548 SALIDA CO 81201-0548 |
| QUILTY, MICHAEL | 410 S HALE ST PLANO IL 60545 |
| QUINLAN, MAUREEN | 8125 SEA WATER PATH COLUMBIA MD 21045-2883 |
| QUINN | 106 CEDAR RD POQUOSON VA 23662 |
| QUINN & CO | 377 HUBBARD ST      1 GLASTONBURY CT 06033-3078 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES | 865 S FIGUEROA ST 10TH FLR LOS ANGELES CA 90017 |
| QUINN, AMANDA | 3632 S INDIANA AVE      301 CHICAGO IL 60653 |
| QUINN, KATHLEEN M | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| QUINN, MEREDITH | 91 MONOMOYIC WAY CHATAHAM MA 02633 |
| QUINN, TAMARA | 24 CHERRY HILL LANE HILTON HEAD ISLAND SC 29926 |
| QUINNAN, WILLIAM | 9 BARTLEY CT BALTIMORE MD 21236-2428 |
| QUINTAN DARRELL GAINES | 117 N DALLAS STREET BALTIMORE MD 21231 |
| QUINTAN MARSHALL | 374 SOUND BEACH AV OLD GREENWICH CT 06870 |
| QUINTANA,JULIO | 7049 WOODMONT WAY TAMARAC FL 33321 |
| QUINTERO, MIRLLAN | 141-68 85TH RD APT 4B JAMAICA NY 11435 |
| QUINTOS, SERGIO | 42 AUGUSTA DR IL 60107 |
| QUIPP SYSTEMS | PO BOX 536839 ATLANTA GA 30353 |
| QUIPP SYSTEMS | DEPT 211285 MIAMI FL 33121 |
| QUIRINDONGO, DELIAH | 3381 BUTTONWOOD AVE DELTONA FL 32738 |
| QUIST, BARBARA | 134 WINDSOR PARK DR      311D CAROL STREAM IL 60188 |
| QUIZHPI, JULIO | 42-22 69TH ST WOODSIDE NY 11377 |
| QUOSS, MICHAEL | 2039 W TOUHY AVE CHICAGO IL 60645 |
| QURAND, SUSAN & REGINA | 8319 SNOWDEN OAKS PL LAUREL MD 20708 |
| QWEST COMMUNICATIONS COMPANY, LLC | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| R & R INFLATABLES INC | 531 NE 35TH STREET  NO.22 OAKLAND PARK FL 33334 |
| R A LAFLER | 5885 MARION COUNTY RD LADY LAKE FL 32159 |
| R AUSTIN | 9263 SILVER LAKE DR LEESBURG FL 34788-3415 |
| R BENNETT | 2500 S USHIGHWAY27 ST APT 391 CLERMONT FL 34711 |
| R BRODIE | 2232 CRISTON DR NEWPORT NEWS VA 23602 |
| R C CHATHAM | 1938 KASPER CT ORLANDO FL 32806-3147 |
| R C/O DELATER NORRIS | 901 VIA LUGANO ST WINTER PARK FL 32789 |
| R CLARK | 11520 HICKORY LN TAVARES FL 32778-4714 |
| R DOMINICK | 46 JAMES DR NORTH WINDHAM CT 06256-1063 |
| R DREW | 36642 DORAL DR GRAND ISLAND FL 34788 |
| R DUNAWAY | 1401 SAWYERWOOD AVE ORLANDO FL 32809-6751 |
| R DUNCAN | 523 E MICHIGAN ST NO. C106 ORLANDO FL 32806 |
| R E MOXLEY | 2446 S OAK AVE SANFORD FL 32771-4469 |
| R GRACE, JOHN | 2724 BOLTON BND ORLANDO FL 32817 |

| Claim Name | Address Information |
| --- | --- |
| R HOLMES | 923 NICKLAUS DR NEWPORT NEWS VA 23602 |
| R J SAULTZ | 2567 KARI DR KISSIMMEE FL 34744-4005 |
| R JOHNSON | 1331 S MOUNT VERNON AVE APT B WILLIAMSBURG VA 23185 |
| R KEITH | 680 S BRONSON AV LOS ANGELES CA 90005 |
| R LAUDNER | 3100 OLD WINTER GARDEN RD APT 6 OCOEE FL 34761 |
| R LEACH | 543 ONECENTER BLVD APT 103 ALTAMONTE SPRINGS FL 32701-2219 |
| R LIVERMON | 9439 CENTRAL HILL RD WINDSOR VA 23487 |
| R M K CORP | 1 N FRANKLIN ST CHICAGO IL 60606-4425 |
| R MALENA | 1863 HIGHLAND DR GLOUCESTER PT VA 23062 |
| R MARSH | 2236 PATRICIA AV LOS ANGELES CA 90064 |
| R MARTIN | 5500 WILLIAMSBURG LANDING DR AP WILLIAMSBURG VA 23185 |
| R MCGHEE | 3800 TREYBURN DR APT A105 WILLIAMSBURG VA 23185 |
| R NEAL | 421 WILSON ST LA HABRA CA 90631 |
| R NELSON | 218 HICKORY AVE NEWPORT NEWS VA 23607 |
| R P BROWN | 200 QUARTER TRL APT H NEWPORT NEWS VA 23608 |
| R P O REALTOR | 3319 NEW JERSEY P O BOX 769 WILDWOOD NJ 08260 |
| R PORE | 512 PACIFIC AV MANHATTAN BEACH CA 90266 |
| R R BOWKER LLC | PO BOX 630014 BALTIMORE MD 21263-0014 |
| R R DONNELLEY & SONS CO | P O BOX 13654 NEWARK NJ 07188 |
| R R DONNELLEY & SONS CO | 1ST PRIORITY SERVICES PO BOX 730440 DALLAS TX 75373-0440 |
| R R RUFF | 1606 WOODCHUCK CT WINTER SPRINGS FL 32708-3856 |
| R RUMSEY | 255 S OAK KNOLL AV 130 PASADENA CA 91101 |
| R SAUNDERS | 29 LUCINDA CT HAMPTON VA 23666 |
| R SKILES | 103 SHARPS LN WILLIAMSBURG VA 23185 |
| R SPORK | 7555 SW SAGE PL BEAVERTON OR 97008 |
| R V ROUISSE | 2242 PEBBLE BEACH BLVD ORLANDO FL 32826-5259 |
| R W GOFF | 115 NEW ENGLAND RD SEARSMONT ME 04973-3602 |
| R WALKER | 31 WILLS WAY HAMPTON VA 5015 |
| R WEISEL | 999 N DOHENY DR 9 WEST HOLLYWOOD CA 90069 |
| R YOUNGS | 166 WATERS EDGE DR WILLIAMSBURG VA 23188 |
| R, E LUDEMAN | 1585 PLUM AVE MERRITT ISLAND FL 32952-5855 |
| R, W VOLTZ | 9740 WEDGEWOOD LN LEESBURG FL 34788-3524 |
| R. E. BOLICK | 5 OAK PARK AV DARIEN CT 06820 |
| R. KIERSTEAD | 30850 PRESTWICK AVE SORRENTO FL 32776-9015 |
| R. KIRK | P.O. BOX 221 YALAHA FL 34797 |
| R. M. FIELDS | 28229 COUNTYROAD33 ST APT 88W LEESBURG FL 34748 |
| R. MCCULLOUGH | 4934 FALCON BLVD COCOA FL 32927-3034 |
| R. MILLER | 169 CAMELLIA DR LEESBURG FL 34788-2610 |
| R. NANCY (REF:PLANTE HAGIN | 2607 SAXON DR NEW SMYRNA FL |
| R. WALLS | 4602 MIDDLEBROOK RD APT B ORLANDO FL 32811-3056 |
| R.G. OAKLEY | 300 E CHURCH ST APT 1519 ORLANDO FL 32801-3538 |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| R.L. HENDERSON | 1402 PALERMO COURT VIRGINIA BEACH VA 23456 |
| R.L. POLK & CO. | 26533 EVERGREEN RD STE 900 SOUTHFIELD MI 48076-4249 |
| R.M. SQUARED, INC. DBA | FORGE MARKETING COMMUNICATIONS 1780 FRIEDENSVILLE ROAD BETHLEHEM PA 18015 |
| R.W.C. MARKETING | 40 THAYER ST SUITE A9 NY NY 10040 |
| RAAD, TERESA | 1515 WINDWOOD RD BELAIR MD 21015-5709 |
| RABB, JAMES | 602 GRAND AVE. AURORA IL 60506-3006 |
| RABE, ERIK | 130 WOODLAKE BLVD, NO.2701 GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| RABIN, ELIZABETH | PO BOX 7043 COLUMBIA MD 21045-7043 |
| RABINOWITZ, IRWIN | 1015 SPANISH RIVER RD      313 BOCA RATON FL 33432 |
| RACE WAY | 1503 N ARMISTEAD AVE HAMPTON VA 23666-4303 |
| RACHEL CURTIS | 625 MERRIMAC ST DELTONA FL 32725-5621 |
| RACHEL EWER | 545 THOMAS ST COOPERSBURG PA 18036 |
| RACHEL ISON | 194 LEES MILL DR NEWPORT NEWS VA 23608 |
| RACHEL KUKOR | 1650 ROSEWOOD DR BETHLEHEM PA 18017 |
| RACHEL LEI | 6301 WARNER AV 77 HUNTINGTON BEACH CA 92647 |
| RACHEL MARTINEZ | 442 BRIERCLIFF DR ORLANDO FL 32806-2204 |
| RACHEL TORRES | 24629 1/4 MOON AV LOMITA CA 90717 |
| RACHEL WARNER | 2316 INAGUA WAY WINTERPARK FL 32792 |
| RACHEL WEHNER | 67 SILVER ST NORTH GRANBY CT 06060-1508 |
| RACHNA SMITH | 4230 LAURELVIEW DR MOORPARK CA 93021 |
| RADAWIEC, BERNICE | 15 THOMAS LN BALTIMORE MD 21219 |
| RADCLIFFE JEWELERS | 1848 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| RADCLIFFE, FRANCESCA M  & | TIMOTHY RADCLIFFE JT TEN 2698 BULL RUN DRIVE AURORA IL 60503-6465 |
| RADER, NANCY | 3212 S OCEAN BLVD      108 HIGHLAND BEACH FL 33487 |
| RADIO ADVERTISING BUREAU | PO BOX 972036 DALLAS TX 75397-2036 |
| RADIO MUSIC PRODUCTION | 5900 CHERRYWOOD TERRACE GREENBELT MD 20770 |
| RADIO ONE OF TEXAS LP | LOCKBOX 847341 DALLAS TX 75284-7341 |
| RADIO ONE, INC. | 5900 PRINCESS GARDEN PARKWAY 7TH FLOOR LANHAM MD 20706 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | S325 US CAPITOL WASHINGTON DC 20510 |
| RADIO TV CORRESPONDENTSASSOC | 1726 M ST NW STE 200 WASHINGTON DC 20036 |
| RADKE, BRET | 3307 W KILBOURN AVE MILWAUKEE WI 53208-3312 |
| RADKE, GRANT | S404 VALLEY VIEW ESTATES LN L COON VALLEY WI 54623-8041 |
| RADKE, KERMIT M | 491 CIRCLE LN LAKE FOREST IL 60045-3337 |
| RADKE, KURTIS G | 130 CECELIA ST GRAYSLAKE IL 60030-1510 |
| RADLER, GARY | 8 SHADY LANE WEST HARTFORD CT 06117 |
| RADWAY, HOMERC | 210 ANVIL WAY BALTIMORE MD 21212 |
| RAE M HAGUE | 359 GOLFSIDE CV LONGWOOD FL 32779-7101 |
| RAE, G F | 3100 WAHRANI LN LANEXA VA 23089 |
| RAECHELLE FREEMAN | 303 CHANNEL RUN WASHINGTON NC 27889-9251 |
| RAEL, LORA | 1233 WHISPERING WOODS WAY BEL AIR MD 21014 |
| RAFAEL & ASSOC. | 5724 W. 3RD ST. NO.403 LOS ANGELES CA 90036 |
| RAFEY, LAURA | 228 PURITAN RD SWAMPSCOTT MA 01907 |
| RAFFANELLO, CARMEN | 8 ARBOR CT BRISTOL CT 06010-3201 |
| RAFFERTY, GENEVIEVE | BILL,STARTING 12-30-96 ONLY. 11S012 MADISON BURR RIDGE IL 60527 |
| RAFIK NASR | 14640 SOLOMONS ISLAND RD APT 104 SOLOMONS MD 20688 |
| RAFOOL, KAY | 2008 W KELLOGG AVE WEST PEORIA IL 61604 |
| RAFTER III, DANIEL M | PO BOX 942 CHESTERTON IN 46304 |
| RAGO, ANNE | 633 EUCLID ELMHURST IL 60126 |
| RAGO. LINDA | 601 SOMERSHIRE CT ORLANDO FL 32835-5736 |
| RAGOTHAMAN, BALAKUMAR | 3220 N LAKEWOOD AVE IL 60657 |
| RAHEJA, RITU | 1325 S WHITE OAK DR      1721 WAUKEGAN IL 60085 |
| RAHMAN, FARIDA | 5756 NW 99TH LN CORAL SPRINGS FL 33076 |
| RAHMAN, LAILA | PETTY CASH CUSTODIAN A/R     TT300 CHICAGO IL 60611 |
| RAHMAN, NABEELA | 47786 LIGHTHOUSE DR MACOMB MI 48044-5914 |
| RAI, JAGDISH | CONSULATE GENERAL - INDIA 455 N CITYFRONT PLAZA DR 850S CHICAGO IL 60611 |
| RAIGOSA, REFUGIO | 3749 W 59TH PL CHICAGO IL 60629 |

| Claim Name | Address Information |
| --- | --- |
| RAINBOW ADVERTISING SALES CORP. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| RAINBOW DISPOSAL INC | PO BOX 1026 HUNTINGTON BEACH CA 92647-1026 |
| RAINBOW GRAPHICS | 38467 EAGLE WAY CHICAGO IN 60678-1384 |
| RAINEY, JUDITH S | 467 RALPH AVE #2 BROOKLYN NY 11233-4418 |
| RAINEY, NINA | 3551 S KING DR        1 IL 60653 |
| RAINEY, PAMELA | 4295 GARDENVIEW DR NAPERVILLE IL 60564 |
| RAINEY, RUTHANN | 8128 KAVANAGH RD BALTIMORE MD 21222-4715 |
| RAINEY, SARAH | 5109 SAINT GEORGES AVE BALTIMORE MD 21212-4343 |
| RAINIER CORDOVA | 3124 S EDENGLEN AVE ONTARIO CA 91761-2628 |
| RAINVICE, ROBIN | 8318 BALTIMORE ANNAPOLIS BLVD PASADENA MD 21122-4114 |
| RAJAGOPABAN, PONRAJ | 2100 N LINE ST APT M104 LANSDALE PA 19446-1031 |
| RAJASEHAR, SUKUMAR | 7517 STONECUTTER CT BALTIMORE MD 21237 |
| RAJEEV MITRA | 95 MORGAN ST NO. 4K STAMFORD CT 06905 |
| RAJESH NERURKAR | 3204 PIERPOINT DR APT J CHARLOTTE NC 28269-9332 |
| RAKER, DANIEL | 3145 N. PAULINA NO.2 CHICAGO IL 60657 |
| RALES FOR SENATE | CONTACT:DAN LIPNER 7300 PEARL ST LOWERLEV BETHESDA MD 20814 |
| RALPH B. STRETTER | 1190 PERCH DR SAINT CLOUD FL 34771-9486 |
| RALPH BRADLEY | 179 JUNIPER WAY TAVARES FL 32778 |
| RALPH BYINGTON | 133 S ALDER DR ORLANDO FL 32807-4969 |
| RALPH CHAMBERS | 4220 CHAMBERLAIN WAY CLERMONT FL 34711 |
| RALPH DELLA ROCCA | 117 CROWNPOINT RD WILLIAMSBURG VA 23185 |
| RALPH DERRINGER | 1537 W SMITH ST ORLANDO FL 32804-4849 |
| RALPH ELEFANTE | 2440 WEKIVA LN SAINT CLOUD FL 34769-5082 |
| RALPH FAHRINGER | 388 FRITZ RD LEHIGHTON PL 18235-9118 |
| RALPH JR, JAMES R | 340 THOMPSON HILL RD MIDDLEBURY VT 05753-9760 |
| RALPH KICHLINE | 803 W MILTON ST EASTON PA 18042 |
| RALPH LUCAS | 717 72ND ST NEWPORT NEWS VA 23605 |
| RALPH M SCOFIELD | 430 14TH ST SAINT CLOUD FL 34769-4603 |
| RALPH MCDONALD | 2354 BLUE SAPPHIRE CIR ORLANDO FL 32837 |
| RALPH NAVARRO | 131 S HOUSER DR COVINA CA 91722 |
| RALPH ORANTES | 217 KATHERINE BLVD APT 2308 PALM HARBOR FL 34684-3686 |
| RALPH RAYMER | 43609 DIXIE DR PAISLEY FL 32767-9462 |
| RALPH RIRIE | 3663 BUCHANAN AVE SPC 150 RIVERSIDE CA 92503-4800 |
| RALPH RUSSO | 88 STONERIDGE RD COLCHESTER CT 06415-2347 |
| RALPH S. MARCADIS,ESQ. | 4062 HENDERSON BLVD. TAMPA FL 33629 |
| RALPH SHEFFLER | 2112 BLUE IRIS PL LONGWOOD FL 32779-3014 |
| RALPH STARCHER | 404 WITHERS CT OCOEE FL 34761-1437 |
| RALPH STEINBACH | 1 AVOCADO LN APT 302 EUSTIS FL 32726 |
| RALPH T. O'NEIL | 619 LAKE AVE WILMETTE IL 60091-1721 |
| RALPH TED AMATO CUST GAVIN T AMATO UTMA | OR 5151 SW SANTA MONICA CT PORTLAND OR 97221-2058 |
| RALPH WASHINGTON | 2 28TH ST NO. 6E NEWPORT NEWS VA 23607 |
| RALPH WILLIAMSON | C/O KELLY SUNDAY 2014 MAJESTIC OVERLOOK DR BETHLEHEM PA 18015 |
| RALPH WISCHMEYER | 10100 E STATEROAD44 ST NO. 8 LEESBURG FL 34788 |
| RALSTON NEWBHARD | 8413 CLEMATIS LN ORLANDO FL 32819-4531 |
| RALSTON, STEPHEN A | PO BOX 162 ORLEANS IN 47452-0162 |
| RAMA COMMUNICATIONS, INC. | 3765 N JOHN YOUNG PKWY ORLANDO FL 32804-3213 |
| RAMBARAN, JIMMY | 152 SWEET BAY ST DAVENPORT FL 33837-3935 |
| RAMBLETREE APTS | 325 RAMBLEWOOD DR GLEN ELLYN IL 60137-6613 |
| RAMEREZ, ESTELO | 26 LYNNBROOK CT EASTON MD 21601 |

| Claim Name | Address Information |
|------------|---------------------|
| RAMEY, JUANITA | 208 CHESTNUT ST BALTIMORE MD 21222-6158 |
| RAMIREZ JOSHUA | 3469 E 7TH ST LOS ANGELES CA 90023 |
| RAMIREZ, BELINDA | 5412 S ROCKWELL ST CHICAGO IL 60632 |
| RAMIREZ, RAUL | 77 SEVERANCE DR STAMFORD CT 06905 |
| RAMIREZ, RENE | 7842 CATALINA CIR TAMARAC FL 33321 |
| RAMIREZ, SANTOS | 22 JEFFERSON ST NEW BRITAIN CT 06051 |
| RAMIREZ, TERESA | 2135 SUNRISE CIR W UPLAND CA 91784-7318 |
| RAMIREZ, YOLANDA | 734 DIAMOND AVE SOUTH BEND IN 46628 |
| RAMIRO RUELAS | 1214 E WESLEY DR LONG BEACH CA 90806 |
| RAMIRO VARGAS | 3763 BRESEE AV BALDWIN PARK CA 91706 |
| RAMIRO, JUAN | 2956 N TALMAN 1 CHICAGO IL 60623 |
| RAMON TURCIO | 14606 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| RAMONA SALAZAR | PO BOX 5451 PASADENA CA 91117 |
| RAMOS, ASHLEY | 634 NW 13TH ST        36 BOCA RATON FL 33486 |
| RAMOS, CHRIS | PO BOX 2494 HAMMOND IN 46323-0494 |
| RAMOS, CINDY | 16020 RIVERA OAK ORLANDO FL 32828 |
| RAMOS, ISABEL | 1074 CAPITOL AVE NO.2ND FL HARTFORD CT 06106-1014 |
| RAMOS, JAIME | 961 NORTH ST ALLENTOWN PA 18102 |
| RAMOS, LUIS | 1511 N HAMLIN AVE        2 CHICAGO IL 60651 |
| RAMS HEAD TAVERN | SUITE 200 95 CATHEDRAL ST ANNAPOLIS MD 21401 |
| RAMSAY, CARL | 7721 NORFOLK RD GLEN BURNIE MD 21060-8507 |
| RAMSEY | 4060 CANNON CT KISSIMMEE FL 34746-2906 |
| RAMSEY, ANNE | ESTATE OF RAMSEY 1516 N STATE PKY 7C CHICAGO IL 60610 |
| RAMSEY, J. | 209 SPRINGFIELD DRIVE WILLIAMSBURG VA 23185 |
| RAMSEY, RODNEY | 42 REPUBLIC DR        334 BLOOMFIELD CT 06002-5463 |
| RAMSEY,ROBERT | 900 E PALM CANYON DR UNIT 102 PALM SPRINGS CA 92264-2523 |
| RAMSMY, TOYA | 13826 S STATE ST IL 60827 |
| RAND, IRIS (DO NOT CALL) | 1 RICHMOND B DEERFIELD BCH FL 33442 |
| RANDAL ELLINGTON | 7918 AIRPORT BLVD LOS ANGELES CA 90045 |
| RANDAL, ANGELIA | 6013 NIAGARA DR ELKRIDGE MD 21075 |
| RANDALE, OLIVER | 420 E 80TH ST CHICAGO IL 60619 |
| RANDALL ALLEN | 1931 THUNDERBIRD TRL MAITLAND FL 32751-3738 |
| RANDALL B. VAUGHAN | 215 WILLOW BEND DR CLERMONT FL 34711 |
| RANDALL GANN | 620 CHARINGCROSS CT LAKE MARY FL 32746-3778 |
| RANDALL LUGENBEAL | 215 MICHIGAN AVE INDIATLANTIC FL 32903 |
| RANDALL, CAROLS | 6909 DIGBY RD BALTIMORE MD 21207 |
| RANDALL, NATASHA | 295 CUMBERLAND ST BROOKLYN NY 11238 |
| RANDALL, RALPH | "IN THE STATES OF RALPH RANDALL" 1311 W MEADE LN ARLINGTON HEIGHTS IL 60004 |
| RANDALL, VINCENT | 5 PINELAND CT BALTIMORE MD 21208-2349 |
| RANDLE, KAVIN CHARLES | 712 HERTENCIA ST BROWNSVILLE TX 78521 |
| RANDOLPH L KRAUSE | 1535 W CHEW ST ALLENTOWN PA 18102 |
| RANDOLPH, DELOISE | 9751 S UNIVERSITY AVE CHICAGO IL 60628 |
| RANDOLPH, FRED | 1110 SPANISH CAMP RD PASO ROBELS CA 93446-4901 |
| RANDOM HOUSE INC | 201 E 50TH STREET ATTN  MIMI LOTTES NEW YORK NY 10022 |
| RANDY AREVALO | 1419 5TH AV LOS ANGELES CA 90019 |
| RANDY CLAYMAN | 5892 WINDHOVER DR ORLANDO FL 32819-7546 |
| RANDY FRANKS | 227 S LA ESPERANZA SAN CLEMENTE CA 92672-3114 |
| RANDY GARRETT | 1019 MCKINNON AVE OVIEDO FL 32765-7036 |
| RANDY KLEIBER | 18 MARGARET DR HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| RANDY KODAMA | 2311 JANET LEE DR LA CRESCENTA CA 91214-2209 |
| RANDY LINDSTROM | 261 MARK ST BRISTOL CT 06010-5568 |
| RANDY MCCREIGHT | 11019 RIVERSIDE RD LEESBURG FL 34788-3140 |
| RANDY NAUERT | 4500 WINDERLAKES DR ORLANDO FL 32835-2612 |
| RANDY OTTO | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| RANDY OWEN | 5081 S KALIGA DR SAINT CLOUD FL 34771-7835 |
| RANDY PHILLIPPI | 1310 N OLDMILL DR DELTONA FL 32725-2862 |
| RANDY RISSMAN | 1101 SKOKIE BLVD NORTHBROOK IL 60062-4126 |
| RANDY SALVA | 72 BUSHNELL HOLLOW RD SPRAGUE CT 06330-1406 |
| RANDY TEZAK | 8095 ROSE AVE ORL FL 32810 |
| RANDY VAUGHN | 1902 GADSEN BLVD ORLANDO FL 32812-8541 |
| RANGE, MICHAEL S | 360 KINGSBERY CT HIGHLAND IL 62249-2924 |
| RANGEL, GAIL | 561 HERITAGE DR OSWEGO IL 60543 |
| RANK, ROBERT | 1966 S IDAHO ST ALLENTOWN PA 18103 |
| RANKIN, C BRYCE | 4306 CHURCH HILL LN CRYSTAL LAKE IL 60014-6582 |
| RANKIN, TERESA L | 4306 CHURCH HILL LN CRYSTAL LAKE IL 60014-6582 |
| RANKINS, MATHIS | 15036 ROBEY AVE HARVEY IL 60426 |
| RANNO, STEPHANIE ANNA | 110 S WOLFE ST BALTIMORE MD 21231-1914 |
| RAO, YING | 1254 PINE VALLEY DR      202 SCHAUMBURG IL 60173 |
| RAOUL MARTINEZ | 271 PROMENADE CIR LAKE MARY FL 32746 |
| RAPHAEL BUSTAMANTE/HACIENDA CREDI | 119 S ATLANTIC BLVD ALHAMBRA CA 91801 |
| RAPHAEL MACHADO | 950 S J ST 212 OXNARD CA 93030 |
| RAPID AMERICAN INC. | 4510 PACIFIC COAST HWY NO.200 LONG BEACH CA 90804 |
| RAPPAHANNOCK RECORD INC | PO BOX 400 KILMARNOCK VA 22482 |
| RAPPANATTI, PAMELA | 426 FARMINGTON AVE      E4 NEW BRITAIN CT 06053-1981 |
| RAPPAPORT, CHERYL | 22141 WOODSET WAY BOCA RATON FL 33428 |
| RAPPOLD, BARBARA | 602 OLD HOME RD BALTIMORE MD 21206-2142 |
| RAQUEL ANDREW | 51 WELLESLEY DR APT 209 NEWPORT NEWS VA 23606 |
| RAQUEL RAMIREZ | 9435 BEXLEY DR PICO RIVERA CA 90660 |
| RASADA, KAROL | 5269 RIVENDELL      1 COLUMBIA MD 21044-1132 |
| RASHA PORTER | 4126 SOMERSET DR A LOS ANGELES CA 90008 |
| RASHAP, MARY | ANN KOLODNY 4901 GOLF RD SKOKIE IL 60077 |
| RASHAWN GIBERT | 19538 ROSCOE BLVD B NORTHRIDGE CA 91324 |
| RASHIED ASHBY | 503 N LUZERNE AVENUE BALTIMORE MD 21224 |
| RASHMAN, ROSEMARY | 1707 SETON RD NORTHBROOK IL 60062 |
| RASMUSSEN, F | 8025 RIDER AVE BALTIMORE MD 21204-1940 |
| RASMUSSEN, JAN | 2839 W SHERWIN AVE CHICAGO IL 60645 |
| RATANPORN KIT | 3642 S NOGALES ST WEST COVINA CA 91792 |
| RATCLIFF, JIM | 429 SHORE DR JOPPA MD 21085-4500 |
| RATCLIFFE, | 100 HAZELNUT CT      C BELAIR MD 21015-1922 |
| RATCLIFFE, CHARLOTTE | 100 HOMEWOOD WY 256 HANOVER PA 17331 |
| RATCLIFFE, HENRY | ESTATES OF HENRY RATCLIFFE 9510 RICHWAY AVE EVANSTON IL 60203 |
| RATCLIFFE, PETER | 2914 WOODVALLEY DR PIKESVILLE MD 21208 |
| RATHINAM, MURUHAN | 2012 RIDING CROP WAY GWYNN OAK MD 21244-1289 |
| RATHUNDE GRAHAM, ABBIE L | 16072 W ARLINGTON DR LIBERTYVILLE IL 60048-1454 |
| RATKOWSKI, LUCILLE | 2403 ANTIGUA CIR      J1 COCONUT CREEK FL 33066 |
| RATNAKAR, RAHUL | 1804 SANTA FE DR      112 NAPERVILLE IL 60563 |
| RATTAZZI, PETER WM. | 1496 SW 28TH WAY FORT LAUDERDALE FL 33312 |
| RATTELL, RITA | 4319 SPRING AVE HALETHORPE MD 21227-4559 |

| Claim Name | Address Information |
|---|---|
| RATTERREE, LARRY | 5407 W 117TH ST INGLEWOOD CA 90304-1048 |
| RATTMAN, NAGER | 2094 MILLPOND LN IL 60133 |
| RAUH, JOSHUA D | 635 MILBURN ST EVANSTON IL 60201-2407 |
| RAUH, THERESE | 3812 S MILL STONE CT BLOOMINGTON IN 47401 |
| RAUL & OLGA ROMERO DIAZ | 101 HARTSDALE DR WINTER GARDEN FL 34787 |
| RAUL CORREA | 12064 SAN RIO ST EL MONTE CA 91732 |
| RAUL SANCHEZ | 6119 AGRA ST BELL GARDENS CA 90201 |
| RAUL SANDOVAL | 428 CATALPA LN FALLBROOK CA 92028 |
| RAUL ST. PHARD | 2061 BLEAKWOOD AV MONTEREY PARK CA 91754 |
| RAUL TORRES | 28136 PALOMAR CT LAGUNA NIGUEL CA 92677 |
| RAUL VOLFANGO | 6135 SHADYGLADE AV NORTH HOLLYWOOD CA 91606 |
| RAULSON, LENORE | 5139 EUROPA DR        G BOYNTON BEACH FL 33437 |
| RAUS, MARK J | 303 MARINERS COVE CLUB HILTON HEAD ISLAND SC 29926-1213 HILTON HEAD ISLAND SC 29926-1213 |
| RAUSCH DOROTHY | 458 HANDSOME OAK DR HARDEEVILLE SC 29927 |
| RAUSTIALA,KAL | 107 N HARPER AVE LOS ANGELES CA 90048 |
| RAVELOMANAMA, MADIA | 4402 FALLS BRIDGE DR APT H BALTIMORE MD 21211-1293 |
| RAVENELL,MONET | 3741 MANCHESTER AVENUE BALTIMORE MD 21215 |
| RAVENSWOOD WAREHOUSES | 5933 RAVENSWOOD RD FT LAUDERDALE FL 33312-6659 |
| RAVER, KATHLEEN | 2015 EMORY RD REISTERSTOWN MD 21136 |
| RAVERA, PAULINE & ARMANDO | 33 S LETITIA ST PHILADELPHIA PA 19106 |
| RAVIKUMAR O. PALANGAT | 905 N LAKE CLAIRE CIR OVIEDO FL 32765-9147 |
| RAVIN SWAMY | 5777 W CENTURY BLVD 205 LOS ANGELES CA 90045 |
| RAWAL, TARA | 8412 GREENWAY RD        C BALTIMORE MD 21234-5035 |
| RAWLETT, SYLVIA | STEVEN E HINSON SR 4406 JACOBS BEND TERR RICHMOND VA 23236 |
| RAWLINS, BESSIE | 4917 NELSON AVE BALTIMORE MD 21215 |
| RAWSKI, GLENN | 5514 W BYRON CHICAGO IL 60641 |
| RAY | 515 DOLPHIN CIR SEBASTIAN FL 32976-2563 |
| RAY A KELLER | 5263 BEAUMONT LN MACUNGIE PA 18062 |
| RAY CUNNINGHAM | 2653 CHILDRESS RD. CHRISTIANSBURG VA 24073 |
| RAY D'ARCO | 2105 PALOMINO RD MELBOURNE FL 32934-8125 |
| RAY FESPERMAN | 20 FOXTAIL LN DOVE CANYON CA 92679 |
| RAY J BOOKMILLER | 605 E ORANGE ST ALTAMONTE SPRINGS FL 32701-2608 |
| RAY MCADAMS | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RAY MELLOR | 65 CONGRESS ST APT H MANCHESTER CT 06042-3056 |
| RAY MURPHY | 2110 S USHIGHWAY27 ST NO. A128 CLERMONT FL 34711 |
| RAY OLIPHANT | 255 KELOU CT LEESBURG FL 34788-8761 |
| RAY PRESLEY | 736 PLANTATION DR TITUSVILLE FL 32780-2579 |
| RAY R. LOHMAN | 817 TREVINO DR LADY LAKE FL 32159 |
| RAY SMITH | 3837 CHEW  ST ALLENTOWN PA 18104 |
| RAY VANOVER | 615 SHAWNEE TRL GENEVA FL 32732-8908 |
| RAY WHITEHEAD | 3324 TREXLER BLVD ALLENTOWN PA 18104 |
| RAY WHITWORTH | 9 SOUTHAMPPON PLACE DURHAM NC 27705 |
| RAY ZEMPOALTECA | 1553 PONDEROSA ST B COSTA MESA CA 92626 |
| RAY, AARON | DUPAGE 2133 PRENTISS DR DOWNERS GROVE IL 60516 |
| RAY, AISHA | 5111 S DREXEL AVE        1ST CHICAGO IL 60615 |
| RAY, ANITA | 3713 RIDGECROFT RD        1 BALTIMORE MD 21206 |
| RAY, AUGUSTUS | 518 CHEDDINGTON RD LINTHICUM HEIGHTS MD 21090-2035 |
| RAY, CAROL | 1755 EAST STATE RD 44 WILDWOOD FL 34785 |

| Claim Name | Address Information |
|---|---|
| RAYFORD HART | 311 PEAR RIDGE CIR NEWPORT NEWS VA 23602 |
| RAYMON TILDER | 1933 PORTCASTLE CIR WINTER GARDEN FL 34787 |
| RAYMOND - THE AMISH COMIC | 16 S 10TH ST APT 45 EMMAUS PA 18049-3430 |
| RAYMOND ANDREWS | 2061 WARWICK HILLS DR ORLANDO FL 32826-5299 |
| RAYMOND BRADLEY | PO BOX 294 WINDERMERE FL 34786-0294 |
| RAYMOND BROTHERS LANDSCAPING | 138 LINCOLN RD YAPHANK NY 11980 |
| RAYMOND BURKETT | 4297 CREEKSIDE BLVD KISSIMMEE FL 34746-6045 |
| RAYMOND CAREY | 35 CHESTNUT CT CROMWELL CT 06416-1781 |
| RAYMOND CARTER | 3726 EDLAND DR ORLANDO FL 32812-9105 |
| RAYMOND D STOCKWELL | 3020 HARRISON AVE ORLANDO FL 32804-3732 |
| RAYMOND DALE | 508 SPINNAKER RD NEWPORT NEWS VA 23602 |
| RAYMOND DEPAUW | 5440 ORANGE BLVD SANFORD FL 32771-8696 |
| RAYMOND DOUGHERTY | 505 OLD COLCHESTER RD AMSTON CT 06231-1625 |
| RAYMOND ECKENROTH | 609 EVERSTALL RD REDDING PA 19605 |
| RAYMOND F MCNICKLE | 29 WINDERMERE AVE APT 15 VERNON CT 06066-2487 |
| RAYMOND FELICIANO | 10457 CRESTO DELSOL CIR ORLANDO FL 32817-3394 |
| RAYMOND FREISINGER | 6410 LOU EMMA LN GROVELAND FL 34736 |
| RAYMOND HAMMOCK | 9048 ALISO RIDGE RD GOTHA FL 34734 |
| RAYMOND HIRES | 710 E MINNESOTA AVE APT A DELAND FL 32724-3669 |
| RAYMOND HOARD | 4594 WOOD STORK DR MERRITT ISLAND FL 32953-8547 |
| RAYMOND J RUBALCABA | 7814 SANTA ANGELA HIGHLAND CA 92346 |
| RAYMOND LETENDRE | 7500 OSCEOLA POLK LINE RD # 75 DAVENPORT FL 33896 |
| RAYMOND NEUBERT | 5608 AURORA DR LEESBURG FL 34748 |
| RAYMOND ROCHFORD | 608 ORANGE BLOSSOM LN DELAND FL 32724-7533 |
| RAYMOND SCHWEIKART | 1536 CARILLON PARK DR OVIEDO FL 32765-5124 |
| RAYMOND SMITH | 130 COLD SPRING ST NEW HAVEN CT 06511 |
| RAYMOND SMUTNIAK | 504 FIREWOOD AVE EUSTIS FL 32726-5632 |
| RAYMOND STOKES | PO BOX 1022 GLOUCESTER VA 23061 |
| RAYMOND TURSKI | 2620 MILTON AVE KISSIMMEE FL 34741-1744 |
| RAYMOND VANCE | 1496 COUNTY ROAD 308 CRESCENT CITY FL 32112-5008 |
| RAYMOND WROBELSKI | 24 NORTH ST MANCHESTER CT 06042-2021 |
| RAYMOND, NORMAN F | 5 HOTCHKISS DR BRISTOL CT 06010-9112 |
| RAYNER, MARIE | 222 POWDERSBY RD JOPPA MD 21085-5418 |
| RAYNO, BRENDA | 9032 BUSH CREEK CIR FREDERICK MD 21704 |
| RAYNOR, THERESA | 1916 LONG GREEN LN HAMPTON VA 23663 |
| RAYS MINI VIDEO | 19 CONTI PARKWAY ELMWOOD PARK IL 60707 |
| RAZA, RAFI | 4910 CANVASBACK DR COLUMBIA MD 21045-1835 |
| RAZO,ROBERTO | 10649 S. AVE H CHICAGO IL 60617 |
| RB FORDYCE | 2701 WILLIAMS RD WINTER GARDEN FL 34787 |
| RBC CENTURA BANK | P.O. BOX 1220 1417 CENTURA HWY ROCKY MOUNT NC 27804-2048 |
| RCC ASSOCIATES INC | 255 JIM MORAN BLVD DEERFIELD BEACH FL 33442 |
| RCN | PO BOX 11816 NEWARK NJ 07101-8116 |
| RDH SERVICES LLC | 803 N EAST END STRAWBERRY PLAINS TN 37871 |
| RE INVESTMENTS | 205 6TH AVE VENICE CA 90291 |
| RE/MAX ALL CITIES | 9454 WILSHIRE BLVD. NO.150 BEVERLY HILLS CA 90212 |
| RE/MAX ALL CITIES | PO BOX 2420 REDONDO BEACH CA 90278-7820 |
| RE/MAX ON THE BLVD | PMB 105 8306 WILSHIRE BLVD BEVERLY HILLS CA 90211-2382 |
| REACT TECHNICAL | 34-02 REVIEW AVE LONG ISLAND CITY NY 11101 |
| REACTOR ART & DESIGN LIMITED | 51 CAMDEN STREET TORONTO ON M5V 1V2 CANADA |

| Claim Name | Address Information |
|---|---|
| READING EAGLE COMPANY | ATTN: AL NERINO, EDITOR 345 PENN ST READING PA 19601 |
| READING, WILLIAM | 189 WHEELER RD LITCHFIELD CT 06759 |
| READING,BRIAN | 307 E MAIN ST SCHUYLKIL HAVEN PA 17972 |
| READUS, FRANK | 1155 S STATE ST      700 CHICAGO IL 60605 |
| REAGEN, | 4124 WARDS CHAPEL RD MARRIOTTSVILLE MD 21104-1208 |
| REAGLE, MERL HARRY | 1003 SYLVIA LANE TAMPA FL 33613-2004 |
| REAL | 604 DUNBLANE DR WINTER PARK FL 32792 |
| REAL DATA STRATEGIES | 480 APOLLO STREET, SUITE A BREA CA 92821 |
| REAL ESTATE STRATEGIES, INC. | STE 230 163 E MORSE BLVD WINTER PARK FL 32789 |
| REAL PROPERTIES PLUS | 16 BARRYMORE CT HAMPTON VA 23666 |
| REALTY OUTLET | 17 NARCISSUS DRIVE SYOSSET NY 11791 |
| REALTY SOLUTION | 2588 EL CAMINO REAL F334 CARLSBAD CA 92008 |
| REALTY THRIFT LLC | 14174 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| REALTYTRAC INC | ONE VENTURE PLAZA  SUITE 300 IRVINE CA 92618 |
| REARDON, SANDRA | 11 POWERS LANE TROY NY 12182-9724 |
| REATH ANN KLAERS | 14741 CARTER RD VICTORVILLE CA 92394-6965 |
| REBBA ROSSO | 222 ANASTASIA DR KISSIMMEE FL 34759 |
| REBECA TRUJILLO | 3563 JASMINE AV 1 LOS ANGELES CA 90034 |
| REBECCA ALDRETETE | 9974 EL DORADO AV PACOIMA CA 91331 |
| REBECCA BURY | 1567 APOPKA BLVD APOPKA FL 32703 |
| REBECCA CALVADES | 45042 ANDALE AV LANCASTER CA 93535 |
| REBECCA CAMPBELL | 30656 MOONTIDE CT TEMECULA CA 92592 |
| REBECCA CLARK | 1855 MONTIFLORA AV LOS ANGELES CA 90041 |
| REBECCA H. ARNETT | 17578 DAVENPORT RD WINTER GARDEN FL 34787 |
| REBECCA JEAN | 1001 HALIFAX AVE PORTSMOUTH VA 23707 |
| REBECCA LEWIS | 181 LAKEVIEW DR UMATILLA FL 34788 |
| REBECCA RAMIREZ | 1332 AGNES ST CORONA CA 92882 |
| REBECCA ROSEN | 1144 STONEWALL CIR THOUSAND OAKS CA 91361 |
| REBECCA SNIPES | 27440 PARTRIDGE CT ROMOLAND CA 92585-9346 |
| REBECCA SUTER | 11601 WILSHIRE BLVD STE 300 LOS ANGELES CA 90025 |
| REBECCA VAIL | 10915 PERRY PEAR DRIVE ZIONSVILLE IN 46077 |
| REBILT METALIZING | 2229 EAST 38TH STREET VERNON CA 90058 |
| REBOUL, SEBASTIAN V | PO BOX 319 HARPERS FERRY WV 25425-0319 |
| RECALL TOTAL INFORMATION | PO BOX 101057 ATLANTA GA 30392-1057 |
| RECALL TOTAL INFORMATION | MANAGEMENT PO BOX 101370 ATLANTA GA 30392-1370 |
| RECCO, JOSE | 2099 LIMESTONE LN CARPENTERSVILLE IL 60110 |
| RECKORD, HENRY | 212 BOSLEY AVE BALTIMORE MD 21204-4311 |
| RECORD HEARLD | PO BOX 271 WAYNESBORO PA 17268 |
| RECORD INFORMATION SERVICES | PO BOX 894 ELBURN IL 60119 |
| RECTORS, ASHLEY | 4036 FELLOWS ST IN 46614 |
| RED BRICKS | 1062 FOLSOM ST STE 300 SAN FRANCISCO CA 94103 |
| RED MONKEY, INC. | BOX 36035 LOS ANGELES CA 90036 |
| RED STUDIO | 1772 COAST VILLAGE RD SANTA BARBARA CA 93108 |
| RED ZEBRA BROADCASTING, LLC | ATTN: GREGORY E. REYNOLDS 1801 ROCKVILLE PIKE SUITE 405 ROCKVILLE MD 20852 |
| REDDIC, ROBERT | 2009 N 15TH ST MILWAUKEE WI 53205 |
| REDDICK, DOROTHY G | 7021 HIGHLAND SPRING LN HIGHLAND CA 92346-5456 |
| REDER, SCOTT | 35 CHERRYWOOD CT COCKEYSVILLE MD 21030-1927 |
| REDMAN , SHARON | 1338 AVA RD SEVERN MD 21144-3309 |
| REDMOND HOGAN | 113 HAWTHORNE ST MANCHESTER CT 06042-3045 |

| Claim Name | Address Information |
|---|---|
| REDMOND, PEGGY | 440 N WABASH AVE A CHICAGO IL 60611 |
| REDMOND, RALPH LEON | 2137 SNOWBERRY CT SIMI VALLEY CA 93063-5070 |
| REDUX PICTURES | 11 HANOVER SQ FL 26 NEW YORK NY 10005-2842 |
| REED & BARTON | 144 W BRITANNIA ST ATTN KELLY SCHLOUGH TAUNTON MA 02780 |
| REED BRENNAN MEDIA ASSOCIATES, INC. | ALAN LEWIS, ESQ. OFFICE OF GENERAL COUNSEL, HEARST CORP. 300 WEST 57TH STREET, 40TH FLOOR NEW YORK NY 10019 |
| REED BUSINESS INFORMATION | PO BOX 7247-7026 PHILADELPHA PA 19170 |
| REED PUBLISHING | PO BOX 7247-7029 PHILADELPHIA PA 19170 |
| REED PUBLISHING | PO BOX 7247-7026 PHILADELPHA PA 19170 |
| REED, ALLAN | 3155 RIVERSIDE DR CORAL SPRINGS FL 33065 |
| REED, DONALD | 2023 BRISTOL CT NAPERVILLE IL 60565 |
| REED, ELIZABETH | 1211 COROLLA CT CATONSVILLE MD 21228-3833 |
| REED, ERIN | 231 E PADONIA RD LUTHERVILLE-TIMONIUM MD 21093-1241 |
| REED, GLORIA | 5303 SHAWN DR KELLINE TX 76542 |
| REED, IREEN | 1223 W 74TH ST CHICAGO IL 60636 |
| REED, JARAD | 301 E 54TH AVE MERRILLVILLE IN 46410 |
| REED, MARGARET A | 11 CARY RD RIVERSIDE CT 06878-1337 |
| REED, RONALD L | 9 MCCORMICK DR HOCKESSIN DE 19707 |
| REED, ROXY | 1810 S CENTRAL PARK AVE    BSMT CHICAGO IL 60623 |
| REED, RUSSEL | 1111 ONTARIO ST    1106 IL 60302 |
| REEDER, JANET | 4239 BUCKSKIN WOOD DR ELLICOTT CITY MD 21043 |
| REEDER, JOSEPH | 722 CHURCH ST FL1 FRNT READING PA 19601 |
| REEDY, BRET L. | 5470 BELL RD MINOOKA IL 60447 |
| REES, BRENDA L | 5368 CANDACE PL EAGLE ROCK CA 90041 |
| REES, DAVID | BOX 109 BEACON NY 12508 |
| REESE MD, JOSEPH E | 2125 MAIN STREET NEWINGTON CT 06111 |
| REESEY, MICHAEL W | 1916 TREELINE DR FOREST HILL MD 21050-2015 |
| REEVE, CARRIE | 8151 LOCH RAVEN BLVD TOWSON MD 21286-8306 |
| REEVES, DANNY | 28 LINCOLN AVE WEST HARTFORD CT 06117-2623 |
| REEVES, MICHELLE | 8234 S PAXTON AVE IL 60617 |
| REFLECTIONS AT THE LAKE | ATTN:  DARCY WAGNER 2601 S GRAND CANYON DR LAS VEGAS NV 89117 |
| REGAN, PAMELA | 8079 KEETON RD ELKRIDGE MD 21075-6552 |
| REGGIE MCLEAN | 7801 SAINT GILES PL ORLANDO FL 32835-8172 |
| REGGIE WILLIAMS | P.O.BOX 10000WALT DISNEY WORLD LAKE-BUENA-VISTA FL 32831 |
| REGIEC, LOUISE | 529 MUNROE CIR GLEN BURNIE MD 21061-3928 |
| REGINA BOUVIER | 609 HIGHWAY 466 NO. 786 LADY LAKE FL 32159 |
| REGINA BRITO | 5141 N CLYDEBANK AV COVINA CA 91722 |
| REGINA JACOBS | 3708 PALOMINO PL ONTARIO CA 91761 |
| REGINA PARTON | 12450 PALOMINO LANE APPLE VALLEY CA 92308 |
| REGINA PIAZZA | 12216 WESTVIEW DRIVE UPPER MARLBORO MD 20772 |
| REGINA REYES | 4023 PENN MAR AV B EL MONTE CA 91732 |
| REGINA THOMAS/STANDING TRUSTEE | 100 PEACHTREE STREET, N.W. ATLANTA GA 30303-1901 |
| REGINA WOFFORD | 1413 E 60TH ST LOS ANGELES CA 90001 |
| REGINA, GAUL | ESTATE OF REGINA GAUL 1022 RENE CT PARK RIDGE IL 60068 |
| REGINALD EXUM | 7305 STONEBROOK DR SANFORD FL 32773-4993 |
| REGINALD MONROE | 146 LINBROOK DR NEWPORT NEWS VA 23602 |
| REGINI, WANDA | 72 BROOK ST SOUTH WINDSOR CT 06074-1308 |
| REGIS A BUSKEY | 501 JERSEY AVE SAINT CLOUD FL 34769-2738 |
| REGIS CORPORATION | 7201 METRO BLVD MINN MN 55439 |

| Claim Name | Address Information |
|---|---|
| REGNIER, DONNA | 591 COYNE, APT NO.4 BOURBONNAIS IL 60914 |
| REGONIAL MARKETING SPECIALIS | 34 DOWLING CIRCLE BALTIMORE MD 21234 |
| REGULATORY COMPLIANCE SERVIC | SUITE 100 848 EXECUTIVE DR OVIEDO FL 32765-4613 |
| REGUS CORPORATION | 101 WEST BIG BEAVER ROAD TROY MI 48084 |
| REGUS-AMERICAS | 1560 SAWGRASS CORPORATE PKWY 4TH FLOOR SUNRISE FL 33230 |
| REHA, DART | 13 SUNSET CT IL 60475 |
| REHM, MARY | 519 E BAUER RD NAPERVILLE IL 60563 |
| REHRIG, MICHAEL | 5277 HERMAN ST GERMANSVILLE PA 18053 |
| REIBER, LORRAINE | 1625 LYNCH RD BALTIMORE MD 21222-3330 |
| REICH SHELDOMN | 1415 WHISPERING WOODS WAY DELAND FL 32724-8053 |
| REICHERT, MINNIE L | 3636 ESTHER PL BALTIMORE MD 21224-1523 |
| REICHERT, RONALD | 431 FAIRWAY DR BEECHER IL 60401 |
| REICHFELD, PEARL | 8500 ROYAL PALM BLVD APT NO. E657 CORAL SPRINGS FL 33065 |
| REICHLER, LEONA | 223 CASTLEWOOD DR BLOOMFIELD CT 06002-1373 |
| REICHOW, LISA | C/O TOM RAMUS 800 S DAKOTA AVE 326 TAMPA FL 33606 |
| REID JR,WALTON S | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| REID, BARRY | 2138 FIESTA CT ORLANDO FL 32811 |
| REID, LAWRENCE | 3705 RARROLINE DR ORLANDO FL 32818 |
| REID, MAISIE | 4950 NW 42ND COURT LAUDERDALE LAKES FL 33319-4684 |
| REID, VONETTA | 2110 NOVEMBER GLEN DR ACWORTH GA 30102 |
| REID, WALTON | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| REID,JORJA,J | 615 NE 143 ST N MIAMI FL 33161 |
| REIDY, ELLEN | 777 N MICHIGAN AVE      1309 CHICAGO IL 60611 |
| REIDY, PATRICK | 122 WOODLAND DR CROMWELL CT 06416-1157 |
| REIFF, GERALDINE | 6341 VIA DE SONRISA DEL SUR      22 BOCA RATON FL 33433 |
| REILLEY | 81 FOX RIDGE RD STAMFORD CT 06903 |
| REILLY, JOHN | 900 N KINGSBURY ST      1021 CHICAGO IL 60610 |
| REILLY, LEIF-ANN | 72 HAMILTON ST #8 CAMBRIDGE MA 02139-4525 |
| REILLY, LEIF-ANN | 72 HAMILTON ST APT 8 CAMBRIDGE MA 02139-4567 |
| REILLY, RICHARD | 2770 NE 56TH CT FORT LAUDERDALE FL 33308 |
| REILLY,CLIFFORD | 4305 44 STREET NEW YORK NY 11104 |
| REINA PENA | 8400 NAIRN ST APT 1608 HOUSTON TX 77074-3829 |
| REINERT, KEN | 235 ASHWOOD DR SYCAMORE IL 60178 |
| REINGOLD, ARLYNE | 29 CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| REINHARD CONSTRUCTION INC | 24245 ROCKLAND RD GOLDEN CO 80401 |
| REINHARDT, JERRY | 44 ODEON CT BALTIMORE MD 21234-1902 |
| REINHART | 3263 NANCY AVE MIMS FL 32754-3119 |
| REISS, TONI | 1074 STONE CT NAPERVILLE IL 60563 |
| REISS,MICHAEL | 1421 GREENFIELD AVE NO.4 LOS ANGELES CA 90025 |
| REISTERSTOWN LACROSSE | C/O JOHN ZABETAKIS 2508 DOBOS DRIVE FINKSBURG MD 21048 |
| REITER, CATHERINE | 2309 RECKORD RD JOPPA MD 21085-1511 |
| REITH, CYNTHIA | 312 OVERLOOK DR LUTHERVILLE-TIMONIUM MD 21093-2712 |
| RELATIONAL NETWORKS | 1230 MIDAS WAY  SUITE 210 SUNNYVALE CA 94085 |
| RELIABLE | 8001 INNOVATION WAY CHICAGO IL 60682-0080 |
| RELIABLE NEWS INC | T/A TENAKILL NEWS PO BOX 344 MENDHAM NJ 07945 |
| RELIABLE RUBBER INCORPORTE | 805 FORESTWOOD DRIVE ROMEOVILLE IL 60446 |
| RELIANCE MORTGAGE | 23634 CALIFA ST. WOODLAND HILLS CA 91367 |
| RELIANT ENERGY | PO BOX 1409 HOUSTON TX 77251-1409 |
| RELY STAFF | 4909 LAKEWOOD BLVD. NO.401 LAKEWOOD CA 90712 |

| Claim Name | Address Information |
|---|---|
| REM CONSULTING, INC. | 8301 BROADWAY ST, STE 219 SAN ANTONIO TX 78209 |
| REMART | 420 S MOUNTAIN AVE UPLAND CA 91786 |
| REMAX ADV/JASON JOHNSON | 8815 CENTRE PARK DRIVE  STE 11 COLUMBIA MD 21045 |
| REMAX ELITE REALITY | LINDA HOWES 925 WISPERING RIDGE LN BEL AIR MD 21015 |
| REMAX IDEAL PROPERTIES | C/O AGENT- TONY MC CONKEY 207 CYPRESS CREEK ROAD SEVERNA PARK MD 21146 |
| REMAX MARINA-TERI HERAVI | 155 WASHINGTON MARINA DEL REY CA 90292 |
| REMAX ONE | 336 DERBYSHIRE LN RIVA MD 21140-1511 |
| REMAX SAILS | 6321 GREENBELT RD COLLEGE PARK MD 20740 |
| REMBERT, DASIA L | 405 SUMMERBROOK DR ATLANTA GA 30350 |
| REMEDIO REYES | 16354 DENLEY ST HACIENDA HEIGHTS CA 91745 |
| REMEIKIS, JOSEPH E | 201 S HILLTOP RD BALTIMORE MD 21228 |
| REMOTE SATELLITE SYSTEMS INTL | 1455 N DUTTON AVE   STE A SANTA ROSA CA 95401 |
| REMUS, GLORIA | 1478 WAUKON CIR CASSELBERRY FL 32707 |
| RENATA LINDO | 15340 NE 8TH AVE MIAMI FL 33162-5215 |
| RENAUD, MICHELE | 5800 RITCHIE ST GLEN BURNIE MD 21061-1410 |
| RENDA, CHARYL | 1640 ASHLEY RD HOFFMAN ESTATES IL 60195 |
| RENE A. ESCUETA | 453 E. TUJUNGA AVE., NO.F BURBANK CA 91501 |
| RENE DIAZ | 8675 DOS CASAS PL RIVERSIDE CA 92504 |
| RENE MOFIN | 801 PAULARINO AV A 20 COSTA MESA CA 92626 |
| RENE RODRIGUEZ | 431 E CENTRAL BLVD APT 516 ORLANDO FL 32801 |
| RENEE ALBRECHT | 4205 QUAIL RANCH RD NEW SMYRNA BEACH FL 32168-8804 |
| RENEE GONZALEZ | 20435 ANZA AVE APT 1 TORRANCE CA 90503-2326 |
| RENEE HARRIS | 5667 WILHELMINA AVE WOODLAND HILLS CA 91367 |
| RENEE JOHNSON | 26 CHANDLER PL LAS FLORES CA 92688 |
| RENEE JONES | 814 S LUZERNE AVENUE BALTIMORE MD 21224 |
| RENEE KENNEDY VARAB | 418 WATER STREET CELEBRATION FL 34747 |
| RENEE LAGLOIRE | 200 W. MAPLE ST., NO.H GLENDALE CA 91204 |
| RENEE MARES | 10136 RIVERS TRAIL DR ORLANDO FL 32817-2885 |
| RENEE MENOR | 6080 SE 119TH PL BELLEVIEW FL 34420 |
| RENEE MULCAHY | 2304 GRANDVIEW AV MANHATTAN BEACH CA 90266 |
| RENEE RUSTICI | 117 JOFFRE AV STAMFORD CT 06905 |
| RENEE SOWARDS | 1808 WINGFIELD DR LONGWOOD FL 32779-2706 |
| RENGAL, GUADALUPE | 16 S DILGER AVE WAUKEGAN IL 60085 |
| RENITA DWYER | 6762 LOYOLA DR HUNTINGTON BEACH CA 92647 |
| RENO, DAVID | 1640 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| RENT A CENTER | 1307 W  SIXTH STREET NO. 225-E CORONA CA 92882 |
| RENTA, MARIE T | 1914 RANWILL CT ORLANDO FL 32806-3230 |
| RENTON, TOMMINIE | 9101 W SAMPLE RD     504 CORAL SPRINGS FL 33065 |
| RENWICK, SANDIE | 13224 S GOLDEN MEADOWS DR PLAINFIELD IL 60585 |
| RENZELMANN, PAUL G | CUST GRANT C RENZELMANN UTMA WI 1443 S 17TH ST SHEBOYGAN WI 53081-5123 |
| REP. HUGH H. GIBSON, III | 916 AVENIDA CENTRAL THE VILLAGES FL 32159-5704 |
| REPO AUTO CENTER | 101 S HWY 1792 LONGWOOD FL 32708 |
| REPUBLIC NATIONAL BANK OF NY | ATTN  EMILINANO SAUMELL 2 S BISCAYNE BLVD    NO.1900 MIAMI FL 33131-1804 |
| REPUBLIC SERVICES OF INDIANA | PO BOX 9001824 LOUISVILLE KY 40290-1824 |
| RESEARCH AND ANALYSIS OF MEDIA OF | AMERICAS, INC. 757 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RESEARCH SERVICES LLC | RIVERDALE FARMS BLDG 1 124 SIMSBURY RD AVON CT 06001 |
| RESHMA SUCHIT | 228 PENN ST EL SEGUNDO CA 90245 |
| RESIDENCE INN | 778 WEST ST SOUTHINGTON CT 06489 |
| RESNICK, ROLAND | 17937 VILLA CLUB WAY BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| RESORT QUEST DELAWARE BEACH | PO BOX 480 BETHANY BEACH DE 19930 |
| RESOURCE 4 FLOORS | 3350 BURRIS RD FORT LAUDERDALE FL 33314 |
| RESOURCE COMPANIES U.S. | 415 PISGAH CHURCH RD GREENSBORO NC 27455-2590 |
| RESOURCE ONE REALTY | 1320 N SAMORAN BLVD     STE 112 ORLANDO FL 32807 |
| RESOURCES | ATTN AHMED GH RAEL 79 MADISON AVENUE NEW YORK NY 10016 |
| RESPOND SYSTEMS INC | PO BOX 88 DURHAM CT 06422 |
| RESTIS, DANIEL J | 380 HIAWATHA WAY MELBOURNE BEACH FL 32951 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: BLUE HERON MICRO OPP. FUND 325 GREENWICH AVE - 3RD FLOOR ATTN: CLAIMS PROCESSING (BANKRUPTCY) GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: ARCHON BAY CAPITAL, LLC 325 GREENWICH AVE - 3RD FLOOR ATTN: CLAIMS PROCESSING (BANKRUPTCY) GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: QUINN ANALYTICS 325 GREENWICH AVE - 3RD FLOOR ATTN: CLAIMS PROCESSING (BANKRUPTCY) GREENWICH CT 06830 |
| RESUNING, JOHN | 1223 62ND ST BALTIMORE MD 21237-2501 |
| RETAIL SERVICE ASSOCIATES | PO BOX 9540 PORTLAND ME 04112-9540 |
| RETH, ASAKO | 63 PROSPECT BAY DR W GRASONVILLE MD 21638-1184 |
| RETINA VIREOUS ASSOC. MEDICAL GROUP | 1127 WILSHIRE BLVD.SUITE 1620 LOS ANGELES CA 90017 |
| RETZLAFF, CHRISTIAN | BEHAIMSTRASSE 20 10585 BERLIN GERMANY |
| REUBEN DAVIS | 504 APRICOT DR OCOEE FL 34761-2408 |
| REUTER, CHARLOTTE | 111 HAMLET HILL RD     103 BALTIMORE MD 21210-1511 |
| REUTER, JOAN | 9 HOMESTEAD DR ENFIELD CT 06082-4639 |
| REUTERS AMERICA LLC | PO BOX 10418 NEWARK NJ 07193-0418 |
| REUTERS AMERICA LLC | PO BOX 26803 NEW YORK NY 10087-6803 |
| REV A.M VENUS | 31 S FORSYTH RD ORLANDO FL 32807-4936 |
| REV GERTRUDE A JENSEN | PO BOX 1184 GLENDALE CA 91209 |
| REV MALCOLM ALBRIGHT | C/O KENNETH ALBRIGHT 6121 HANOVERVILLE RD BETHLEHEM PA 18017 |
| REV RICHARD H STOUGH | 5697 APPLEBUTTER HILL RD COOPERSBURG PA 18036 |
| REVCO LEASING COMPANY LLC | P O BOX 65598 SALT LAKE CITY UT 84165-0598 |
| REVENUE COLLECTION DIVISION | GOVERNMENTAL CENTER ANNEX ATTN: LITIGATION DEPT 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| REVITZ, JENNIFER S | CUST MARY S REVITZ UGMA CA 1819 W BALBOA BLVD, # B NEWPORT BEACH CA 92663-4514 |
| REVITZ, JENNIFER S | CUST MARY S REVITZ UTMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| REVLE, MARY | 5920 W 98TH ST OAK LAWN IL 60453 |
| REVOLTE, PHITO | 22 S D ST LAKE WORTH FL 33460 |
| REX ARMSTRONG | 3127 TROPICAL SHORES DR TAVARES FL 32778 |
| REX CALL | 7323 E. VACTOR RANCH TRAIL TUSCIN AZ 85715 |
| REXEL CONSOLIDATED | 2131 PARK CENTRAL BLVD N BLDG D POMPANO BEACH FL 33064-2210 |
| REXEL INC | DEPT AT 40254 ATLANTA GA 31192-0254 |
| REY & REY PRODUCE INC - MANUEL AND | ELIZABETH REYNOSO, H&W, JT, POBOX 21304 LOS ANGELES CA 90021 |
| REYBURN,ANGELIKA D | 3200 SHADOW PARK DRIVE LAUREL MD 20724 |
| REYES JR, SAMUEL | 1445 W TURNER ST ALLENTOWN PA 18102 |
| REYES, ANNE | 16 WOODHOLME VILLAGE CT BALTIMORE MD 21208-1408 |
| REYES, DONNY | 502 WILLOW CT ROMEOVILLE IL 60446-1081 |
| REYES, ELIEZER | 444 SCREVIN AVE BRONX NY 10473 |
| REYES, GLORIA | 4415 N MOODY AVE CHICAGO IL 60630 |
| REYES, LUISA V | 104-20 115TH ST APT 1A SOUTH RICHMOND HILL NY 11419 |
| REYES, LUPE | 5830 S FRANCISCO AVE     BSMT CHICAGO IL 60629 |
| REYES, MARIA | 386 TEE LN CARPENTERSVILLE IL 60110 |
| REYES, MIGUEL | 814 BUENA VISTA DR ROUND LAKE BEACH IL 60073 |
| REYES, NELSON | 50 S CEDAR LN GLENWOOD IL 60425 |

| Claim Name | Address Information |
|---|---|
| REYES, RAY | 9045 THAMES MEADE RD        K LAUREL MD 20723 |
| REYES, YDELMA | 189 MORNINGSIDE DR MIAMI SPRINGS FL 33166 |
| REYNA, DAVID | 3832 HARRISON AVE BROOKFIELD IL 60513 |
| REYNALDO LEBRON | 14978 LADY VICTORIA BLVD ORLANDO FL 32826 |
| REYNALDO R FRANCIA CUST JEREMY A BLAIR | UTMA IL 5148 GRAND DOWNERS GROVE IL 60515-5121 |
| REYNALDO R FRANCIA CUST JEREMY A BLAIR | UTMA IL 2500 N LAKEVIEW AVE APT 1803 CHICAGO IL 60614-1818 |
| REYNER, SOLANGE | 11300 GRIFFING BLVD MIAMI FL 33161 |
| REYNIESHA TUCKER | 2449 E 126TH ST 1115 COMPTON CA 90222 |
| REYNOLD MYERS | P.O. BOX 371 PAISLEY FL 32767-9256 |
| REYNOLDS, ANGELA | 1103 TACE DR        3C BALTIMORE MD 21221-6052 |
| REYNOLDS, ANGELA | 92 WHITE HORSE DR OCEAN PINES MD 21811-1610 |
| REYNOLDS, CHRISTOPHER S | 4004 PROSPECT AV LOS ANGELES CA 90027-4523 |
| REYNOLDS, ELLEN R | 33 ONSLOW PL FREEPORT NY 11520-4820 |
| REYNOLDS, GERALD E | 24 ROBIN RD COLCHESTER CT 06415-2517 |
| REYNOLDS, JANE | 300 HOT SPRINGS RD A-36 SANTA BARBARA CA 93108 |
| REYNOLDS, JOHN | 542 N CRYSTAL ST ELGIN IL 60123 |
| REYNOLDS, JOSEPHINE | 351 DREW ST BALTIMORE MD 21224-2715 |
| REYNOLDS, JOYCE | FAMOUS FOOTWEAR 6201 N MCCORMICK CHICAGO IL 60659 |
| REYNOSO, GUS | 1853 CLIFFHILL DR MONTEREY PARK CA 91754 |
| REZA HEDAYATZALDO | 3843 KEYSTONE AVE APT 8 CULVER CITY CA 90232-3326 |
| REZNICEK, PARKER | 1628 LAUREL LN MACUNGIE PA 18062 |
| RF CENTRAL LLC | 200 INTERNATIONAL DR #1 BUDD LAKE NJ 07828-4304 |
| RHATIGAN, TIM | 1231 W. ROSCOE, NO.3 CHICAGO IL 60657 |
| RHB MANAGEMENT CO. | 2886 COLORADO AVENUE SANTA MONICA CA 90404 |
| RHETT RISHER | 425 LAGOON DR OVIEDO FL 32765-6218 |
| RHINELANDER | BULK MAIL UNIT RHINELANDER WI 54501 |
| RHINO GROUP | PO BOX 15774 RIO RANCHO NM 87174 |
| RHOADES, ELIZABETH | 7403 VILLAGE RD        18 SYKESVILLE MD 21784-7407 |
| RHOADES, KIM | 1107 TRUMAN DR PEKIN IL 61554 |
| RHODA RHOADS | 1105 ABERDEEN RD HAMPTON VA 23666 |
| RHODA ROSEN | 903 RONDA SEVILLA UNIT B LAGUNA WOODS CA 92637-4726 |
| RHODES, ANNE | 1179 TYLER AVE NEWPORT NEWS VA 23601 |
| RHODES, DONALD | 310 ROANE DR HAMPTON VA 23669 |
| RHODES, JOHN | 558 GREEN BAY RD GLENCOE IL 60022 |
| RHODES, PAT | 7110 CANTERBURY CT FREDERICK MD 21703 |
| RHODES-THOMAS, VIOLA | 5228 W GLADYS AVE CHICAGO IL 60644 |
| RHONDA D DUDA | 18208 SANTA SOPHIA CIR FOUNTAIN VALLEY CA 92708 |
| RHONDA FERNANDEZ | 1101 NOTTINGHAM ST ORLANDO FL 32803-1023 |
| RHONDA HAWES | 43 GEORGE CT HAMPTON VA 23663 |
| RHONDA MACLEAN | 8761 TURKEY RIDGE RD BREINIGSVILLE PA 18031 |
| RHONDA MONTGOMERY | 420 W HARRISON ST CORONA CA 92880 |
| RHONDA SKINNER | 136 E 11TH ST SAN BERNARDINO CA 92410 |
| RHOTEN, TIMOTHY | 14 BICKWICK LN PALM COAST FL 32137-9362 |
| RI HOSPITAL TRUST NATL BANK | CUST FBO WALTER W BAKER 4 VALLEY CREST RD COVENTRY RI 02816 |
| RIA M CARLSON | 23232 EL GRECO MISSION VIEJO CA 92692 |
| RIBEIRO, CHRISTOPHER | 15 GREENWICH AVE  APT 27 STAMFORD CT 06902 |
| RIBMAN INC | 1416   GOLD LEAF PLACE LAWRENCE KS 66049 |
| RIBNICK, FAY | 212 WESTWOOD DR N MINNEAPOLIS MN 55422-5261 |
| RICARDO GARCIA | 3134 INDIANA AV SOUTH GATE CA 90280 |

| Claim Name | Address Information |
| --- | --- |
| RICARDO GONZALEZ | 4909 S SLAUSON AV CULVER CITY CA 90230 |
| RICARDO MARTINES | 611 1/2 SIMMONS AV LOS ANGELES CA 90022 |
| RICARDO MARTINEZ | 156 YEARDLEY DR APT 6 NEWPORT NEWS VA 23601 |
| RICARDO ORGANISTA | 527 S BREED LOS ANGELES CA 90033 |
| RICARDO ROQUE | 9635 CEDROS AV 5 PANORAMA CITY CA 91402 |
| RICCI, ANNETTE | 360 LINDEN AVE LAKE FOREST IL 60045 |
| RICE, | 2 DOWLING CIR     A2 BALTIMORE MD 21234-6453 |
| RICE, BENJAMIN | 526 SUN LAKE DR PORT ORANGE FL 32127 |
| RICE, BERNICE | 5942 MONTGOMERY RD ELKRIDGE MD 21075-5907 |
| RICE, JOSEPH D | 50 AYERS RD SOUTH WINDSOR CT 06074 |
| RICE, LEONARD | 46 HOLLISTER DR EAST HARTFORD CT 06118 |
| RICE, LUTHER | 2250 GUILFORD AVE BALTIMORE MD 21218-5818 |
| RICE, MELVIN | 1809 WILHELM AVE BALTIMORE MD 21237-1314 |
| RICE, YVONNE | 1407 KING WILLIAM DR BALTIMORE MD 21228 |
| RICH BOWYER | 800 S SUNSET AV 286 WEST COVINA CA 91790 |
| RICH CAPUTO | 77 INDIAN HEAD RD RIVERSIDE CT 06878 |
| RICH DAD COMPANY | ATTN R TURNER 4330 N CIVIC CENTER PLAZA  SUITE 100 SCOTTSDALE AZ 85251 |
| RICH DAVIS | 5439 WHITE HERON PL OVIEDO FL 32765 |
| RICH DEFELICE | 1441 MADISON IVY CIR APOPKA FL 32712-4428 |
| RICH USTJANAUSKAS | 50 PIONEER DR WEST HARTFORD CT 06117-3030 |
| RICH ZEPER | 1247 AQUILA LOOP KISSIMMEE FL 34747 |
| RICH, HILDA | 1753 EMERALD ISLE WAY OXNARD CA 93035 |
| RICH, TAMIKA | 1523 W OHIO ST CHICAGO IL 60622 |
| RICH, WILTROUT | 1343 BLUEGRASS WAY GAMBRILLS MD 21054-1052 |
| RICHARD / GERALDINE GOETZ | 4675 GOODPASTURE LOOP  APT NO.118 EUGENE OR 97401-1567 |
| RICHARD A BATES | 1234 SAINT TROPEZ CIR ORLANDO FL 32806-5552 |
| RICHARD A EGE | 16 EARL ROBERTS RD HIGGANUM CT 06441-4001 |
| RICHARD A JOHNSON | 450 W JACKSON ST KISSIMMEE FL 34741-1702 |
| RICHARD A WAGNER | 2111 MOUNT VERNON ST ORLANDO FL 32803-5528 |
| RICHARD ALLEN GOSE CUST TAYLOR MURPHY | GOSE UTMA VA 10500 HUNTER STATION RD VIENNA VA 22181-2809 |
| RICHARD ANDREWS | 2815 BUCKBOARD WAY ORLANDO FL 32822-3693 |
| RICHARD ARTZ | 2335 TURNBERRY DR OVIEDO FL 32765-5856 |
| RICHARD B HELLER CUST BEN HELLER UTMA MA | 497 12TH ST APT 3R BROOKLYN NY 11215-7020 |
| RICHARD B. YOUNG | 2110 S USHIGHWAY27 ST NO. F17 CLERMONT FL 34711 |
| RICHARD BEARD | 604 MUSKET CT NEWPORT NEWS VA 23602 |
| RICHARD BENTLEY | 1200 WINDMILLGROVE CIR ORLANDO FL 32828 |
| RICHARD BENVENISTE | 19231 VICTORY BLVD RESEDA CA 91335 |
| RICHARD BOLAND | 1546 MARTIN ST LAKEPORT CA 95453-9783 |
| RICHARD BOND | 608 N WINDSOR BLVD LOS ANGELES CA 90004 |
| RICHARD BOWDEN | 2717 KINGFISHER DR ORLANDO FL 32806 |
| RICHARD BRIMBERG | 15 MARY LN RIVERSIDE CT 06878 |
| RICHARD BRUCKNER | 1751 AVENIDA MONTE VISTA SAN DIMAS CA 91773 |
| RICHARD C GONYA | 267 EMMETT ST BRISTOL CT 06010-7646 |
| RICHARD C HAWKES | 1023 DUSTIN DR LADY LAKE FL 32159 |
| RICHARD CHAPIN | 1000 N CENTRAL AVE APT 173 UMATILLA FL 32784 |
| RICHARD CHARRY | 124 MAPLE ST MANCHESTER CT 06040-6106 |
| RICHARD CROSSLEY | 2211 ORKNEY DR LEESBURG FL 34788-7650 |
| RICHARD CROWE | 232 MONCE RD APT 6 BURLINGTON CT 06013-2561 |

| Claim Name | Address Information |
|---|---|
| RICHARD CROZZA | PO BOX 480144 NILES IL 60714-0144 |
| RICHARD CUNNEEN | 1887 ROYAL LYTHAM CT PORT ORANGE FL 32128 |
| RICHARD DESLOGE | 81 CEMETARY RD WILLINGTON CT 06279-2301 |
| RICHARD DOLE | 8135 BEECHMONT AVENUE CINCINATTI OH 45255 |
| RICHARD DORVEE | 245 E LAKE ST UMATILLA FL 32784-9556 |
| RICHARD ECKARDT | 12444 CRUXBURY DRIVE WINDERMERE FL 34786 |
| RICHARD EHLENFIELD | 714 BROOKS CT WINTER SPRINGS FL 32708-5163 |
| RICHARD EISENMAN | 360 FALLING WATER DR KISSIMMEE FL 34759 |
| RICHARD F GRAY | 546 FRIAR RD APT 1 WINTER PARK FL 32792 |
| RICHARD FARNSWORTH | 217 N WOODLAND ST WINTER GARDEN FL 34787-2839 |
| RICHARD FIELD | 1330 E LAKESHORE BLVD KISSIMMEE FL 34744-5418 |
| RICHARD FILIAULT | 33922 SILVERPINE DR LEESBURG FL 34788 |
| RICHARD FOLFAS | 5957 W TOUHY AVENUE CHICAGO IL 60646 |
| RICHARD FREIBERGER | 9000 US HIGHWAY 192 APT 6 CLERMONT FL 34711 |
| RICHARD FRIES | 1962 WALLACE AVE MELBOURNE FL 32935-3964 |
| RICHARD G KELLEY | 7631 PINE SPRINGS DR ORLANDO FL 32819-7140 |
| RICHARD G MARTIN | C/O DONNA MARTIN PROVIDENCE FORGE VA 23140 |
| RICHARD G SHEFNER & CLARA K SHEFNER & | JANICE E SHEFNER JT TEN 1144 ROYAL BLVD APT BN ELGIN IL 60123 |
| RICHARD GARDNER | 200 LEE ST EUSTIS FL 32726-2631 |
| RICHARD GARL | 107 BAYBERRY RD ALTAMONTE SPRINGS FL 32714-2080 |
| RICHARD GIANGRANDE | 3634 W 147TH ST HAWTHORNE CA 90250 |
| RICHARD GRECO | 3168 ARDEN CIR MELBOURNE FL 32934-8725 |
| RICHARD GREENBERG | 123 HARBOR DR NO. 402 STAMFORD CT 06902 |
| RICHARD HAFNER | 62033 CAMPANULA ST JOSHUA TREE CA 92252 |
| RICHARD HENRY | 24799 BENNETTA CT WILDOMAR CA 92595 |
| RICHARD HERBST | 415 HARSTON CT NO. D NEWPORT NEWS VA 23602 |
| RICHARD HERNANDEZ | 3527 1/2 W. BIG TUJUNGA CYN RD. NEWPORT BEACH CA 91042 |
| RICHARD HERNANDEZ | 1650 E 16TH ST F308 NEWPORT BEACH CA 92663 |
| RICHARD HORAK | 1019 WHITTIER CIR OVIEDO FL 32765-7090 |
| RICHARD J SIMS | 225 VIRGINIA DR WINTER GARDEN FL 34787-2836 |
| RICHARD JEFFERYS | 516 CHESDALE CT WILLIAMSBURG VA 23188 |
| RICHARD K VALLELY | 5126 GATEWAY AVE ORLANDO FL 32821-8208 |
| RICHARD L MELIUS | 87 BUCCANEER DR LEESBURG FL 34788-7957 |
| RICHARD L ORR | 2270 KINGEDWARDS CT WINTER PARK FL 32792-2218 |
| RICHARD LAW | 12 FERNHURST FARMINGTON CT 06032-1456 |
| RICHARD LEACH | 37326 MYRTLE DR UMATILLA FL 32784-9363 |
| RICHARD LEE | 28229 COUNTYROAD33 ST NO. 246W LEESBURG FL 34748 |
| RICHARD MADER CUST ANDREW MADER UGMA IL | 431 FOULDS AVE ALTON IL 62002-6020 |
| RICHARD MADER CUST MATTHEW MADER UGMA IL | 431 FOULDS AVE ALTON IL 62002-6020 |
| RICHARD MARCHESSE | 1088 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| RICHARD MARVIN | 324 WOLF DR ALLENTOWN PA 18104 |
| RICHARD MC NAMARA | 2230 S BENTLEY AV 206 LOS ANGELES CA 90064 |
| RICHARD MCCOLLUM | 1201 REAMS ST LONGWOOD FL 32750-3253 |
| RICHARD MCGOUGH | 2578 ENTERPRISE RD NO.225 ORANGE CITY FL 32763 |
| RICHARD MCKENNA | 421 SPRING HARBOR DR COLUMBUS GA 31904 |
| RICHARD MEKLAITARIAN | 442 PEMBROOKE LN WINDSOR CT 06095-5224 |
| RICHARD MOORE | 4507 LYONS RUN CIRCLE OWINGS MILLS MD 21117 |
| RICHARD MULQUEEN | 1 ABBOTT RD APT 167 ELLINGTON CT 06029-3870 |

| Claim Name | Address Information |
|---|---|
| RICHARD P HOLMES | 17 TERESA RD MANCHESTER CT 06040 |
| RICHARD PAXSON | 2313 USHIGHWAY27 ST N NO. 11 DAVENPORT FL 33837 |
| RICHARD PERDUE | 870 LUCAS CREEK RD APT 99D NEWPORT NEWS VA 23608 |
| RICHARD PIERCY | 2301 RIVERTREE CIR SANFORD FL 32771-8331 |
| RICHARD POWER | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RICHARD RAICHE | 13 RIDGE RD ENFIELD CT 06082-3026 |
| RICHARD RAMIREZ | 1246 W PRATT BLVD CHICAGO IL 60626-4363 |
| RICHARD READ | 2000 BERWICK DR APT 2 DUNCAN SC 29334 |
| RICHARD RICE CUST MARISA I RICE UTMA IL | 1724 N FREMONT CHICAGO IL 60614-5539 |
| RICHARD ROTH | 2394 W VIA MARIPOSA 3H LAGUNA WOODS CA 92637 |
| RICHARD RUSH | 1314 OVERBROOK DR ORMOND BEACH FL 32174-3975 |
| RICHARD RUSSELL | 913 ELDERBERRY DR DAVENPORT FL 33897 |
| RICHARD SALTER | 1644 NE 15TH AVE FORT LAUDERDALE FL 33305-3302 |
| RICHARD SANTORA | 740 HARTLEY AVE DELTONA FL 32725-9254 |
| RICHARD SAYERS | 609 HIGHWAY 466 APT 289 LADY LAKE FL 32159 |
| RICHARD SEELIG | 2803 BACKIEL DR ORLANDO FL 32804-1917 |
| RICHARD SHARGA | 2530 BERYL AVENUE WHITEHALL PA 18052-3710 |
| RICHARD SHARP | 2928 SUMMERWOOD CIR BIRMINGHAM AL 35242-4146 |
| RICHARD SHEETS | 5405 ASTOR ST LEESBURG FL 34748-8991 |
| RICHARD SIEBENARD | 918 S SOTO ST APT RECTRY LOS ANGELES CA 90023 |
| RICHARD SINOR | 3915 OBSERVATORY DR FORT COLLINS CO 80528-4463 |
| RICHARD SMITH | 625 SEVILLE CT SATELLITE BEACH FL 32937-3914 |
| RICHARD SMITH | 10926 BRYANT RD EL MONTE CA 91731 |
| RICHARD SOMMERS | 1000 N CENTRAL AVE APT 288 UMATILLA FL 32784 |
| RICHARD SPICKNELL | 1411 S USHIGHWAY27 ST NO. 190 CLERMONT FL 34711 |
| RICHARD T DOWNEY | 5550 E MICHIGAN ST NO. 2126 ORLANDO FL 32812 |
| RICHARD TAYLOR | 474 MAIN AV. NORWALK CT 06851 |
| RICHARD TAYLOR | 31622 WEKIVA RIVER RD SORRENTO FL 32776-9233 |
| RICHARD TERPENING | 523 BRIGHTON CT KISSIMMEE FL 34758 |
| RICHARD THORNE | 301 BENT WAY LN LAKE MARY FL 32746-4836 |
| RICHARD TRACY | 20 LUCIAN ST MANCHESTER CT 06040-4812 |
| RICHARD TRUJILLO | 1005 E JEFFERSON ST ORLANDO FL 32801 |
| RICHARD TYNAN | 4 LOWELL RD FARMINGTON CT 06032-1443 |
| RICHARD VACCARI | 49 ROCKWOOD LN GREENWICH CT 06830 |
| RICHARD W. COUGHLIN | 25811 ALICIA DR LEESBURG FL 34748 |
| RICHARD W. STITZEL | STERLING GLEN 77 THIRD ST |
| RICHARD W. STITZEL | 56 CRYSTAL LAKE RD STAMFORD CT 06905 |
| RICHARD WERMUTH | 1070 FAIRLAWN DR ROCKLEDGE FL 32955-3032 |
| RICHARD WEST | 560 LOGAN PL APT 6 NEWPORT NEWS VA 23601 |
| RICHARD WESTWOOD | 551 SUMNER AVE ALLENTOWN PA 18102 |
| RICHARD WOOD | 1110 SHEERWOOD DRIVE CARLISLE PA 17103 |
| RICHARD WURST | 522 EGRET CIR SEBASTIAN FL 32976-7355 |
| RICHARD YUDYSKY | 95 BRIGHTON ST NEW BRITAIN CT 06053-3203 NEW BRITAIN CT 06053-3203 |
| RICHARD, ANGELIQUE | 911 N KEYSTONE AVE CHICAGO IL 60651 |
| RICHARD, CANDYCE | 2520 MOUNTAIN RD TORRINGTON CT 06790-2134 |
| RICHARD, GRICELIDAD | 3070 E LIVINGDTOAPT 18 COLUMBUS OH 43227 |
| RICHARD, KENNETH | 90 NILES RD WINDSOR CT 06095-1229 |
| RICHARD, PAUL D  JR | 5213 N STATE ROAD 7 TAMARAC FL 33319-3323 |
| RICHARDSON, ASHLEY | 827 E TURNER ST ALLENTOWN PA 18109 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, FORESTINE | 1920 NW 6TH AVE POMPANO BCH FL 33060 |
| RICHARDSON, KEITH | 21081 BELLA VISTA CIR BOCA RATON FL 33428 |
| RICHARDSON, KONATA | 490 SHERWOOD OAKS RD STONE MTN GA 30087-5209 |
| RICHARDSON, LAWRENCE | 201 WHITE STONE CT NEWPORT NEWS VA 23603 |
| RICHARDSON, MARILYN | 13 GLENWOOD RD APT D BALTIMORE MD 21221-3831 |
| RICHARDSON, MORGAN | 5014 BAND HALL HILL RD WESTMINSTER MD 21158-1404 |
| RICHARDSON, P | 831 MOORES MILL RD BEL AIR MD 21014 |
| RICHARDSON, RUDOLPH | 4750 S.W. 151ST PLACE OCALA FL 34473 |
| RICHARDSON, SALLY | 5440 S SEELEY AVE CHICAGO IL 60609 |
| RICHESON, SHANTAE | 2939 W ADAMS ST CHICAGO IL 60612 |
| RICHETTI-MOSQUERA, MILAGROS | 3352 NW 85 AVE CORAL SPRINGS FL 33065 |
| RICHIE NIETO | 4216 CENTER KEY RD APT 914 WINTER PARK FL 32792-6931 |
| RICHISSIN,TODD P | 1 EAST CHASE 805 BALTIMORE MD 21202 |
| RICHMOND AMERICAN HOMES | MR. M PORTOCARRERO 4350 S MONACO ST NO. 300 DENVER CO 80237-3400 |
| RICHMOND MEMORIAL LIBRARY ASSOCIATION | PO BOX 387 MARLBOROUGH CT 06447 |
| RICHMOND NASSER | 10325 SW 23RD CT MIRAMAR FL 33025 |
| RICHTER | 2200 ROBINHOOD TRL SOUTH DAYTONA FL 32119-2910 |
| RICHTER, DIETER | 3202 HUNTER PATH MCHENRY IL 60050 |
| RICHWINE, REBECCA | 5450 55TH ST      APT NO.38 SAN DIEGO CA 92115 |
| RICK ANDERSON | 613 LAKE SHORE DR MAITLAND FL 32751-3213 |
| RICK GEVERS AND ASSOCIATES | PO BOX 577 ZIONSVILLE IN 46077-0577 |
| RICK HABICHT | 227 PRESLEY PL VISTA CA 92083 |
| RICK JONGEMA | 468 MAYFAIR CIR ORLANDO FL 32803-6623 |
| RICK MARTIN | 2806 DRIFTING LILLY LOOP KISSIMMEE FL 34747-2200 |
| RICK PRETTYMAN | 7160 GATESHEAD CIR APT 4 ORLANDO FL 32822-6127 |
| RICK ROURK | 906 KINGSRIDGE CIR GOTHA FL 34734 |
| RICKERT ENGINEERING INC | 8813 WALTHAM WOODS RD STE 301 BALTIMORE MD 21234 |
| RICKMAN, JEANNETTE | 504 SPRING AVE LUTHERVILLE-TIMONIUM MD 21093-4940 |
| RICKY SOUZA | 1519 CONSTATINE ST ORLANDO FL 32825 |
| RICOH CORPORATION | PO BOX 41601 REF NO 90373 PHILADELPHIA PA 19101-1601 |
| RICOH CORPORATION | PO BOX 4245 CAROL STREAM IL 60197-4245 |
| RIDDICK, CATHERINE | 3429 JUNEWAY BALTIMORE MD 21213-1915 |
| RIDDLE, DONALD | 1101 RAVEN DRIVE BALTIMORE MD 21227 |
| RIDDLE, MARY | 15 DUNDEE CT SYKESVILLE MD 21784-7723 |
| RIDENHOUR, R | 46 HUDGINS RD POQUOSON VA 23662 |
| RIDER DICKERSON, INC | PO BOX 94458 CHICAGO IL 60690-4458 |
| RIDERWOOD INC | 3140 GRACEFIELD RD SILVER SPRING MD 20904 |
| RIDGELL-COWAN, PHYLLIS | 244 LINCOLN MALL DR MATTESON IL 60443 |
| RIDGELY, BESSIE | 530 MARTZ RD SYKESVILLE MD 21784-8053 |
| RIDGEWAY, WALTER | 10831 SHERWOOD HILL RD OWINGSMILLS MD 21117 |
| RIDGLEY, WILBERT | 718 BARTLETT AVE BALTIMORE MD 21218-5414 |
| RIDLEY, MARQUITA | 3620 SUPERIOR CT      4 EAST CHICAGO IN 46312 |
| RIEBER THOMAS | 84 BAY RD EAST HAMPTON CT 06424-2002 |
| RIECK, DAVID | ESTATE OF RIECK 51 LINDA LN JEFFERSON OH 44047 |
| RIEF, WILLIAM J | 17567 W PINE CREEK TRL GRAYSLAKE IL 60030-2877 |
| RIEMER,RABBI JACK | 20833 CIPRAS WAY BOCA RATON FL 33433 |
| RIEMERTS,  ADELE | 505 SWAN DR DYER IN 46311 |
| RIES, MARCIA | 7401 SYLVAN RIDGE ROAD INDIANAPOLIS IN 46240-3546 |
| RIGG, LISA  M | 12496 TEX TAN DR PEYTON CO 80831 |

| Claim Name | Address Information |
|---|---|
| RIGGE SMITH | 17415 ELKWOOD ST NORTHRIDGE CA 91325 |
| RIGGLEMAN, KEVIN | 407 CEDAR GROVE RD EDGEWATER MD 21037-2916 |
| RIGGS, MARY S | 16444 MARKOE RD MONKTON MD 21111-1711 |
| RIGGS, PATRICIA | 15 GREENWOOD RD NEWPORT NEWS VA 23601 |
| RIGHT MANAGEMENT | 1301 WEST BROWARD BLVD    STE 200 FORT LAUDERDALE FL 33301 |
| RIGHTER, BUNKIE | 3414 CHICKAHOMINY RD TOANO VA 23168 |
| RIGNEY, KRISTEN | 1311 S CONCORD RD WEST CHESTER PA 19382 |
| RIHA, JEAN M  & FRANK RIHA | TR JEAN M RIHA LIVING TRUST JEAN M RIHA LIVING TRUST UA 03/11/99 11434 WEXFORD MOKENA IL 60448-1467 |
| RIK FRANK | 2555 MAIN ST APT 1093 IRVINE CA 92614-3210 |
| RIKER, CAROL | 396 NOTT ST WETHERSFIELD CT 06109-1626 |
| RILEY ILLUSTRATION | PO BOX 92 NEW PALTZ NY 12561 |
| RILEY, BETTY | 1303 LOFLIN RD ABERDEEN MD 21001-3906 |
| RILEY, JAYE | 8125 S DREXEL AVE    3N CHICAGO IL 60619 |
| RILEY, JOHN | 55 MEADOW WAY IRVINGTON NY 10533 |
| RILEY, MARY | 1350 N WESTERN AVE    109 LAKE FOREST IL 60045 |
| RILEY, NIKAYA | 8100 SOUTH MAY STREET CHICAGO IL 60620 |
| RILEY, SEAN | 5403 EMERALD DR SYKESVILLE MD 21784-6838 |
| RILEY, SHAUGHN | SHAUGHN RILEY 5115 YORK COUNTY RD COLUMBUS OH 43221-5555 |
| RILLA TULLOS | 530 DEVONSHIRE BLVD LONGWOOD FL 32750-3942 |
| RIMLAND | 1265 HARTREY AVE EVANSTON IL 60202-1056 |
| RINALDI, CARL | 1535 W RICHTON RD CRETE IL 60417 |
| RINALDI, ROSE | 2400 DEER CRK CNTRY C BLVD    702 DEERFIELD BCH FL 33442 |
| RINAS, ROBERT | 3415 HAVEBROOK DR APT 2705 KNGWOOD TX 77339-2647 |
| RINAU, HELEN | 8571 NW 19 DR CORAL SPRINGS FL 33071 |
| RINCON TOWING INC | 1762 SANTA YNEZ WAY SACRAMENTO CA 95816 |
| RINCON, MARCIA | 5834 N WHIPPLE CHICAGO IL 60659 |
| RINECO CHEMICAL INDUSTRIES INC | PO BOX 729 BENTON AR 72018 |
| RINEKER, KENNETH | 902 FAGLEY ST BALTIMORE MD 21224-5225 |
| RING POWER CORPORATION | 10421 FERN HILL DRIVE RIVERVIEW FL 33578 |
| RING, ALBERT | 1720 GLORIETTA AVE GLENDALE CA 91208 |
| RINGEL BROTHERS | PO BOX 727 HILLSIDE NJ 07205 |
| RINGGOLD, JAMYLE | 8818 GILLY WAY RANDALLSTOWN MD 21133-5300 |
| RIOJAS, ELI | 741363 LOS ANGELES CA 90027 |
| RIORDAN, CHARLES | 40 PURITAN LN MADISON CT 06443-2639 |
| RIORDAN, WILLIAM | 1002 MILL POND DR SOUTH WINDSOR CT 06074-4325 |
| RIORDON, JOHN | 13979 HIGHLAND ROAD CLARKSVILLE ME 21029 |
| RIOS, RUBEN | 12841 LINCOLN ST BLUE ISLAND IL 60406 |
| RIPKE, RUTH | 8615 GRAND AVE APT 4 RIVER GROVE IL 60171-1353 |
| RIPKEN, RUTH | 5719 EDGEPARK RD BALTIMORE MD 21239-3243 |
| RIPLEY'S SMQU BELIEVE IT OR NOT | 6780 HOLLYWOOD BLVD. HOLLYWOOD CA 91028 |
| RIPLEY, MARY | 1732 MAIN ST GLASTONBURY CT 06033-2940 |
| RIPPARD, BOB | 219 TOWNSEND AVE BALTIMORE MD 21225-3030 |
| RIPPE HEALTH ASSESMENT | 400 CELEBRATION PL NO.200 KISSIMMEE FL 34747 |
| RIRIE, RALPH | 3663 BUCHANAN AVE SPC 150 RIVERSIDE CA 92503-4800 |
| RISBERG, SYLVIA | 7290 KINGHURST DR    208 DELRAY BEACH FL 33446 |
| RISEA MICHEL | 166 N SINGINGWOOD ST 13 ORANGE CA 92869 |
| RISK, VIRGINIA | 7214 ASHMONT CIR TAMARAC FL 33321 |
| RITA ALBRIGHT | 4197 CAMBRIDGE ST KISSIMMEE FL 34746-7216 |

| Claim Name | Address Information |
|---|---|
| RITA BURRIS | 1007 STONYBROOK DR NAPA CA 94558-5218 |
| RITA CUTULI | 1032 FOUNTAINHEAD DR DELTONA FL 32725-6932 |
| RITA DONOVAN | 403 W CENTER ST APT 312 MANCHESTER CT 06040-4794 |
| RITA DUNLAP | 6450 ROCKAWAY ST ORLANDO FL 32807-4848 |
| RITA E. WINTERER | 458 E PALMETTO AVE LONGWOOD FL 32750-4279 |
| RITA GILBY | 3990 ATRIUM DR ORLANDO FL 32822-3730 |
| RITA MAMMINO | 3045 CARLSBAD CT OVIEDO FL 32765-8439 |
| RITA NORRIS | 9209 NORTHLAKE PKWY ORLANDO FL 32827 |
| RITA OSORIA | 3415 MENTONE AV 3 LOS ANGELES CA 90034 |
| RITA RICKMAN | 701 BOLLENBACHER ST SAN DIEGO CA 92114 |
| RITA RIOS | 14744 JOHNSLAKE RD CLERMONT FL 34711 |
| RITA SEARS | 2712 AEIN RD APT 1 ORLANDO FL 32817 |
| RITA VANDIVER | 3425 MISSIONBAY BLVD APT 319 ORLANDO FL 32817-5118 |
| RITCHIE, CAROLINA C. | 1712 SW 12 COURT FORT LAUDERDALE FL 33312 |
| RITCHIE, ELMER | 2400 S FINLEY RD 165 LOMBARD IL 60148 |
| RITE AID | P.O. BOX 8431 ATTN: KATHY CRUM HARRISBURG PA 17105 |
| RITLER, L | PONO.400067 16931 S GRISSOM DR BOX/98 TINLEY PARK IL 60477 |
| RITMILLER, TIMOTHY | 8706 SUMMIT AVE BALTIMORE MD 21234-4626 |
| RITTERHOFF, NICHELLE | 601 N COOLIDGE CT PEORIA IL 61604 |
| RITZ CARLTON CLUB | ATTN: TRICIA SANTOS-STE. 500 6649 WESTWOOD BLVD ORLANDO FL 32821-6044 |
| RITZ SAFETY LLC | PO BOX 713139 CINCINNATI OH 45271-3139 |
| RIVAL,KELLY | 42 MURRAY ST ST EAST HARTFORD CT 06108-1637 |
| RIVELIS, LINDA | 2817 SAINT PAUL ST BALTIMORE MD 21218-4312 |
| RIVER WEST HAND CAR WASH AND | DETAILING 478 N MILWAUKEE AVENUE CHICAGO IL 60610-3922 |
| RIVERA, ALICEA | 3229 W DIVISION ST IL 60651 |
| RIVERA, ARTURO | 4354 S CALIFORNIA AVE CHICAGO IL 60632 |
| RIVERA, CHERYL | 4333 FOXGLOVE CT BELCAMP MD 21017 |
| RIVERA, FERNANDO | 2712 N FRANCISCO AVE      2 CHICAGO IL 60647 |
| RIVERA, JASON SCOTT | 279 MOSS ST  NO.28 CHULA VISTA CA 91911 |
| RIVERA, JOSEPH | 925 N MAIN ST ALLENTOWN PA 18104 |
| RIVERA, MARCIA | 6740 26TH ST      1 BERWYN IL 60402 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MILDRED | 23 STEVENS ST WINDSOR LOCKS CT 06096-2117 |
| RIVERA, ORLANDO | 921 WINDMILL GROVE CIR ORLANDO FL 32828 |
| RIVERA, PIRIA | 1209 NELSON PARK CT KISSIMMEE FL 34759 |
| RIVERA, RODRIGO | 324 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| RIVERA, SALVADOR | 4023 PULASKI ST EAST CHICAGO IN 46312 |
| RIVERA, SAMUEL | 690 MONROE HARBOR PL SANFORD FL 32773-6453 |
| RIVERA, SAMUEL | 130 NW 70TH STREET  NO.202 BOCA RATON FL 33487 |
| RIVERA, SANDRA | 3749 W 70TH PL CHICAGO IL 60629 |
| RIVERA, SANDRA L | 175 WARNER ST OCEANSIDE CA 92054-1430 |
| RIVERA, VALENTINA | 3216 EMMAUS AVE ZION IL 60099 |
| RIVERA, WILFREDO | 18804 YUKON AVE TORRANCE CA 90504-5821 |
| RIVERA,GABRIELLE | 717 S WOODWARD ST ALLENTOWN PA 18103 |
| RIVERBEND | 1161 LOWER FALLS ROAD KOHLER WI 53044 |
| RIVERFRONT MEDIA | 1010 WISCONSIN AVE NW WASHINGTON DC 20007 |
| RIVERFRONT TOWNHOMES | 700 KING FARM BOULEVARD STE 300 ROCKVILLE MD 20850 |
| RIVERS | 59 COURTLAND AV NO. 1S STAMFORD CT 06902 |
| RIVERS, JEFF | 18 PARK PL HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE BROOKFIELD HIGH SCHOOL | 160 RIDGEWOOD RIVERSIDE IL 60546 |
| RIVERSIDE BUSINESS HEALTH SERVICES | 10510 JEFFERSON AVENUE  STE C NEWPORT NEWS VA 23601 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: H T LYONS INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: GRASS VALLEY POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: HAMMETT & EDISON INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: VONS COMPANIES INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | STILLWATER TECHNOLOGIES, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF | WORLDNET INTERNATIONAL COURIERS, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE COUNTY SCHOOLS CREDIT UNION | CUST GRANT LEE DISMUKE IRA 5 BARQUE DR CEDAR CREST NM 87008-9481 |
| RIVERSIDE SENIOR SERVICES | C/O ACCOUNTS PAYABLE NEWPORT NEWS VA 23666 |
| RIVIERA INN | 1605 OCEAN DR VERO BEACH FL 32963-2252 |
| RIVLIN, RICHARD | C/O W MERSINGER 39 PATTERSON TER CEDAR GROVE NJ 07009 |
| RIZA FALK PHOTOGRAPHY | 2027 W 19TH STREET CHICAGO IL 60608-2614 |
| RIZI CONSULTING GROUP INC | 1534 N HUDSON NO. 3N CHICAGO IL 60610 |
| RJ BENNETT REPRESENTS | 530 EAST 20TH, # 2B NEW YORK NY 10009 |
| RJ PALMER LLC | 156 W 56TH ST NEW YORK NY 10019 |
| RJ PETERKA | 2002 GLEN CREEK CT ARLINGTON TX 76015 |
| RLM INC | 502 NORBEH DR HEBRON IN 46341 |
| RM TOTAL BUSINESS CORP | 1829 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| RMB DEVELOPMENT CONSULTANTS INC | 308 E MEADOW AVE EAST MEADOW NY 11554 |
| RMG NEWS SERVICES | PO BOX 17836 LONG BEACH CA 90807-7836 |
| RO SPITTLE | 900 SPRINGPARK ST APT 301 KISSIMMEE FL 34747 |
| ROADSIDE DELI | 197 EAST HIGH ST EAST HAMPTON CT 06424 |
| ROB DYELT | 1311 LAKE SHORE DR ORLANDO FL 32803-1301 |
| ROB MCPHEE DESIGN | 8506 E MINERAL CIR ENGLEWOOD CO 80112-2745 |
| ROB PARENTI | 101 DIPIETRO LN BRISTOL CT 06010-7891 |
| ROB SKUBIAK PA | 1516 E ROBINSON ST ORLANDO FL 32801-2122 |
| ROBB DEAN | 1206 S DEL ESTRELLA SAN CLEMENTE CA 92672 |
| ROBB, | 17 RUXVIEW CT      301 BALTIMORE MD 21204-2907 |
| ROBBIE WALLACH | 913 APRIL HILLS BLVD LADY LAKE FL 32159 |
| ROBBINS, | 40 TOWN SQUARE DR NEWPORT NEWS VA 23607 |
| ROBBINS, DANIEL | DANIEL ROBBINS 16606 AMERICA CUP RD CORNELIUS NC 28031 |
| ROBERAGE, RANDY | 903 TROLLING WAY ANNAPOLIS MD 21401-3728 |
| ROBERLEIGH HAIG WINDERMARE | 47250 WASHINGTON ST  SUITE NO.B LA QUINTA CA 92253 |
| ROBERSON, CARLTON | 750 N 9TH ST ALLENTOWN PA 18102 |
| ROBERSON, JANET | 5280 RIVERSIDE DR     NO.4 CORAL SPRINGS FL 33065 |
| ROBERT & COLETTA ANDERSON | 537 W ARTESIA ST OVIEDO FL 32765-6153 |
| ROBERT & JILL BART | 3012 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| ROBERT A CEDERGREN CUST ALEXANDRIA E | CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| ROBERT A CEDERGREN CUST BLAKE R | CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| ROBERT A DOYLE | 459 MAPLE ST WETHERSFIELD CT 06109-7100 |
| ROBERT AEEALA | 205 DOVER BROOK ST EASTON MD 21601 |
| ROBERT AGAMATA | 27 HAWKSMOOR ALISO VIEJO CA 92656-1536 |
| ROBERT ALLEN | 118 ERIC NELSON RUN YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| ROBERT ANDERSON | 605 FENTON PL APT G ALTAMONTE SPRINGS FL 32701-6167 |
| ROBERT ANDRIA MD | ROBERT ANDRIA MD 158 BRIGHTON 11TH ST NY 11235-5327 |
| ROBERT ARNOLD | 30 COUNTRYCLUB DR NO.D NEW SMYRNA FL |
| ROBERT ARRANTS | 32593 LAKESHORE DR TAVARES FL 32778-5041 |
| ROBERT AVALIS | 21111 RAINWOOD DR WALNUT CA 91789-3335 |
| ROBERT AVERBACH CUST ADAM AVERBACH UGMA | CO 2602 CHERRY CREEK DR SOUTH DENVER CO 80209-3235 |
| ROBERT BACRE | 1811 SHADYHILL TER WINTER PARK FL 32792-6391 |
| ROBERT BAGGETTE | P.O. BOX 49 WAYNESVILLE NC 28786 |
| ROBERT BAREFOOT | 122 N 1ST ST HAMPTON VA 23664 |
| ROBERT BARNES | 112 HAVEMEYER PL NO. 1 GREENWICH CT 06830 |
| ROBERT BARNETT | 395  S. ATLANTC AVE.NO.075 ORMOND BEACH FL 32176 |
| ROBERT BARNETTE | 156 ZINNIA DR ORLANDO FL 32807-3224 |
| ROBERT BELL | 3173 ROYAL BIRKDALE WAY PORT ORANGE FL 32128 |
| ROBERT BERGANDER | 28944 HUBBARD ST APT 53 LEESBURG FL 34748-8375 |
| ROBERT BERRYMAN | 6983 FREDERICK DR HAYES VA 23072 |
| ROBERT BLAKEMAN | 4189 CAMBRIDGE ST NO. 164 KISSIMMEE FL 34746-6488 |
| ROBERT BOWLER | 28229 COUNTYROAD33 ST NO. 264W LEESBURG FL 34748 |
| ROBERT BRACEY | 26 BURNHAM PL NEWPORT NEWS VA 23606 |
| ROBERT BRADDOCK | 1608 WONDERLAND WAY KISSIMMEE FL 34746 |
| ROBERT BRENDLE | 8843 PEBBLE BEACH PL CLERMONT FL 34711-7944 |
| ROBERT BRIDWELL | 435 E GARDENA BLVD 51 GARDENA CA 90248 |
| ROBERT BRIGGS | 2372 W MARTIN ST KISSIMMEE FL 34741-6241 |
| ROBERT BROOKMAN | 2131 N CLIFTON AVE CHICAGO IL 60614-4115 |
| ROBERT BROOKS | 103 CLYDE STREET HAMPTON VA 23669 |
| ROBERT BROWN | 38 DALE DR TAVARES FL 32778-5214 |
| ROBERT BROWN | P.O. BOX 10816 NEWPORT BEACH CA 92658 |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET CHICAGO IL 60632 |
| ROBERT BUCKALEW | 7902 WYNBROOK RD BALTIMORE MD 21224-2023 |
| ROBERT BURD | 2749 LOCKSLEY PL LOS ANGELES CA 90039 |
| ROBERT BUSHEY | 2748 CRAVEN WAY LADY LAKE FL 32162 |
| ROBERT C BYRD | 1450 GLENWOOD CIR APOPKA FL 32703-6578 |
| ROBERT C CARR | 5117 MORROW LN SUMMERVILLE SC 29485 |
| ROBERT CAMPBELL | 10306 JOHN WYCLIFFE BLVD NO. 58 ORLANDO FL 32832 |
| ROBERT CARPENTER | 113 LISA DR MOUNT DORA FL 32757-5956 |
| ROBERT CATANIA | PO BOX 1486 AGOURA HILLS CA 91376 |
| ROBERT CLAY | 3780 S CLYDE MORRIS BLVD NO. 1207 DAYTONA BEACH FL 32129 |
| ROBERT CLAYTON | 3516 SHORELINE DR PORTSMOUTH VA 23703 |
| ROBERT COCKRELL | PO BOX 265 DANA NC 28724-0265 |
| ROBERT COLE | 479 MAIN ST MANCHESTER CT 06040-4101 |
| ROBERT COLPITTS | 239 PRINCESS ST ST. JOHN NB NB  E2L1L CANADA |
| ROBERT CORRINGTON | 613 YORKTOWN DR LEESBURG FL 34748 |
| ROBERT CORWIN | 441 AVENIDA SEVILLA A LAGUNA WOODS CA 92637 |
| ROBERT COSSAREK | 4941 THEBES WY OCEANSIDE CA 92056 |
| ROBERT COSTA | 4424 N HIGHWAY17 ST DELAND FL 32720 |
| ROBERT COUTO | 708 FALCON DR TAVARES FL 32778-4531 |
| ROBERT D TUERK CUST DANIEL C TUERK UTMA | IL 946 JACKSON RIVER FOREST IL 60305-1416 |
| ROBERT DENMAN | 146 WHITE BIRCH RD NEW CANAAN CT 06840 |
| ROBERT DENTON | 1630 AMBERJACK CT MERRIT ISLAND FL 32952 |
| ROBERT DIAZ | 959 S CALIFORNIA AV WEST COVINA CA 91790 |

| Claim Name | Address Information |
|---|---|
| ROBERT DONAVAN | 10 LITTLE RIVER LN MIDDLETOWN CT 06457-6308 |
| ROBERT E ALLEN JR | 719 W LINCOLN ST EASTON PA 18042 |
| ROBERT E EVANS FUNERAL HOME | 16000 ANNAPOLIS RD BOWIE MD 20715-3043 |
| ROBERT E MIDDAUGH | 5 WATER OAK CT WILLIAMSBURG VA 23188 |
| ROBERT E. TAYLOR | 4126 PICCIOLA RD FRUITLAND PARK FL 34731-6236 |
| ROBERT EATON | 2509 LYRIC AVE LOS ANGELES CA 90027 |
| ROBERT ELEY | 4972 DOVER CIR ORLANDO FL 32807-1243 |
| ROBERT F MERVINE | 1644 E CONCORD ST ORLANDO FL 32803-4856 |
| ROBERT F WOLFE | 2457 JUSTY WAY ORLANDO FL 32817-4028 |
| ROBERT FAFLEUR | 315 ROUTE 163 NO. 5 MONTVILLE CT 06353-9702 |
| ROBERT FAIRBAIRN | 133 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| ROBERT FARRELL | 10415 REDWOOD AV HESPERIA CA 92345 |
| ROBERT FEENEY | 5317 RIVEREDGE DR TITUSVILLE FL 32780 |
| ROBERT FISH | 11460 SW 84TH AVENUE RD OCALA FL 34481 |
| ROBERT FLODQUIST | 24 SOUTH AVE NORTH HAVEN CT 06473-2714 |
| ROBERT FORBES | 14433 PINE VALLEY RD ORLANDO FL 32826-5279 |
| ROBERT FORD | 316 S LAWSONA BLVD ORLANDO FL 32801-3119 |
| ROBERT FRICK | 1001 PAWNEE ST BETHLEHEM PA 18015 |
| ROBERT FROEMAN | 1060 MAYFAIR ST EUSTIS FL 32726 |
| ROBERT GALLEGOS | 16156 SHADYBEND DR HACIENDA HEIGHTS CA 91745 |
| ROBERT GARCIA | 1219 S ALTA VISTA AV 117 MONROVIA CA 91016 |
| ROBERT GARCIA | 1219 N STATE COLLEGE BLVD 234 MONROVIA CA 92806 |
| ROBERT GARRETT | 817 PINK CAMELIA CT APOPKA FL 32712-2653 |
| ROBERT GASCOIGNE | C/O JACKSON, BETTY J NEWPORT NEWS VA 23606 |
| ROBERT GIANNONE | 8013 RIDGE WAY ORLANDO FL 32817-1237 |
| ROBERT GIBBONS | 112 JENKINS CT YORKTOWN VA 23693 |
| ROBERT GIROU | 3210 APPLEWOOD CT. BETHLEHEM PA 18020 |
| ROBERT GLANVILLE | 832 SAINT MICHEL DR ROCKLEDGE FL 32955 |
| ROBERT GLASS | 801 HUNGTINTON AVE WARREN IN 46792 |
| ROBERT GLENN | 6681 WINDERMERE CT ALLENTOWN PA 18104 |
| ROBERT GONZALEZ | 918 N RAITT ST SANTA ANA CA 92703 |
| ROBERT GORMAN | 171 N LAKE DR LEESBURG FL 34788-2750 |
| ROBERT GORMAN | 204 MCNEAR DR SAN RAFAEL CA 94901-1437 |
| ROBERT GRAVES | 204 LOUIS ST LEESBURG FL 34748-5558 |
| ROBERT GUSTAVSON | 730 SAILFISH RD WINTER SPRINGS FL 32708-3227 |
| ROBERT HALL | 2729 S BROWN AVE ORLANDO FL FL 32806 |
| ROBERT HALLWACHS | 102 W PAR ST ORLANDO FL 32804-3804 |
| ROBERT HAMMOND | 2018 S CEDAR AVE SANFORD FL 32771-3370 |
| ROBERT HAMPTON | C/O ESTATE OF ROBERT P HAMPTON 2514 OAKRUN BLVD KISSIMMEE FL 34744-3017 |
| ROBERT HANSEN | 1682 MONTAGUE ST DELTONA FL 32725-7509 |
| ROBERT HARRIS | 25 SUBURBAN PKWY HAMPTON VA 23661 |
| ROBERT HARRIS | 3825 E THOUSAND OAKS BLVD DANA POINT CA 91362 |
| ROBERT HARRIS | 25382 SEA BLUFFS DR 206 DANA POINT CA 92629 |
| ROBERT HAVENS | 16239 APPLE VALLEY RD 6 APPLE VALLEY CA 92307 |
| ROBERT HAYWARD | 2502 RUFFNER RD MELBOURNE FL 32901-5869 |
| ROBERT HAZELTINE | PO BOX 471 LADYLAKE FL 32158 |
| ROBERT HAZELTON | 3019 LAMBERTON BLVD ORLANDO FL 32825 |
| ROBERT HIRE | 2070 BONNIE OAKS DR FERNANDINA FL 32034 |
| ROBERT HODGES | 100 PRINCE ARTHUR DR YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| ROBERT HOFFMAN | 29 ROLLING HILLS TRL BOLTON CT 06043 |
| ROBERT HOGAN | 6 ST. HELAINE PLACE GREER SC 29650 |
| ROBERT HOUSTON | 70260 HWY 111 144 RANCHO MIRAGE CA 92270 |
| ROBERT HURLEY | 428 CARDINAL PL LAKELAND FL 33803 |
| ROBERT IROVOLT | 540 LOVELACE ST PITTSBURGH PA 15220 |
| ROBERT J ADAMS & ASSOC'S | 125 S. CLARK, STE1810 CHICAGO IL 60603 |
| ROBERT J ALLEN | 805 SABLEPALM DR CASSELBERRY FL 32707-2530 |
| ROBERT J BLAKNEY | 780 CENTURY DR ORLANDO FL 32807-3402 |
| ROBERT J BRUYER ESTATE | ATTN JEANNE E BRUYER 16411 KINGSWOOD DR LAKEVILLE MN 55044-9265 |
| ROBERT J CARR | 37 JACKSON CT CASSELBERRY FL 32707-3224 |
| ROBERT J TOMEI SR CUST ROBERT J TOMEI JR | UTMA IL 320 BLOSSOM #102 LAKEMOOR IL 60051 |
| ROBERT J. GRIFFIN | 612 NORTH DR WILDWOOD FL 34785-9358 |
| ROBERT JEFFERSON | 5491 LA COSTA DR ORLANDO FL 32807-1455 |
| ROBERT JERTBERG | 85 N MAGNOLIA DR APT A SATELLITE BEACH FL 32937-4509 |
| ROBERT JOHNSON | 240 ROBBINS REST CIR DAVENPORT FL 33896 |
| ROBERT JOHNSTON | 2040 BROOKSIDE DR MOUNT DORA FL 32757-9739 |
| ROBERT K LAUMER | 54 CINNAMON DR ORLANDO FL 32825-3680 |
| ROBERT KAMINSKI | 641 WOODRIDGE DR FERN PARK FL 32730-2932 |
| ROBERT KELLEY | 2620 CONE LAKE DR NEW SMYRNA FL |
| ROBERT KENNY | 614 CHAMPAIGN PL WEST MELBOURNE FL 32904 |
| ROBERT KLEOPFER | 1976 W COLUMBIA ST ALLENTOWN PA 18104 |
| ROBERT KNIGHT | 120 RACQUET CLUB DR RANCHO MIRAGE CA 92270 |
| ROBERT KOBELKA | 33119 BEACH VIEW DR LEESBURG FL 34788-7562 |
| ROBERT KRAMER | 330 SILVER ISLES BLVD HAMPTON VA 23664 |
| ROBERT L BARKLEY | 2107 HAND BLVD ORLANDO FL 32806-1551 |
| ROBERT L WILSON | P .O. BOX 828 MOUNT DORA FL 32756 |
| ROBERT LANGBERG | 2875 ZAPATA CT SIMI VALLEY CA 93063 |
| ROBERT LOY | 4145 WEBER WAY LEXINGTON KY 40514 |
| ROBERT M DAVIS CUST SEAN M DAVIS UTMA IL | 9546 S CLIFTON PARK AVE EVERGREEN PARK IL 60805-2131 |
| ROBERT M. HAYES JR. | 601 N ATLANTIC AVE APT 201 NEW SMYRNA FL |
| ROBERT MACKENZIE | 2 MISSILE DR ENFIELD CT 06082 |
| ROBERT MAGDITS | 1400 NW 45 STRET NO.B2 POMPANO BCH FL 33064 |
| ROBERT MALASKY | 1884 BRAMBLEWOOD DR SAINT CLOUD FL 34769 |
| ROBERT MALINKOWSKI | 6040 LILY ROCK DR FONTANA CA 92336 |
| ROBERT MARRIOTT | 1804 COLONIAL ARMS CIR APT A4 VIRGINIA BEACH VA 23454 |
| ROBERT MARROQUIN | 916 W 85TH ST 6 LOS ANGELES CA 90044 |
| ROBERT MARTIN | 200 SUMMIT BLVD  APT 241 BROOMFIELD CO 80021 |
| ROBERT MARTZ | 23485 MARSHALL ST. PERRIS CA 92570 |
| ROBERT MAY | 2 VIPER CT HAMPTON VA 23666 |
| ROBERT MCCABE | 900 PARK ROW CIR MCKINNEY TX 75070-3846 |
| ROBERT MCDANIELS | 165 PARISH HILL RD NORTH WINDHAM CT 06256-1242 |
| ROBERT MCFAYDEN | 1513 W 16TH ST SANFORD FL 32771-3225 |
| ROBERT MCLAUGHLIN | 2110 S USHIGHWAY27 ST NO. E77 CLERMONT FL 34711 |
| ROBERT MEISTER | 1767 BAVON DR DELTONA FL 32725-3830 |
| ROBERT MINOR | 399 GLEN ABBEY LN DEBARY FL 32713-2327 |
| ROBERT MIRDBALLI | 7319 WHEELER DR ORLAND PARK IL 60462 |
| ROBERT MOFFIT | 32 WOODS N WATER DR MOUNT DORA FL 32757-3271 |

| Claim Name | Address Information |
|---|---|
| ROBERT MOSHER | 4653 N TOMOKA DR DELEON SPRINGS FL 32130 |
| ROBERT N FRENCH | 19041 WILLOW OAK DR APT 150 SMITHFIELD VA 23430 |
| ROBERT NEELIS | 182 CAMELLIA DR NO. 197 LEESBURG FL 34788 |
| ROBERT NORMAND | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| ROBERT NOY | 13130 LONG MEADOW ST HESPERIA CA 92344-9265 |
| ROBERT ORTIZ | 1444 UCLID ST  APT 2 SANTA MONICA CA 90404 |
| ROBERT OWENS | 147 MIMOSA CT NO. A19 KISSIMMEE FL 34746 |
| ROBERT P JONES | 2819 SALISBURY BLVD WINTER PARK FL 32789-3330 |
| ROBERT PATTON | 132 MICHIGAN DR HAMPTON VA 23669 |
| ROBERT PAVELKA | 187 N CHESTNUT HILL RD KILLINGWORTH CT 06419-1002 |
| ROBERT PFEIFFER | 6421 BREEZEWOOD ST ORLANDO FL 32818-2208 |
| ROBERT PFEILER | 687 VICTORIA NO.2 COSTA MESA CA 92627 |
| ROBERT PHILLIPS | 25525 E COLONIAL DR NO. C16 CHRISTMAS FL 32709-9228 |
| ROBERT PILCHER | 122 BECKET LN LAKE MARY FL 32746-4349 |
| ROBERT PILGREEN JR | 629 BROOKE ST NEWPORT NEWS VA 23605 |
| ROBERT POLLOCK | 7125 AMETHYST AV 3103 ALTA LOMA CA 91701 |
| ROBERT PRESUTTI | PO BOX 739 DURHAM CT 06422 |
| ROBERT Q FAULKNER | 620 FERRY ST EASTON PA 18042 |
| ROBERT RAMIREZ | 9715 TOPAZ ST YUCAIPA CA 92399 |
| ROBERT RANDALL | 8802 SADDLE TRL SAN ANTONIO TX 78255-2066 |
| ROBERT ROBINSON | 20302 RINGNECK RD ALTOONA FL 32702 |
| ROBERT ROBLES | 416 OCEAN DR OXNARD CA 93035 |
| ROBERT ROGERS | 2022 SALINAS AVE LADY LAKE FL 32159 |
| ROBERT S ALSTON | 638 FRIAR RD WINTER PARK FL 32792-4823 |
| ROBERT SADLER | PO BOX 3585 CRESTLINE CA 92325 |
| ROBERT SANFORD | 11100 SE PETROVITSKY RD APT H203 RENTON WA 98055-5655 |
| ROBERT SAUNDERS | 535 RAINBOW CT APT 101 NEWPORT NEWS VA 23608 |
| ROBERT SCHEER | 2625 ALCATRAZ AVE # 514 BERKELEY CA 94705-2702 |
| ROBERT SCHUYLER | 8221 N PELICAN LANE MILWAUKEE WI 53217 |
| ROBERT SCHWARTZ | 1200 DAVIE BLV APT 200 FORT LAUDERDALE FL 33315 FORT LAUDERDALE FL 33315 |
| ROBERT SHOVE | 130 JASMINE WOODS CT APT 2B DELTONA FL 32725-9319 |
| ROBERT SIELOFF | 2901 SQUIRE OAK CT SAINT CLOUD FL 34769-6610 |
| ROBERT SILVERMAN | 2494 NW 63 ST BOCA RATON FL 33496-3627 BOCA RATON FL 33496 |
| ROBERT SIMPSON | 94 HIGHLAND AVE ORMOND BEACH FL 32174-5655 |
| ROBERT SLOAN | % NANCY TAYLOR 185 DEER RUN TRAIL MANCHESTER CT 06040 |
| ROBERT SMITH | 301 PINEY CREEK DR WILLIAMSBURG VA 23185 |
| ROBERT SNIVELY | 1429 SHADWELL CIR LAKE MARY FL 32746-4345 |
| ROBERT SORBET | 342 JUDY DR APT 16 NEWPORT NEWS VA 23608 |
| ROBERT SOUDER | 1308 LESTER DR LADY LAKE FL 32159 |
| ROBERT SR MICKENS | 75 WELLESLEY DR APT 104 NEWPORT NEWS VA 23606 |
| ROBERT SR PETERSON | PO BOX 944 WHITE MARSH VA 23183 |
| ROBERT ST.PIERRE | 295 ANASTASIA DR KISSIMMEE FL 34759 |
| ROBERT STARE | 1118 W PRINCESS ST YORK PA 17404 |
| ROBERT STARR | 1 KING KOVE LN HAMPTON VA 23669 |
| ROBERT STEPHENS | 4865 AVALA PARK LN NORCROSS GA 30092-2193 |
| ROBERT STEWART | PO BOX 104 ALTOONA FL 32702 |
| ROBERT STEWART | 415 TIVOLI PARK DR DAVENPORT FL 33897-9505 |
| ROBERT STRADA | 1200 HIGH RIDGE RD # APT STAMFORD CT 06905-1223 |
| ROBERT SWANEY | 979 DRIVERS LN NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT TALIAFERRO JR | PO BOX 1536 WEST POINT VA 23181 |
| ROBERT THOMAS | 5913 TAVENDALE DR ORLANDO FL 32809-4344 |
| ROBERT THOMPSON | 3309 STRONGS DR B MARINA DEL REY CA 90292 |
| ROBERT THORNTON | 2110 S USHIGHWAY27 ST NO. B55 CLERMONT FL 34711 |
| ROBERT THORNTON JR | 411 CARPENTER DR WAVERLY VA 23890 |
| ROBERT UNRUH | 23901 OXNARD ST. LOS ANGELES CA 91367 |
| ROBERT V LEE | 685 PONTE VEDRA BLVD APT A PONTE VEDRA BEACH VA 32082 |
| ROBERT VAIL | 609 HIGHWAY 466 NO. 556 LADY LAKE FL 32159 |
| ROBERT W CASKEY | 4500 GREEN GOVE CIRCLE SPARROWS POINT MD 21219 |
| ROBERT W GOODELL | 1130 BENHOPE DR LEESBURG FL 34788-7630 |
| ROBERT W LEFTWICH CUST VIRGINIA LYNN | LEFTWICH UTMA FL 1093 EAGLES WATCH TR WINTER SPRINGS FL 32708-5029 |
| ROBERT W SHOUDT | 1601 LIBERTY ST EASTON PA 18042 |
| ROBERT WALLACE | 6311 MATCHETT RD ORLANDO FL 32809-5149 |
| ROBERT WALSH | 256 CHELMSFORD DR AURORA OH 44202 |
| ROBERT WEBB | 556 SABAL LAKE DR APT 106 LONGWOOD FL 32779-6289 |
| ROBERT WESTERFIELD | 4607 KRIDLERS SCHOOLHOUSE ROAD MANCHESTER MD 21102 |
| ROBERT WHITE | 755 VENETIAN WAY MERRITT ISLAND FL 32953-4102 |
| ROBERT WINKEL | 114 COURTYARD LN STORRS CT 06268-2285 |
| ROBERT WORTHINGTON | 39 KENWOOD RD WETHERSFIELD CT 06109-2336 |
| ROBERT Y PELGRIFT | 779 PROSPECT AVE APT A7 WEST HARTFORD CT 06105-4237 |
| ROBERT YORK | 915 E 11TH AVE MOUNT DORA FL 32757-5050 |
| ROBERT ZEITZ | 5536 BELLEWOOD ST ORLANDO FL 32812-7724 |
| ROBERT, BENNETT | 15820 SW 53RD CT WESTON FL 33331 |
| ROBERT, CALLINAN | 3049 NEW SECTION RD BALTIMORE MD 21220 |
| ROBERTA DICKERSON | 18875 JOHNSON ROAD LAUREL DE 19956 |
| ROBERTA HROMAS | 2 QUAIL RIDGE RD S ROLLING HILLS CA 90274 |
| ROBERTA L DAVIS | 3404 ORCUTT AVE APT B NEWPORT NEWS VA 23607 |
| ROBERTA ROSALES | 4321 E IMPERIAL HWY 3 LYNWOOD CA 90262 |
| ROBERTA SWANSON | 32101 FALL RIVER RD TRABUCO CANYON CA 92679 |
| ROBERTA WILLIAMS | 1440 JAMES AVE MERRITT ISLAND FL 32952-5760 |
| ROBERTA, FRANK | 1880 S OCEAN DR    TS705 HALLANDALE FL 33009 |
| ROBERTO CALAMANDRIE | 11650 RICHMOND ST RIVERSIDE CA 92505 |
| ROBERTO CORTEZ | 17453 VILLA PARK ST LA PUENTE CA 91744 |
| ROBERTO MEJIA | 5529 LAS BRISAS TER PALMDALE CA 93551-5749 |
| ROBERTO POINTER | 5564 DENISE AVE ORLANDO FL 32810-3612 |
| ROBERTO SANCHEZ | 22121 ARCHIBALD AV CARSON CA 90745 |
| ROBERTS OXYGEN COMPANY INC | PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS, ALYCE C | 504 THE MEWS ROCKY HILL CT 06067 |
| ROBERTS, COLLEEN | 118 BOFUN CT NEWPORT NEWS VA 23602 |
| ROBERTS, DALE | 7205 SHUB FARM RD MARRIOTTSVILLE MD 21104-1172 |
| ROBERTS, EARL | 1904 PATRIOTS COLONY DR WILIAMSBURG VA 23188 |
| ROBERTS, FORREST | 3779 NORMAN RD CLARKSTON GA 30021 |
| ROBERTS, FRED | 3650 ENVIRON BLVD      410 LAUDERHILL FL 33319 |
| ROBERTS, MRS PHILLIP | 3230 MARONEAL ST HOUSTON TX 77025-2000 |
| ROBERTS, RONALD | 14 EASTON AVE NEW BRUNSWICK NJ 08901-1918 |
| ROBERTS, SANDRA | 22 GROVE ST      A206 WINDSOR LOCKS CT 06096-1846 |
| ROBERTS, SCOTT | 6606 RAPID WATER WAY      102 GLEN BURNIE MD 21060-2337 |
| ROBERTS, SHERRY | 1929 STOCKTON RD PHOENIX MD 21131-1131 |
| ROBERTSON JR, JEFFREY J | 20 W UNION BLVD  APT 2 BETHLEHEM PA 18018 |

| Claim Name | Address Information |
| --- | --- |
| ROBERTSON, ARRETUS   W  (RETA) | 459 N RIVER MONTGOMERY IL 60538 |
| ROBERTSON, JOHN | 521 POINTE NORTH DR SAVANNAH GA 31410 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW ROCHESTER MN 55901 |
| ROBERTSON, MATT | 700 BLUEWATER DR MONTICELLO IN 47960-1717 |
| ROBERTSON, RICK | 31 LOCUST DR BALTIMORE MD 21228-5002 |
| ROBERTSON, TERRY | 5657 COLUMBIA RD     102 COLUMBIA MD 21044-1697 |
| ROBIDOUX, DONALD | 208 BRANCHARD CT SEVERN MD 21144-3457 |
| ROBIN & MICHAEL BREHNE | 3817 EMERALD ESTATES CIR APOPKA FL 32703-6746 |
| ROBIN A. SOBOLEWSKI | 1001 VIA SANTAE LN APT 204 KISSIMMEE FL 34747 |
| ROBIN BALOGH | 47 STEUBEN ST MERIDEN CT 06451-2803 |
| ROBIN BERMAN | 1267 S BURNSIDE AVE LOS ANGELES CA 90019 |
| ROBIN CLARK | 345 FORESTWAY CIR APT 303 ALTAMONTE SPRINGS FL 32701-5803 |
| ROBIN DIXON | 1119 PALMERTON DR NEWPORT NEWS VA 23602 |
| ROBIN HEMPHILL | 2626 ALAMOSA PL LAKE MARY FL 32746 |
| ROBIN JOHNSTONE | P.O. BOX 573 DELEON SPRINGS FL 32130 |
| ROBIN LEWIS | 5129 PINE NEEDLE DR MASCOTTE FL 34753 |
| ROBIN LYON | 19 DOCTOR NOTT RD FRANKLIN CT 06254-1306 |
| ROBIN ROTTGEN | 3383 MORELYN CREST CIR ORLANDO FL 32828 |
| ROBIN SAVAGE | 823 DEER PATH TRL NEWPORT NEWS VA 23608 |
| ROBIN SCHIFF | 838 TEAKWOOD RD LOS ANGELES CA 90049 |
| ROBIN SHAHAM | 39 BASSWOOD AV OAK PARK CA 91377 |
| ROBIN WILLIAMS | 1062 N SUMMIT AV 3 PASADENA CA 91103 |
| ROBIN, ELLEN | CUST BENJI ROBIN UTMA IL 3535 DAUPHINE NORTHBROOK IL 60062-2254 |
| ROBINSHAW, DEBBIE | PO BOX 9463 BOLTON CT 06043 |
| ROBINSON, ASHLEY | 4407 S SHEFFIELD AVE     C HAMMOND IN 46327 |
| ROBINSON, CHANT | 5209 S BISHOP ST CHICAGO IL 60609 |
| ROBINSON, DEBBIE | 2645 ROBERT ARTHUR RD WESTMINSTER MD 21158-2530 |
| ROBINSON, DERRICK | 18014 LOS ANGELES AV HOMEWOOD IL 60430-1512 |
| ROBINSON, DOLORES | 9 BEEHIVE PL     F COCKEYSVILLE MD 21030-3755 |
| ROBINSON, DOROTHY | 1126 S FEDERAL HWY FT LAUDERDALE FL 33316-1257 |
| ROBINSON, ERIC | 3770 NW 29TH ST LAUDERDALE LKS FL 33311 |
| ROBINSON, G.M. | 7325 S PRAIRIE AVE CHICAGO IL 60619 |
| ROBINSON, GEORGE | 4303 SPRINGDALE AVE     1STFL BALTIMORE MD 21207 |
| ROBINSON, GUS | 299 SAGINAW AVE CALUMET CITY IL 60409 |
| ROBINSON, KIM | 2114 RIVERVIEW RD BALTIMORE MD 21221-6514 |
| ROBINSON, LINDA | 66 AYERS DR RISING SUN MD 21911 |
| ROBINSON, MARGRETT | 4731 BELLE FORTE RD BALTIMORE MD 21208-2009 |
| ROBINSON, MICHELLE | 2714 BAGNELL CT EDGEWOOD MD 21040-3445 |
| ROBINSON, RACHEL | 6033 CHRISTMAS DR NOLENSVILLE TN 37135-7459 |
| ROBINSON, SHANNELL | 4113 W GLADYS AVE CHICAGO IL 60624-2730 |
| ROBINSON, SHIELA | 1336 W 10TH ST RIVIERA BEACH FL 33404 |
| ROBINSON, SHIRLEY | ESTATE OF ROBINSON 8732 S DANTE AVE CHICAGO IL 60619 |
| ROBINSON, STEVEN | 6033 CHRISTMAS DR NOLENSVILLE TN 37135-7459 |
| ROBINSON, THERESA | 7505 RESERVE CIR     303 WINDSOR MILL MD 21244-1568 |
| ROBINSON, WILLIAM | 388 RICHMOND TERRACE STATEN ISLAND NY 11301 |
| ROBINSON, WILLIAM | JT TEN 15500 BUBBLING WELLS DESERT HOT SPRINGS CA 92240-7043 |
| ROBINSON, WILLIAM E & DOROTHY A | JT TEN 15500 BUBBLING WELLS RD DESERT HOT SPRINGS CA 92240-7043 |
| ROBINSON,CATRINA | 524 PETERSON PL ORLANDO FL 32805-1210 |
| ROBINSONS TELECOMMUNICATIONS REVIEW | PO BOX 57455 20 STREET STATION WASHINGTON DC 20037-0455 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBOVSKY, CHRISTINE | 3510 N DAMEN AVE        2 CHICAGO IL 60618 |
| ROBSON, SHARON | 3913 DONERIN WAY JACKSONVILLE MD 21131 |
| ROBT KENNEDY | 4401 E COLONIAL DR STE 105 ORLANDO FL 32803-5200 |
| ROBYN BONO | 19 W ORANGE GROVE AV SIERRA MADRE CA 91024 |
| ROCCO J MACCHIA & LUCILLE MACCHIA JT TEN | 2030 ROSELAWN ST SARASOTA FL 34231-4530 |
| ROCCO LABELLARTE | 357 WEST WELLINGTON AVE 269 CHICAGO IL 60657 |
| ROCCO V. LACAVA | P.O. BOX 290233 WETHERSFIELD WETHERSFIELD CT 06109 |
| ROCCO VENEZIANO | 2291 HARDING CIR DELTONA FL 32738-7857 |
| ROCHA, EDGARDO | 1061 ROCKPORT DR CAROL STREAM IL 60188 |
| ROCHA, STARR | 8553 S KENNETH AVE CHICAGO IL 60652 |
| ROCHE, MAGGIE | 6746 MEADOWS LANE MIDDLEBURG HEIGHTS OH 44130 |
| ROCHELLE FARACI | 51 BOSTON ROAD MIDDLETOWN CT 06457-3542 |
| ROCIO CRUZ | 1032 WALNUT ST INGLEWOOD CA 90301 |
| ROCK NOVAK | P.O. 80 TRONA CA 93592 |
| ROCKAWAY PIZZA | 3213 BEACH CHANEL DR FAR ROCKAWAY NY 11691 |
| ROCKY GAP LODGE & GOLF RESOR | ATTN:ACCTS.PAYABLE 16701 LAKESVIEW ROAD NE FLINTSTONE MD 21230 |
| ROCKY HALL | 21051 E TUDOR ST COVINA CA 91724 |
| ROCQUEMORE, ANTWAN | 3529 W. SHAKESPEARE #B CHICAGO IL 60647 |
| ROCQUEMORE,SHEKETIA | 6 N. HAMLIN CHICAGO IL 60624 |
| RODALLEGAS, JUAN | 725 N BERGEN ST BETHLEHEM PA 18015 |
| RODEFFER,DENNIS | 337 ZIONS CHURCH SHOEMAKERSVILLE PA 19555 |
| RODENBERGER, JEAN | 229 FULTON ST. C PHILADELPHIA PA 19147 |
| RODEWALD, ROBERT | 2574 JARDIN WAY WESTON FL 33327 |
| RODGER WIEGAND | 847 BALLARD ST APT I ALTAMONTE SPRINGS FL 32701-5773 |
| RODGERS, IRENE (SS EMPL) | 5847 SW 57TH WAY DAVIE FL 33314 |
| RODGERS, JAMES | 1913 S TWIN AVENUE SAN GABRIEL CA 91776 |
| RODGERS, LAURA M | 5824 OLD MYRTLE RD SUFFOLK VA 23434 |
| RODGERS, LESLIE | 5111 BALTIMORE NATIONAL PIKE BALTIMORE MD 21229-2346 |
| RODGRIGUEZ, MANUEL | 2545 N OAK PARK AVE CHICAGO IL 60707 |
| RODKE, GARY | 12828 S BLOSSOM DR IL 60803 |
| RODNEY BENTLEY | 43724 RAYSACK AVE LANCASTER CA 93535-4087 |
| RODNEY ROBERTSON | 1877 NW 128 TER PEMBROKE PINES FL 33028-2579 PEMBROKE PINES FL 33028 |
| RODNEY SCOGGING | 232 MERRIMAC TRL APT B WILLIAMSBURG VA 23185 |
| RODON CONSTRUCTION | 1360 65TH ST BROOKLYN NY 11225 |
| RODRICO WALKER | 1822 COTTON TAIL DR CULPEPER VA 22701-1618 |
| RODRIGUEA, CUHONIO | 1300 N GENEVA DR        3A PALATINE IL 60074 |
| RODRIGUES, GERMAIN | 976 E MAIN ST        APT 2 STAMFORD CT 06902 |
| RODRIGUEZ JR, JUAN C | 2208 TAFT ST WESLACO TX 78596 |
| RODRIGUEZ, ALFREDO | 6718 W 63RD ST CHICAGO IL 60638 |
| RODRIGUEZ, ALFREDO | 10757 CLEARY BLVD        305 PLANTATION FL 33324 |
| RODRIGUEZ, ALMA | 292 SUYDAN ST        2R BROOKLYN NY 11237 |
| RODRIGUEZ, ANNABELL | 1640 SW 30TH AVE APT A FT. LAUDERDALE FL 33312 |
| RODRIGUEZ, ARTURO | 3911 W 57TH ST        BSMT CHICAGO IL 60629 |
| RODRIGUEZ, DONNA K | 102 HAMLET CT YORKTOWN VA 23693 |
| RODRIGUEZ, GREGORIO    JOSE | AVENIDA PRINCIPAL PORLAMAR CASA 24-13 PORLAMAR VENEZUELA |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE        NO.16 LOS ANGELES CA 90005 |
| RODRIGUEZ, IHOSVANI    SS EMPL | 110 S SHORE DR        4B MIAMI BEACH FL 33141 |
| RODRIGUEZ, ISABELLE | 933 ATLANTIC AVE        C HOFFMAN ESTATES IL 60169 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, JOSE | 1 MARYLAND CIR T-3 WHITEHALL PA 18052 |
| RODRIGUEZ, JOSE | 132 HAMPTON ST HARTFORD CT 06120 |
| RODRIGUEZ, JOSE | 564 DEERE PARK CIR      209 BARTLETT IL 60103 |
| RODRIGUEZ, JOSEPH | 11116 S AVENUE M CHICAGO IL 60617 |
| RODRIGUEZ, JUANA | 6031 S RICHMOND ST IL 60629 |
| RODRIGUEZ, LOUIS | 1137 DICKENS WAY SCHAUMBURG IL 60193 |
| RODRIGUEZ, LOUIS | 1920 W OHIO ST CHICAGO IL 60622 |
| RODRIGUEZ, LYDIA | 605 E ROOSEVELT RD FL 1 WHEATON IL 60187-5568 |
| RODRIGUEZ, MIGUEL R | 782 RICHMOND AVE BUFFALO NY 14222 |
| RODRIGUEZ, SAM | 2935 CARMEL ST PORTAGE IN 46368 |
| RODRIGUEZ,CHRISTOPHER | 4005 ROCKWOOD STREET LOS ANGELES CA 90063 |
| RODRIGUEZ,MILDRED L | 119 NORTH 7TH STREET APARTMENT 3 ALLENTOWN PA 18101 |
| RODRIGUEZ,PETER | 2901 N ROCK ISLAND RD APT 105 MARGATE FL 33063 |
| RODRIQUE, STEVE | 1834 CENTRAL AVE      1ST WHITING IN 46394 |
| RODRIQUEZ, CHRISTIAN | 3921 SW 32ND AVE HOLLYWOOD FL 33023 |
| RODRIQUEZ, JUAN | 116 STEEPLE DR      E BUFFALO GROVE IL 60089 |
| RODRIQUEZ, MARTHA | 60 WADSWORTH ST      F8 HARTFORD CT 06106-1757 |
| RODU, BRAD | 529 S JACKSON ST  4TH FL LOUISVILLE KY 40202 |
| ROE, KRISTIE | 1624 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2385 |
| ROEBUCK, PAT | MARTY RICCONI 1517 SHARON RD STREATOR IL 61364 |
| ROEDER, BENJAMIN PAUL | 3243 NE WASCO ST PORTLAND OR 97232-1953 |
| ROEING, DALE | WILMOT ELEM SCHOOL 795 WILMOT RD DEERFIELD IL 60015 |
| ROEMER, MIKE | PO BOX 28237 GREEEN BAY WI 54324-0237 |
| ROEN, TERRY | 1620 ELM AVE WINTER PARK FL 32789-2014 |
| ROFOCK, MARGARET | 451 NE 139TH ST NORTH MIAMI FL 33161 |
| ROGEL, DIANE | 1661 FARRAGUT CT      D WHEATON IL 60187 |
| ROGENE KONOPA | 19343 E GREENHAVEN ST COVINA CA 91722 |
| ROGER ALCORN | 19448 CAROLINA CIR BOCA RATON FL 33434-2609 BOCA RATON FL 33434 |
| ROGER BARNES | 1983 BOGGY CREEK RD APT A28 KISSIMMEE FL 34744-4469 |
| ROGER F BOISSEAU | 5165 HARPER VALLEY RD APOPKA FL 32712-5141 |
| ROGER FRAZIER | 1891 LONG POND DR LONGWOOD FL 32779-7015 |
| ROGER GOODREAU | 139 BERLIN ST MIDDLETOWN CT 06457-2603 |
| ROGER HARRISON | 4129 DUKE DR PORTSMOUTH VA 23703 |
| ROGER HEIL C/O EMILY HEIL | 988 TIVOLI LANE CINCINATTI OH 45246 |
| ROGER HOSEN | PO BOX 450535 KISSIMMEE FL 34745-0535 |
| ROGER JUSTICE | 1026 JULIETTE BLVD MOUNT DORA FL 32757 |
| ROGER LAMBERT | 5092 PEARCE ST 2 HUNTINGTON BEACH CA 92649 |
| ROGER LUNDEEN | 26218 NEWCOMBE CIR LEESBURG FL 34748-7764 |
| ROGER MAILHOT | 30 LEWIS DR SOUTH WINDSOR CT 06074-1508 |
| ROGER OGLESBY | 846 NEUSE AVE. ORLANDO FL 32804 |
| ROGER PAUL | 4745 S ATLANTIC AVE APT 504 PONCE INLET FL 32127 |
| ROGER PLEW | 1170 ELKCAM BLVD DELTONA FL 32725 |
| ROGER REICHERT | 1360 TWIN RIVERS BLVD OVIEDO FL 32766 |
| ROGER VONLAND | 524 GARY PLAYER DR DAVENPORT FL 33837-5035 |
| ROGER W JOHNSON | 16633 BERNARDO OAKS DR RANCHO BERNARDO CA 92128 |
| ROGER WILSON | 9000 US HIGHWAY 192 APT 176 CLERMONT FL 34711 |
| ROGERS | 648 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| ROGERS AUTO GROUP | 2720 S MICHIGAN CHICAGO IL 60616 |
| ROGERS WALTON | PO BOX 950756 LAKE MARY FL 32795 |

| Claim Name | Address Information |
|---|---|
| ROGERS, ALICIA | 302 E CHESTNUT ST    302 BLOOMINGTON IL 61701 |
| ROGERS, ANDREA | 716 SUNNYSIDE SCHOOL RD APT D BLUE SPRINGS MO 64014 |
| ROGERS, CAMILLE | 7908 CITADEL DR SEVERN MD 21144-1515 |
| ROGERS, CATRINA | 2711 W HARRISON ST    1 CHICAGO IL 60612 |
| ROGERS, DANIEL | 7529 S CLYDE AVE CHICAGO IL 60649 |
| ROGERS, GERALD | 6341 GODWIN BLVD SUFFOLK VA 23434 |
| ROGERS, JEANETTE | THORNWOOD HIGH SCHOOL 17101 S PARK AVE SOUTH HOLLAND IL 60473 |
| ROGERS, KARLENE | 108 TRAFALGAR PL LONGWOOD FL 32779-5628 |
| ROGERS, ODA | 3107 W POLK ST    2C CHICAGO IL 60612 |
| ROGERS, PAMELA | 1816 E BELVEDERE AVE BALTIMORE MD 21239-3201 |
| ROGERS, RICHARD | 2606 W SHERWOOD PL PEORIA IL 61614 |
| ROGERS, SHARON | 6 COLONY DR E WEST ORANGE NJ 07052-4615 |
| ROGERS, TOM | 1636 MONTEREY DR GLENVIEW IL 60026 |
| ROGERS, WILLIAM | 96 NAUGATUCK AVE  APT C MILFORD CT 06460 |
| ROGERS,ANN | 538 WASHINGTON AVE NORTHAMPTON PA 18067 |
| ROGINA, MATTHEW C | 853 PLEASANT    NO.2E OAK PARK IL 60302 |
| ROHAN, GREGORY | 30 LONGVIEW CIRCLE NORTH LIMA OH 44452 |
| ROHDE, JILL | 2153 N MAGNOLIA AVE CHICAGO IL 60614 |
| ROHRBACH, ANNE W | 21 CLAPBOARD RDG RD GREENWICH CT 06830 |
| ROHRBACH, JEANNE | 203 WELLINGTON RD GARDEN CITY NY 11530 |
| ROINO, MARIANA | 841 BODE RD    G ELGIN IL 60120 |
| ROJAS, EDGAR LEONEL | 2226 S DOREEN WAY SANTA ANA CA 92704 |
| ROJAS, MARCELA | 3021 W 40TH ST CHICAGO IL 60632 |
| ROJAS,ERICK M | 7859 WEXFORD AVE WHITTIER CA 90606-2422 |
| ROKOSSOWSKA, IZA | 3322 N PITTSBURGH AVE CHICAGO IL 60634 |
| ROKSUND, HILDE S | 1055 MAIDEN CHOICE LN    6 BALTIMORE MD 21229-5348 |
| ROLAND BURWELL | 157 PINERIDGE DR LEESBURG FL 34788-2879 |
| ROLAND L. MEIRING | 45 TERRACE DR FRUITLAND PARK FL 34731-6390 |
| ROLAND S. WOLF | 2351 LAKESIDE DR LEESBURG FL 34788-8254 |
| ROLAND SOUDERS | 20 STILES DR MARYSVILLE PA 17053 |
| ROLF PAULMANN | 535 N HAMPTON AVE ORLANDO FL 32803-5536 |
| ROLF ROTHACHER | 704 CLUSTERWOOD DR YALAHA FL 34797-3110 |
| ROLL OFF EXPRESS INC | 2900 DEDE RD PO BOX 448 FINKSBURG MD 21048 |
| ROLL, ERIN M | 35290 COVE LANE BELLE HAVEN VA 23306 |
| ROLLAND C KROUSE | 32521 W GOLF CT LEESBURG FL 34748-8747 |
| ROLLER, MARTI | 14 STRAWHAT RD    3D OWINGS MILLS MD 21117 |
| ROLLERI, WILLIAM | 189 MALCOLM FOREST ROAD NEW CASTLE DE 19720-8740 |
| ROLON, JAVIER | 402 FARMINGTON AVE HARTFORD CT 06105 |
| ROM, STEPHEN A | 12 ROYAL PALM WAY  NO.106 BOCA RATON FL 33432 |
| ROMACK, LINDSAY SUE | 1115 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004-4738 |
| ROMAIN, JOSEPH | 3130 NE 5TH AVE POMPANO BCH FL 33064 |
| ROMAK, LEO | 35 YORKSHIRE DR HEBRON CT 06248 |
| ROMAN, CRYSTAL | 1186  EAGLE ST ALLENTOWN PA 18106 |
| ROMAN, ELIZABETH | 7321 JEFFERSON AVE HAMMOND IN 46324 |
| ROMANO, DEBBIE | 8053 WOLSEY CT PASADENA MD 21122-6459 |
| ROMANO, HELENE | 4442 W 55TH ST IL 60632 |
| ROMANO, ROBERT | 518 N 2ND AVE VILLA PARK IL 60181 |
| ROMER, BRUCE | 4978 SENTINEL DR APT 405 BETHESDA MD 20816-3574 |
| ROMERO, ALMA | 5939 S MOZART ST    1 CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| ROMERO, HUGO | 92 LOCKWOOD AVE STAMFORD CT 06902 |
| ROMERO, JUAN | AZTECA JEWEL 3334 N LINCOLN AVE CHICAGO IL 60657 |
| ROMERO, PEDRO | 4853 W SCHOOL ST CHICAGO IL 60641 |
| ROMERO, PILAR | 3623 VINTON AVE APT 2 LOS ANGELES CA 90034-5753 |
| ROMERO, VICTOR | 1870 CROTONA AVE      NO.5F BRONX NY 10457 |
| ROMINA JORDAN | 6109 LEXINGTON AV 202 LOS ANGELES CA 90038 |
| ROMINE, COLEMAN | 8820 WALTHER BLVD      1616 BALTIMORE MD 21234-9041 |
| ROMIRA SOLEINANI | 10129 1/2 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| ROMO, AURORA | 8308 POPPY WAY BUENA PARK CA 90620-2130 |
| ROMO, RAFAEL | 185 MONTAG CIR NE UNIT 361 ATLANTA GA 30307-5536 |
| ROMPA, THERESA | 208 WAGNER DR NORTHLAKE IL 60164 |
| ROMZ, MILDRED | 3550 N LAKE SHORE DR      1418 CHICAGO IL 60657 |
| RON ANDERSON | 4020 FORRESTAL AVE ORLANDO FL 32806-6172 |
| RON ANDERSON RE/MAX EXECS | 2275 W. 25TH NO.77 SAN PEDRO CA 90732 |
| RON BENTLEY SR | 8 UNION AV NO. B6 NORWALK CT 06851 |
| RON BREITAG | 7903 ELM AVE APT 175 RCH CUCAMONGA CA 91730-6878 |
| RON BRYNE | 101 BAYPOINT DR DAVENPORT FL 33837-8684 |
| RON COOMBS | 4309 DUQUESNE AV CULVER CITY CA 90232 |
| RON DAVIS | 3295 CANDLEBROOK ST LADY LAKE FL 32162 |
| RON DECKER | 2110 S USHIGHWAY27 ST NO. D125 CLERMONT FL 34711 |
| RON GREGORY | 12228 MADISON DR ATLANTA GA 30346 |
| RON HOOVER | 9600 US HIGHWAY 192 NO. 725 CLERMONT FL 34711 |
| RON HORN | 620 S BON VIEW AV ONTARIO CA 91761 |
| RON JESSO | 64 N RICHILL ST  SUITE 1 WAYNESBURG PA 15370 |
| RON MCKAY | 907 RIDGEWAY AVE HAMPTON VA 23661 |
| RON MOSHOLDER | 55 COLONY SQUARE CT APT 13 NEWPORT NEWS VA 23602 |
| RON OH | 2509 ANVIL TREE LN HACIENDA HEIGHTS CA 91745 |
| RON REAM | 9600 US HIGHWAY 192 NO. 829 CLERMONT FL 34711 |
| RON SANDOVO | BLDG 4,BAY 28 4701 ORANGE DR DAVIE FL 33314-3901 |
| RON SCHIAFELBINE | 3737 JACKFISH LN NO. 164 KISSIMMEE FL 34744 |
| RON WILCOX | 136 ALDER AVE ALTAMONTE SPRINGS FL 32714-2115 |
| RON ZARLENGO | 9232 NEW ORLEANS DR ORLANDO FL 32818-9076 |
| RONALD BONITZ | 207 LAKE DR ORLANDO FL 32835-4432 |
| RONALD BORKOWSKI | 4522 WATCH HILL RD ORLANDO FL 32808 |
| RONALD BOTTINO | 26 GREER RD BURLINGTON CT 06013-2105 |
| RONALD BRENNON | 4520 HINGSTON MONTREAL QB H4A2K1 CANADA |
| RONALD BROWN | 1000 N ATLANTIC AVE APT 216 COCOA BEACH FL 32931-3159 |
| RONALD CANAL | 14 LAWTON RD APT 17 MANCHESTER CT 06042-3684 |
| RONALD D. & ANN M. WELLS | 708 GRAND VISTA TRL LEESBURG FL 34748 |
| RONALD DURLING | 114 WEBSTER ST NO. 2 HARTFORD CT 06114-1252 |
| RONALD FANELLI | 400 VILLAGE VIEW LN LONGWOOD FL 32779-2610 |
| RONALD FLODQUIST | 155 WASHINGTON DR SOUTHINGTON CT 06489-4360 |
| RONALD GROAT | 3051 SOUTHERN TRCE LADY LAKE FL 32162 |
| RONALD HEBRANK | 4002 BARWOOD DR ORLANDO FL 32839-7509 |
| RONALD HOUSER | 136 SEVILLE ST ORMOND BEACH FL 32174-7627 |
| RONALD J. WEAVER | 18 FORRELL AVE TITUSVILLE FL 32796-3236 |
| RONALD JACKSON | 4208 S NORTON AV 2 LOS ANGELES CA 90008 |
| RONALD LABRAN | 4956 ALTA CANYADA RD LA CANADA FLINTRIDGE CA 91011 |
| RONALD LABRAN | 5140 HILLARD AVE LA CANADA FLT CA 91011-1509 |

| Claim Name | Address Information |
|---|---|
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST PO BOX 280 LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 763 SOUTH PASADENA AVE PASADENA CA 91105 |
| RONALD MOORE JR. | 411 DAVIS ST LAKE ELSINORE CA 92530 |
| RONALD NEWSOME | 2770 SOMERSET DR APT 107 LAUDERDALE LKS FL 33311-9442 LAUDERDALE LKS FL 33311 |
| RONALD PROUTY | 644 OBO DR DAVENPORT FL 33896 |
| RONALD RUSSELL | 4807 SHETLAND TRL NO. 1 ORLANDO FL 32808 |
| RONALD SCHWENN | 605 CYPRESS OAK CIR DELAND FL 32720-2663 |
| RONALD W SOUZA CUST SETH SOUZA UTMA OR | 1155 MURRAY ST 1 SAN LUIS OBISPO CA 93405-1833 |
| RONALD W WALL | 1664 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| RONALD WESSELL | 1208 LEE ST APT 182 LEESBURG FL 34748-4058 |
| RONALD WYMAN | 39610 HIGHWAY27 ST NO. 204 DAVENPORT FL 33837 |
| RONALD ZIMMERMAN | 122 SNOW BIRD CIR SANFORD FL 32771-8031 |
| RONALD/MALDUS GLOBAL | 5626 GEER ST LOS ANGELES CA 90016 |
| RONALDO SWILLEY | 2101 KANE PARK WAY WINDERMERE FL 34786-6018 |
| RONALDO WOODS | 25949 FIR AV MORENO VALLEY CA 92553 |
| RONAZYNE, MICHAEL | 4252 CEZANNE CIR ELLICOTT CITY MD 21042-6226 |
| RONDA FOUNTAIN | 1259 SADDLEBACK RIDGE RD APOPKA FL 32703-1510 |
| RONIT & GABE C/O PINNACLE ESTATES | 18537 VENTURA BLVD TARZANA CA 91356 |
| RONNA MILLER CUST KYLE PRESTON MILLER | 4241 HENRY WAY NORTHBROOK IL 60062-2171 |
| RONNIE GARRETT | 3 COWLES CIR POQUOSON VA 23662-1511 |
| RONNIE MANNING | 3150 N PINE HILLS RD ORLANDO FL 32808-3544 |
| ROOKIE, JAMES | 1755 EAST STATE RD 44 WILDWOOD FL 34785 |
| ROONEY, DONALD | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| ROONEY, MICHAEL | 159 KENSINGTON OVAL NEW ROCHELLE NY 10805-2905 |
| ROOPA SADANANDA | 110 SANTA BARBARA CT FOOTHILL RANCH CA 92610 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE ATTN ACTIVITIES DEPT (HCC105) CHICAGO IL 60605 |
| ROOSEVLT, PORTIA | 1336 DEANWOOD RD BALTIMORE MD 21234-6004 |
| ROPER, MARK | 7936 E END DR BALTIMORE MD 21226-2107 |
| RORICK, MARGARET | 13265 NE 4TH AVE NORTH MIAMI FL 33161-3952 |
| ROS BETH ENRIQUEZ | 8520 CEDAR ST A BELLFLOWER CA 90706 |
| ROSA ALVAREZ | 476 S CLARENCE ST 113 LOS ANGELES CA 90033 |
| ROSA CARRANZA | 6214 HAAS AVE LOS ANGELES CA 90047 |
| ROSA DELACRUZ | 414 BRADBURY AV MONROVIA CA 91016 |
| ROSA GARIBAY LANDAVERDE | 10734 SARAGOSA ST WHITTIER CA 90606 |
| ROSA I BARTOLOVICH | 22367 BARBACOA DR SAUGUS CA 91350 |
| ROSA LIPSCOM | 7608 POMELO DR ORLANDO FL 32819-8511 |
| ROSA MARIA AYALA | 7903 APPLEDALE AV WHITTIER CA 90606 |
| ROSA MARIE CHAVEZ | 814 CARAWAY DR WHITTIER CA 90601 |
| ROSA MOND ZAMORE | 9381 BRENERTON WAY OLNEY MD 20886 |
| ROSA PANTOJA | 19 CHURCH ST W NO. 1 GREENWICH CT 06830 |
| ROSA POWELL | C/O ELLA POWELL HAMPTON VA 23661 |
| ROSA ROSALES | 1071 WALNUT AV 40 TUSTIN CA 92780 |
| ROSA TOLIVER | 123 SPRING RD YORKTOWN VA 23690 |
| ROSA TORRES | 2933 MOSS AV LOS ANGELES CA 90065 |
| ROSADO, WILLIAM | 6560 QUILTING WAY COLUMBIA MD 21045-4631 |
| ROSALIND PRINCE | 120 HOMEWOOD AVENUE BALTIMORE MD 21202 |
| ROSALIND TRINITE | 13828 GALAXY WY VICTORVILLE CA 92392 |
| ROSALINDA BENTLEY | 1742 NW 57TH ST SEATTLE WA 98107-3033 |
| ROSALIO ARENAS | 6907 GOODVIEW AV RIVERSIDE CA 92506 |

| Claim Name | Address Information |
|---|---|
| ROSALIO MERGUIA | 2146 S TOWNE AV POMONA CA 91766 |
| ROSANNA GARCIA | 15810 CHARTER OAKS TRL CLERMONT FL 34711-9683 |
| ROSANNE STUVIACCI | P.O. BOX 2563 WEST COVINA CA 91793 |
| ROSARIO DURAND | 16625 KELSLOAN ST VAN NUYS CA 91406 |
| ROSARIO GOMEZ | 7448 TEGNER DR REAR ROSEMEAD CA 91770 |
| ROSARIO SANDOVAL | 4422 SADDLE CREEK PL ORLANDO FL 32829-8679 |
| ROSARIO, ANGEL | 11119 ESSEX RIDGE CT ORLANDO FL 32837 |
| ROSARIO, CARMEN | 274 SUNSHINE DR BOLINGBROOK IL 60490-1436 |
| ROSARIO, JOSE JUNIOR | C/BR GEORGE    NO.7 MIRAMAR SAN PEDRO DE MARCORIS DOMINICAN REPUBLIC |
| ROSARIO, JOSEPH | 5708 S OAK PARK AVE APT 2 CHICAGO IL 60638-3230 |
| ROSARIO, MACHO | 233 N LAW ST ALLENTOWN PA 18102 |
| ROSARIO, NANCY | 10 WOODLAND AVE STAMFORD CT 06902 |
| ROSARITO FONDO MIXTO ADVERTISING | ATTN: JESUS SANTOS MEX 451/P.O. BOX 439060 SAN DIEGO CA 92143 |
| ROSAS, ARTURO | 2943 W 38TH PL CHICAGO IL 60632 |
| ROSAURA MATOS | 2549 CADILLAC AVE ORLANDO FL 32818-3908 |
| ROSCIOLI, ALEXANDER | 380 BROAD ST    APT 6 EMMAUS PA 18049 |
| ROSCIOLI, SOON | 380 BROAD ST   APT 6 EMMAUS PA 18049 |
| ROSE ARROYO | 645 DOLPHIN COVE CT DEBARY FL 32713 |
| ROSE BAZILLION | 2092 FALMOUTH CT STREAMWOOD IL 60107 |
| ROSE CASCONE | 2636 ADAMS ST HOLLYWOOD FL 33020-5720 HOLLYWOOD FL 33020 |
| ROSE CICERO | 640 N NOVA RD APT 118 ORMOND BEACH FL 32174-4409 |
| ROSE DAVIS | 10232 S 8TH AVE INGLEWOOD CA 90303-1513 |
| ROSE FELICELLO | 70 OLD TOWN RD APT 337 VERNON CT 06066-6418 |
| ROSE GIBSON | 1605 BRADFORD DR GLENDORA CA 91740 |
| ROSE GRANT | 108 MONTROSE DR HAMPTON VA 23666 |
| ROSE HILLS MORTUARY WEST HOLLYWOOD | 363 W. ALOSTA AVENUE GLENDORA CA 91740 |
| ROSE HOWE | 22 RAINTREE DR PORT ORANGE FL 32127 |
| ROSE JR,LYNDELL | 542 W GREEN ST ALLENTOWN PA 18102 |
| ROSE KOLKER | 1757 11TH ST 6 SANTA MONICA CA 90404 |
| ROSE L BUTLER | 6530 INDEPENDENCE AV 206 CANOGA PARK CA 91303 |
| ROSE LI | 11943 FOXBORO DRIVE LOS ANGELES CA 90049 |
| ROSE LICATA | 4157 MAU MAU LN ORLANDO FL 32822-5693 |
| ROSE LIVELY | ATTN:BRENDA LIVELY WILLIAMSBURG VA 23118 |
| ROSE M LOPEZ | 1753 BEL AIRE DR GLENDALE CA 91201 |
| ROSE MCGERTY | 377 CASTLEWOOD LN NEW SMYRNA FL |
| ROSE MILTENBERGER | 4400 ARCIE ST ORLANDO FL 32812-1902 |
| ROSE MRS. TERRANO | 539 HIBISCUS WAY ORLANDO FL 32807-3314 |
| ROSE PARK DENTISTRY | 2372 RUTLAND PL THOUSAND OAKS CA 91320 |
| ROSE SALVATORE | 42 8TH ST STAMFORD CT 06905-4509 |
| ROSE SOONG | 12857 BONAPARTE AV LOS ANGELES CA 90066 |
| ROSE, GIDEON | 935 PRESIDENT ST BROOKLYN NY 11215 |
| ROSE, JAMES | 3910 BAY VIEW DR ORLANDO FL 32806 |
| ROSE, JOHN | 309 JEROME AVE LINTHICUM HEIGHTS MD 21090-2009 |
| ROSE, MARIE | 1089 GENERALS HWY CROWNSVILLE MD 21032-1457 |
| ROSE, MATTIE | 325 N AUSTIN BLVD    202 CHICAGO IL 60644 |
| ROSE, RICHARD | 7 LOREN WAY WAREN NJ 07059-5140 |
| ROSE, STEPHEN M | 2 ANAWAN ST TAUNTON MA 02780-2902 |
| ROSE, TIMOTHY | 4822 W MELROSE ST CHICAGO IL 60641 |
| ROSE-MARIE EVANS | 98 NEWBERRY RD EAST HADDAM CT 06423-1234 |

| Claim Name | Address Information |
| --- | --- |
| ROSEANN BOYER | 230 PINE STREET CATASAUQUA PA 18032 |
| ROSEANNA MORENO | 8989 GUAVA AV HESPERIA CA 92345 |
| ROSEMARIE LYLE | 449 S ELLIOTT AVE SANFORD FL 32771-2225 |
| ROSEMARIE MURPHY | 11171 OAKWOOD DR B204 LOMA LINDA CA 92354 |
| ROSEMARY  POWELL | C/O JOANNE POWELL 134 JEFFREY LANE BERLIN CT 06037 |
| ROSEMARY & PHILLIP HETH | 113 PORT ROYAL WILLIAMSBURG VA 23188 |
| ROSEMARY BRADLEY | 6 VILLA VILLAR CT DELAND FL 32724-5971 |
| ROSEMARY DAVIS | 6812 WOODGRAIN CT OCOEE FL 34761 |
| ROSEMARY FETRIDGE | PO BOX 127 ENFIELD CT 06083-0127 |
| ROSEMARY HANSON | 58 DOONE ST THOUSAND OAKS CA 91360 |
| ROSEMARY KASKIE | 6412 HIGHLAND LAKES BLVD LEESBURG FL 34748-7754 |
| ROSEMARY LOPEZ | 1330 1ST ST MONTEREY PARK CA 91754 |
| ROSEMARY MCGINLEY | 1249 OLYMPIC CIRCLE SO APT NO.1 WHITEHALL PA 18052 |
| ROSEMARY PRATT | 630 LITCHFIELD TPKE NEW HARTFORD CT 06057-3106 |
| ROSEMARY PRICE | 3650 NAZARETH PIKE UNIT 13 BETHLEHEM PA 18020-1115 |
| ROSEMARY SZABAT | 200 LAUREL DRIVE CROSS JUNCTION VA 22625 |
| ROSEMARY WILLIAMS | 19206 MAYALL ST NORTHRIDGE CA 91324 |
| ROSEN, IRVING | 7740 NW 50TH ST      305 LAUDERHILL FL 33351 |
| ROSEN, MILDRED K | 1220 VILLAGE DR APT 241 ARLINGTON HTS IL 60004-8121 |
| ROSEN, STEVE | 124 HARRY LANE BALTIMORE MD 21213 |
| ROSENBACH, KRYSTAL | 2828 S 10TH AVE BROADVIEW IL 60155-4828 |
| ROSENBACH, LOUIS | 12136 VELVET HILL DR OWINGS MILLS MD 21117-1288 |
| ROSENBERG, FREDA | 10 COBBLER CT BALTIMORE MD 21208-1320 |
| ROSENBERG, MAURICE | 3103 FAIRFIELD AVENUE 8H RIVERDALE NY 10463 |
| ROSENBERG, MICHAEL G | 4625 PORTOFINO WAY APT 107 WEST PALM BCH FL 33409-8148 |
| ROSENBERG,STUART | PO BOX 6257 EVANSTON IL 60204-6257 |
| ROSENBLATT, ELAINE | 551 NW 76TH TER      108 MARGATE FL 33063 |
| ROSENBLUM, ABE | 7635 SOUTHAMPTON TER     C312 TAMARAC FL 33321 |
| ROSENBLUM, GERTRUDE | 6343 VIA DE SONRISA DEL SUR      24 BOCA RATON FL 33433 |
| ROSENHEIM, EDWARD | EDWARD ROSENHEIM 15 WESTGATE DR SAN FRANCISCO CA 94127 |
| ROSENTEEN, ROBERT | 11 SADDLE CT BALTIMORE MD 21208-1331 |
| ROSENTHAL, LAWRENCE | 207 TERMINO AVE LONG BEACH CA 90803 |
| ROSENTHAL, MARIE | 2199 STOTESBURY WAY WEST PALM BCH FL 33414 |
| ROSENWALD, DAVID | 19 EAGLE CT EAST HARTFORD CT 06118-2916 |
| ROSENWINDEL,  GERALD | 1015 WOODALL DR ALTAMONTE SPRINGS FL 32714 |
| ROSENZWEIG, JEFF | 3106 WHITE OAK DR      C ABINGDON MD 21009-1029 |
| ROSENZWEIG, SUSAN | 9344 TOWN PLACE DR OWINGS MILLS MD 21117-4845 |
| ROSHANDA JAMES | 9964 MORRISTOWN PLACE WALDORF MD 20603 |
| ROSIE ANWELL | 16571 SABOT LN 1 HUNTINGTON BEACH CA 92647 |
| ROSIE CONTRERAS | 16668 E TUDOR ST COVINA CA 91722 |
| ROSIE FELDMAN | 25 LAUREL ST APT 303 HARTFORD CT 06106 |
| ROSIE MC DEVITT | 6515 PASEO MURILLO ANAHEIM CA 92807 |
| ROSIE MONTEZ | 7836 CHIMINEAS AV RESEDA CA 91335 |
| ROSIE TERCERO | 12269 DANVILLE DR RANCHO CUCAMONGA CA 91739 |
| ROSIEL BRACHA | 1421 TURNESA DR TITUSVILLE FL 32780 |
| ROSMAKIEHNAN, KYAYA | 4207 LYTLE WAY BELCAMP MD 21017-1379 |
| ROSNER, JESSICA | #3K 579 HUDSON NEW YORK NY 10014-5912 |
| ROSOFSKY, JUDITH | 154 BURGUNDY D DELRAY BEACH FL 33484 |
| ROSS BEESLEY | P.O.BOX 503 PAISLEY FL 32767-0503 |

| Claim Name | Address Information |
|---|---|
| ROSS FABREGAS CONTRACTING INC. | 848 HICKSVILLE ROAD MASSAPEQUA NY 11758 |
| ROSS FEENEY | 42769 HIGHWAY27 ST NO. 109 DAVENPORT FL 33837 |
| ROSS GAUMER | 13815 SE 93RD CIR SUMMERFIELD FL 34491 |
| ROSS URQUHART | 12 HILLPOND DR STORRS CT 06268-1605 |
| ROSS W MITCHELL JR | 4915 FALKIRK MEWS WILLIAMSBURG VA 23188 |
| ROSS WILKINSON | 20005 N HIGHWAY27 ST APT 466 CLERMONT FL 34711 |
| ROSS, CHRISTIAN M | 3891 HENDRIX ST IRVINE CA 92614 |
| ROSS, ESTHER G. | 306 CANTATA CT      224 REISTERSTOWN MD 21136-6475 |
| ROSS, JOHN M | 408 WEBSTER ST BEL AIR MD 21014-3235 |
| ROSS, MILICENT | 4765 PENNSYLVANIA ST GARY IN 46409 |
| ROSS, PEARL | 4150 GATLING BLVD UNIT 114 CNTRY CLB HLS IL 60478-2020 |
| ROSS, PETER | 37 BROWNS LN OLD LYME CT 06371-1804 |
| ROSS, SAMIYA | 4480 SW 26TH ST HOLLYWOOD FL 33023 |
| ROSS, TERRELL | 3739 S. INDIANA CHICAGO IL 60653 |
| ROSS, THOMAS | 1544 ALCOVA DR DAVIDSONVILLE MD 21035 |
| ROSS, WILLIAM C | 24 WEST SCHANTZ DAYTON OH 45409-2246 |
| ROSSHIRT, SUSANNE | 815 STAFFORD AVE APT 8B BRISTOL CT 06010-3849 |
| ROSSI NAULT, NAULT | 10930 NW 12TH PL PLANTATION FL 33322 |
| ROSSI, GLORIA | 7807 GOLF CIRCLE DR      109 MARGATE FL 33063 |
| ROSSI, JOYCE | 378 ENFIELD RD JOPPA MD 21085 |
| ROSSI, LORI | HOMEWOOD FLOSSMORE HIGH SCHOOL 999 KEDZIE AVE FLOSSMOOR IL 60422 |
| ROSSING, MIKE | 48 DARIEN DR WINDSOR LOCKS CT 06096-2012 |
| ROSSITTO, FAYETTA | 5521 SW 32ND TER FORT LAUDERDALE FL 33312 |
| ROSSLAND, ERIC | 6336 S KILPATRICK AVE IL 60629 |
| ROSSMAN, HAZEL | 3248 ANN ST LANSING IL 60438 |
| ROSSMAN, ROSEMARIE | 3646 NEBRASKA DR HAMMOND IN 46323 |
| ROSSMANN, LEAH | 208 OTTERBEIN ST BALTIMORE MD 21230-2111 |
| ROSSY, JOSE | 6383 CONEJO TC UNIT NO.103 ORLANDO FL 32838 |
| ROSTEK, LORI | 7589 IVES LN      C BALTIMORE MD 21222-2124 |
| ROTA, ALEXANDER | 12323 NW 49TH ST CORAL SPRINGS FL 33076 |
| ROTARY CLUB | PO BOX 66 WEST SPRINGFIELD MA 01089 |
| ROTATION DYNAMICS CORP | 5708 RELIABLE PARKWAY CHICAGO IL 60686-0057 |
| ROTH, BARBARA | 6189 WINFORD DR. INDIANAPOLIS IN 46236 |
| ROTH, GARY | 130 COURTLAND PL BELAIR MD 21014 |
| ROTH, MARILYN | 7406 PINEWALK DR S MARGATE FL 33063 |
| ROTHBAUM, MARC BENJAMINE | 11111 DITCH RD CARMEL IN 46032-8705 |
| ROTHBAUM, MONICA | 5403 SPRINGLAKE WAY BALTIMORE MD 21212-3445 |
| ROTHE, ROSA LEE | 4420 BLACK ROCK RD      1 HAMPSTEAD MD 21074-2631 |
| ROTHIE, TOM | 18 DEER RUN CT      A BALTIMORE MD 21227-3997 |
| ROTHSCHILD, DONNA | 3921 BALLINA CYN RD. ENCINO CA 91436 |
| ROTHSCHILD, HANS | 2051 VENTNOR O DEERFIELD BCH FL 33442 |
| ROUBENOFF, DEBRA | 5 BUCKSWAY RD OWINGS MILLS MD 21117-3005 |
| ROUGGIE, PAUL MICHAEL | 6244 SHIRLEY AVE TARZANA CA 91335-6546 |
| ROUND 2 | 10866 WILSHIRE BLVD., SUITE 900 LOS ANGELES CA 90024 |
| ROUND LAKE HS | 800 HIGH SCHOOL DR ROUND LAKE IL 60073 |
| ROUNDTREE, DIMITRI | 1551 N LATROBE AVE      3 CHICAGO IL 60651 |
| ROUTH LEIGHANN | 415 WHITE FIELD DR FORT WAYNE IN 46804 |
| ROVELLA, BARBARA | 929 NEW BRITAIN AVE FARMINGTON CT 06032-2149 |
| ROVENGER, SCOTT | 610 W LAS OLAS BLVD APT 718 FT LAUDERDALE FL 33312-7124 |

| Claim Name | Address Information |
|---|---|
| ROWE, JAMES | 713 MIDWAY AVE        212 MOUNT AIRY MD 21771-2849 |
| ROWENA COLLIE | 140 LEDBURY DR LONGWOOD FL 32779-4609 |
| ROWLAND | 3912 TANGLEWOOD CIR TITUSVILLE FL 32780-3525 |
| ROWLAND, JAMES D | BOX 300 VICTORIA STATION WESTMOUNT QC H3Z 2V5 CANADA |
| ROWLES, JESSICA | 44 VIOLET TRL COVENTRY CT 06238-3027 |
| ROWOLD, MATTHEW | 948 MITCHELL AVE ELMHURST IL 60126 |
| ROWTON, WES | 146 RAINBOW DR NO.4659 LIVINGSTON TX 77399 |
| ROXANNA FODERA | 11454 POEMA PL 202 CHATSWORTH CA 91311 |
| ROXANNE CLEMONS | 1407 FLORIDA AVENUE SAINT CLOUD FL 34759-4423 |
| ROXANNE PHILLIPS | 4040 N HILLS DR APT 25 HOLLYWOOD FL 33021-2434 HOLLYWOOD FL 33021 |
| ROXANNE TAYLOR | PO BOX 222 DELTAVILLE VA 23043 |
| ROY BLOCK SR. | 2714 PRIM DR. ORLANDO FL 32803 |
| ROY BUSHEE | 106 N PLYMOUTH BLVD LOS ANGELES CA 90004 |
| ROY DEL-CRUZZ | PO BOX 9735 GLENDALE CA 91226-0735 |
| ROY EINGLETT | 9316 B BUTLER CT FORT KNOX KY 40121 |
| ROY J WRIGHT | 4211 DEVONSHIRE LN ORLANDO FL 32812-2754 |
| ROY JOHANSON | 150 WOODBRIDGE CT MELBOURNE FL 32934-8034 |
| ROY JOHNSON | 28229 COUNTYROAD33 ST APT 19W LEESBURG FL 34748 |
| ROY MILLER | 2324 W WALNUT ST ALLENTOWN PA 18104 |
| ROY MIXON | 855 ARDEN ST LONGWOOD FL 32750-6383 |
| ROY PERRYMAN | 1242 LAKE WILLISARA CIR ORLANDO FL 32806-5582 |
| ROY POWERS | 22 SEMINOLE ST SORRENTO FL 32776-9619 |
| ROY R POWERS | 49 MAPLE ST ELLINGTON CT 06029-3333 |
| ROY ROBERTS | 1890 E EVERTON RD CONNERSVILLE IN 47331-8917 |
| ROY S CLELLAND | 3335 RIVERHEAD DR DELTONA FL 32738 |
| ROY SIDLES | 26705 BOUQUET CANYON RD 203 SAUGUS CA 91350 |
| ROY SLACK | 14 GREAT OAK DR FRUITLAND PARK FL 34731-6416 |
| ROY STEPHEN | 5440 RD AVE ORLANDO FL 32822-2038 |
| ROY W PARKER | 1525 NOTTINGHAM ST ORLANDO FL 32803-1107 |
| ROY WILKINSON | 1525 E SCHWARTZ BLVD LADY LAKE FL 32159 |
| ROY Y MURANO | 851 N GLEBE RD APT 812 ARLINGTON VA 22203-4154 |
| ROY, CECILE | 3403 BUTTONBUSH DR ZELLWOOD FL 32798 |
| ROY, CONSTANCE M | 68 ELMWOOD DR MERIDEN CT 06450-7338 |
| ROYAL CARRIBEAN INTERNATIONAL | LUBIN, ADDY 1080 ROYAL CARRIBEAN WAY MIAMI FL 33132 |
| ROYAL HEID | 13000 BRUCE B DOWNS BLVD TAMPA FL 33612-4745 |
| ROYALTY GAY | PO BOX 2300 BATTLE CREEK MI 49016 |
| ROYAS, JAVIER | 1145 PLEASANT RUN DR        608 WHEELING IL 60090 |
| ROYCE MOCK | 326 MILEHAM DR ORLANDO FL 32835-4455 |
| ROYCE TOWER SERVICE INC | PO BOX 883 PORT BOLIVAR TX 77650 |
| ROYE, ZACCHENS | 223 EARHART CT OWINGS MILLS MD 21117-2100 |
| ROYSDON, JEFF | 1005 MARKET ST        APT 208 SAN FRANCISCO CA 94103 |
| ROYSTER, STEPHANIE | 3524 ELLAMONT RD BALTIMORE MD 21215-7423 |
| ROZ PALMIERE | 6297 LAKE CHARM CIR OVIEDO FL 32765-7773 |
| ROZ SHERMAN | 198A GLENBROOK RD NO. 1C STAMFORD CT 06906 |
| ROZANNE RABY | 600 CHURCH RD REISTERSTOWN MD 21136-6106 |
| ROZOV | C/O STEVE ROZOV 310 TURNER INDUSTRIAL WAY ASTON PA 19014 |
| RPS MANAGEMENT | SUITE 207 6615 REISTERSTOWN ROAD BALTIMORE MD 21215 |
| RREEF AMERICA REIT II CORP VVV | C/O RREEF MANAGEMENT COMPANY 3000 MERCY DR. ORLANDO FL 32808 |
| RREEF AMERICA REIT II CORP. D. | 1 PARKVIEW PLZ STE 900 VILLA PARK IL 60181-4731 |

| Claim Name | Address Information |
|---|---|
| RS DISTRIBUTION GROUP | 6340 S KENWOOD AVE    - 4N CHICAGO IL 60637 |
| RTE 5 SHELL | 1059 S COLONY RD WALLINGFORD CT 06492 |
| RTM - REMOTE TRANSMISSION MANAGEMENT | 2491 ALLUVIAL AVE SUITE 40 CLOVIS CA 93611 |
| RUARK, HAROLD | 1101 S SCHUMAKER DR APT 109 SALISBURY MD 21804-9240 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBEN CARBALLO | 9908 SPRINGSTONE CT ORLANDO FL 32832 |
| RUBEN MORALES | 4162 MANHATTEN BEACH BLVD. #1 LAWNDALE CA 90260 |
| RUBEN PORTILLO | 6521 COLUMBUS AVE VAN NUYS CA 91411-1405 |
| RUBENS GABRIELLI SILVA | 5644 STONERIDGE CIR ORLANDO FL 32839-5523 |
| RUBENSTEIN, DOUGLAS | 4100 N CHARLES ST    211 BALTIMORE MD 21218-1027 |
| RUBER, KARL B | 47 HALE STREET EXT VERNON CT 06066 |
| RUBI ROCA | 2165 MEYER PL COSTA MESA CA 92627 |
| RUBIN, DAVID | 5977 NW 77TH DR PARKLAND FL 33067 |
| RUBIN, ESTHER | 5439 REBA ST MORTON GROVE IL 60053 |
| RUBIN, MICHAEL | HEBREW UNIVERSTY JERUSALEM JERUSALEUM ISR |
| RUBIN, MIRIAM | 3130 HOLIDAY SPRINGS BLVD    204 MARGATE FL 33063 |
| RUBY B. HOUSER | 2320 TALMADGE DR TITUSVILLE FL 32780-4604 |
| RUBY DICKINSON | 1821 SW 4 CT FORT LAUDERDALE FL 33312-7602 FORT LAUDERDALE FL 33312 |
| RUBY N KIRK | 450 FORT WORTH ST HAMPTON VA 23669 |
| RUBY O SMART | 1935 S CONWAY RD APT O3 ORLANDO FL 32812-8609 |
| RUBY SALIARD | 148 E COLUMBIA AVE KISSIMMEE FL 34744 |
| RUBY SAULS | 213 BRAD  CT NEWPORT NEWS VA 23608 |
| RUBY TUESDAY | 7736 W COMMERCIAL BLVD LAUDERHILL FL 33351-4358 |
| RUBY, DUSTIN | 819 STEVENS AVE SYCAMORE IL 60179-2034 |
| RUCKER, ALBERT | 5346 S MARSHFIELD AVE CHICAGO IL 60609 |
| RUCKER, CURTIS | 4850 S LAKE PARK 401 CHICAGO IL 60615 |
| RUCKER, JOHN | 2369 POLAR ROCK AVE ATLANTA GA 30315 |
| RUCKER,PASSIONE | 5365 W MCNAB RD NORTH LAUDERDALE FL 33068 |
| RUCKS, WILLIAM G | 317 W COOKE ST MT PULASKI IL 62548-1103 |
| RUDAR, RAISA | 3910 MONARCH LN COCONUT CREEK FL 33073 |
| RUDD, DEBBIE | 4051 N OCEAN DR    314A LAUD-BY-THE-SEA FL 33308 |
| RUDDOCK, | 525 SPRING TRCE WILLIAMSBURG VA 23188 |
| RUDER, AARON | 941 W CARMEN AVE    708 CHICAGO IL 60640 |
| RUDOLPH CLEMENTS | 503 W 39TH ST 3 SAN PEDRO CA 90731 |
| RUDY FICZKO | 538 WILLOW RD HELLERTOWN PA 18055 |
| RUDY J C/O MICHAEL RUDY | 848 EAGLECLAW CT LAKE MARY FL 32746 |
| RUDY LOYA | 2051 W WHITTIER BLVD 302 MONTEBELLO CA 90640 |
| RUDY MARTINEZ | 7512 DR PHILLIPS BLVD # 50-853 ORLANDO FL 32819 |
| RUDY MONTANO | 12501 PARAMOUNT BLVD 204 DOWNEY CA 90242 |
| RUDY NUSSBAUMER | 6046  SPINAKER LOOP LADY LAKE FL 32159 |
| RUDY RUDZIEWICZ | 941 MILLARD CT HOLLY HILL FL 32117-4277 |
| RUDY SLOAN | 398 TERRY LN LAKE MARY FL 32746-3124 |
| RUDY SMITH SERVICE INC | 425 NORTH CLAIRBORNE NEW ORLEANS LA 70005 |
| RUDY VERGARA | 12052 NAVA ST NORWALK CA 90650 |
| RUDZENA, OLGA | 4653 N MAJOR AVE    1S IL 60630 |
| RUEDA, GUSTAVO | 4615 N MALDEN ST    APT 2F CHICAGO IL 60640 |
| RUEDAFLORES, ANNETTE | 138 W AVE 30 LOS ANGELES CA 90031-1817 |
| RUFENACHT, EUGENE | 10322 GREENTOP RD COCKEYSVILLE MD 21030-3320 |
| RUFER, BILL | 4843 LEE ST APT 3 SKOKIE IL 60077-4030 |

| Claim Name | Address Information |
|---|---|
| RUFF ROBERT | 1218 ELMRIDGE AVE BALTIMORE, MD BALTIMORE MD 21229 |
| RUFF, JOHNNIE | 1017 S 16TH AVE MAYWOOD IL 60153 |
| RUFF, JOYCE | 4617 175TH ST IL 60478 |
| RUFTY, CORA | 160 LANGLEY AVE HAMPTON VA 23669 |
| RUFUS JACKSON | 1004 SPRUCE LN PASADENA CA 91103 |
| RUGE, ANDREW D | 223 N FILLMORE ST ARLINGTON VA 22201-1249 |
| RUGGLES, ALBERT | 1427 MOORLAND CT LONGWOOD FL 32750 |
| RUHL, SARAH | 511 E 20TH ST  APT ML NEW YORK NY 10010 |
| RUHLOW, JERRY | BOX 199-6150 SANTA ANA COSTA RICA |
| RUI POMBO | 101 FRANCIS AVE APT 3 HARTFORD CT 06106 |
| RUIZ, KEN | 30159 MARNE WY MENIFEE CA 92584 |
| RUIZ, MARGARITA | 1402 INDIAN LN CARPENTERSVILLE IL 60110 |
| RULM, MICHAEL | 619 ORTON AVE 403 FT LAUDERDALE FL 33304 |
| RULZ, PHILLIP ARMAND | 12535 N HARPER AVE        APT 21 WEST HOLLYWOOD CA 90046 |
| RUMIKO NISHINAGA | 523 PASEO DE LOS REYES REDONDO BEACH CA 90277 |
| RUNDLE, ANDREW THOMAS | 20378 PENHOLLOW LN. BEND OR 97702 |
| RUNKLE, JAMES | JAMES & JEANETTE RUNKLE 401 W LAKE ST 619 NORTHLAKE IL 60164 |
| RUPERT ACOSTA | 2901 WEST BUSH BLVD STE 805 TAMPA FL 33618 |
| RUPP, KATHLEEN | 1617 WOODFERN DR BOYNTON BEACH FL 33436 |
| RUPP, TAMMI | 1737 CARRY PL CROFTON MD 21114-2324 |
| RUPPLY, FRED | 1739 BAUST CHURCH RD WESTMINSTER MD 21158-3504 |
| RUSCH, CHRISTINE | 405 MILL ST BATAVIA IL 60510-9249 |
| RUSCH, GLENDON | HOLD AT BOX OFFICE CHICAGO IL 60613 |
| RUSH, ADRIENNE | 9405 WHITE CEDAR DR OWINGS MILLS MD 21117 |
| RUSHING, BECKY | 30124 S STONEY ISLAND AVE BEECHER IL 60401-3287 |
| RUSHTON, KATHY | 6708 RIDGE RD BALTIMORE MD 21237 |
| RUSHTON, LAURA | 56 DUNGARRIE RD BALTIMORE MD 21228 |
| RUSHTON, TAMARA | 7 ALLEN BEND PL DECATUR IL 62522 |
| RUSK, OLIVIA | 16844 LONGFELLOW CT HAGERSTOWN MD 21740-6986 |
| RUSKO, PETER | 810 MAPLE RD SEVERNA PARK MD 21146-4253 |
| RUSS GOSSMAN | 208 RIDGECREST CIRCLE LIMA OH 45801 |
| RUSS LANGERNBECK | 2 EDGEWOOD COTO DE CAZA CA 92679 |
| RUSS, KENNETH | 5841 SW 16TH CT PLANTATION FL 33317 |
| RUSSAK, GERRY | 11641 DAWN COWRIE RD PORTMYERS FL 33908 |
| RUSSEL B. FULLER | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RUSSEL CHIPMAN | 730 BISHOP DR LADY LAKE FL 32159 |
| RUSSEL CRAWFORD CUST BENJAMIN A SHEPHERD | 630 VASSAR ST UNIT 2310 ORLANDO FL 32804-5367 |
| RUSSELL | 3645 BARNA AVE APT 22E TITUSVILLE FL 32780-5338 |
| RUSSELL B DEAN | 9568 MUSE PL ORLANDO FL 32829-7712 |
| RUSSELL BARNHILL | 865 S LAKE RD TITUSVILLE FL 32796-1822 |
| RUSSELL BROWN | 171 S TARA DR TAVARES FL 32778 |
| RUSSELL E VAN & KATHERINE VAN JT TEN | 7930 KENNETH AVE SKOKIE IL 60076-3508 |
| RUSSELL FAIRCHILD | 13643 CARROWAY ST WINDERMERE FL 34786 |
| RUSSELL LICHLYTER | 609 HIGHWAY 466 NO. 443 LADY LAKE FL 32159 |
| RUSSELL MOLINERE | 3000 CLARCONA RD APT 2507 APOPKA FL 32703-8746 |
| RUSSELL MORGAN | 3315 VIA VERDE CT CASABASAS CA 91302-3085 |
| RUSSELL REDCROSS | 1116 OLD WILLIAMSBURG RD YORKTOWN VA 23690 |
| RUSSELL SCHAFFER | 35 COCOS PLUMOSA DR EUSTIS FL 32726-7462 |

| Claim Name | Address Information |
|---|---|
| RUSSELL STITH | 345 SAINT THOMAS DR APT H NEWPORT NEWS VA 23606 |
| RUSSELL TANNER | 1071 WHITE MARSH RD WAKEFIELD VA 23888 |
| RUSSELL TRAUER | 1411 S USHIGHWAY27 ST NO. 383 CLERMONT FL 34711 |
| RUSSELL WOODILL | 8605 BAY SHORE CV ORLANDO FL 32836-6308 |
| RUSSELL, BRIAN | 944 N BUTTERNUT CIR FRANKFORT IL 60423 |
| RUSSELL, CRISTINE | 83 TURNINGMILL LN NEW CANAAN CT 06840 |
| RUSSELL, DONALD | PO BOX 8145 RIDGEWAY STAMFORD CT 06905 |
| RUSSELL, GLEN | 1889 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| RUSSELL, HELEN | 6828 FAIT AVE BALTIMORE MD 21224-3005 |
| RUSSELL, HOWARD | 29449 CHARLOTTE HALL RD     314 CHARLOTTE HALL MD 20622 |
| RUSSELL, JOHN | 6911 SOLLERS POINT RD BALTIMORE MD 21222-2925 |
| RUSSO, PAUL | 3000 OWL DR ROLLING MDWS IL 60008-2409 |
| RUSSO, RONALD | 8237 XANTHUS LN WEST PALM BCH FL 33414 |
| RUSSO, STEPHEN | 4409 GREYWOLF LN OREFIELD PA 18069 |
| RUSSO, VIRGINIA | 8425 MARYLAND RD PASADENA MD 21122-4618 |
| RUSSOTTO, RAY | 2463 SW 12TH COURT DEERFIELD BEACH FL 33442 |
| RUSSOW, RICK | 2601 NE 37TH DR FORT LAUDERDALE FL 33308 |
| RUSTANDI, CINDY | 185 WEDGEPORT CIR ROMEOVILLE IL 60446 |
| RUTH AMES | 800 LAKE PORT BLVD APT L512 LEESBURG FL 34748-7658 |
| RUTH AMIDON | 29 EASTVIEW TER SOUTH WINDHAM CT 06266-1109 |
| RUTH ANN MILLER | 3536 HECKTOWN ROAD BETHLEHEM PA 18020 |
| RUTH BISHER | 1798 RIDGE ROAD BANGOR PA 18013 |
| RUTH BRERETON | 141 MADRONA DR EUSTIS FL 32726-2017 |
| RUTH C DALENA | 330 WOOSTER ST NEW BRITAIN CT 06052-1029 |
| RUTH CAMPBELL | 3012 CLEMWOOD ST ORLANDO FL 32803-6806 |
| RUTH CANAAN | 149 ROGER SMITH WILLIAMSBURG VA 23185 |
| RUTH COLEMAN | 1942 SUMMERFIELD RD WINTER PARK FL 32792-5034 |
| RUTH CRIBBS | 701 ROYAL PALM AVE LADY LAKE FL 32159 |
| RUTH CURRY | 162 JIM PAYNE RD NO. 34-G GROVELAND FL 34736 |
| RUTH E. SOSA | 10003 AUTUMN CREEK LN ORLANDO FL 32832 |
| RUTH EDWARDS | 301 N WILDERNESS PT CASSELBERRY FL 32707-5247 |
| RUTH FOLEY | 1201 LAKE SHORE BLVD TAVARES FL 32778-2321 |
| RUTH GOLDBERGIVES | PO BOX 811956 LOS ANGELES CA 90081-0016 |
| RUTH GORE | 19008 NORDHOFF ST NORTHRIDGE CA 91324 |
| RUTH GOVERN | 131 ANCHOR DR PONCE INLET FL 32127-6901 |
| RUTH HAWKINS | 1302 LAURA ST CASSELBERRY FL 32707-2723 |
| RUTH JAMES | 160 RONNIE DR ALTAMONTE SPRINGS FL 32714-3222 |
| RUTH JESS | 38 COUNTRYCOVE WAY KISSIMMEE FL 34743 |
| RUTH JOHNSON | 29013 WARM MIST CIR TAVARES FL 32778 |
| RUTH KNEZEVICH | 1640 JUNO TRL APT B203 ASTOR FL 32102 |
| RUTH M MILLER AGENCY | 1211 MAIN ST NORTHAMPTON PA 18067 |
| RUTH MALCHIONA C/O DANA OKEEFE | 2651 COCHISE TRL. WINTER PARK FL 32789 |
| RUTH MARTIN | 1121 E 11TH AVE MOUNT DORA FL 32757-5110 |
| RUTH MCDONALD | 318 N IRVING BLVD LOS ANGELES CA 90004 |
| RUTH MITCHELL | 18363 E GAILLARD ST AZUSA CA 91702 |
| RUTH OBERENDER | 1212 SAINT TROPEZ CIR ORLANDO FL 32806-5590 |
| RUTH PUCKETT | 2147 WHITFIELD LN ORLANDO FL 32835-5940 |
| RUTH RAMA | 19 OMERA PL HAMPTON VA 23666 |
| RUTH REED | 5809 NW COOSA DRIVE FORT SAINT LUCIE FL 34986 |

| Claim Name | Address Information |
|---|---|
| RUTH SHALTZ | 1051 HELMICK ST CARSON CA 90746 |
| RUTH STRICKLAND | 4614 OAK HAVEN DR NO. 303 ORLANDO FL 32839-3185 |
| RUTH TAYLOR | 1015 VASSAR ST ORLANDO FL 32804-4926 |
| RUTH URQUHART | 123 BIG OAK LN WILDWOOD FL 34785 |
| RUTH UYEMURA | 350 W SCHAUMBURG RD APT 1653 SCHAUMBURG IL 60194-3423 |
| RUTH VINUYA | 188 SHELL PL ROCKLEDGE FL 32955-5615 |
| RUTH WAGNER | 23 MIDDLE TER VERNON CT 06066-4422 |
| RUTH WEBB | 2151 APPALACHIAN DR MELBOURNE FL 32935-3364 |
| RUTH WUNDERLICH | 1525 CHIPMUNK LN OVIEDO FL 32765-8709 |
| RUTH YUNK | 1309 CITRUS GARDENS DR APT D ORLANDO FL 32807 |
| RUTH, PATRICK  & | KEITH BRIGGS JT TEN 413 NE FOREST AV LEES SUMMIT MO 64063-2617 |
| RUTHENBECK, KATHRYN | 10211 S ARTESIAN AVE CHICAGO IL 60655 |
| RUTHERFORD, GEORGE | 115 BOWFIN CT TITUSVILLE FL 32780-2519 |
| RUTKOWSKI, FRANK | 7029 W HOWARD ST NILES IL 60714 |
| RUTLAND, CHARLES | 1870 BRACKENHURST PL LAKE MARY FL 32746-4611 |
| RUTTEN, TIMOTHY C | 210 N MAGNOLIA AVE MONROVIA CA 91016-2135 |
| RUV, CHERYL  M | N7304 CRYSTAL RIDGE DR BEAVER DAM WI 53916 |
| RY NAOMI FRY C/O GREG F | 2819 STONER AV LOS ANGELES CA 90064 |
| RYAL, RICHARD | 4136 COCOPLUM CIR COCONUT CREEK FL 33063-5961 |
| RYAN B WEAVER | 746 WINDBROOK CIRCLE NEWPORT NEWS VA 23502-8852 |
| RYAN CHESNEY | 121 SPRING TRACE LN NEWPORT NEWS VA 23601 |
| RYAN CRAWFORD | 655 GAYLEY AV LOS ANGELES CA 90024 |
| RYAN FORD | 911 OXFORD WY BEVERLY HILLS CA 90210 |
| RYAN HEALEY | 14 JOHN OLDS DR APT C MANCHESTER CT 06042-8817 |
| RYAN HERBSTER | 8004 WISE AVENUE BALTIMORE MD 21222 |
| RYAN HIGA | 8151 HICKORY DR BUENA PARK CA 90620 |
| RYAN JENNIFER | 24952 HIDDEN HILLS RD 15D LAGUNA NIGUEL CA 92677 |
| RYAN MURPHY | 27520 SIERRA HWY N107 CANYON COUNTRY CA 91351 |
| RYAN PALMER | 306 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| RYAN PARKER | 2917 DORCHESTER CIR CORONA CA 92879 |
| RYAN, ANN | 1629 RIVERVIEW RD      720 DEERFIELD BCH FL 33441 |
| RYAN, BRENDA | 1161 OWL CIR MIMS FL 32754 |
| RYAN, CYNTHIA | 1856 GLENDMERE DRIVE BIRMINGHAM AL 35216 |
| RYAN, ERIN | 308 ROYAL GRANT DRIVE WILLIAMSBURG VA 23185 |
| RYAN, GARY W | 120 WHITES LN SEAFORD VA 23696 |
| RYAN, KEVIN | 5 WINDWARD DR SEVERNA PARK MD 21146-2430 |
| RYAN, ROBERT | 28 CODY AVE BALTIMORE MD 21234-1376 |
| RYAN, TOM | 1233 CARDINAL LN NAPERVILLE IL 60540 |
| RYAN, WILLIAM M | 112 BEECH MOUNTAIN RD MANSFIELD CENTER CT 06250 |
| RYAN,TIMOTHY | 715 ROBINHOOD ROAD ANNAPOLIS MD 21405 |
| RYAN/ ERIN PEW | 8047 LAVA CT A TWENTYNINE PALMS CA 92277 |
| RYBACKI, ELIZABETH | 1807 MASON CORTE DR LAKE MOORE IL 60051 |
| RYCOLINE PRODUCTS LLC | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| RYDEN, V | 2323 MCDANIEL AVE      55 EVANSTON IL 60201 |
| RYDER TRUCK RENTAL | 691 THORPE RD ORLANDO FL 32824-8012 |
| RYLAND CURRIE | 1968 E CHAPEL DR DELTONA FL 32738-3807 |
| RYPEL, BRAD | 10 E HENRIETTA ST BALTIMORE MD 21230-3911 |
| RYS, ANTHONY | 205 ELM ST APT 68 GROTON CT 06340-5553 |
| RZEMINSKI, PETER | 3203 RIVERBIRCH DR      101 AURORA IL 60502 |

| Claim Name | Address Information |
|---|---|
| RZEZNIKIEWICZ, MARY | 115 WEST RD     2703 ELLINGTON CT 06029-3789 |
| S & S LAWN CARE | 18805 BOYS RANCH RD ALTOONA FL 32702-9038 |
| S D MORGAN | 17465 WARWICK BLVD NEWPORT NEWS VA 0 |
| S D NATHAN | 20562 QUEDO DR WOODLAND HLS CA 91364 |
| S DESHPANDE | 204 KANAWAH RUN YORKTOWN VA 23693 |
| S G TYLER | 798 PRINCESS PALM PL OVIEDO FL 32765-6941 |
| S HAGGAG | 30970 5TH AV REDLANDS CA 92374 |
| S HILTON | 7341 RINDGE AV PLAYA DEL REY CA 90293 |
| S J CLOKEY | 5025 FAIRWAYS CIRCLE APT. 104 VERO BEACH FL 32967-7387 |
| S KESSARIS | 7008 MARCELLE ST PARAMOUNT CA 90723 |
| S L FLOREZ | 7976 CARATOKE HWY POWELLS POINT VA 27966 |
| S LANDE | 36 GREENWOOD RD NEWPORT NEWS VA 23601 |
| S LEGGETT | 117 EDWARD WYATT DR WILLIAMSBURG VA 23188 |
| S REICH | 918 CALLE PORTILLA CAMARILLO CA 93010 |
| S ROBERTS | 3 E RUSSELL RD HAMPTON VA 23666 |
| S SEKIGUCHI | 1051 N SPAULDING AV WEST HOLLYWOOD CA 90046 |
| S SUMMER | 2631 ROXBURY RD WINTER PARK FL 32789-3435 |
| S THORNBURY | 8 IVY CT APT B ORANGE CITY FL 32763-6165 |
| S WEBB | 520 LOGAN PL APT 5 NEWPORT NEWS VA 23601 |
| S YONAKI | 12612 S HOOVER ST LOS ANGELES CA 90044 |
| S&D FOOD MART | 169 ELM ST ENFIELD CT 06082 |
| S&T AUTOMOTIVE REPAIR INC | 3325 N KNOX CHICAGO IL 60641-4435 |
| S&W ARGEROS PAINTING CO | 2801 SUNSET DR BETHLEHEM PA 18020 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE  STE B ONTARIO CA 91761 |
| S. BURKE | 4209 CLEARY WAY ORLANDO FL 32828 |
| S. E. PENNINGTON | 1144 FARMINGTON AVE WEST HARTFORD CT 06107-1607 |
| S. TRISKA | 3819 HIDEAWAY BAY BLVD APT 202 KISSIMMEE FL 34741-2538 |
| S. WALTER PACKAGING CORP | ARMOR-GERMAIN 2900 GRANT AVE. PHILADELPHIA PA 19114 |
| S., NICOLE | 191 W 154TH ST     2N IL 60426 |
| S.J. BAVARO | 11 BARTON ST ELMWOOD CT 06110-2104 |
| SAARY,LINDA | 18511 NW 19 STREET PEMBROKE PINES FL 33029 |
| SABALA, ELIDA | 512 PIPER LN     2B PROSPECT HEIGHTS IL 60070 |
| SABATINO, ANTHONY | 161 SOUTH MAIN ST, NO.318 NEW BRITAIN CT 06051 |
| SABIHA SIMJEE | 411 OLIVE AVE. BEAUMONT CA 92223 |
| SABINE SANCHEZ | 3024 N POWERS DR APT 159 ORLANDO FL 32818-3280 |
| SABUKEWICZ, ANNETTE | 400 MCCLINTOCK ST NEW BRITAIN CT 06053-2019 |
| SACCHINO, NARDA | CUST PETER F SACCHINO-SCHEER UTMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| SACCHINO, NARDA | CUST JOSHUA D ZACCHINO-SCHEER UGMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| SACCOMANNO, B | 630 S SUNNYSIDE AVE ELMHURST IL 60126 |
| SACEVIC, ELIZABETH | 8834 W 140TH ST     1A ORLAND PARK IL 60462 |
| SACHA, EMMA ANN | 216 MARION AVE BALTIMORE MD 21236-4208 |
| SACHA, GREG | 634 DEER MEADOW TRL VALPARAISO IN 46385 |
| SACHS, DR JULIAN | 87 MORAVIA RD AVON CT 06001-3656 |
| SACKIS, CARL | 6104 TYLER DR WOODRIDGE IL 60517-1003 |
| SACKROWITZ, REUBEN | 830 SHORE RD APT 4P LONG BEACH NY 11561-5404 |
| SACRAMENTO COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY 700 H STREET, ROOM 1710 SACRAMENTO CA 95814 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830, MAIL STOP A253 SACRAMENTO CA 95852-1830 |
| SACRED HEART OF JESUS CEMTER | 7401 GERMAN HILL RD BALTIMORE MD 21222 |
| SADIE GIBILISCO | 908 FEATHER DR DELTONA FL 32725-2715 |

| Claim Name | Address Information |
|---|---|
| SADIE'S LLC | 218 LEHIGH-VALLEY  MALL MARIE BEIL WHITEHALL PA 18052 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAEZ, EDDIE | 2112 GLENDALE AVE BETHLEHEM PA 18018 |
| SAF T GARD INTERNATIONAL INC | PO BOX 66593 CHICAGO IL 60666-0593 |
| SAFECO F-B-O KIMBERLY CREIGHTON IRA DTD | PO BOX 464 GRAPEVIEW WA 98546-0464 |
| SAFESITE INC | 9505 JOHNNY MORRIS AUSTIN TX 78724 |
| SAFETY KLEEN CORPORATION | PO BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFETY KLEEN CORPORATION | PO BOX 7170 PASADENA CA 91109-7170 |
| SAFETY SUPPLY ILLINOIS | 1040 KINGSLAND DRIVE BATAVIA IL 60510 |
| SAFFORD, SEAN | 2957 N HALSTED CHICAGO IL 60652 |
| SAFRAN, HAL | 2511 NE 48TH ST LIGHTHOUSE PT FL 33064 |
| SAFRAN, SALIM | 4933 W ARMITAGE AVE CHICAGO IL 60639 |
| SAGERT, JAMES J | W231S6157 CHARLES WAUKESHA WI 53189-9655 |
| SAGLINEENE, TONY | 801 WINTERS LN     103 BALTIMORE MD 21228-2856 |
| SAHA, TAPASI | 6959 N RIDGE BLVD      3C CHICAGO IL 60645 |
| SAHADED DUDHNATH | 13062 BROAKFIELD CIR ORLANDO FL 32837-7439 |
| SAHARA, ALAN J | PO BOX 71 KNOX IN 46534-0071 |
| SAINT JOSEPH CHURCH | 206 E FRONT ST HARVARD IL 60033 |
| SAINT MARYS SCHOOL | 946 HOPMEADOW ST SIMSBURY CT 06070 |
| SAINT, GEORGE | 8810 WALTHER BLVD      3516 BALTIMORE MD 21234-5782 |
| SAINT-LOUIS, FAMETTE | 13455 NE 6TH AVE      308 NORTH MIAMI FL 33161 |
| SAIS ANDREWS | P.O BOX GOTHA FL 34734 |
| SAJID HAFEEZ | 2808 PINNACLE CT WINDERMERE FL 34786-8219 |
| SAKOWICH, SHIRLEY | 8810 WALTHER BLVD      1415 BALTIMORE MD 21234-5734 |
| SAL ARAUJO | 13201 WEST DR DESERT HOT SPRINGS CA 92240 |
| SAL J. GALLETTO | 5922 MCENROE CT LEESBURG FL 34748-8055 |
| SAL ZIMMITI | C/O REMAX OF GLENDALE 333 E GLENOAKS  SUITE 100 GLENDALE CA 91207 |
| SALABES, AUDREY | 4000 N CHARLES ST      612 BALTIMORE MD 21218-1769 |
| SALAKOVA, EVA | 2632 N 73RD AVE ELMWOOD PARK IL 60707 |
| SALAMONE, A J | 5141 N NORMANDY AVE CHICAGO IL 60656 |
| SALANAGAH, RUTH | 2814 WAGONWHEEL CIRC ORLANDO FL 32822 |
| SALATA, JOHN L | CUST JOHN L SALATA JR UGMA IL 4190 OLD GRAND AV GURNEE IL 60031-2706 |
| SALATHIEL DIXON | 638 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| SALAZAR, KRYSTAL | 645 NW 183RD WAY PEMBROKE PINES FL 33029 |
| SALAZAR, VERONICA | 438 N GREENVIEW AVE MUNDELEIN IL 60060 |
| SALCEDO, JOSE | 2825 W GRANDVILLE AVE      318 WAUKEGAN IL 60085 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANA, MARCO | 7850 VANSCOY AVE NORTH HOLLYWOOD CA 91605-2229 |
| SALDANO, JAIME | 6146 S FRANCISCO AVE IL 60629 |
| SALEEM, MAHWISH M. | PO BOX 821656 PEMBROKE PNES FL 33082-1656 |
| SALEHA SIDDIQI | 264 WYTHE CREEK RD POQUOSON VA 23662 |
| SALEM, KHALID | 10328 MANSFIELD AVE      2E IL 60453 |
| SALES SYSTEMS | SUITE D 2605 MAITLAND CENTER PKWY MAITLAND FL 32751-4175 |
| SALESFORCE COM INC | PO BOX 842569 BOSTON MA 02284-2569 |
| SALGADO, CARLOS | 526 N MACIE CT      6 ADDISON IL 60101 |
| SALGADO, DONNA | 3430 WINHAVEN DR WAUKEGAN IL 60087 |
| SALGADO, GINA | 1630 CEDAR BEND ORLANDO FL 32824 |
| SALINAS, ALFRED | 320 NW 67TH AVE HOLLYWOOD FL 33024-7504 |
| SALINAS, MARCELO | APARTADO AEREO 240.341 BOGOTA COLUMBIA |

| Claim Name | Address Information |
|---|---|
| SALINAS, WALTER MERCADO | ASTROMUNDO INC 352 AVE SAN CLAUDIO  STE 215 SAN JUAN PR 00926 |
| SALKAUSKAS, JOHN | 2 N BELLE GROVE RD BALTIMORE MD 21228-2049 |
| SALKSKI, MIKE | 3 ROCK CREEK CT      1A BALTIMORE MD 21234-8755 |
| SALLAS,WAILELE | 4151 VIA MARINA APT #109 MARINA DEL REY CA 90292 |
| SALLETT,ALPHONSE | 913 BRIGHTON AV READING PA 19606 |
| SALLIE BENSON | P.O. BOX 120342 CLERMONT FL 34712 |
| SALLIE VAN EVER | 316 FERRY ST CORUNNA MI 48817-1017 |
| SALLIE VAUGHN | 69 CONCORD CIR WETHERSFIELD CT 06109-1412 |
| SALLY CAREY | 36 LINDEN ST WETHERSFIELD CT 06109-2920 |
| SALLY CLARK | 2 CANTERBURY LN PLAINVILLE CT 06062-3204 |
| SALLY COLOME | 106 1/2 31ST ST. NEWPORT BEACH CA 92663 |
| SALLY COONS | 5230 ENSLEY CT RIVERSIDE CA 92505 |
| SALLY DICK | 173 DIANA DR. MASTIC BEACH NY 11951 |
| SALLY FLYNN | 38 STRICKLAND ST MANCHESTER CT 06042-3106 |
| SALLY KAFKA | 1666 PARKGATE DR KISSIMMEE FL 34746-7223 |
| SALLY PALMER | 9036 SUMMIT CENTRE WAY NO. 3-108 ORLANDO FL 32810 |
| SALLY SLOVIN | C/O STEPHAN SLOVIN 1325 NW 127 AVENUE CORAL SPRINGS FL 33071 |
| SALLY WADE | 13830 HOOVER ST C211 WESTMINSTER CA 92683 |
| SALLY WATERS | 20W LUCERNE CIR APT 703 ORLANDO FL 32801 |
| SALMA AHMAD | 50 FAIRVIEW AV NO. 1G NORWALK CT 06850 |
| SALMA KHADELY | 10133 FACET CT ORLANDO FL 32836-6029 |
| SALMON, SHANNON | CDW 10 S. RIVERSIDE, 9TH FL. CHICAGO IL 60606 |
| SALOGA, ALEXANDER J | 05884 SPRING GREEN WAY BATAVIA IL 60510 |
| SALOGA, CHARLES | 05884 SPRING GREEN WAY BATANIA IL 60570 |
| SALOMON,JEAN,P | 11810 W BISCAYNE CANAL RD MIAMI FL 33161 |
| SALON GLOW | 34491 N OLD WALNUT CIRCLE IL 60031 |
| SALON LISSOME | 830 W JERICHO TPKE HUNTINGTON NY 11743 |
| SALON TESORO | ATTN:  PAUL 16561 BOLSA CHICA ST NO.203 HUNTINGTON BEACH CA 92649 |
| SALT SERVICES INC | PO BOX 78605 INDIANAPOLIS IN 46278 |
| SALTER, ROSA | 2709 STANFORD AVE FORT WAYNE IN 46808 |
| SALVADOR AGUIRRE | 3448 ROSEWOOD AV LOS ANGELES CA 90066 |
| SALVADOR BELTRAN | 13609 VICTORY BLVD STE 139 VAN NUYS CA 91401-6425 |
| SALVADOR GARCIA | 7013 MALABAR ST B HUNTINGTON PARK CA 90255 |
| SALVATION ARMY | 123 SIGOURNEY STREET HARTFORD CT 06105 |
| SALVATION ARMY | 5040 N PULASKI ROAD CHICAGO IL 60630 |
| SALVATION ARMY - ARC | ATTN: MAJOR JOHN JORDAN 2700 PATAPSCO AVE BALTIMORE MD 21230 |
| SALVATORE FRANCO | 40 SPRING ST MIDDLETOWN CT 06457-2241 |
| SALVATORE SCALIA | 45 CHELSEA RDG VERNON ROCKVL CT 06066-5459 |
| SALVATORE TROIA | 628 LITTLE FOX LN FORTWORTH TX 76108 |
| SALVIA, SHERRY A | 47 MARY JANE LN ELKTON MD 21921-3557 |
| SALVODAR, KIMBERLY | 4826 W ERIE ST      1FL CHICAGO IL 60644 |
| SALZ, NORMA | 206 GARY ST      304 LEONORE IL 61332 |
| SALZMAN, MONROE | 6812 TREVILIAN RD NE ROANOKE VA 24019 |
| SALZMAN, RALPH | 170 SISSON AVE      3-814 HARTFORD CT 06105-4043 |
| SAM BADER | 13255 S MACKINAW AVE CHICAGO IL 60633-1422 |
| SAM DOTSON | 32218 CHIPOLA TRL SORRENTO FL 32776-9796 |
| SAM FLORENCE | 580 N LOOP DR CAMARILLO CA 93010 |
| SAM HAMMEL | 2110 S USHIGHWAY27 ST NO. G81 CLERMONT FL 34711 |
| SAM KEAN | 499 OAK HAVEN DR ALTAMONTE SPRINGS FL 32701-6317 |

| Claim Name | Address Information |
|---|---|
| SAM LEE | 674 VISTAWILLA DR WINTER SPRINGS FL 32708-3850 |
| SAM MERRIL | 4 MYSTIC LAKE WAY ORMOND BEACH FL 32174 |
| SAM MINICHIELLO | 992 SUMMER LAKES DR ORLANDO FL 32835-5125 |
| SAM PARK | 1110 S BRONSON AV I LOS ANGELES CA 90019 |
| SAM SHAHIN | 7 WILLOWRIDGE IRVINE CA 92602-0935 |
| SAM SHIROMA | 69 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| SAM VACANTI | 9000 US HIGHWAY 192 APT 128 CLERMONT FL 34711 |
| SAM VALENTINE/CB SOUTH LAKE | 388 S. LAKE AVE PASADENA CA 91105 |
| SAM'S CLEANING SERVICE | 124 N WHITE PINE TRAIL DELTA PA 17314 |
| SAMANIC, CLAUDINE | 8916 ROSEWOOD WAY JESSUP MD 20794-9584 |
| SAMANO, ALEXIA | 3900 LAKE SARAH DR ORLANDO FL 32804 |
| SAMANTHA HERNANDEZ | 453 HIDDEN MEADOWS LOOP NO. 201 CASSELBERRY FL 32730 |
| SAMANTHA LENTEN | 4028 MOUNTAIN RD WEST SUFFIELD CT 06093-2118 |
| SAMANTHA SHEPPARD | 44 SHEARIDGE LAS FLORES CA 92688 |
| SAMANTHA VIGIL | 24732 SAUCO MISSION VIEJO CA 92692 |
| SAMAR QUANDI | 1841 CATAWBA CIR APT G KISSIMMEE FL 34741-3402 |
| SAMARITAN HEALTH CENTER | 637 S. LUCAS AVENUE LA CA 90017 |
| SAMBORSKI, JUDITH | 11914 ROSE HARBOR 2-312 TAMPA FL 33625 |
| SAMIR AFIF | 1163 W 37TH ST 6 LOS ANGELES CA 90007 |
| SAMMCO, INC. | 2735 DERBY ST BERKELEY CA 94705 |
| SAMMIES | 799 BELVIDERE RD GRAYSLAKE IL 60030-2466 |
| SAMMIES | 216 N MILWAUKEE LAKE VILLA IL 60046 |
| SAMMUELS, CURTIS | 5864 NW 20TH ST LAUDERHILL FL 33313 |
| SAMMY JR PAGE | 6210 DENKER AV LOS ANGELES CA 90047 |
| SAMS CLUB | PO BOX 105983 DEPT 49 ATLANTA GA 30348-5983 |
| SAMS CLUB | PO BOX 530930 ATLANTA GA 30353-0930 |
| SAMS CLUB | PO BOX 530981 ATLANTA GA 30353-0981 |
| SAMS WINE & SPIRITS INC | 1720 N MARCEY ST CHICAGO IL 60614 |
| SAMS, STEVE | 727 CLARIDGE CT BEL AIR MD 21014-5476 |
| SAMSON, RONALD | 8048 S RHODES AVE      2B IL 60619 |
| SAMUEL CUSIMANO | 13525 S VERMONT AV GARDENA CA 90247 |
| SAMUEL ENRIQUEZ/HACIENDA CREDIT | 1621 PEDLEY DR ALHAMBRA CA 91801 |
| SAMUEL GOODMAN | 21852 ROYAL ST GEORGES LN LEESBURG FL 34748 |
| SAMUEL LYONS | 2782 TRACY PL FORT EUSTIS VA 23604 |
| SAMUEL PAIGE JR | 9848 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| SAMUEL TASSONE | 100 ROSEWOOD DR HAMPTON VA 23669 |
| SAMUELS, HOPE F. | 2729 N HAMPDEN CT CHICAGO IL 60614-1611 |
| SAMUELS, LEONA & MARC | 22 H HERITAGE DR NEW CITY NY 10956 |
| SAMUELSON ATT VICTORIA PETERSON | 18500 VON KARMAN NO.470 IRVINE CA 92612 |
| SAMUELSON, RUTH | 4880 LORING DR APT 2205 WEST PALM BCH FL 33417-8407 |
| SAMUELSON, WILLIAM | 930 CHEYENNE STREET COSTA MESA CA 92626 |
| SAMYS CAMERA INC | 431 S FAIRFAX AVE LOS ANGELES CA 90036 |
| SAN DIEGO AIR & SPACE MUSEUM | ATTN JESSICA PACKARD 2001 PAN AMERICAN PLAZA SAN DIEGO CA 92101 |
| SAN DIEGO BOTANICALS | PO BOX 21216 EL CAJON CA 92021 |
| SAN DIEGO DIAGNOSTIC RADIOLOGY MEDICAL | C/O SAN DIEGO IMAGING MEDICAL GROUP PO BOX 23540 SAN DIEGO CA 92193 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION 2044 FIRST AVENUE, STE 300 SAN DIEGO CA 92101-2079 |
| SAN GABRIEL VALLEY NEWSPAPER GROUP | 1210 AZUSA CANYON ROAD WEST COVINA CA 91790 |
| SAN JOSE MERCURY NEWS | 4000 EXECUTIVE PKWY STE 200 SAN RAMON CA 94583-4313 |

| Claim Name | Address Information |
|---|---|
| SAN SAI JAPANESE RESTAURANT | ATTN:   YON SUK LIPSKY 108 N BRAND BLVD GLENDALE CA 91203 |
| SANCHEZ, CANDIDO | 2087 STONELAKE RD       110 WOODSTOCK IL 60098 |
| SANCHEZ, CARLA/CARLOS | 181 BARON ST BENSENVILLE IL 60106 |
| SANCHEZ, DANA F | 106 POPS LN NOKOMIS FL 34275-2540 |
| SANCHEZ, DANIEL | 1241 W 63RD ST HIALEAH FL 33012 |
| SANCHEZ, EFRAM | 210 SW 65TH TER PEMBROKE PINES FL 33023 |
| SANCHEZ, ELVIRA P. | 6401 RODMAN ST HOLLYWOOD FL 33023 |
| SANCHEZ, EURIEL | 820 W COLLEGE BLVD       201 ADDISON IL 60101 |
| SANCHEZ, HECTOR | 17 KNOLLWOOD AV STAMFORD CT 06905 |
| SANCHEZ, HUGO | 520 N MILL RD       1J ADDISON IL 60101 |
| SANCHEZ, HUGO | 1343 S AUSTIN BLVD CICERO IL 60804 |
| SANCHEZ, MANUEL | 2203 THOMAS ST/ 1 HOLLYWOOD FL 33020 |
| SANCHEZ, MARENA | 444 INLAND DR       2B WHEELING IL 60090 |
| SANCHEZ, RAFAEL | CLEARVIEW ELEM SCHOOL 1700 DELAWARE RD WAUKEGAN IL 60087 |
| SANCHEZ, ROCIO | 633 JEFFERSON AVE ELGIN IL 60120 |
| SANCHEZ, SHANNON | RIVERSIDE BROOKFIEKD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD STAMFORD CT 06906 |
| SANDERMAN, MILTON | 12988 SW 24TH ST MIRAMAR FL 33027 |
| SANDERS LAURA | 850 E 178 HOLLY SPRINGS MS 38635 |
| SANDERS LORRAINE | WESLEY CHAVIS FU 6515 BOSTON ST BALTIMORE MD 21224 |
| SANDERS, CARL | 2440 ASHLAND AVE BALTIMORE MD 21205-1638 |
| SANDERS, CHRISTINE | 9104 S PRINCETON AVE       1B IL 60620 |
| SANDERS, CODY | CODY SANDERS 5910 N BROADWAY ST CHICAGO IL 60660 |
| SANDERS, K | 5027 RIVER FRONT DR SUFFOLK VA 23434 |
| SANDERS, MARION | 2028 RUDY SERRA DR       A SYKESVILLE MD 21784-6379 |
| SANDERS, PAMELA | 2012 PENDERBROOKE DR CROWNSVILLE MD 21032-1928 |
| SANDERS, ROBERT H | 500 CREEKBEND LN BELLINGHAM WA 98226-7685 |
| SANDERS,SHARON J | 9839 S. ELLIS CHICAGO IL 60628 |
| SANDERSON, JACKIE | 1309 WILFRED DR ORLANDO FL 32803-2536 |
| SANDERSON, WALTER | 7309  2ND AVE # 215 SYKESVILLE MD 21784-7531 |
| SANDIE GONZALES | 2035 255TH ST 9 LOMITA CA 90717 |
| SANDLER, BERNICE | 971 NW 79TH TER PLANTATION FL 33324 |
| SANDO, MIKI | 168 INVERNESS CT ELK GROVE  VILLAGE IL 60007-7077 |
| SANDOCK, TIM | 1111 NORTH DEARBORN STREET; CHICAGO IL 60610 |
| SANDOMIR, LEON | 2001 GRANADA DR       L1 COCONUT CREEK FL 33066 |
| SANDOVAL, CAESAR | 5621 SW 37TH CT DAVIE FL 33314 |
| SANDOVAL, MARIA | 802 W COLLEGE BLVD       302 ADDISON IL 60101 |
| SANDOVAL, MARIA ISABEL | 6 ROBINS SQUARE EAST NORWALK CT 06854 |
| SANDOVAL, MARLON | 81 HORTON ST STAMFORD CT 06902 |
| SANDRA AGENA | 835 NAVEL ORANGE DR ORANGE CITY FL 32763-6659 |
| SANDRA ALVAREZ | 14521 S NORMANDIE AV GARDENA CA 90247 |
| SANDRA ANAYA | 502 W MAGNOLIA ST COMPTON CA 90220 |
| SANDRA BATTAGLIA | 620 DEWEY AV SAN GABRIEL CA 91776 |
| SANDRA BERGENTY | PO BOX 613 PLAINVILLE CT 06062-0613 |
| SANDRA CLARK | 5194 EDWINA ST ORLANDO FL 32811-3907 |
| SANDRA COBB | 6 ROADRUNNER RD ROLLING HILLS CA 90274 |
| SANDRA COX | 15945 GEORGIA AV PARAMOUNT CA 90723 |
| SANDRA DELPERO | 100 WEST WATER STREET LANSFORD PA 18232 |
| SANDRA GARCIA | 2155 W 27TH ST LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| SANDRA H OWEN | 3500 FIELDCREST CT WILLIAMSBURG VA 23185 |
| SANDRA HIXSON | 217 SILVERSTONE LN ALABASTER AL 35007 |
| SANDRA JACQUES | 185 TREASURE ST NO.101 MERRITT ISLAND FL 32952-2526 |
| SANDRA K CARLOCK GDN DERICK R CARLOCK | 231 HILLSIDE DR KEWANEE IL 61443-3305 |
| SANDRA KEEGAN | 2730 S US HIGHWAY 17/92 CASSELBERRY FL 32707-2906 |
| SANDRA KELLEY | 2208 S WESTERN AV 301 LOS ANGELES CA 90018 |
| SANDRA L DELUCIA | 239 LOWREY PL APT 3 NEWINGTON CT 06111-3016 |
| SANDRA M SYNNES | 825 RIALTO ST OXNARD CA 93035-1522 |
| SANDRA NICHOLSON | 256 EUCALYPTUS HILL DR SANTA BARBARA CA 93108 |
| SANDRA PESINO | 37 PRESTON RD TERRYVILLE CT 06786-4209 |
| SANDRA ROVAYO | 2885 FAIRVIEW RD G202 COSTA MESA CA 92626 |
| SANDRA SKIVER | 438 ASCOT CT SANFORD FL 32773-6055 |
| SANDRA SPINK | 7 HONEY BEAR PATH ORMOND BEACH FL 32174-3224 |
| SANDRA TAPIA | 1116 E WILSHIRE AV SANTA ANA CA 92707 |
| SANDRA UNISEX BEAUTY SALON | 144 W MAIN ST BAYSHORE NY 11706 |
| SANDRA ZEPEDA | 15526 MAR VISTA ST WHITTIER CA 90605 |
| SANDRA, STEWART | 12546 MITCHELL AVE LOS ANGELES CA 90066-4806 |
| SANDUDES, INC | 8205 SANTA MONICA BLVD NO. 1-429 LOS ANGELES CA 90046 |
| SANDUSKY, TIM | 1625 INDIANA ST BLOOMINGTON IL 61701 |
| SANDY BACHMAN | 109 S 3RD  ST COPLAY PA 18011 |
| SANDY BOND | 1170 HARTFORD TPKE APT F63 VERNON CT 06066 |
| SANDY CARDENAS | 54 OUTLOOK DR APT 13 WORCHESTER MA 01602-3022 |
| SANDY DAVIDSON | 416 CLOUGH AVE LAKE HELEN FL 32744-2318 |
| SANDY GROUF | 1648 RUTGERS CT CLAREMONT CA 91711 |
| SANDY KNOEBEL | 6215 W LONG DR LITTLETON CO 80123-5171 |
| SANDY LEVIN CUST RONALD NEAL LEVIN UTMA | IL #2 2437 MADISON RD CINCINNATI OH 45208-1215 |
| SANDY PEARCE | 22605 MARLIN PL WEST HILLS CA 91307 |
| SANDY RUP | 201 CHESTNUT HILL RD STAFFORD SPRINGS CT 06076-4005 |
| SANDY TAYLOR/ANTOINETTE SMITH | 3232 N. LOCUST 918 DENTON TX 76207 |
| SANDY WARD | 2803 HUMBOLDT CIRCLE LONGMONT CO 80503 |
| SANECKI, SCOTT | 2013 DUXBURY CT STREAMWOOD IL 60107 |
| SANFORD, ALLEN | 4682 SUMMIT BLVD WEST PALM BCH FL 33415 |
| SANFORD, SHARON | 6134 MAJORS LN COLUMBIA MD 21045-4230 |
| SANFRATELLO, TONY | 1373 NW CIRCLE DR KANKAKEE IL 60901 |
| SANGSMESWARSAN, VITAYALAKSHMI | 301 LIMESTONE VALLEY DR     H COCKEYSVILLE MD 21030-3784 |
| SANIJOHN | PO BOX 421 BELTSVILLE MD 20704 |
| SANJAY SAXENA | 3100 OLD WINTER GARDEN RD APT 7 OCOEE FL 34761 |
| SANKARA, ETIENNE | 15138 W COLONIAL DRIVE    NO.202 ORLANDO FL 34787 |
| SANS PAREIL TECHNOLOGIES INC | 100 W CHESTNUT NO.1305 CHICAGO IL 60610-3296 |
| SANSPTAK DASGUPTA | 324 ELLWOOD BEACH DR 12 GOLETA CA 93117 |
| SANTA ANA ISUZU | 5 AUTO CENTER DRIVE TUSTIN CA 92782 |
| SANTA BARBARA CAR FREE ADV | ATTN:  JENNY ANGELICI 530 WATER ST  5TH FLR OAKLAND CA 94604 |
| SANTA BARBARA INT'L ORCHID SHOW | MARGARET CAVALETTO 231 MIDDLE RD SANTA BARBARA CA 93108 |
| SANTA BARBARA MUSEUM NATURAL HISTORY | ATTN:  EASTER MOORMAN 2559 PUESTA DEL SOL RD SANTA BARBARA CA 93105 |
| SANTA BARBARA STUDIOS, INC. STUDIO | 872 LADERA LN MONTECITO CA 93108 |
| SANTA MARGARITA CATHOLIC HIGH SCHOOL | 22062 ANTONIO PARKWAY RANCHO MARGARITA CA 92688 |
| SANTANA , ESTUARDO | 5 S PROSPECT AVE BALTIMORE MD 21228-3532 |
| SANTANA, FELIN | FELIN SANTANA C/ DUARTE # 5 BARAHONA PARAISO, DO DOMINICAN REP |
| SANTANA, FELIN | 1221 SHERIDAN AVENUE APT. 27 BRONX NY 10456 |

| Claim Name | Address Information |
|---|---|
| SANTANA, HAYDEE | 2828 N MAPLEWOOD AVE CHICAGO IL 60618 |
| SANTANA, JUAN | 3443 W 38TH PL        2 IL 60632 |
| SANTANA, LOUIS | 3552 W 77TH PL CHICAGO IL 60652 |
| SANTANA,EDDIE | 136 TREDEAU ST HARTFORD CT 06114-2429 |
| SANTARELLI, KERSTIN | 3904 52ND AVE WI 53144 |
| SANTIAGO LOPEZ, GERALD S | 426 KEYSTONE AVE BETHLEHEM PA 18018 |
| SANTIAGO MARTINEZ | 7740 LOCKHAVEN CT RCH CUCAMONGA CA 91730-3027 |
| SANTIAGO, EVELYN | 359 ALBANY AVE HARTFORD CT 06120-2503 |
| SANTIAGO, HEATHER | 369 CHESAPEAKE LN OSWEGO IL 60543 |
| SANTILLI, JAMES | 1250 SAGEBRUSH TRL CARY IL 60013 |
| SANTO, HESTER | 100 SW 18TH AVE        412 FORT LAUDERDALE FL 33312 |
| SANTO,RONALD | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| SANTORO, MARY | 100 PARK AVE        200 CALUMET CITY IL 60409 |
| SANTOS M. ROMAN | 16436 NELSON PARK DR APT 102 CLERMONT FL 34711 |
| SANTOS MADRANA | 10506 CONDON AV INGLEWOOD CA 90304 |
| SANTOS, DIONIZIA | 100 KANE ST        APT C-1 W HARTFORD CT 06119 |
| SANTOS, FATIMA | 10108 WINDTREE LN N BOCA RATON FL 33428 |
| SANTOS, LEE | 51 LYMAN RD WOLCOTT CT 06716 |
| SANTOS, PETE | 4520 MAGOUN AVE        1 EAST CHICAGO IN 46312 |
| SANTOS, ROLANDO | 11679 NW 12TH ST CORAL SPRINGS FL 33071 |
| SANTOS,GLEDSON | 1149 NW 13TH ST  APT 4 BOCA RATON FL 33486 |
| SANZO, RITA | 12087 BOURASSA BLVD BROOKSVILLE FL 34613 |
| SANZONE, FRANK | 8301 MAPLEVILLE RD        A MOUNT AIRY MD 21771 |
| SAPP, EDWARD | 1764 FRUITWOOD DR        A HAMPTON VA 23666 |
| SAPP, JESSE | 1816 JEFFERSON AVE        7 NEWPORT NEWS VA 23607 |
| SARA CASTRO | 941 LAGOON DR OVIEDO FL 32765-8410 |
| SARA GANNETT | 2884 RTE 378 BETHLEHEM PA 18015 |
| SARA HOOKS | 538 CASPIAN DRIVE GRASONVILLE MD 21138 |
| SARA HUEBNER | 22 BUENA VISTA DR UNIONVILLE CT 06085 |
| SARA J SVENDSON | 211 S 6TH ST A ALHAMBRA CA 91801 |
| SARA JUDITH KLUSSMANN | 6611 WALNUTWOOD CIR BALTIMORE MD 21212-1214 |
| SARA KIRK | 2820 ELMWOOD LN MOUNT DORA FL 32757 |
| SARA LEE | 3470 RIDER TRAIL SOUTH EARTH CITY MO 63045 |
| SARA LEE BAKERY GROUP | 5200 SOUTH ALAMEDA VERNON CA 90058 |
| SARA MATTHEWS | 1700 E. RIVER ROAD MOUNT PLEASANT MI 48858 |
| SARA NALLEY | 390 GOLF BROOK CIR APT 104 LONGWOOD FL 32779 |
| SARA NELSON | 3417 CHESAPEAKE AVE HAMPTON VA 23661 |
| SARA PALMER | 207 33RD ST NEWPORT BEACH CA 92663 |
| SARA REICHENPHAL | 29500 HEATHERCLIF ROAD #72 MALIBU CA 90265 |
| SARA SARAVIA | 147 S NORMANDIE AV 310 LOS ANGELES CA 90004 |
| SARAELLA WILSON | 4704 TELFAIR DR ORLANDO FL 32839-1320 |
| SARAFAN, STEVE | 9300 SW 54TH PL COOPER CITY FL 33328 |
| SARAFIK, MARGARET | 1201 MAIN ST BATAVIA IL 60510-1607 |
| SARAH BOZZO | 40389 CALLE EBANO INDIO CA 92203 |
| SARAH DUELL | 3245 PARKLAND ST TITUSVILLE FL 32796-1527 |
| SARAH EVERETT | 3154 TILLERY DR DELTONA FL 32738 |
| SARAH GEDDINGS | 12941 SPRINGBRANCH DR LAURINBURG NC 28352 |
| SARAH GREENBERG | 2700 COLORADO AVE FL 2 SANTA MONICA CA 90404 |
| SARAH HARNDEN | 922 N 21ST ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| SARAH J. LOWMAN | 612 N ROCKINGHAM AVE TAVARES FL 32778-2633 |
| SARAH KEATING | 4003 LOWRY LN EASTON MD 21601 |
| SARAH LEON | 6032 E FAIRFIELD ST LOS ANGELES CA 90022 |
| SARAH MACGILLIS | 104 SAMPSTEAD CT HAMPTON VA 23669 |
| SARAH MEDER | 3423 KATHLEEN AVE ALLENTOWN PA 18103 |
| SARAH O. WHITE | 110 MOREE LOOP APT 21 WINTER SPRINGS FL 32708-2402 |
| SARAH OCONNOR | 103 TANGELO CT MAITLAND FL 32751-5848 |
| SARAH PENNELL | 8052 ALHAMBRA AV A15 PARAMOUNT CA 90723 |
| SARAH RISHER | 1126 34TH ST NEWPORT NEWS VA 23607 |
| SARAH ROBLES | 132 PAMELA RD MONROVIA CA 91016 |
| SARAH SHAHBAZIAN | 601 W 26TH ST SAN PEDRO CA 90731 |
| SARAH YEH | 900 BAY DR APT 31 NICEVILLE FL 32578-4153 |
| SARAHI GUTIERREZ | 1739 N STANTON PL 5 LONG BEACH CA 90804 |
| SARAJANE FLANAGAN | 24 CLIFFTOP RD NORTHAMPTON PA 18067 |
| SARANDIS, NICK | 18 GARDEN CITY BLVD W HEMPSTEAD NY 11552 |
| SARCIA JR, MICHAEL A | 72 DENISON RD MIDDLETOWN CT 06457 |
| SARDO, JOE | 284 LAVISTA DR W WINTER SPRINGS FL 32708-3081 |
| SARKES TARZIAN INC | P O BOX 2717 BLOOMINGTON IN 47402 |
| SARKISSIAN KRIKOR DER | 1634 SOMBRERO DR MONTEREY PARK CA 91754-2263 |
| SARMAH, SATTA A | 8530 MILANO DRIVE APT. 2133 ORLANDO FL 32801 |
| SARMIENTO, JOSE | 2208 NICHOLS RD        D ARLINGTON HEIGHTS IL 60004 |
| SARNACKI, JOSEPH | JOAN MAZZONE 5 PATTICOAT LN BROADBROOK CT 06016 |
| SARNO AND SON | DARREN STAMFORD 401 S WASHINGTON AVE SCRANTON PA 18505 |
| SARRIS, GREG | 8588 WONDERLAND AVE LOS ANGELES CA 90048 |
| SARTWELL, CRISPIN | RD4 BOX 4450 GLEN ROCK PA 17327 |
| SAS PURE CONCEPTS INC | ALAN SCHOCK 102 NE 2ND ST NO. 261 BOCA RATON FL 33432-3908 |
| SASALI, GENEVIVE | 1020 S GRAND ST WEST SUFFIELD CT 06093-3426 |
| SASENBERG, PHILLIP | 127 RIDE APT G EVANSTON IL 60620 |
| SASS, PETRA | 7950 S MARQUETTE AVE        BSMT CHICAGO IL 60617 |
| SASS, ROBERT P | 7645 CARSWOLD DR CLAYTON MO 63105 |
| SASSANO,ERIK | 4197 N E 5TH AVE BOCA RATON FL 33431 |
| SATCHELL, MARGARET A. | 5110 BALTIMORE NATIONAL PIKE        3 BALTIMORE MD 21229-2354 |
| SATELL, MRS RICHARD | 4 BRENTHAVEN AVON CT 06001-3941 |
| SATISH SETHI | 2410 HARBOR VIEW DR ROCKY HILL CT 06067-1551 |
| SATKIN, ANNETTA | 5190 NW 3RD CT        B DELRAY BEACH FL 33445 |
| SATO, JOSEPH | 7340 N KILDARE AVE LINCOLNWOOD IL 60712 |
| SATO, KAZ | BOB KOTLER 913 HINMAN AVE 3N EVANSTON IL 60202 |
| SATYA GUNDAVARAPU | 17 OVAL RD IRVINE CA 92604 |
| SAUER, JULIE | 1696 TARLETON WAY CROFTON MD 21114-2524 |
| SAUL FISCHLER | 1025 N FAIRFAX AV 207 WEST HOLLYWOOD CA 90046 |
| SAULSBURY, ERNEST L | DBA PRINTING BY SAULSBURY 4120 THE ALAMEDA BALTIMORE MD 21218 |
| SAUNDERS, BEN | 3911 DORCHESTER RD BALTIMORE MD 21207-7521 |
| SAUNDERS, MORRIS | 1318 N LARKSPUR PALATINE IL 60074 |
| SAUNDERS, TALEDA | 11443 S UNION AVE        1R IL 60628 |
| SAUNDERS, TAMARA | 817 NW 9TH AVE. NO. 2 FT. LAUDERDALE FL 33312 |
| SAUNDERS, TIMOTHY | 800 ALLEN ST CAMBRIDGE MD 21613 |
| SAUTER, BEATRICE | 3002 LORENA AVENUE BALTIMORE MD 21230 |
| SAUTOS, VIRGINIA | 1166 W 24TH ST HIALEAH FL 33010 |
| SAUVORA BROOK | 394 HICKORY POINT BLVD APT E NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| SAV-ON / AMERICAN DRUGS INC | 250 PARK CENTER BLVD ATTN: ACCOUNTS PAYABLE BOISE ID 83706 |
| SAVAGE | 111 E SHERWOOD AVE HAMPTON VA 23663 |
| SAVAGE, IRENE | 7070 CRADLEROCK WAY      104 COLUMBIA MD 21045-4836 |
| SAVAGE, MICHAEL | 5410 MEADOWBROOK ST PLAINFIELD IL 60586 |
| SAVAGE, WILLIAM M | 13135 LEE JACKSON HWY   NO.201 FAIRFAX VA 22033 |
| SAVANNAH BARR | 3825 ROADS VIEW AVE HAMPTON VA 23669 |
| SAVANNAH COURT OF OVIEDO | 395 ALAFAYA WOODS BLVD OVIEDO FL 32765-7095 |
| SAVE ON VIDEO | 29397 AGOURA RD  NO.110 AGOURA HILLS CA 91301 |
| SAVINA TEUBAL | 541 STASSI LN SANTA MONICA CA 90402 |
| SAVINO, RICHARD | 4875 DTC BLVD. STE 12-107 DENVER CO 80237 |
| SAVITSKY, FLORENCE | 5500 NW 69TH AVE      464 LAUDERHILL FL 33319 |
| SAVITSKY, SAMUEL | 750 N OCEAN BLVD     1009 POMPANO BCH FL 33062 |
| SAVITT, KLARA | 28 GEORGIA AVE LONG BEACH NY 11561 |
| SAVITZKY, DAVID V | 7455 N CAMPBELL AVE CHICAGO IL 60645 |
| SAVVIS COMMUNICATION CORP | SAVVIS RECEIVABLES 13322 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | 13339 COLLECTIONS CENTER DRIVE PORTAL RECEIVABLES CHICAGO IL 60693-0133 |
| SAWICKI, IAN | 201 E ROUND GROVE RD APT 2534 LEWISVILLE TX 75067-8337 |
| SAWICKI, LUDWIG | 405 WESTCLIFF DR EULESS TX 76040-4040 |
| SAWSON, KAREN | 989 DEER TRL IL 60073 |
| SAWYER, DEIDRE | 7822 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| SAXTON, VELMA | 1313 62ND ST LA GRANGE IL 60525 |
| SAYERS, KELLY | 844 ELLICOTT DR BEL AIR MD 21015 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYLOR, BRIAN | 2  EISENHOWER DR WHITEHALL PA 18052 |
| SAYLOR, MARK | 3080 CLAMEYA LANE PASADENA CA 91107 |
| SAYLOR, MARTIN | 1000 OVERBROOK RD BALTIMORE MD 21239-1535 |
| SAYLOR, MICHAEL | 926 RUSSEL AVE SALISBURY MD 21801-6142 |
| SAYLOR, TAWNEY | 710 N 13TH AVE MELROSE PARK IL 60160 |
| SAYMONE, FRANK | 4030 HUNT CREST RD JARRETTSVILLE MD 21084 |
| SBC | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| SBC LONG DISTANCE, LLC | JAMES GRUDUS, ESQ. AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SC YAMAMOTO INC | 2031 EMERY AVE LA HABRA CA 90631-5777 |
| SCAFFER          TRAVI | 1540 HIDDEN VALLY RD ALLENTOWN PA 18109-9784 |
| SCALA, ROSEANNE | 288 LENOX ST FAIR HAVEN CT 06513 |
| SCALES, ALISA | 12320 S BISHOP ST  APT 8 RIVERDALE IL 60827-5726 |
| SCALES, JOHN | 7960 SUNRISE LAKES DR N      308 SUNRISE FL 33322 |
| SCAN COMMUNICATIONS GROUP | W222 N625 CHEANEY DR WAUKESHA WI 53186 |
| SCANLAN, CHRISTOPHER A | 801 THIRD ST S ST PETERSBURG FL 33701 |
| SCANLAN, TIM | 343 S EDSON AVE LOMBARD IL 60148 |
| SCANLAN, TIMOTHY | 619 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| SCANLON, P | 327 LAZYWOOD CT MILLERSVILLE MD 21108-2418 |
| SCANTLING, SANDRA R | 3 LOWELL FARMINGTON CT 06032 |
| SCARBOROUGH | P.O. BOX 88990 CHICAGO IL 60695 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARSELLA, NICHOLAS | 2767 DANFORTH TER WEST PALM BCH FL 33414 |
| SCHAAB, MICHAEL | 9241 FAIRWAY DR APT 411 DES PLAINES IL 60016-1714 |
| SCHAB, DAVID | 104 S CAN DOTA AVE MOUNT PROSPECT IL 60056 |
| SCHAEDEL, DANIEL F | 7115 N MASON CHICAGO IL 60646-1226 |

| Claim Name | Address Information |
| --- | --- |
| SCHAEFFER, BARNS | 3753 BEECH AVE BALTIMORE MD 21211-2249 |
| SCHAEFFER, JOHN | 4209 BRIGHT BAY WAY ELLICOTT CITY MD 21042-5924 |
| SCHAFER, JAMES | 703B RAMBLEWOOD LN BETHLEHEM PA 18017-6332 |
| SCHAFER, YVONNE | 716 MIDDLESEX RD BALTIMORE MD 21221-2126 |
| SCHAFF PIANO SUPPLY COMPANY | 451 OAKWOOD RD LAKE ZUIRCH IL 60047 |
| SCHAFFER, CHARLES | 7801 OAK AVE BALTIMORE MD 21234-5803 |
| SCHAFFER, DAISHA | 4146 N TRIPP AVE CHICAGO IL 60641 |
| SCHAFFER, MONROE | 400 WASHINGTON ST       B8 MIDDLETOWN CT 06457-2522 |
| SCHAFFER, PHILLIP | 137 HILTON ST CATASAUQUA PA 18032 |
| SCHAFFER,JACK | 11725 S MEADOW LANE DR MERRIONETTE PARK IL 60803 |
| SCHAFFNER, TED | CUST PAUL SCHAFFNER UTMA IL 1826 N MILWAUKEE AVE APT 2FN CHICAGO IL 60647-4445 |
| SCHAFIN, ANGELA | 2527 PLUNKETT ST HOLLYWOOD FL 33020 |
| SCHAGER, THOMAS | 206 E HICKORY ST LOMBARD IL 60148-2722 |
| SCHARFF WEISBERG | 36-36 33RD ST LONG ISLAND CITY NY 11106 |
| SCHARGEL, RUTH | 6267 OVERLAND PL DELRAY BEACH FL 33484 |
| SCHATZ, ARTHUR | 33 JUNIPER RD BLOOMFIELD CT 06002-2128 |
| SCHATZ, PEGGY | 161 E CHICAGO AVE       50C CHICAGO IL 60611 |
| SCHATZ, ROSEMARIE | 5804 LARSEN ST GLEN BURNIE MD 21061-1406 |
| SCHAUB, CLARENCE | 3010 LAUREL BUSH RD ABINGDON MD 21009-1915 |
| SCHEBLER, CHRISTINE | 1801 BEVER AVE SE CEDAR RAPIDS IA 62403-2631 |
| SCHEIB, WILLIAM | 660 NW 19TH ST       203 FORT LAUDERDALE FL 33311 |
| SCHEIBER, LLOYD | 5430 FIRENZA DR       C BOYNTON BEACH FL 33437 |
| SCHEIBER, MARJORIE | 5430 FIRENZE DR       C BOYNTON BEACH FL 33437 |
| SCHEID, ALLEN | 6606 COLUMBUS DR MIDDLETON WI 53562-2815 |
| SCHEINERMAN, ELIEZER | 3 MORGAN PL AVON CT 06001-3921 |
| SCHEINGLINGER, MORRIS | 9211 KINGSTREE RD       203 BALTIMORE MD 21234-1778 |
| SCHEINHOFT, MICHAEL | 1770 WINDHAM CT DELAND FL 32720 |
| SCHEININE, LEON | 16817 LARCH WAY UNIT C201 LYNNWOOD WA 98037-3346 |
| SCHELHOUSE, REGINA | 9717 LEEDS LANDING CIR EASTON MD 21601 |
| SCHELL, WENDY | 1263 CRANBROOK DR SCHAUMBURG IL 60193 |
| SCHELLER, JOHN | 1012 N OCEAN BLVD       711 POMPANO BCH FL 33062 |
| SCHEMM, J. MELVIN | 8400 CHARLES VALLEY CT       D BALTIMORE MD 21204-2025 |
| SCHENKER, INC. | 965 NORFOLK SQ NORFOLK VA 23502 |
| SCHENKER, J.F. | 21 KRISTIN DR SCHAUMBURG IL 60193 |
| SCHEPAT, HELEN | 174 KOZANI ST BRISTOL CT 06010-4853 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 CHICAGO IL 60606 |
| SCHERRUBLE, J | 7007 NW 38TH ST CORAL SPRINGS FL 33065 |
| SCHETTINO, MACARIO | BELISARIO DOMINGUEZ 48 COL VILLA COYOACAN MEXICO DF 4000 MEXICO |
| SCHEUFLER, ANGELA | 1329 S 12TH ST SAINT CHARLES IL 60174 |
| SCHEXNAYDER, STACEY | 43086 EAST PLEASENT RIDGE RD HAMMOND LA 70403 |
| SCHIAFFO, MILLIE | 201 NW 76TH AVE       205 MARGATE FL 33063 |
| SCHIEFER, BEN | 2112 RITA RD PORT ALBERNI BC V9Y 1A5 CANADA |
| SCHIERMEIER, WALTER W | 3681 RIEHLE ROAD CINCINNATI OH 45247-5008 |
| SCHIFF, HERBERT MICHAEL | 5621-31 NW 28TH STREET LAUDERHILL FL 33313 |
| SCHIFFER, MELINDA | 1448 KNOTTY PINE DR ELGIN IL 60123 |
| SCHIFFMAN, FREDERICK | 10790 WILSHIRE BLVD UNIT 1502 LOS ANGELES CA 90024-4485 |
| SCHILLER, NORBERT | PO BOX  113-6197 BEIRUT 20348715 LEBANON |
| SCHILLING, CAROLE | 2437 N SOUTHPORT AVE APT 521 CHICAGO IL 60614-2147 |
| SCHIMDT, ANGELA | 500 S CLINTON ST       421 CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHIPPERS, JERRY | 1132 WEST PATTERSON CHICAGO IL 60613 |
| SCHIPPERS, PAT | 1132 WEST PATTERSON CHICAGO IL 60613 |
| SCHIRMER ENGINEERING CORP | 22995 NETWORK PL CHICAGO IL 60673-1229 |
| SCHISLER, DANETTE | 1823 FAWN WAY FINKSBURG MD 21048-2020 |
| SCHLEGEL, NOELLE | 2808 HILLCREST AVE BALTIMORE MD 21234-6315 |
| SCHLEY, MAUDE | 2810 KINGS RIDGE RD      C BALTIMORE MD 21234-4440 |
| SCHLOSSER, MARIA | 1325 NE 13TH AVE FORT LAUDERDALE FL 33304 |
| SCHMALZ, ELOISE | 1719 LANDMARK DR      J FOREST HILL MD 21050-3146 |
| SCHMELING, UDO W  & | JUNE A SCHMELING JT TEN 6508 S 93RD EAST AVE APT H TULSA OK 74133-1490 |
| SCHMETTER, N. | 8500 W SUNRISE BLVD      151 PLANTATION FL 33322 |
| SCHMID, ALLYN | 125 E GLEN AVE      205B IL 61614 |
| SCHMIDT, BEVERLY | 7036 N MONON AVE CHICAGO IL 60646 |
| SCHMIDT, DAVID PHILIP | 218 SOUTHPOINT DR WILLIAMSBURG VA 23185-4440 |
| SCHMIDT, DON | PALEKAS, MS 5125 HARVEY AVE WESTERN SPRINGS IL 60558 |
| SCHMIDT, FREDRICK | 621 LUTHER ST BALTIMORE MD 21225-3828 |
| SCHMIDT, NORMAN | 3411 SPANISH TRL      322 DELRAY BEACH FL 33483 |
| SCHMIDT, PETER | 1923 SHERMAN AVE      3 MADISON WI 53704 |
| SCHMIDT, RICHARD H | 346 UNION AVE BATAVIA IL 60510 |
| SCHMIDT, RON | 25134 W MARY LN PLAINFIELD IL 60586 |
| SCHMIDT, SYLIVA | 3420 ASSOCIATED WAY      312 OWINGS MILLS MD 21117-6014 |
| SCHMIDT-FELLNER, TERRI | CUST TAYLOR BLAIR SCHMIDT-FELLNER UNDER THE GA TRAN MIN ACT 275 KING RD ATLANTA GA 30342-4006 |
| SCHMIDT-FELLNER, TERRI | CUST ALEXANDER HOUSTON SCHMIDT FELLNER UTMA GA 275 KING RD ATLANTA GA 30342-4006 |
| SCHMITT, BETTY | 594 CLEAVLAND DR BOLINGBROOK IL 60440-9021 |
| SCHMITT, PAUL | 304 E TAZEWELLS WAY WILLIAMSBURG VA 23185 |
| SCHMITZ, PATRICIA A | 227 E BELCREST RD BEL AIR MD 21014-5319 |
| SCHNAUFFER, JESSICA | 1927 WHISTLER AVENUE BALTIMORE MD 21230 |
| SCHNECK, E | 1611 DENISE DR      NO.C FOREST HILL MD 21050 |
| SCHNEIDER, ANNA | 1111 N CUMBERLAND CIR MC HENRY IL 60050 |
| SCHNEIDER, JASON | 175 O'CONNOR DR TORONTO ON M4J 2S9 CANADA |
| SCHNEIDER, JILL | 1240 SUMMIT PLACE CIR      B WEST PALM BCH FL 33415 |
| SCHNEIDER, KANDY | KANDY SCHNEIDER 10112 RT. 47 HUNTLEY IL 60142 |
| SCHNEIDER, MARK | 6852 WILLOW WOOD DR      502 BOCA RATON FL 33434 |
| SCHNEIDER, SCOTT | 111 COLD SPRING LN SUFFIELD CT 06078-1237 |
| SCHNEIDERMAN, INA | CUST BRAD SCHNEIDERMAN UTMA IL 2960 ACORN LANE NORTHBROOK IL 60062-3334 |
| SCHNELL, SCOTT | 6619 COMMODORE CT NEW MARKET MD 21774 |
| SCHNEPPER, SEAN | 2915 SUN VALLEY CT PLAINFIELD IL 60586 |
| SCHNIEDER, MICHAEL J | 5 CROSS VINE CV GREENSBORO NC 27455-2498 |
| SCHNITMAN, MARCIE | 1500 NW 108TH AVE      222 PLANTATION FL 33322 |
| SCHNUCKS SUPERMARKET  #721 | ATTN  LAURA GATES  - AP 4800 N UNIVERSITY PEORIA IL 61614 |
| SCHOBER, ROBERT | 6402 PINE TRAIL LN TINLEY PARK IL 60477 |
| SCHOCH, SHARON | 18151 JOLLY LN APT 106 HUNTINGTN BCH CA 92648-1391 |
| SCHOENBAUM, LEON | 610 RIVER BLF WILLIAMSBURG VA 23185 |
| SCHOENBERG, MARGE | 4019 W CORNELIA AVE      2 CHICAGO IL 60641 |
| SCHOENBERG, RYAN | 11231 HOLLY RIDGE SMITHFIELD VA 23430 |
| SCHOENBERGER, SUSAN | 34 LINBROOK ROAD WEST HARTFORD CT 06107 |
| SCHOENHOLTZ, HAROLD | 4402 MARTINIQUE CT      D2 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
| --- | --- |
| SCHOENMAKER, JIM | 1401 HUMMINGBIRD DR DELRAY BEACH FL 33444 |
| SCHOFIELD, PATRICK | 1714 SLEEPING CHILD RD HAMILTON MT 59840-9777 |
| SCHOLL, NANCY | 3838 ROLAND AVE     1204 BALTIMORE MD 21211-2044 |
| SCHOLL, NANCY A | 14736 N SOUTH SHORE DRIVE EFFINGHAM IL 62401 |
| SCHOLLY, ALISON R | 2137 W. HOMER CHICAGO IL 60647 |
| SCHOLTZ, ELIVERA | ESTATE OF SCHOLTZ 909 SAGINAW CT CAROL STREAM IL 60188 |
| SCHOLZ, MARY | 30W021 CEDAR CT WARRENVILLE IL 60555 |
| SCHONBRUN, LAWRENCE W | 86 EUCALYPTUS ROAD BERKELEY CA 94705 |
| SCHONWALD,JOSH | 5514 S BLACKSTONE AVE NO.310 CHICAGO IL 60637 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE 3RD AVENUE ATTN DAMIAN HUTTENOFF FT LAUDERDALE FL 33301 |
| SCHOOL BOARD ORANGE COUNTY | ATTN: ACCTS PAYABLE 445 WEST AMELIA ST ORLANDO FL 32801 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 3300 FOREST HILL BLVD    STE B102 W PALM BEACH FL 33406 |
| SCHOPF & WEISS LLP | ONE SOUTH WACKER DRIVE 28TH FLOOR CHICAGO IL 60606 |
| SCHOPPERT,ROBERT F | 262 GOLF DR ABERDEEN MD 21001 |
| SCHORR, MARGARET | 8620 KELSO DR     B205 BALTIMORE MD 21221-7516 |
| SCHOTT, SOFIA V | 610 FERNWOOD RD MIAMI FL 33149-2023 |
| SCHOTT, SYLVIA | 1461 CAMPANELLI DR W PLANTATION FL 33322 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |
| SCHREIBER, ELIZABETH | 82 E ELM ST     1 CHICAGO IL 60611 |
| SCHREIBERG HARRY | 259 BECKINGHAM LOOP CARY NC 27519-6374 |
| SCHRETER, MICHAEL | 10601 WILSHIRE BOULEVARD SUITE 1201 LOS ANGELES CA 90024 |
| SCHRODE, ADAM | 3522 W 61ST ST CHICAGO IL 60629-3608 |
| SCHRODER, PAUL | 71 YANTIC LN NORWICH CT 06360-1460 |
| SCHROEDTER, ANDREW | 4911 N LINCOLN AVE     NO.2 CHICAGO IL 60625 |
| SCHROER, GREG | 2629 N. HALSTED ST. CHICAGO IL 60614 |
| SCHROER, KATHY | GWENDOLYN BROOK MIDDLE SCHOOL 325 S KENILWORTH AVE OAK PARK IL 60302 |
| SCHUCH, | 105 MALLARD LKS BALTIMORE MD 19975-2258 |
| SCHUCH, JIM | 750 N DEARBORN ST     1303 CHICAGO IL 60610 |
| SCHUELER, ROBERT | 318 S DERBYSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| SCHULENBURG, JOE & MARYLIN | 1700 S OCEAN BLVD     D4 POMPANO BCH FL 33062 |
| SCHULER, TODD | 704 ELMWOOD RD BALTIMORE MD 21206 |
| SCHULMAN, CAROL | 3900 GALT OCEAN DR     2617 FORT LAUDERDALE FL 33308 |
| SCHULMAN-LISH, SYLVIA | 6657 CASA GRANDE WAY DELRAY BEACH FL 33446 |
| SCHULT, ROBERT W | 1022 OAK CANYON LN GLENDORA CA 91741-2256 |
| SCHULTE, RAYMOND | 27 BELMONT DR HARRISONBURG VA 22801 |
| SCHULTHEIS, MARIE | 3105 CARDINAL WAY     A ABINGDON MD 21009-2938 |
| SCHULTZ, ETHEL | 3013 CIR DR 313 TAMAQUA PA 18032 |
| SCHULTZ, GERHARD | 202 MCCALL RD LEBANON CT 06249-2428 |
| SCHULTZ, JOSEPH | 48 CHASE ST WESTMINSTER MD 21157-4434 |
| SCHULTZ, KAREN | 704-BROL ROAD CATONSVILLE MD 21228 |
| SCHULTZ, MARK | 4607 VICTORIA BLVD HAMPTON VA 23669 |
| SCHULTZ, REGINA | 8017 CAMHILL DR BALTIMORE MD 21237-1545 |
| SCHULTZ, RICHARD | 6464 CATALINA LN TAMARAC FL 33321 |
| SCHULTZ, SHERRY | 8015 PADDOCK CT SEVERN MD 21144-1738 |
| SCHULZ, AUGUST | 270 KENT PL BLVD SUMMIT NJ 07901 |
| SCHUMACHER, LISA M | 418 NAPERVILLE RD CLARENDON HILLS IL 60514 |
| SCHUMACHER, PETER | 113-A E MAIN ST GIBSONVILLE NC 27249 |
| SCHUMACHER, PHILIP | 116 E MILWAUKEE ST STOUGHTON WI 53589-2428 |
| SCHUMAN, RUTH | 567 WICKHAM WAY GAHANNA OH 43230 |

| Claim Name | Address Information |
|---|---|
| SCHUMANN, GUS | 1020 GROVE AVE RACINE WI 53405 |
| SCHUMANN, ROBERT | 6720 NW 105TH LN POMPANO BCH FL 33076 |
| SCHUNICK, GORDEN | 258 MAIN STREET LOS GATOS CA 95030 |
| SCHUR PACKAGING | 165 E. COMMERECE DR., STE. 105 ATTN: CONTRACTS DEPT. SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS INC | 165 E COMMERCE DR STE 105 SCHAUMBURG IL 60173 |
| SCHUSTER, VIRGINIA | 3230 DOCKSIDE DR HOLLYWOOD FL 33026-3729 |
| SCHUTZ, TIM | 4240 ARROWHEAD CIR THOUSAND OAKS CA 91362 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHWABA, PETER | 202 PROSPECT CT PROSPECT HTS IL 60070-1459 |
| SCHWAN ELECTRIC INC | 5292 N NW HIGHWAY CHICAGO IL 60630 |
| SCHWARM, ANN | RR #2 BOX 162 LOOGOOTEE IL 62838 |
| SCHWARTZ, ADRIENNE | CUST SCOTT SCHWARTZ UTMA IL 900 LEAMINGTON GLENVIEW IL 60025-3352 |
| SCHWARTZ, ANNETTE | LEBAN, SHARON 1432 IVY HILL RD COCKEYSVILLE MD 21030 |
| SCHWARTZ, JACK | 1201 MAPLE LEAF CT COCKEYSVILLE MD 21030-1982 |
| SCHWARTZ, JEAN | 2545 SALCEDA DR NORTHBROOK IL 60062 |
| SCHWARTZ, LESTER | 9423 ASTON GARDENS CT        221 POMPANO BCH FL 33076 |
| SCHWARTZ, SHIRLEY | 65 LITTLE HARBOR RD GUILFORD CT 06437-3717 |
| SCHWARTZ, TEVI | 3864 GIRARD AVE CULVER CITY CA 90232 |
| SCHWARZ, CHARLES | 1810 WALNUT RD BALTIMORE MD 21209-2717 |
| SCHWARZ, RAY | 1057 LILAC DR PALATINE IL 60074 |
| SCHWEITZER, MILDRED | 725 MOUNT WILSON LN        310 BALTIMORE MD 21208-1154 |
| SCHWEMLER, BARBARA A | 370 S ANNANDALE DR LAKE IN THE HILLS IL 60156 |
| SCHWINDENHAMMER, LONNIE RAY | 504 FRANKLIN BARTONVILLE IL 61607 |
| SCHWOERKE, KARL | 73 DAVIS RD BURLINGTON CT 06013-1310 |
| SCI MANAGEMENT | 15840 VENTURA BLVD. ENCINO CA 91436 |
| SCIANNA, JULIE | 22605 GRANITE DR FRANKFORT IL 60423-8980 |
| SCIAUDONE, CHRISTIANA | 40 CLINTON ST #2P BROOKLYN NY 11201 |
| SCIVOLETTO, JOSEPH | 2210 NW 68TH AVE MARGATE FL 33063 |
| SCNARK, JOHN | 1050 W. DIVERSEY NO.3 CHICAGO IL 60614 |
| SCOT, KEN | 867 SE 14TH TER DEERFIELD BCH FL 33441 |
| SCOTT & KAREN YOUNG | 600 NORTHERN WAY APT 1606 WINTER SPRINGS FL 32708-3878 |
| SCOTT ARNOTT | 17 HUNTER TRCE HAMPTON VA 23669 |
| SCOTT BARBELY | 14 LINDEN BLVD MIDDLETOWN MD 21769 |
| SCOTT BISHOP | 609 E JACKSON ST ORLANDO FL 32801-2809 |
| SCOTT DEVONALD | 11695 ANNAPOLIS ST RANCHO CUCAMONGA CA 91730 |
| SCOTT ERNSTIEN | 6242 MOMOUTH AVE. GOLETA CA 93117 |
| SCOTT GIBBONS | 15 RADER CT BALTIMORE MD 21234-3362 |
| SCOTT GILLISPIE | 3325 LAKEVIEWOAKS DR LONGWOOD FL 32779 |
| SCOTT GRIER | 1 HELMCREST ALISO VIEJO CA 92656 |
| SCOTT HEUMAN | 1100 CALLE DEL CERRO 109 SAN CLEMENTE CA 92672 |
| SCOTT HUBER | 6716 IROQUOIS TRL ALLENTOWN PA 18104 |
| SCOTT KIEL | 3308 CHICKAMAUGA CREEK CT ORLANDO FL 32837 |
| SCOTT KIERES | 9 UNION ST PLANTSVILLE CT 06479-1324 |
| SCOTT KNUTSON | 6000 CAYMUS LOOP WINDERMERE FL 34786 |
| SCOTT LEWIS | 4 ELLEN RD FARMINGTON CT 06032-3039 |
| SCOTT LOTT | 1016 SANDY CREEK LANE SANDY SPRINGS GA 30350 |
| SCOTT LUXOR | 13847 W VIRGINIA DR LAKEWOOD CO 80228 |
| SCOTT MCDERMOTT | 852 W 1ST ST 107 SAN PEDRO CA 90731 |
| SCOTT MCEVOY | 5649 W 63RD PL CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| SCOTT MCGRAIL | 11011 BALBOA BLVD GRANADA HILLS CA 91344 |
| SCOTT MICHAEL | APT 102 489 N ARMSTEAD STREET ALEXANDRIA VA 22312 |
| SCOTT NEEDHAM | 1741 TUSTIN AV 16D COSTA MESA CA 92627 |
| SCOTT NELSON | 943 EUCLID ST D SANTA MONICA CA 90403 |
| SCOTT PETERS | 1219 BARON BLVD CALIFORNIA CITY CA 93505 |
| SCOTT PLANDER | 4015 KIRKLAND BLVD ORLANDO FL 32811 |
| SCOTT STONE | 24 FRANCIS AV STAMFORD CT 06905 |
| SCOTT TOMLIN | 3 EDENTON CT OCOEE FL 34761 |
| SCOTT TORELLO | PO BOX 536 ROCKY HILL CT 06067 |
| SCOTT WEISS | 9836 GLOUCESTER DR BEVERLY HILLS CA 90210 |
| SCOTT WELKER | 8107 MORITZ ST ORLANDO FL 32825 |
| SCOTT WOODRICK | 127 SPRINGWOOD CIR APT A LONGWOOD FL 32750-5039 |
| SCOTT, ANDREW | 100 NW 2ND AVE BOCA RATON FL 33432 |
| SCOTT, ARNYSHUA | 560 CLYDE AVE        4 IL 60409 |
| SCOTT, CHRIS | 1207 MARITIME CIR BALTIMORE MD 21221-6099 |
| SCOTT, CHRISTOPHER | 347 N 5TH ST ALLENTOWN PA 18102 |
| SCOTT, DARREN L | 739 SILVER BIRCH PL LONGWOOD FL 32750-8421 |
| SCOTT, DIANE | 6248 ROBIN HILL RD BALTIMORE MD 21207-6263 |
| SCOTT, DORA | 4822 BOWLAND AVE BALTIMORE MD 21206-7050 |
| SCOTT, FLORENCE | 3101 WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| SCOTT, FRANCES | 405 INAGEHI CIR LOUDON TN 37774 |
| SCOTT, JACK | 7939 S MERRILL AVE        1 CHICAGO IL 60617 |
| SCOTT, JAMES | 5542 W ROSCOE ST CHICAGO IL 60641 |
| SCOTT, KEIADA L | 15973 SW 8TH AVENUE NO.D-103 DELRAY  BEACH FL 33444 |
| SCOTT, KRISTIE | 4420 MARTINO WAY    NO.B STE 2709 ORLANDO FL 32808 |
| SCOTT, LAWRENCE | 412 ROWLAND DR PORT DEPOSIT MD 21904 |
| SCOTT, LOWELLIN | 2705 WILPAR DR GREENSBORO NC 27406-9452 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, RONALD | 1621 W GREENLEAF ST ALLENTOWN PA 18102-1211 |
| SCOTT, SUSAN | SCOTT, SUSAN 1823 W WISE RD SCHAMBURG IL 60191-8475 |
| SCOTT,KAREN | 215 EAST 68TH STREET APT 18X NEW YORK NY 10065 |
| SCOTTINAE MAYFIELD | 1315 29TH ST NEWPORT NEWS VA 23607 |
| SCOUT OF THE YEAR | PO BOX 211585 W PALM BEACH FL 33421 |
| SCR ELECTRIC INC | PO BOX 1104 NAUGATUCK CT 06770 |
| SCREEN ACTORS GUILD INC | DONNA REED 5757 WILSHIRE BLVD LOS ANGELES CA 90036 |
| SCREENPLAY INC | 3411 THORNDYKE AVE W SEATTLE WA 98119-1606 |
| SCRIPPS RESEARCH INSTITUTE | 130 SCRIPPS WAY #4B2 JUPITER FL 33458-5284 |
| SCURRY FUNERAL HOME | 5225 NW 67TH AVENUE LAUDERHILL FL 33319-7222 |
| SDH | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |
| SEA COUNTRY HOMES, INC. | 1808 ASTON AVENUE NO.100 CARLSBAD CA 92008 |
| SEA COUNTY HOMES | 1808 OISTON AVENUE CARLSBAD CA 92008 |
| SEABORN GRIP & ELECTRIC, INC. | PO BOX 691041 TULSA OK 74169 |
| SEABURG, GLENN | 5697 FRENCH AVE SYKESVILLE MD 21784-9010 |
| SEAMAN, BILL | 43 SHADY NOOK AVE BALTIMORE MD 21228-3536 |
| SEAN CONLEY | 140 HALLS HILL RD COLCHESTER CT 06415-1463 |
| SEAN HORTON | 6023 S CITRUS AV LOS ANGELES CA 90043 |
| SEAN KNOTT | 20 BIMINI XING APT D HAMPTON VA 23666 |
| SEAN MCNALLY | 6139 CANTERBURY DR CULVER CITY CA 90230 |
| SEAN MICHAELS | 837 HERON RD COCOA FL 32926-2320 |

| Claim Name | Address Information |
|---|---|
| SEAN MOSLEY | 18 WINDING LN EAST HARTFORD CT 06118-3229 |
| SEAN R. MUIR | 5029 CARNEGIE NO.205 SANFORD FL 32771 |
| SEAN RAGIN | 180 SHEARWATER PT APT 203 CASSELBERRY FL 32707 |
| SEAN SULLIVAN | 138 N ENCINITAS AV MONROVIA CA 91016 |
| SEAN VICKERS | 2531 ASTER COVE LN KISSIMMEE FL 34758 |
| SEARCH COMMITTEE | 3500 W. OLIVE AVE., SUITE 1100 BURBANK CA 91505 |
| SEARCY, SHARITA | SHARITA SEARCY 5625 W WASHINGTON BLVD 213 CHICAGO IL 60644 |
| SEARS ROEBUCK CO | PO BOX 689131 DES MOINES IA 50368-9131 |
| SEARS, JOHN C. | 45 BRIDLEPATH TRL KILLINGWORTH CT 06419-1288 |
| SEARS, SCOTT | 1501 E CENTRAL RD  APT 334 ARLINGTON HTS IL 60005-3374 |
| SEASIDE FINANCIAL | ATTN:  TONY SHAW 3416 VIA OPORTO NO.300 NEWPORT BEACH CA 92663 |
| SEATON, ROBERT | 60 EAST RD DUNE ACRES IN 46304 |
| SEATTLE ADVERTISING INDUSTRY | EMERGENCY FUND PO BOX 61280 SEATTLE WA 98121 |
| SEATTLE POST INTELLIGENCER | 2601 ELLIOTT AVE #300A SEATTLE WA 98121-1399 |
| SEBRING ONE INC. | PO BOX 35 BOCA RATON FL 33429-0035 |
| SECOND STREET MEDIA INC | 317 N 11TH STREET ST LOUIS MO 63101 |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET ROOM 591 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-0230 |
| SECURED MORTGAGE | SUITE 204 5100 N DIXIE HWY OAKLAND PARK FL 33334-4006 |
| SECURITY FORCES, INC. | PO BOX 36607 CHARLOTTE NC 28236 |
| SEDAKA, MARC | 14268 GREENLEAF ST SHERMAN OAKS CA 91423 |
| SEDANO'S SUPERMARKET | 7208 SOUTHGATE BLVD N LAUDERDALE FL 33068 |
| SEDOR, THOMAS | INFANT JESUS OF PRAGUE 1101 DOUGLAS AVE FLOSSMOOR IL 60422 |
| SEEDMAN, WILLARD | 377 PARK RD FL 1 WEST HARTFORD CT 06119-1918 |
| SEEGERS, BETTY | 1758 LAGUNA NIGEL DR SIERRA VISTA AZ 85635 |
| SEEGERS, REGINA | 6 E MORRIS LN MORRIS CT 06763-1918 |
| SEEK, ROBERT | PO BOX 895103 STE 2432 LEESBURG FL 34789 |
| SEEMANN, EDWIN | 2750 OCEAN CLUB BLVD      106 HOLLYWOOD FL 33019 |
| SEETHARANAN, PRIYA | 732 MALLARD LN      1B WHEELING IL 60090 |
| SEETLANA VERDERNIKOVA | 2717 BURWOOD AVE ORLANDO FL 32837-8548 |
| SEGAL, ADAM | 318 WARREN ST      APT C6 BROOKLYN NY 11201 |
| SEGAL,RICHARD | 3754 MOUND VIEW AVE. STUDIO CITY CA 91604 |
| SEGALL,LYNNE | 8436 HAROLD WAY LOS ANGELES CA 90069 |
| SEGREDO, MAGDALENE E. | 78 N VICTORIA LN      E STREAMWOOD IL 60107 |
| SEGUIRE, ANTHONY | 590 MINER DR IL 60440 |
| SEGURA, LISVETH | 5133 W. DAKIN CHICAGO IL 60641 |
| SEIBERT, JOHN | PO BOX 471 HANOVER MD 21076-0471 |
| SEIDEL, FREDERICK | 251 WEST 92ND STREET  APT 6A NEW YORK NY 10025 |
| SEIDENBERG, ELEANOR | 10132 BLUFF CT ORLANDO FL 32821 |
| SEIDLER, MARLENE | ACCOUNTS PAYABLE 8201 W FULLERTON AVE ELMWOOD PARK IL 60707 |
| SEIDMAN DR | 59 CARAWAY RD REISTERSTOWN MD 21136 |
| SEIDMAN, JOE | 6505 COTE ST.LUKE RD 507 MONTREAL QB H4V 1G3 CANADA |
| SEIDMAN, MORTON | 23485 MIRABELLA CIR S BOCA RATON FL 33433-6130 |
| SEIFERT, CHARLES | 3637 HARRISON AVE BROOKFIELD IL 60513 |
| SEIFERT, RUTH | 1707 MITMAN RD EASTON PA 18040-8248 |
| SEIFRIED, JOHN WALTER | ATTN WALTER P TROST 451 MITCHELL ELMHURST IL 60126-3905 |
| SEILBACK, JASON | 1204 STARMOUNT LN BELAIR MD 21015-5616 |
| SEIPOS, ANDY | 5445 N SHERIDAN RD      2606 CHICAGO IL 60640 |
| SEITZ, RAYMOND | 175 W NORTH ST      3201 NAZARETH PA 18064-1450 |

| Claim Name | Address Information |
|---|---|
| SEIU LOCAL 880 | 209 W JACKSON BLVD        200 CHICAGO IL 60606 |
| SEIWERT, WILL | 6401 112TH AVE KENOSHA WI 53142 |
| SELANDER, LARRY | C/O DUANE MORRIS LLP. 227 W. MONROE ST. NO.3400 CHICAGO IL 60606 |
| SELDON, THUY-AHN | 6821 COOL POND ROAD RALEIGH ND 27613 |
| SELECT LIMOUSINE SERVICE | 270 N CANON DR NO.1143 BEVERLY HILLS CA 90210 |
| SELECT PERSONNEL SERVICES | 3820 STATE ST SANTA BARBARA CA 93105-3182 |
| SELINE, GEORGE | 16025 WILDWOOD LN HOMER GLEN IL 60491 |
| SELLERS, DEALIA | 6633 LOCH RAVEN BLVD BALTIMORE MD 21239-1420 |
| SELLERS, KIRBY | 3062 S OAKLAND FOREST DR APT 208 OAKLAND PARK FL 33309-7561 |
| SELLERS, PAUL | PO BOX 3 EDENBRIDGE KENT TN8 7EF UNITED KINGDOM |
| SELLERS, REV W J | 1310 23RD ST NEWPORT NEWS VA 23607 |
| SELLIS, BARBARA | 1868 PAINTED BUNTING CIR PALM HARBOR FL 34683 |
| SELLMAN, DARRYL | 302 MAPLE LN NW GLEN BURNIE MD 21061-3023 |
| SELLS II,CHARLES E | 6706 MAXALEA RD BALTIMORE MD 21239 |
| SELMA GARCIA | 4717 CLINTON ST LOS ANGELES CA 90004 |
| SELNER, KEVIN | 909 W WASHINGTON BLVD        907 CHICAGO IL 60607 |
| SELVA JOHN | 15612 GOOD HOPE RD SILVER SPRING MD 20905-4032 |
| SELVY JR, JERRY | 4825 W. HUBBARD CHICAGO IL 60644 |
| SEMAITRE, JEAN | 6528 HARBOUR RD NORTH LAUDERDALE FL 33068 |
| SEMAITRE, JEAN | 1307 NE 5 TER NO.3 FORT LAUDERDALE FL 33304 |
| SEMAN FRANK | 704 CLOVER VALLEY CT EDGEWOOD MD 21040 |
| SEMINOLE COUNTY SCHOOL BOARD | SEMINOLE COUNTY PUBLIC SCHOOLS EDUCATIONAL SUPPORT CENTER 400 E LAKE MARY BLVD SANFORD FL 32773-7127 |
| SEMINOLE OFFICE SOLUTIONS INC | 762 BIG TREE DRIVE LONGWOOD FL 32750 |
| SEMMES, S W | 3524 BAYON WAY GLEN ALLEN VA 23060 |
| SEN CAMPBELL SKIP, STATE | 10094 W MCNAB RD TAMARAC FL 33321 |
| SENA, CONNIE | 4511 RIDGECREST DR WI 53403 |
| SENAUS, DULUX | 2620 FOREST DR MIRAMAR FL 33025 |
| SENECA INDUSTRIAL HOLDINGS, LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOC 3RD FL - ASSET MGMT - ATTN BRAD SIMPKINS 8500 ANDREW CARNEGIE BOULEVARD CHARLOTTE NC 28262 |
| SENELICK, LINDA | 2001 TOWER DR        204 GLENVIEW IL 60026 |
| SENESAC, ELIZABETH | 2147-E E 7000S RD SAINT ANNE IL 60964 |
| SENGSTOCK, E | 239 E SEVENTH ST RICHLAND CENTER WI 53581 |
| SENICA, PETER | 327 STABLERS CHURCH RD PARKTON MD 21120-9187 |
| SENK, ADAM | 4940 WALKING STICK RD        G ELLICOTT CITY MD 21043 |
| SENNESE, CINDY | 721 N MAIN ST WHEATON IL 60187 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 CHICAGO CA 60618 |
| SENTINEL TECHNOLOGIES | 6092 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SENTS, GINA | 6098 OLD WASHINGTON RD ELKRIDGE MD 21075-5337 |
| SENUK, EDWARD MARCI | 132 DALY RD HEBRON CT 06248 |
| SEOK LEE | 2336 S CONWAY RD APT J ORLANDO FL 32812-8316 |
| SEPKA, ANNE M | 39 FOXCROFT RD        135 NAPERVILLE IL 60565 |
| SEPRO LOGISTICS | 220 MILLWELL DR MARYLAND HTS MO 63043-2512 |
| SEPTANT, JUNE E | 728 AMSTERDAM AVE NEW YORK NY 10025-6327 |
| SEPULEDA, DAVID | 1605 19TH AVE N LAKE WORTH FL 33460 |
| SEPULVEDA, RICARDO | 514 S AUSTIN ST ALLENTOWN PA 18109 |
| SERBRINA MORROW | 3152 S 132ND EAST AVE APT 707 TULSA OK 74134-3411 |
| SEREBRENY, RAPHAEL E | 55 LOCUST AVE W LONG BRANCH NJ 07764 |
| SERFASS, LEVI | PO BOX 258 BOWMANSTOWN PA 18030 |

| Claim Name | Address Information |
|---|---|
| SERGE ZARGARIAN | 2600 FOOTHILL BLVD.  NO.201 LA CRESCENTA CA 91214 |
| SERGEY, FLORIAN | 12828 S LA GRANGE RD     232 PALOS PARK IL 60464 |
| SERGI ORDONEZ | 12802 GLENOAKS BLVD SYLMAR CA 91342 |
| SERGIO CONEJO | 13039 RAMONA AV HAWTHORNE CA 90250 |
| SERGIO RANGEL | 10414 STATE ST C SOUTH GATE CA 90280 |
| SERGOBIN, JAIKARAN | 289 WHITE ST HARTFORD CT 06106-4363 |
| SERITA ROUYVA | 922 OLD ENGLAND LOOP SANFORD FL 32771 |
| SERLING, ROBERT | 5733 N SHERIDAN RD 19D CHICAGO IL 60660 |
| SERNUS, LORRAINE | SERNUS, LORRAINE 16228 SANTA FE TRL LEAVENWORTH KS 66048 |
| SERRA, JOSE | SIMON BOLIAR NO.23 VILLA PROVIDENCIA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| SERRANO, ANGEL | 52 CHADWICK AVE HARTFORD CT 06106-1112 |
| SERRANO, ELLIOTT | 813 LACY AVE STREAMWOOD IL 60107 |
| SERRANO, JOSE | 2234 N MAPLEWOOD NO.1 CHICAGO IL 60647 |
| SERRANO, SEIMAR | 5424 W DRUMMOND PL CHICAGO IL 60639 |
| SERUG THOENIX SR | 108 N PARK STREET EASTON MD 21601 |
| SERVICE CORPORATION INTERN'L | 1929 ALLEN PKWY NO. 7THFLOOR HOUSTON TX 77019-2506 |
| SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK RD COPLAY PA 18037-2198 |
| SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE STE 101 GRAND RAPIDS MI 49512-3967 |
| SERVICE MECHANICAL INDUSTRIES | 3060 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD BALTIMORE MD 21211 |
| SERVICE SOURCE, INC. | 201 4TH AVE N FL 3 NASHVILLE TN 37219-2028 |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DR ABINGDON MD 21009 |
| SERWACH, JOSEPH J  & | MICHAELE SERWACH JT TEN 7511 HAMBURG RD BRIGHTON MI 48116-9160 |
| SESAC INC | 55 MUSIC SQUARE ATTN: CONTRACT DEPT NASHVILLE TN 37203 |
| SESSONES, KIMBERLY | 4434 RASPE AVE BALTIMORE MD 21206-1925 |
| SETH FRANK | 168 PACIFIC DR HAMPTON VA 23666-5716 |
| SETH MCDONNOUGH | 120 HAZEL BLVD SANFORD FL 32773-7411 |
| SETHI, AJ | 1496 MILLBROOK DR ALGONQUIN IL 60102 |
| SETHI, DAVID Y | COSTELLAR MKTG COM ENG 6589 QUIET HOURS     T3 COLUMBIA MD 21045-5079 |
| SETKOWSKI, DOROTHY | ATTN RONALD SETKOWSKI FAIRFIELD CT 06825-1133 |
| SETMYERF, RYAN | 203 E CROSS ST BALTIMORE MD 21230-4113 |
| SETTINO, JEAN | 7500 OSCEOLA POLKLINE RD APT E8 DAVENPORT FL 33896 |
| SETTLES, JERI | 8421 DORR RD IL 60097 |
| SEUNG B YI | 33 VELLISIMO DR ALISO VIEJO CA 92656 |
| SEVAK, LUZ | 3214 HARRISON ST EVANSTON IL 60201 |
| SEVERINO, ROSEMARIE | 70 SPRINGWOOD CT ROSELLE IL 60172 |
| SEVI, DUSTIN | 201 CREEKSIDE DR NAZARETH PA 18064 |
| SEVILLA, NOEL | 1342 N MONTICELLO AVE CHICAGO IL 60651 |
| SEVILLE DENTAL | 7705 SEVILLE AVE HUNTINGTON CA 90255 |
| SEWELL JR, ROBERT | 728 COLLIER CT WESTMINSTER MD 21158-9448 |
| SEWELL, C DOUGLAS | PO BOX 1159 CREEMORE ON L0M 1G0 CANADA |
| SEWELL, DAMIEN P | 3629 W LEXINGTON ST FL 3 CHICAGO IL 60624-3639 |
| SEWELL, MERRY | P O BOX 218196 HOUSTON TX |
| SEXTON, KATHERINE | 2832 18TH ST ROCKFORD IL 61109-1306 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST STE. 2400 CHICAGO IL 60603-5853 |
| SEYMOUR & ASSOCIATES | 516 KENT AVENUE BALTIMORE MD 21228 |
| SEYMOUR KAGAN | 10560 WILKINS AV LOS ANGELES CA 90024 |
| SHAARANJEE SOHAL | 614 CHESAPEAKE PL VENTURA CA 93004 |

| Claim Name | Address Information |
|---|---|
| SHABAN, ELIZABETH | 29 RANGE HILL DR VERNON CT 06066-2815 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT 425 29TH STREET MANHATTAN BEACH CA 90266 |
| SHADOFF, DAVID | 2907 CARAMBOLA CIR S      206 COCONUT CREEK FL 33066 |
| SHADOW INVESTIGATIONS | 853 SANDERS R OAD NO.323 NORTHBROOK IL 60062 |
| SHADRACH JONES | 60 SEA FERN DR LEESBURG FL 34788 |
| SHADRICK SMALL | 711 W 27TH ST 316 LOS ANGELES CA 90007 |
| SHADRICK, S | 818 GARFIELD ST GARY IN 46404 |
| SHAFER, AARON R. | 1038 HIGHWAY MM MOSCOW MILLS MO 63362 |
| SHAFER, CHRISTOPHER A | 116 N PARK ST PORT WASHINGTON WI 53074 |
| SHAFER, DAVID J | 3898 SWEET BOTTOM DR DULUTH GA 30096-3157 |
| SHAFFER, ADAM | 2935 APALOOSA TRAIL DELTONA FL 32738 |
| SHAFFER-HIL, JILL | ALAN B SHEPARD HIGH SCHOOL 13049 S RIDGELAND AVE PALOS HEIGHTS IL 60463 |
| SHAFTER, JAMES A | 85 N COUNTRY CLUB RD DECATUR IL 62521 |
| SHAH, ASHVIN | 3343 N CHATHAM RD      F ELLICOTT CITY MD 21042-2786 |
| SHAH, BOBBY | 1760 PERUVIAN PL LK HAVASU CTY AZ 86406-9212 |
| SHAH, NISHANT | 4633 N. POTAWATOMIE CHICAGO IL 60656 |
| SHAH, PRITI | 681 ELMHURST RD      C DES PLAINES IL 60016 |
| SHAH, SHEIL | 1306 S FINLEY RD      30 LOMBARD IL 60148 |
| SHAH, TES | 9418 IRONWOOD LN DES PLAINES IL 60016 |
| SHAHID, ASGHAR | 5209 W 109TH ST OAK LAWN IL 60453 |
| SHAHID, GLORIA | 23 BROOKS TERRACE RD GLEN BURNIE MD 21060-6314 |
| SHAIKH, LUBNA | 177 MARIAN PKY IL 60014 |
| SHAIKH, SAMEERA | 5 DALECREST CT      104 LUTHERVILLE-TIMONIUM MD 21093-2473 |
| SHAKES, ASHLEY | 901 NW 26TH ST WILTON MANORS FL 33311 |
| SHAMAMA ALI | 8 BAYFIELD ST IRVINE CA 92614 |
| SHAN WONG | 306 S EDGEMON AVE WINTER SPGS FL 32708-2954 |
| SHANA 3522418430 ABBOTT | 16932 SARAHS PL NO. 202 CLERMONT FL 34711 |
| SHANA ABE' | 2036 WINDOVER RD PASADENA CA 91107 |
| SHANA BUSWELL-CHARKOW | 1804 E KALEY AVE ORLANDO FL 32806-3144 |
| SHANA KING | 2164 WOODBRIDGE LN LONGWOOD FL 32779-4974 |
| SHANAELL SAMPLE | 2500 S ORANGE DR 1 LOS ANGELES CA 90016 |
| SHANAHAN, PATRICK | 2732 CHEYENNE DRIVE NAPERVILLE IL 60565 |
| SHANE CARRION | 7360 LITTLE TIMBER GRV NO.201 COLORADO SPRINGS CO 80918 |
| SHANE MCGARITY | 3425 TCU BLVD ORLANDO FL 32817 |
| SHANE MILLER | 873 LAS PALMAS DR IRVINE CA 92602 |
| SHANE WAGNER | 361 SPLIT RAIL CIR APT 202 NEWPORT NEWS VA 23602 |
| SHANE, JUDITH | 5005 WOODS LINE DR ABERDEEN MD 21001 |
| SHANGHAI GRILL | 178 MIDDLE NICK RD GREAT NECK NY 11020 |
| SHANNON | 140 MANTE DR KISSIMMEE FL 34743-7738 |
| SHANNON ABBOTT | 3608 WOODBRIDGE DR NEWPORT NEWS VA 23608 |
| SHANNON BAIRD | 9235 LONGFELLOW PL APOPKA FL 32703-1945 |
| SHANNON BULLOCK | 9948 TRIPLE CROWN CIR ORLANDO FL 32825-8749 |
| SHANNON COFELL | 207 2ND ST SEAL BEACH CA 90740 |
| SHANNON KARLSON | 15647 VISTA WAY UNIT 110 LAKE ELSINORE CA 92532-0443 |
| SHANNON KELLY | 197 LACHENOUR  AVE EASTON PA 18042 |
| SHANNON RICH | 4435 FONTANA ST ORLANDO FL 32807-1001 |
| SHANNON, ELIZABETH | 1455 N. GENTRY RD. HOFFMAN ESTATES IL 60195 |
| SHANNON, MEGAN | 573 STRATFORD RD BALDWIN NY 11510-1030 |
| SHANTA RETELNY ENTERPRISES LLC | 922 N HOWE ST CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| SHANTA SHANAIENGAR | 4400 MAKAH CT WILLIAMSBURG VA 23188 |
| SHANTAY LERMA | 2032 W CIVIC CENTER DR SANTA ANA CA 92703 |
| SHANTE BELL | 2441 W LINCOLN AV 2 ANAHEIM CA 92801 |
| SHAPE IT UP | 308 A LARKFIELD ROAD E NORTHPORT NY 11731 |
| SHAPE, STEVEN | CUST JASON SHAPE UTMA IL 1308 LINCOLN AVE S HIGHLAND PARK IL 60035-3459 |
| SHAPIRO & FISHMAN LLP | 4630 WOODLAND CORPORATE BLVD STE 100 TAMPA FL 33614-2429 |
| SHAPIRO AND BURSON | LEGAL ADV      STE 215 236 CLEARFIELD AVE VIRGINIA BEACH VA 23462 |
| SHAPIRO, CATHY | 2702 GEARTNER RD BALTIMORE MD 21209-1410 |
| SHAPIRO, DOROTHY | 6243 LANGDON AVE VAN NUYS CA 91411-1103 |
| SHAPIRO, JENNIFER | 9414 VERCELLI ST LAKE WORTH FL 33467 |
| SHAPIRO, KRISTINA | 8000 BOTELER LN    243A COLLEGE PARK MD 20740 |
| SHAPIRO, MONIQUE | 4100 N CHARLES ST      705 BALTIMORE MD 21218-1030 |
| SHAPIRO, PAULA | 8432 NW 10TH ST PLANTATION FL 33322 |
| SHAPIRO, ROBERT | 3201 NERAK RD BALTIMORE MD 21208-5618 |
| SHAPIRO, SIDNEY | 6854 SKYLAR MILL AVE CORDOVA TN 38018 |
| SHAPIRO,ADAM | 808 BROADWAY 4K NEW YORK NY 10003 |
| SHARD, EVA | 101 HIDDEN COURT RD HOLLYWOOD FL 33023 |
| SHARE PROOF | ADJUSTMENT ACCOUNT 525 WASHINGTON BLVD SUITE 4664 JERSEY CITY NJ 07310-1606 |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 72 INDUSTRIAL CIRCLE LANCASTER PA 17601 |
| SHAREN ODONNELL | 7 SCHOOLHOUSE XING WETHERSFIELD CT 06109-1340 |
| SHAREZ, ROSIA | 4934 S ASHLAND AVE CHICAGO IL 60609 |
| SHARI MONNIN | 8466 GUNSTON HALL CT WINDERMERE FL 34786 |
| SHARI SCHICK | 18 HILLHOUSE RD GOSHEN CT 06756-1001 |
| SHARLENE MELENDEZ | 1202B N MAXWELL ST APT 30 ALLENTOWN PA 18109 |
| SHAROBURA, PAMELA | 85 ACORN LN HIGHLAND PARK IL 60035 |
| SHARON BICKNELL | 2545 PARK DR SANFORD FL 32773 |
| SHARON BILLINGSLEY | 26 LYLISTON LN NEWPORT NEWS VA 23601 |
| SHARON BROOKS | 1861 ROCKHURST AVE ORLANDO FL 32826-4612 |
| SHARON DOMURAT CUST COLLEEN H DOMURAT | UTMA IL 1278 SPRING VALLYE COURT CAROL STREAM IL 60188-6073 |
| SHARON FINNEGAN | 299 SCHANTZ RD ALLENTOWN PA 18104-9490 |
| SHARON GALLO | 70 NORTHAMPTON LN APT 5A PLAINVILLE CT 06062-1255 |
| SHARON HIGMAN | 2595 RESERVOIR DR NORCO CA 92860 |
| SHARON HOPE | 122 PARK AVE NEWPORT NEWS VA 23607 |
| SHARON HORBAL | 634 CAMP ST PLAINVILLE CT 06062-1010 |
| SHARON HOUGH | 5024 MEADOW DRIVE LEESBURG FL 34748 |
| SHARON JOHNSON | 1215 HILLMAR DR DIAMOND BAR CA 91765 |
| SHARON JONES | 226 MARTHA LEE DR HAMPTON VA 23666 |
| SHARON KLATT | 1631 WILLOW CV NEWPORT NEWS VA 23602 |
| SHARON LEVITT | 10400 ARROW ROUTE 42 RANCHO CUCAMONGA CA 91730 |
| SHARON LIVERING | 248 1/2 E. SOUTH STREET ALLENTOWN PA 18103 |
| SHARON M. COLEMAN | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| SHARON SAEVITZON | 5022 DOMAN AV TARZANA CA 91356 |
| SHARON TREICHELT | 29 LAURELWOOD IRVINE CA 92620 |
| SHARON, BALDWIN | 3 BIMINI LANE OCEAN PINES MD 21811 |
| SHARP HEALTHCARE | DBA SHARP MEMORIAL HOSPITAL 7901 FROST ST SAN DIEGO CA 92123 |
| SHARP, VIRGINIA | 3836 NW 53RD ST TAMARAC FL 33309 |
| SHARP,EUGENE | 303 GARY AV LEBANON PA 17046 |
| SHARPIO & BURSON LLP | 13135 LEE JACKSON HWY FAIRFAX VA 22033 |
| SHARRON HOWE | 9 HARVEST LN BLOOMFIELD CT 06002-1171 |

| Claim Name | Address Information |
|---|---|
| SHARY, DEBBIE | CUST RYAN SHARY UTMA IL 4 ALCOTT PL LAGUNA NIGUEL CA 92677-4700 |
| SHAULIS, FRANK | 2611 EASTERN AVE BALTIMORE MD 21224-3703 |
| SHAVER, JIM | 33W946 FLETCHER RD WAYNE IL 60184 |
| SHAVLIK TECHNOLOGIES | 119 14TH ST NW #200 NEW BRIGHTON MN 55112-3914 |
| SHAW, DORIS | 6439 S JUSTINE ST FL 1 CHICAGO IL 60636-2823 |
| SHAW, JACQUELINE | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| SHAW, KATTIE | 2106 W 73RD ST CHICAGO IL 60636 |
| SHAW, MAMIE | 1320 N FULTON AVE BALTIMORE MD 21217 |
| SHAW, MARY LYNNE | CUST JAMES FINLEY UGMA AZ 11209 S SAWYER AV CHICAGO IL 60655-2706 |
| SHAW, STELLA | 1850 S OCEAN DR APT 3510 HALNDLE BCH FL 33009-7687 |
| SHAW,WILLIAM | 3434 E VIA PALOMA COLIPAVA TUCSON AZ 85718-3462 |
| SHAWN BARBER | 6 LIGHTHOUSE DR HAMPTON VA 23664 |
| SHAWN BAYARD | 850 N CENTER AV 34M ONTARIO CA 91764 |
| SHAWN CARMICHAEL | 8121 BROADWAY AV 26 WHITTIER CA 90606 |
| SHAWN HORTON | 10 OAKWOOD COURT LOGANVILLE PA 17342 |
| SHAWN LEE | BOX 15783251 SIOUX FALLS SD 57186 |
| SHAWN LUNA | 7272 TIARA AV HIGHLAND CA 92346 |
| SHAWN P. ASSELIN | 14 CRAWFORD TER RIVERSIDE CT 06878 |
| SHAWN REYNOLDS | 2594 GERYVILLE PIKE PENNSBURG PA 18017 |
| SHAWN SMITH | 235 W LINCOLN AV 25 ORANGE CA 92865 |
| SHAWN THOMAS | P.O.BOX 845 MASCOTTE FL 34753 |
| SHAWNA DAVIDSON | 2754 FLEUR DR SAN MARINO CA 91108 |
| SHAWNA GRESHIK | 298 ARROYO DR IRVINE CA 92617 |
| SHAWNA ROSE | 306 W 38TH ST 14TH FL NEW YORK NY 10018 |
| SHAWNE NGO | 68 CHELSEA CT MIDDLETOWN CT 06457-7537 |
| SHAWNEA HARRIS | 18614 PALO VERDE AVE UNIT A CERRITOS CA 90703-9238 |
| SHAWVER, HILDA | P O BOX 514 WAKEFIELD VA 23888 |
| SHE MEDIA | 1231 BOUCHER AVE ANNAPOLIS MD 21403 |
| SHEA & SANDERS/STACY REBELLO | 222 MAIN ST EAST SETAUKET NY 11733 |
| SHEA, | 10809 HUDSON RD OWINGS MILLS MD 21117-2915 |
| SHEA, BRIAN | 8552 TRUMBULL AVE SKOKIE IL 60076 |
| SHEA, HELEN | 2907 ANDORRA CT        B BALTIMORE MD 21234-4322 |
| SHEA, JAMES | 5 LAKE RD COVENTRY CT 06238-2026 |
| SHEA, MARGARET | 1118 BARRINGTON PL MISHAWAKA IN 46545-8906 |
| SHEA, PATRICIA D | 2544 MAPLEWOOD S E GRAND RAPIDS MI 49506-4757 |
| SHEA/CRYSTAL SPRINGS | 26840 ALISO VIEJO PARKWAY  SUITE NO.1 ALISO VIEJO CA 92656 |
| SHEAHAN, JUDY | 3433 173RD ST IL 60438 |
| SHEAHAN, TIM | 6702 BURNBRIDGE HUNT CT ELKRIDGE MD 21075-5553 |
| SHEARD, CHRIS | 3805 NW 84TH AVE CORAL SPRINGS FL 33065 |
| SHEARIN, ROBERT | 5422 GARDENWOOD RD BALTIMORE MD 21206-4321 |
| SHEARMAN, DONALD | 7804 SW 5TH ST NO LAUDERDALE FL 33068 |
| SHEBURT, ARLENE | 1017 COSIMANO PL WEST RIVER MD 20778 |
| SHECKLER | 117 TANGLEWOOD DR HAMPTON VA 23666 |
| SHEDD TAX SERVICES | 115 BROADWAY COSTA MESA CA 92627 |
| SHEDD,JOHN E | 378 GRAYFRIARS LANE INVERNESS IL 60115 |
| SHEEHAN, JIM | 76 TOWNSEND CIR NAPERVILLE IL 60565 |
| SHEEHAN, JOHN | 350 W SCHAUMBURG RD      B166 SCHAUMBURG IL 60194 |
| SHEEHAN, MARY | 1725 BALLARD RD      317 PARK RIDGE IL 60068 |
| SHEEHAN,MICHAEL A | 5104 NORWOOD ROAD BALTIMORE MD 21212 |

| Claim Name | Address Information |
| --- | --- |
| SHEEHAN,SHAUN | 609 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| SHEETZ, ROGER  & | KIMLA SHEETZ JT TEN 381 N HENDERSON ST GALESBURG IL 61401-3505 |
| SHEFNER, RICHARD G  & | CLARA K SHEFNER & JANICE E SHEFNER JT TEN 1144 ROYAL BLVD APT BN ELGIN IL 60123 |
| SHEILA BILLINGSLEY | 761 GARNETT STREET MADISON GA 30650 |
| SHEILA BUTCHART | 616 S ANCHOR DR DELTONA FL 32725-3295 |
| SHEILA LAFLEUR | 101 COBIA DR GRAFTON VA 23692 |
| SHEILA MERSHMAN | 2282 E BUCK RD PENNSBURG PA 18073 |
| SHEILA SHEEHAN | 220 NORTH ZAPAPA HIGHWWAY 11 PMB 174A LAREDO TX 78043-4464 |
| SHEKENYA HARRIS | 4057 DIJON BLDG J ORLANDO FL 32808 |
| SHELANICK, JAMES | 1419 MAIN ST NORTHAMPTON PA 18067 |
| SHELANSKY, WILLIAM | *ESTATE SHELANSKY,WILLIAM PO BOX 30 EAST HARTLAND CT 06027 |
| SHELBORNE, JAMES | 3451 YORKWAY BALTIMORE MD 21222-6050 |
| SHELBURN WINFREE | 7511 CHARLIN PKWY ORLANDO FL 32822-5635 |
| SHELDON YOUNG | 106 S INTERLACHEN AVE APT 116 WINTER PARK FL 32789-4453 |
| SHELDON, EDWARD M | 19 CEDAR MARSH RETREAT SAVANNAH GA 31411-2922 |
| SHELEHEDA, DAVID | C/O BOB SIMKO 2020 N. LARRABEE STREET CHICAGO IL 60614 |
| SHELIA WILLIS | 202 HIDALGO DR HAMPTON VA 23669 |
| SHELINA VIRANI | 600 GIOTTO IRVINE CA 92614 |
| SHELL | 20 WINSTON AVE NEWPORT NEWS VA 23601 |
| SHELL OIL COMPANY | PO BOX 183019 COLUMBUS OH 43218-3019 |
| SHELL OIL COMPANY | PO BOX 689010 DES MOINES IA 50368-9010 |
| SHELL'S SEAFOOD RESTAURANT | SHAKER ADVERTISING 1100 LAKE ST OAK PARK IL 60301-1015 |
| SHELLENBERGER, JANICE MARIE | 1461 MAIN STREET BETHLEHEM PA 18018 |
| SHELLEY BARRETT | 3740 HUNTER LN HAYES VA 23072 |
| SHELLEY BEALE | 12812 PRICES DISTIBERY BETHESDA MD 20817 |
| SHELLEY E PRESTON | 828 LAUREL AVE APT 1 ORLANDO FL 32803 |
| SHELLEY RENWICK | 12131 BROOKSHIRE AV DOWNEY CA 90242 |
| SHELLEY SCHULER | 17129 YUCCA RD APPLE VALLEY CA 92307 |
| SHELLIE HEISTEN | PO BOX 819 WINTER PARK FL 32790-0819 |
| SHELLY CULVER | 22336 ACORN ST. CHATSWORTH CA 91311 |
| SHELLY ROBERTS | 7877 E RAINVIEW CT ANAHEIM CA 92808 |
| SHELLY SOUTHCOMBE | 10 WESTMINISTER DR HAMPTON VA 23666 |
| SHELTON, GREGORY | 431 BROOK AVENUE BRONX NY 10454 |
| SHELTON, TOM | 12311 BONMOT PL REISTERSTOWN MD 21136-1701 |
| SHELTON,ALLISON | 729 CYPRESS DR.  NO. A LAKE PARK FL 33403 |
| SHENFIELD, LORI | 419 LAKE RD LAKE MARY FL 32746-3959 |
| SHENKA ROBINSON | 643 POCAHONTAS PL HAMPTON VA 23661 |
| SHENOY, SUNIL | 2070 HASSELL RD    208 HOFFMAN ESTATES IL 60169 |
| SHENSIE, MIKE | 640 OLD HARTFORD RD    B COLCHESTER CT 06415-2417 |
| SHEPARD, MARIE | 1 RIDGE POINTE DR    D BOYNTON BEACH FL 33435 |
| SHEPHERD, FREDRICK | 39 SKYTOP DR MADISON CT 06443-2529 |
| SHEPHERD, JENNIFER | PO BOX T STOCKTON NJ 08559 |
| SHEPLOCK, SARAH | 826 PENNSYLVANIA AVE BETHLEHEM PA 18018 |
| SHEPPARD, JOEL | 39 WHITTAKERS MILL WILLIAMSBURG VA 23185 |
| SHER, M. | 2686 NW 63RD ST BOCA RATON FL 33496 |
| SHEREIV, CHESTER | 25775 S MCKINLEY ST MONEE IL 60449-8019 |
| SHERELIE SMITH | 1600 E 48TH PL LOS ANGELES CA 90011 |
| SHERIDAN, MRS BARBARA | 8651 E AMHERST DR APT D DENVER CO 80231-4076 |

| Claim Name | Address Information |
|------------|--------------------|
| SHERIDAN, SEAN | 1660 N GRAND ST WEST SUFFIELD CT 06093-2523 |
| SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE. YAPHANK NY 11980 |
| SHERIFF'S DEPARTMENT LA COUNTY | 9355 BURTON WAY BEVERLY HILLS CA 90210 |
| SHERIFF'S DEPT L.A. CNTY | 350 W. MISSION BLVD. POMONA CA 91766 |
| SHERIFF'S DEPT LOS ANGELES CTY | 110 N. GRAND AVENUE, ROOM 525 LOS ANGELES CA 90012 |
| SHERIFFS CIVIL DIV | 3341 POWER INN ROAD NO.313 SACREMENTO CA 95826-3889 |
| SHERLA CROSS | 20739 LYCOMING ST 1 DIAMOND BAR CA 91789 |
| SHERLAG, BRAD | 4804 N 124TH CT KANSAS CITY KS 66109-3809 |
| SHERMAINE PRESCOTT | 39 BUCKLAND ST APT 812-2 MANCHESTER CT 06042-7714 |
| SHERMAN DUNSTON | 222 N LAKE SHORE DR LEESBURG FL 34788-8968 |
| SHERMAN ROGERS | 2249 SANTIAM DR WOODBURN OR 97071-4437 |
| SHERMAN, CHRISTOPHER B | 4410 W BAY TO BAY TAMPA FL 33629-6502 |
| SHERMAN, HY | 641 REDGATE AVE UNIT 302 NORFOLK VA 23507-1766 |
| SHERMAN, STEVE | 333 N JEFFERSON ST  APT 606 CHICAGO IL 60661-1238 |
| SHEROL HORSHAM | 2206 LAKE CRESCENT CT WINDERMERE FL 34786 |
| SHERRER, THERESA | 832 N PENN ST ALLENTOWN PA 18102 |
| SHERRIE BERGER | 3455 S LA CIENEGA BLVD LOS ANGELES CA 90016 |
| SHERRILL, CATHERINE | 924 MILFORD MILL RD BALTIMORE MD 21208-4616 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION CHICAGO IL 60628 |
| SHERROD, DIANN | PO BOX 437000 CHICAGO IL 60643-7000 |
| SHERRY ANKERS | 9168 EL AZUL CIR FOUNTAIN VALLEY CA 92708 |
| SHERRY BOAS | 19546 BAMBOO BEND GROVELAND FL 34736 |
| SHERRY HILF | 20301 RIVERSIDE DRIVE SANTA ANA HEIGHTS CA 92707 |
| SHERRY HORRETZ | 1697 GLENHAVEN CIR OCOEE FL 34761 |
| SHERRY MCCULLEY | 1436 PARK AVE ANAHEIM CA 92801 |
| SHERRY PULIDO | 5661 PIMENTA AV LAKEWOOD CA 90712 |
| SHERRY, JOHN | 1 WINDY CLIFF PL        N COCKEYSVILLE MD 21030-4765 |
| SHERWIN, PHILIP N | PO BOX 2330 ARCADIA FL 34265-2330 |
| SHERWIN, SCOTT D | 162 W GRAND AVE CHICAGO IL 60610-4475 |
| SHERWOOD,JENNIFER | 25 BROAD ST APT 9L NEW YORK NY 10004 |
| SHERYL HARAKAL | 200 WEST WHITE STREET SUMMIT HILL PA 18250 |
| SHERYL LYNN JONES | 1571 BROOKE DR A NEWPORT NEWS VA 23603 |
| SHERYL SCHROPPEL | PO BOX 111895 ANCHORAKE AK 99511-1895 |
| SHERYL SHEVAH | 3421 ROSEWOOD AVE LOS ANGELES CA 90066 |
| SHERYL VEAL | 1164 GALEN ST DUARTE CA 91010 |
| SHETZ, MICHAEL | 18918 HILLCREST AVE PARKTON MD 21120-9518 |
| SHIAAKI, DIANNE | 94 GAYLORD ST        7 BRISTOL CT 06010-5680 |
| SHIELDS, CHARLES J | 181 DANIELS ROAD BARBOURSVILLE VA 22923 |
| SHIELDS, JOHNATHAN | 269 GREEN BAY RD HIGHLAND PARK IL 60035 |
| SHIELDS, JONATHAN | 269 GREEN BAY RD HIGHLAND PARK IL 60035 |
| SHIELDS,NICHOLAS | 10644 S WOOD STREET CHICAGO IL 60643 |
| SHIELS, KEVIN | 9410 S DAMEN CHICAGO IL 60620-5637 |
| SHIFFNER, DANIEL | 1305 N 4TH ST PHILADELPHIA PA 19122-4413 |
| SHILOW RAE WILSON | 8011 PAISLEY AV HESPERIA CA 92345 |
| SHILPA WALIMBE | 207 SANTA LOUISA IRVINE CA 92606 |
| SHIM, BEOM | 8 MONTAIGNE CT        2B BALTIMORE MD 21208-3062 |
| SHIMA TSHIMANGA | 143 S VIA EL TORO NEWBURY PARK CA 91320 |
| SHIMKUS, ANTHONY | 432 SPRINGWOOD LN BOLINGBROOK IL 60440 |
| SHIN, JONGGUEN | 9029 FEDERAL CT        1B DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| SHIN, SUJIN | 7122 DUCKETTS LN        304 ELKRIDGE MD 21075-6954 |
| SHIND, ESTHER | 2015 BERKSHIRE A DEERFIELD BCH FL 33442 |
| SHINGO CHIHARA | 97 S MAIN ST APT 312 WEST HARTFORD CT 06107-2513 |
| SHINHOLSER, ERICA | 755 NW 4TH AVE        410 BOCA RATON FL 33432 |
| SHINKUNAS, ALAN | 814 W CORNELIA AVE # 2 CHICAGO IL 60657-1713 |
| SHINNERS, JEAN | 6084 ORANGE BLOSSOM TRL HOBESOUND FL 33455 |
| SHINOZAKI, RITSU | 3-3-801 MUSASHI-MACHI KANAZAWA, ISHIKAWA 920-0855 JAPAN |
| SHIPLEY, CAROL | 1350 ANDRE ST BALTIMORE MD 21230-5304 |
| SHIPMAN, KAREN | 350 NW 54TH ST FORT LAUDERDALE FL 33309 |
| SHIPMANS FIRE EQUIPMENT CO, INC. | PO BOX 257 172 CROSS ROAD WATERFORD CT 06385 |
| SHIPPEN, ROBERT | P.O. BOX 169 MT AIRY MD 21771 |
| SHIPPENSBURG VILLAGE | 1 MICHAEL COURT SHIPPENSBURG MD 17257 |
| SHIRAZI, WASIF | 15149 ALPINE DR ORLAND PARK IL 60467 |
| SHIRES, CHRISTINE C | 329 FARMINGDALE CIR VERNON HILLS IL 60061 |
| SHIRLENE SANTIAGO | 5830 5TH AV LOS ANGELES CA 90043 |
| SHIRLEY AMES | 7015 RED BUG LAKE RD NO. 307 OVIEDO FL 32765 |
| SHIRLEY AYERS | 55521 FRONT ST NO. 8 ASTOR FL 32102 |
| SHIRLEY BAKER | PO BOX 749 MATHEWS VA 23109 |
| SHIRLEY BALLY | 1802 RACHELS RIDGE LOOP OCOEE FL 34761 |
| SHIRLEY BELLEVILLE | 4271 PLEASANTHILL RD KISSIMMEE FL 34746 |
| SHIRLEY CASICO | 131 LAKE FAIRGREEN CIR NEW SMYRNA BEACH FL 32168-6144 |
| SHIRLEY DARITY | 100 W 5TH AVE MOUNT DORA FL 32757-5589 |
| SHIRLEY ERENBERG | 1449 LOS VECINOS WALNUT CREEK CA 94598-2909 |
| SHIRLEY GODFREY | 1013 22ND ST NEWPORT NEWS VA 23607 |
| SHIRLEY GRAFS | 391 CAPRI I DELRAY BEACH FL 33484-5167 |
| SHIRLEY HOLDERMAN | 1364 STEWART  ST NORTHAMPTON PA 18067 |
| SHIRLEY J PORTER | 4388 CENTRAL AV 15 CAMARILLO CA 93010 |
| SHIRLEY KENSON | 32101 VIA FLORES SAN JUAN CAPISTRANO CA 92675 |
| SHIRLEY LOCH | 6513 WOODTHRUSH HL ORLANDO FL 32810-6513 |
| SHIRLEY M LAVOIE | 3640 LAKE ELEANOR DR MOUNT DORA FL 32757-4530 |
| SHIRLEY MASEF | 11639 WHITE SAND LN ORLANDO FL 32836-6119 |
| SHIRLEY NEIL | 5048 LIMING AVE ORLANDO FL 32808-1659 |
| SHIRLEY NEWTON | 715 MERCADO CT ORLANDO FL 32807-1579 |
| SHIRLEY PACKALES | 1 CHATFIELD DR APT 331 ELMWOOD CT 06110-2806 |
| SHIRLEY PARKINSON | 116 YORK POINT DR SEAFORD VA 23696 |
| SHIRLEY PEDDIGREE | 712 MAIN  ST NORTHAMPTON PA 18067 |
| SHIRLEY PERRY | 9000 US HIGHWAY 192 APT 952 CLERMONT FL 34711 |
| SHIRLEY PETERSON | 1930 CARNOUSTIE CT ORLANDO FL 32826-5075 |
| SHIRLEY PHELPS | 338 S RIDGEWOOD AVE NO.123 DAYTONA BEACH FL 32114 |
| SHIRLEY RIVERS | 850 DENBIGH BLVD NO.548 NEWPORT NEWS VA 23602 |
| SHIRLEY ROBERTSON | 10518 NW 28TH LANE GAINESVILLE FL 32606 |
| SHIRLEY SENECAL | 6141 CHANTRY ST ORLANDO FL 32835-1367 |
| SHIRLEY SKOLTE | 313 N.E. 8TH COURT POMPANO BEACH FL 53008-0929 |
| SHIRLEY SKOLTE | 91 SW 3RD STREET POMPANO BEACH FL 33060 |
| SHIRLEY SMITH | 4525 HENRY-J AVE SAINT CLOUD FL 34772 |
| SHIRLEY STATLER | 215 LAKE HAYES RD OVIEDO FL 32765-9063 |
| SHIRLEY THEISEN | 12322 WEDGEFIELD DR GRAND ISLAND FL 32735 |
| SHIRLEY TUCKER | 812 SANDY BAY CV NEWPORT NEWS VA 23602 |
| SHIRLEY TYLER | 821 CENTER AVE NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY U GREENFIELD | 1701 CANTON ST ORLANDO FL 32803-3311 |
| SHIRLEY VANHORN | 11927 SW 5TH AVE GAINESVILLE FL 32607-1130 |
| SHIRLEY WAKELY | 419 SUNDANCE WAY LADY LAKE FL 32159 |
| SHIRLEY WEST | 2985 BELKNAP WY SAN DIEGO CA 92106 |
| SHIRLEY WISE | 11041 MINNEAPOLIS DR HOLLYWOOD FL 33026-4940 |
| SHIRLEY, DEBBIE | 104 N STOCKER CT WILLIAMSBURG VA 23188 |
| SHIRLIE RITCHEY | 733 WOODVIEW DR TAVARES FL 32778 |
| SHIRMACHER, JAYNE | 14427 COUNTRY CLUB LN ORLAND PARK IL 60462 |
| SHIVANNAGARI, SURENDER | 2415 OLD BRIDGE CT NAPERVILLE IL 60564-4724 |
| SHIYAO PANG | 17351 MELBOURNE LN YORBA LINDA CA 92886 |
| SHLAES, AMITY | 15 WILLOW PL BROOKLYN NY 11201 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC 6083 BRISTOL PARKWAY CULVER CITY CA 90230 |
| SHOCKLEY, MAURICE | 206 GRANDY ST GREENSBORO MD 21639 |
| SHOEMAKER, CRYSTAL | 1228 SANDY RUN CIR SUMMERVILLE SC 29483 |
| SHOEMAKER. LEESON | 403 HIGHWAY A1A NO. 243 SATELLITE BEACH FL 32937-2314 |
| SHOFF, DARA | 3348 WATER OAK DR HOLLYWOOD FL 33021-8430 |
| SHOHWEL, SPENCER | 2300 ALSTEAD LN BOWIE MD 20716 |
| SHONTERE, RICHARD | 1012 PINE DR        2 POMPANO BCH FL 33060 |
| SHOP TECH SOFTWARE | 131 NEW LONDON TRNPKE      STE 303 GLASTONBURY CT 06033 |
| SHOPGIRL | 1206 W WEBSTER AVE CHICAGO IL 60614-3109 |
| SHOPPERS CHARITABLE FOUNDATION | SHOPPERS FOOD WAREHOUSE 4600 FORBES BLVD LANHAM MD 20706 |
| SHOPPES AT NORTH LAKE | 70 INDIAN TRCE WESTON FL 33326-4551 |
| SHOPS AT SUNSET PLACE | 5701 SUNSET DRIVE        STE 100 SOUTH MIAMI FL 33143 |
| SHOR, MICHAEL | 202 PARK AVE MADISON NJ 07940-1128 |
| SHORE BUILT CONSTRUCTION | 613 JERICHO TPKE STE 1 NEW HYDE PARK NY 11040 |
| SHORE IS CLEAN | PO BOX 171 WHITEFORD MD 21160 |
| SHORE, ANDREW | 920 KING RICHARDS CT DEERFIELD IL 60015-2627 |
| SHORE, CHARLENE | 3318 W DEVON AVE LINCOLNWOOD IL 60712-1302 |
| SHORE, MARY GRACE | PO BOX 68 CHARLES CITY VA 23030 |
| SHORE, MIKE | 74 BUCKINGHAM DR GLASTONBURY CT 06033-2733 |
| SHORE, SCOTT | 2614 WELLS AVE RALEIGH NC 27608-1946 |
| SHORT, VADA | 4823 W MELROSE ST CHICAGO IL 60641 |
| SHORT, WILLIAM | 8 BROOK HILL CT COCKEYSVILLE MD 21030-1041 |
| SHORTER, PATRICIA | 420 CRISFIELD DRIVE ABINGDON MD 21009 |
| SHOUPP, DEAN | 14830 NEWCASTLE LN WESTON FL 33331 |
| SHOUSE, EYTA | 4140 CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| SHOWALTER,SHIRLEY | 1026 FRANKLIN ST NO. 606 READING PA 19602 |
| SHOWMAX PRODUCTION INC | 7816 SW 7 COURT NORTH LAUDERDALE FL 33068 |
| SHRECK, SALLY | 2130 NICOLE WAY ABINGDON MD 21009 |
| SHREVES, CATHERINE | 33 HERON ST NEW ORLEANS LA 70124 |
| SHRINK TECH SYSTEMS LLC | 1226 AMBASSADOR BLVD SAINT LOUIS MO 63132 |
| SHRIRAM, JANARDHAN | 5621 COLUMBIA RD      203 COLUMBIA MD 21044-2077 |
| SHROCK, SONDRA K | 2800 VISTA MAR 103 FT LAUDERDALE FL 33304 |
| SHTARK, ITZAK | 1050 DELK RD LONGWOOD FL 32779 |
| SHUDNOW, IRWIN | 3022 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| SHUEY, CAROLYN | 51 ASHLAR HILL CT       81 BALTIMORE MD 21234 |
| SHUFORD, ROBERT | NORTHWESTERN 943 WESLEY AVE EVANSTON IL 60202 |
| SHULER, KIM | 2112 CHERRYWOOD CIR NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| SHUMAN, JUDY | 4232 E SPRINGFIELD ST SIMI VALLEY CA 93063 |
| SHUOQIB, ILYAS | 424 INLAND DR      1B WHEELING IL 60090 |
| SHUQIN KAN | 3561 MILITARY AV LOS ANGELES CA 90034 |
| SHURGARD STORAGE FACILITY | 108 W MAIN ST APOPKA FL 32703-5163 |
| SHUTTLE PRINTING, INC. | ATTN: BILL EDNIE 57-11 49TH PL MASPETH NY 11378 |
| SIBELLI, RICK | 806 E ZIA RD SANTA FE NM 87505-4938 |
| SIBILSKY, GARY | GARY SIBILSKY 8160 214TH AVE BRISTOL WI 54304 |
| SIBLEY, JOHN C. | 406 SIBLEYS LANDING RD. SALUDA VA 23149 |
| SICILIANO, ELIZABETH | 717 ROLLING AVE BALTIMORE MD 21014 |
| SICILIANO, JENNIFER | ISU ALAMO 504 S FELL AVE       11 NORMAL IL 61761 |
| SID SHIER | 2970 PASSMORE DR LOS ANGELES CA 90068 |
| SIEBERT  M, STEPHEN | 5208 SAINT ALBANS WAY BALTIMORE MD 21212-3322 |
| SIEBERT CONSTRUCTION & MILLWORK INC | 1440 HUNTINGTON DRIVE CALUMET CITY IL 60409 |
| SIEGAL, CHARLES | 1655 LAKE COOK RD APT 242 HIGHLAND PARK IL 60035-4400 |
| SIEGEL, BRIANA | BRIAN SIEGEL 7218 HILLSIDE AVE #304 LOS ANGELES CA 90046-2396 |
| SIEGEL, GERRI | 780 WEIDNER RD       104 BUFFALO GROVE IL 60089 |
| SIEGEL, JEFF | 6 PELLINORE CT BALTIMORE MD 21208-1096 |
| SIEGEL, JEREMY | 4 YORKSHIRE DR WHEATLY HEIGHTS NY 11798-1528 |
| SIEGEL, LINDA | CUST JASON RUSSELL SIEGEL UTMA IL 1055 GREEN RIDGE BUFFALO GROVE IL 60089-4119 |
| SIEGEL, STEFAN A | 8118 PEACH LN FOGELSVILLE PA 18051 |
| SIEGER, MATTHEW | 3606 PARK VIEW DR LAKEWOOD CA 90712 |
| SIEKMAN, DOUG | 2558 RUNNING WOLF TRL ODENTON MD 21113-3641 |
| SIEMASZKO, STANISLOW | 4257 N NOTTINGHAM AVE NORRIDGE IL 60706 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTIONS CENTER DRIVE LANDIS DIVISION CHICAGO IL 60693 |
| SIEMENS COMMUNICATION INC | PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEPKA, RICHARD | 5834 W 63RD PL CHICAGO IL 60638 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: MOELLER PRINTING CO IN 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: CARSON LANDSCAPE INDUSTRIES 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: AMERICAN ANALYTICAL & ENVIRONMENTAL, INC. 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: INDUSTRIAL SHOE COMPANY 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: NEW ENGLAND MECHANICAL SERVI 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: SHUTTS & BOWEN 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: HOTALING'S NEWS AGENCY INC 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: FIRST QUALITY MAINTENANCE 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: FIRST QUALITY MAINTENANCE II 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE | ATT-IN-FACT FOR AM COMMUNICATION SVCS 2699 WHITE ROAD #255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNMENT | ATT-IN-FACT FOR FINISHING CO - ASSIGNOR 2699 WHITE ROAD #255 IRVINE CA 92614 |
| SIERRA, ABELARDO | 6724 RIVERSIDE DR BERWYN IL 60402-2226 |
| SIERRA, CARMELLO | 1455 BRAYTON CIR DELTONA FL 32725-5684 |
| SIESSER, NAT | ARLENE B. SIESSER 1371 GINGER CIR WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| SIFORD, EDWARD | 8227 PEACH ORCHARD RD BALTIMORE MD 21222-6026 |
| SIFTAR, LADD JR & | KAIJA L SIFTAR JT TEN 306 WYANDOTTE ST BETHLEHEM PA 18015-1546 |
| SIGAI, DONNA | 7626 GOUGH ST BALTIMORE MD 21224-2105 |
| SIGFREDO RAMIREZ | 662 STANHOPE DR CASSELBERRY FL 32707-5726 |
| SIGGERS, MARTHA | 2240 W CALISTA ST KANKAKEE IL 60901-3013 |
| SIGN A RAMA | 5307 NOB HILL RD SUNRISE FL 33351 |
| SIGNAL MECHANICAL, INC. | 2901 GARDENA AVE. SIGNAL HILL CA 90755 |
| SIGNMEUP.COM, INC. | 500 NORTH MICHIGAN AVENUE, SUITE 300 CHICAGO IL 60611 |
| SIGNODE SERVICE BUSINESS INC | PO BOX 71057 CHICAGO IL 60694-1057 |
| SIGNS BY TOMORROW | 1791 TRIBUTE ROAD  STE E SACRAMENTO CA 95815 |
| SIGNSOURCE USA INC | 2441 NW 16TH LANE BAY NO.4 POMPANO BEACH FL 33064 |
| SIGNSOURCE USA INC | 1280 S POWERLINE RD POMPANO BCH FL 33069 |
| SIHLER, RYAN | 10320 TRIANON PL LAKE WORTH FL 33467 |
| SIKAR, DIANA | 324 N JEFFERSON ST      207 CHICAGO IL 60661 |
| SIKES, GLENN | 28118 HELMSMAN KNOLLS DR KATY TX 77494 |
| SIKORSKI, STEVE | 7100 RIVER DRIVE RD BALTIMORE MD 21219-1134 |
| SILBER, STANLEY | 3 BLUESTONE RD LUTHERVILLE-TIMONIUM MD 21093-4512 |
| SILBERMAN, ALFRED | 405 W 23RD ST 16-E NEW YORK NY 10011 |
| SILBERMAN, JOHN | 608 N. LAKESHORE DR. CHICAGO IL 60611 |
| SILBERSTROM, BETTY | 6803 SYLVALE CT BALTIMORE MD 21209-1622 |
| SILBERT, DAVE | 237 SE PARK ST       A DANIA FL 33004 |
| SILK, ROSALIND | 1002 GUILDFORD A BOCA RATON FL 33434-2987 |
| SILKTOWN ROOFING, INC | 13 PLEASANT ST MANCHESTER CT 06040 |
| SILKWORTH, REBECCA | 1141 CHARLES VIEW WAY      C BALTIMORE MD 21204-2125 |
| SILLS, PAUL | 5588 HOLLY RD NE KALKASKA MI 49646 |
| SILMAN, RUSSELL | 6760 MCKINLEY ST HOLLYWOOD FL 33024 |
| SILPAT, CRYSTAL | 381 NW 46TH CT FORT LAUDERDALE FL 33309 |
| SILVA, ELIAS S | 3370 BEAU RIVAGE DR. APT. NO.M4 POMPANO BEACH FL 33064 |
| SILVA, REGINA I | 3508 S FLEMINGTON DR WEST COVINA CA 91792-2913 |
| SILVA, ROGERIO L | 4481 W MC NAB ROAD NO. 13 TAMARAC FL 33321 |
| SILVA, ROSA | 325 CUMBERLAND RD W HARTFORD CT 06119-1049 |
| SILVANA MORSE | 56 FLINT ROCK RD STAMFORD CT 06903 |
| SILVER DRAGON RESTAURANT | STEVEN LAM 7410 BOYNTON BEACH BLVD BOYNTON BEACH FL 33437-6156 |
| SILVER STAR VILLAGE | 2530 N HIAWASSEE RD ORLANDO FL 32818-3925 |
| SILVER WILLIS INVESTMT RE | 750 LINDARO ST. STE. 245 SAN RAFAEL CA 94901-5029 |
| SILVER, HAROLD | 745 ALSACE CIR BUFFALO GROVE IL 60089 |
| SILVER, MICHAEL L | 2407 39TH AVE NE UNIT 114 MINNEAPOLIS MN 55421-4221 |
| SILVERIO, ELMINA | 5740 N SACRAMENTO AVE CHICAGO IL 60659 |
| SILVERMAN, DAVID | 7322 N DEVON DR TAMARAC FL 33321 |
| SILVERMAN, JEFFREY | CUST EFREM SILVERMAN UTMA IL 120 WENTWORTH GLENCOE IL 60022-1930 |
| SILVERMAN, JULIA | JULIA SILVERMAN 7605 W RUNNING BEAR DR TUCSON AZ 85743 |
| SILVERMAN, MARCIA | 151 MEIXELL CIR LEWISBURG PA 17837-9265 |
| SILVERS, EVELYN | 36100 HICKORY ST FRUITLAND PK FL 34731 |
| SILVERS, ROSE | 4137 STONEHENGE RD MULBERRY FL 33860 |
| SILVESTRI, FRANK | 738 DANVALCY DR DAVENPORT FL 33837 |
| SILVIA ENRIQUEZ | 3170 FLOWER ST LYNWOOD CA 90262 |
| SILVIA EVANS | 931 WEST BLVD HARTFORD CT 06105-4142 |
| SILVIA LANG | 44659 CLOVER LN TEMECULA CA 92592 |
| SILVIA LOYA | 28514 WILLIAMS WOODS RD TAVARES FL 32778-9328 |

| Claim Name | Address Information |
|---|---|
| SILVIA, JUAN | 7066 HEMLOCK ST HANOVER PARK IL 60133 |
| SILVIANA ILIE | 387 N MENTOR AVE APT 7 PASADENA CA 91106-1049 |
| SIMBERG, HENRY | 1213 RUNNYMEDE LN BELAIR MD 21014 |
| SIMI VALLEY DAYS ORGANIZATION | P O BOX 164 SIMI VALLEY CA 93062 |
| SIMICH, PETER | 5115 W BERENICE AVE CHICAGO IL 60641 |
| SIMINSKI, MARY LOU | 7874 MANSION HOUSE XING PASADENA MD 21122 |
| SIMMONS CLEANING | 7612 AMOS AVENUE SEVERN MD 21144 |
| SIMMONS, DAVID | 474 N LAKE SHORE DR     2511 CHICAGO IL 60611 |
| SIMMONS, HARRIET | 23 PEBBLE PL COMMACK NY 11725-1513 |
| SIMMONS, KRISTA | 1717 N VERDUGO RD     NO.151 GLENDALE CA 91208 |
| SIMMONS, ROBERT | 19526 LAKE SHORE DR LYNWOOD IL 60411 |
| SIMMONS, ROY | 220 HOMEVALE RD REISTERSTOWN MD 21136-2128 |
| SIMMONS,WILLIE X | 11421 SOUTH NORMANDIE AVENUE APT #5 LOS ANGELES CA 90044 |
| SIMMS, ERIC | 110 JOHN STREET EAST HAVEN CT 06513 |
| SIMMS, STERLING | 7000 CONCORD RD BALTIMORE MD 21208-6003 |
| SIMMS,RAYMOND | 18 CHARLEMONT CT READING PA 19607-2448 |
| SIMMS,ROWAN | 3 SUNSET LN BLOOMFIELD CT 06002 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO CHILDRENS PUBLISHING DIVISION NEW YORK NY 10020 |
| SIMON & SCHUSTER | C/O CAROL ROEDER, VP SUBRIGHTS & INTERNATIONAL MARKETS 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIMON BAILEY | 293 CALLIOPE ST OCOEE FL 34761 |
| SIMON MEDINA | 1332 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| SIMON, DENNIS | 2473 RIGGS AVE BALTIMORE MD 21216 |
| SIMON, HARRY A. | 10150 TORRE AVE 357 CUPER TINO CA 95014 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE BERKLEY CA 94707 |
| SIMON, KEVIN M. | 8949 WALTHAM WOODS RD     C BALTIMORE MD 21234-2482 |
| SIMON, RICHARD | 925 GAMBLE DR LISLE IL 60532 |
| SIMONE BOYER | PO BOX 1011 ROCKY HILL CT 06067-7011 |
| SIMONEAUX, GILLES | 2100 NE 38TH ST     226 LIGHTHOUSE PT FL 33064 |
| SIMONS, MORTON | 3100 N LEISURE WORLD BLVD APT 901 SILVER SPRING MD 20906-8348 |
| SIMPKINS, HARRY | 2902 VICTORIA CIR     G2 COCONUT CREEK FL 33066 |
| SIMPLE CHOICE REAL ESTATE | 17385 SUMMER OAK PL YORBA LINDA CA 92886-9002 |
| SIMPLEX | 6330 HEDGEWOOD DR ALLENTOWN PA 18106 |
| SIMPLEX GRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLEX GRINNELL | DEPT. CH 10320 PALATINE IL 60055 |
| SIMPLICE, FRED | 134 SPRUCE ST 1ST FLOOR STAMFORD CT 06902-4817 |
| SIMPSON JR, CHARLES | 1053 LEREW WAY BALTIMORE MD 21205-3314 |
| SIMPSON, ANNA | 101 CHARLES ST     J WESTMINSTER MD 21157-5261 |
| SIMPSON, ASHLEY | 706 S LAKEWOOD AVE BALTIMORE MD 21224-3840 |
| SIMPSON, BOB | 323 S EAST AVE IL 60302 |
| SIMPSON, ESTHER | 1413 W 41ST ST BALTIMORE MD 21211-1502 |
| SIMPSON, GRACE | 21 HUNTINGWOOD RD MATTESON IL 60443 |
| SIMPSON, GWEN | 3412 CLAYTON RD JOPPA MD 21085-2604 |
| SIMPSON, J. | 9416 OWINGS HEIGHTS CIR     202 OWINGS MILLS MD 21117-6916 |
| SIMPSON, ROBIN | 98-01 197TH ST HOLLIS NY 11423 |
| SIMPSON,CAMERON P | 2453 W. CUYLER AVE. CHICAGO IL 60618 |
| SIMS, DIANE | 6418 S TALMAN AVE CHICAGO IL 60629 |
| SIMS, JENNIFER | POTIRALLLLLL 11530 S SACRAMENTO DR MERRIONETTE PARK IL 60803 |
| SIMS, LINDA | 3127 RAMSEY AVE DALLAS TX 75216-5101 |

| Claim Name | Address Information |
|---|---|
| SIMS, MELINDA | 3837 PISA DR ORLANDO FL 32810 |
| SIMS, RANDY | 215 CIMMERON TRAIL GLENDORA CA 91741 |
| SIMS, STACY ANN | 158 CONVERSE AVE MERIDEN CT 06450 |
| SIMS-RICHARDSON, RENEE | 3 PURCHASE CT BOLINGBROOK IL 60440 |
| SIMSBURY LIGHT OPERA COMPANY | PO BOX 323 SIMSBURY CT 06070 |
| SIMSON, LESLIE | 1035 NORMAN DR      T6 ANNAPOLIS MD 21403-3076 |
| SIMULCIK, DIANA | 17 MULHOLLAND DR NORTH BABYLON NY 11703-2809 |
| SINA BOONE | 157 EVA CT APT 8 NEWPORT NEWS VA 23601 |
| SINCLAIR, MARCIA | 14532 S. BENSLEY AVENUE BURNHAM IL 60633 |
| SINDLER, LUCAS | 6020 PINEHURST RD BALTIMORE MD 21212-2918 |
| SINEENA PARDO | 1706 ALEXANDRIA LN KISSIMMEE FL 34744 |
| SINGAS FAMOUS PIZZA | 260-21 HILLSIDE AVE FORAL PARK NY 11001 |
| SINGER, BRIAN | 4713 WARNER DR MANCHESTER MD 21102-1116 |
| SINGER, HELEN | 7610 NW 18TH ST      308 MARGATE FL 33063 |
| SINGER, R R | 2763 T COFFMAN DR CHAMPAIGN IL 61822-4800 |
| SINGH, DEEPAK | 2009 GARDNER CIR W AURORA IL 60503 |
| SINGH, KANWARJIT | 127 ANNAPOLIS DR VERNON HILLS IL 60061 |
| SINGH, SATNAM | P.O. BOX 305 LA PUENTE CA 91747 |
| SINGH, SHARDA | 4818 BRIGHRMOUR CIR ORLANDO FL 32837 |
| SINGH, SHARON | 4781 NW 41ST PL LAUDERDALE LKS FL 33319 |
| SINGH, SMITA | 16W721 90TH ST HINSDALE IL 60521 |
| SINGLETARY, JEROME | 5420 SW 25TH CT HOLLYWOOD FL 33023 |
| SINGLETARY-JACOBS, STACIE | 514 LYNDHURST ST BALTIMORE MD 21229-2957 |
| SINGLETON, BILL | 1105 SADDLEBACK WAY BEL AIR MD 21014-1882 |
| SINGLETON, JAHMEL T | 6744 S. CHAPPEL AVE. APT. #1S CHICAGO IL 60649 |
| SINISTERRA,DANIEL,A | 8080 NW 96TH TER APT. 306 TAMARAC FL 33321 |
| SINOR, MALCOM | 510 LOGAN PL      17 NEWPORT NEWS VA 23601 |
| SINSKY-HOPKINS, SHARON | 1419 COVINGTON ST BALTIMORE MD 21230-4618 |
| SINVIL, JOAN | 2750 NW 56TH AVE      115 LAUDERHILL FL 33313 |
| SIOUTIS, STAVROS | 7 HAROLWOOD CT      F GWYNN OAK MD 21244-1512 |
| SIPA, CHERYL | 12412 S TRUMBULL AVE ALSIP IL 60803-1050 |
| SIPE, SHIRLEY | 8472 GREENWAY RD PASADENA MD 21122-2857 |
| SIPP, PATTIE | 1207 W 70TH ST CHICAGO IL 60636 |
| SIRIANNI, NORMAN | 43W851 OAKLEAF DR ELBURN IL 60119 |
| SIRISHA B HEGAYATULA | 3140 W SPRINGS DRIVE APT E ELLICOTT CITY MD 21043 |
| SIROF, SOPHIA | 4302 MARTINIQUE CIR      D1 COCONUT CREEK FL 33066 |
| SIROTA, LAIZER | 153 MARKHAM H DEERFIELD BCH FL 33442 |
| SISKIND, STANLEY | 6168 ISLAND BND      C BOCA RATON FL 33496 |
| SISSY ZAVITSKY | 2 MAIN STREET TRESCKOW PA 18254 |
| SITERCHUK, ANTHONY | 1602 WASHINGTON RD WESTMINSTER MD 21157-6945 |
| SITKA, ROBERT | 125 MAUREEN DR BRISTOL CT 06010-2921 |
| SITNICK, | 3104 HUNTMASTER WAY OWINGS MILLS MD 21117-1112 |
| SITTING ON ANOTHER LEVEL | ATTN JOHN H RODGERS 1521 W 2ND ST MESA AZ 85201-6212 |
| SIVAKUMAR, KIVA | 3271 MUIRFIELD RD CENTER VALLEY PA 18034-8942 |
| SIVERT, FRANK | 7500 NW 23RD ST SUNRISE FL 33313 |
| SJ CARRERA INC | 2159 N MAJOR CHICAGO IL 60639 |
| SJOLIE STEIN | 9124 SUMMIT CENTRE WAY APT 208 ORLANDO FL 32810 |
| SKANBERG, CARL | 8105 W 143RD PL ORLAND PARK IL 60462 |
| SKARROW, MARGARET T | 372 CENTRAL PARK W APT 7W NEW YORK NY 10025 |

| Claim Name | Address Information |
|------------|---------------------|
| SKEES BOBCAT SERVICE | 174 UNION AVENUE HOLBROOK NY 11741 |
| SKELNIK, HEATHER | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| SKIDD, KATHERINE | 5961 NW 2ND AVE      607 BOCA RATON FL 33487 |
| SKILLING, THOMAS E   III | 6033 N SHERIDAN RD APT 19A CHICAGO IL 60660-3026 |
| SKIN BODY WELLNESS CLINIC | 946 N BRAND BLVD GLENDALE CA 91202 |
| SKIN SENSATIONS | 4457 PURDLY LN WEST PALM BEACH FL 33406 |
| SKINNER BOX PRODUCTIONS LLC | 12602 CASEY ROAD TAMPA FL 33618 |
| SKINNER, JOSH & TRIESTE | 04N080 ROUTE 59 WEST CHICAGO IL 60185 |
| SKINNER, KAREN | 3104 CALIFORNIA AVE BALTIMORE MD 21234-4107 |
| SKIPWITH FARMS | 216 THOMAS NELSON LN WILLIAMSBURG VA 23185 |
| SKITAL, DANUTA | 1437 WILLCREST RD NAPERVILLE IL 60540 |
| SKOUTELAS, MARIA | 4194 MILADIES DOYLESTOWN PA 18902 |
| SKOWRONEK, LINDA | 15    DOLORES RD PORTLAND CT 06480 |
| SKY PIPELINE, INC. | 601 DAILY DRIVE, SUITE 205 CAMARILLO CA 93010 |
| SKY TROYER | 1341 E GRAND AV C EL SEGUNDO CA 90245 |
| SKYE'S PRESSURE CLEANING | 1122 SW 44TH WAY DEERFIELD BEACH FL 33442-8258 |
| SKYLINE MEDIA INC | 33 N MAIN ST        STE 3E LOMBARD IL 60148 |
| SKYTEL | PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTERRA LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| SLACKMAN | 13148 GREENPOINTE DR ORLANDO FL 32824-6285 |
| SLADE, GAYLE L. | 11574 KLING ST N HOLLYWOOD CA 91602-1054 |
| SLADEK, JOHN | 750 ISLAND WAY APT 304 CLEARWATER FL 33767-1820 |
| SLAMAR, FRANK | 3003 S AVERS AVE CHICAGO IL 60623 |
| SLAMAR, RICH | 4705 W 65TH ST CHICAGO IL 60629 |
| SLATKAY, DENNIS | 1821 N WOODLAND DR LAKE GENEVA WI 53147 |
| SLATTERY, BRIAN | 733 WHITNEY AVE    NO.2 NEW HAVEN CT 06511 |
| SLATTERY, JAMES | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111-1035 |
| SLAUGHTER, HELEN | 212 DOGWOOD DR NEWPORT NEWS VA 23606 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, NEDRA N | 829 N. LECLAIRE APT. #2 CHICAGO IL 60651 |
| SLAWSKY, RICHARD | 372 ORANGE CENTER ROAD ORANGE CT 06477 |
| SLEDZ, CHRISTOPHER | 5703 FOXGATE LANE HINSDALE IL 60521 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN       APT 123 KENSINGTON MD 20895 |
| SLETTEN, MICHAEL | 512 WATERVIEW CT CANTOB MI 48188 |
| SLEZAK, ELLEN | 1303 N VISTA ST LOS ANGELES CA 90046 |
| SLG 220 NEWS OWNER LLC | C/O SL GREEN MANAGEMENT LLC BLDG 220,  PO BOX 33037 HARTFORD CT 06150-3037 |
| SLICHTER,DICK | 5621 SW 142ND AVE WESTON FL 33330 |
| SLIGHT, ALICE | 227 N ELMWOOD AVE WAUKEGAN IL 60085 |
| SLOAN, KAREN | 1203 E 35TH AVE 1L GRIFFITH IN 46319 |
| SLOAN, RENNIE | 412 E PONCE DE LEON AVE DECATUR GA 30030 |
| SLOCUM | 7717 MOUNT BLANC RD HANOVER MD 21076-1633 |
| SLOPER, LESLIE | 1405 PATAPSCO ST BALTIMORE MD 21230-4505 |
| SLOSS, ANTHONY | 57 W 108TH ST        2 CHICAGO IL 60628 |
| SLOTTEN, DAVID | 1413 GLORIA DR PALATINE IL 60074 |
| SLOWINSKI, JOHN | 6504 W 61ST ST CHICAGO IL 60638 |
| SLS LEARNING SOLUTIONS LLC | PO BOX 69 CLARENDON HILLS IL 60514 |
| SLUSSER, W PETER | CUST CAROLINE ANN MULLEN UTMA NY 901 LEXINGTON AVE NEW YORK NY 10021-5924 |
| SLUTSKY, I | 1035 HASTINGS CT RACINE WI 53406 |
| SLYVIA SPYKE | 360 OAKLAND ST APT 13A MANCHESTER CT 06042-2175 |

| Claim Name | Address Information |
|---|---|
| SM SINGLETON | 2914 DEAN RIDGE RD ORLANDO FL 32825-8701 |
| SMALL, DIANNE | 1101 NW 3RD AVE BOCA RATON FL 33432 |
| SMALL, ODIS | TR UA 02/17/88 AKA THE ODIS SMALL DECLARATION TRUST 4206 STAMMER PL APT 229 NASHVILLE TN 37215-3329 |
| SMALLBROOK, SCOTT K | 6 CAMP RD GLEN ROCK PA 17327-1312 |
| SMALLEY, DEBBIE | 289 EXETER RD NEWPORT NEWS VA 23602 |
| SMALLWOOD, BONNIE | 650 NW 77TH WAY PEMBROKE PINES FL 33024 |
| SMALLWOOD, DEVON | 6114 S MICHIGAN AVE CHICAGO IL 60637 |
| SMALUK, KALLINDRA L | 2430 W WINNEMAC AVE CHICAGO IL 60625 |
| SMART ROUTE SYSTEMS | BANK OF AMERICA SERVICES 4120 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD LENEXA KS 66215 |
| SMART, DOROTHY | 2859 NW 207TH ST MIAMI FL 33056 |
| SMART, VALERIE | 139 TWO PINE DR WEST PALM BCH FL 33413-2500 |
| SMERO, TIMOTHY | 9000 N POINT RD BALTIMORE MD 21219 |
| SMIDT, MARY | 3300 BENSON AVE      308 BALTIMORE MD 21227-1033 |
| SMIKLE, LUIS | 1392 ST LOUIS AVE BAY SHORE NY 11706-4620 |
| SMITH AUTO GLASS | FRED SMITH 3677 ASHLEY WAY OWINGS MILLS MD 21117 |
| SMITH BARNEY CUST ERNEST E COX JR IRA | 3878 S CAM DEL GOLF STA GREEN VALLEY AZ 85614 |
| SMITH CARL | 5278 REISTERSTOWN RD BALTIMORE MD 21215 |
| SMITH COLLEGE | SMITH COLLEGE BUSINESS CLIB 1 CAPEN WAY BOX 8380 NORTHAMPTON MA 01063 |
| SMITH LAMAR ASSOCIATES | 4400 SHAWNEE MISSION PKWY STE 204 FAIRWAY KS 66205-2518 |
| SMITH, | 212 VILLAGE BLVD PALMYRA VA 22963 |
| SMITH,  RAY | 3000 CLARCONA RDNO. 2524 APOPKA FL 32703 |
| SMITH, ALENE B | 2465 GINGER AVE COCONUT CREEK FL 33063-9220 |
| SMITH, ALLISON | 244749 METAVANTE WAY SIOUX FALLS SD 57186 |
| SMITH, ALLISON B | 840 WILLOW LK EVANS GA 30809-8000 |
| SMITH, ANN | 115 BAYBERRY LN WINCHESTER KY 40391-3103 |
| SMITH, ANNE | 63 STAMFORD STREET LONDON SE1 9NB UNITED KINGDOM |
| SMITH, ANTHONY | 1157 E FOX ST SOUTH BEND IN 46613 |
| SMITH, BARB | 7838 S MUSKEGON AVE CHICAGO IL 60649 |
| SMITH, BRANDON | 9847 S PRAIRIE AVE CHICAGO IL 60628 |
| SMITH, BRENNAN | 501 LOGAN DR      103 IN 46320 |
| SMITH, BRIAN | 772 204TH ST PASADENA MD 21122-1532 |
| SMITH, BRIAN | 1547 ST PAUL ST BALTIMORE MD 21218 |
| SMITH, BRIAN W | APT G-304 2300 BALSAM DRIVE ARLINGTON TX 76006-5985 |
| SMITH, BRITTNEY | 223 S CENTRAL      NO.113A CHICAGO IL 60644 |
| SMITH, CARIN | 3144 WALLFORD DR      E BALTIMORE MD 21222-2644 |
| SMITH, CHARLES | 8881 BEACON HILL AVE EUSTIS FL 32726 |
| SMITH, CHARLES | 8622 S MARYLAND AVE CHICAGO IL 60619 |
| SMITH, CHERYL | 5805 W RIDGECREST DR      201 PEORIA IL 61615 |
| SMITH, CHRISTINA | 431 N FULTON ST ALLENTOWN PA 18102 |
| SMITH, CORI P | 840 WILLOW LK EVANS GA 30809-8000 |
| SMITH, D JACQUES | 9900 RIVER VIEW COURT POTOMAC MD 20854-1567 |
| SMITH, DAN | 305 EAGLES LNDG CT APT 102 ODENTON MD 21113-1065 |
| SMITH, DAVID | 7069 HILLCREST DR MACUNGIE PA 18062 |
| SMITH, DAVID | 5307 ISLAND GYPSY DR GREENACRES FL 33463 |
| SMITH, DEBORAH  & | DANIEL A SPALLA JT TEN 440 6TH ST TRAVERSE CITY MI 49684-2416 |
| SMITH, DEBORAH J | 712 FM 315 SOUTH CHANDLER TX 75758 |
| SMITH, DENISE | 1191 RIDGE RD RISING SUN MD 21911 |

| Claim Name | Address Information |
|---|---|
| SMITH, DETRA | 13846 S MICHIGAN AVE IL 60827 |
| SMITH, DONALD | 1231 WHISPERING WOODS WAY BEL AIR MD 21014-1803 |
| SMITH, DORIS | 90 CONCORD ST BRISTOL CT 06010-3610 |
| SMITH, EDWARD | 14 DIXON CT STEVENSVILLE MD 21666 |
| SMITH, EDWARD | 4501 CRANE COURT PHENIX CITY AL 36867 |
| SMITH, ERIC | 2708 DAVOS AVE WOODRIDGE IL 60517 |
| SMITH, ERIN | 10100 NW 21ST STREET PEMBROKE PINES FL 33021 |
| SMITH, ESSIE | 11 W 20TH ST        9T BALTIMORE MD 21218-6007 |
| SMITH, FLORENCE | 9 ALQUIN CT BALTIMORE MD 21228-5564 |
| SMITH, FRANK | 555 S ATWOOD RD APT 425 BEL AIR MD 21014-4269 |
| SMITH, FRED | 3737 W BELDEN AVE #2 CHICAGO IL 60647-2328 |
| SMITH, GAY | 1264 PATRIOT PL DAYTONA BEACH FL 32119-1563 |
| SMITH, GEARIE N | 4730 NW 10TH COURT  NO.218 PLANTATION FL 33313 |
| SMITH, HAROLD | 1108 FAUBUS DR NEWPORT NEWS VA 23605 |
| SMITH, HEATHER | 4 E RUDDLE ST COALDALE PA 18218 |
| SMITH, HENRY | PO BOX 309 OLD SAYBROOK CT 06475 |
| SMITH, HOWARD | 6830 HOPKINS RD BALTIMORE MD 21220-1031 |
| SMITH, JAMES | 1502 HOPEWELL AVE BALTIMORE MD 21221-3729 |
| SMITH, JARED | 431 N FULTON ST ALLENTOWN PA 18102 |
| SMITH, JEAN | 3021 ARUNAH AVE BALTIMORE MD 21216-4604 |
| SMITH, JEAN ANTOINETTE | 204 CHARLES ST BALTIMORE MD 21225-2847 |
| SMITH, JENNIFER | 3173 TURTLE CREEK CT CLARKSVILLE TN 37043 |
| SMITH, JEREMY | 11201 PEARTREE WAY        A COLUMBIA MD 21044-4506 |
| SMITH, JEREMY | 22923 S LAWNDALE AVE RICHTON PARK IL 60471 |
| SMITH, JOAN T. | 4061 SUTHERLAND DR PALO ALTO CA 94303 |
| SMITH, JOHN | 1300 S LAWNDALE AVE        1 CHICAGO IL 60623 |
| SMITH, JUSTIN | 98 SUMMER ST MERIDEN CT 06451-5451 |
| SMITH, KATHERINE F. | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| SMITH, KATHY | 101 MARKET ST ANNAPOLIS MD 21401-2607 |
| SMITH, KEN | 10416 HARDWOOD CT WOODSTOCK MD 21163-1354 |
| SMITH, KENDRA | PO BOX 2146 CALUMET CITY IL 60409-8146 |
| SMITH, KESHIA | 4644 DELAWARE ST GARY IN 46409 |
| SMITH, KHRISTINE | 130 SEVERN AVE SEVERNA PARK MD 21146 |
| SMITH, KIESHA | 128 N MENARD AVE        3 CHICAGO IL 60644 |
| SMITH, LASHON EVETTE | 1708 E 84TH PL CHICAGO IL 60617 |
| SMITH, LILLIE | 1600 W MOUNT ROYAL AVE        414 BALTIMORE MD 21217-4412 |
| SMITH, LINCOLN EDWARD | 7936 BAYARD ST PHILADELPHIA PA 19150-1306 |
| SMITH, LINDA | 5481 LEVERING AVE        BACK ELKRIDGE MD 21075 |
| SMITH, LORONZO | 1437 N ANDREWS AVE FORT LAUDERDALE FL 33311 |
| SMITH, LOUIS | 12 ASGARD CT BALTIMORE MD 21234-5905 |
| SMITH, LYNN | 1172 TIMBER LAND LAKE FOREST IL 60045 |
| SMITH, MALCOLM | 15 SALT MEADOW LN MADISON CT 06443-2701 |
| SMITH, MARGIE | 2605 FAIRVIEW AVE C BALTIMORE MD 21215 |
| SMITH, MARIA | 4220 ELDERON AVE BALTIMORE MD 21215-4802 |
| SMITH, MARIBA | BLOOM HIGH SCHOOL 101 W 10TH ST CHICAGO HEIGHTS IL 60411 |
| SMITH, MARILYN C | 639 ELLEN RD NEWPORT NEWS VA 23605 |
| SMITH, MARION | 304 E 132ND PL IL 60827 |
| SMITH, MARY | 1027 CATHEDRAL ST        9J BALTIMORE MD 21201-5457 |
| SMITH, MARY | 6825 CAMPFIELD RD        7B BALTIMORE MD 21207-4673 |

| Claim Name | Address Information |
|---|---|
| SMITH, MARY | 2301 SALEM VILLAGE RD      B BALTIMORE MD 21234-2298 |
| SMITH, MARY E | 36 HERITAGE MILLIS MA 02054-1750 |
| SMITH, MARY KATHERINE | 1 GREAT OAK CIR      B1 NEWPORT NEWS VA 23606 |
| SMITH, MCKINLEY | 2316 WASHINGTON ST HOLLYWOOD FL 33020 |
| SMITH, MICHAEL | 13100 FIRESTONE BLVD # D SANTA FE SPRINGS CA 90670-5555 |
| SMITH, MIKE | 2001 LORI LN HAVRE DE GRACE MD 21078 |
| SMITH, MONICA | 319 N MONASTERY AVE BALTIMORE MD 21229 |
| SMITH, PATRICIA | 3 STEVENS ST AVON CT 06001-2227 |
| SMITH, PATRICIA | 9784 NW 14TH ST CORAL SPRINGS FL 33071 |
| SMITH, PAUL | 43 SCHOOL ST ENFIELD CT 06082-4726 |
| SMITH, PAUL | 9422 OLD MAN CT COLUMBIA MD 21045-4418 |
| SMITH, PHILIP L | 7837 CAMP RD PASADENA MD 21122 |
| SMITH, PIERRE | 937 S.E. 3RD AVENUE DELRAY BEACH FL 33483 |
| SMITH, RAYNESHA | 2946 W MONROE ST CHICAGO IL 60612 |
| SMITH, REGAN | 805 N 6TH ST HIAWATHA KS 66434-1716 |
| SMITH, RICHARD | 96 ACADEMY ST APT 114 MC SHERRYSTOWN PA 17344-2138 |
| SMITH, SCOTT L | 508 JUDD ST FAIRFIELD CT 06824-3518 |
| SMITH, SHARON | 152 DUVAL LN EDGEWATER MD 21037-1613 |
| SMITH, SHARON | 1511 DORADO DR      APT B STE 2005 KISSIMMEE FL 34741 |
| SMITH, SHAUN | 675 LAKE ST      313 OAK PARK IL 60301 |
| SMITH, SHERY | 5130 W WABANSIA AVE      2 CHICAGO IL 60639 |
| SMITH, SKYLER | P.O. BOX 8621 KETCHIKAN AK 99901-3621 |
| SMITH, STACIE | 4770 SHELL CT S WHITEHALL OH 43213 |
| SMITH, TANISHA | 927 N RIDGEWAY AVE CHICAGO IL 60651 |
| SMITH, TANYA | 1233 S SPAULDING AVE      2 CHICAGO IL 60623 |
| SMITH, TARA | 12210 S NORMAL AVE CHICAGO IL 60628 |
| SMITH, THOMAS | 18638 E VIA HERMOSA RIO VERDE AZ 85263-8123 |
| SMITH, TIM | 5238 W BLOOMINGDALE AVE      2 CHICAGO IL 60639 |
| SMITH, TIMOTHY | 321 TOWN COLONY RD MIDDLETOWN CT 06457 |
| SMITH, TIMOTHY | C/O THE BALTIMORE SUN CO CARROLL COUNTY OFFICE BALTIMORE MD 21278-0001 |
| SMITH, TONY | 3318 W 38TH PL CHICAGO IL 60632 |
| SMITH, W E | 311 MATTOX DR NEWPORT NEWS VA 23601 |
| SMITH, W W | 102 PICO CT HENDERSONVILLE TN 37075-3919 |
| SMITH, WESTLEY | 1931 W CORNELIA CHICAGO IL 60657-1021 |
| SMITH, WILLETTA | 7548 S HOYNE AVE CHICAGO IL 60620 |
| SMITH, WILLIAM M | 1859 AARON STREET ORLANDO FL 32811-5075 |
| SMITH,JEAN,B | 3301 SPANISH MOSS TERR NO.214 LAUDERHILL FL 33319 |
| SMITH,JOSHUA | 2833 W. WARREN CHICAGO IL 60651 |
| SMITH,M THOMAS | 219 PRESIDENTIAL BLVD OWEGO IL 60543 |
| SMITH,VICTORIA P | 102 SUSSEX COURT YORKTOWN VA 23693-5540 |
| SMITH-MOORE, MARYETTI | 7914 S CHAMPLAIN AVE      1 CHICAGO IL 60619 |
| SMITHEMAN, RACHEL | 5915 BRACKENRIDGE AVE BALTIMORE MD 21212-3527 |
| SMITHERS, TERESA | 205 STONE RUN DR RISING SUN MD 21911 |
| SMITHFIELD LAWN SERVICE INC | PO BOX 945 SMITHFIELD VA 23431 |
| SMOLIN, HAROLD | 14475 STRATHMORE LN      203 DELRAY BEACH FL 33446 |
| SMOLINSKY, SANDRA | 5280 PINA LAGUNA WOODS CA 92637 |
| SMOLKO, JOSEPH | 7210 BIRCH AVE BALTIMORE MD 21222-1212 |
| SMOOT, SARAH | 11108 TERRELL LN HAMPTON VA 23666 |
| SMTHFLD & ISLE OF WIGHT CVB | DIANE SPENCER WOOLLEY 335 MAIN STREET SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| SMULSKI, ELIZABETH | 33 LANGDON CT    C103 BERLIN CT 06037-1371 |
| SMYH, MATTHEW | 7228 SWEETCIDER LN. O FALLON MO 63366 |
| SNAIR, ANDREW J | PO BOX 38563 BALTIMORE MD 21231 |
| SND PUBLISHING LLC | 600 WEST PEACHTREE STREET NW SUITE 350 ATLANTA GA 30308 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE WEST HOLLYWOOD CA 90048 |
| SNEDEKER, ERIC | 3060 W 119TH ST    3B MERRIONETTE PARK IL 60803 |
| SNEED,JASON | 6503 CENTERWALK DR APT A SUITE 2208 WINTER PARK FL 32792 |
| SNEH GUPTA | 109 LAKE HERRIN CT YORKTOWN VA 23693 |
| SNEIDER, SUSAN | 711 N ARLINGTON HEIGHTS RD    HSE ARLINGTON HEIGHTS IL 60004 |
| SNET | PO BOX 1861 CT 06508-0901 |
| SNIDER, CARISSA | 3807 HALFTURN RD APT 103 COLORADO SPRINGS CO 80917 |
| SNIDER, KELMIE A. | PO BOX 580 KIMBERTON PA 19442-0580 |
| SNIDER, MARGARET | 38703 N SHERIDAN RD    LOT114 ZION IL 60099 |
| SNO WHITE FLOOR MAT SYSTEMS | PO BOX 221630 HOLLYWOOD FL 33022 |
| SNOHOMISH FLYING SERVICE INC | 9900 AIRPORT WAY SNOHMISH WA 98296 |
| SNOW, STEPHANIE | 990 N LAKE SHORE DR APT 5D CHICAGO IL 60611-1369 |
| SNYDER, BEVERLY | 5560 HANCOCK RD COOPER CITY FL 33330 |
| SNYDER, DAVID | 3039 GUILFORD RD BALTIMORE MD 21218 |
| SNYDER, M. TERESA | 6404 JULIE ANN DR HANOVER MD 21076-2011 |
| SNYDER, MARY | 3556 CARRIAGE HILL CIR    T3 RANDALLSTOWN MD 21133-2919 |
| SNYDER, RALPH | 326 E PLYMOUTH ST VILLA PARK IL 60181 |
| SNYDER, TRACI | 6375 GREENFIELD RD    1509 ELKRIDGE MD 21075-5271 |
| SNYDER,PAUL | 2907 MANNERCHOR RD TEMPLE PA 19560 |
| SO CALIF BOOKSELLERS ASSOC | PO BOX 2606 BEVERLY HILLS CA 90213 |
| SO CALIFORNIA MENTAL HEALTH | 2968 MATARO STREET PASADENA CA 91107 |
| SOBA, PAUL | 14426 AMBERLY LN    606 DELRAY BEACH FL 33446 |
| SOBCZYNSKI, MELVIN | 603 MARYLAND AVE BALTIMORE MD 21221-4915 |
| SOBLANDA, JOE | 166 S 550E VALPARAISO IN 46383 |
| SOBMON, JONNY | 1131 HANNAH AVE    1FL FOREST PARK IL 60130 |
| SOBOLEWSKI, MICHELE | 832 SIMPSON RD INDIANA PA 15701-4710 |
| SOCAL HOME CARE | 2081 BUSINESS CENTER DRIVE IRVINE CA 92612 |
| SOCIAL SECURITY ADMINSTRATION | PO BOX 3430 PHILADELPHIA PA 19122-9985 |
| SOCIETY OF PROFESSIONAL | 16 SOUTH JACKSON STREET-BOX 77 GREENCASTLE IN 41635-0077 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 833 CHESHIRE CT 06410 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9141 REISTERSTOWN RD. PMB NO.44 OWINGS MILLS MD 21117 |
| SOCORRO MENDOZA | 1317 CORONADO TER LOS ANGELES CA 90026 |
| SODEXHO | 200 JERICHO QUAD JERICHO NY 11753 |
| SODEXHO | 7650 ROUTE 309 COOPERSBURG PA 18036 |
| SODEXHO | 350 S DARBROOK ROA SAME    14458 ALLENTOWN PA 18104 |
| SODEXHO | 20 HOPMEADOW ST SIMSBURY CT 06070 |
| SODEXHO FOOD SERVICE | 900 COTTAGE GROVE ROAD CIGNA SOUTH BUILDING BLOOMFIELD CT 06002 |
| SOELLERS, THELMA | 1132 ROLAND HEIGHTS AVE BALTIMORE MD 21211-1240 |
| SOETJE M WOOLSEY | 26810 PINCKNEY WY SUN CITY CA 92586 |
| SOFIA MENDEZ | 16930 WILLARD ST VAN NUYS CA 91406 |
| SOFT TOUCH ULTRASOUND INC. | 10 REFLECTIONS VILLAGE DR ORMOND BEACH FL 32174-9033 |
| SOFTEE TASTE CORPORATION | 2925 NW 28TH ST BLDG 5 LAUDERDALE LAKES FL 33311-2027 |
| SOFTSEL INC | 3101 BROWNS MILL ROAD    SUITE 6 175 JOHNSON CITY TN 37604 |
| SOFTWARE CONSULTING SERVICES | 630 SELVAGGIO DR, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE SPECTRUM | PO BOX 848264 DALLAS TX 75284-8294 |

| Claim Name | Address Information |
| --- | --- |
| SOHNS, GREGORY E. | 260 MADISON AVENUE FLOOR 21 NEW YORK NY 10016 |
| SOHO MANAGEMENT LTD | 17 ST ANNES COURT LONDON W1F 0BQ UNITED KINGDOM |
| SOKOL, HEATHER R | 17018 KIRKLIN DR WESTFIELD IN 46074 |
| SOKOL, RICHARD | 02N274 PEARL AVE GLEN ELLYN IL 60137 |
| SOL TIME | 8001 S ORANGE BLOSSOM TRL STE 178 ORLANDO FL 32809-9112 |
| SOL, MATT | 1261 MADISON AVE #5S NEW YORK NY 10128-0517 |
| SOLANO, ANTHONY  J | 914 SUMMER GAMES DR COLORADO SPRINGS CO 80906 |
| SOLANO, ESTRELLA | 1104 TIMBER RIVER CIRCLE ORLANDO FL 32822 |
| SOLARI, JOHN R | 13329 TOUCHSTONE CT WEST PALM BCH FL 33418-6966 |
| SOLDAT, MARJORIE | TO THE ESTATE OF MARJORIE SOLDAT 408 S OAK PARK AVE 211 OAK PARK IL 60302 |
| SOLDIER CREEK ASSOCIATES | PO BOX 477 ROCKPORT ME 04856 |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740 DPTO 501 BARRANCO LIMA PERU |
| SOLERA, MARY | PO BOX 811 KILLINGWORTH CT 06419 |
| SOLESKY,  ROSE | 8926 KILKENNY CIR BALTIMORE MD 21236-2023 |
| SOLIS, LILIA | 3739 S 54TH AVE        1ST CICERO IL 60804 |
| SOLIS, MARIA | 811 LEXINGTON CIR HANOVER PARK IL 60133-2717 |
| SOLIS, ROLANDO | 212 CADLE AVE EDGEWATER MD 21037-4805 |
| SOLIS, ROSALIND | 8613 MADISON AVE MUNSTER IN 46321 |
| SOLIVAN, SHANE | 524 N 2ND ST EMMAUS PA 18049 |
| SOLIZ, FABIOLA | 3315 S 57TH AVE CICERO IL 60804 |
| SOLO PRINTING INC | 7860 NW 66TH ST MIAMI FL 33166 |
| SOLOMON ALLS | 2463 OCEANVIEW DR UPLAND CA 91784 |
| SOLOMON TRAVIS | 47 FOLEY ST HAMPTON VA 23669 |
| SOLOMON, DANIEL | 615 PARADISE RD ABERDEEN MD 21001 |
| SOLOMON, DARLENE | 237 SE 4TH AVE DELRAY BEACH FL 33483 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE BALTIMORE MD 21215 |
| SOLOMON, JULIUS | 2731 N PINE ISLAND RD       103 SUNRISE FL 33322 |
| SOLOMON, PRISCILLA | 10314 E CLAIRMONT CIR TAMARAC FL 33321 |
| SOLROGA, MARIA | 4720 GATEWAY TERRACE BALTIMORE MD 21227 |
| SOLTYS, ROBERT | 4720 S KOSTNER AVE       2 IL 60632 |
| SOLUTION MANTRA INC. | 13205 STABLE BROOK WAY HERNDON VA 20171-2926 |
| SOMION TEAGUE | 2059 GRASMERE DR APOPKA FL 32703-7688 |
| SOMMELING, FLORENCE | 904 SW 11TH AVE FORT LAUDERDALE FL 33315 |
| SOMMELLA, LOUISE | JOSEPH SOMMELLA, DECEASED 325 OAK PARK LOOP DAVENPORT FL 33837 |
| SOMMER, RICHAEL | 725 NW 104TH AVE PEMBROKE PINES FL 33026 |
| SON CAR DO | 490 TRUMBLE LN NEWPORT NEWS VA 23608-1471 |
| SONA CHERAIN | 625 N LOARA ST Y4 ANAHEIM CA 92801 |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: BOLDEN COMMUNICATION 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: ACCUDATA INTEGRATED MARKETIN 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: ROYCE MULTIMEDIA INC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: GSN NEWS INC. 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: REGENT BROADCASTING 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: QUALITY OFFICE SOLUTIONS LLC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: PENTALIFT EQUIPMENT CORPORAT 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |

| Claim Name | Address Information |
| --- | --- |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: TROBWARE INC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: ONE DOMAIN INC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: ONE DOMAIN NEO BETA SOFTWARE 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: NAPER SMALL BUSINESS, LLC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS II, LLC | TRANSFEROR: RONALD MCDONALD HOUSE OF FT 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS, LLC | TRANSFEROR: WEBVISIBLE INC ATTN: MICHAEL GOLDBERG 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONDRA DOUGLAS | 118 W HAVILAND LN STAMFORD CT 06903 |
| SONDRA ESPORITE | 1088 APPLEGROVE ST NE NORTH CANTON OH 44721 |
| SONDRA LIVELY | 41520 THYME COURT EUSTIS FL 32736 |
| SONDRA MONTGOMERY | 6316 RALEIGH ST APT 402 ORLANDO FL 32835 |
| SONHE RIDGEWAY | 3020 ROLLMAN RD ORLANDO FL 32837 |
| SONIA COHEN | 511 SPRING MEADOW RD SOUTH WINDSOR CT 06074-1632 |
| SONIA FUENTES | 1359 DORADO DR APT B KISSIMMEE FL 34741-2431 |
| SONIA ORTIZ | 817 NELSON DR KISSIMMEE FL 34758-3026 |
| SONIA PEREIRA | 3125 CARLYLE ST 28 LOS ANGELES CA 90065 |
| SONIA WILLIAMS | 1011 COLUMBINE DRIVE FREDERICK MD 21701 |
| SONITROL OF SACRAMENTO | 1334 BLUE OAKS BLVD ROSEVILLE CA 95678 |
| SONJA GOLDSTEIN | 3065 WOODLAND HILLS DRIVE NO.519 COLORADO SPRINGS CO 80918 |
| SONJA KOBLER | 3765 SAPPHIRE DR ENCINO CA 91436 |
| SONN, KEVIN | 428 TRIMBLE RD JOPPA MD 21085-3738 |
| SONNENBERG, BARBARA R | 1433 EAST LAKE LOUISE DR PALATINE IL 60074-4115 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | STEFANIE L. WOWCHUK 233 S WACKER DR SUITE 7800 CHICAGO IL 60606 |
| SONNIER, LUCILLE ANN | P O BOX 342 SCOTT LA 70583 |
| SONY | 40 SCHUMAN BLVD       NO.305 NAPERVILLE IL 60563 |
| SONY ELECTRONICS | PO BOX 1067 FILE 98451 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | PO BOX 660401 FILE 99561 DALLAS TX 75266-0401 |
| SONY PICTURES CLASSICS | ATTN: JAMES LILLY 550 MADISON AVE., 8TH FLR NEW YORK NY 10022 |
| SONY PICTURES CLASSICS | P.O. BOX 5146 NEW YORK CA 90231 |
| SONY PICTURES ENTERTAINMENT | 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES STUDIO GROUP | FILE NO. 54715 LOS ANGELES CA 90074-4715 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONYA GOODWIN | 2840 DERBY DR DELTONA FL 32738-1731 |
| SONYA HARTY | 3554 LASHBROOK AVE ROSEMEAD CA 91770-2045 |
| SOONER DISTRIBUTION | 3935 HERITAGE OAK COURT SIMI VALLEY CA 93063 |
| SOOVA, CAROLINE | 138 MANTEO AVE HAMPTON VA 23661 |
| SOPHIA NOUV | 410 BRITNIE CT NEWPORT NEWS VA 23602 |
| SOPHIE BAILEY | 502 MAPLE ST APT 4 WIND GAP PA 18091 |
| SOPHIE CHETNIK | 94 LAWLOR ST APT 2 NEW BRITAIN CT 06051-1111 |
| SOPHIE KONOPKA | 122 ABBOTSFORD AVE ELMWOOD CT 06110-2204 |
| SOPHRONIA BURWELL | 1324 HAMPTON DR NEWPORT NEWS VA 23607 |
| SOQUET, DIANE | 20855-W BANGOR CT PLAINFIELD IL 60544 |
| SORANO, LIBBY | 60 COLD SPRING RD       220 ROCKY HILL CT 06067-3185 |
| SORAYA FERRARI, | 8432 NW 47TH ST CORAL SPRINGS FL 33067 |
| SORAYA TAMADDON | 11449 AUTUMN WIND LOOP CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| SORENSEN TRACY | 1502 COLUSO DR WINTER GARDEN FL 34787-2132 |
| SORENSEN, BRYAN | 760 KILT CT HUDSON WI 54016-7974 |
| SORENSON, ANN | 5730 PINECROFT CT CLARKSTON MI 48346-3112 |
| SORIAH, CARL | 6994 MILBROOK PARK DR      T2 BALTIMORE MD 21215-1134 |
| SORIANO, ALBA | 1833 FERN RD        1 FORT LAUDERDALE FL 33317 |
| SOROBEY, JENNIFER | 727 SOUTH DRIVE WINNIPEG MB R3T 0C2 CANADA |
| SORRENTINO, JESSICA | 708 BROADWAY BETHLEHEM PA 18015 |
| SORSTOKKE, JANE | 6135 N COSTNER CT SE CALEDONIA MI 49316-7443 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE CHICAGO IL 60630-2427 |
| SOSA,CHRISTI,L | 222 SE 3RD STREET HALLANDALE FL 33009 |
| SOSEPH, MARIE | 3777 HIAWATHA AVE WEST PALM BCH FL 33409 |
| SOTELO FLORES, YOLANDA M | 55 GIVENS AVE STAMFORD CT 06902 |
| SOTER, RICHARD | 2119 TRIMBLE RD EDGEWOOD MD 21040 |
| SOTO GONZALEZ, KEVIN | URB. SAN FRANCISCO ULTIMA ETAPA CALLE 162 CASA 10 MARACAIBO VENEZUELA |
| SOTO, JOSE | 1836 S 56TH CT CICERO IL 60804 |
| SOTO, KEVIN RAFAEL | URB SAN FRANCISCO ULTIMA ETAPA CALLE 162 CASA 10 MARACAIBO EDO ZULIA VENEZUELA |
| SOTO, MARIAH | 2911 S WALLACE ST APT 1F CHICAGO IL 60616-3055 |
| SOTO, YAHAIRA | 108-10 JAMAICA AVE RICHMOND HILL NY 11418 |
| SOTOGLO, MARGARIT | 745 LESLIE LN GLENDALE HEIGHTS IL 60139 |
| SOTOMAYER, CHARLES | 120 HUNTS NECK RD POQUOSON VA 23662 |
| SOULSUPPORT INC | PO BOX 2450 VAIL CO 81658 |
| SOUMITRA BANERJEE | 3652 STEEPLE WY PERRIS CA 92570 |
| SOUND BILLING LLC | PO BOX 620130 MIDDLETON WI 53562 |
| SOUNDSCAN INC | ONE N LEXINGTON AVE 14TH FLOOR GATEWAY BUILDING WHITE PLAINS NY 10601 |
| SOUPIE STRUDDERS | 850 E LAUREL OAK DR AZUSA CA 91702 |
| SOURCE INTELINK COMPANIES | 27500 RIVERVIEW CENTER BLVD  SUITE 400 BONITA SPRINGS FL 33134 |
| SOURCECORP | 3232 MCKINNEY AVE DALLAS TX 75204 |
| SOUSTEK, PATSY | 225 FROCKS DR        139 WESTMINSTER MD 21157 |
| SOUTH ASIAN JOURNALISTS ASSOCIATION | SAJA 2950 BROADWAY NEW YORK NY 10027 |
| SOUTH BAY BROKERS | 2501 N. SEPULVEDA (2ND FLR) MANHATTAN BEACH CA 90266 |
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL NO.201 REDONDO BEACH CA 90278 |
| SOUTH BAY GALLERIA | ATTN: SUSIE GRANT 1815 HAWTHORNE BL NO. 201 REDONDO BEACH CA 90278 |
| SOUTH BEND ABSORBTECH, LLC | BOX 88396 ATTN: LYNN MILWAUKEE WI 53288-0396 |
| SOUTH CAL LANDSCAPING | PO BOX 630 CHULA VISTA CA 91912 |
| SOUTH CAROLINA OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 11778 COLUMBIA SC 29211 |
| SOUTH COUNTY BANK | ATTN:  DEBBIE SANTERO 540 S  COAST HIGHWAY NO.202 LAGUNA BEACH CA 92651 |
| SOUTH FLORIDA ASSOCIATION OF | HEALTHCARE RECRUITING C/O JOYCE MAS PALMETTO HOSPITAL 2001 WEST 68TH STREET HIALEAH FL 33016 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE  SUITE NO.2 MIAMI BEACH FL 33139 |
| SOUTH FLORIDA REUSE & RECYCLING | 1100 NW 53RD ST STE 1 FT LAUDERDALE FL 33309-3169 |
| SOUTH FLORIDA STADIUM CORPORATION | C/O TAREK KIEM, ESQ. AKERMAN SENTERFITT 350 EAST LAS OLAS BLVD., STE. 1600 FORT LAUDERDALE FL 33301 |
| SOUTH LYONS TOWNSHIP SANITARY DIST | 475 WEST 55TH STREET COUNTRYSIDE IL 60525 |
| SOUTH RIVER CONSULTING | 1414 KEY HIGHWAY SUITE L BALTIMORE MD 21230 |
| SOUTH, MAYBELLE | SUITE 1B 4367 HOLLINS FERRY ROAD BALTIMORE MD 21227 |
| SOUTH,KATHRYN H | 2401 BRAND FARM DRIVE SOUTH BURLINGTON VT 05403 |
| SOUTHERN CALIFORNIA FREQUENCY | COORDINATING COMMITTEE INC PO BOX 93906 LOS ANGELES CA 90093-0906 |
| SOUTHERN CALIFORNIA GAS COMPANY | MASS MARKETS CREDIT & COLLECTIONS THE GAS COMPANY PO BOX 30337 LOS ANGELES CA 90030-0337 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN CALIFORNIA GRANTMAKERS | 1000 NORTH ALAMEDA ST    STE 230 LOS ANGELES CA 90012 |
| SOUTHERN CALIFORNIA LIBRARY | 6120 S VERMONT AVE LOS ANGELES CA 90044 |
| SOUTHERN CONNECTICUT STATE UNIVERSITY | (SCSU) 501 CRESCENT ST NEW HAVEN CT 06515 |
| SOUTHERN ENGLISH | 2421 LOMITA BLVD LOMITA CA 90717 |
| SOUTHERN MANAGEMENT | 9986 SUSQUEHANNA TRAIL SOUTH GLEN ROCK PA 17327 |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | 3680 N PEACHTREE ROAD   SUITE 300 ATLANTA GA 30358 |
| SOUTHERN UNIVERSITY LIBRARY | 6801 PRESS DRIVE NEW ORLEANS LA 70126 |
| SOUTHERN WEED CONTROL MGMT INC | 134 SE 3RD COURT DEERFIELD BEACH FL 33441 |
| SOUTHLAND MANAGEMENT | 539 N. GLENOAKS BLVD BURBANK CA 91502 |
| SOUTHSIDE CHURCH OF CHRIST | PO BOX 617488 ORLANDO FL 32861-7488 |
| SOWART, URSULA | 8800 WALTHER BLVD    1414 BALTIMORE MD 21234-9006 |
| SOWERS, | 109 CHEADLE LOOP RD SEAFORD VA 23696 |
| SPADBROW, SHARON | 308 KENNARD AVE EDGEWOOD MD 21040 |
| SPAHN, NELLIE | 3479 WALKER DR ELLICOTT CITY MD 21042 |
| SPANAGLE, DANIEL | 1926 FRAMES RD BALTIMORE MD 21222-4710 |
| SPANGENBERG, WILLIAM P | 104 WILKSHIRE DR BROOKLYN MI 49230-8923 |
| SPANGENBERGER, ELIZABETH S | 1009 ST DUNSTANS RD BALTIMORE MD 21212-4034 |
| SPANLINK COMMUNICATIONS | 605 N HWY 169 SUITE 900 MINNEAPOLIS MN 55441 |
| SPANLINK COMMUNICATIONS | 605 HWY 169 N   NO.905 MINNEAPOLIS MN 55441 |
| SPANN, CHARRON | 14516 S MUSKEGON AVE APT 2D CHICAGO IL 60633-2066 |
| SPANN, JOHN | 8810 WALTHER BLVD    1318 BALTIMORE MD 21234-5724 |
| SPARKS, DAVID | 1920 HARBINGER TRL EDGEWOOD MD 21040-1815 |
| SPARTAN BASKETBALL | ATTN:  JOHN JOHNSON 4234 SHEPHERDS LAVE LA CANADA CA 91011 |
| SPATZ, LYLE | 8413 GRAND MESSINA CIR BOYNTON BEACH FL 33437 |
| SPAULDING, BRADLEY | 1330 DIVISION ST MORRIS IL 60450 |
| SPAYD, JOAN | 303 CHESTNUT ST 413 LEBANON PA 17042 |
| SPCS INC | BOX 220 DENVER CO 80201 |
| SPEAR, SYLVIA | 3007 LYNDHURST H DEERFIELD BCH FL 33442 |
| SPEARS, KATRINA | 400 WEBB ST CALUMET CITY IL 60409-4718 |
| SPECIAL EFFECTS | 9108 FLATLANDS AVE BROOKLYN NY 11236 |
| SPECIAL, LORI | 2011 MARDIC PL FOREST HILL MD 21050 |
| SPECIALISTS MARKETING SERVICES INC | MANAGEMENT DIVISION - ACCTG DEPT 1200 HARBOR BLVD 9TH FLR WEEHAWKEN NJ 07086 |
| SPECIALTY GATE & FENCE LLC | PO BOX 688 WATERTOWN CT 06795 |
| SPECTOR, DOROTHY | 1313 HILLCREST DR FREDERICK MD 21703 |
| SPECTOR, SARAH | ACCOUNTS PAYABLE 125 S CLARK ST 10FL CHICAGO IL 60603 |
| SPEEDY SPOTS INC | 12175 JERUSALEM RD CHELSEA MI 48118 |
| SPEGAR, MONICA | 1108 WISCONSIN AVE IL 60304 |
| SPEICHER, BETTY A | 4118 SW 49TH STREET FT LAUDERDALE FL 33314-5656 |
| SPENCE, DAVID | 2570 GROUSE LN NIAGARA FALLS ON L2J 4G3 CANADA |
| SPENCER THOMPSON | 7137 BALBOA DR ORLANDO FL 32818-6755 |
| SPENCER, GILMAN | 11 W 30TH ST APT 12F NEW YORK NY 10001-4419 |
| SPENGLER, STACEY | 1207 ANNA MARIE ST EASTON PA 18045 |
| SPERL, DARLENE | 9117 SIMMS AVE BALTIMORE MD 21234-1317 |
| SPERLEIN, JOAN | 204 MIDLASS DR    3B BALTIMORE MD 21220-3719 |
| SPERO, | 5901 KEY AVE BALTIMORE MD 21215-3820 |
| SPERRY VAN NESS | 15760 VENTURA BLVD STE 860 ENCINO CA 91436-3093 |
| SPERZEL, HELEN | 4800 SETON DR    344 BALTIMORE MD 21215 |
| SPG COMMUNICATIONS INC | 4327 S HWY 27   SUITE 477 CLERMONT FL 34711 |
| SPG COMMUNICATIONS INC | PMB 447 4327 S HIGHWAY 27 CLERMONT FL 34711-5349 |

| Claim Name | Address Information |
|---|---|
| SPHERION | ATTN: FRANCINE HANDE 7900 GLADES RD STE 525 BOCA RATON FL 33434-4105 |
| SPICER, SUSAN | 14 HAMPSHIRE WOODS CT BALTIMORE MD 21204-4303 |
| SPIES POOL | 801 SAWDUST TRL KISSIMMEE FL 34744-1417 |
| SPIGWAK, DALE | 15650 115TH CT IL 60467 |
| SPILLING, JEAN | 1081 WOODLAWN AVE PASADENA MD 21122-1867 |
| SPINELLI, CAROLE | 1 WHEATON CTR    1712 WHEATON MD 60187 |
| SPINOSA, MOISES | 1853 UNION ST BLUE ISLAND IL 60406 |
| SPIROPOULOS, IOANNIS | 5366 KING ARTHUR CIR BALTIMORE MD 21237-4017 |
| SPITLER,DALE | 517 N COLLEGE ST MYERSTOWN PA 17067 |
| SPITTERS, EVELYN | 801 SW 141ST AVE    O305 PEMBROKE PINES FL 33027 |
| SPITZ, LARRY | 19 ELM ST JACKSON NJ 08527 |
| SPITZ, MARILYN | 6050 NW 64TH AVE    204 TAMARAC FL 33319 |
| SPITZER , GAIL L | 47 1/2 PARK ST CORTLAND NY 13045-3257 |
| SPIVEY, LINDA | 3826 SHELL RD HAMPTON VA 23669 |
| SPLASH | 333 W WASHINGTON BLVD    NO.508 MARINA DEL REY CA 90292 |
| SPODARE, ANTHONY & LUCY | 1427 KILDEER DR ROUND LAKE BEACH IL 60073 |
| SPOONER, MARJORIE | ESATE OF SPOONER 4337 S WLS CHICAGO IL 60609 |
| SPOONER,MERISSA | 4967 SW 5 STREET MARGATE FL 33068 |
| SPOOR, NICK | 6305 HILLY WAY OAKWOOD HILLS IL 60013 |
| SPORT CHALET | 8 WEST 38TH ST NEW YORK NY 10018 |
| SPORT FIT | 100 WHITE MARSH PARK DR BOWIE MD 20715 |
| SPORTS LICENSED DIVISION OF THE ADIDAS | GROUP, LLC. 8677 LOGO ATHLETIC COURT INDIANAPOLIS IN 46219 |
| SPORTSERVICE/LA | 1000 ELYSIAN PARK BLVD LOS ANGELES CA 90012 |
| SPOT NEWS CHICAGO INC | PO BOX 95342 PALATINE IL 60095-0342 |
| SPRADLEY, QUADELL | 1494 CARRIAGE JONESBORO GA 30238 |
| SPRECK CORP., A CALIFORNIA CORPORATION | SPRECKELS BUILDING 121 BROADWAY, SUITE 600 SAN DIEGO CA 92101 |
| SPRECKDVORAK, NANNETTE | 3644 S COUNTY LINE RD WESTVILLE IN 46391 |
| SPREITZER, ROBERT | 1100 W MERCHANT ST KANKAKEE IL 60901 |
| SPREY KLINE, SHERLEY | 989 ORIENTA AVE ALTAMONTE SPRINGS FL 32701 |
| SPRINGER WASTE MANAGEMENT | 1392 US HWY 9 FORT EDWARD NY 12828 |
| SPRINGER, LESLIE | 803 DIANE CT FOREST HILL MD 21050-1827 |
| SPRINGFIELD & CO | UNCLAIMED PROPERTY DEPARTMENT 1 WEST OLD STATE CAPITOL PLAZA SUITE 400 SPRINGFIELD IL 62701 |
| SPRINGFIELD ARMORY | 1 ARMORY SQUARE,    STE 2 SPRINGFIELD CT 01105-1687 |
| SPRINGFIELD CULTURAL COUNCIL | PARK ADMINISTRATION OFFICE FOREST PARK SPRINGFIELD MA 01108 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT PCS | PO BOX 740643 CINCINNATI OH 45274-0463 |
| SPRINT SPECTRUM LP | PO BOX 8077 LONDON KY 40742 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPROUSE, PAM | 546 MELROSE LNDG LITTLE PLYMOUTH VA 23091 |
| SQUICCIARINI, ISABELLA | 15 BARTON ST ELMWOOD CT 06110-2104 |
| SQUIER SR, NED | PO BOX 113 NORTH WINDHAM CT 06256-0113 |
| SQURTIRE, VINCE | 3055 RIVERVIEW RD RIVA MD 21140-1332 |
| SR LEO V FACENDA | 6717 WHITEWOOD ST SUFFOLK VA 23435 |
| SRAMEK, AMY | 107 SUNNY LN    F TORRINGTON CT 06790-3532 |
| SRB, DOROTHY | 2708 S 61ST CT CICERO IL 60804 |
| SRDS | PO BOX 88986 CHICAGO IL 60695-1986 |
| SRDS | PO BOX 88988 CHICAGO IL 60695-1988 |

| Claim Name | Address Information |
| --- | --- |
| SROKA, DIANA | 1716 W WISCONSIN AVE      202 MILWAUKEE WI 53233 |
| ST AGNES HEALTHCARE | RITA LEILICH 900 CATON AVE. BALTIMORE MD 21229 |
| ST AGNES HOSPITAL | 305 NORTH ST WHITE PLAINS NY 10605-2209 |
| ST BRIGET SCHOOL | 74  MAIN STREET MANCHESTER CT 06040 |
| ST CAJETAN | 2445 W 112TH STREET CHICAGO IL 60655 |
| ST ELIZABETH SCHOOL | 804 ARGONNE DR ATTN ANDY PARSLEY BALTIMORE MD 21218 |
| ST JAMES HIGH SCHOOL | PO BOX 886 PO BOX 101 VACHERIE LA 70090 |
| ST JOHN MUNCIPAL | 10955 W 93RD AVE ST JOHN IN 46373 |
| ST JOSEPH CATHOLIC CHURCH | 11901 ACACIA AVE ACCOUNTS PAYABLE HAWTHORNE CA 90250 |
| ST JOSEPH'S COLLEGE | PO BOX 870 RENSSELAER IN 47978 |
| ST JUDE CHILDRENS RESEARCH | HOSPITAL 501 ST JUDE PLACE MEMPHIS TN 38105-1905 |
| ST JULIEN JR, GREGORY | 4571 VALLEY PKWY APT E SMYRNA GA 30082 |
| ST LUKES COMMUNITY SERVICES INC | 8 WOODLAND PLACE STAMFORD CT 06902 |
| ST LUKES HOSPITAL | 801 OSTRUM ST BETHLEHEM PA 18018 |
| ST MARTIN, CHRISTIE | 40 GREENCROFT CRESCENT MARKHAM ON L3R 3Y5 CANADA |
| ST MARY OF NAZARETH HOSPITAL | CENTER 2233 W DIVISION ST CHICAGO IL 60622-3043 |
| ST MICHAELS AND ALL AGES | 2013 ST APUL STREET BALTIMORE MD 21218 |
| ST PETER DAMIEN RECTORY | FATHER LUPO 109 S CREST AVE BARTLETT IL 60103 |
| ST REMY, DON | 6404 GRANT STREET HOLLYWOOD FL 33024 |
| ST THOMAS, RUTH | 6518 MOUNT VERNON AVE BALTIMORE MD 21215-1910 |
| ST. ALEXANDER CONVENT | SIS CAROLE KIMES 12559 S 71ST AVE PALOS HEIGHTS IL 60463 |
| ST. ARNEAULT, GABRIEL | 213 SW 67TH TER PEMBROKE PINES FL 33023 |
| ST. CLAIR, DENNIS | 17 RIGHT AILERON BALTIMORE MD 21220-4628 |
| ST. EDS | ANTHONY ENRIGHT 505 MEDFORD SOUTH ELGIN IL 60177 |
| ST. MARY'S COLLEGE CLASS OF 2005 | MS. MEGHAN SCALLEN 244 STUDENT CENTER NOTRE DAME IN 46556 |
| STAATS, JAMES | 9038 FIELDCHAT RD BALTIMORE MD 21236-1813 |
| STABLES, AUDREY | 1305 CHEW ST ALLENTOWN PA 18102 |
| STACEY ANGLIN | 7431 SPARKLINGLAKE RD ORLANDO FL 32819-4742 |
| STACEY BISHOP | 506 BEACH RD HAMPTON VA 23664 |
| STACEY HARRISON | 9381 KREPP DR HUNTINGTON BEACH CA 92646 |
| STACEY L OLLER | 5007C VICTORY BLVD PMB 117 YORKTOWN VA 23693 |
| STACEY L. MORGAN | 310 AYESBURY CIR APT L DELAND FL 32720-1487 |
| STACEY LEE | 722 BELLOWS WAY APT 103 NEWPORT NEWS VA 23602 |
| STACEY P CASTILLE | 946 DORAL CT ONTARIO CA 91761 |
| STACEY ROTHERMAD | 1809 E BROADWAY ST., UNIT 162 OVIEDO FL 32765 |
| STACEY, JOHN | 642 RIGGS CIR DAVENPORT FL 33897-6010 |
| STACI MC | 2766 SUZANNE  WAY ALLENTOWN PA 18109 |
| STACI SHANNON | 119 QUAIL RIDGE CT SANFORD FL 32771-8835 |
| STACIE L MELL | 578 WINDJAMMER CRES NEWPORT NEWS VA 23602 |
| STACY DAVIS | 4928 8TH AV LOS ANGELES CA 90043 |
| STACY EDWARDS | PO BOX 580905 KISSIMMEE FL 34758-0012 |
| STACY G BOND | 11260 OVERLAND AVE APT 9D CULVER CITY CA 90230-5532 |
| STACY LINK | 22601 BEAR VALLEY RD 39 APPLE VALLEY CA 92308 |
| STACY MANCHESTER | 715 FORREST DR NEWPORT NEWS VA 23606 |
| STACY PHELPS | 1320 HAND AVE APT 5 ORMOND BEACH FL 32174 |
| STACY THOMPSON | 3989 J LEONARDS PL HAYES VA 23072-4626 |
| STADLER, KERI | 3649 W DICKENS AVE CHICAGO IL 60647-3618 |
| STAICER, PAUL | 3225 SOUTH ST HOLLYWOOD FL 33021 |
| STALEY, LUCYANNE | 600 CAROLINA VILLAGE RD 197 HENDERSONVILLE NC 28792 |

| Claim Name | Address Information |
|---|---|
| STALLINGS, RAYMOND N | 61 LONGWOOD DR HAMPTON VA 23669 |
| STALWORTH, DANNY | 4601 FLOWER CORAL DR    NO.92 ORLANDO FL 32808 |
| STAMBAUG, RYAN | 12 BREEZY TREE CT    J LUTHERVILLE-TIMONIUM MD 21093-1256 |
| STAMBLER, MOSES | 101 FARNHAM AVE NEW HAVEN CT 06515-1202 |
| STAMBOR, ZACHARY | 1328 W BELMONT AVE  NO.2W CHICAGO IL 60657 |
| STAMFORD ACHIEVES | ONE STAMFORD LANDING STAMFORD CT 06902 |
| STAMFORD PUBLIC SCHOOLS | STAMFORD HIGH SCHOOL 55 STRAWBERRY HILL STAMFORD CT 06902 |
| STAMFORD YOUTH SOCCER LEAGUE | 146 GAYMOOR DR STAMFORD CT 06907 |
| STAMP, MARION N | 10801 CROOKED RIVER RD APT 203 BONITA SPRINGS FL 34135-1782 |
| STAMPS, BEULAH | 3001 S KING DR    1607 CHICAGO IL 60616 |
| STAN CALDER | 6635 BANNER LAKE CIR APT 4304 ORLANDO FL 32821-9388 |
| STAN SILVER | 19201 NORDHOFF ST 124 NORTHRIDGE CA 91324 |
| STANCZAK, DIANE A | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| STANDARD PARKING | PO BOX 66179 OHARE INTERNATIONAL AIRPORT CHICAGO IL 60666-0179 |
| STANDARD PARKING CORPORATION | 200 E LAS OLAS BOULEVARD    BX 1640 FT LAUDERDALE FL 33301 |
| STANDARD PARKING CORPORATION | 1400 GIROD STREET NEW ORLEANS LA 70112 |
| STANDARD PARKING INC | 1674 MERIDIAN AVE STE 309 MIAMI BEACH FL 33139 |
| STANDARD REGISTER COMPANY | LILLIAN FLATT 600 ALBANY ST DAYTON OH 45408 |
| STANDARD, ARTHUR | PAY TO THE ESTATE OF 4700 S LAKE PARK AVE 2504 CHICAGO IL 60615 |
| STANDIFORD, LINDA | P.O. BOX 234 CHURCHVILLE MD 21028 |
| STANDISH, BEN | 14 CHESTERFIELD MONKTON MD 21111 |
| STANEK,GARY | 53-1 MYANO LANE STAMFORD CT 06902 |
| STANFORD CONSTRUCTION | 78 OLYMPIA BOULEVARD STATEN ISLAND NY 10306 |
| STANFORD K WILLIAMS & CAROL S WILLIAMS | JT TEN 2748 SHANNON RD NORTHBROOK IL 60062-4443 |
| STANFORD MOREE | 2110 S USHIGHWAY27 ST NO. C16 CLERMONT FL 34714 |
| STANFORD, ANTHONY | 121 STONEFENCE COURT AURORA IL 60506 |
| STANGENES, SHARON D | 2758 N KENMORE AVE CHICAGO IL 60614 |
| STANLEY ANTHONY | 1618 CALVIN CIR KISSIMMEE FL 34746-7240 |
| STANLEY BANKS | 650 AQUA VISTA DR NO. F NEWPORT NEWS VA 23607 |
| STANLEY BECKER | 366 GREENWOOD DR CHESIRE CT 06410-4114 |
| STANLEY BERG CUST EVAN ROY BERG UTMA NJ | 69 EDWARDEL RD NEEDHAM MA 02492-4001 |
| STANLEY BLAND | 5357 HOWARD ST J1 ONTARIO CA 91762 |
| STANLEY BUXBAUM | 4927 GLAMOUR LN ORLANDO FL 32821-8264 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 PALATINE IL 60055-0651 |
| STANLEY DEVORE | PO BOX 1587 SARATOGA WY 82331-1587 |
| STANLEY FOLLETT | 87 DOCKSIDE DR LEESBURG FL 34748 |
| STANLEY GOODMAN | P.O. BOX 6010 SHERMAN OAKS CA 91413 |
| STANLEY HEDGEPETH | 145 DERRRUN DR DAVENPORT FL 33837 |
| STANLEY LAHMAN | 652 RAINBOW BLVD LADY LAKE FL 32159 |
| STANLEY LEWIS | 2620 BEAL ST DELTONA FL 32738-2452 |
| STANLEY MASEY | 2955 HIGHLAND LAKES DR DELTONA FL 32738 |
| STANLEY PEST CONTROL | 5241 W JEFFERSON BLVD LOS ANGELES CA 90016 |
| STANLEY SALAMON | 2034 BRAEBURN CT ORLANDO FL 32826-5216 |
| STANLEY SALDYK | 2579 PINE AVE MIMS FL 32754-2205 |
| STANLEY SECURITY SOLUTIONS INC | SAFEMASTERS DEPT CH 14202 PALATINE IL 60055-4202 |
| STANLEY WELSH | 18305 CEDARHURST RD ORLANDO FL 32820 |
| STANLEY, JONES | 3416 WELLSPRING CIRCLE OWINGS MILLS MD 21117 |
| STANLEY, NICOLE | 1276 GITTINGS AVE BALTIMORE MD 21239 |
| STANLEY, REGINA | 209 CLEVELAND AVE BALTIMORE MD 21222-4237 |

| Claim Name | Address Information |
|---|---|
| STANLEY, RUTH | 1312 SEVERN STATION RD SEVERN MD 21144-1006 |
| STANLEY, SHAUNA | 2118 CHELSEA TERRACE #2 BALTIMORE MD 21216 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL BIRMINGHAM AL 35244 |
| STANTON, LARRY | 2030 SW 151ST TER DAVIE FL 33326 |
| STAPLE, VICKI | 7664 STONY CREEK LN ELLICOTT CITY MD 21043-7907 |
| STAPLES | 500 STAPLES DRIVE FARMINGTON MA 01702 |
| STAPLES C O K KAROLYSHYN | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES, ERIKA | 508 S MINERVA AVE        1 GLENWOOD IL 60425 |
| STAPLES, EVELYN | 301 RUSSELL AVE      205 GAITHERSBURG MD 20877 |
| STAPLES, EVERETT | 2195 FOX GLOVE DR      906 NORTHBROOK IL 60062 |
| STAPLES, JASMINE | 9427 S MORGAN ST CHICAGO IL 60620 |
| STAPLES, MARY | 715 MAIDEN CHOICE LN      CR516 BALTIMORE MD 21228-5755 |
| STAPLESON, WILLIAM | 7809 SCHOLAR RD BALTIMORE MD 21222-3311 |
| STAR CARS, INC | (NEW ADS ONLY) 9140 E COLONIAL DR ORLANDO FL 32817-4102 |
| STAR CHOICE | ATTN PAM TAYLOR 2924 11TH ST  NE CALGARY AB T2E 7L7 CANADA |
| STAR COLLISION CENTER | 6239 S ORANGE BLOSSOM TRAIL ORLANDO FL 32809 |
| STAR COM MEDIA C/O RE:SOURCE | ATTN: ACCOUNTS PAYABLE 9TH FLOOR 79 MADISON AVENUE NEW YORK NY 10016 |
| STAR COMMUNITY PUBLISHING GROUP | 250 MILLER PL HICKSVILLE NY 11801 |
| STARCHER, FRAN | 1450 BEDFORD AVE APT 130 PIKESVILLE MD 21208-6524 |
| STARCOTT MEDIA SERVICES INC | JAMES DULLEY 6906 ROYALGREEN DR CINCINNATI OH 45244 |
| STARCOTT MEDIA SERVICES INC | 6906 ROYAL GREEN DR JAMES T DULLEY CINCINNATI OH 45244 |
| STARDUST VISIONS | 315, S. BEVERLY DR SUITE # 310 BEVERLY HILLS CA 90212 |
| STARK, CRAIG | 307 E LAKE AVE BALTIMORE MD 21212-2541 |
| STARK, EDITH | 830 W 40TH ST      1003 BALTIMORE MD 21211 |
| STARK, ETHAL | 83 NEWPORT E DEERFIELD BCH FL 33442 |
| STARK, LINDSEY | 1225 JASMINE CIR WESTON FL 33326 |
| STARKLEY, BRANDON | 240 N STADIUM DR        5 BOURBONNAIS IL 60914 |
| STARKS, ALVIN | 8242 S AVALON AVE      HSE CHICAGO IL 60619 |
| STARLIGHT THEARTRE | 4208 GRACELAND AVE INDIANAPOLIS IN 46208 |
| STARLING, KELLY L | 10109 HUNT CLUB LN PALM BEACH GARDENS FL 33418 |
| STARNES | 108 OLD LANDING RD GRAFTON VA 23692 |
| STARR, PATRICA | 4085 PINE RIDGE LN WESTON FL 33331 |
| STARTED NEW ACCT | 15914 RAYEN ST NORTH HILLS CA 91343 |
| STASI, J | 1416 WILLARD DOWNERS GROVE IL 60516 |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION PO BOX 942879 SACRAMENTO CA 94279-6023 |
| STATE DEPOSITORY UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE DISBURSEMENT UNIT | CASE NO.C00221523 PO BOX 5400 IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE FARM INSURANCE | PO BOX 127 MONTROSE CA 91021 |
| STATE OF ALABAMA | C/O ABESPA PO BOX 304760 MONTGOMERY AL 37130 |
| STATE OF CALIFORNIA | VEHICLE REGISTRATION COLLECTIONS PO BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CONNECTICUT | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION HARTFORD CT 06106 |
| STATE OF CONNECTICUT | PO BOX 150444 HARTFORD CT 06115 |
| STATE OF FL. DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |

| Claim Name | Address Information |
|---|---|
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION FREDERICK F. RUDZIK POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | C/O CLAIMANTS ATTORNEY FREDERICK F. RUDZIK PO BOS 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION FREDERICK F. RUDZIK, CLAIMS ATTORNEY POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF ILLINOIS DIV OF AERONAUTICS | C/O DEPARTMENT OF TRANSPORTATION DIVISION OF AERONAUTIS 1 LANGSHORE BOND DR SPRINGFIELD IL 62707 |
| STATE OF INDIANA | DEPARTMENT OF REVENUE CAROL LUSHELL - BANKRUPTCY SECTION 100 NORTH SENATE AVENUE RM N203 INDIANAPOLIS IN 46204 |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 66658 BATON ROUGE LA 70896 |
| STATE OF MARYLAND | CENTRAL COLLECTION UNIT BALTIMORE MD 21201 |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646-0245 |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| STATE OF WASHINGTON | OFFICE OF TAX REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| STATE OF WISCONSIN | UNCLAIMED PROPERTY UNIT P.O. BOX 2114 MADISON WI 53701-2114 |
| STATE TREASURER'S OFFICE | 133 STATE STREET MONTEPELIER VT 05633 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATTN: AFRS PO BOX 1888 SACRAMENTO CA 95812-1888 |
| STATHAKOS, PETER | 101 SANFORD RD CENTEREACH NY 11720-4137 |
| STATKUS, GERALDINE | 44 WELLS ST APT B MANCHESTER CT 06040 |
| STATLER, CHERYL | 913 KNOB HILL ROAD FAYETTVILLE PA 17222 |
| STATS LLC | 2775 SHERMER ROAD NORTHBROOK IL 60062 |
| STAUFFER, JEFF | 8332 MONTGOMERY RUN RD    A ELLICOTT CITY MD 21043-7449 |
| STAVENS, SHANNON | 510 TUNNEL RD VERNON CT 06066-6225 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI 1 ATLANTIC STREET  SIXTH FLOOR STAMFORD CT 06901-2480 |
| STEAD, RICHARD | 74 GREEN MEADOW AVE THOUNITED STATESND OAKS CA 91320-4144 |
| STEADMAN | 4650 S US HIGHWAY 17/92 CASSELBERRY FL 32707-7500 |
| STEARNS, BONNIE | 13085 MORRIS RD UNIT 10201 ALPHARETTA GA 30004-4112 |
| STEAVENS, DAVID | 511 LESLIE DR HALLANDALE FL 33009 |
| STECK, THOMAS | 1038 W VETERANS HWY JACKSON NJ 08527-3340 |
| STEEL CITY CORPORATION | LINDA MINDRUTIU SCHOTTENSTEIN, ZOX & DUNN CP., LPA 250 WEST STREET, SUITE 700 COLUMBUS OH 43215 |
| STEEL CITY CORPORATION | 195 E. PARK AVE NILES OH 44446 |
| STEELE, DAWN R | 3481 STANCREST DR  NO.309 GLENDALE CA 91208 |
| STEELE, DIANA | 1170 N BOXWOOD DR MT PROSPECT IL 60056-1206 |
| STEELE, JASON S | 903 W NEWPORT AVE APT 2 CHICAGO IL 60657-2327 |
| STEELE, LAWRENCE | 3552 W. FLOURNOY CHICAGO IL 60624 |
| STEELE, RICK | 7705 WOODWARD AVE        2B WOODRIDGE IL 60517 |
| STEELE, TAN | 4450 W MAYPOLE AVE CHICAGO IL 60624-1639 |
| STEFANI VALADEZ | 633 FLOWER AV 1 VENICE CA 90291 |
| STEFANIE AGLIANO | 55 PAWTUCKET AVE WETHERSFIELD CT 06109-1319 |
| STEFANOWICZ, WALTER | PO BOX 29934 BALTIMORE MD 21230 |
| STEFANY R LATA | 241 STERLINGROSE CT APOPKA FL 32703-1310 |
| STEFFANI WITMER | 10736 CRESCENDO LOOP CLERMONT FL 34711 |
| STEIGERWALT,TANYA | 1909 HOOVER AVE APT G ALLENTOWN PA 18109-3196 |
| STEIN, DAVID | 13 SEDGEHILL CT LUTHERVILLE-TIMONIUM MD 21093-7023 |
| STEIN, ELAINE | 3 DORAL GREENS DR E PORT CHESTER NY 10573-5405 |

| Claim Name | Address Information |
|---|---|
| STEIN, LAWERENCE | STEIN, LAWRENCE 44 HAWTHORNE AVE ALBANY NY 12203 |
| STEIN, RICHARD | 3200 PREAMBLE LN    E YORKTOWN VA 23692 |
| STEIN, ROSALIE | 3811 SOUTHERN CROSS DR BALTIMORE MD 21207-6454 |
| STEINAU, RONALD M | 1356 S ROXBURY RD SALT LAKE CITY UT 84108-2464 |
| STEINBACH, CHRISTOPHER | 1600 OAK CREEK LN APT E BEDFORD TX 76022-7951 |
| STEINBACK, GEORGE | 5841 ROCKHOLD CREEK RD DEALE MD 20751-9620 |
| STEINBERG, ANN | 9050 IRON HORSE LN    212 PIKESVILLE MD 21208-2156 |
| STEINBERG, MICHAEL | CUST SCOTT STEINBERG UGMA IL 1620 RAVINE TERRACE HIGHLAND PARK IL 60035-3347 |
| STEINBOCK, KENNITH | 134 S LOMMIS ST NAPERVILLE IL 60540 |
| STEINER, ALVIN | C/O BEVERLY GALTMAN 838 S FILMORE ST ALLENTOWN PA 18103 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD CHAPEL HILL NC 27517 |
| STEINROCK, KAREN L. | PO BOX 306 GRANTHAM PA 17027 |
| STELLA ENOS | 3157 W NICOLET ST BANNING CA 92220 |
| STELLATO, S. | 5405 BANYAN LN TAMARAC FL 33319 |
| STELLING, ADELBERT C | BOX 1243 BURNSVILLE MN 55337-0243 |
| STELMACK, | 1948 FRAMES RD BALTIMORE MD 21222-4710 |
| STELZRIEDE | 603 RADBURY PL DIAMOND BAR CA 91765 |
| STEMPIEN, MITCHELL R | 18916 MILBURN LIVONIA MI 48152-3350 |
| STEMPKOVSKI, KATHLE | 7305 MAPLE CREST RD 014 ELKRIDGE MD 21075 |
| STEN BARTELSON | 2718 BROADVIEW DR NE PALM BAY FL 32905-2702 |
| STENGER, BETH | 7346 DONALD CT WOODBINE MD 21797-9228 |
| STEPANEK, ANTHONY | 421 NEWBERRY LA GRANGE PARK IL 60526 |
| STEPELTON, DON | 2453 NE 51ST ST    D211 FORT LAUDERDALE FL 33308 |
| STEPHAINE DEKILDER | 146 E LAKEVIEW DR HAINES CITY FL 33844 |
| STEPHAN METRULAS | 192 STREAMWOOD IRVINE CA 92620 |
| STEPHAN, ANN | 43 LOWER GATE CT OWINGS MILLS MD 21117-3328 |
| STEPHANIE AVAZIAN | 5541 OAK HOLLOW DR TITUSVILLE FL 32780-7053 |
| STEPHANIE BROADHEAD | 22929  WINTERGREEN LANE CALIFORNIA MD 20619 |
| STEPHANIE CHALEN | 2226 CHARDONNAY CT E KISSIMMEE FL 34741-3425 |
| STEPHANIE ERIVES | 13935 HAWTHORN AV CORONA CA 92880 |
| STEPHANIE FORTUNE | 257 SPIETH WY RIVERSIDE CA 92507 |
| STEPHANIE JONES | 2317 S VOLUSIA AVE APT 62 ORANE CITY FL 32763-7641 |
| STEPHANIE LYN | 37 BELMONT AV LONG BEACH CA 90803 |
| STEPHANIE LYSAGHT | 334 MESA RD SANTA MONICA CA 90402 |
| STEPHANIE MARTINEZ | 16129 GILMORE ST VAN NUYS CA 91406 |
| STEPHANIE ORR | 3977 GARDENIA AV LONG BEACH CA 90807 |
| STEPHANIE PACK | 106 CATTAIL LN APT 9 SMITHFIELD VA 23430 |
| STEPHANIE PITONIAK | 1304 N JACKS LAKE RD CLERMONT FL 34711 |
| STEPHANIE THOMAS | 5979 CURRY FORD RD APT 329 ORLANDO FL 32822-4262 |
| STEPHANIE ZIMMERMAN | 521 PARLIAMENT LN NEWPORT NEWS VA 23608 |
| STEPHEN BROWN | C/O PAULETTE BALSHI 420 BARCLAY DR BETHLEHEM PA 18017 |
| STEPHEN C. MOORE | 2526 ALLANJAY PL GLENDALE CA 91208 |
| STEPHEN D. BABON JR. | 431 E CENTRAL BLVD NO. 516 ORLANDO FL 32801 |
| STEPHEN DOMYAN | APT 342 2904 NW 60TH TER SUNRISE FL 33313-1243 |
| STEPHEN EDBERG | 4440 YOWELL RD NO. H12 KISSIMMEE FL 34746 |
| STEPHEN FOREMON | 609 BELLTOWER AVE APT D DELTONA FL 32725-8074 |
| STEPHEN FRICKA | 7909 S PARK PL ORLANDO FL 32819-4885 |
| STEPHEN HAWN | 7314 PAGO ST ORLANDO FL 32822-5606 |
| STEPHEN HORD | 27 SUMMERHILL TRAILER PARK CROWNSVILLE MD 21032-2328 |

| Claim Name | Address Information |
|------------|---------------------|
| STEPHEN MORROW | 1185 AVENUE OF THE AMERICAS 26TH FL NEW YORK NY 10036 |
| STEPHEN MRS. ROSEN | 154 CAPTIVA CT MELBOURNE FL 32951 |
| STEPHEN OSWALD | 31010 INTERLACHEN DR SORRENTO FL 32776 |
| STEPHEN P ELLIS | 135 SUMMERGLEN RDG NEWPORT NEWS VA 23602 |
| STEPHEN P MAGRUDER & DONNA R MAGRUDER JT | TEN 2712 ELSON GREEN AVE VIRGINIA BEACH VA 23456-6705 |
| STEPHEN PERRY | 555 MASTERS LN AVON LAKE OH 44012-2277 |
| STEPHEN REED | 2310 NORTHLAND RD MOUNT DORA FL 32757-2411 |
| STEPHEN ROBERTSON | 6157 FANWOOD AV LAKEWOOD CA 90713 |
| STEPHEN SCHAFFTER | 7739 WYNNE AV RESEDA CA 91335 |
| STEPHEN VANDYNE | 66 HILLCREST DR VERNON CT 06066-4206 |
| STEPHEN WILLIAMS | 2797 OAKLEIGH LN GERMANTOWN TN 38138-7315 |
| STEPHENS | 5101 SAINT MARIE AVE ORLANDO FL 32812-1066 |
| STEPHENS FAMILY | 808 N PALM AVE KISSIMMEE FL 34741-4827 |
| STEPHENS, GLENGAIL | 8 ASGARD CT BALTIMORE MD 21234 |
| STEPHENSON DAVID | 34 NORTHINGTON DR AVON CT 06001 |
| STEPHENSON, JON P | 1069 MEANDERING WY FRANKLIN TN 37067-4043 |
| STEPHENSON, LARRY K | CUST BREET A STEPHENSON UGMA IN 313 31ST ST DR SE CEDAR RAPIDS IA 52403-1305 |
| STEPP EQUIPMENT COMPANY | 5400 STEPP DRIVE SUMMIT IL 60501 |
| STERLEN WOODS | 3533 W FLORENCE AV LOS ANGELES CA 90043 |
| STERLING COMMERCE | PO BOX 73199 CHICAGO IL 60673 |
| STERLING COMMERCE, INC. | 4600 LAKEHURST CT DUBLIN OH 43016 |
| STERLING COMPUTER PRODUCTS | 16135 COVELLO ST. VAN NUYS CA 91406 |
| STERLING METS | SHEA STADIUM FLUSHING NY 11368 |
| STERLING MOORE | 33350 E LAKE JOANNA DR EUSTIS FL 32736-7228 |
| STERLING, LAURA | 20 HAAS RD SOMERS CT 06071-1310 |
| STERMER, MALCOM M | 1534 BERLIN TPKE APT 307 WETHERSFIELD CT 06610-9118 |
| STERN, DOLORES | 6430 PARKSLEG CT LISLE IL 60532 |
| STERNER JR, EDWARD L | 1 MARYLAND CIR APT 142 WHITEHALL PA 18052 |
| STETSON, GERALD | 1715 NW 108TH AVE PEMBROKE PINES FL 33026 |
| STEVE ANDERSON | 109 ROCKINGHAM CT LONGWOOD FL 32779-4635 |
| STEVE BRADY | 17750 SE 95TH CIR SUMMERFIELD FL 34491 |
| STEVE BRAVO | 6216 RIMBANK AV PICO RIVERA CA 90660 |
| STEVE BRODEUR | 2136 HILLSBORO AVE LOS ANGELES CA 90034-1121 |
| STEVE BRODNER ILLUSTRATIONS INC | 120 CABRINI BLVD NEW YORK NY 10033 |
| STEVE BUTCH | 20 N STATE ST APT 606 CHICAGO IL 60602-3680 |
| STEVE BUTCH | 5112 N LOTUS AVE CHICAGO IL 60630-2234 |
| STEVE CAHALL | 503 PARKWAY AVE ALTAMONTE SPRING FL 32701 |
| STEVE DAHL & CO | 300 KNIGHTSBRIDGE PRKWY LINCOLNSHIRE IL 60069 |
| STEVE EKBLAD | 406 W MARION ST PROSPECT HEIGHTS IL 60070 |
| STEVE ETHRIDGE | 124 E GRANT ST ORLANDO FL 32806-3043 |
| STEVE FARMER | 6 SAUNDERS DR POQUOSON VA 23662 |
| STEVE GLOGOW | 3231 FOOTHILL BLVD. NO.203 LA CRESCENTA CA 91214 |
| STEVE GREGORY DAVIS | 5260 MAUNA LOA LN ORLANDO FL 32812-2420 |
| STEVE GUSE | P O BOX 43 INTERCESSION CITY FL 33848 |
| STEVE GUZMAN | 14526 OCONEE LN ORLANDO FL 32837-5842 |
| STEVE HAMMITT | 764 VIA SAN SIMON CLAREMONT CA 91711 |
| STEVE HAVANEC | 1721 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| STEVE JOHNS | 6018 N JERSEY AVE CHICAGO IL 60659-2306 |

| Claim Name | Address Information |
|---|---|
| STEVE LANE | 10748 DERRINGER DR ORLANDO FL 32829 |
| STEVE LOVELL | 1548 HARBOR RD WILLIAMSBURG VA 23185 |
| STEVE M OSTI | 13691 GAVINA AV 579 SYLMAR CA 91342 |
| STEVE MANNING | 4 WAKE FOREST CT RANCHO MIRAGE CA 92270 |
| STEVE MCKENNA | 1616 NORTHUMBERLAND AVE ORLANDO FL 32804-5764 |
| STEVE MESSER | 7882 LAKECREST DRIVE GREENBELT MD 20770 |
| STEVE NELSON | 11801 FLAMINGO DR GARDEN GROVE CA 92841 |
| STEVE ROBERTSON | 3031 HIGHLANDS BLVD SPRING VALLEY CA 91977-6931 |
| STEVE S SVET | 41 PROVENCE WY RANCHO MIRAGE CA 92270 |
| STEVE SKLADANEK | 413 HARBOUROAKSPOINTE DR N ORLANDO FL 32809 |
| STEVE STRICKLAND | 312 E 11TH AVE MOUNT DORA FL 32757-4942 |
| STEVE TANKLEFF | 6975 LAKE ISLAND DR LAKE WORTH FL 33467-7912 |
| STEVE TAYLOR | 845 E 6TH ST  NO.11 BEAUMOUNT CA 92223 |
| STEVE THOMAS | 185 OLD GROVE RD STE A OCEANSIDE CA 92057 |
| STEVE TOUN | PO BOX 1525 RANCHO MIRAGE CA 92270 |
| STEVE WOYTOWICZ | 1998 ARDMOR DR PORT ORANGE FL 32128 |
| STEVE YANG | 1720 TONINI DR APT 101 SN LUIS OBISP CA 93405-7439 |
| STEVEN BALFOUR | 2709 NE 33RD AVE FORT LAUDERDALE FL 33308-7422 |
| STEVEN BUTCH | 1212 GREENWOOD RD GLENVIEW IL 60025-2501 |
| STEVEN C MARTIN | PO BOX 15416007 SIOUX FALLS SD 57186 |
| STEVEN COOK | 7923 FORDHAM RD LOS ANGELES CA 90045 |
| STEVEN COPELAND | 5959 CURRY FORD RD APT 273 ORLANDO FL 32822-4259 |
| STEVEN DICKERSON | 6110 CHINO AV CHINO CA 91710 |
| STEVEN E SWERDFEGER & MARTHA M | SWERDFEGER JT TEN 6137 E MESCAL ST SCOTTSDALE AZ 85254-5418 |
| STEVEN FAHLGREN | 3343 HOLLYHOCK CT ORLANDO FL 32812-2105 |
| STEVEN FOUST | 4555 WASHINGTON RD COLLEGE PARK GA 30349 |
| STEVEN FULLER | 3724 WESTSIDE AV LOS ANGELES CA 90018 |
| STEVEN G MULLER | 7 WARWICK ST APT 2 MIDDLETOWN CT 06457-3703 |
| STEVEN GRANT | 1201 BERMUDA LAKES LN NO. 102 KISSIMMEE FL 34741-2161 |
| STEVEN HOLDER | 1219 S BAIRD ST GREEN BAY WI 54301-3009 |
| STEVEN JABLON | 808 HASTINGS DR KISSIMMEE FL 34744-5804 |
| STEVEN LAVOIE | PO BOX 195 MODDUS CT 06469-0195 |
| STEVEN MASON CUST DANIEL E MASON UTMA IL | 368 CHARAL LANE HIGHLAND PARK IL 60035-5119 |
| STEVEN NG | 3640 S SEPULVEDA BLVD 127 LOS ANGELES CA 90034 |
| STEVEN OHREN | 8496 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| STEVEN RAICHLEN INC | 1746 ESPANOLA DR MIAMI FL 33133 |
| STEVEN RICOS | 10027 PRADERA AV MONTCLAIR CA 91763 |
| STEVEN SPARKS | 25 ELMER ST EAST HARTFORD CT 06108-2548 |
| STEVEN SUIT | 5957 CURRY FORD RD APT 203 ORLANDO FL 32822-4250 |
| STEVEN TAYLOR | 113 TERRI BETH PL NEWPORT NEWS VA 23602 |
| STEVEN WILLMING | 5550 LIGUSTRUM LOOP OVIEDO FL 32765 |
| STEVENS MICHAEL | 601 ASHINGTON ROAD GLEN BURNIE MD 21061 |
| STEVENS, CANDICE | 108 AZAELA LN STE 2104 SANFORD FL 32773 |
| STEVENS, CHRISTINA | 600 S WHITE ST 508 BALTIMORE MD 21230 |
| STEVENS, DOUGHLAS | 3415 PARK RD BALTIMORE MD 21220-2943 |
| STEVENS, ELEANOR | 403 AGGIES CIRC      UNIT F BEL AIR MD 21014 |
| STEVENS, JACK | 2511 NW 115TH AVE CORAL SPRINGS FL 33065 |
| STEVENS, JOHN | 5217 YORK RD BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| STEVENS, MADALINE | 102   COE AVE MIDDLETOWN CT 06457 |
| STEVENS, ROSALIE | 4607 W 87TH PL      2 HOMETOWN IL 60456 |
| STEVENS, SEAN J | 1210 W. WRIGHTWOOD  APT 2 CHICAGO IL 60614 |
| STEVENS, SORAYA | 8480 OAK RUN WAY ELLICOTT CITY MD 21043 |
| STEVENS, TIM | 102 STAUFFER RD SEVERNA PARK MD 21146-3021 |
| STEVENS, TOUSSAINT | 8508 S. YATES BLVD. CHICAGO IL 60617 |
| STEVENSON, CORTEZ | 1215 S WOLF RD IL 60162 |
| STEVENSON, MILLER | 3907 ANNELLEN RD BALTIMORE MD 21215-7214 |
| STEVENSON, STEPHANIE | 3670 REVOLEA BEACH RD MIDDLE RIVER MD 21220 |
| STEVER, DOROTHY H. | 2512 WINDSOR RD PARKVILLE MD 21234-6232 |
| STEVICK | 116 HUXLEY PL NEWPORT NEWS VA 23606 |
| STEWARD, BILAL | 10437 S HALE AVE      1S CHICAGO IL 60643 |
| STEWART & STEVENSON | 601 W. 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 200441 HOUSTON TX 77216-0441 |
| STEWART DIRECTORIES, INC. | 100 W PENNSYLVANIA AVE STE 3 TOWSON MD 21204-4538 |
| STEWART JR, W C | 11 MADSEN RD ELMWOOD CT 06110-2504 |
| STEWART MOLL | 392 MONTEREY DR OVIEDO FL 32765-8872 |
| STEWART ROWLETT | 2009 APPLE ORCHARD CT RICHMOND VA 23235 |
| STEWART TALENT | 58 WEST HURON CHICAGO IL 60610 |
| STEWART, BETTY | 580 W FERRY ST BUFFALO NY 14222-1512 |
| STEWART, DAL | 4623 UNIT A ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STEWART, FRANK | 8214 MITNICK RD NOTTINGHAM MD 21236-3108 |
| STEWART, GUSSIE | 1200 SEMINOLE AVE BALTIMORE MD 21229-1528 |
| STEWART, JAMES | 1010 W BALTIMORE ST      217 BALTIMORE MD 21223-2584 |
| STEWART, JAMES | 9529 RIDGELY AVE BALTIMORE MD 21234-3318 |
| STEWART, JERROR | 9821 TREADWAY LN APT B SAINT LOIUS MO 63134-4146 |
| STEWART, JILL | 3249 WESLEY AVE BERWYN IL 60402 |
| STEWART, KENT | 4715 KINGS WAY N IL 60031 |
| STEWART, LAURA M | 810 W HOWRY AVE DELAND FL 32720-5287 |
| STEWART, MICHAEL | C/O EDWARD SINGER 2801 OCEAN PARK BLVD #199 SANTA MONICA CA 90405 |
| STEWART, MICHELLE | 1272 N FOREST VIEW CIR PALATINE IL 60067-2089 |
| STEWART, NANCY | 1110 MEGG CT JOPPA MD 21085 |
| STEWART, PAM | 1327 LITTLE FIELD PL BELAIR MD 21015 |
| STEWART, SHIELA L | 1822 KILLARNEY DR WINTER PARK FL 32789-3526 |
| STEWART, TORRA | 11262 NW 22ND AVE MIAMI FL 33167 |
| STEWART,JOHN L | 124 GRENADA LANE GREENWOOD MS 38930 |
| STICKEL, EDGAR | 17 GREENLEAF RD BALTIMORE MD 21234 |
| STICKLES, ELIZABETH | 308 NW 30TH CT WILTON MANORS FL 33311 |
| STIDHAM, JESSICA | 447 SW 5TH AVE FORT LAUDERDALE FL 33315 |
| STIEHR, FLORIAN | 242 E 10TH ST FOND DU LAC WI 54935 |
| STIELSTRA, JULIE A | 4540 CENTER LYONS IL 60534 |
| STIFFLER, PAUL | 2063 BURR OAK LN HIGHLAND PARK IL 60035 |
| STILFER, BRE | 827 WELLINGTON ST BALTIMORE MD 21211-2513 |
| STILLER, ELMER | 230 RIVERTHORN RD BALTIMORE MD 21220-4821 |
| STILLERMAN, ARLENE | 110 E DELAWARE PL      1001 CHICAGO IL 60611 |
| STINCHCOMB, JUNE | 600 LIGHT ST. 932 BALTIMORE MD 21230 |
| STINE, MARK | 319 HOLLAND RD SEVERNA PARK MD 21146-3623 |
| STINE, TOM | 204 S ROSE AVE KISSIMMEE FL 34741-5663 |
| STINNETTE, MAYME | 48 SIMMONS LN SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
| --- | --- |
| STINSON MAG FIZZELL | 1201 WALNUT ST STE 2800 LIBR KANSAS CITY MO 64106 |
| STINSON, JENNIFER | 3815 MAYBERRY AVE BALTIMORE MD 21206 |
| STINTON, CAMILLE | 33 VILLAGE LN BURLINGTON CT 06013-1403 |
| STIRONE, E | 6641 NW 8TH CT MARGATE FL 33063 |
| STOAKLEY, DOROTHY | 7821 S MUSKEGON AVE CHICAGO IL 60649 |
| STOBER, W. | 2540 HAMPTON BRIDGE RD DELRAY BEACH FL 33445 |
| STOCKTON, DEBBY L | 6293 MOUNTAIN BROOK WAY NW ATLANTA GA 30328-3609 |
| STOCKTON, STEPHEN | 103 CRRIAGE HILL DR STEM NC 27581-9128 |
| STOGIES BOYS | 470 HAWKINS LAKE PONLCONKOMA NY 11779 |
| STOKES GATEWOOD | 1720 FRUITLAND DR DELTONA FL 32725-4594 |
| STOKES, DASHLA | 2015 BURNWOOD RD BALTIMORE MD 21239-3708 |
| STOKES, HERMAN | 7811 MASSACHUSETTS ST MERRILLVILLE IN 46410 |
| STOKES, JAMIE | 317 NE 12TH AVE BOYNTON BEACH FL 33435 |
| STOKES, SHIRLEY | 4124 WOODHAVEN AVE BALTIMORE MD 21216-1538 |
| STOLARCZYK, CARY | 19W255 GOVERNORS TRL OAK BROOK IL 60523 |
| STOLBERG, ALLAN | 3656 ARALIA CT WEST PALM BCH FL 33406 |
| STOLL, MARY PAT | 516 ARAPAHO TRL LAKE VILLA IL 60046-8731 |
| STOLMAN, DAVID | CUST KENNETH A STOLMAN UTMA IL 208 JACOBS COURT BUFFALO GROVE IL 60089 |
| STOLTZFUS, HENRY | 680 LINE RD DELTA PA 17314 |
| STOLTZFUS, WILMER | 1015 WEST LEXINGTON RO LITITZ PA 17543 |
| STONE EMPORIUM | 1808 SAN VICENTE SANTA MONICA CA 90402 |
| STONE, DR. JOHN | 18 CHARLCOTE PL BALTIMORE MD 21218-1003 |
| STONE, GAYLE | 8268 S ROUTE 35 IN 46534 |
| STONE, ILEANA | 2195 WOODLAWN RD NORTHBROOK IL 60062-6087 |
| STONE, JENNIE | 6820 NW 9TH CT MARGATE FL 33063 |
| STONE, KEN | 2121 SW 36TH AVE FORT LAUDERDALE FL 33312 |
| STONE, MARIA C | 2501 W ZIA RD APT 5103 SANTA FE NM 87505-5756 |
| STONE, SUSAN LYNN  & | JEFFREY WAYNE STONE JT TEN 7440 SW 35TH AVE PORTLAND OR 97219 |
| STONE, WILLIAM | 5125 LUNT AVE SKOKIE IL 60077 |
| STONE, WILLIAM  JR | 6769 CURIE PL NEWARK CA 94560-1106 |
| STONE,DIANE | 3035 SCOTLAND STREET LOS ANGELES CA 90039 |
| STONE,JIMMY | 123 NETTIE DR MYERSTOWN PA 17067 |
| STONEHOUSE DEVELOPMENT CO | LLC 9701 MILL POND RUN TOANO VA 23168-9606 |
| STOOPS, KEN | 12703 BRUNSWICK LN BOWIE MD 20715 |
| STOPKA, JENNY | 585 ERIC CT LAKE ZURICH IL 60047 |
| STORAGE MART | 4920 NW 7TH ST MIAMI FL 33126-3409 |
| STORAGE QUARTERS | 484 SUNRISE HWY ROCKVILLE CENTRE NY 11570 |
| STORCH, DEANNA | 5248 BOCA MARINA CIR S BOCA RATON FL 33487 |
| STOREY, CHARLENE | 16442 HERMITAGE AVE MARKHAM IL 60428 |
| STORM, BRANDY | 4613 W SHAKESPEARE AVE CHICAGO IL 60639 |
| STORR CONSULTING INC | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORRS, MELANIE | 6766 HOLLY SPRINGS DR GLOUCESTER VA 23061 |
| STOTTS, ADAM | 9300 SAUSALITO DR ORLANDO FL 32825 |
| STOUDT, CHARLOTTE | 4207 PARVA AVE LOS ANGELES CA 90027 |
| STOUDT, SHAUN | 707 N 8TH ST ALLENTOWN PA 18102 |
| STOUP, DAVID A | 21373 BREWERS NECK BLVD CARROLLTON VA 23314 |
| STOUT, IRIS | 4501 N BROOKSHIRE DR PROVO UT 84604 |
| STOUT, ZACHARY | 4524 N. LAWNDALE CHICAGO IL 60625 |
| STOVER, ELIZABETH | 2213 W CHARLESTON ST IL 60647 |

| Claim Name | Address Information |
|---|---|
| STOVER, LAYLA | 37819 TACKSTEM STREET PALMDALE CA 93552 |
| STOWE, STEVE | 230 RALEIGH AVE HAMPTON VA 23661 |
| STOWERS FUNERAL HOMES | HENDERSON BLVD. CHAPEL TAMPA FL 33629 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 COLORADO SPRINGS CO 80917 |
| STRACHMAN, BERTRAM | 423 NW 56TH ST MIAMI FL 33127 |
| STRAIT PROPERTIES LLC | 13321 M PITER 40      STE 400 ST LOUIS MO 63107 |
| STRAIT, DUSTIN | PO BOX 631822 IRVING TX 75063 |
| STRAIT,HONEY MILLIGAN | 15 PIERCE RD RIVERSIDE CT 06878 |
| STRAITE, TYRONE | 814 W GORDON ST ALLENTOWN PA 18102 |
| STRAKES ROBERTS & BAUER | 217 EAST CHURCHVILLE ROAD BEL AIR MD 21014 |
| STRAMA, KINGA | 5455 W WRIGHTWOOD AVE      2 CHICAGO IL 60639 |
| STRAND, MARK A | 2557 S CRANBERRY LN HACIENDA HGTS CA 91745-5612 |
| STRASFELD, ADELE | 5630 SPINDLE PALM CT      D DELRAY BEACH FL 33484 |
| STRASSEL,MIKE | 1445 SE 16TH ST FT LAUDERDALE FL 33316-1712 |
| STRATA MARKETING INC. | 30 WEST MONROE ST #1900 JOHN SHELTON/PRESIDENT CHICAGO IL 60603 |
| STRATA MARKETING, INC | 30 WEST MONROE STREET SUITE 1900 CHICAGO IL 60603 |
| STRATA MARKETING, INC. | 30 W. MONROE, SUITE 1900 ATTN: LEGAL COUNSEL CHICAGO IL 60603 |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE BIG SANDY TX 75755 |
| STRATEGY PLANNING ASSOC. INC. | 1100 E. WOODFIELD RD. SUITE 108 SCHAUMBURG IL 60173 |
| STRATEMEYER, JOHN | 835 PONCA ST BALTIMORE MD 21224 |
| STRATICON CONSTRUCTION SERVICES | 4157 VIA MARINA MARINA DEL REY CA 90292 |
| STRATOS | PO BOX 32288 HARTFORD CT 06150-2288 |
| STRATTON, LORRAINE S. | 2216 HESS DR IL 60403 |
| STRAUBINGER,TIERNEY L | 831 WALNUT STREET APT 13 READING PA 19601 |
| STRAUSS, LEONARD | 1801 MIDDLE RIVER DR      9 FORT LAUDERDALE FL 33305 |
| STRAUSS, SANDY | 212 S. 7TH AVE. LAGRANGE IL 60525 |
| STRAYER, PATRICIA | 708 S NEW ST WEST CHESTER PA 19382 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS ROAD  SUITE A OXNARD CA 93030 |
| STREAMTHEWORLD INC | 1440 SAINT-CATHERINE WEST SUITE 1200 MONTREAL QC H3G 1R8 CANADA |
| STREATOR HIGH SCHOOL | 600 N JEFFERSON ST STREATOR IL 61364 |
| STREET & SMITHS SPORTS | STREET & SMITHS DISTRIBUTION 120 W MOREHEAD ST  STE 110 CHARLOTTE NC 28202 |
| STREET, HAZEL | 33 CARLING CIR      33 BALTIMORE MD 21227 |
| STREETT, DR. RICHARD | 2828 CHURCHVILLE RD CHURCHVILLE MD 21028 |
| STREGEL, MICHAEL | KELLY HIGH SCHOOL 4136 S CALIFORNIA AVE CHICAGO IL 60632 |
| STREIBICH, JOHN | JOHN STREIBICH 689 DELREY RD WHITEFISH MT 59937 |
| STREIN, LINNEA | 239 N FRONT ST NEW FREEDOM PA 17349 |
| STRENG, AARON | 1418 HULL ST BALTIMORE MD 21230-5225 |
| STRICKLAND, CAROL | 645 N SPAULDING CHICAGO IL 60624 |
| STRICKLAND, JILL | ATTN JILL A HACKER PO BOX 39 SOMERVILLE NJ 08876-0039 |
| STRICKLAND, SANDRA | 7453 KALANI ST ORLANDO FL 32822-5658 |
| STRICKLIN, JARED | 4 SHAWNEE CT      102 BALTIMORE MD 21234-8612 |
| STRINGER NEWS SERVICE | 27 PALM ST SELDEN NY 11784 |
| STRINGFIELD, CORINA | 1754 COLONIAL TRAIL W DENDRON VA 23839 |
| STRMEC, EDWARD | 914 VINE ST JOLIET IL 60435 |
| STROBL | 1948 VIENNA AVE DELTONA FL 32725-3523 |
| STROEHLEIN,ANDREW | AVENUE LOUISE 149 BRUSSELS B1050 BELGIUM |
| STROHL,BRENDAN | 43 WESTSIDE RD LEHIGHTON PA 18235 |
| STROLLE, DARLA | 10382 TUSCANY RD ELLICOTT CITY MD 21042-2154 |
| STROM, RICHARD | 717 FELLOWS STREET ST CHARLES IL 60174-3834 |

| Claim Name | Address Information |
|---|---|
| STROOP, MICHAEL | 383 WEKIVAFALLS RD SORRENTO FL 32773 |
| STROUSE, LINDA | PO BOX 114 BLOOMINGDALE PA 18911 |
| STRUC, HELEN | 775 HILLSIDE AVE HARTFORD CT 06106-4507 |
| STRUCK, DAVID | 171 LAKESIDE DR APT 1825 SAINT CHARLES IL 60174-7939 |
| STRUCKMEYER, CHRISTINE | 243 GRIFFORD DR KISSIMMEE FL 34758-2618 |
| STRUHAR, JULIE | 605 COUNTRY LN DES PLAINES IL 60016 |
| STRUM, DAVID | 1011 NW 107TH AVE PLANTATION FL 33322 |
| STRYJEWSKI, GERALDINE | 1409 PRIMROSE PL BELCAMP MD 21017-1630 |
| STUART BROWN | 120 S LA SALLE ST STE 1320 CHICAGO IL 60603-3580 |
| STUART D. GILCHRIST | 34244 MCWHORTER AVE FRUITLAND PARK FL 34731 |
| STUART DAY | PO BOX 1153 WHITE MARSH VA 23183 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART GRASS CUST DAVID GRASS UTMA IL | 558 W BELDEN CHICAGO IL 60614-3354 |
| STUART RUBIN | 8 SHARONWOOD CT        B BALTIMORE MD 21228-4722 |
| STUART WEB, INC | 5675 SE GROUPER AVE STUART FL 34997 |
| STUART, ELISABETH G  EX | EST ANNE H ADDINGTON 519 N MAPLE AVE GREENWICH CT 06830 |
| STUART, GEORGE | 10310 VILLAGE CIRCLE DR        225 PALOS PARK IL 60464 |
| STUART, MIKE | MIKE STUART 5028 PIMLICO RD BALTIMORE MD 21215 |
| STUBBLEFIELD, PAUL | 15428 DOBSON AVE DOLTON IL 60419 |
| STUBBS, TONIA | 4235 S LANGLEY AVE        1 CHICAGO IL 60653 |
| STUDLEY, MICHAEL | 5869 NW 56TH DR CORAL SPRINGS FL 33067 |
| STUDNICKA, JOE | 1004 OAKLAND CT AURORA IL 60504 |
| STUEVE, JOHN | 19W050 THORNDALE AVE ITASCA IL 60143 |
| STUHLDREHER, ANNE | 285 CUMBERLAND STREET SAN FRANCISCO CA 94114 |
| STULL, MELISSA | 161 N STRATTON ST GETTYSBURG PA 17325 |
| STULLER, JOAN | P O BOX 571322 TARZANA CA 91357 |
| STUMZEMAS, GREG | 190 OWINGS GATE RD        203 OWINGS MILLS MD 21117-3523 |
| STURDEBANT, NICOLE | 3644 S 60TH CT        8 CICERO IL 60804 |
| STURDY FURNITURE OUTLET | 17458 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| STURGE, SHEONA | 888 BETHUNE RD BROOKLYN MD 21225 |
| STYKA, RENITA | 1522 BRITTANY CT DARIEN IL 60561 |
| STYLES, SHEENA | 604 MILLSTREAM CT        32 MILLERSVILLE MD 21108-2311 |
| SU LOU | 5559 RYLAND AV TEMPLE CITY CA 91780 |
| SU, KRISTINE | 121 REUNION IRVINE CA 92603-4253 |
| SUAREZ LEGEL, HECTOR JOSE | AV AEROPUERTO NRO 50 BARCELONA ANZOATEGUI VENEZUELA |
| SUAREZ, HECTOR | 772 N JORDAN ST APT FL2 ALLENTOWN PA 18102 |
| SUAREZ,MARCO,F | 3405 PINEWALK DR NO. 9-101 MARGATE FL 33063 |
| SUBASH, SOUNYA | 749 WIDGEON DR        1C WHEELING IL 60090 |
| SUBERB ROOFING INC | 385 ENTERPRISE ST OCOEE FL 34761-3001 |
| SUBNANI, RAMESH | 7718 SUFFOLK WAY HANOVER MD 21076 |
| SUBURBAN ELEVATOR CO. | 130 PRAIRIE LAKE RD., UNIT D DUNDEE IL 60118 |
| SUBWAY OF BALTIMORE | C/O CANDAIAN AMERICAN CORP ACCTS PAYABLE MKT019 5054 W BRISTOL RD FLINT MI 48507 |
| SUDAPAN PALANCHAI | 1320 E. MAPLE STREET GLENDALE CA 91205 |
| SUDDUTH, CASSANDRA K | 436 W 110 PL CHICAGO IL 60628-4016 |
| SUE A FARMER CUST BRIAN C FARMER UTMA FL | 11950 MARBON MEADOWS DR JACKSONVILLE FL 32223-1900 |
| SUE COOPER | 6016 SANDPINESESTATES BLVD ORLANDO FL 32819-7760 |
| SUE CURTIS | 5055 ST ANDRES AV LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| SUE FREEMAN REMAX | 1720 SOUTH ELENA REDONDO BEACH CA 90277 |
| SUE GUIMOND | 475 BROOK ST BRISTOL CT 06010-4558 |
| SUE HOFFMEISTER | 33 DRIFTWAY LN DARIEN CT 06820 |
| SUE LUDMANN | 10821_N.E. 147TH LN APT P102 BOTHELL WA 98011 |
| SUE LUO | 3337 WATERMARKE PL IRVINE CA 92612 |
| SUE MONDAY | 1193 TYLER AVE NEWPORT NEWS VA 23601 |
| SUE MUELLER | 186 ROGER ST HARTFORD CT 06106-4527 |
| SUE N CHANDLER | 163 SANFORD AVE DEBARY FL 32713-5120 |
| SUE OWENS | 10301 USHIGHWAY27 ST NO. 125 CLERMONT FL 34711-8979 |
| SUE POWER | 951 DE SOTO RD APT 232 BOCA RATON FL 33432-7722 BOCA RATON FL 33432 |
| SUE RICE | 663 CAYUGA DR WINTER SPRINGS FL 32708-5604 |
| SUE SALEGE | 3588 SAGUNTO STREET SANTA INEZ CA 93460 |
| SUE SHARON | 11618 HOLMES DR CLERMONT FL 34711-9382 |
| SUE WATSON | 2046 E OLIVE CT ONTARIO CA 91764 |
| SUE WILLIAMS | 1208 LEE ST APT 113 LEESBURG FL 34748-4036 |
| SUE YOUNGMARK | 19548 VASILE CIR HUNTINGTON BEACH CA 92646 |
| SUELLI MANDEVILLE | 310 RAVEN ROCK LN LONGWOOD FL 32750-3837 |
| SUESS, MARK | PO BOX 7573 N KANSAS CITY MO 64116 |
| SUFFOLK COUNTY SCU | PO BOX 15347 ALBANY NY 12212-5347 |
| SUFFREDIN | ACCOUNTS PAYABLE 807 S 1ST AVE MAYWOOD IL 60153 |
| SUGAR, ERICA | 3507 BRANCH COURT RD BALTIMORE MD 21234-3410 |
| SUGDEN, DREW | 919 PHEASANT RUN WILLIAMSBURG VA 23188 |
| SUGGS, MONTA | 9606 S EGGLESTON AVE CHICAGO IL 60628 |
| SUIT, VERNA | 3111 HELSEL DRIVE SILVER SPRING MD 20906 |
| SUJKA, JAMES | 5359 W MARGARET ST PO BOX 474 MONEE IL 60449-8071 |
| SULANOWSKI | 619 TODD TRL NEWPORT NEWS VA 23602 |
| SULIKOWSKI, DEREK & ANNA | 305 N STEVENSON LN MOUNT PROSPECT IL 60056 |
| SULLIVAN, DAVID | 8237 BURNLEY RD BALTIMORE MD 21204-1809 |
| SULLIVAN, DENNIS E | PO BOX 130 CRETE IL 60417 |
| SULLIVAN, ELIZABETH A | 803 W FARROW CT BEL AIR MD 21014-6903 |
| SULLIVAN, EMILY | 503 NEWPORT AVE WILLIAMSBURG VA 23185 |
| SULLIVAN, ERNEST | 1920 S OCEAN DR      503 FORT LAUDERDALE FL 33316 |
| SULLIVAN, JAMES | 5758 W GRACE CHICAGO IL 60634 |
| SULLIVAN, JANE | 5 NE 7TH ST DELRAY BEACH FL 33444 |
| SULLIVAN, JOHN | 224 BURNING TREE RD LUTHERVILLE-TIMONIUM MD 21093-3003 |
| SULLIVAN, LORI C | 358 HIGH ST COVENTRY CT 06238-3335 |
| SULLIVAN, RAYMOND | 4519 N MCVICKER CHICAGO IL 60630 |
| SULLIVAN, ROBERT | THE CATALYST GROUP LTD PO BOX NO.166 LAKE FOREST IL 60045 |
| SULLIVAN, ROBERT | 4605 W 99TH ST IL 60453 |
| SULLIVAN, ROBERT C | 4435 N PERSHING DR APT 602 ARLINGTON VA 22203-2742 |
| SULLIVAN, SHAWN | 300 MAPLE AVE WILMINGTON DE 19809-1919 |
| SULLIVAN, STEPHEN | 16059 S 84TH EAST AVE BIXBY OK 74008 |
| SULLIVAN, STEVEN | 711 GOVERNORS HWY SOUTH WINDSOR CT 06074-2508 |
| SULLIVAN, THOMAS | PO BOX 1326 OCEANVIEW DE 19970 |
| SULLIVAN, TORRY | 139 HANOVER ST GLEN ROCK PA 17327 |
| SULLIVAN, VIRGINIA | 7116 FORT RD 163 ALEXANDRIA VA 22307 |
| SULLIVAN, WENDY | 283 STANLEY DR GLASTONBURY CT 06033-2621 |
| SULLIVAN-DITURI | 2111 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| SULZ, SHARON A | 2 HAYPATH WATERVLIET NY 12189-1120 |

| Claim Name | Address Information |
|---|---|
| SUMAN SHARMA | 324 SANTA BARBARA IRVINE CA 92606 |
| SUMIKO UNO | 4803 GLENALBYN DR LOS ANGELES CA 90065 |
| SUMMER LADY | 33 RIVERSIDE DR    APT 3 NEW YORK NY 10023 |
| SUMMER REESE | 1872 N. LUCRETIA AVE. LOS ANGELES CA 90026 |
| SUMMER SCHULTE | 10211 FALCONPARC BLVD NO. 204 ORLANDO FL 32832 |
| SUMMERS, VICTORIA | 2045 W JACKSON BLVD    1808 CHICAGO IL 60612 |
| SUMMERS, WENDY | 1333 WALNUT ST WESTERN SPRINGS IL 60558 |
| SUMMERVILLE AT LAKE MARY | 3291 S SANFORD AVE NO. 62 SANFORD FL 32773-5865 |
| SUMMIT FINANCIAL CORP | 1033 STATE ROAD 436 STE 217 CASSELBERRY FL 32707-5758 |
| SUMMIT SUPPLY CO INC | ATTN J FORD ATTN H G LELIS PITTSBURG PA 15238-2926 |
| SUMPTER, AIRA | 16206 BROOK TRAIL CT UPPER MARLBORO MD 20772 |
| SUMPTER, MARY | 15315 COMMUNITY LN    314 NEWPORT NEWS VA 23608 |
| SUMPTER, NANCY | 9415 PERGLEN RD. BALTIMORE MD 21236 |
| SUN CAFE | 333 SW 12TH AV DEERFIELD BEACH FL 33442 |
| SUN CHEMICAL CORP | 390 CENTRAL AVE EAST RUTHERFORD NJ 07073 |
| SUN CHEMICAL CORP | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| SUN LAKE | ATTN: MALINDA 420 SUN LAKE CIR LAKE MARY FL 32746-6177 |
| SUN MICROSYSTEMS, INC. | MARGOLIS EDELSTEIN 750 SHIPYARD DRIVE, SUITE 102 WILMINGTON DE 19801 |
| SUN MICROSYSTEMS, INC. | BUCHALTER NEMER, PC ATTN: SHAWN CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105 |
| SUN SENTINEL | PO BOX 100606 ATLANTA GA 30384-0606 |
| SUN SIGN SHADES | 579 ODENDHAL AVE GAIGHERSBURG MD 20877 |
| SUN TRUST MORTGAGE INC | ATTN: DEB DAVENPORT NEWPORT NEWS VA 23606 |
| SUNBELT RENTALS | 1081 9TH ST WINTER GARDEN FL 34787-4027 |
| SUNCHESS, RONNIE | 1481 W DANIA BCH BLVD DANIA FL 33004 |
| SUNCOAST COMMUNITY HIGH SCHOOL | 1717 AVENUE S RIVIERA BEACH FL 33404-5225 |
| SUNCOAST MORTGAGE | 1215 SE 2ND AVE FT LAUDERDALE FL 33316-1831 |
| SUNCRUZ CASINOS | 965 N NOB HILL RD PLANTATION FL 33324-1078 |
| SUNDARARAJAN VENKATARAMANAN | 49 DARLINGTON IRVINE CA 92620-0224 |
| SUNDBERG, CHRIS | 16732 SW 5TH WAY WESTON FL 33326 |
| SUNDEEN, SANDRA | 790 DIVIDING RD SEVERNA PARK MD 21146-4324 |
| SUNDERLAND, MYRNA | 2320 ORSBURN LN JOPPA MD 21085 |
| SUNDERLAND, ROBERT | 2320 ORSBURN LN JOPPA MD 21085-2415 |
| SUNG JOON KIM | 5801 MALT AVE LOS ANGELES CA 90040 |
| SUNG, DAVID | 6263 MCNEIL DR    NO.216 AUSTIN TX 78729 |
| SUNNYSLOPE FLORAL INC | 4800 44TH ST SW GRANDVILLE MI 49418 |
| SUNRISE ASSISTED LIVING | ATTN:  DEBBIE MOORE PO BOX 181508 FAIRFIELD OH 45018 |
| SUNRISE ON THE GREEN | 4003 N UNIVERSITY DR SUNRISE FL 33351 |
| SUNSET TOW | 526 W CHEVY CHASE GLENDALE CA 91204 |
| SUNSHINE RETIREMENT CENTER | MR. ED CRESSY 6348 N. MILWAUKEE AVE. CHICAGO IL 60646 |
| SUNSHINE WELLNESS CENTER | NO.104 500 GULFSTREAM BLVD DELRAY BEACH FL 33483-6144 |
| SUNSOURCE TECHNOLOGIES | NW 7809 PO BOX 1450 MINNEAPOLIS MN 55485-7809 |
| SUNSTROM, JAMES | 208 5TH AVE BALTIMORE MD 21225-2733 |
| SUPER REGIONAL OPERATING COMPANY LLC | THE FALLS SHOPPING CENTER ASSOC LLC C/O THE MILLS CORP 1300 WILSON BLVD  STE 400 ARLINGTON VA 22209 |
| SUPERIOR ALARM SYSTEMS | PO BOX 10084 CANOGA PARK CA 91309 |
| SUPERIOR AUTO SALES | CARLOS PLANTILLAS PO BOX 18493 ANAHEIM HILLS CA 92817-8493 |
| SUPERIOR CART SERVICE | PO BOX 6384 WHITTIER CA 90609 |
| SUPERIOR DIECUTTING INC | 3701 NE 11TH AVE POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR PRINTING INK COMPANY INC | 100 NORTH STREET TETERBORO NJ 07608 |
| SUPERIOR WASH INC | 320 S FLAMINGO ROAD  PBM 116 PEMBROKE PINES FL 33027 |
| SUPLEE, ERIC MILLER | 6781 BREEZY PALM DR RIVERVIEW FL 33569 |
| SUPLEE, RYAN STARK | 800 S OSPREY AVE SARASOTA FL 34236-7834 |
| SUPREME PAINTING | 1674 HYLAN BLVD STATEN ISLAND NY 10305 |
| SUR LA TABLE | 1765 6TH AVE SOUTH SEATTLE WA 98136 |
| SURCH, STEPHANIE | 75A GARRISON ST BETHLEHEM PA 18018 |
| SURE CLEAN MAINT | 1070 MIDDLE COUNTRY ROAD SELDEN NY 11784 |
| SURE, GAGAN | 6100 SHERMAN DR IL 60517 |
| SURETH JOHN | 8431 GARDENS CIR NO.4 SARASOTA FL 34243 |
| SURF & SAND HOTEL | 1555 COAST HWY LAGUNA CA 92651 |
| SURFACE TREND, INC. | 1027 E. ACACIA STREET ONTARIO CA 91761 |
| SURMAN, RICHARD | 6124 CANTERBURY LN HOFFMAN ESTATES IL 60192 |
| SUROOR KARIM | 10960 WHITAKER AV GRANADA HILLS CA 91344 |
| SURVEYMONKEY.COM | 1331 NW LOVEJOY ST STE 720 PORTLAND OR 97209-2987 |
| SUSAN ABERMAN CUST ARI ABERMAN UTMA IL | 4156 GROVE SKOKIE IL 60076-1765 |
| SUSAN ABERMAN CUST AYAL ABERMAN UTMA IL | 4156 GROVE SKOKIE IL 60076-1765 |
| SUSAN ASCIOTI | 8 EILEEN LN ENFIELD CT 06082-5771 |
| SUSAN AVILA | 1539 MAJESTY ST UPLAND CA 91784 |
| SUSAN BELL | 3850 NAVEL LN FRUITLAND PARK FL 34731-6466 |
| SUSAN BERGHOEFER | 339 E 25TH ST UPLAND CA 91784 |
| SUSAN BIDSTRUP CUST NATALIE M BIDSTRUP | UTMA IL 4906 WOODLAND AVE WESTERN SPRINGS IL 60558-1747 |
| SUSAN BILDER | 206 BRIARWOOD DR BETHLEHEM PA 18020 |
| SUSAN BILLIOT | 105 PURGOLD RD SEAFORD VA 23696 |
| SUSAN CLARK | 3 GREENWOOD RD NORTH GRANBY CT 06060-1323 |
| SUSAN CONTALDI | 9370 PALMTREE DR WINDERMERE FL 34786-8810 |
| SUSAN CURTIS | 2240 N BEACHWOOD DR LOS ANGELES CA 90068 |
| SUSAN DELFON | 474 OAK AVE APT 73 CHESIRE CT 06410-3009 |
| SUSAN DEWITT | 1226 SHOPE RD OTTO NC 28763-9104 |
| SUSAN DINTER | 2309 HUTCHINSON AVE LEESBURG FL 34748-5436 |
| SUSAN DOUGHERTY | 63 PEACH TREE RD GLASTONBURY CT 06033-3647 |
| SUSAN ENGLAND | 28108 HIGHWAY 46A SORRENTO FL 32776 |
| SUSAN ENQUIST | 16876 BARCLAY LN HUNTINGTON BEACH CA 92649 |
| SUSAN GABLE | 1425 LEEWAY AVE ORLANDO FL 32810-4520 |
| SUSAN GARRISON | 2804 ALTON DR CHAMPAIGN IL 61821-4675 |
| SUSAN GIBBONS CUST GRIFFIN GIBBONS UTMA | FL 23650 VIA VENETO APT 304 BONITA SPGS FL 34134-3429 |
| SUSAN GOLDFARB | 24676 CALLE LARGO CALABASAS CA 91302 |
| SUSAN GREGG | 233 VALLE VISTA AV MONROVIA CA 91016 |
| SUSAN HALPERN | 30 ELMCROFT RD APTNO.11 STAMFORD CT 06902 |
| SUSAN HARFORD | 54 NEWFIELD RD TORRINGTON CT 06790-2813 |
| SUSAN HARRIS | 1012 GLEN OAKS BLVD WOODLAND HLS CA 91105 |
| SUSAN HARRIS | 4617 NATOMA AVE WOODLAND HLS CA 91364 |
| SUSAN HART | 4140 PARVA AVE. LOS ANGELES CA 90027 |
| SUSAN HAWKINS | 328 WOODSIDE DR HAMPTON VA 23669 |
| SUSAN HOBEN | 22 PARK DR WATERFORD CT 06385-1410 |
| SUSAN HODGE | 14008 CANDLEWOOD DR SYLMAR CA 91342 |
| SUSAN HOMER | 4914 GRANT ST HOLLYWOOD FL 33021-5238 HOLLYWOOD FL 33021 |
| SUSAN JERVIS | 1098 WEXFORD WAY PORT ORANGE FL 32129 |
| SUSAN JOHNSON | PO BOX 60 HOLMAN NM 87723 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN K BIDSTRUP CUST NICKOLAS LUCKY | BIDSTRUP UTMA IL 4906 WOODLAND AVE WESTERN SPRINGS IL 60558-1747 |
| SUSAN KELS | 11301 EUCLID ST 129 GARDEN GROVE CA 92840 |
| SUSAN KILMER | 1828 MAIN ST APT A GLASTONBURY CT 06033 |
| SUSAN KOUO | 8627 E GARIBALDI AV SAN GABRIEL CA 91775 |
| SUSAN LINDAU | 24 SAND HILL RD WEATOGUE CT 06089-9701 |
| SUSAN LONG | 831 BANK ST SOUTH PASADENA CA 91030 |
| SUSAN LYNN STONE & JEFFREY WAYNE STONE | JT TEN 7440 SW 35TH AVE PORTLAND OR 97219 |
| SUSAN LYTLE | 223 ASPEN CIR LEESBURG FL 34748-8675 |
| SUSAN M STRANDT CUST JOHN ROBERT NEUFELD | UTMA IL 65 CAMBRIDGE CT FRANKFORT IL 60423-1306 |
| SUSAN M STRANDT CUST WILLIAM HARKER UTMA | IL 202 JEFFERSON AVE JANESVILLE WI 53545-4131 |
| SUSAN MCCALLISTER | 4316 MARINA CITY DR VENICE CA 90292 |
| SUSAN MCDANIEL CUST AARON M JANELLE UTMA | FL AGE 21 14107 CASTLEROCK DR ORLANDO FL 32828-8225 |
| SUSAN MCDANIEL CUST AMBER K JANELLE UTMA | FL AGE 21 14107 CASTLEROCK DR ORLANDO FL 32828-8225 |
| SUSAN MCGUIRE | 7 RIVERVIEW DR UNT B EAST WINDSOR CT 06088-4613 |
| SUSAN MEYERS | 18135 STRATHERN ST RESEDA CA 91335-1445 |
| SUSAN MILLIGAN | 684 WARDEN AVE TORONTO CA 90211 |
| SUSAN MORGAN | P O BOX 236 4686 POPLER WALNUTPORT PA 18088 |
| SUSAN MOSCA | 31 OLD BOSTON POST RD OLD SAYBROOK CT 06475-2213 |
| SUSAN NORD | 9 PINE ST WINDERMERE FL 34786 |
| SUSAN NURSEY | 2310 HARGILL DR ORLANDO FL 32806-1557 |
| SUSAN OSTER | 37352 TURNER DR UMATILLA FL 32784-8374 |
| SUSAN PACHECO FLORES | 2700 S AZUSA AVE APT 214 WEST COVINA CA 91792-1650 |
| SUSAN PICKEL | 1525 NORMANDY DR MOUNT DORA FL 32757-2645 |
| SUSAN REYNOLDS | 12560 HASTER ST 82 GARDEN GROVE CA 92840 |
| SUSAN ROBERTS | 330 PENN ST 2 EL SEGUNDO CA 90245 |
| SUSAN ROSE | 12930 VENTURA BLVD STUDIO CITY CA 91604 |
| SUSAN RUTTENBERG | 131 WATERS EDGE DR WILLIAMSBURG VA 23188 |
| SUSAN SATTERLEE | 12176 SHADY SPRING WAY ORLANDO FL 32828 |
| SUSAN SCHMAUS | 1639 ASHMARE LN. SW MARRIETTA GA 30064 |
| SUSAN SOLOMON | 25 ROCKLEDGE AVE APT 1203 WHITE PLAINS NY 10601-1214 |
| SUSAN TESAURO | 760 ANDOVER CIR WINTER SPRINGS FL 32708-6111 |
| SUSAN UNDERWOOD | 418 MOUNT AIRY PL NEWPORT NEWS VA 23608 |
| SUSAN VANDERGRIFT | 3000 CLARCONA RD LOT 742 APOPKA FL 32703 |
| SUSAN WILLARD | 1546 WINTHROPE DR NEWPORT NEWS VA 962 |
| SUSAN WILLIAMS | 414 WALNUT ST HAMPTON VA 23669 |
| SUSAN WILLIAMS | 1218 S CONWAY RD ORLANDO FL 32812 |
| SUSAN WILLIAMSON | 15950 HIDDEN HILLS LN LANEXA VA 23089 |
| SUSAN WILSON | 2118 GRATTON ST RIVERSIDE CA 92504-5201 |
| SUSAN WOODS | 68680 DINAH SHORE DR 32A CATHEDRAL CITY CA 92234 |
| SUSAN WU | 30 WHISPERING PINE IRVINE CA 92620 |
| SUSANA AREVALO | 133 N 10TH ST MONTEBELLO CA 90640 |
| SUSANA LEMUS | 13900 KAGEL CANYON ST PACOIMA CA 91331 |
| SUSANA RIVERA | 12204 WASHINGTON PL 4 LOS ANGELES CA 90066 |
| SUSANNE MITCHELL | 223 N AVENUE 66 LOS ANGELES CA 90042 |
| SUSANNE RASCHNER | 45-30 ZION ST LITTLE NECK NY 11362 |
| SUSIE CASS | 7981 I AV HESPERIA CA 92345 |

| Claim Name | Address Information |
|---|---|
| SUSIE TOLSTEAD | 10855 TERRA VISTA PKWY 85 RANCHO CUCAMONGA CA 91730 |
| SUSILO,RADEN | 6810 NW 6 ST MARGATE FL 33063 |
| SUSKIL, HARRY VON | 548 ALCAZAR AVENUE CORAL GABLES FL 33134 |
| SUSSAN, KIMBERLY | 2502 ANDERS RD BALTIMORE MD 21234-4001 |
| SUSSEX PUBLICATION | 115 E 23RD ST     9TH FLR NEW YORK NY 10010 |
| SUSSMAN, ABBE J | 333 E ONTARIO ST     3707 CHICAGO IL 60611 |
| SUSSMAN, PAUL | 4201 N OCEAN DR     605 HOLLYWOOD FL 33019 |
| SUSTAINABLE BUSINESS COUNCIL | 409 N. PACIFIC COAST HWY, SUITE 352 REDONDO BEACH CA 90277 |
| SUSU YANG | 9205 RESEDA BLVD. NORTHRIDGE CA 91324 |
| SUTCLIFFE ASSOCIATES LLC | 28 BEAVERBROOK RD ASHEVILLE NC 28804-1502 |
| SUTER, WILLIS | PO BOX 26782 SAYETTEVILLE NC 28314 |
| SUTHERLAND, BRIAN | 730 CAMBERLEY CIR     B3 BALTIMORE MD 21204-0873 |
| SUTHERLAND, SYLVIA | 660 SW 29TH AVE FORT LAUDERDALE FL 33312 |
| SUTPHINE, KATHY | 4524 SARATOGA CT MANCHESTER MD 21102-1544 |
| SUTTER VISITING NURSE ASSOCIATION | 7300 FOLSOM BLVD STE 100 SACRAMENTO CA 95826 |
| SUTTINGER, DENNIS | 516 OXFORD CIR SCHERERVILLE IN 46375 |
| SUTTON | 53 N OLD KINGS HWY NO.203 DARIEN CT 06820 |
| SUTTON, KENDRA | 429 N CHURCH ST ALLENTOWN PA 18102-2941 |
| SUVAGIA, PAUL | 4005 MARJEFF PL     A BALTIMORE MD 21236-4507 |
| SUZAN A ABRAHIM | 9601 JONQUIL AV WESTMINSTER CA 92683 |
| SUZANNE BROWN | 2024 PORTCASTLE CIR WINTER GARDEN FL 34787-4749 |
| SUZANNE HOFFMAN | 8515 N ATLANTIC AVE APT 3 CAPE CANAVERAL FL 32920 |
| SUZANNE HUGHES | 525 N WINTERPARK DR CASSELBERRY FL 32707-3129 |
| SUZANNE JACKSON | P.O.BOX 1165 SIMSBURY CT 06070 |
| SUZANNE M MEUSER | 16755 PARTHENIA ST 1 NORTHRIDGE CA 91343 |
| SUZANNE SANBORN | 111 SCOTT DR VERNON CT 06066-6221 |
| SUZANNE SANDBERG | 17050 ALPS ST WINTER GARDEN FL 34787 |
| SUZETTE LAGUERRE | 14414 AVALONRESERVE BLVD NO. 108 ORLANDO FL 32828 |
| SUZIE DAVIS | 2825 CLIFFE CT OVIEDO FL 32765 |
| SUZUKI, KOTOKA | KATHY SKURAUSKIS 1010 E 59TH ST CHICAGO IL 60637 |
| SUZY DREW | 4428 BARBARA RD ORLANDO FL 32808-5933 |
| SVEKIS, HOLLY R | CUST JACQUELINE VICTORIA SVEKIS UTMA FL 3271 BEECHBERRY CIR DAVIE FL 33328-6720 |
| SWAIN, DEBARANJAN | 4120 WASHINGTON RD     110 KENOSHA WI 53144 |
| SWAN, JOHN M | 960 POPPY AVE CORONA DL MAR CA 92625-1680 |
| SWANNELL, ANGELA | 6758 SCOTT RD JAMESTOWN PA 16134 |
| SWANSON FURNITURE | 5335 GOODBEY DR LA CANADA FLT CA 91011 |
| SWANSON, CRAIG | 2732 N WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| SWANSON, JEFF AND PAM | 1 WHEATON CTR APT 1311 WHEATON IL 60187-2314 |
| SWANSON, MELISSA | 763 CASCADE AVE SW NO.43 ATLANTA GA 30310 |
| SWANSON, MELVIN | 13830 PARK AVE DOLTON IL 60419 |
| SWANSON, MILLIE | 108 FISK AVE     2 DE KALB IL 60115 |
| SWARN, PATRICIA | 236 EAST ST     B6 PLAINVILLE CT 06062-2965 |
| SWARRINGIN, KRISTEN | 7103 DEFRANZO LOOP   UNIT F FT MEADE MD 20755 |
| SWARTZ, LOUISE C | 4849 LUCY LANE LANGLEY WA 98260 |
| SWEDISH COVENANT HOSPITAL | 5145 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | PO BOX 20175 INDIANAPOLIS IN 46220 |
| SWEENEY, CHRISTOPHER | 3545 LIMESTONE DR WHITEHALL PA 18052 |
| SWEENEY, KATHLEEN | 988 HOOK RD WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| SWEEP, JACOB | 13 GARDEN ST - APT B ENFIELD CT 06082-3609 |
| SWEET, JAMES S | 3128 GRACEFIELD RD 223 SILVER SPRING MD 20904-5837 |
| SWENSON, JEFF | 679 FIELDCREST DR    C SOUTH ELGIN IL 60177 |
| SWERNOFF, CECILE | 7219 PARK HEIGHTS AVE    304 BALTIMORE MD 21208-5462 |
| SWETLIK, CARL | 16932 PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| SWETS BLACKWELL | 160 NINTH AVENUUE (SUITE C) RUNNEMEDE NJ 08078 |
| SWIENECK, JEFF | 6F QUEEN VICTORIA WAY CHESTER MD 21619-2571 |
| SWISHER SERVICES OF MARYLAND | 7954 E BALTIMORE BALTIMORE MD 21224 |
| SWOPE, JOHN | 2323 W STATE ROAD 84    402 FORT LAUDERDALE FL 33312 |
| SYBIL VOGT | 129 6TH JPV ST WINTER HAVEN FL 33880 |
| SYDELLE STERNBERG | 9010 SUNRISE LAKES BLV APT 105 SUNRISE FL 33322-6027 SUNRISE FL 33322 |
| SYDNEY FLENANY | 16331 CORNUTA AV I BELLFLOWER CA 90706 |
| SYDNEY WEBER | PO BOX 950336 LAKE MARY FL 32795 |
| SYED FAZLURREHMAN | 2502 S ARCADIAN SHORES RD ONTARIO CA 91767-7503 |
| SYED, KAREN | 9055 THAMESMEADE RD APT G LAUREL MD 20723-5807 |
| SYKES, FRANK | 307 MARGARET AVE BALTIMORE MD 21221-6822 |
| SYKES, JOHN JUSTIN | 800 S. WELLS APT #519 CHICAGO IL 60607 |
| SYKES, KRISTIN | 1529 BECKLOW AVE BALTIMORE MD 21220-3607 |
| SYKES, ROSA | GLORIA HARRIS 3541 BORING RD DECATUR GA 30034 |
| SYKORA, MARY | 2264 BRIARHILL DR NAPERVILLE IL 60565 |
| SYLMARK, INC | 4929 WILSHIRE BLVD, STE 500 LOS ANGELES CA 90010 |
| SYLVAN CLEANERS | C/O PHILIP BALDINI 363 WHALLEY AVE NEW HAVEN CT 06511-3000 |
| SYLVAN LEARNING CENTER/S WREN | 9674 E ARAPAHOE  PMB NO.207 GREENWOOD VILLAGE CO 80112 |
| SYLVER, MICHELLE | 2112 SAINT LUKES LN BALTIMORE MD 21207-4468 |
| SYLVESTER, CAROLYN | 845 TURF VALLEY DR PASADENA MD 21122-6330 |
| SYLVIA BLAKE | 694 SABAL PALM CIR APT F ALTAMONTE SPRINGS FL 32701-2647 |
| SYLVIA DANIELS | 5535 N LAKEWOOD CIR APT 311 MARGATE FL 33063-5226 MARGATE FL 33063 |
| SYLVIA HERNANDEZ | 12700 ELLIOTT AV 108 EL MONTE CA 91732 |
| SYLVIA JIMENEZ | 6469 CHARTRES DR RANCHO PALOS VERDES CA 90275 |
| SYLVIA LURIE | 4730 ATRIUM COURT APT 121 OWINGS MILLS MD 21117 |
| SYLVIA NEGRON | 1375 ALFONZO CIR WINTER SPRINGS FL 32708-4828 |
| SYLVIA PRESCOTT | 4840 BULLIS RD SAINT CLOUD FL 34772-9353 |
| SYLVIA SANCHEZ | 145 W VOORHIS AVE DELAND FL 32720-5410 |
| SYLVIA SHEPHERD | 11 M O HERB ST HAMPTON VA 23664 |
| SYLVIA SISSMAN | C/O ANITA SIGEL 2 HOUNDS CHASE AVON CT 06001 |
| SYLVIA WALLACE | 1617 FREEMAN AV 6 LONG BEACH CA 90804 |
| SYLVIA ZUKERBERG | 2 POMONA EAST APT 101 PIKESVILLE MD 21208-2829 |
| SYMS | 8 TH FLOOR 214 W/29TH STREET NEW YORK NY 10001 |
| SYNDICATE BLEU DBA OF CAREER GROUP INC. | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| SYNERGY WORKPLACES | 100 OCEANGATE    STE 1200 LONG BEACH CA 90802 |
| SYSTEM MAINTENANCE SERVICES, INC | 9013 PERIMITER WOODS, SUITE E CHARLOTTE NC 28216 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR ITASCA IL 60143 |
| SZABO ASSOCIATES, INC. | 3555 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| SZAFARZ, LOUIS | 7703 IROQUOIS AVE BALTIMORE MD 21219-2218 |
| SZAFLARISKI, THOMAS | 36204 FOLKLORE WAY CARY NC 27519-0929 |
| SZAMSKI, CONSTANCE | 1118 CHARMUTH RD LUTHERVILLE MD 21093-6401 |
| SZCZECH, BERNADETTE A | 22 PEACH TREE LANE WESTMONT IL 60559-3464 |
| SZEWC, JOSEPH | 6623 N PARKSIDE AVE CHICAGO IL 60646-6420 |
| SZUBRYT, STANLEY | 303 LEEDS CT NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| SZVETECZ          STEVE | 7082 COPENHAGEN SQ BETHLEHEM PA 18017 |
| SZYMIKOWSKI, ADELINE | 9239 S 52ND AVE OAK LAWN IL 60453 |
| T & S REALTORS | 2716 VETERAN AVENUE LOS ANGELES CA 90064 |
| T & Z INC | 200 S RACINE CHICAGO IL 60607 |
| T BIERSCHENK | 38 BIGLER MILL RD WILLIAMSBURG VA 23188 |
| T BRONSON | 5400 IDLEWILD CT ORLANDO FL 32808-4417 |
| T DIGHERA | 720 W CAMINO REAL AV 264 ARCADIA CA 91007 |
| T E HARMON | 1222 31ST ST NEWPORT NEWS VA 23607 |
| T G GIVENS | 658 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714-7333 |
| T ILL | 1419 WARWICK PL ORLANDO FL 32806-2461 |
| T IVEY | 5107 SUNRISE CT SUFFOLK VA 23435 |
| T ROWE PRICE | ATTN: SUZANNE WHITE 4211 W BOY SCOUT BLVD  8TH FL TAMPA FL 33607-5757 |
| T ROWE PRICE DTD 08/19/97 IRA FBO GERALD | C MAGPILY 1831 MADISON AVE #1N NEW YORK NY 10035-2752 |
| T SWEET | 36 WINSTON AVE NEWPORT NEWS VA 23601-2226 |
| T TURK | 1704 W 126TH ST LOS ANGELES CA 90047 |
| T&M INC | DBA T&M SHELL SVC STN 3159 ADDISON STREET CHICAGO IL 60618 |
| T. BORCHEK/VP TRUST SER GROUP | C/O KAY POKIGO P O BOX 3838 ORLANDO FL 32802-3838 |
| T. HITCHCOCK | 122 PALMERS HILL RD NO.1315 STAMFORD CT 06902 |
| T.J. REDDEN | 4060 CHARDONNAY DR ROCKLEDGE FL 32955 |
| T/O PRINTING | 1602-2800 NEILSON WAY SANTA MONICA CA 90405 |
| TABB, NANCY | 2162 SHERWOOD LANE HAVRE DE GRACE MD 21078 |
| TABER, FRANKLIN R | 13413 FOREST RIVER LOWELL MI 49331 |
| TABER, JEAN | 212 MID PINES CT       4D OWINGS MILLS MD 21117-3164 |
| TABITHA CHILDERS | 11 HICKORY LN MAUMELLE AR 72113 |
| TABITHA PERDUE | 9 ELLISON LN POQUOSON VA 23662 |
| TABLET & TICKET COMPANY | 1120 ATLANTIC DRIVE WEST CHICAGO IL 60185 |
| TABORDA, HECTOR | 9630 NW 75TH ST TAMARAC FL 33321 |
| TAC WORLDWIDE COMPANIES | PO BOX 9130 NORWOOD MA 02062-9130 |
| TACOAMAN, BLANCA M | 196 GRANT AVE BROOKLYN NY 11208 |
| TADTENHAGEN, LAUREN | 1413 E CLEMENT ST BALTIMORE MD 21230-5205 |
| TAGGERTY | 1114 CRESCENT DR TITUSVILLE FL 32796-1506 |
| TAGLANG, ELIZABETH | 1398 SIOUX ST BETHLEHEM PA 18015 |
| TAGLIAFERRI, REBA | 8316 NUNLEY DR       C BALTIMORE MD 21234-4528 |
| TAGUE, VIKKI | 6800 NW 39TH AVE       403 COCONUT CREEK FL 33073 |
| TAHIR KHAN | 6331 COOPERSGREEN CT ORLANDO FL 32819-4660 |
| TAI SHOW | 1543 MONTAUK HWY OAKDALE NY 11769 |
| TAICO INCENTIVE SERVICES INC | 67 PATTERSON VILLAGE CT PATTERSON NY 12563-3421 |
| TAILGATES CAFE | 860 MAIN ST EAST HARTFORD CT 06108 |
| TAILORED MALE | 1211 3 MONTAUK HWY OAKDALE NY 11769 |
| TAISHOFF, KENNETH W | 300 OLD STONE DR SIMPSONVILLE KY 40067-6617 |
| TAK YABUMOTO | 6260 E EL PASEO ST LONG BEACH CA 90815 |
| TAKASHI HAYASHI | 737 CROSSWAY RD BURLINGAME CA 94010-3704 |
| TAKETOSHI, JEAN & EDWARD | 8340 CALLIE AVE       610 IL 60053 |
| TAL MINCEY | 8625 CHERRY LAKE RD GROVELAND FL 34736-9506 |
| TALASCO, CHERYL | 72 NORTHWOODS RD NORTH GRANBY CT 06060-1013 |
| TALASKI, MARLENE | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TALBERT, CARNELL | 347 NW 7TH AVE DELRAY BEACH FL 33444 |
| TALBORRT, RUSSELL | 1226 S NEW WILKE RD       208 ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
| --- | --- |
| TALBOT, JOSEPH | 53 OVERBROOK DR VERNON CT 06066-3910 |
| TALBOTT, CHARLES | 8810 WALTHER BLVD     2104 BALTIMORE MD 21234-5756 |
| TALENT DYNAMICS | 600 LAS COLINAS BLVD E STE 100 IRVING TX 75039-5646 |
| TALENT DYNAMICS | PO BOX 99294 FT WORTH TX 76199-0294 |
| TALIL | 7571 MULHOLLAND DR LOS ANGELES CA 90046 |
| TALISMA CORPORATION | PO BOX  #49200 SAN JOSE CA 95161-9200 |
| TALK OF THE TOWN R E | 1422 HYLAN BLVD STATEN ISLAND NY 10305 |
| TALLAGSEN, PAT | 7621 WILHELM AVE BALTIMORE MD 21237-1355 |
| TALLAHASSEE CITY UTILITIES | 600 NORTH MONROE STREET TALLAHASSEE FL 32301-1262 |
| TALLARICO, SAMUEL | 4603 KENWOOD AVE BALTIMORE MD 21206-1326 |
| TALLEY, DOROTHY | 3405 KESTON RD BALTIMORE MD 21207-4515 |
| TALLEY, ENYA | 10 WILDERNESS RD HAMPTON VA 23669 |
| TALLEY, ERICA | 2224 HENDRICKS ST GARY IN 46404 |
| TALLEY, PATRICIA | 2724 W RESERVOIR BLVD     C301 PEORIA IL 61615 |
| TALLMAN, JANE E | 218 RAKOCZY AVENUE FAIRFIELD CT 06824 |
| TALLULAH DEAN | 2106 ANDERSON PL ORLANDO FL 32803-6544 |
| TALX CORP | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TAMAGNINI, CORELA | 6828 GOUGH ST BALTIMORE MD 21224-1845 |
| TAMAN, LEWIS | 221 N LA SALLE ST CHICAGO IL 60601-1206 |
| TAMAR JACOBY | 78 HAWTHORNE PLACE MONTCLAIR NJ 07042 |
| TAMARA MCRAE | 9015 ATLAS DR SAINT CLOUD FL 34773 |
| TAMARA TAYLOR | 4308 LIBERTY HEIGHTS AVE BALTIMORE MD 21207 |
| TAMARA TAYLOR | 10017 DALEROSE AVE APT2 INGLEWOOD CA 90304-1459 |
| TAMBOLI, CARL | 22W015 FOSTER AVE MEDINAH IL 60157-9301 |
| TAMBURO, JANIS | 875 VICTORIA PARK DR UNIT 224 SALISBURY MD 21801-8074 |
| TAMECKA BRODBURY | 4865 ST ELMO DR 2 LOS ANGELES CA 90019 |
| TAMEZ, CHEYL | 2808 RIDGE RD LANSING IL 60438 |
| TAMIA HERNANDEZ | 26214 REDLANDS BLVD 12 REDLANDS CA 92373 |
| TAMIKA PARRISH | 5730 W CENTINELA AV 116 LOS ANGELES CA 90045 |
| TAMMARA GATES | 9309 PARKER LN WAVERLY VA 23890 |
| TAMMI GOODMAN | 217 DUNN CIR HAMPTON VA 23666 |
| TAMMI SORENSON | 2849 CALDWELL LN GENEVA IL 60134-4484 |
| TAMMY ADAMS | 903 MAIDEN ST KISSIMMEE FL 34747 |
| TAMMY BUCHNER | 740 OAK TER ORANGE CITY FL 32763-3431 |
| TAMMY ELLIS | PO BOX 723 DELTAVILLE VA 23043 |
| TAMMY JOYNER | 115 WALPOLE LOOP DAVENPORT FL 33897 |
| TAMMY LARSON | 73 DOGWOOD LN GLASTONBURY CT 06033-1737 |
| TAMMY NEGRI | 26134 LEEWARD ST NO. A EUSTIS FL 32736 |
| TAMMY WEIR | 11663 KIOWA AV 208 LOS ANGELES CA 90049 |
| TAN, HELEN | 3602 HARLEM AVE RIVERSIDE IL 60546 |
| TANAKA, TOSHIKO | 127 E RANDALL ST BALTIMORE MD 21230-4609 |
| TANAZ DIBAGOHAR | 18266 SUGARMAN ST TARZANA CA 91356 |
| TANDA, GIANLUIGI | 303 REGESTER AVE BALTIMORE MD 21212-1543 |
| TANDEM STAFFING SOLUTIONS | 359 S BARRINGTON RD SCHAUMBURG IL 60193-5345 |
| TANGIA AMAYO | 20516 GERNSIDE DR. WALNUT CA 91789 |
| TANIA QUESADA | 3315 HOSKINSHOLLER ST APT C ORLANDO FL 32826-3136 |
| TANIS, PETER | 1730 N FERNANDEZ AVE ARLINGTON HEIGHTS IL 60004 |
| TANISHA HARPER | 137 LONG BRIDGE WAY NO. C NEWPORT NEWS VA 23608 |
| TANISHA SIMPSON | 207 AURELIA CT KISSIMMEE FL 34758 |

| Claim Name | Address Information |
|------------|---------------------|
| TANKEWICZ, JEFFREY | 3938 VERSAILLES DR   STE 2709 ORLANDO FL 32808 |
| TANNEBAUM, PAUL | 5531 SW 109TH AVE FT LAUDERDALE FL 33328 |
| TANNEG BURNETT | 3290 LAKEHELENOSTEEN RD DELTONA FL 32738 |
| TANNENBAUM, IRVING R  & | JUDITH R TANNENBAUM JT TEN 840 LIONSGATE DR SAINT LOUIS MO 63130-2848 |
| TANNER GRIFFIN | 700 ESPLANADE ST 36 REDONDO BEACH CA 90277 |
| TANNOR PARTNERS CREDIT FUND II, LP | TRANSFEROR: SIERRA REHAB TANNOR CAPITAL PARTNERS FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND II, LP | TRANSFEROR: BUSINESS TECHNOLOGY, INC. TANNOR CAPITAL PARTNERS FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND II, LP | TRANSFEROR: LOGOGRAM INC TANNOR CAPITAL PARTNERS FUND II, LP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| TANYA BROWN | 354 PORTLAND CIRCLE HUNTINGTON BEACH CA 92648 |
| TANYA CHHANTYA | 4411 LAPLATA AVENUE APT A BALTIMORE MD 21214 |
| TANYA JOHNSON | 7210 GROVELAND FARMS RD GROVELAND FL 34736-9405 |
| TAO, ALISA | 32 WELLINGTON OAKS CIR DENTON TX 76210-5571 |
| TAP ENTERPRISES,INC | P. O. BOX 129 ELKHORN NE 68022-0129 |
| TAPAN ROY | 714 BROWNS RD STORRS CT 06268-2720 |
| TAPIA, JOSE FRANCISCO | 2654 S DRAKE CHICAGO IL 60623 |
| TAPLIN, TYNEKIA | 50001 FIRST FLIGHT CT FREDERICK MD 21702-8246 |
| TAPLINGER, MATTHEW | 156 FRANKLIN ST APT 2R BROOKLYN NY 11222-2134 |
| TARA PICARD | 207 E SEWELL AVE HAMPTON VA 23663 |
| TARA STALLWORTH | 9100 VANCE STREET APT 193 WESTMINSTERS CO 80021 |
| TARA WALLACE | 514 W GREENLEAF ST ALLENTOWN PA 18102 |
| TARAH TOLER | 18644 CLARK ST UNIT 6 TARZANA CA 91356-3483 |
| TARAZONA, ANA C | 7130 NW 177TH ST NO.106 MIAMI FL 33015 |
| TARGET | PO BOX 660149 DALLAS TX 75266-0149 |
| TARGET | 1800 EMPIRE ST BURBANK CA 915-0400 |
| TARGET CORPORATION | TARGET SOUTH PLAZA 2970 1000 NICOLLET MALL MINNEAPOLIS MN 55403 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| TARGET SOUTH LOOP | CARMEN GARCIA 644 S CLARK ST CHICAGO IL 60605-1702 |
| TARGOS, STEVEN | 21934 121ST ST BRISTOL WI 53104 |
| TARIN LINPISAL | 1841 SAWTELLE BLVD 205 LOS ANGELES CA 90025 |
| TARLOW, E | 10214 HICKORY RIDGE RD    202 COLUMBIA MD 21044-4693 |
| TAROSAS, WALTER | 838 N NOBLE ST    1603 CHICAGO IL 60622 |
| TARPY, ROGER M | 19830 MORRIS CREEK LANDING CHARLES CITY VA 23030 |
| TARRAH HELLE | 229 N CERVIDAE DR APOPKA FL 32703-3114 |
| TARREL ALSTON | 825 22ND ST NEWPORT NEWS VA 23607 |
| TARTER, PATRICIA | 8115 PRINCESS PALM CIR TAMARAC FL 33321 |
| TASHA BEAUCHAMP | 2359 LINCOLN ST EUGENE OR 97405 |
| TASHA SANTIAGO | 1925 MUSKET RD APT F NEWPORT NEWS VA 23603 |
| TASSONE, GERALD | 805 PAPPARD DR BEL AIR MD 21014 |
| TASSY,WILDLINE | 1840 NE 48 ST APT 124 POMPANO BEACH FL 33064 |
| TASTE IN MOTION LLC | 205 MARC ST SANFORD FL 32773-5939 |
| TATA AMERICA INTERNATIONAL CORP | D/B/A TCS AMERICA ATTN: SATYA S. HEGDE, ESQ. 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORP | KELLEY DRYE & WARREN LLP ATTN: ERIC R. WILSON/ KRISTIN S. ELLIOTT 101 PARK AVENUE, 28TH FLOOR NEW YORK NY 10178 |
| TATA LIPSCOMB | 1005 W 103RD PL CHICAGO IL 60643-2328 |
| TATE, HARRY | 605 SAND RD SEVERN MD 21144-2829 |

| Claim Name | Address Information |
|---|---|
| TATE, TAMMI | 512 LAKE COMO CIR ORLANDO FL 32803-6649 |
| TATE, TIFFANY | 4610 ASHFORTH WAY OWINGS MILLS MD 21117-6223 |
| TATES, MARGIE | 1306 CHAPEL HILL DR BALTIMORE MD 21237-1806 |
| TAUB, GADI | 4 EIN VERED ST TEL A VIV 65211 ISRAEL |
| TAUBER,IAN | 1242 N 26TH STREET ALLENTOWN PA 18104 |
| TAUCHEN, ROBERTA | 2011 KENILWORTH PL AURORA IL 60506 |
| TAUCK WORLD DISCOVERY /LESLIE BOUCHARD | 10 NORDEN PL 1STFL NORWALK CT 06855 |
| TAUPIER, THERESA | 7 SPRING ROCK RD EAST LYME CT 06333-1441 |
| TAVANO, FRANK | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TAWNY LANDERS-BEARD | 1410 HALES HOLLOW DR DUNEDIN FL 34698-4512 |
| TAY, STEVE | 131 HIGH SHERRIF TRL BERLIN MD 21811 |
| TAYLOR | 2225 W HOLDEN AVE APT 306 ORLANDO FL 32839-1556 |
| TAYLOR EAST APTS PARK | ATTN KAREN BECK 35-C MOPEC CIRCLE BALTIMORE MD 21236 |
| TAYLOR FRANCIS/ROUTLEDGE | TAYLOR & FRANCIS GROUP, LLC 7625 EMPIRE DRIVE FLORENCE KY 41042 |
| TAYLOR FRANCIS/ROUTLEDGE | 10650 TEOBBEN DR INDEPENDENCE KY 41051 |
| TAYLOR JOHNSON | 841 1/2 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| TAYLOR, | 7458 BRADSHAW RD KINGSVILLE MD 21087-1630 |
| TAYLOR, AARON | % CARTHEL TAYLOR 1180 W MIDDLE TPKE APT A MANCHESTER CT 06040-7911 |
| TAYLOR, ANGELA | 505 LOGAN DR      201 IN 46320 |
| TAYLOR, BARBARA | 410 N GREEN BAY RD      1013 WAUKEGAN IL 60085 |
| TAYLOR, BERNARD | 7620 NW 18TH ST      303 MARGATE FL 33063 |
| TAYLOR, CHARLOTTE | 169 BEAVER CREEK DR BOLINGBROOK IL 60490 |
| TAYLOR, CHRISTINE | 8505 DORSEY SPRING CT ELLICOTT CITY MD 21043-1960 |
| TAYLOR, CLEOPATRA | 47 IRELAND ST HAMPTON VA 23663 |
| TAYLOR, DONALD | 4208 W CARROLL AVE CHICAGO IL 60624 |
| TAYLOR, DONITA | 37670 SPRING LN FARMINGTN HLS MI 48331-3719 |
| TAYLOR, EVA | 2706 W COLD SPRING LN BALTIMORE MD 21215-6702 |
| TAYLOR, FRANK | 3546 CHURCH RD ELLICOTT CITY MD 21043-4402 |
| TAYLOR, G | 415 CALHOUN AVE CALUMET CITY IL 60409-2312 |
| TAYLOR, HOWARD | 8800 WALTHER BLVD APT 2012 PARKVILLE MD 21234-9008 |
| TAYLOR, JOSEPH ANDREW | 89 DUCKFARM RD FAIRFIELD CT 824 |
| TAYLOR, JUDY | 520 DES PLAINES AVE      501 FOREST PARK IL 60130 |
| TAYLOR, KATHY | 6 BETHEL ST BRISTOL CT 06010-6201 |
| TAYLOR, KELLIE | 35 LEATHERWOOD PL      B BALTIMORE MD 21237-3520 |
| TAYLOR, LEROY A | 9127 S MICHIGAN AVE CHICAGO IL 60619 |
| TAYLOR, LORNA | 304 PADDINGTON RD BALTIMORE MD 21212-3812 |
| TAYLOR, MARTIN | 2486 PRINCETON CT WESTON FL 33327 |
| TAYLOR, MARY | 1827 WOMACK DR HAMPTON VA 23663-1919 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD MANVILLE IL 61339 |
| TAYLOR, NATALION | 610 ALLENDALE ST BALTIMORE MD 21229-2003 |
| TAYLOR, OFFIE | 1646 W GARFIELD BLVD APT 1 CHICAGO IL 60609-5780 |
| TAYLOR, PHILLIS | 4800 COYLE RD 407 OWING MILLS MD 21117 |
| TAYLOR, ROB | 561 PINEDALE DR ANNAPOLIS MD 21401-6816 |
| TAYLOR, SHANTITA | 6020 S WOOD ST      1 CHICAGO IL 60636 |
| TAYLOR, YALONDA | 1314 W 15TH ST APT 601 CHICAGO IL 60608-2167 |
| TAYLOR,CORNELIA E | 2920 NW 56TH AVE #B202 LAUDERHILL FL 33313 |
| TAYLOR,LAWRENCE | 8110 S CHAPPEL CHICAGO IL 60617 |
| TAYLOR-MCGEE, NICOLE | 644 HOME BLVD      204 GALESBURG IL 61401 |
| TAYMAN,DAVID | 10788 HICKORY RDGE RD COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| TAYNO J. ILKKA | 31 JANICE AVE NO. B TAVARES FL 32778-5244 |
| TAZCO, LEONARDO | 5731 S SAWYER AVE     BSMT CHICAGO IL 60629 |
| TC TRANSPORTATION | 8833 N THOMPSON AVE CLOVIS CA 93619 |
| TCC | 113 SAUNDERS RD HAMPTON VA 23666-1452 |
| TCC PRINTING & IMAGING | PO BOX 14499 SEATTLE WA 98114 |
| TCN | 560 S VALLEY VIEW DR STE 3 ST GEORGE UT 84770 |
| TCSI APPLIANCE CO | PO BOX 941281 MAITLAND FL 32794-1281 |
| TDCOM | 3 AVENUE DES ERABLES SANTENY     FRANCE 94440 FRANCE |
| TEACUP SOFTWARE INC | 15 BUTLER PLACE  STE 3E BROOKLYN NY 11238 |
| TEAM REMEDY | PO BOX 1809 CLAREMONT CA 91711 |
| TEAMSESCO | PO BOX 667489 CHARLOTTE NC 28266 |
| TEAMSTERS LOCAL UNION 743 | 4620 S TRIPP AVE CHICAGO IL 60632-4419 |
| TEBEAU, JO | 3006 BENTON DR RINCON GA 31326-5137 |
| TEBOO, RUTH | 8 LIONS LN LEESBURG FL 34788 |
| TECH SKILLS | 108 WILD BASIN RD STE 310 AUSTIN TX 78746-3330 |
| TECHNAVIA PRESS, INC | 14055 GRAND AVE SOUTH, SUITE G BURNSVILLE MN 55337 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FL CAMBRIDGE MA 02142 |
| TECHNOTRANS AMERICA INC | PO BOX 5815 CAROL STREAM IL 60197-5815 |
| TECHNOTRANS AMERICA, INC. | 1050 E BUSINESS CENTER DRIVE MT PROSPECT IL 60056 |
| TECNAVIA | 14055 GRAND AVE SO, SUITE G BURNSVILLE MN 55337 |
| TECNAVIA PRESS | 14055 GRAND AVE. SOUTH SUITE G BURNSVILLE MN 55337 |
| TECO PEOPLE GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TED AZARMI | 448 BELLFLOWER BLVD LONG BEACH CA 90814 |
| TED BAKER | 11 OAKHURST RD SIMSBURY CT 06070-2614 |
| TED CHEUNG | 717 DE LA FUENTE ST MONTEREY PARK CA 91754 |
| TED DUVALL | 1411 S USHIGHWAY27 ST NO. 360 CLERMONT FL 34711 |
| TED E DOMURAT CUST TED R DOMURAT UTMA IL | 1278 SPRING VALLYE CT CAROL STREAM IL 60188-6073 |
| TED G SOWERS | 136 PARADISE N LEESBURG FL 34788-8711 |
| TED GERULA | 2443 SUGARLOAF LN FORT LAUDERDALE FL 33312-4631 FORT LAUDERDALE FL 33312 |
| TED HACH | 1820 EDGEWATER DR MOUNT DORA FL 32757-6939 |
| TED KALINSKI | 9411 LAKESHORE DR CLERMONT FL 34711-8646 |
| TED KINCAID | 1614 JILL  ST BETHLEHEM PA 18017 |
| TED NORRIS | 2000 MERION DR ORLANDO FL 32826-5217 |
| TED SCHAFFNER CUST PAUL SCHAFFNER UTMA | IL 1826 N MILWAUKEE AVE APT 2FN CHICAGO IL 60647-4445 |
| TED SMITH | P.O. BOX 183 OAKFIELD GA 31772 |
| TED SULKOWSKI | 605 N. PALM AVENUE HOWEY-IN-THE-HILLS FL 34737-3317 |
| TED WEBBER | 705 CREEKWATER TER APT 213 LAKE MARY FL 32746-6097 |
| TEDDY BURGO | 13927 JOYCEDALE ST LA PUENTE CA 91746 |
| TEDDY LOW | 8258 E CHESHIRE RD ORANGE CA 92867 |
| TEDESCO, EILEEN | 71 GRANT AVE ALBERTSON NY 11507 |
| TEEN KIDS NEWS | 182 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| TEETERSAW INC | C/O JENNIFER RAPP 230 W HURON ST NO.2E CHICAGO IL 60610 |
| TEFFANY HARRIS | 759 SILVER CLOUD CIR APT 105 LAKE AMRY FL 32746 |
| TEFT, RONALD | P.O. BOX 1 ROCKVILLE RI 02873 |
| TEGNAZIAN, ANGELE | 1745 MORGAN MILL CIR ORLANDO FL 32825 |
| TEITELBAUM, ERIC | 40 ARBOLES IRVINE CA 92612 |
| TEKSYSTEMS, INC. | ATTN: MATT HUDSON 7437 RACE RD. HANOVER MD 21076 |
| TEL A CAR OF NY LLC | 30-55 VERNON BLVD LONG ISLAND CITY NY 11102 |

| Claim Name | Address Information |
|---|---|
| TELCOVE | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELE DIRECT INTERNATIONAL, INC. | AKA TDI INC. 17255 N 82ND ST., SUITE 4 SCOTTSDALE AZ 85255 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 PHILADELPHIA PA 19114 |
| TELEMETRICS INC. | 6 LEIGHTON PLACE MAHWAH NJ 07430 |
| TELENDA, JAY | 222 MAIN ST 312 FARMINGTON CT 06032 |
| TELEPACIFIC CORP | ATTN: CRAIG MOORE 515 S. FLOWER ST  47TH FLOOR LOS ANGELES CA 90071 |
| TELEPACIFIC CORP | 515 S FLOWER ST NO.4900 LOS ANGELES CA 90071-2201 |
| TELEPICTURES DISTRIBUTION | PO BOX 70490 CHICAGO IL 60673-0490 |
| TELEREP LLC | PO BOX 101936 ATLANTA GA 30392 |
| TELEREP, LLC | ATTN: ROBERT J DRURY, VICE PRESIDENT/CFO 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELEREP, LLC | KELLEY DRYE & WARREN LLP ATTN: ERIC R. WILSON, ESQ. JENNIFER A. CHRISTIAN, ESQ. 101 PARK AVNEUE NEW YORK NY 10178 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELLER LEVIT ET AL | 11 E ADAMS, SUITE 800 CHICAGO IL 60603 |
| TELLEZ, ALONZO | 21W575 LYNN RD     7 LOMBARD IL 60148 |
| TELLEZ, DAISY | 1822 W. 21ST PL. CHICAGO IL 60608 |
| TEMPER, AMBER | 3818 W JACKSON BLVD     1 CHICAGO IL 60624 |
| TEMPEST GARLAND | 13135 HEACOCK ST 114 MORENO VALLEY CA 92553 |
| TEMPLE BETH EL BELLMORE | 1373 BELLMORE RD N BELLMORE NY 11710 |
| TEMPLE, BRUCE GREGORY  & | SANDRA T TEMPLE JT TEN 375 ARTIST DR NASHVILLE IN 47448-8104 |
| TEMPLE, SYLVIA | 67 KNOX LANE GLASTONBURY CT 06033 |
| TEMPLE, TIFFANY | 61 POST ST NEWPORT NEWS VA 23601 |
| TEMPLETON, BRIDGET | 1715 ASTOR AVE VILLA PARK IL 60181 |
| TEMPLIN, THOMAS | 1215 CRYSTAL WAY     L DELRAY BEACH FL 33444 |
| TEMPTROL CORPORATION | 801 COOPERTOWN RD PO BOX 5188 DELANCO NJ 08075 |
| TEN SPEED PRESS | 6001 SHELLMOUND ST FL 4TH EMERYVILLE CA 94608-1988 |
| TENACE | 5388 PINE CIR CORAL SPRINGS FL 33067 |
| TENDE LUNA | 20010 COUNTY ROAD 561 CLERMONT FL 34711 |
| TENECELA, JULIAN | 12-06 30 RD     APT 1R ASTORIA NY 11102 |
| TENNANT SALES AND SERVICES COMPANY | PO BOX 71414 CHICAGO IL 60694-1414 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENOR, CORNELIUS | 1820 CEDAR DR SEVERN MD 21144-1004 |
| TEPOX, NELSON | 1376 INVERNESS DR ELGIN IL 60120 |
| TEPP, BRENDA | 10 W PINEHURST CIR     102 GLENDALE HEIGHTS IL 60139 |
| TEQUILA FILMS | 15205 STAFFORD ST. CITY OF INDUSTRY CA 91744 |
| TEQUILA'S | 2589 BOSTON RD WILBRAHAM MA 01095 |
| TERDICH, ROBERT J | 510 CATHERINE ST JOLIET IL 60435-5802 |
| TERESA  W. JAMES | 204 ACORN DRIVE GREER SC 29651 |
| TERESA AGUILA | 16620 SAM GERRY DR LA PUENTE CA 91744 |
| TERESA BARAJAS | 2230 OAK ST SANTA ANA CA 92707 |
| TERESA BONANNO | 822 PALM FOREST LN MINNEOLA FL 34711-7734 |
| TERESA CHAFFIN | 2516 BROOKSTONE DR KISSIMMEE FL 34744 |
| TERESA JENNINGS | 607 BARBARA CT NEWPORT NEWS VA 23608 |
| TERESA KELLEY | 5131 BUFFALO AV 21 SHERMAN OAKS CA 91423 |
| TERESA L EVANS | 349 PRAIRIE DUNE WAY ORLANDO FL 32828 |
| TERESA M PELHAM LLC | 27 RESERVOIR ROAD FARMINGTON CT 06032 |
| TERESA MABUGAT | 7712 GRAYSTONE DR CANOGA PARK CA 91304 |

| Claim Name | Address Information |
|---|---|
| TERESA MUNOZ | 1026 W BISHOP ST A1 SANTA ANA CA 92703 |
| TERESA RANGEL | 5230 CURRY FORD RD APT 404 ORLANDO FL 32812-8759 |
| TERESA THOMAS | PO BOX 354 LACKEY VA 23694 |
| TERESI, DEBORAH | 746 ALDWORTH RD BALTIMORE MD 21222-1304 |
| TERESITA VESTAL | 4035 INGELWOOD BLVD APT 4 LOS ANGELES CA 90066-5365 |
| TERESSA LOPEZ | 8038 DINSDALE ST DOWNEY CA 90240 |
| TERI ST PETER | 429 OPENING HILL RD MADISON CT 06443-1917 |
| TERI WEISZ-PACITTO | 627 VIA VISTA THOUSAND OAKS CA 91320-6769 |
| TERISA ULRICH | 732 WHITNEY BLV LAKE LURE NC 28746 LAKE LURE NC 28746 |
| TERISH, HINDA | 7409 VILLAGE RD      17 SYKESVILLE MD 21784 |
| TERMANO, LISA | 49 CHEYENNE CT MARLBOROUGH CT 06447-1357 |
| TERMINIX INTERNATIONAL | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERNOIR, CLARENCE | 860 FOXWORTH BLVD 302 LOMBARD IL 60148 |
| TERNOSKY, STEVEN | 1701 CLINTON ST  NO.325 LOS ANGELES CA 90026 |
| TERRANCE GRIFFITH | 103 LEDGE LANE STAMFORD CT 06905 |
| TERRANCE JOYNES | 816 CONSTANCE DR APT A NEWPORT NEWS VA 23601 |
| TERRANCE, CLANTON | 560 PINEBROOK DR BOLINGBROOK IL 60490 |
| TERRI CELENZA | 1020 W PRINCETON ST ORLANDO FL 32804 |
| TERRI FLUTTY | 3550 E GRACE AVE HAINES CITY FL 33844 |
| TERRI KINCHELOE | 23632 LAS PIEDRAS RD APPLE VALLEY CA 92308 |
| TERRI RUSSELL | 401 GOLFVIEW DR DAVENPORT FL 33837 |
| TERRI WHITE | 6621 ALBATROSS ST VENTURA CA 93003 |
| TERRIE MARTINEZ | 1201 S MAIN ST NO. 26 WILDWOOD FL 34785 |
| TERRILL, VOILIA | 371 NORWOOD RD WINSTED CT 06098-2880 |
| TERRISHA HARRIS | 839 36TH ST APT 3 NEWPORT NEWS VA 23607 |
| TERRY BURNLEY | 7754 GENESTA AV VAN NUYS CA 91406 |
| TERRY CORNISH | P.O. BOX 5431 SAN BERNARDINO CA 92412 |
| TERRY DECOSEMO | 28229 COUNTYROAD33 NO. 88 LEESBURG FL 34748 |
| TERRY EDMUNDS | 3039 ETTA CIR DELTONA FL 32738-7202 |
| TERRY GIMLIN | 3011 NEW BUSHEY BRANCH RD MANCHESTER TN 37355 |
| TERRY KESINGER | 21090 CARLOS RD YORBA LINDA CA 92887 |
| TERRY L. CAMPBELL | P. O. BOX 2835 LOS ANGELES CA 90078 |
| TERRY LAURENT | PO BOX 13 COOPERSBURG PA 18036 |
| TERRY LEGG | 920 GLEN ABBEY CIR WINTER SPRINGS FL 32708-4355 |
| TERRY ROBBINO | 66 SUMMER ST BRISTOL CT 06010-5051 |
| TERRY SHOUP | 611 SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714-5838 |
| TERRY SPENCE | 148 N CLEVELAND ST ORANGE CA 92866 |
| TERRY TIBBS | 343 BARLOW RD WILLIAMSBURG VA 23188 |
| TERRY WILSCHEK | 2271 TOURNAMENT CT KISSIMMEE FL 34746-3853 |
| TERRY WOODARD | 1366 13TH ST HUNTINGTON WV 25701 |
| TERRY, CHIVRON | 925 E 85TH ST      3 CHICAGO IL 60619 |
| TERRY, DAVID | 8212 RIVER PARK RD BOWIE MD 20715 |
| TERRY, DONALD | 6713 RANSOME DR BALTIMORE MD 21207-5316 |
| TERRY, PATRICIA W | 2106 N HUDSON AVENUE CHICAGO IL 60614 |
| TERRY,JANICE L | 11606 MINDANAO STREET CYPRESS CA 90630 |
| TERRY,RALPH | 7 KAREN DR NEWPORT NEWS VA 23608 |
| TERZO, DANA M | 15181 NW 6 CT PEMBROKE PINES FL 33028 |
| TESA TAPE INC | 5825 CARNEIGIE BLVD CHARLOTTE NC 28209 |
| TESS C/O UBALDINI WHITE | 1141 CLINGING VINE PL WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| TESSIER, DORIS | 448 DUCK LN WOOD DALE IL 60191 |
| TESSIER, SCOTT | 144 RIDGEFIELD DR WATERBURY CT 06705 |
| TESTAMERICA INC | DEPT 2314 PO BOX 122314 DALLAS TX 75312-2314 |
| TESTOLIN, ANTHONY | 327 ERIE CT BLOOMINGDALE IL 60108 |
| TESZNER, ASTRID | 3170 N SHERIDAN RD    1121 CHICAGO IL 60657 |
| TETRA TECH NUS | ATTN: LINDA YOUNG 661 ANDERSEN DR PITTSBURGH PA 15220-2700 |
| TETRAM RAGHUBER | 4951 LUCERNE TER ORLANDO FL 32819-3306 |
| TETSUKO MCGLYNN | 5622 SPRING RUN AVE ORLANDO FL 32819-7165 |
| TEUTA, ALEJANDRA V | 220 NW 114 AVE NO.105 MIAMI FL 33172 |
| TEWKSBURY, DREW | 3949 LEGION LN LOS ANGELES CA 90039-1424 |
| TEXAS DIESEL MAINTENANCE INC | 2327 TIMBERBREEZE CT MAGNOLIA TX 77355 |
| TEXAS STAR TROPICAL PLANT SERVICE | PO BOX 528 KENNEDALE TX 76060 |
| TEXIER, MATTHEW | 5310 SWEET WATER DR WEST RIVER MD 20778 |
| THA/GREY | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| THACKER, CHERYL | 3531 N CHATHAM RD    D ELLICOTT CITY MD 21042 |
| THAKORE, VIRAJ | 02S104 IVY LN IL 60148 |
| THAMES, JAY | 167 FRANCIS ST NEW BRITAIN CT 06053-3261 |
| THANEPOHN, A | 301 S HARRISON ST GENEVA IL 60134 |
| THARNSTROM, LEONARD | 9332 SPRINGFIELD AVE SKOKIE IL 60203 |
| THAYER, BARBARA | 7 LYME PLACE AVON CT 06001 |
| THE BEST SERVICE COMPANY | 10780 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| THE BEST TIMES | 3100 WALNUT GROVE RD SUITE 404 MEMPHIS TN 38111 |
| THE BISTOL GARDEN | GERMAN AMERICAN 4123 VAN NOORD AV STUDIO CITY CA 91604 |
| THE BUTERBAUGHS ANTIQUES | 23 PLANTATION BLVD LAKE WORTH FL 33467-6543 |
| THE CARIBBEAN BAR ASSOCATION | 200 S BISCAYNE BLVD SUITE 2680 MIAMI FL 33131 |
| THE CARLETON GROUP | ATTN: TONY BLANKLEY 9310 GEORGETOWN PIKE GREAT FALLS VA 22066 |
| THE CASHMERE SHOP | 236 S OCEAN AVENUE MANALAPAN FL 33462 |
| THE CHICAGO SWITCH LLC | 410 WILMOT RD DEERFIELD IL 60015 |
| THE CLEANING AUTHORITY | 8741 VAN NUYS BLVD., STE. 203 PANORAMA CITY CA 91402 |
| THE CLIFFS AT N. MOUNTAIN | 1720 EAST THUNDERBIRD ROAD IRVINE CA 92612 |
| THE COFFEE BEAN & TEA LEAF | 528 ORANGE ST REDLANDS CA 92374 |
| THE COURTYARDS AT 65TH ST/SARES REGIS | 18802 BARDEEN AVE IRVINE CA 92612 |
| THE COVE OF LAKE GENEVA | 111 CENTER ST LAKE GENEVA WI 53147-2087 |
| THE CREST VIEW SCHOOL | 18719 CALVERT ST. TARZANA CA 91335 |
| THE DANNON CO. | 120 WHITE PLAINS RD 5TH FLR TARRY TOWN NY 10591 |
| THE ESTATE | ROSEMARIE WILSON 43 5TH AVE MIDDLETOWN CT 06457 |
| THE ESTATE OF | WELTER, JOSEPH 713 ALFRED DR ORLANDO FL 32810 |
| THE ESTATE OF FELICIA DIANA | 260 OXFORD ST. HARTFORD CT 06105 |
| THE ESTATE OF LOUIS BRODER | 6625 HAWAIIAN AVE BOYNTON BEACH FL 33437-7020 |
| THE HABITAT CO | 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| THE HERMANN GROUP INC | 23 PECK ROAD MT KISCO NY 10549 |
| THE HILLCRESTE/AIMCO | 1420 AMBASSADOR STREET LOS ANGELES CA 90035 |
| THE HOLLYWOOD REPORTER | 5055 WILSHIRE BOULEVARD LOS ANGELES CA 90036-4396 |
| THE HUB MOBLE HOME PARK | 28313 S HIGHWAY27 ST NO. 38 LEESBURG FL 34748 |
| THE KOOL SPOT | P O BOX 6862 ORLANDO FL 32810 |
| THE LANDINGS | 240 VALLEY PARK BETHLEHEM PA 18018 |
| THE LITTLE GYM | SARAH LOWE 2196-A FOOTHILL BL LA CANADA CA 91011 |
| THE LOFT-FINE HOME FURNISHING | ATTN:  TOBI PARRISH 411 N BRAND BL GLENDALE CA 91203 |
| THE MARTIN AGENCY | MEDIA ACCOUNTING PO BOX 2471 RICHMOND VA 23218-2471 |

| Claim Name | Address Information |
|------------|---------------------|
| THE MEDIA EDGE/Y & R* | SHARED FINANCIAL SERVICES P.O. BOX 5758 GCS NEW YORK NY 10017 |
| THE MEDIAEDGE:CIA | 285 MADISON AVENUE 19 FL NEW YORK NY 10017 |
| THE MORGANTI GROUP, INC. | SUITE 1220 200 E ROBINSON ST ORLANDO FL 32801-1945 |
| THE MORTGAGE DEPARTMENT | 25400 US HIGHWAY 19 N STE 160 CLEARWATER FL 33763-2151 |
| THE NEW YORK TIMES COMPANY | ATTN RICHARD THOMAS TREASURERS OFFICE 229 WEST 43RD STREET NEW YORK NY 10036-3913 |
| THE NEWSPAPER NETWORK ADV | DONALD BORUCKI PO BOX 980128 SACRAMENTO CA 95798-0128 |
| THE NORTHERN TRUST CO. | 50 S LA SALLE M-10 CHICAGO IL 60675 |
| THE ORIGINAL STEAK HOUSE | 139 MITCHELLS CHANCE RD EDGEWATER MD 21037-2773 |
| THE PARTS HOUSE INC | 2515 SHADER RD UNIT 8 ORLANDO FL 32804-2766 |
| THE PHOENIX COMPANY | JENNIFER JACKSON 555 POND DR WOOD DALE IL 60191-1131 |
| THE REGENT APARTMENT HOMES | 5311 TOPANGA CANYON WOODLAND HILLS CA 91364 |
| THE RESEARCH DEPT | 1515 POYDRAS SUITE 1150 NEW ORLEANS LA 70112 |
| THE SALLIE MAE FOUNDATION | ATTN: KASEY S COLEMAN 12061 BLUEMONT WAY RESTON VA 20190 |
| THE SCARLET | CLARK UNIVERSITY 950 MAIN ST WORCESTER MA 01610-1477 |
| THE SCRAP STUDIO | LIZ HERNANDEZ 10763 NW 23RD ST MIAMI FL 33172-2031 |
| THE SHERWIN WILLIAMS CO | PO BOX 6870 CLEVELAND OH 44101 |
| THE STERMAN COMPANY | PROPERTY MGMT. & INVESTMENT ENCINO CA 91436 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 BUFFALO GROVE IL 60089 |
| THE TRAILMASTER INC | 610 E VICTORIA ST SANTA BARBARA CA 93103 |
| THE TRAILS WILLIAM LYON | 5000 S. RAINBOW DRIVE LAS VEGAS NV 89118 |
| THE UNIVERSITY OF CHICAGO MEDICAL CENTER | 5841 S MARYLAND CHICAGO IL 60637 |
| THE WARREN GROUP | 280 SUMMER ST BOSTON MA 02210 |
| THE WHITE DRESS | 104 EAST MAIN ST CLINTON CT 06413 |
| THE WHITLOCK GROUP | SUITE NO.E 8406 BENJAMIN RD TAMPA FL 33634 |
| THEARD, DENETRICE | 14530 VINE AVE IL 60426 |
| THEBERYE, GISELA | 23466 SW 57TH AVE      509 BOCA RATON FL 33428 |
| THEGM PUTMAN | 127 CANYONCREST IRVINE CA 92603-0143 |
| THELMA ANDERSON | 2727 W OAKRIDGE RD APT 1-6 ORLANDO FL 32809-3756 |
| THELMA BORODAY | 4695 COSTA BRAVO DR ORLANDO FL 32839-2014 |
| THELMA COOPER | 2105 OAK GROVE DR ZELLWOOD FL 32798-9703 |
| THELMA D SCHERTZINGER | 421 E WASHINGTON ST SLATINGTON PA 18080 |
| THELMA GUY | 304 BOULDER DR APT H NEWPORT NEWS VA 23608-2181 |
| THELMA H RIDDICK | 910 11TH ST NEWPORT NEWS VA 23607 |
| THELMA KRACHT | 1757 FAIRVIEW SHORES DR ORLANDO FL 32804-1172 |
| THELMA MCNEW | 2171 GLENCOE RD WINTER PARK FL 32789-6034 |
| THELMA MEEKER | 16525 30TH AVE BARRYTON MI 49305-9766 |
| THELMA RIDDICK | 452 WAVERLY PL NEWPORT NEWS VA 23608 |
| THEMIS KLARIDES | 23 EAST ST DERBY CT 06418 |
| THEMLIA EDWARDS | 750 PIONEER TRL LUSBY MD 20657-5147 |
| THENORA DOUTTI | 1506 S ORANGE DR 1 LOS ANGELES CA 90019 |
| THEO MORRIS | 3421 E KALEY ST ORLANDO FL 32806-3428 |
| THEODORE AHLFELD | 112 E ALMA AVE LAKE MARY FL 32746-3018 |
| THEODORE JONES | 1023 PARKSIDE AVE HAMPTON VA 23669 |
| THEODORE M JOHNSON | 548 33RD ST NEWPORT NEWS VA 23607 |
| THEODORE MAY | 9791 FAIR TIDE CIR HUNTINGTON BEACH CA 92646 |
| THEODORE MCGLYNN | 1 AVOCADO LN APT 854 EUSTIS FL 32726 |
| THEODORE MOREY III | 982 S MAIN ST APT 1 PLANTSVILLE CT 06479-1645 |

| Claim Name | Address Information |
|---|---|
| THEODORE PHILIPPI | 480 CARIBBEAN DR SATELLITE BEACH FL 32937 |
| THEODORE STEDMAN JR | 60 LOEFFLER ROAD APT P216 BLOOMFIELD CT 06002-4306 |
| THEODORO,ALENCAR,ROBSON | 21482 TOWN LAKES DR. 8-11 BOCA RATON FL 33486 |
| THERESA A. ROGERS | 200 SAINT ANDREWS BLVD APT 2202 WINTER PARK FL 32792-4246 |
| THERESA BEAUCHAMP CUST HAYDEN G AYERS | UGMA CA 1145 ARCADIA RD ENCINITAS CA 92024-4603 |
| THERESA BRIDGES | 1540 GREEN ACRE PT OVIEDO FL 32765 |
| THERESA BROWN | 2632 CLYDE AV LOS ANGELES CA 90016 |
| THERESA C HUNTER | 8401 SPAIN RD APT.44F ALBUQUERQUE NM 87111 |
| THERESA CHRISTMAN | 406 E 11TH ST NORTHAMPTON PA 18067 |
| THERESA CLYBURN | 4616 MADISON AVE NEWPORT NEWS VA 23607 |
| THERESA FRESENIUS | 3601 SUNFLOWER CIR SEAL BEACH CA 90740 |
| THERESA GOMEZ | 15700 SAN JOSE AV CHINO HILLS CA 91709 |
| THERESA HALL | 204 SONSHINE WAY YORKTOWN VA 23690 |
| THERESA HICKS | 7725 KELLY AVE GLOUCESTER VA 23061 |
| THERESA LAMOTHE | 130 JASMINE WOODS CT APT 8D DELTONA FL 32725-9324 |
| THERESA M AMUNDSON | 351 SECHRIST FLAT RD FELTON PA 17322 |
| THERESA MARTIN | 627 E AMELIA ST APT A ORLANDO FL 32803-5362 |
| THERESA OLIVER | 7729 INDIAN RIDGE TRL N KISSIMMEE FL 34747-1911 |
| THERESA PALMER | 1036 BARCELONA DR KISSIMMEE FL 34741-3277 |
| THERESA PANICZKO | 122 JOHN ROLFE LN WILLIAMSBURG VA 23185 |
| THERESA PENNIE | 2914 PARAISO WY LA CRESCENTA CA 91214 |
| THERESA PICARD | 23077 BAY AV 165 MORENO VALLEY CA 92553 |
| THERESA RIMMAUDO | 287 SALMON BROOK ST APT C2 GRANBY CT 06035 |
| THERESA RING | 9262 3/4 CEDAR ST BELLFLOWER CA 90706 |
| THERESA THOMAS | PO BOX 091446 MILWAUKEE WI 53209 |
| THERESE MARTIN | 3144 PATEL DR WINTER PARK FL 32792-8717 |
| THERESE MCKEON | 133 PARKER ST MANCHESTER CT 06040-4423 |
| THERESE NEAL | 4700 WINGROVE BLVD ORLANDO FL 32819-3344 |
| THERESE THIBODEAU | 206 MEADOWVIEW LN MONT CLARE PA 19453 |
| THERIAULT, CECILE | 26 ADAMS DR TERRYVILLE CT 06786-6013 |
| THERMO KING | 7 SHOHAM RD EAST WINDSOR CT 06088 |
| THERMO SPAS INC | 155 EAST STREET WALLINGFORD CT 06492 |
| THERMOVIEW INDUSTRIES INC. OF CA | 8445 CAMINO SANTA FE SAN DIEGO CA 92121 |
| THERRIEN, ALBERTA | 191 HOUSTON DR GRANTVILLE PA 17028-9579 |
| THIBAULT, RON | DANY QUESNEL TO THE ESTATE 2455 NE 51ST ST 201 FORT LAUDERDALE FL 33308 |
| THIBAUT, PEARL | 2221 CYPRESS ISLAND DR    305 POMPANO BCH FL 33069 |
| THIBODEAU, KATHLEEN | 819 MARTIN RD ESSEX MD 21221-5204 |
| THICK TV PRODUCTION | 167-05 HILLSIDE AVE APT 3A JAMAICA NY 11432 |
| THIEDA, LAWRENCE | 639 W GRACE ST     441 IL 60613 |
| THIEL,GEORGE B | 1808 CONTINENTAL AVENUE APT 304 NAPERVILLE IL 60563 |
| THIELMANN, ROBERT | 7749 MOBILE AVE BURBANK IL 60459 |
| THINK FILM C/O ALLIED ADVERTISING | 6908 HOLLYWOOD BLVD FL 3 HOLLYWOOD CA 90028-6104 |
| THIRD COAST MEDIA | 3400 WATERVIEW PKWY     STE 103 RICHARDSON TX 75080 |
| THIRD DEGREE GRAPHICS AND MARKETING | 2225 SPERRY AVE     STE 1250 VENTURA CA 93003 |
| THIROS, NICK | 200 E. 90TH DR. MERRILLVILLE IN 46410 |
| THISTLETHWAITE, SUSAN | 1220 E 58TH ST CHICAGO IL 60637 |
| THOMAS & LOCICERO PL | 400 N ASHLEY DR SUITE 1100 TAMPA FL 33602 |
| THOMAS A MILLER | 1023 S ALDER DR ORLANDO FL 32807 |
| THOMAS AARON | 3938 5TH STREET NORTH BEACH MD 20714 |

| Claim Name | Address Information |
|---|---|
| THOMAS ARMOUR | 130 W PENNSYLVANIA AVE DELAND FL 32720-3462 |
| THOMAS BANGE | 2641 HAMPTON HWY YORKTOWN VA 23693 |
| THOMAS BASTIAN | 38 E YALE ST ORLANDO FL 32804-5943 |
| THOMAS BRADSETH | 452 W HOLLY DR ORANGE CITY FL 32763-7624 |
| THOMAS BUILDERS | 67 LYNWOOD DRIVE PLANO IL 60545 |
| THOMAS CONNORS | 4505 VICTORIA BLVD 6 HAMPTON VA 23669 |
| THOMAS CZAJKOWSKI | 667 ASTER DR. DAVENPORT FL 33897 |
| THOMAS D GREEN | 275 STEELE RD APT A303 WEST HARTFORD CT 06117-2798 |
| THOMAS DARNEY | 260 MARCELLA RD APT 318 HAMPTON VA 23666 |
| THOMAS DERINGER | 1781 PINE AVE WINTER PARK FL 32789 |
| THOMAS DEVEREAUX | 2500 S USHIGHWAY27 ST APT 163 CLERMONT FL 34711 |
| THOMAS DIBACCO | 1295 N LAKE WAY PALM BEACH FL 33480 |
| THOMAS DIORIO | 629 NORTHERN OAKS AVE DELAND FL 32724-2992 |
| THOMAS E HOUSTON | 25805  VIA VEINTO MISSION VEIJO CA 92691 |
| THOMAS EWART | 4228 PLAYER CIR ORLANDO FL 32808-2212 |
| THOMAS FULLER | 65 WIG HILL RD CHESTER CT 06412-1111 |
| THOMAS G ALBERS | 1026 ORANGEGROVE LN APOPKA FL 32712 |
| THOMAS G KRUCZEK | 10646 EMERALD CHASE DR ORLANDO FL 32836-5877 |
| THOMAS GILBERT | 169 BUSHY HILL RD DEEP RIVER CT 06417-1522 |
| THOMAS HANSCOM CUST AARON HANSCOM UTMA | CA 548 MUSKINGUM PL PACIFIC PALISADES CA 90272-4256 |
| THOMAS HARRIS | PO BOX 41 BALA CYNWYD PA 19004-0041 |
| THOMAS HATCHER JR | 4058 DOOSTER ST OXFORD NC 27565 |
| THOMAS HERSCHEL | 2110 S USHIGHWAY27 ST NO. F84 CLERMONT FL 34711 |
| THOMAS INTERIOR SYSTEMS INC | 9206 EAGLE WAY CHICAGO IL 60678-1092 |
| THOMAS JOHNSON | 12 SPOONWOOD DR CANTON CT 06019-2452 |
| THOMAS JONES | 147 MYANO LN STAMFORD CT 06902 |
| THOMAS JONES | 3052 BLOOMSBURY DR KISSIMMEE FL 34747-1613 |
| THOMAS KENNEDY | 151 HILLSIDE AVE CNV 117 HARTFORD CT 06106 |
| THOMAS L MCGOVERN | 710 29TH ST ORLANDO FL 32805-6216 |
| THOMAS L SARP | 310 GUIDO AVE LADY LAKE FL 32159 |
| THOMAS LEVY | 815 S EDWARD ST ALLENTOWN PA 18103 |
| THOMAS LIGHTNER | 1385 BROOKSIDE RD ALLENTOWN PA 18106 |
| THOMAS MALOY | 9 GORHAM PL DURNHAM NC 27705-6120 |
| THOMAS MARY | 4123 CENTURY TOWNE ROAD RANDALLSTOWN MD 21133 |
| THOMAS MCBRIARTY | 258 LOPER ST SOUTHINGTON CT 06489-1870 |
| THOMAS MCNAMEE | 5 SEA GULL TER ORMOND BEACH FL 32176-2186 |
| THOMAS MEYERS | 14565 OLD COURTHOUSE WAY APT F NEWPORT NEWS VA 23608 |
| THOMAS MILLARD | 2110 S USHIGHWAY27 ST NO. 10H CLERMONT FL 34711 |
| THOMAS MILLICAN | 1554 GRACELAKE CIRCLE 2603 LONGWOOD FL 32750 |
| THOMAS MIZE | 291 BOUGAINVILLEA ST NW PALM BAY FL 32907-2908 |
| THOMAS NEATHERY | 243 PRAIRIE DUNE WAY ORLANDO FL 32828 |
| THOMAS O O'BRIEN | 1491 BELVO ESTATES DR MIAMISBURG CT 45342-3891 |
| THOMAS O'GRADY | 128 E WASHINGTON ST SUFFOLK VA 23434 |
| THOMAS OBERMANN | 62 LONGWOOD DR HAMPTON VA 23669 |
| THOMAS PENTALOW | 66 BOULTER RD WETHERSFIELD CT 06109-3703 |
| THOMAS PHILIP | 1265 HERTIAGE WY COVINA CA 91724 |
| THOMAS PIERSON | 401 LITTLE TEXAS LN APT 1820 AUSTIN TX 78745-4176 |
| THOMAS R MORGAN | 752 POINSETTIA ST CASSELBERRY FL 32707-2525 |
| THOMAS RAYMOND | 105 LANDING DR REHOBOTH BCH DE 19971-9766 |

| Claim Name | Address Information |
|---|---|
| THOMAS REMMERT | 3180 OCEAN SHORE BLVD APT 109 ORMOND BEACH FL 32176-2257 |
| THOMAS SNYDER | 9600 US HIGHWAY 192 NO. 711 CLERMONT FL 34711 |
| THOMAS SOUTHALL | 30 W SOUTHAMPTON AVE HAMPTON VA 4337 |
| THOMAS STEPHENSON | 3304 S CITRUS CIR ZELLWOOD FL 32798-9641 |
| THOMAS STORBA | 622 HUMBERTSON LANE FREDERICK MD 21703 |
| THOMAS STROBEL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| THOMAS STROMP | 8927 BUENA PL NO. 5106 WINDERMERE FL 34786 |
| THOMAS TANIS | 876 SULLIVAN ST DELTONA FL 32725-3502 |
| THOMAS THROM | 826 KEYSTONE AVE ALTAMONTE SPG FL 32701-6410 |
| THOMAS TIRERY | 3 HOLIDAY PL NO. C TAVARES FL 32778-5239 |
| THOMAS TRAN | 12201 SANTA ROSALITA ST GARDEN GROVE CA 92841-3006 |
| THOMAS V POWERS CUST MARY CATHERINE | POWERS UGMA IL 558 WHITE OAK RD BOLINGBROOK IL 60440-2507 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST  NW WASHINGTON DC 20009 |
| THOMAS WASSIL | 2010 PINEHURST CT APT M ALLENTOWN PA 18109 |
| THOMAS WHITMARSH | 4214 MELROSE AVE JACKSONVILLE FL 32210 |
| THOMAS WILKOS | 173 OLD POST RD TOLLAND CT 06084-3307 |
| THOMAS WILLS | 430 STIMSON ST ORLANDO FL 32839-1458 |
| THOMAS WILSON | 7 HILLSBOROUGH CT SORRENTO FL 32776-9306 |
| THOMAS WOOD | 235 WALKER ST APT 134 LENOX MA 01240-2746 |
| THOMAS ZIMMERMANN | 612 PALMER DR LADY LAKE FL 32159 |
| THOMAS, AL-AZIM | 5612 MOORETOWN RD     APT D WILLIAMSBURG VA 23188 |
| THOMAS, ANNETTE | 5503 LEITH RD BALTIMORE MD 21239-3306 |
| THOMAS, ANTHONY | 908 N LARAMIE AVE CHICAGO IL 60651 |
| THOMAS, BILL | 611 CLEVELAND RD LINTHICUM HEIGHTS MD 21090-2805 |
| THOMAS, CHARLES | 8030 OLD PHILADELPHIA RD BALTIMORE MD 21237-2604 |
| THOMAS, CHERIAN | 5158 MAIN ST SKOKIE IL 60077 |
| THOMAS, DEIRDRE | 2907 W WASHINGTON BLVD     2 CHICAGO IL 60612 |
| THOMAS, DUSAN | 222 S WEST ST ALLENTOWN PA 18102 |
| THOMAS, E | 117 GRIFFIN ST YORKTOWN VA 23693 |
| THOMAS, EBONY | 21 N LOREL AVE     3 CHICAGO IL 60644 |
| THOMAS, EDWARD | 0S469 EAST ST WINFIELD IL 60190 |
| THOMAS, ELAINE | 20 BIRCHWOOD DR GREENWICH CT 06831-3373 |
| THOMAS, ETTA | 10148 S CARPENTER ST CHICAGO IL 60643 |
| THOMAS, EVA | TO THE ESTATE OF EVA THOMAS 134 TIMBERLANE RD MATTESON IL 60443 |
| THOMAS, FLORENCE | 7400 ROCKWELL CT MENTOR OH 44060-5600 |
| THOMAS, JACK | 10026 BOYNTON PLACE CIR     516 BOYNTON BEACH FL 33437 |
| THOMAS, JACKIE | 8622 S COLFAX AVE CHICAGO IL 60617 |
| THOMAS, JAMES | 7896 WHITES COVE RD PASADENA MD 21122-2372 |
| THOMAS, JEAN | 310 LINDSAY CT ABINGDON MD 21009 |
| THOMAS, KEITH | 139 MITCHELLS CHANCE RD EDGEWATER MD 21037-2773 |
| THOMAS, KEVIN | 2404 TUSCANY WAY BOYNTON BEACH FL 33435 |
| THOMAS, LATRICE | 2333 W JACKSON BLVD     701 CHICAGO IL 60612 |
| THOMAS, LAWRENCE | 2118 TUCKER LN C5 BALTIMORE MD 21207 |
| THOMAS, LENORA | 2040 BROWNING BLVD. LOS ANGELES CA 90062 |
| THOMAS, MARK F. | 301 DOVER CIRCLE PALATINE IL 60067 |
| THOMAS, NATHANIEL | 5617 SAGRA RD BALTIMORE MD 21239-2825 |
| THOMAS, NICK | 1499 NW 74TH ST MIAMI FL 33147 |
| THOMAS, NICOLE | 1115 N RIDGEWAY AVE     1 CHICAGO IL 60651 |
| THOMAS, R | 2512 LITTLE VISTA TER OLNEY MD 20832 |

| Claim Name | Address Information |
|---|---|
| THOMAS, RENEA | 1641 N LECLAIRE AVE CHICAGO IL 60639 |
| THOMAS, RHEA | 3939 ROLAND AVE APT 304 BALTIMORE MD 21211-2049 |
| THOMAS, RICHARD C | 1702 31ST ST SW ALLENTOWN PA 18103-6429 |
| THOMAS, RYAN | 3336 W FLOURNOY ST      2 CHICAGO IL 60624 |
| THOMAS, SAM | 3440 LEHIGH ST ALLENTOWN PA 18103 |
| THOMAS, THERESA | 413 OLD STAGE RD      C GLEN BURNIE MD 21061-4567 |
| THOMAS, WENDI | 250 S PRESIDENT ST      804 BALTIMORE MD 21202-4485 |
| THOMAS, WILL | 1212 S AVERS AVE      2 CHICAGO IL 60623 |
| THOMAS, WILLIE | 638 GREENBRIAR AVE HAMPTON VA 23661 |
| THOMAS, YVONNE | 1058 N KEDZIE AVE      1 CHICAGO IL 60651 |
| THOMAS, YVONNE M | 422 W GORDON ST ALLENTOWN PA 18102 |
| THOMAS,DOROTHY | 423 S MARKET ST ELIZABETHTOWN PA 17022 |
| THOMAS,DOUGLAS | 2144 CHESTNUT AVENUE WILMETTE IL 60091 |
| THOMAS,RUBY | 541 STONEHENGE DR ROCK HILL SC 29730 |
| THOMASVILLE UTILITIES | ROCKY MOUNTAIN READERS 111 VICTORIA PLACE  PO BOX 1397 ATTN ALISON WILSON THOMASVILLE GA 31799 |
| THOMPSON CORTNEY | 300 E QUEENS DR WILLIAMSBURG VA 23185 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K PLAINFIELD IL 60586 |
| THOMPSON MOTORS | PO BOX 370 RT 412 SPRINGTOWN PA 18081 |
| THOMPSON VO | 1 LA CUEVA RCHO SANTA MARGARITA CA 92688 |
| THOMPSON, BARBARA | 34856 STACCATO ST PALM DESERT CA 92211 |
| THOMPSON, BETTIE | 1 THORNWOOD DR      209 UNIVERSITY PARK IL 60466 |
| THOMPSON, CINDY | 10 GOUCHER WOODS CT TOWSON MD 21286 |
| THOMPSON, D | P. O. BOX 657 HUNTINGTOWN MD 20639 |
| THOMPSON, DALE | 7982 HEATHER MIST DR SEVERN MD 21144-1078 |
| THOMPSON, DARREN | 5836 N FAIRFIELD AVE CHICAGO IL 60659 |
| THOMPSON, DEWEY | 213 SOMERSET BAY DR APT 307 GLEN BURNIE MD 21061-6469 |
| THOMPSON, DURAN | 280 SW 56TH AVE APT  212 MARGATE FL 33068 |
| THOMPSON, ERIC | 717 W LYNNWOOD ST APT 4 ALLENTOWN PA 18103-4808 |
| THOMPSON, JANICE | 12120 S LOWE AVE CHICAGO IL 60628 |
| THOMPSON, JOHN | 5903 GLENCREST BLVD SLATINGTON PA 18080-3011 |
| THOMPSON, KEN | 500 HANNA RD BEL AIR MD 21014 |
| THOMPSON, LUKE | 10831 NW 7TH ST CORAL SPRINGS FL 33071 |
| THOMPSON, MARKETTE | 357 S CICERO AVE      1 CHICAGO IL 60644 |
| THOMPSON, MATTHEW | 9 VICTORY ST ENFIELD CT 06082 |
| THOMPSON, MRS BRINTON | 20 LOEFFLER RD      T304 BLOOMFIELD CT 06002-2285 |
| THOMPSON, NANCY | 8868 SPIRAL CUT  NO. F COLUMBIA MD 21045 |
| THOMPSON, RONALD | 1402 MACEDONIA DR HANOVER MD 21076-1676 |
| THOMPSON, ROSALYN | 33 BROOKEBURY DR      1C REISTERSTOWN MD 21136-2965 |
| THOMPSON, SCOTT | 10450 BUENA VENTURA DR BOCA RATON FL 33498 |
| THOMPSON, SHARON | 7660 STONY CREEK LN      B ELLICOTT CITY MD 21043 |
| THOMPSON, TRACY | 14 SENTA CT BALTIMORE MD 21207-3959 |
| THOMPSON, WILNELIA | 6900 NW 169TH ST      APT 134-B HIALEAH FL 33015 |
| THOMSON BROADCAST & MULTIMEDIA INC | 104 FEEDING HILL RD COMARK DIVISION SOUTHWICK MA 01077 |
| THOMSON FINANCIAL | 1455 RESEARCH BOULEVARD ROCKVILLE MD 20850 |
| THOMSON FINANCIAL | 3655 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| THOMSON HEALTHCARE DMS INC | PO BOX 51564 LOS ANGELES CA 90051 |
| THOMSON, RITA | 4627 S LAMON AVE CHICAGO IL 60638 |
| THOMSON,STEVEN | 3103 BENNINGTON PASADENA TX 77503 |

| Claim Name | Address Information |
|---|---|
| THOMTON, MARK A | 723 HINMAN AVE APT 3 EVANSTON IL 60202-2523 |
| THOPSON, R | 1559 PRESIDIO DR WESTON FL 33327 |
| THORNE, JENNETTE | 5226 DARIEN RD BALTIMORE MD 21206-4032 |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD BRISTOL CT 06010 |
| THORNTON, BENJIMARIE | 405 FALL MT ROAD BRISTOL CT 06010 |
| THORNTON, RAY | 17717 GRIFFIN GATE DR EDMOND OK 73012-9723 |
| THORNTON, STEPHEN R | 37 BLISS STREET HARTFORD CT 06114 |
| THORSEN, GAIL | 29 HAMILTON AVE SOUTHINGTON CT 06489-3883 |
| THORTON, GEORGE | 419 EDNUNDS WAY BALTIMORE MD 21221 |
| THRALL, KATELYN | 226 W MENOMONEE ST # 2R CHICAGO IL 60614-5310 |
| THREE CROWNS PARK | IN THE ESTATE OF THREE CROWNS 2428 PAYNE ST EVANSTON IL 60201 |
| THREE RING ADVERTISING | 8607 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| THREE RVRS COLL/THANES CAMPUS | ATTN:LIBRARY-LOIS RODGERS NORWICH CT 06360 |
| THREE STAR ENTERTAINMENT | ONE CAMPBELL AVE W HAVEN CT 06516 |
| THRESHOLD INC | P. O. BOX 1110 GOLDENROD FL 32733-1110 |
| THRIFTY OIL CO | RE: LOS ANGELES 1201 MATEO ST 13116 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| THU MINH ROQUE | 3307 AMBERLEYPARK CIR KISSIMMEE FL 34743 |
| THU QUACH | 19237 POSEIDON AV CERRITOS CA 90703 |
| THUENTE, DEAN | CUST TRUMAN THOMAS THUENTE UTMA IL 1126 W OAKDALE AVE CHICAGO IL 60657-4320 |
| THUMA, CYNTHIA | 7665 COURTYARD RUN WEST BOCA RATON FL 33433 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR ALEXANDRIA VA 22302 |
| THUNDER NORTH BROADCAST SERVICES LTD | 635 QUEEN STREET EAST TORONTO ON M4M 1G4 CANADA |
| THURBER, BERT | 223 PALISADO AVE WINDSOR CT 06095-2070 |
| THURMAN ERVINE | 5522 WINDSOR MILL RD      2 BALTIMORE MD 21207-5948 |
| THURMAN HACKETT | 19045 KITTRIDGE ST 51 RESEDA CA 91335 |
| THURMON, KEITH | 7831 S ESSEX AVE      1R CHICAGO IL 60649 |
| THURMOND, TRINETTE | 2954 GERRY ST GARY IN 46406 |
| THUROW, R | 824 E CRESCENT DR ARLINGTON HEIGHTS IL 60005 |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 ATLANTA GA 31193-3004 |
| THYSSENKRUPP ELEVATOR | PO BOX 933013 ATLANTA GA 31193-3013 |
| TICE, HELEN | 3 WESTON CT LUTHERVILLE-TIMONIUM MD 21093-6342 |
| TICHIAZ, GORDON    ESTATE OF | 14 MADISON LN AVON CT 06001-4568 |
| TIDLAND CORPORATION | 4276 SOLUTIONS CENTER CHICAGO IL 60677-4002 |
| TIDWELL, CLAUDETTE | 4130 175TH PL COUNTRY CLUB HILLS IL 60478 |
| TIDWELL, DANYELLE | 4633 FLAMINGO RD MEMPHIS TN 38117-6141 |
| TIDWELL, TARA M | 4102 N KOLMAR AVE CHICAGO IL 60641 |
| TIER | 2705 DONNA DR TITUSVILLE FL 32796-1717 |
| TIFFANI SAILES | 3924 PAXTON BLVD OMAHA NE 68111-2224 |
| TIFFANY F. SHEEHAN | 106 S CHESTER ST LEESBURG FL 34748-5572 |
| TIFFANY FUNG | 28530 ARROYO DR IRVINE CA 92617 |
| TIFFANY HOLDEN | 375 BROADWAY COSTA MESA CA 92627 |
| TIFFANY L WALTON | 104 WESTVIEW DR HAMPTON VA 23666 |
| TIGER CUTS | 13550 SW 6TH CT APT 401A PEMBROKE PINES FL 33027-1626 |
| TIGGER, RALIN | 317 E SEEGERS RD      108 ARLINGTON HEIGHTS IL 60005 |
| TIGHE, DAVID | 108 QUINN RD SEVERNA PARK MD 21146-3015 |
| TIGHE, JAMES H | 2120 SPRINGFIELD AVE FORT WAYNE IN 46805-1540 |
| TIGHE, JEANETTE | 2800 N LAKE SHR 1602 CHICAGO IL 60657 |
| TIGHE, THOMAS | 448 RAINTREE CT      3P GLEN ELLYN IL 60137 |
| TIKO BASKINS | 731 ADAMS DR APT NO. 9B NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| TILGHMAN, JEANNE | 1903 RICHGLEN DR        2B BALTIMORE MD 21207-4294 |
| TILLAGE,KALES | 3124 E. VIRGINIA ST. LYNWOOD CA 90262 |
| TILLIS, ERIC | 2240 W 72ND ST CHICAGO IL 60636 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |
| TILTON KELLY & BELL | 55 WEST MONROE STREET SUITE 1975 CHICAGO IL 60603 |
| TIM BATES | 1228 VILLAGE PL DAVENPORT FL 33896 |
| TIM BETCHER | 12622 16TH ST YUCAIPA CA 92399 |
| TIM CLANCY | 2055 SCHOHARIE CT APT 905 ORLANDO FL 32817 |
| TIM FARMER | 2542 OLIVE AV LA CRESCENTA CA 91214 |
| TIM FOX | 17516 MANDARIN CIR WINTER GARDEN FL 34787 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW BALDWIN PARK CA 91706 |
| TIM KULHANEK | 8222 AMBROSE COVE WAY ORLANDO FL 32819-5079 |
| TIM PARKER | 3090 NATOMA WAY ORLANDO FL 32825 |
| TIM SCHILTZ | 415 MUSKIA CT A NEWPORT NEWS VA 23602 |
| TIM SHANNON | 572 TURNBERRY BLVD APT H NEWPORT NEWS VA 23602 |
| TIM TRUAX | 233 NW 25 ST APT 4 WILTON MANORS FL 33311-2560 WILTON MANORS FL 33311 |
| TIM WETZEL | 211 UNION ST APT 311 NASHVILLE TN 37201-1504 |
| TIM WILSON | 5016 STONEBARK CIR SANFORD FL 32771 |
| TIMA, LANDY | 4201 NW 34TH ST        APT 408 SUNRISE FL 33319 |
| TIME CONSUMER MARKETING INC | ACCOUNTS PAYABLE DEPT 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME OUT NEW YORK | 627 BROADWAY 7TH FL NEW YORK NY 10012 |
| TIME PROPHETS | 2 BRIDGE ST STE 200 IRVINGTON NY 10533-1594 |
| TIME SOURCE MEDIA | 405 RIVERSIDE DRIVE BURBANK CA 91505 |
| TIME WARNER CABLE | PO BOX 9227 UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | ALBANY DIVISION 1021 HIGHBRIDGE RD SCHENECTADY NY 12303 |
| TIME WARNER CABLE | PO BOX 0377 BUFFALO NY 14240-0377 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR ATTN: CHRIS FENDER CINCINNATI OH 45242 |
| TIME WARNER CABLE | PO BOX 7135 INDIANAPOLIS IN 46207-7135 |
| TIME WARNER CABLE | ATTN MEDIA SALES ACCTNG PO BOX 849151 DALLAS TX 75284-9151 |
| TIME WARNER CABLE | 550 N CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIME WARNER TELECOM INC | PO BOX 172567 DENVER CO 80217-2567 |
| TIME WARNERCABLE/COLLECTIONS | 10450 PACIFIC CENTER CT SAN DIEGO CA 92121 |
| TIMES PICAYUNE PUBLISHER | PO BOX 54714 NEW ORLEANS LA 70154 |
| TIMES PICAYUNE PUBLISHER | PO BOX 61822 NEW ORLEANS LA 70161-1822 |
| TIMES RECORDER | ATTN ACCOUNT PAYABLE PO BOX 968 VALDOSTA GA 31603 |
| TIMES-GEORGIAN | P.O. BOX 460 CARROLLTON GA 30117 |
| TIMLEN, EDWARD T | 6006 DUCKEYS RUN RD ELKRIDGE MD 21075-6109 |
| TIMMONS, DEBBIE | 331 MEADOWVIEW LN AURORA IL 60502 |
| TIMMS, JOANNE K | TR UA 03/10/93 JOANNE K TIMMS TRUST 114 W CENTRAL BLVD VILLA PARK IL 60181-2503 |
| TIMOTHY CARRERO | 206 OVERBROOK DR STAMFORD CT 06906 |
| TIMOTHY DUCOTE | 5338 BAY LAGOON CIR ORLANDO FL 32819-7464 |
| TIMOTHY GOINS | 6543 CHANTRY ST ORLANDO FL 32835-1255 |
| TIMOTHY HAYS | 177 RIDGEWOOD PARKWAY NEWPORT NEWS VA 23608 |
| TIMOTHY J BROWN | 120 LORIGAN LN HAMPTON VA 23664 |
| TIMOTHY LYONS | 3801 AVON CT CLERMONT FL 34711 |
| TIMOTHY MARSH | 2213 LYNN RD. NW HUNTSVILLE AL 35810 |
| TIMOTHY P MC CARTHY & JANIS L MC CARTHY | JT TEN 17823 RINALDI ST GRANADA HILLS CA 91344-3326 |

| Claim Name | Address Information |
|------------|---------------------|
| TIMOTHY SPRADAU | 4735 PORTLAND RD HERMANTOWN MN 55811-4336 |
| TIMOTHY WELLER | 10776 LABRADOR PL RIVERSIDE CA 92503 |
| TIMS FLORIST INC | 1036 PARK BLVD MASSAPEQUA PARK NY 11762 |
| TINA BASSIL | 2147 VIRGINIA AV LA VERNE CA 91750 |
| TINA BERNARD | 4343 CEDAR LAKE CV CONLEY GA 30288 |
| TINA CROCHIERE | 2846 GRASMERE VIEW PKWY KISSIMMEE FL 34746 |
| TINA CRONIN | 524 MUSKET DR WILLIAMSBURG VA 23185 |
| TINA CULLOP | 1621 DISSTON AVE CLERMONT FL 34711-3409 |
| TINA GRIFFIN | 19344 WELBY WY RESEDA CA 91335 |
| TINA JAUREGUI | 2905 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| TINA JONES | 133 ATLANTIC AVE APT C HAMPTON VA 23664 |
| TINA L. FOX | 257 OAKHURST ST ALTAMONTE SPRINGS FL 32701-7606 |
| TINA LEE | 2432 GINGER CT. WEST COVINA CA 91792 |
| TINA MITH KOTECHA | 2521 TERRY LANE HACIENDA HEIGHT CA 91745 |
| TINA MOSELL | 1508 KAUAI WEST COVINA CA 91792 |
| TINA POLICANO | 1743 OAK GROVE CHASE DR ORLANDO FL 32820-2258 |
| TINA RODRIGUEZ | 9235 BALFOUR ST PICO RIVERA CA 90660 |
| TINA RUIZ | 606 ALPINE ST BAXLEY GA 31513 |
| TINA VISNIC WOLFE | 9750 SW 23RD PLACE FORT LAUDERDALE FL 33324 |
| TINA WARLITNER | 24049 THOMAS LN CARROLLTON VA 23314 |
| TINA WHITE | PO BOX 616367 ORLANDO FL 32861 |
| TINDALL, CHANNELL F | 3703 N ROLLING RD APT E WINDSOR MILL MD 21244-3346 |
| TINEO, GLENI M | 600 CANAL ST APT C16 EASTON PA 18042-6453 |
| TINGUE, MARY | 1632 HARPER LN CARROLLTON TX 75010-1157 |
| TINITA ELLIOT-MILES | 326 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TINLOY, MARISSA | 37 KILKENNY CT ALAMEDA CA 94502 |
| TIPPETT, CHARLES | 1387 SUGARWOOD CIR ESSEX MD 21221-5450 |
| TIPPETT, FRANK | 674 TRAM WAY WESTMINSTER MD 21158-9473 |
| TISDALE, MAC | 815 W JOPPA RD BALTIMORE MD 21204-3814 |
| TISDALE, TRISHA | 180 ALICANTE DR UNIT 120 SAN JOSE CA 95134-1887 |
| TISHA FERRELL | 1354 SKYLARK CT DELTONA FL 32725-8482 |
| TISHA OLSON | 681 HOLLOMAN HAMPTON VA 23666 |
| TISKE, CATHY | 1918 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| TISSUE, ERIC | 1687 KING RICHARD RD SYKESVILLE MD 21784-6265 |
| TITAN SPARK PLUG | 13428 BEACH AVENUE MARINA DEL REY CA 90292 |
| TITHI JANTANANGKOOL | 14902 WILLARD ST PANORAMA CITY CA 91402 |
| TIUS, JOY | 1041 N WALLER AVE CHICAGO IL 60651 |
| TJ TIRES | 5000 15TH NW SEATTLE WA 98107 |
| TJARKS, JR., ALFRED V | 3625 TER VIEW DR ENCINO CA 91436-4019 |
| TL SCOTT INC | 905 CHATHAM DRIVE CAROL STREAM IL 60188 |
| TLM & ASSOCIATES INC | 1601 BELLROSE DR N CLEARWATER FL 33756 |
| TMT MEDIA CORP | 6345 BALBOA BLVD SUITE 260 ENCINO CA 91316 |
| TNS MEDIA INTELLIGENCE | 11 MADISON AVE FL 12 NEW YORK NY 10010-3696 |
| TNS MEDIA INTELLIGENCE | KANTAR MEDIA  INTELLIGENCE PO BOX 7247-9301 PHILADELPHIA PA 19170-9301 |
| TO ESTATE OF ALAN HICHEW | 1176 GRAN PASEO DR ORLANDO FL 32825-8333 |
| TO THE ESTATE OF DECOUDREAUX | 379 BRUSHWOOD LN WINTER SPRINGS FL 32708 |
| TO THE ESTATE OF DOMINIC LARREA | 1576 AMARYLLIS DR ROMEOVILLE IL 60446-5134 |
| TO THE ESTATE OF H THOMAS | 476 26TH ST SANTA MONICA CA 90402 |
| TO THE ESTATE OF J. CARSON | 1015 2ND PL LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| TO THE ESTATE OF LOUISE CESA | 918 GLEN ABBEY CIR WINTER SPRINGS FL 32708 |
| TO THE ESTATE OF MARY SAVAGE | 2830 LA CITA LN TITUSVILLE FL 32780 |
| TO THE ESTATE OF MR LAFFERTY | 11 GRUVER ST NANTICOKE PA 18634 |
| TO THE ESTATE OF NICK RANDALL | 1244 E FOWLER DR DELTONA FL 32725 |
| TOAN LE | 88 VINE HILL RD ELMWOOD CT 06110-1461 |
| TOATLEY, EDGAR | 223 SOLLERS POINT RD BALTIMORE MD 21222-6138 |
| TOBIN, BARBARA | 645 E CLEMENT ST BALTIMORE MD 21230-4720 |
| TOBIN, LINDA | 2607 NE 8TH AVE 44 WILTON MANORS FL 33334 |
| TOBIN, SUZANNE | 1314 JONES NO.18 GRANDVIEW MO 64030 |
| TOBON, OMAR | 25 CROWN ST NEW BRITAIN CT 06053 |
| TOCARCHICK, DON | 88 VENTNOR E DEERFIELD BCH FL 33442 |
| TOCEIL, BOCETINA | 7407 LESADA DR      1C GWYNN OAK MD 21244-4903 |
| TODA SAM | 10 BLUE RIVER IRVINE CA 92604 |
| TODAY'S HAIR & NAILS | DANIEL MC ELHERAN 701 N CONGRESS AVE NO.11 BOYNTON BEACH FL 33426-3418 |
| TODD & JULIE LARNER | 1945 TERESITA LN NEWPORT BEACH CA 92660 |
| TODD C REAGAN | 53 GROVESIDE DR ALISO VIEJO CA 92656 |
| TODD CLOSSON | 11 STARDUST DR GRANBY CT 06035-1216 |
| TODD HEALY | 30 LAGANA LN NORWALK CT 06850 |
| TODD KIHLMIRE | 2425 VESPERO ST DELTONA FL 32738-5159 |
| TODD PATRICK | 6410 METROWEST BLVD APT 1120 ORLANDO FL 32835-6232 |
| TODD SCHAEDEL | 4228 BRIERCLIFF RD ALLENTOWN PA 18104 |
| TODD SPOFFORD | 80 BICKNELL RD NO. 17 ASHFORD CT 06278-1405 |
| TODD WESLEY WEBBER & KRISTIN ANN WEBBER | JT TEN 270 ASPEN BIRMINGHAM MI 48009-3707 |
| TODD, JESSE E   JR | 110 WOODLAND DR NEWPORT NEWS VA 23606-3634 |
| TODES, JOSEPHINE | 1 POMONA E      506 BALTIMORE MD 21208-6517 |
| TODOROFF, CHRISTOPHER | 21 WILDERS PASS CANTON CT 06019-2259 |
| TOFINI, ESTHER | 1901 JOHN F KENNEDY BLVD APT 726 PHILADELPHIA PA 19103-1505 |
| TOGAS, BRIAN | 13652 S JONESPORT CIR PLAINFIELD IL 60544 |
| TOGAWA _ SMITH ARCHITECTS, INC. | 44 W. GREEN STREET PASADENA CA 91105 |
| TOK, ERGUN | 515 LAKE VISTA CIR APT G COC KEYSVILLE MD 21030-5247 |
| TOKAR, JONATHAN W | 5843 E 33RD ST TUCSON AZ 85711-6715 |
| TOKARZ, MARILYN | 251 PATTERSON RD HAINES CITY FL 33844 |
| TOLBERT, DAVID | 424 SCHOOLERS POND WAY ARNOLD MD 21012-1184 |
| TOLBERT, ERIKA | 300 E 20TH ST STE 2208 SANFORD FL 32771 |
| TOLBERT, JOHNNY | 1026 INKBERRY CT STE 2802 ORLANDO FL 32811 |
| TOLIVER, MARY | 8153 S PAULINA ST      2H CHICAGO IL 60620 |
| TOLL ROADS, THE | 125 PACIFICA  SUITE 100 IRVINE CA 92618 |
| TOLL, CAROL | 3 IVANHOE LANE BALTIMORE MD 17368 |
| TOLLAND COUNTY CHAMBER OF COMMERCE | 30 LAFAYETTE SQUARE VERNON CT 06066 |
| TOLLEY, VIVIAN M | 831 BURTON ST HAMPTON VA 23666 |
| TOLSTRUP,KATHLEEN | 1854 SANFORD RIDGE QUEENSBURY NY 12804 |
| TOM A. RIZZO | 2219 KIMBERWICKE CIR OVIEDO FL 32765-7553 |
| TOM BEVANS | PO BOX 11574 CASA GRANDE AZ 85230 |
| TOM BOSLEY & PATRICIA BOSLEY TR UA | 06/30/86 TOM BOSLEY & PATRICIA BOSLEY TRUST 3 EXETER CRT RANCHO MIRAGE CA 92270 |
| TOM BYRNE | 1661 32ND ST APT D ALLENTOWN PA 18103 |
| TOM CAIAZZO | 67 28TH AVE BROOKLYN NY 11214 |
| TOM CARLESI | 558 SIMSBURY RD BLOOMFIELD CT 06002-1517 |
| TOM DENNIS___SEE BI UPD | 126 S PROSPECT AV REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| TOM DUDLEY | 25716 POWELL DR NO. F1 ASTOR FL 32102 |
| TOM FANUEFF | 124 RIVER EXT NO.C COSCOB CT 06807 |
| TOM GAHRIS | 132 WOODS N WATER DR MOUNT DORA FL 32757-3280 |
| TOM HARFST | 122 LAKEVIEW DR LEESBURG FL 34788-2758 |
| TOM KITCHEN | 899 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| TOM LUO | 17921 CONTADOR DR ROWLAND HEIGHTS CA 91748 |
| TOM MARTIN | 1134 SALEM DR CORONA CA 92881 |
| TOM MOYES | 848 N RAINBOW BLVD 931 LAS VEGAS N NE 89107 |
| TOM PARKER | 20005 N HIGHWAY27 ST NO. 913 CLERMONT FL 34711 |
| TOM PRESNEL | ANAHEIM CA 92804 |
| TOM ROSS | 715 SABLE 715 RCHO SANTA MARGARITA CA 92688 |
| TOM ROSSI | 1330 W. BAY AVENUE NEWPORT BEACH CA 92661-1021 |
| TOM SCOONES | 2598 ROBERT TRENT JONES DR APT ORLANDO FL 32835-6282 |
| TOM SIDELL | 5995 TOPANGA CYN BLVD. WOODLAND HILLS CA 91367 |
| TOM TIERNEY | 30 HOLIDAY PL TAVARES FL 32778 |
| TOM TRAVOLIA | 312 VIAMARIEL DR DAVENPORT FL 33896 |
| TOM TRUNKES | 229 BELL TOWER XING W KISSIMMEE FL 34759 |
| TOM TYLKER | 434 STEELE RD NEW HARTFORD CT 06057-3117 |
| TOM VALTER | 2855 ROUNSEVEL TER LAGUNA BEACH CA 92651 |
| TOM VANGORKOM | 1622 CHRISTA CT SAINT CLOUD FL 34772-9149 |
| TOM VINK | 2046 VIKING DR CAMARILLO CA 93010 |
| TOM WHITE | 2110 S USHIGHWAY27 ST NO. E94 CLERMONT FL 34711 |
| TOM ZACK CUST JASON ZACK UTMA IL | 1001 BUCKINGHAM DR WHEATON IL 60187-8089 |
| TOM ZACK CUST WINSTON ZACK UTMA IL | 1001 BUCKINGHAM DR WHEATON IL 60187-8089 |
| TOMAN, JAMES | 453 HOMESTEAD RD      2ND LA GRANGE PARK IL 60526 |
| TOMAS ARRIBAS | 2015 WATER KEY DR WINDERMERE FL 34786 |
| TOMAS VASQUEZ | 97 ORANGE ST STRATFORD CT 06615 |
| TOMASC MIROSZ | 9244 SUSY LN APT 5 SCHILLER PARK IL 60176-2219 |
| TOMASEK, LILLIAN | 16510 LAKESHORE RD UNION PIER MI 49129 |
| TOMASEK, ROBERT | 2701 FRANK TURK DR PLAINFIELD IL 60544 |
| TOMASZ JANNSON | 4629 VIA EL SERENO TORRANCE CA 90505 |
| TOMASZEWSKI, ADAM | 5538 W BRYN MAWR AVE      3S CHICAGO IL 60646 |
| TOMATO EXPRESS | 596 E OSCEOLA PKWY KISSIMMEE FL 34744-1612 |
| TOMEK,TIMOTHY M | 701 POINT PHILLIPS RD BATH PA 18014 |
| TOMEL, CYNTHIA | 221 WEST TRL GRAYSLAKE IL 60030 |
| TOMKIN, PAUL | 13628 WHIPPET WAY W DELRAY BEACH FL 33484 |
| TOMLINSON, MARTHA HARRIS | 509 MAGNOLIA DR JEFFERSON TX 75657-1037 |
| TOMMIE JENNINGS | 1638 POLK AV SAN DIEGO CA 92103 |
| TOMMIE ROYCE | 2704 SIMPSON ST EVANSTON IL 60201 |
| TOMMY CHANCY | 619 MERCADO AVE ORLANDO FL 32807-1671 |
| TOMOAKI YAYAMA | TORRANCE 90503 |
| TOMOKO SLUTSKY | 2142 CENTURY PARK LN APT 413 LOS ANGELES CA 90067 |
| TOMPKINS, TOM | 36434 TALL OAK WESTLAND MI 48185 |
| TON THE ESTATE OF J. ROSAMOND | 5732 BROOKGREEN AVE ORLANDO FL 32839 |
| TONETTE GIBSON | 1541 E WHITTIER AVE HEMET CA 92544-8762 |
| TONEY TALLEY | 9805 TULSA COURT WALDORT MD 20603 |
| TONI AUEN | 22530 BRITT WAY CARROLLTON VA 23314-2835 |
| TONI BURRELL | 62 CLYDES LN WINDSOR VA 23487 |
| TONI SCHERRER | 200 SEMINARY PENNSBURG PA 18073 |

| Claim Name | Address Information |
|---|---|
| TONI SONENSZAJN | 15123 BROOKHURST ST 217 WESTMINSTER CA 92683 |
| TONI WILLIAMS | 1955 CHESTNUT ST APT_304 BERKELEY CA 94702 |
| TONIA L MOORE | 12833 FREDERICK ST 307 MORENO VALLEY CA 92553 |
| TONON, LUCY | 22 TUTTLE ST BRISTOL CT 06010-6854 |
| TONY ALDANA | 1715 CABRILLO AV ALHAMBRA CA 91803 |
| TONY D AGOSTINO | 7 CLOVER DRIVE LITTLESTOWN PA 17340 |
| TONY FARRERO | 10453 LAZY LAKE DR ORLANDO FL 32821-8841 |
| TONY FRANKLIN | 16624 PARSLEY LN FONTANA CA 92337-7621 |
| TONY GARCIA | 614 E VIA ALMENDRO LONG BEACH CA 90805 |
| TONY HARRIS | PO BOX 608512 ORLANDO FL 32860-8512 |
| TONY JUAREZ | 13630 VAN NUYS BLVD 102 PACOIMA CA 91331 |
| TONY METLOW | 5518 S ARCHER AVE CHICAGO IL 60638-3078 |
| TONY PAZAMICKAS | 826 MICHIGAN ST WILDWOOD FL 34785 |
| TONY SAPIENZO | 1 BECKIE LN WILLIAMSBURG VA 23185 |
| TONY SMITH | 4325 W 164TH ST LAWNDALE CA 90260 |
| TONY URSULO | 922 CANYON VIEW DR LA VERNE CA 91750 |
| TONYA DAWKINS | 363 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TONYA DOYLE | 9883 SAN RAFAEL DR DESERT HOT SPRINGS CA 92240 |
| TONYA DRIGGERS | 410 PARK LN EUSTIS FL 32726-7044 |
| TONYAN, JEFF | 223 WASHINGTON ST        301 WAUKEGAN IL 60085 |
| TOOD MOORADIAN | 110 INDIAN SPRINGS RD WILLIAMSBURG VA 23185 |
| TOOMEY, DENNIS | 936 PATRIOT LN HOFFMAN EST IL 60192-1830 |
| TOP JOB RUBBISH REMOVAL | 210 N KINGS AVE MASSAPEQUA NY 11758 |
| TOPOREK, VIRGINIA W | 106 AIMEE PL LONGWOOD FL 32750-2763 |
| TOPPER, LINDA | 55 S 3RD ST//17349 NEW FREEDOM PA 17349 |
| TOPPIN, KENNETH | 3618 CLIFMAR RD GWYNN OAK MD 21244-3113 |
| TORAASON, DANNY | 1243 W HOVEY AVE        18 NORMAL IL 61761 |
| TORCIVIA,LAURA | 1518 LIBERTY AV READING PA 19607-2049 |
| TORGERSON, THAYER C | 1707 S FERNANDEZ AVE ARLINGTON HEIGHTS IL 60005-3550 |
| TORIS SMITH | COLISEUM CROSSING HAMPTON VA 23666 |
| TORONTO MAPLE LEAFS NETWORK LTD | 307 LAKESHORE BOULEVARD EAST TORONTO ON M5A 1C1 CANADA |
| TORRANT, JOHN | 540 HARTFORD TPKE        211 VERNON CT 06066-5035 |
| TORRENTE,LUZ,M | 1413 ST GABRIELLE LANE APT. 3601 WESTON FL 33326 |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ , DF CP06600 MEXICO |
| TORRES, ANGEL | 10-12 NAMEOKE ST NO.3D FAR ROCKAWAY NY 11691 |
| TORRES, DELCIA | 1664 LOCUST ST IL 60018 |
| TORRES, EFRAIN | 2716 N MEADE AVE CHICAGO IL 60639 |
| TORRES, EVELIA | 31755 VIA BELARDES SAN JUAN CAPISTRANO CA 92675 |
| TORRES, JOSE | 223 N 2ND ST ALLENTOWN PA 18102-3524 |
| TORRES, JOSE | 3800 RIVERSIDE DR        1 CORAL SPRINGS FL 33065 |
| TORRES, JUAN | 3519 DIXIE AVE IL 60085 |
| TORRES, KRISTEN | 212 NEWGATE RD EAST GRANBY CT 06026-9557 |
| TORRES, LIZ | 1651 WASHINGTON ST ALLENTOWN PA 18102 |
| TORRES, RAFAEL A | 32784 N FOREST DR GRAYSLAKE IL 60030-2550 |
| TORRES, STEPHANIE | 5327 PARK PLACE CIR BOCA RATON FL 33486 |
| TORREZ, ROSA | 10538 HASKELL AVE GRANADA HILLS CA 91344-7138 |
| TORTILLA GRILL & CANTINA | 3720 RIDGE ROAD LANSING IL 60438 |
| TORTO,  ELIZABETH | 3268 LORI LN BINGHAMTON NY 13903 |
| TOSCANO, MARGARET | 2998 SUNRISE LAKES DR E        313 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| TOSCHIA SPRIGGS | 322 WEST LIBERTY STREET CHARLESTOWN WV 25914 |
| TOSH, THOMAS | 526 STOUGH CIR WILMINGTON IL 60481 |
| TOSSMAN, MORRIS | 3417 MIDFIELD ROAD BALTIMORE MD 21208 |
| TOTAL IMAGING | 709 ROBLE RD ALLENTOWN PA 18109-9500 |
| TOTAL IMAGING DBA GILLESPIE PRINTING INC | 709 ROBLE RD ALLENTOWN PA 18109-9500 |
| TOTELS, DONNA | 8159 ASPENWOOD WAY JESSUP MD 20794-8911 |
| TOTH, COREY | 1122 EXECUTIVE BLVD A CHESAPEAK VA 23320 |
| TOTH, JOSEPH | 3816 CHESTNUT RD MIDDLE RIVER MD 21220 |
| TOTH, JOSHUA | 31 S STONYBROOK DR MARLBOROUGH CT 06447-1048 |
| TOTTEN, JANE | 5219 131ST ST CRESTWOOD IL 60445 |
| TOUCH-FLO MFG | 59 E ORANGE GROVE AVE BURBANK CA 91502 |
| TOUCHSTONE, NATE | 23964 VINCENT AVE PUNTA GORDA FL 33955-4622 |
| TOURNEY, MARY | 8945 CONSERVANCE DR NE ADA MI 49301-8872 |
| TOUSSAINT, GES | 7540 MIRAMAR BLVD MIRAMAR FL 33023-4777 |
| TOVAR SNOW PROFESSIONALS | C/O JOHN GOLDBERG FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W. MADISON, SUITE 3000 CHICAGO IL 60610 |
| TOWER,JILL | 360 TAYLOR RD ENFIELD CT 06082-4009 |
| TOWN | 827 SUPERIOR ST DELTONA FL 32725-5586 |
| TOWN & COUNTRY DISCOUNT LIQUOR | 383 FARMINGTON AVE PLAINVILLE CT 06062-1322 |
| TOWN & COUNTRY JEEP | 3190 HEMPSTED TPKE LEVITOWN NY 11756 |
| TOWN NEWS COM | 1510 47TH AVE MOLINE IL 61265 |
| TOWN OF BEL AIR | 39 HICKORY AVE. BEL AIR MD 21014 |
| TOWN OF GRIFFITH | 111 N. BROAD ST. GRIFFITH IN 46319-2294 |
| TOWN OF MANCHESTER | MANCHESTER POLICE DEPARTMENT PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWN OF MANSFIELD | COLLECTOR 4 S EAGLEVILLE RD MANSFIELD CT 06268 |
| TOWN OF NEWINGTON/PARKS & RECREATION | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF OYSTER BAY | DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY NY 11771 |
| TOWN OF PALM BEACH - FINANCE DEPARTMENT | C/O MARY MCQUAIG, ACCOUNTING CLERK PO BOX 2029 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| TOWN OF QUEENSBURY | 742 BAY RD QUEENSBURY NY 12804 |
| TOWN OF TRAFALGAR UTILITIES | PO BOX 57 TRAFALGAR IN 46181 |
| TOWN OF WINDSOR | TAX COLLECTOR TOWN HALL 275 BROAD STREET WINDSOR CT 06095 |
| TOWN PLANNER | 7271 ENGLE RD NO.309 CLEVELAND OH 44130 |
| TOWNSEND, ERIC | 802 EDGEBROOK NO. 5 DEKALB IL 60115 |
| TOWNSEND, WILLIAM | 19W071 18TH PL LOMBARD IL 60148 |
| TOWSEND, SUSAN | 511 HAWKSHEAD RD LUTHERVILLE-TIMONIUM MD 21093-7022 |
| TOY ASKINS | 13111 S SAN PEDRO ST 13 LOS ANGELES CA 90061 |
| TOY LEWIS | 3276 BREWSTER DR KISSIMMEE FL 34743-6021 |
| TOYAMA, KENNETH K | 171 BELLEROSE DR SAN JOSE CA 95128-1702 |
| TOYOTA MOTOR CREDIT CORPORATION | 19001 S. WESTERN AVE WF-21 TORRANCE CA 90509 |
| TPL METALS CORP. | 23161 LAKE CENTER DR STE 205 LAKE FOREST CA 92630-6803 |
| TRACEY CHRISTENSEN | 4465 JACONA DR HERNANDO BCH FL 34607-2836 |
| TRACEY COOKSON | 6667 CEDAR LAKE DR 1 GLOUCESTER VA 23061 |
| TRACEY EVANS | 524 N HOWARD ST ALLENTOWN PA 18102 |
| TRACEY HARTMAN | 1004 FREDONIA COURT ANNAPOLIS MD 21403 |
| TRACEY HERZOG | 909 WILSON RD SMITHFIELD VA 23430 |
| TRACEY, | 2500 GREENSPRING VALLEY RD OWINGS MILLS MD 21117-4332 |
| TRACEY, MARY | 21 SORRENTO AVE BALTIMORE MD 21229-3421 |
| TRACEY, SUSAN | 927 CREEK PARK RD BEL AIR MD 21014-2327 |

| Claim Name | Address Information |
|---|---|
| TRACI CAGGIANO | 234 NORTH-NAGEL  ST ALLENTOWN PA 18102 |
| TRACY CLARK | 10156 FALLEN LEAF CT VENTURA CA 93004 |
| TRACY CORTES | 15434 PASTRANA DR LA MIRADA CA 90638 |
| TRACY CULVER | 19 MAPLE ST ROCKFALL CT 06481-2025 |
| TRACY HAMMONTREE | 11740 HART ST 1 NORTH HOLLYWOOD CA 91605 |
| TRACY HARTMAN | 109 SHEA LN WILLIAMSBURG VA 23185 |
| TRACY KIBLER | 407 CHESTNUT ST EMMAUS PA 18049 |
| TRACY KOMINOS | 13633 PIMBERTON DR HUDSON FL 34669-0805 |
| TRACY KUAN | 18535 BELLORITA ST ROWLAND HEIGHTS CA 91748 |
| TRACY L LANIER | 2425 AVE DE LAS PLANTAS THOUSAND OAKS CA 91360 |
| TRACY SOLBERG | 16550 OAK CIR FOUNTAIN VALLEY CA 92708 |
| TRACY TRAMEL | 3805 EDGEHILL DR LOS ANGELES CA 90008-1932 |
| TRACY USHER | 921 ANGEL VALLEY COURT ELLICOTT CITY MD 21040 |
| TRACY WALSH | 52720 AVENIDA CARRANZA LA QUINTA CA 92253 |
| TRACY, RICHARD | 34 HICKORY HILL RD SIMSBURY CT 06070-2811 |
| TRADER PUBLICATIONS | 645 HERNDON AVENO. C2 ORLANDO FL 32803 |
| TRADER PUBLISHING | 3701 GENERAL WASHINGTON DRIVE ALEXANDRIA VA 22312-2409 |
| TRAFFIC CAMERA REPORTS, INC | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| TRAFFIC.COM INC | 6461 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TRAINOR, EUGENE | 14215 QUAIL CREEK WAY      208 SPARKS GLENCOE MD 21152-8916 |
| TRAMMELL CROW | 4077 GLENCOE AVE MARINA DEL REY CA 90292 |
| TRAMMELL, JENNIFER | 16020 ARBOR VIEW BLVD APT 124 NAPLES FL 34110-2250 |
| TRAMMELL, MIJA | 2517 BLACK OAK WAY ODENTON MD 21113-2334 |
| TRAN DUONG | 4106 HAMPSHIRE VILLAGE CT ORLANDO FL 32822 |
| TRANE | 3600 PAMMEL CREEK ROAD LA CROSSE WI 54601 |
| TRANE US INC | PO BOX 406469 ATLANTA GA 30384 |
| TRANE US INC | PO BOX 98167 CHICAGO IL 60093 |
| TRANKER, ELYNORE | 495 N LAKE ST      307 AURORA IL 60506 |
| TRANS AMERICA REAL ESTATE TAX SV | 2191 DEFENSE HWY      400 CROFTON MD 21114 |
| TRANSPOSURE LLC | 9 PARKLAND DR MILFORD NJ 08848 |
| TRASS, LARRY | 1257 E OAK ST KANKAKEE IL 60901 |
| TRATNER, LOUIS | 1638 E 28TH ST BROOKLYN NY 11229-2508 |
| TRAUTWEIN, JESSCIA | 604 BURLINGTON CT EDGEWOOD MD 21040-2203 |
| TRAVANTO, CARL | VON STUBEN HS 5039 N KIMBALL AVE CHICAGO IL 60625 |
| TRAVEL CENTRAL AMERICAN EXPRESS | 3221 N CAUSEWAY BLVD METAIRIE LA 70002 |
| TRAVEL COMMAND | 921 SW WASHINGTON  SUITE 333 PORTLAND OR 97206 |
| TRAVER, PAUL M | P O BOX 998 BISHOP CA 93515 |
| TRAVERS, MONROE | 1035 EVESHAM AVE BALTIMORE MD 21212-3208 |
| TRAVIS WALKER | 5551 SW 38 CT HOLLYWOOD FL 33023 HOLLYWOOD FL 33023 |
| TRAVIS WAYANT | 300 GRENSHAW AVENUE BALTIMORE MD 21229 |
| TRAYLOR, CHERYL | 11118 FREMONT AV MONTCLAIR CA 91763 |
| TRC MASTER FUND LLC | TRANSFEROR: BKM TOTAL OFFICE ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: TREND OFFSET PRINTING ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: SSP BPI GROUP ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: CMM CONSTRUCTORS ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: BUSY BEE PROMOTIONS ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE |

| Claim Name | Address Information |
|---|---|
| TRC MASTER FUND LLC | 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: TROPICAL LANDSCAPING MAINT. ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: WDSU TELEVISION INC ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: CLEAR CHANNEL OUTDOOR INC ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: TUKAIZ LLC ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRC MASTER FUND LLC | TRANSFEROR: TECHNOTRANS AMERICA INC ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TREASURE ISLAND FOODS | 3460 N BROADWAY ST CHICAGO IL 60657 |
| TREASURER OF VIRGINIA | PO BOX 570 RICHMOND VA 23218-0570 |
| TREASURER OF VIRGINIA | PO BOX 1795 NOTARY CLERK RICHMOND VA 23218-1795 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER, OKLAHOMA STATE | 2401 NW 23RD ST STE 42 OKLAHOMA CITY OK 73107-2401 |
| TREFZGER JR, THOMAS | 3129 N NEW YORK AVE PEORIA IL 61603 |
| TREGO,LINDA | 2326 MARKET ST N ELIZABETHTOWN PA 17022 |
| TRELLEBORG COATED SYSTEMS US, INC. | PO BOX 1531 SPARTANBURG SC 29304 |
| TREMAIN, J | 7120 HARBERT RD SAWYER MI 49125 |
| TREMBACZ, JENNIE | TO THE ESTATE OF MS. TREMBACZ 5950 S NARRAGANSETT AVE CHICAGO IL 60638 |
| TREND OFFSET PRINTING SERVICES INC | 3722 CATALINA ST LOS ALAMITOS CA 90720-2403 |
| TRENK, SEYMOUR | 10971 NW 3RD ST PLANTATION FL 33324-1539 |
| TRENTO PROVINCIALI | 687 JAMESTOWN BLVD APT 1001 ALTAMONTE SPRINGS FL 32714-4633 |
| TREPTOW, DANIEL | 653 GREEN OAKS DR CRYSTAL LAKE IL 60014 |
| TRESANDERS KING | 9847 S PULASKI RD APT 1E EVERGREEN PK IL 60805-3355 |
| TREVA H ROUTH | 21 ARLINE DR NEWPORT NEWS VA 23608 |
| TREVOR KEELS | 2904 E MICHIGAN ST ORLANDO FL 32806-5712 |
| TREVOR SREEKRISENLEE | 3316 WHITE BLOSSOM LN CLERMONT FL 34711 |
| TREXLER COMPRESSOR SALES & SERVICE | 12643 E EMMENS WAY SANTA FE SPRINGS CA 90670 |
| TRI SIGNAL INTEGRATION INC | 15853 MONTE ST STE 101 SYLMAR CA 91342-7671 |
| TRI TAX EDUCATIONAL | 803 FIGUEROA ST., STE 3 WILMINGTON CA 90744 |
| TRI-CITY INC | 1169 WIND ENERGY PASS BATAVIA IL 60510 |
| TRI-CITY INC | 1111 E WARRENVILLE RD  STE 200 NAPERVILLE IL 60563 |
| TRI-CITY LINEN SUPPLY | PO BOX 60430 LOS ANGELES CA 90060 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT DEPT 1494 DENVER CO 80291-1494 |
| TRI-TECH RESTORATION CO | 715 RUBERTA AVE GLENDALE CA 91201 |
| TRIANGLE FIRE INC | 7720 NW 53 STREET MIAMI FL 33166 |
| TRIANGLE PROP. | 6515 COLLINS AVE APT 1408 MIAMI BEACH FL 33141-9628 |
| TRIBLE, ALISON | 1016 SE 9TH ST FORT LAUDERDALE FL 33316 |
| TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN | C/O GREATBANC TRUST COMPANY 801 WARRENVILLE ROAD SUITE 500 LISLE IL 60532 |
| TRICIA COLE | 240 E TAFT AV 45 ORANGE CA 92865 |
| TRICIA THEOBALD | 149 COLES RD CROMWELL CT 06416 |
| TRIESCHMANN, JAMIE | 3340 NE 15TH AVE        3 OAKLAND PARK FL 33334 |
| TRIFECTA ENTERTAINMENT | 8640 SE CAUSEY AVE APT Q201 HAPPY VALLEY OR 97086-8590 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT 8846 AZUL DRIVE WEST HILLS CA 91304 |
| TRIGEN-BALTIMORE ENERGY CORPORATION | PO BOX 681036 MILWAUKEE WI 53268-1036 |
| TRILLING, SARAH | 4501 CONCORD LN APT 106 NORTHBROOK IL 60062-7165 |
| TRIM,JOEL | 2850 N. OAKLAND FOREST DR. APT. 114 OAKLAND PARK FL 33309 |
| TRINA SAYLOR | 972 TREETOP PL NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| TRINA SCHNEIDER | 4211 ALLA RD LOS ANGELES CA 90066 |
| TRINH LE | 815 E NEWMARK AV B MONTEREY PARK CA 91755 |
| TRINI GEUERRERO | 7410 DUCHESS DR WHITTIER CA 90606 |
| TRINIDAD, ARTEMIO | 10474 ETHEL CT ROSEMONT IL 60018 |
| TRINITY CATHOLIC HIGH SCHOOL | 926 NEWFIELD AVE STAMFORD CT 06905-2596 |
| TRINITY DIRECT LLC | 10 PARK PLACE BUTLER NJ 07405 |
| TRINITY LUTHERAN CHURCH | NEWTON,SAM 7150 PINES BLVD PEMBROKE PINES FL 33024 |
| TRINKLE, ASHLEY | 431 FRANKLIN AVE PALMERTON PA 18071 |
| TRIPLETT, MILTON | 3107 LIBERYT PKWY BALTIMORE MD 21222 |
| TRIPLETT, NORA | 3016 W POLK ST 2 CHICAGO IL 60612 |
| TRIPLETT, ORLANDO | 11834 SOUTH LAFAYETTE CHICAGO IL 60628 |
| TRISH DAVIS | 5317 CURRY FORD RD APT K102 ORLANDO FL 32812-8821 |
| TRISH ELTON | 25 BEECHER LN ROCKY HILL CT 06067-3239 |
| TRISH HILL | 1000 SUMTER ST LEESBURG FL 34748-6337 |
| TRISH TRAN | 9111 ROSANNA AVE GARDEN GROVE CA 92841-1157 |
| TRISHMAN, RUTH | 219 N MAIN ST        B MANCHESTER CT 06042-2044 |
| TRISLER | FIRST NATIONAL P.O. BOX 1406 MT. DORA FL 32757 |
| TRISTA BOUCHARD/ASSIST2SELL SURF CITY | 17011 BEACH BLVD., SUITE 900 HUNTINGTON BEACH CA 92647 |
| TRISTYN ORTEGA | 116 ROSETO AVE BANGOR PA 18013 |
| TRITON MEDIA AMERICA | ATTN: HIRAM LAZAR 220 WEST 42ND STREET NEW YORK NY 10036 |
| TRITT, AMY | 925 W 151ST ST LOCKPORT IL 60441 |
| TRITT, SAM | 5312 LAKEFRONT BLVD        A DELRAY BEACH FL 33484 |
| TRIVEDI, FALGUN | 1840 PIERCE RD HOFFMAN ESTATES IL 60195 |
| TRIVINO,RICARDO,A | 4009 UNIVERSITY DR APT. G204 SUNRISE FL 33351 |
| TRL SYSTEMS | 9531 MILLIKEN AVE RANCHO CUCAMO CA 91730-6006 |
| TROCCOLI, DAVID | 1235 S HAMILTON ELMHURST IL 60126-5405 |
| TROHA, JOHN | 859 CLUBHOUSE VILLAGE VW ANNAPOLIS MD 21401-6919 |
| TROLL SYSTEMS CORP | 24950 ANZA DRIVE VALENCIA CA 91355 |
| TROMSKI, DALE | 12506 S MELVINA AVE PALOS HEIGHTS IL 60463 |
| TROPIANO,DANIEL | 56-08 84TH STREET ELMHURST NY 11373 |
| TROPPER, EVA-MARIE | 1841 S CALUMET AVE        1209 CHICAGO IL 60616 |
| TROTMAN JR, THOMAS C | 138 S PENN ST ALLENTOWN PA 18102 |
| TROUTMAN SANDERS LLP | SUITE 2000-JEANNE YOUNGER 222 CENTRAL PARK AVE VIRGINIA BEACH VA 23462-3022 |
| TROY BRADLEY | 1532 CLAPTON DR DELAND FL 32720 |
| TROY ST CLAIR | 489 E 55TH ST LONG BEACH CA 90805 |
| TROYANOWSKI, CASIMIR | 2247 KEYSTONE AVE NORTH RIVERSIDE IL 60546 |
| TROYER, GLENN W | 804 OLD CHECKER RD IL 60089 |
| TROYER, LENA | 403 W ORDNANCE RD        213 GLEN BURNIE MD 21061-6450 |
| TRUCHEL CONSTRUCTION INC | 6 HILLSIDE LANE YARDLEY PA 19067 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 HEALTH AND WELFARE FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 RETIREMENT PENSION FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK, JAMES | 1472 NE 53RD CT FORT LAUDERDALE FL 33334 |
| TRUDY HODENFIELD | 278 SILVERMINE AV NORWALK CT 06850 |
| TRUETT, TIMOTHY | 64 AVENCIA MERIDA SAN CLEMENTE CA 92673 |
| TRUGMAN, LINDA | 5543 SW 104TH TER COOPER CITY FL 33328 |
| TRUHAN, MARGARET | 7 STYLES AVE NEWINGTON CT 06111-3440 |
| TRUJILLO, BERRY | 631 S YORK RD        12 BENSENVILLE IL 60106 |

| Claim Name | Address Information |
|---|---|
| TRUMAN KNUTSON | 1001 BLUE JAY PL OSTEEN FL 32764-8501 |
| TRUNG HOA | HOA TRUNG 3630 GROSVERNOR DR ELLIOCTT CITY MD 21042 |
| TRUNK IMAGES INC | 466 BROOME ST  4TH FLOOR NEW YORK NY 10013 |
| TRUSS, LYNNIE | 5801 W ERIE ST    2 IL 60644 |
| TRUST DEED OF CALIFORNI FINANCIAL | 3575 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| TRUSTCO BANK | PO BOX 1082 SCHENECTADY NY 12301-1082 |
| TRUTANICH MICHEL, LLP | 407 N HARBOR BLVD SAN PEDRO CA 90731 |
| TS ALLIANCE | 801 ROEDER RD, SUITE 750 SILVER SPRINGS MO 20910 |
| TSE, JUSAN | 5845 SW 58TH CT DAVIE FL 33314 |
| TSEVIS & CO | 154 RODOU STREET ATHENS 10443 |
| TSI TAILORED SYSTEMS INC | 7 B PASCO DR EAST WINDSOR CT 06088 |
| TSILLIS, PHILLIP | 9235 WOODWARD AVE IN 46322 |
| TSUTOMU HAMATANI | 208 GIOTTO IRVINE CA 92614 |
| TTX US LLC | 708 THIRD AVE NEW YORK NY 10017 |
| TU, JUNYAN | 11300 3RD AVE NE APT 237 SEATTLE WA 98125-6043 |
| TUBB, LAURA | 210 GARDEN RD    B TOWSON MD 21286-1210 |
| TUBIN, GLORIA L | 7681 CHERRY BLOSSOM ST BOYNTON BEACH FL 33437 |
| TUCKER, EMERSON | #20080003014 COOK COUNTY JAIL P.O. BOX 089002 CHICAGO IL 60608 |
| TUCKER, KEVIN | PO BOX 43658 NOTTINGHAM MD 21236-0658 |
| TUCKER, MOLLIE | 1189 MAPLE AVE SHADY SIDE MD 20764 |
| TUCKER, PAUL | 155 SHADOW TRL LONGWOOD FL 32750 |
| TUERK, ROBERT D | CUST DANIEL C TUERK UTMA IL 946 JACKSON RIVER FOREST IL 60305-1416 |
| TUIRO QUISPE, JOHN | 11 COVE VIEW DR STAMFORD CT 06902 |
| TUITT, CARMEN | 2500 W BELVEDERE AVE APT 1113 BALTIMORE MD 21215-5257 |
| TUKACH, JOHN | 201 RED PUMP RD BEL AIR MD 21014 |
| TULL AND PRICE  INC | 26460 MAIN STREET EXT CRISFIELD MD 21817-2200 |
| TULL BROTHERS INC | 66 NEW BRITAIN AVE PO BOX 189 ROCKY HILL CT 06067 |
| TULLOCH, JEREMIAH | 5260 NW 11TH ST LAUDERHILL FL 33313 |
| TULLY,ALISON | 627 N MICHIGAN AVE APT 5 PASADENA CA 91106-1190 |
| TUMPA, ED | 1518 OSTRANDER AVE LA GRANGE PARK IL 60526 |
| TUNSON, JEFFRENA | PO BOX 131693 TYLER TX 75713-1693 |
| TUNSON, SCOTT | 1707 E FEDERAL ST BALTIMORE MD 21203 |
| TURBAY,GLADYS YANETH | 1412 HOPE ST STAMFORD CT 06907 |
| TURBOJET PARTNERS INC. | MR. RYAN SHELEY 3820 OHIO AVE. NO.6 ST. CHARLES IL 60174 |
| TURCOTTE, ROBERT | 76 ESSEX ST MANCHESTER CT 06040-4041 |
| TUREK, WILLIAM | 3739 WISCONSIN AVE BERWYN IL 60402 |
| TURINGAN, JAY | 310 ANITA ST DES PLAINES IL 60016 |
| TURKIN, JEREMY | 6129 N. FRANCISCO CHICAGO IL 60659 |
| TURKSTRA, ARTHUR | 11403 WESTVALLEY DR CROWN POINT IN 46307-4220 |
| TURLEY, JONATHAN | 720 S OVERLOOK DR ALEXANDRIA VA 22305 |
| TURLIK, IWONA | 23315 GRAYSHIRE LN BARRINGTON IL 60010 |
| TURN OF RIVER FIRE HOUSE | 50 ROXBURY RD. STAMFORD CT 06902 |
| TURNBAUGH, AUDREY | 1232 NEWTON ST ALLENTOWN PA 18102 |
| TURNBAUGH, DONALD K | 18522 NW 6TH AVE SHORELINE WA 98177 |
| TURNER JR, ANDREW | 1289 FISHING BAY RD DELTAVILLE VA 23043 |
| TURNER, CATHY | 1070 GREENLEAF DR BETHLEHEM PA 18017 |
| TURNER, COURNEY FRANCIS | 11510 WARWICK BLVD NEWPORT NEWS VA 23601 |
| TURNER, DAVONE | 1459 LINCOLN AVE CALUMET CITY IL 60409 |
| TURNER, DEE | 822 163RD ST CALUMET CITY IL 60409 |

| Claim Name | Address Information |
|---|---|
| TURNER, DONALD | 16 BRADLEY CT ROCKVILLE MD 20851 |
| TURNER, DOROTHY | 703 CHESTNUT HILL AVE BALTIMORE MD 21218 |
| TURNER, HELEN | 1204 WESTERLEE PL      2D BALTIMORE MD 21228-3870 |
| TURNER, HUGH | 1613 STARGAZER TER STE 2208 SANFORD FL 32771 |
| TURNER, JANNIE | 801 WINTERS LANE 330 PIKESVILLE MD 21208 |
| TURNER, JANNIE | 801 WINTERS LN      330 BALTIMORE MD 21228-2866 |
| TURNER, JOSEPH | 29 S MOUNTAIN ST NEW BRITAIN CT 06052 |
| TURNER, LETHA | 803 E 41ST ST BALTIMORE MD 21218-1217 |
| TURNER, PAULINE | 1160 MAHOGANY WAY      102 DELRAY BEACH FL 33445 |
| TURNER, STANLEY | 4154 MUDDY CREEK RD HARWOOD MD 20776 |
| TURNER, TERESA | 5620 LEIDEN RD BALTIMORE MD 21206-2913 |
| TURNER, VERNON | 1824 THORNAPPLE WAY AURORA IL 60504 |
| TURNER,EDDIE L | 3473 S. MARTIN LUTHER KING DR APT 340 CHICAGO IL 60616-4108 |
| TURNER,KELLY L | 522 N. LAWLER AVE. CHICAGO IL 60644 |
| TURNQUEST, WINIFRED | 211 LAKE POINT DR/C/O W NAOMI STEVE FT LAUDERDAL FL 33309 |
| TUROS, THOMAS A | 150 W. MEADOW BROOK DR # 4 TUCSON AZ 85704 |
| TURSKI, ELEANOR | 28 WAYSID DR BRICK NJ 08724 |
| TUTKO, THOMAS H | 2814 JOHN ST EASTON PA 18045-2536 |
| TUTTLE, DAVID | 302 ROUTE 87 COLUMBIA CT 06237 |
| TUTTLE, HOWARD | 14438 PINEVIEW CT ORLAND PARK IL 60467 |
| TUUNANEN, TAITO | SOLNANTIE 32 A 9 HELSINKI 00330 FINLAND |
| TUZIK, LOURDS | 540 AUSTIN ST DOWNERS GROVE IL 60515 |
| TV GUIDE ONLINE, INC. | C/O CHRISTOPHER J. HARNETT ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TV GUIDE ONLINE, LLC | C/O CHRISTOPHER J. HARNETT ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TW SMITH CORP | 885 MEEKER AVE BROOKLYN NY 11222-3815 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TWARDOWSKI, ANDREW | 532 HARBOUR CT HAVRE DE GRACE MD 21078-4260 |
| TWELE, SYLVIA | 13 PHILLIPS CHOICE CT ABINGDON MD 21009-2195 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | JODIE REA, SVP SALE OF CREDIT ADMIN TWENTIETH TELEVISION 2121 AVENUE OF THE STARTS, SUITE 1754 LOS ANGELES CA 90067 |
| TWINE, EMILE | 3114 GALLIMORE DR PALLAHASSA FL 32305 |
| TWITCHELL, THOMAS D | 5123 SW 92ND CT GAINESVILLE FL 32608-4126 |
| TWO JOYS | 2 MOUNTAIN LAUREL PATH FLORENCE MA 01062 |
| TWOHIG, DESI | 6942 W WOLFRAM ST CHICAGO IL 60634 |
| TWOHY, CHERIE | 4638 LASHEART DRIVE LA CANADA CA 91011 |
| TX CHILD SUPPORT SDU | PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| TXU ENERGY RETAIL COMPANY LLC | CO BANKRUPTCY DEPARTMENT PO BOX 650393 DALLAS TX 75265-0393 |
| TY VUONG | 27 SORBONNE ST WESTMINSTER CA 92683-8916 |
| TYESHA THOMPSON | 1529 W 206TH ST TORRANCE CA 90501 |
| TYGRIS VENDOR FINANCE | 10 WATERVIEW BLVD PARSIPPANY NY 7054 |
| TYGRIS VENDOR FINANCE | DEPT 1608 1700 LINCOLN STREET  LOWER LEVEL DENVER CO 80291-1608 |
| TYKEYSHA THOMAS | 13515 DOTY AV 39 HAWTHORNE CA 90250 |
| TYLER, KIASHEEN | 1735 HARBINGER TRL EDGEWOOD MD 21040-1836 |
| TYLER, PHYLLIS | 4628 OLD COURT RD BALTIMORE MD 21208-2401 |
| TYLLO, | PATRICIA TYLLO 5830 CAMBRIDGE LN RACINE WI 53406 |
| TYMINSKI, FRANK | 443 MELRIE DR YORK PA 17403 |

| Claim Name | Address Information |
|---|---|
| TYNIC MARKETING INC | 1239 BRANDYWINE RD CROWN POINT IN 46307 |
| TYRE &TAYLOR COMMERCIAL REAL | 2500 S BAY ST EUSTIS FL 32726-6365 |
| TYRONE HUDGINS | 1404 OLD FERRY LN GRIMSTEAD VA 23064 |
| TYRONE SKINNER | 22 TOWNHOUSE CIRCLE BALTIMORE MD 21244 |
| TYSON, MARY | 5220 YORK RD      10C BALTIMORE MD 21212-4277 |
| TYSON, PATRICIA | 21811 NW 6TH ST PEMBROKE PINES FL 33029 |
| TYSON, PHILIP | 15334 MILL SWAMP RD SMITHFIELD VA 23430 |
| TYUR, DANIELLE | 6831 S CLAREMONT AVE CHICAGO IL 60636 |
| TYUR, DONIELLE | 901 E 104TH ST      214A CHICAGO IL 60628 |
| TZU-LIN (KENNY) KUNG | 9073 LA LINDA AVE FOUNTAIN VALLEY CA 92708 |
| U P S/ FRANKLIN SQUARE | 1101 FRONTAGE RD NW BYRON MN NY 55920 |
| U STORE IT | 167 3 ELM ST & 124 MILLROCK RD OLD SAYBROOK CT 06475 |
| U.S. SECRET SERVICE | 950 H STREET, N.W., STE 5300 FINANCIAL CRIMES DIVISION WASHINGTON DC 20223 |
| U.V.W. | 10462 WATERFULL COLUMBIA MD 21044 |
| UAV TECHNOLOGIES LTD. (NV) | KAAP HOORNDREEF 30 NETHERLANDS CA 0 |
| UB PROPERTY LLC | ATTN: KIM NELSON / PO BOX 58746 SEATTLE WA 98138 |
| UC IRVINE EXTENSION | PO BOX 6050 IRVINE CA 92616-6050 |
| UCLA COUSINS CENTER FOR PNI | MEDICAL PLAZA 300 NO.3108 PO BOX 957076 /IVONNE CHAD O'NEAL LOS ANGELES CA 90095 |
| UCLICK LLC | 1130 WALNUT STREET KANSAS CITY MO 64106 |
| UCP HARBOR HOUSE | 1729 WEST 252ND ST. LOMITA CA 90717 |
| UDALL, STEWART | 2370 CAMINO PINTORES SANTA FE NM 87505-5269 |
| UDERAK, DAVID | 831 FARAWAY CT BOWIE MD 20721 |
| UDOFF, MAX | 7 SLADE AVE      711 BALTIMORE MD 21208-5294 |
| UGL UNICCO | 275 GROVE STREET, SUITE 3-200 AUBURNDALE MA 02466 |
| UHAUL | PO BOX 52128 PHOENIX AZ 85072-2128 |
| ULERY, DORIS | 2412 S 13TH AVE BROADVIEW IL 60155 |
| ULGUR, MARILYN | 2511 VELVET VALLEY WAY OWINGS MILLS MD 21117-3037 |
| ULINE SHIPPING SUPPLIES | 2200 S. LAKESIDE DR. WAUKEGAN IL 60085 |
| ULLMANN DONALD | 11401 NW 32ND PL SUNRISE FL 33323 |
| ULLOA, LESLIE | 242 N ASH ST WAUKEGAN IL 60085 |
| ULOZAS, EDWARD R | 15 LOUIS RD MIDDLEFIELD CT 06455-1108 |
| ULRICH, CANDICE | 1126 W. CRESCENT PARK RIDGE IL 60068 |
| ULRICH, CHARLES | 5272 NW 1ST AVE FORT LAUDERDALE FL 33309 |
| ULRICH, DAVID | 383 PEACHTREE AVE ATLANTA GA 30305-3267 |
| ULTIMATE CUSTODIAL SERVICES | 536 SO. 2ND ST., NO.N COVINA CA 91723 |
| ULTMAN MANAGEMENT COMPAN | AT TIVOLI 602 ANDERSON CIR DEERFIELD BEACH FL 33441-7730 |
| ULYSSES BURKE C/O T TAVER | 905 PRESCOTT BLVD DELTONA FL 32738 |
| UMANA, MIGUEL A | 3024 NW 210TH TER MIAMI GARDENS FL 33056 |
| UMBARGER, TODD | 124 CANDLEWOOD MOUNTAIN RD NEW MILFORD CT 06776-5810 |
| UMBREEN AHMAD | 707 N IRENA AV A REDONDO BEACH CA 90277 |
| UNCLAIMED MONIES UNIT   AUSTRALIAN | SECURITIES & INVESTMENTS COMMISSION GPO BOX 9827 BRISBANE 4001 AUSTRALIA |
| UNCLAIMED PROPERTY DIVISION | DEPARMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION | PO BOX 19496 SPRINGFIELD IL 62794 |
| UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION OFFICE OF | STATE TREASURER CAPITOL COMPLEX CHARLESTON WV 25305 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNDERHILL, CHARLES W  & | DEBRA A UNDERHILL JT TEN PO BOX 203 SCOTTSBLUFF NE 69363-0203 |

| Claim Name | Address Information |
|---|---|
| UNDERHILL, DAWN | 107 WHEELER AVE. JOLIET IL 60436 |
| UNDERWOOD, JAMES | 101 NICHOLS ST       M BEL AIR MD 21014-3565 |
| UNDERWOOD, KEITH | 303 W OAK HILL RD CHESTERTON IN 46304 |
| UNGER, ROBERT .. | 1400 SHERIDAN ST       J17 HOLLYWOOD FL 33020 |
| UNI SEGAL | 5892 WHEELHOUSE LN AGOURA CA 91301 |
| UNI.PRODUCTS | 16140 VALERIO STREET, UNIT B VAN NUYS CA 91406 |
| UNIBE, PAULINA | 1166 FOX GLOVE LN PALATINE IL 60074 |
| UNIGRAPHICS SOLUTIONS | 100   ROSCOMMON DR MIDDLETOWN CT 06457 |
| UNION BANK OF CALIFORNIA/JULIE KRAMER | 396 SUPERIOR AVE. NEWPORT BEACH CA 92663 |
| UNION PACIFIC | 145 S. FAIRFAX AVE, STE 401 LOS ANGELES CA 90036 |
| UNIQUE LIQUIDATORS | 1810 A YORK RD LUTHERVILLE MD 21093 |
| UNISAN PRODUCTS | 5450 W 83RD ST LOS ANGELES CA 90045 |
| UNISYS CORPORATION | 99865 COLLECTIONS CENTER DR CHICAGO IL 60696 |
| UNITED AIRLINES INC | ATTN WHQUI PO BOX 66100 CHICAGO IL 60666 |
| UNITED BUSINESS TECHNOLOGY | 9218 GAITHER RD GAITHERSBURG MD 20877 |
| UNITED CONTRACTORS COMPANY, INC | 13965 E. STAGE ROAD SANTA FE SPRINGS CA 90670 |
| UNITED DOMINION REALTY TRUST | PO BOX 112040 CARROLLTON TX 75011-2040 |
| UNITED MEDIA | 200 MADISON AVENUE % NATASHA COOPER NEW YORK NY 10016 |
| UNITED MEDIA | P.O. BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 4396 TIMONIUM MD 21094 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | 28013 NETWORK PL CHICAGO IL 60673-1280 |
| UNITED PARCEL SERVICE (UPS) | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| UNITED RECOVERY INC | 6433 TOPANGA CANYON BLVD CANOGA PARK CA 91303 |
| UNITED REVENUE SERVICE, INC. | 3101 WEST COAST HWY STE 210 NEWPORT BEACH CA 92663 |
| UNITED SCENIC ARTISTS LOCAL 829 | 440 N WABASH AVE APT 1107 CHICAGO IL 60611-7636 |
| UNITED SMOKE SHOP | 19027 BUSHARD STREET HUNTINGTON BEACH CA 92646 |
| UNITED STATES DEBT RECOVERY IIA, LLC | TRANSFEROR: GARCIA, MAT 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BODY BY JAKE GLOBAL LLC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HUNGERFORD ALDRIN NICHOLS AND CARTER PC 940 SOUTHWOOD BL., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GRAPHTEC INC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY CRM DIRECTOR LLC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUNSHINE LOGISTICS INC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TERMINAL CORPORATION 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RSHCO VISUAL COMMUNICATIONS 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: L & R PRODUCTIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: AUTOMATED CHECK PROCESSING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEXT COURIER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: P&M NATIONAL SALES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SSI TECHNOLOGIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES DEBT RECOVERY III LP | 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SERVICE PRINTER INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ROCKWALLZ.COM 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TRAIL BLAZERS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:LAPIN SEPTIC TANK SERVICE INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: KWIK KOPY PRINTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LAKESHORE HELICOPTERS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SWEET AUDIO, INC. 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RECYCLED PALLETS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TREAT AMERICA LIMITED OF IND 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RMR PHOTOGRAPHY 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LABRIOLA, LOUIS F 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STAR MEDIA ENTERPRISES INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ABOVE PAR COURIER SERVICE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEW COFFEE IN TOWN 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ANYTHING'S POSSIBLE EVENTS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WISNESKI PLUMBING & HEATING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WOODBERRY GRAPHICS LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ENHANCED VISUAL IMAGES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DYNAMIC ENGINEERED SYSTEMS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:GARDEN STATE DUST CONTROL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BMF COMPUTER SERVICES CO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HART MARKETING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RADIO HANOVER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PARKER OUTDOOR INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: M AND M INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CNI CORPORATION 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MEL BERNSTEIN ADVERTISING SPECIALTIES INC. 940 SOUTHWOOD BLVD., |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: INNOVATIVE MEDIA, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: POMA AUTOMATED FUELING INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: KINGS CONTRIVANCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURY PACIFIC GROUP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SHS STAFFING SOLUTIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ALLEN ENERGY LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GRAPHIC ENTERPRISES OF OHIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: JAXON MAINTENANCE SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LINCOLN LANDSCAPING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SND PUBLISHING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PACSAT 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WOOD SHOP OF WINTERPARK INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:CARUSO MANAGEMENT COMPANY LTD 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MARKET POINT DIRECT 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: FEARLESS UNITED INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DIVERSIFIED PRINT GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PINNACLE PROPERTIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEW ENGLAND MAILING SYSTEMS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURION INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BLUE CAT MEDIA GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HASTINGS AIR ENERGY CONTROL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MANHATTAN PRODUCTION MUSIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CHICAGO DEFENDER PUBLISHING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WESTERN BUILDING MAINTENANCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TRIANGLE ENVIRONMENTAL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DACKMAN & HEYMANLLP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: POYNTER INSTITUTE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CRYSTAL CLEAR GLASS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: M FRENKEL COMMUNICATIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CONCENTRA MEDICAL CENTERS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RICHARD DALEY STUDIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GENTRY MANUFACTURING CORP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STOCKSON PRINTING CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CHEM WARE CORPORATIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ACS/SUSICO CO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUN NURSERIES INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUPERIOR TRANSFER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: QUICKSET INTERNATIONAL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: JORSON & CARLSON CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: FLUMAN, JEFFREY ERIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: REHABILITATION OPPORTUNITIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ASTERISK FEATURES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SIGN STOP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: METAMORPHIC DESIGNS INCORPOR 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MAHONEY NOTIFY-PLUS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HARTFORD SPRINKLER CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MODERN MEDIA INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STROBE TECH, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSCOM SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TORC LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SPORTS & PROMOTIONAL SPECIAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY WEB PAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CATTERTON PRINTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: REGULUS GROUP, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HONEY BUCKET 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MARYLAND BAPTIST AGED HOME 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GROSSMAN MARKETING GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: A MARKETING RESOURCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MET ELECTRICAL TESTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CRYSTAL FOOD SERVICES, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSPAPER SUBSCRIPTION SERVI 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HOLLISTER PUBLICATIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: JOSEPH WONG AIA DESIGN ASSOC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: MEDIA CONCEPTS, INC. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: RAMO COFFEE COMPANY 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: SHOWMAN FABRICATORS INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: WHEELBASE COMMUNICATIONS LTD 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: INFOGATE 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: CONNECTICUT AUTOMOTIVE RETAILERS ASSOC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: SPECTRAGRAPHIC INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: GRAEBEL COMPANIES 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: EVERETT COLLECTION 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: NEW YORK MAGAZINE 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: VNA HEALTH CARE INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: FIRESIDE HEARTH AND HOME 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HILL MANAGEMENT 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HOOVER, RAYMOND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY VIII, LP | TRANSFEROR: SIXTY WEST LIMITED PTNRSHP 940 SOUTHWOOD BLVD., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES POSTAL SERVICE | 205 MAIN STREET ST JOSEPH MI 49085-9998 |
| UNITED STATES POSTAL SERVICE | 16105 SWINGLEY RIDGE RD CHESTERFIELD MO 63017 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR CINCINNATI OH 45999-0039 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED WAY | FILE NO.73079 PO BOX 6000 SAN FRANCISCO CA 94160 |
| UNITED WAY CENTRAL MARYLAND | P.O. BOX 64282 BALTIMORE MD 21264-4282 |
| UNITED WAY CRUSADE OF MERCY | 560 W LAKE STREET CHICAGO IL 60661-1499 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DRIVE    STE 3192 CHICAGO IL 60675-3192 |
| UNITED WAY OF GREATER WILLIAMSBURG | 312 WALLER MILL RD WILLIAMSBURG VA 23185 |
| UNITED WAY OF LOS ANGELES | 1150 S OLIVE ST LOS ANGELES CA 90015-2211 |
| UNITED WAY OF PALM BEACH | 2600 QUANTUM BLVD BOYNTON BEACH FL 33426 |
| UNIV OF CHCGO CLINICAL | RESEARCH 1313 E 60TH ST RM 101 IL 60637-2830 |
| UNIV. OF CHICAGO OB/GYN | ATTENTION: PAT WILSON 5841 S MARYLAND AVE CHICAGO IL 60637-1447 |
| UNIVERSAL CIRCULATION MARKETING LLC | 207 REGENCY EXECUTIVE PARK DR STE 100 CHARLOTTE NC 28217 |
| UNIVERSAL CITY STUDIOS PRODCUTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL MCCANN | 622 THIRD AVENUE, 19TH FLOOR ATTN: YESINIA LECCA-ROBLES NEW YORK NY 10017 |
| UNIVERSAL MCCANN BROADCAST | 13801 FNB PKWY STE 400 OMAHA NE 68154-5230 |
| UNIVERSAL MCCANN LOS ANGELES | ATTN:  SABINE GRASSART 5700 WILSHIRE BLVD #225 LOS ANGELES CA 90036 |
| UNIVERSAL MEDIA, INC. | PO BOX 1159 MECHANICSBURG PA 17055-1159 |
| UNIVERSAL PICTURES | ATTN BARBARA ROCCO 100 UNIVERSAL CITY PLAZA BLDG 2160 - 8H UNIVERSAL CITY CA 91608 |
| UNIVERSAL PRESS SYNDICATE | P.O. BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL WORLDWIDE TELEVISION INC | 100 UNIVERSAL CITY PLAZA BLDG 9128/02 FLR UNIVERSAL CITY CA 91608 |
| UNIVERSITY OF CHICAGO | 1103 SOUTH LANGLEY AVE. CHICAGO IL 60628 |
| UNIVERSITY OF CONNECTICUT | OFFICE FOR SPONSORED PROGRAMS 438 WHITNEY ROAD PXTM. UNIT 1133 STORRS CT 06269-1133 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE ATTN  LAURIE HOUSTON WEST HARTFORD CT 06117 |
| UNIVERSITY OF ILLINOIS | 162 HENRY ADMINISTRATION BUILDING 506 SOUTH WRIGHT STREET URBANA IL 61801 |
| UNIVERSITY OF KENTUCKY | COMMUNICATIONS SERVICES 04\PKS LEXINGTON KY 40506-0198 |
| UNIVERSITY OF MARYLAND | LOUIS L KAPLAN H 525 W REDWOOD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MIAMI | PO BOX 248127 CORAL GABLES FL 33124 |
| UNIVERSITY OF NOTRE DAME | STUDENT ACTIVITIES OFFICE 315 LAFORTUNE NOTRE DAME IN 46556 |
| UNIVERSITY OF THE ARTS | 17 WILMONT MEWS STE 302 WEST CHESTER PA 19382 |
| UNIVERSITY SPECIALTY CARE | C/O NATIONWIDE ADVERTISING ANNAPOLIS MD 21403-7700 |
| UNIVISION COMMUNICATIONS INC. | MELISSA LOPEZ 1777 NE LOOP 410, SUITE 400 SAN ANTONIO TX 78217 |
| UNNONE, MAYUMI | 904 BARTLETT ST SAINT MARYS GA 31558-8598 |
| UNRUH, VIRGINIA | 227 BRIARWOOD CIR HOLLYWOOD FL 33024 |
| UP 'N ADAM SERVICE | MR. MICHAEL SAX 622 S. WHEELING RD. WHEELING IL 60090 |
| UPCHURCH, TERRY | 1101 W BARTLETT RD    104 IL 60103 |
| UPLAND REHAB & CARE CTR | PO BOX 550 UPLAND CA 91785 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPSHAW, ROBERT | 8718 SW 214TH ST MIAMI FL 33189 |
| UPTON, DONALD | 4658 BRADY BLVD DELRAY BEACH FL 33445 |
| UPTON, LYNN | 488 NORWICH AVE TAFTVILLE CT 06380 |
| UPTON, ROBERT W | 3245 DARIEN RD BETHLEHEM PA 18020 |
| UPTOWN PRESS INC | 501 WEST TWENTY-THIRD STREET BALTIMORE MD 21211 |
| UPTOWN SMILES DENTAL GROUP | 6716 GREENLEAF  AVE WHITTER CA 90601 |
| URBAN | 1943 137TH LN LIVEOAK FL 32060 |
| URBAN LEAGUE OF GREATER HARTFOD | 140 WOODLAND ST HARTFORD CT 06105-1210 |

| Claim Name | Address Information |
|---|---|
| URBAN LEAGUE OF SOUTHWESTERN CT INC | 1 ATLANTIC STREET STAMFORD CT 06901 |
| URBAN, JEFF | 306 W VAN BUREN ALEXANDRIA IN 46001 |
| URBAN, PEGGY | 1017 BRIARBROOK DR        1B WHEATON IL 60187 |
| URBANO, LEILANI | 296 SONORA DR ELGIN IL 60124 |
| URBINA, MONICA | 14323 TUDOR GROVE DR ORLANDO FL 32828 |
| URBUT, PATRICK J | 11201 S ARTESIAN CHICAGO IL 60655-1434 |
| UREMKO, PAUL MRS | 130 MONTROSE ST HARTFORD CT 06106-4116 |
| URESKY, WILLIAM | 100 ROSE HILL RD BRANFORD CT 06405 |
| URIAH MOORE | 17 CAROL PL NEWPORT NEWS VA 23608 |
| URIBE, RICARDO | 7987 N W 35TH COURT CORAL SPRINGS FL 33065 |
| URNE, JOSE | 12137 SOPHIA MARIE LOOP HAINES CITY FL 33844 |
| UROS JELICIC | PO BOX 1979 BEVERLY HILLS CA 90213 |
| URQUHART, JAMES | PO BOX 542 WAKEFIELD VA 23888 |
| URSULA JULIAN | 3 SHERWOOD LN HIGHLAND NY 12528-2150 |
| US ARMY HEALTHCARE RECR TEAM | 3DAME2D 6580 ARROWHEAD FORT KNOX KY 40121 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | GROUP ATTN: CORPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | CORP ATTN: CORPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US BANK/OFFICE EQUIPMENT FINANCE SERVICE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 50042 LOS ANGELES CA 90074 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE DAVIE FL 33317 |
| US NAVY | SAWGRASS COMMERCE CENTER 14050 NW 14TH ST STE 150 SUNRISE FL 33323-2868 |
| US NEWS AND WORLD REPORT | ATTN: SHERYL ROSENTHAL 1050 THOMAS JEFFERSON ST  NW WASHINGTON DC 20007 |
| US OFFICE SOLUTIONS INC | 2383 WEST 77TH STREET HIALEAH FL 33016 |
| US POSTAL SERVICE | 345 WOODWARD ROAD WESTMINSTER MD 21157 |
| US POSTAL SERVICE | PO BOX 538900 BUSINESS MAIL ENTRY PERMIT #412100 ORLANDO FL 32853-8900 |
| US POSTAL SERVICE | 433 W HARRISON ST CHICAGO IL 60607-9661 |
| US POSTMASTER | LEHIGH VALLEY POST OFFICE LEHIGH VALLEY PA 18002-9998 |
| US POSTMASTER | 6802 OAK HALL LN COLUMBIA MD 21045 |
| US POSTMASTER | 1314 KENSINGTON OAKBROOK IL 60523 |
| US PRESSWIRE LLC | 1230 PEACHTREE ST        STE 1900 ATLANTA GA 30309 |
| US TREASURY ATTN LT COL T V JOHNSON | PENTAGON ROOM 4A514A WASHINGTON DC 20380 |
| US TRUST | 515 S FLOWER ST 2700 LOS ANGELES CA 90071 |
| USA HAULING & RECYCLING INC | PO BOX 808 EAST WINDSOR CT 06088 |
| USA MOBILITY WIRELESS INC | PO BOX 660770 DALLAS TX 75266-0770 |
| USA TODAY | PO BOX 79874 BALTIMORE MD 21279-0874 |
| USA TODAY | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCCLEAN VA 22108 |
| USA TODAY | 305 SEABOARD LN STE 301 FRANKLIN TN 37067 |
| USC DEPT OF BIOKINESIOLOGY | FERRIS, ABBIE 1540 E ALCAZAR CHP155 LOS ANGELES CA 90033 |
| USC*GSBA EXECUTIVE MBA | ATTN:  MARIA RODRIGUEZ 630 CHILDS WAY #308 (OP HALL) LOS ANGELES CA 90089 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 ATTN: ACCOUNTS PAYABLE LOS ANGELES CA 90033 |
| USG - USERS SIERRA GROUP INC | 179 LONG BR SPRING BRANCH TX 78070-5970 |
| USHER, CHARLES | 1701 EUTAW PL        1012 BALTIMORE MD 21217-4033 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED | PO BOX 140530 SALT LAKE CTY UT 84114-0530 |
| UUCVH | 4451 DUNSMORE AVE LA CRESCENTA CA 91214 |
| V BUCANAN | IN CARE OF VIVIAN CALHOUN YORKTOWN VA 23693 |
| V CHAVIS | PO BOX 15596 NEWPORT NEWS VA 23608 |
| V J DISTRIBUTORS INC | 3920 WOODSIDE DRIVE APT 6 CORAL SPRING FL 33065 |

| Claim Name | Address Information |
|---|---|
| V PATEL & SON | 2610 W DEVON AVE CHICAGO IL 60659-1804 |
| V SAHN | 23832 STRATHERN ST WEST HILLS CA 91304 |
| V STAR INC | 6311 DE SOTO AVE  SUITE J WOODLAND HILLS CA 91367 |
| V WEINER | 42 WHEELER IRVINE CA 92620 |
| V. SPRINGER 71085-004 | LARY GIANNATTASIO |
| VACON SCHOLARSHIP FUND | ATTN: GENE MAZUR 285 BROAD STREET HARTFORD CT 06115 |
| VADELL MIGUEL | 8758 FOLEY DR ORLANDO FL 32825-3440 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE GAINSVILLE FL 32605 |
| VADUVA, FLAVIA | 5851 HOLMBERG RD    NO.321 PARKLAND FL 33067 |
| VAGEESH PATWARDHAN | 7 KAYE PLZ APT E7 HAMDEN CT 06514-2256 |
| VAHTIRE, FELIX | 106 MEADOW DR    202 EASTON MD 21601 |
| VAIBHAV M PUNYARTHI | 1653 PINE BAY DR LAKE MARY FL 32746 |
| VAIL, DAVE | 1902 W MONTROSE AVE CHICAGO IL 60613 |
| VALA, SHARON K | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALA, WILLIAM M | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALA, WILLIAM M II | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALAEZ, TONY | 3728 W 81ST PL CHICAGO IL 60652 |
| VALANIA, JONATHAN | 253 N THIRD ST PHILADELPHIA PA 19106 |
| VALAORAS, GEORGE | 540 N STRATFORD RD WINSTON SALEM NC 27104-2314 |
| VALASQUEZ, GLORIA | 3426 MOUNT PLEASANT AVE BALTIMORE MD 21224-2349 |
| VALASSIS COMMUNICATIONS INC | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS DIRECT MAIL INC | PO BOX 33341 HARTFORD CT 06150-3341 |
| VALDEZ, EVA | 391 MIDWESTERN DR OTTAWA IL 61350 |
| VALDEZ, ROSA | 1321 MAPLE ST ROUND LAKE BEACH IL 60073 |
| VALENCIA WATER COMPANY | PO BOX 515106 LOS ANGELES CA 90015-5106 |
| VALENTI, ANTHONY | 219 BYRAM SHORE RD GREENWICH CT 06830 |
| VALENTIN CORTES | 1639 W 219TH ST 1 TORRANCE CA 90501 |
| VALENTINA HADINATA | 9228 LAS TUNAS DR. TEMPLE CITY CA 91780 |
| VALENTINE BARTELOT | 251 PATRIOT LN APT 136 WILLIAMSBURG VA 23185 |
| VALENTINE, H. | 6906 LACHLAN CIR    A BALTIMORE MD 21239-1556 |
| VALENTINE, JOHN | 5111 NW 87TH AVE LAUDERHILL FL 33351 |
| VALENZANO, ANGELO | 923 22ND PL APT 101 VERO BEACH FL 32960-5180 |
| VALENZUELA, STEVE | 4812 3RD AVE BROOKLYN NY 11220 |
| VALERIA WOLF | 1243 BRACKNELL COURT CONYERS GA 30013 |
| VALERIE ESTRADA | PO BOX 444 EL SEGUNDO CA 90245 |
| VALERIE JAMESON | 607 FENTON PL APT A ALTAMONTE SPRINGS FL 32701 |
| VALERIE LLOYD | 408 S. BEACHWOOD DR. BURBANK CA 91506 |
| VALERIE POWELL | 3611 BROOKLYN AVE BALTIMORE MD 21225-2117 |
| VALERIE STOKES | 1005 72ND ST NEWPORT NEWS VA 23605 |
| VALERIE THOMPSON | 12818 PURPLE SAGE CT VICTORVILLE CA 92392 |
| VALERIE WILSON | 1959 GARWOOD DR ORLANDO FL 32822-6105 |
| VALERIE WOLFE AGENCY | 12343 BRACKNELL CT CONYERS GA 30013 |
| VALEROS FASMART SHORESTOP | 67 E MAIN ST PLAINVILLE CT 06062-1935 |
| VALES, K | PONO.680400015 67 W DEERPATH RD LAKE FOREST IL 60045 |
| VALESQUEZ, JAMES | 1313 N 12TH AVE MELROSE PARK IL 60160 |
| VALFER, BEVERRLY | CUST REID B VALFER UGMA IL 2757 N GREENVIEW UNIT A CHICAGO IL 60614-1167 |
| VALFER, EILEEN | 9335 LAWLER AVE IL 60077 |
| VALIENTE, CARLOS | 74 MERRELL AVE STAMFORD CT 06902 |
| VALIMIR LENSKIY | 104 HUSTED LN GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| VALK, DONALD | WK/EXT-5004 1301 HAMILTON AVE ELMHURST IL 60126 |
| VALLAPPILLIL, SANTHOSH | 7706 LONG SHADOWS DR SUGAR LAND TX 77479-6483 |
| VALLEJO, TRACY | 55 PRISCILLA AVE DIX HILLS NY 11746-8147 |
| VALLES, CLAUDIA | 3216 S KARLOV AVE CHICAGO IL 60623 |
| VALLEY COUNTY WATER DISTRICT | PO BOX 7806 BALDWIN PARK CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD BALDWIN PARK CA 91706 |
| VALLEY FIRE PROTECTION | 101 N. RADDANT ROAD BATAVIA IL 60510-2203 |
| VALLEY MANOR NURSING&REHA | 7650 ROUTE 309 SODEXHO COOPERSBURG PA 18036 |
| VALLEY NATIONAL GASES LLC | PO BOX 6628 WHEELING WV 26003 |
| VALLEY WATER CO | PO BOX 706 LA CANADA CA 91012 |
| VALLEY WATER SYSTEMS INC | 37 NORTHWEST DRIVE PLAINVILLE CT 06062-1234 |
| VALNEY O PYLE | 369 HILLTOP DR APT D NEWPORT NEWS VA 23603 |
| VALOS, JESSICA | 693 BLACKSTONE CT DE KALB IL 60115 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS ST VALPARAISO IN 46383 |
| VALUATION RESEARCH CORPORATION | 500 5TH AVE 39TH FL NEW YORK NY 10110 |
| VALUATION RESEARCH CORPORATION | DAVID NEIER, ESQ. WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| VALUATION RESEARCH CORPORATION | ATTN: BRYAN BROWNING 330 E. KILBOURN AVE, SUITE 1020 MILWAUKEE WI 53202 |
| VALVOLINE | 808 SW 3RD AVE PORTLAND OR 97204 |
| VAN DAN BERG, DAVID | 3504 CRITTENDEN ST SAINT LOUIS MO 63118-1108 |
| VAN DEMARV, | 12919 CHERRYWOOD LN BOWIE MD 20715 |
| VAN DEUN, BRYAN | 18013 OVERWOOD DR OLNEY MD 20832-2020 |
| VAN DYKE,SUSAN B | PO BOX 590834 FT LAUDERDALE FL 33359-0834 |
| VAN FREEMAN | 2361 ORANGE CAPITAL CT EUSTIS FL 32726-5224 |
| VAN GORP,MICHELE M | 195 SUNNYSIDE EAST QUEENSBURY NY 12804 |
| VAN HOOK BEN | 715 ESSEX PLACE ORLANDO FL 32803 |
| VAN HORN, PHILIP D | 9948 MARNICE AVE. TUJUNGA CA 91042 |
| VAN KLINE | 1411 S USHIGHWAY27 ST NO. 190 CLERMONT FL 34711 |
| VAN WAGNER OUTDOOR | 11829 VENTURA BLVD 2ND FL STUDIO CITY CA 91604 |
| VAN, JAMES | 8630 45TH PL IL 60534 |
| VANCE, CAROLYN W | 13849 DANFORTH DR S JACKSONVILLE FL 32224 |
| VANCISIN, ELLIE | 175 COUNTRY SIDE DR ROCKY HILL CT 06067-1077 |
| VANDANBERG, DAVID | 3021 WHITE BIRCH CT FAIRFAX VA 22031-1148 |
| VANDER VLIS, JOSEPH | 2304 S CYPRESS BEND DR      614 POMPANO BCH FL 33069 |
| VANDERBERG, VIRGINIA | 52 GREENMEADOW DR LUTHERVILLE-TIMONIUM MD 21093-3211 |
| VANDERDUIM, CAITLIN | 4586 COURT ST COPLAY PA 18037 |
| VANDERHOFF, EDNA | 4201 SPRINGTREE DR      1232 SUNRISE FL 33351 |
| VANDERKOLK, ERIK | 39 CARTER DR STAMFORD CT 06902 |
| VANDERVLIS, JAMES | 4612 NW 48TH ST TAMARAC FL 33319 |
| VANDEVOORDE, KIM | 919 N WOLCOTT AVE 101 CHICAGO IL 60622 |
| VANDEWARKER SR,WILLIAM N | 31  HIGHLAND AVENUE EAST HAVEN CT 06513 |
| VANDUSEN | 1510 RIVERSIDE DR TITUSVILLE FL 32780-4728 |
| VANDYKE, PETE | 5601 MANDARIN CT DAVENPORT FL 33896 |
| VANESSA AGUILAR | 1516 W 5TH ST ONTARIO CA 91762 |
| VANESSA M SANDOVAL | 2373 N LUGO AV SAN BERNARDINO CA 92404 |
| VANESSA TORREJON | 3100 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| VANESSA WIRTH | 31720 TUPELO CT MENIFEE CA 92584 |
| VANGUARD FUNDING CORP | ATTN DAN ALLEE 741 E BALL ROAD  NO.103 ANAHEIM CA 92805 |
| VANKIRK, DAVID | 416 OLD OAK DR      101 NEWPORT NEWS VA 23602 |
| VANN, KORKY | 23 GRANT HILL RD BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| VANNDA BARBOSA | 4522 1/2 S NORMANDIE AV LOS ANGELES CA 90037 |
| VANOVER, MARK | 28 PINECREST RD WILLINGTON CT 06279-2215 |
| VANSICKLE, VIOLET | 535 N MICHIGAN AVE 1807 CHICAGO IL 60611 |
| VANTAGGI, BRAD | 1517 E ROYALL PL     10 MILWAUKEE WI 53202 |
| VANTILDURG, GLEN | 562 UNION ST NILES MI 49120 |
| VANWARMER | 190 SEMINOLE ST TITUSVILLE FL 32780-5663 |
| VARADY, SYLVIA | 2090 SW 81ST AVE     106 NO LAUDERDALE FL 33068 |
| VARGAS, ADRIANA | 9737 NW 41ST ST MIAMI FL 33178 |
| VARGAS, DAVID | 1319 TAMARACK DR MUNSTER IN 46321 |
| VARGAS, ELVIRA | 2114 N. LEAMINGTON CHICAGO IL 60639 |
| VARGAS, JARRED | 1231 N 14TH ST ALLENTOWN PA 18102 |
| VARGAS, RICARDO | 9121 TRAVENER CIR FREDERICK MD 21704 |
| VARGAS,WALTER D | 1116 N AVON STREET BURBANK CA 91505 |
| VARGHESE, RIJO | 2070 HASSELL RD     208 HOFFMAN ESTATES IL 60169 |
| VARGO, MELISSA | 2618 KENWOOD ST HAMMOND IN 46323 |
| VARJABEDIAN, ANTHONY | 109 GRIST MILL RD WETHERSFIELD CT 06109-3650 |
| VASILE, MISSY | 608 WOODBINE TER BALTIMORE MD 21204-4251 |
| VASINIUS,PETER.K | 21 SANTILLANE AVE     APT 4 CORAL GABLES FL 33134 |
| VASOLI, ROBERT | 1141 BLAINE AVE SOUTH BEND IN 46616 |
| VASQUEZ, DAVID | 2931 W VALLEY BLVD ALHAMBRA CA 91803-1820 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 LAS VEGAS NV 89102 |
| VASQUEZ, JOSE | 1316 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| VASQUEZ, RAFAEL | 901 LORLYN DR     3A WEST CHICAGO IL 60185 |
| VASQUEZ, RAUL | 341 E GRAVES AVE MONTEREY PARK CA 91755-4156 |
| VASSEL JR,DERRICK | PO BOX 1446 MATTESON IL 60443-4446 |
| VATER, EDWARD | 21 HALL RD ELLINGTON CT 06029 |
| VAUGHN ELLIS | 128 BISHOPS REACH SMITHFIELD VA 23430 |
| VAUGHN, DELORES | 1081 DOWNTOWN RD HALETHORPE MD 21227-3901 |
| VAUGHN, JOANNE | 22 GROVE ST     A310 WINDSOR LOCKS CT 06096-1848 |
| VAUGHT, BARABARA | 3520 WHEELHOUSE RD BALTIMORE MD 21220-2130 |
| VAUSE | 1401 PEABODY DR HAMPTON VA 23666 |
| VAUSE, RUTH | 4876 CYPRESS WOOD DR     NO.126 ORLANDO FL 32811 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE MONTEREY PARK CA 91755 |
| VAZQUEZ, JOSE | 7 TAHOE CIR # 7 OWINGS MILLS MD 21117-3706 |
| VAZQUEZ, LUIS | 810 OLLIE CT     1B CARPENTERSVILLE IL 60110 |
| VBS INC | 3608 KOPPENS WAY CHESAPEAKE VA 23323 |
| VCK BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| VEAL, TERRELL | 7715 S COLFAX AVE IL 60649 |
| VECTREAN ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VEGA, ABDIEL | 1220 LINDA LN STE 2104 ORLANDO FL 32807 |
| VEGA, ELIZABETH | 2361 PINE BROOK DR KISSIMMEE FL 34741 |
| VEGA, SALVADOR | TO THE ESTATE OF SALVADOR VEGA 2619 S PULASKI RD CHICAGO IL 60623 |
| VEILLARD, STEPHANIE | 3266 N PINE ISLAND RD SUNRISE FL 33351 |
| VEILLEUX, JENNIFER | 426 W BELMONT 902 CHICAGO IL 60657 |
| VEITH-PEREZ, JAYME SS EMPL | 4912 SYCAMORE RUN DR LA GRANGE KY 40031-7549 |
| VELA, GLADYS | 58 QUINTARD TERRACE APT 1 STAMFORD CT 06902-3925 |
| VELASQUEZ, ELVIRA | 2909 ILLINOIS AVE BALTIMORE MD 21227 |
| VELASQUEZ, JUAN | 6134 S KENNETH AVE CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| VELAZQUEZ, JAIME | 9021 FEDERAL CT        1E DES PLAINES IL 60016 |
| VELCITA OLIVER | 10 WOODBRIDGE DR HAMPTON VA 23666 |
| VELECICO, JOAN | 9301 KENTON AVE APT 309 SKOKIE IL 60076-1368 |
| VELEZ, CARMEN | 1933 W MELROSE ST CHICAGO IL 60657 |
| VELEZ, MELANIE D | 1846 N. HARDING CHICAGO IL 60647 |
| VELEZ, OMAR | 8 MYSTERY ROSE LN WEST GROVE PA 19390-8812 |
| VELMA SOLOMON | 204 PALM MEADOWS DR EUSTIS FL 32726-7424 |
| VELOCITY EXPRESS INC | PO BOX 4730 CAROL STREAM IL 60197-4730 |
| VELVEAT HAWKINS | 430 ORANGEWOOD CT NEWPORT NEWS VA 23608 |
| VENABLE LLP | 1800 MERCANTILE BANK & TRUST BLDG TWO HOPKINS PLAZA BALTIMORE MD 21201-2978 |
| VENARD, RICHARD | 5705 BELMONT RD DOWNERS GROVE IL 60516 |
| VENCO WESTERN INC | 2400 EASTMAN AV OXNARD CA 93030 |
| VEND DIRECT, INC. | 9800 MOUNT PYRAMID CT. 4TH FLR. ENGLEWOOD CO 80112 |
| VENESSA LAAD | 37144 OAK LN UMATILLA FL 32784-9277 |
| VENEZIALE        HEATHER | 829 N BERKS ST ALLENTOWN PA 18104 |
| VENGROFF, WILLIAMS & ASSOCIATES | 16881 HALE AVE IRVINE CA 92606 |
| VENTIMIGLIA, MICHAEL | 2525 WENTWORTH RD BALTIMORE MD 21234-6225 |
| VENTRAPRAGADA, SHRIDHAR | 645 N KINGSBURY ST        2102 CHICAGO IL 60610 |
| VENTRICE JACKSON | 3598 WADING HERON TER OVIEDO FL 32766 |
| VENTURINO, JIM | 1200 OAK HILL PL        1D ANNAPOLIS MD 21403-3560 |
| VERA ENOS | 5379 E KALEY ST ORLANDO FL 32812-8863 |
| VERA HUTCHINSO | 8 TURTLE CREEK LN APT A16 EAST HARTFORD CT 06108 |
| VERA KOSKI | 444 RAEHN ST ORLANDO FL 32806-2233 |
| VERA PRETLOW | 51 NEWBY DR HAMPTON VA 23669 |
| VERA PRICE | 104 CARRIAGE HILL DR CASSELBERRY FL 32707-4956 |
| VERA, WILMER | 125 LAFAYETTE ST        APT 3 STAMFORD CT 06902 |
| VERANDA HOME FURNISHINGS | 850 S MAIN ST WILDWOOD FL 34785-5301 |
| VERDILE, ROSE | 151 BIRCH FIELD CT MONT LAUREL NJ 08054 |
| VERITEXT | 3090 BRISTOL ST  SUITE 190 COSTA MESA CA 92626 |
| VERIZON | PO BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON | PO BOX 4820 TRENTON NJ 08650-4820 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON | PO BOX 4861 TRENTON NJ 08650-4861 |
| VERIZON | PO BOX 28000 LEHIGH VLY PA 18002-8000 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERIZON | PO BOX 15026 ALBANY NY 12212-5026 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 8585 PHILADELPHIA PA 19173-0001 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 37200 BALTIMORE MD 21297-3200 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371873 PITTSBURGH PA 15250 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON CALIFORNIA | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON CALIFORNIA | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON MARYLAND | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON NORTH | PO BOX 31122 TAMPA FL 33631-3122 |

| Claim Name | Address Information |
|---|---|
| VERIZON NORTH | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON SOUTHWEST INC | PO BOX 920041 DALLAS TX 75392 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | 4642 JONESTOWN RD HARRISBURG PA 17112 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS CORP | 7600 MONTPELIER RD LAUREL MD 20723 |
| VERIZON WIRELESS CORP | KIMBERLY STILLS 7600 MONTPELIER RD LAUREL MD 20723 |
| VERMA, NEERAJ | 13720 HIGHLAND RD CLARKSVILLE MD 21029-1433 |
| VERN V. MOORE | 318 DRAKE ELM DR KISSIMMEE FL 34743-8409 |
| VERN WATERCUTTER | 232 CIRCLE DR DELAND FL 32724-1526 |
| VERNER, DIANA | 1000 E 53RD ST       523 CHICAGO IL 60615 |
| VERNON DAVIS | 9626 ANZAC AV LOS ANGELES CA 90002 |
| VERNON EITEL | 1159 LUTHER DR ROCKLEDGE FL 32955-3233 |
| VERNON H FINCH | 865 LOGAN DR LONGWOOD FL 32750-3231 |
| VERNON WERTZ | 1120 N THACKER AVE KISSIMMEE FL 34741-4041 |
| VERNON, BROWN | 8545 PHILADEPHIA ROAD BALTIMORE MD 21237 |
| VERNON, JESSICA 923-012 | 1003 GLENVILLA DR GLEN BURNIE MD 21061 |
| VERONICA ALVARADO | 2061 DOGWOOD AV ANAHEIM CA 92801 |
| VERONICA BECERA | 8525 COLE ST DOWNEY CA 90242 |
| VERONICA CARRASQUILLO | 2416 BARLEYCLUB CT APT 6 ORLANDO FL 32837-8967 |
| VERONICA CLARK | 548 HILLSBOROUGH WY CORONA CA 92879 |
| VERONICA CRANKSHAW | 11802 REEDY CREEK DR APT 101 ORLANDO FL 32836-6820 |
| VERONICA GRAY | 100 FRENCH RD BOLTON CT 06043 |
| VERONICA HARRIS | 14320 DOS PALMAS RD VICTORVILLE CA 92392 |
| VERONICA HERNANDEZ | 4780 BRADFIELD PL OXNARD CA 93033 |
| VERONICA KIDUSHIM | 1424 SANDCASTLE DR CORONA DEL MAR CA 92625 |
| VERONICA MCQUISTON | 1442 WOOD LAKE CIR SAINT CLOUD FL 34772-7489 |
| VERONICA RIVERA | 5956 BENT PINE DR APT 156 ORLANDO FL 32822-3332 |
| VERONICA RODRIGUE | 4018 LAKEFOREST CIR MOUNT DORA FL 32757 |
| VERONICA SOSA | 27923 OAKGALE AV CANYON COUNTRY CA 91351 |
| VERONIQUE DE TURENNE | 231 PARADISE COVE MALIBU CA 90265 |
| VERRIER, JUSTIN | 892 MATIANUCK AVE WINDSOR CT 06095 |
| VERTIS COMM | 855 ROUTE 146 STE 150 CLIFTON PARK NY 12065-3874 |
| VETERANS MEMORIAL MIDDLE SCHOOL | MS. JENNIFER DUFFY 12320 GREENWOOD AVE BLUE ISLAND IL 60406 |
| VETTER, BARBARA L | 903 W 98TH ST KANSAS CITY MO 64114-3871 |
| VETTER, JOHN | 18024 13TH AVE WA 98177 |
| VETTURINI | 992 TOMES CT ORLANDO FL 32825-6831 |
| VHAVNA | P.O. BOX 4336 HOUSTON TX 77210-4336 |
| VIANH TRAN THUY | 16 LAKE OVIDE CT HAMPTON VA 23669 |
| VIBES MEDIA LLC | 300 W ADAMS ST FL 7 CHICAGO IL 60606-5109 |
| VICENT DIPENTIMA | 898 ONTARIO ST NW PALM BAY FL 32907-1739 |
| VICENTA TANOPO | 4825 RAWHIDE ST MONTCLAIRE CA 91763 |
| VICKERS, TED | 226 RIVERSIDE DR DOLTON IL 60419 |
| VICKI LAFOLLETTE | 3909 SHENANDOAH CT WILLIAMSBURG VA 23188 |
| VICKI LEE | 7945 VILLAGE GREEN RD ORLANDO FL 32818-8952 |
| VICKI ROESENER | 242 W SABAL PALM PL LONGWOOD FL 32779-3648 |
| VICKI SHAW | 7 HILL VIEW LN CLINTON CT 06413 |
| VICKY BARBER | 5530 KLUMP AV 2 NORTH HOLLYWOOD CA 91601 |
| VICKY RODRIGUEZ | 711 HENDRICKS AV LOS ANGELES CA 90022 |

| Claim Name | Address Information |
|---|---|
| VICTOR DUNA | 1385 LAFAYETTE DR APT E NEWPORT NEWS VA 23603 |
| VICTOR ESTRADA | 11908 YELLOW IRIS WY MORENO VALLEY CA 92557 |
| VICTOR GARCIA | 12402 HASTER ST # H11 GARDEN GROVE CA 92840-4549 |
| VICTOR HUGO ORTIZ | PO BOX 1694 MONEBELLO CA 90640-7694 |
| VICTOR J RODRIGUEZ | 907 PASEO CAMARILLO 835 CAMARILLO CA 93010 |
| VICTOR KOWALEWSKI | 3235 SAWTELLE BLVD 18 LOS ANGELES CA 90066 |
| VICTOR LESLIE | 824 MAPLEFOREST AVE CLERMONT FL 34711-7739 |
| VICTOR MARTINEZ | 3075 SAGEWOOD LN CORONA CA 92882 |
| VICTOR OBUOFORIBO | 1220 S NOVA RD APT 12 DAYTONA BEACH FL 32114-5880 |
| VICTOR OCHOA | 45 PALATINE APT 220 IRVINE CA 92612-7634 |
| VICTOR VILLANUEVA | 4201 GINA WAY KISSIMMEE FL 34746-3400 |
| VICTORIA BLUEMKE | 1029 MOCCASIN RUN RD OVIEDO FL 32765-5647 |
| VICTORIA COUNTNER | PO BOX 68 GLENBROOK NV 89413-0068 |
| VICTORIA GEROUSIS | 5505 CULPEPER CT WILLIAMSBURG VA 23188 |
| VICTORIA HEASLEY | 1917 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| VICTORIA LINDO | 118 CELEBRATION BLVD KISSIMMEE FL 34747 |
| VICTORIA LOZANO | 16442 COMPO REAL DR HACIENDA HEIGHTS CA 91745 |
| VICTORIA MOODY | 52 HOLLY IN THE WOOD PORT ORANGE FL 32129 |
| VICTORIAN PARK | 21 N PARK BLVD STREAMWOOD IL 60107-2520 |
| VICTORIAN PARK | MID-AMERICA MANAGEMENT 2907 BUTTERFIELD RD FL 3 OAK BROOK IL 60523-1175 |
| VIDAL, DANIEL | 5731 S MOZART ST CHICAGO IL 60629 |
| VIDEO MONITORING SERVICES OF AMERICA LP | PO BOX 34618 NEWARK NJ 07189-4618 |
| VIDEOJET TECHNOLOGIES INC | 1500 MITTEL BLVD WOOD DALE IL 60191 |
| VIDEOJET TECHNOLOGIES INC | ATTN  ACCOUNTS RECEIVABLE 12113 COLLECTION CENTER DR CHICAGO IL 60693 |
| VIELMAN, KIMBERLY | 11438 MAGEE AVE PACOIMA CA 91331 |
| VIERA, AUGUSTO | 1601 SW 4TH AVE POMPANO BCH FL 33060 |
| VIEW | HCR 67 BOX 70 P MONTAIN VIEW MO 65548 |
| VIGO MONEY TRANSFER | 4175 E LA PALMA AVE ANAHEIM CA 92807 |
| VIHARI PATEL | 924 HUNTERSCREEK DR NO. 101 DELAND FL 32720 |
| VIJ, SHAM | 303 LANTANA DR OWINGS MILLS MD 21117-1334 |
| VIJNATI, SHARON | 1042 PIPISTRELLE CT ODENTON MD 21113-3842 |
| VIKKI HALL-WEBSTER | 418 N 11TH  ST ALLENTOWN PA 18102 |
| VILCE,ADELET | 5096 WASHINGTON ROAD DELRAY BEACH FL 33484 |
| VILLA, EDILBERTO | 59 BENEDICT ST NORWALK CT 06850 |
| VILLAFUERTE, ANTONIO E | 68 FRANK ST STAMFORD CT 06902 |
| VILLAGE COMMONS / STRATUS | 1704 WILLOW PARK WAY STOCKTON CA 95206-4830 |
| VILLAGE LAKES APARTMENTS | 500 W AIRPORT BLVD SANFORD FL 32773-8022 |
| VILLAGE OF ADDISON | 1 FRIENSHIP PLAZA ADDISON IL 60101-2786 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINGTON HTS RD ARLINGTON HTS IL 60005 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES FOREST PARK IL 60130 |
| VILLAGE OF FRANKLIN PARK | 9500 W BELMONT AVE FRANKLIN PARK IL 60131 |
| VILLAGE OF LAKE ZURICH | 70 EAST MAIN ST LAKE ZURICH IL 60047 |
| VILLAGE OF LISLE | 925 BURLINGTON AVE LISLE IL 60532-1889 |
| VILLAGE OF ORLAND PARK | ATTN: PAULA SWANSTROM 14700 S RAVINIA AVE ORLAND PARK IL 60462-3134 |
| VILLAGE OF ORLAND PARK | 14700 SOUTH RAVINIA AVE ORLAND PARK IL 60462-3167 |
| VILLAGE OF ROMEOVILLE | 1050 W ROMEO RD ROMEOVILLE IL 60446-1530 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | ACCOUNTING DEPARTMENT 101 SCHAUMBURG COURT SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SUGAR GROVE | 10 SOUTH MUNICIPAL DRIVE SUGAR GROVE IL 60554 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 |
| VILLAGE OF WESTMONT | 31 W QUINCY ST WESTMONT IL 60559 |
| VILLALBA, HECTOR | 25-11 75TH ST      1ST FLR JACKSON HTS NY 11372 |
| VILLARBA, MELCHIZEDE | 9108 PERRYVALE RD BALTIMORE MD 21236-1928 |
| VILLARREAL, LAUREANO M | 3004 W GUNNISON  NO. BSMT CHICAGO IL 60625 |
| VILLARS, JEAN | 2606 LAKE HAVEN RD WEST PALM BCH FL 33415 |
| VILLAS AT PARK LA BREA-AIMCO | 5555 WEST 6TH STREET LOS ANGELES CA 90036 |
| VILLAS AT TOWNGATE      FPI | 13120 DAY ST MORENO VALLEY CA 92553 |
| VILLAS DE MALLORCA | 3430 S DOUGLAS RD MIRAMAR FL 33025-2738 |
| VILLEGAS, ELVIA | 3332 AQUAMARINE DR ROCKFORD IL 61102-4712 |
| VILLEGAS, JORGE | 1620 AMARYLLIS DR. ROMEOVILLE IL 60446 |
| VILLEGAS, MARIA | 1719 SOUTH BLVD EVANSTON IL 60202 |
| VILLEGAS, NOEL | 268 SCOTTSDALE SQ STE 2208 WINTER PARK FL 32792 |
| VILLINES, KEN | 22 QUIET BROOK CT MERIDEN CT 06451 |
| VILLONE, DOUG | 105 STEPHANIE CT RISING SUN MD 21911 |
| VILMA AREVELO | 12201 SANTA ROSALIA ST GARDEN GROVE CA 92841 |
| VILMA TOMES | 13101 SW 15TH CT APT 207 PEMBROKE PNES FL 33027-2467 |
| VILORIA, YONG | 23801 TALL GRASS DR PLAINFIELD IL 60585 |
| VIMALA B GEORGE | 42 ARDMORE RD WEST HARTFORD CT 06119-1201 |
| VINAYCHANDRA MAKADIA | 10 VERONICA WAY WINDSOR LOCKS CT 06096-1326 |
| VINCE ADAMS | 38601 YOUPON TRL EUSTIS FL 32736-9681 |
| VINCE RABOTEAU | 630 CHELSEA PL APT A NEWPORT NEWS VA 23603-1255 |
| VINCENT BREWER | 5439 DODD ST MIRA LOMA CA 91752 |
| VINCENT GANNETT | 623 N PENN  ST ALLENTOWN PA 18102 |
| VINCENT LOBIANCO | 2211 KIWI TRL CLERMONT FL 34711-8059 |
| VINCENT MISTRETTA | 1411 PINETTA CIR WELLINGTON FL 33414-6017 |
| VINCENT OSTROM | 51 MOORELAND RD GREENWICH CT 06831 |
| VINCENT PINNONE | 489 AUTUMN TRL PORT ORANGE FL 32129 |
| VINCENT R SPERTI | SPERTI, VINCENT 5433 W STATEROAD46 ST NO.220 SANFORD FL 32771 |
| VINCENT ROGALSKI III FOR VINCENT ROGALSK | 7 KING CHARLES PLACE ANNAPOLIS MD 21401 |
| VINCENT'S ITALIAN REST | ATTN: VINCENT MANNINO 2145 N UNIVERSITY DR CORAL SPRINGS FL 33071-6134 |
| VINCENT, RICK | 2136 INEZ LN NORMAL IL 61761 |
| VINCENTI, BERNADINE | 303 WEST LANE CHURCHVILLE MD 21028 |
| VINEREE DONN | 12165 SAN FERNANDO RD SYLMAR CA 91342 |
| VINGLESS, D. | 1201 SW 81ST TER NO LAUDERDALE FL 33068 |
| VINNAKOTA, AMANDA | 3180 BROMLEY LN AURORA IL 60502 |
| VINOGRADOVA, TATIANA | 7101 TRAVERTINE DR UNIT 303 BALTIMORE MD 21209-3787 |
| VIOLA RAPISARDA | 30 LOCUST ST      703 WESTMINSTER MD 21157-5098 |
| VIOLANTE, ANN | 2175 DILLARD CROSSING TUCKER GA 30084 |
| VIOLET SHUMAKER | 102 LONGWOOD DR MECHANICSBURG PA 17050 |
| VIOLETA NUNEZ | 6842 WOODMAN AV VAN NUYS CA 91405 |
| VIOREL LUBINESCHI | 62 CARRIAGEHILL CIR CASSELBERRY FL 32707-4951 |
| VIP TRANSPORT, INC. | 2703 WARDLOW ROAD CORONA CA 91720 |
| VIRGA, VIRGIL | 4901 SW 163RD AVE WESTON FL 33331 |
| VIRGIE GODFREY | 1 GREAT OAK CIR APT B32 NEWPORT NEWS VA 23606 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV WESTMINSTER CA 92683 |
| VIRGIL BULANHAGUI | 9303 VALLEY RANCH AVE LAS VEGAS NV 89178-5526 |
| VIRGIL PRICE | 4731 34TH ST N ARLINGTON VA 22207 |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA BOULET FOR MAYOR | 825 LAFAYETTE ST APT 1 NEW ORLEANS LA 70113-1015 |
| VIRGINIA BRAUN | 2744 STERLING POINT DR PORTSMOUTH VA 23703 |
| VIRGINIA BRETZ | 12403 MAIDSTONE AV NORWALK CA 90650 |
| VIRGINIA CARTER | 800 DAPHIA CIR APT 319 NEWPORT NEWS VA 23601 |
| VIRGINIA COSBY | 955 HARPERSVILLE RD APT 214 NEWPORT NEWS VA 23601 |
| VIRGINIA DEPARTMENT OF | TAXATION OFFICE OF COMPLANCE PO BOX 27407 RICHMOND VA 23261-7407 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA E. LONG | 2112 IVANHOE RD ORLANDO FL 32804-5470 |
| VIRGINIA FISH | 312 SEABURY DR BLOOMFIELD CT 06002-2657 |
| VIRGINIA GALLO | 233 WATER OAK CIR APT C ORANGE CITY FL 32763-7433 |
| VIRGINIA GAUDREAU | 142 BUNKER LN SANFORD FL 32771-3616 |
| VIRGINIA GROUNDS LLC | PO BOX 911 LIGHTFOOT VA 23090 |
| VIRGINIA HABBLETT | 235 KINGS CT WILLIAMSBURG VA 23185 |
| VIRGINIA HARGIS | PO BOX 303 SEAFORD VA 23696 |
| VIRGINIA HIETT | 114 WAREHAMS PT WILLIAMSBURG VA 23185 |
| VIRGINIA HOBSON | 440 MCLAWS CIR APT 243 WILILAMSBURG VA 23185 |
| VIRGINIA HUGHES | 101 ARBORETUM WAY APT 354 NEWPORT NEWS VA 907 |
| VIRGINIA KINCAID | 26056 OHARA LN STEVENSON RNH CA 91381-1109 |
| VIRGINIA LANDRY | 16476 SE 92ND TER SUMMERFIELD FL 34491-5861 |
| VIRGINIA LEGGETT | 10436 RAINBOW RD CARROLLTON VA 23314 |
| VIRGINIA M BARRINGER | 15923 ALTA VISTA DR 610C LA MIRADA CA 90638 |
| VIRGINIA MURRAY | 4235 8TH AV VAN NUYS CA 90008 |
| VIRGINIA MURRAY | 15131 VICTORY BLVD VAN NUYS CA 91411 |
| VIRGINIA PICKETT | 6432 SEXTANT CT ORLANDO FL 32807-4648 |
| VIRGINIA POOVEY | 1414 VALENCIA CT W SANFORD FL 32771-0900 |
| VIRGINIA PRESS ASSOCIATION | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA REED | 160 WINDRUSH PL MELBOURNE FL 32951-3334 |
| VIRGINIA REYNOLDS | 707 BIANCA DR NE PALM BAY FL 32905-5607 |
| VIRGINIA RITTER | 201 S EUSTIS ST APT 4 EUSTIS FL 32726-4180 |
| VIRGINIA SIERPINSKI | 330 BUTTERNUT ST APT 103 MIDDLETOWN CT 06457-3054 |
| VIRGINIA SORENSEN | 559 BENNER RD ALLENTOWN PA 18104 |
| VIRGINIA STEPHENS | 504 MERCADO AVE ORLANDO FL 32807-1670 |
| VIRGINIA SWEET | PO BOX 871 MOUNT DORA FL 32756 |
| VIRGINIA TAYLOR | C/O BOWLING KEA NEWPORT NEWS VA 23607 |
| VIRGINIA YORK | 12944 LAKESHORE DR CLERMONT FL 34711-8820 |
| VIRGINIA ZOTAS | 1719 N HUDSON AVE CHICAGO IL 60614-5610 |
| VIRGINIA _ JESUS H. JIMENEZ | 861 GRANT AVE. GLENDALE CA 91202-2121 |
| VIRIDIANA LOPEZ | 2450 MISSION INN AV RIVERSIDE CA 92507 |
| VISCOMI, PETER | 5990 BETHELVIEW RD STE 10 CUMMING GA 30040 |
| VISION INTEGRATED GRAPHICS LLC | 8301 W 183RD ST TINLEY PARK IL 60477 |
| VISION WORLD | 199 MERRITT RD FARMINGDALE NY 11735 |
| VISIONS FURNITURE INDUSTRY | 519 NE 189TH ST NORTH MIAMI BEACH FL 33179-3909 |
| VISITING ANGELS | 1017 N. PACIFIC AVE., SUITE 101 GLENDALE CA 91202 |
| VISUAL JAZZ ART GALLERY | 2337 ST CLAUDE AVE NEW ORLEANS LA 70117 |
| VITALE, JOHN R | NO.312-2388 BARON RD KELOWNA BC V1X 6X4 CANADA |
| VITALE, NICK | 707 CIRCULAR AVE HAMDEN CT 06514 |
| VITALI, LISA | 515 S SHARP ST BALTIMORE MD 21201-2430 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST JENNIFER ALLENTOWN PA 18102 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| VITANOVEC,JOHN | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| VITEC BROADCAST SERVICE | DBA BEXEL 2701 N. ONTARIO ST. BURBANK CA 91504 |
| VITRANO, TONY | 702 STONE BARN RD TOWSON MD 21286-1449 |
| VITTERS, JOSHUA W. | 9781 MESSERSMITH AVE. ANAHEIM CA 92804 |
| VIVAN LESHIEM | 124 HANGING MOSS DR OVIEDO FL 32765-9362 |
| VIVAR, WILLIAM | 132 BISSLE ST   NO.1E MANCHESTER CT 06040 |
| VIVI VERONICA | 337 N JENIFER AV COVINA CA 91724 |
| VIVIAN BASQUE | 3804 W 242ND ST TORRANCE CA 90505 |
| VIVIAN CHEVAILLIER | 1229 BERMUDA LAKES LN NO. 204 KISSIMMEE FL 34741-2167 |
| VIVIAN DAVIDSON | 199 WINDSOR DR PORT ORANGE FL 32129 |
| VIVIAN F ZOE | 7 DEAN ST HARTFORD CT 06114-6016 |
| VIVIAN FLINN | 164 RED FOX TRL WINSTON SALEM NC 27103-5246 |
| VIVIAN GIBBY | 331 OKALOOSA DR WINTER HAVEN FL 33884-1545 |
| VIVIAN HAWKER | 7802 KINGSPOINTE  STE 207-A ORLANDO FL 32819 |
| VIVIAN KLIMOWICZ | 4175 CHESHIRE DR CYPRESS CA 90630 |
| VIVIAN LEE | 8561 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| VIVIAN MEZA | 13726 E ALANWOOD DR LA PUENTE CA 91746 |
| VIVIAN THOMPSON | 1332 20TH ST APT 1 ORLANDO FL 32805-4428 |
| VIVIAN WHITTINGTON | 4219 MAGNOLIA AVE LEESBURG FL 34748-9302 |
| VIVIAN WYSER | 3675 GRAYBURN AV LOS ANGELES CA 90018 |
| VIVIAN, SLAVIN | 1324 THORNWOOD LN CRYSTAL LAKE IL 60014 |
| VIVIE ARRIAGA | 783 MARLENE DR OCOEE FL 34761-3220 |
| VIZNER,MIKI | 10758 CYPRESS BEND DRIVE BOCA RATON FL 33498 |
| VLACH, MARGARET | 6606 PARKSIDE DR TINLEY PARK IL 60477-2850 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR      STE 350 SAN DIEGO CA 92130 |
| VNYX | 4706 N 40 STREET HOLLYWOOD FL 33021 |
| VO, CHUAN D | 3021 W ARMITAGE AVE   NO.207 CHICAGO IL 60647 |
| VOCATURA, ROSEMARY DANIELE | 415 FAIRMONT DRIVE EDEN NC 27288 |
| VOCK, MATTHEW | 17800 NAVAJO TRACE TINLEY PARK IL 60477 |
| VOGEL, GALE | 5806 NW 82ND TER TAMARAC FL 33321 |
| VOGEL, JASON | 317 N LAW ST ALLENTOWN PA 18102 |
| VOGEL, JUSTIN | 226 PEACH ST CATASAUQUA PA 18032 |
| VOGENTHALER, JOHN | 2816 N. KENMORE NO.1 CHICAGO IL 60613 |
| VOGES | 2050 HONTOON RD DELAND FL 32720 |
| VOGT, EDITH | 6 DALEBROOK DR PHOENIX MD 21131-2010 |
| VOHRA, VIKAS | 23763 DEER CHASE LN NAPERVILLE IL 60564 |
| VOIGHT, BARBARA | 130 ARLINGTON DR PASADENA CA 91105 |
| VOISLOW, JENNIE | 3595 TEE TER POMPANO BCH FL 33069 |
| VOKAC, JUDY | MORTON EAST HIGH SCHOOL 2423 S AUSTIN BLVD CICERO IL 60804 |
| VOLANTE PLANNING | 269 S. BEVERLY DR. NO.437 BEVERLY HILLS CA 90212 |
| VOLEK, FRANK | 16911 MURPHY AVE HAZEL CREST IL 60429 |
| VOLK, MATT | 1330 W. MONROE SR. NO.112 CHICAGO IL 60607 |
| VOLK, ROSE | 4 POMONA W 10 BALTIMORE MD 21208 |
| VOLKE, CHIP | 7858 NW 7TH CT PLANTAION FL 33324 |
| VOLLMER, PAUL & ANNIE | 908 W ARGYLE ST     535 CHICAGO IL 60640 |
| VOLOKH, EUGENE | 9362 NIGHTGALE DR LOS ANGELES CA 90069 |
| VOLPE, JOSEPH | 21 VILLA LANE SMITHTOWN NY 11787-2330 |
| VOLTZ, RICHARD J | 2608 WESTPORT DR SPRINGFIELD IL 62711 |
| VOLUSE'JR, CHARLES | 7808 DANIELS AVE BALTIMORE MD 21234-5834 |

| Claim Name | Address Information |
|---|---|
| VOLUSIA LITERACY COUNCIL | 1575 AVIATION CENTER PKWY SUITE 418 DAYTONA BEACH FL 32114 |
| VOLZ, DAVID | 7521 NW 8TH COURT PLANTATION FL 33317 |
| VOMASTIC, MARYANN | 5941 NE 3RD AVE FORT LAUDERDALE FL 33334 |
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONESA WENZEL | 1062 AZALEA LN WINTER PARK FL 32789 |
| VONETTA TAYLOR | 19052 DORLON DR TARZANA CA 91356-5051 |
| VONLEY MCDOWELL | 5400 ELSON MASCOT RD MASCOT VA 23108 |
| VOORHEES, ROBERT | 1148 SWAN DR IL 60119 |
| VORTEX INDUSTRIES INC | 3198-M AIRPORT LOOP COSTA MESA CA 92626-3407 |
| VOSBURG, RICHARD | 3711 OAKFALLS WAY BALTIMORE MD 21236-4812 |
| VOUGHT, MARK | 1381 WHISPERING SPRING DR YORK PA 17408 |
| VOULBRIGHT, ROBERT | 532 JENNIFER DR IL 60411 |
| VOUTES, D | 3125 CENTRAL ST EVANSTON IL 60201 |
| VR BUSINESS BROKERS | 27240 TURNBERRY LANE - SUITE 200 VALENCIA CA 91355 |
| VRANEK, BRIAN | 1538 W GEORGE ST       1F CHICAGO IL 60657 |
| VRASTIAK, DICK | DICK VRASTIAK P O BOX 31338 CHICAGO IL 60631 |
| VRENA | 2545 WINDSOR HEIGHTS ST DELTONA FL 32738 |
| VREUGDENHIL, JOHN D  & | HELEN VREUGDENHIL JT TEN 3710 N WOLCOTT AVE CHICAGO IL 60613-3532 |
| VSM SEWING INC | 1224 HEIL QUAKER BLVD LA VERGNE TN 37086-3515 |
| VU, NINA | 2720 S HIGHLAND AVE       676 LOMBARD IL 60148 |
| VUKEL, ELSA M | 35 DAYCROFT RD STAMFORD CT 06902 |
| W A SULLIVAN | 9023 SAINT ANDREWS WAY MOUNT DORA FL 32757-9128 |
| W BOGUE | 61 CHRISMAN AV VENTURA CA 93001 |
| W ESTATE OF ROBERT MILLER, THE | 17 RIVIERA PKWY LINDENHURST NY 11757 |
| W F HUBNEK | 75270 HIDDEN CV INDIAN WELLS CA 92210-7342 |
| W FREDERICK BIERBAUM III & DIONNA | 3325 OAK HOLLOW RD OKLAHOMA CITY OK 73120-8941 |
| W H EAMES | 156 MILSTEAD RD NEWPORT NEWS VA 23606 |
| W HOLDSWORTH | 11879 JERUSALEM PLANK RD WAVERLY VA 23890-3918 |
| W J KOZLOWSKI | 14338 NELL DR ORLANDO FL 32832 |
| W J POLSON | 5359 ANGUS AVE ORLANDO FL 32818 |
| W J VOGEL | 3800 TREYBURN DR APT B118 WILLIAMSBURG VA 23185 |
| W L BLANTON | 104 COVE DR SEAFORD VA 23696 |
| W L HINTZ | 506 PILOT AVE FAYETEVILLE NC 28303 |
| W LOH | 30659 RUE VALOIS RANCHO PALOS VERDES CA 90275 |
| W LONG | 812 CLAYTON ST ORLANDO FL 32804-3612 |
| W NEWBY | 25 WELLS CT HAMPTON VA 23666 |
| W O PEPPLE | 1217 VASSAR LANE COCO FL 32922-6462 |
| W PECK | 1711 ANTIGUA DR ORLANDO FL 32806-1504 |
| W PENICHE | 16026 ROUGH OAK SAN ANTONIO TX 78232 |
| W R HILLS | 1674 GOLFSIDE VILLAGE BLVD APOPKA FL 32712-2133 |
| W RESNICK | 621 W DEVON PL LONG BEACH CA 90807 |
| W RICHARDSON | 627 DORADO AVE ORLANDO FL 32807-1603 |
| W RITZER | 10917 TANGORA ST ORLANDO FL 32825 |
| W STANLEY | 103 JERNIGAN LANE YORKTOWN VA 23692 |
| W TULLY | PMB 108 528 PALISADES DR PACIFIC PLSDS CA 90272-2844 |
| W V PRIDGEN | 508 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| W W BERRYMAN | 111 EVERGREEN WAY WILLIAMSBURG VA 23185 |
| W. FRANK LANTZ | 809 LAKE EVALYN DR KISSIMMEE FL 34747 |

| Claim Name | Address Information |
|---|---|
| W. WEAVER | 72 JORDAN DR HAMPTON VA 23666 |
| W.H. DRIESSE | 10635 SANDRIDGE CT ORLANDO FL 32817-3317 |
| W.W. GRAINGER INC. | 7300 N. MELVINA NILES IL 60714 |
| WACH, AONIKA | 12 KING ARTHUR CT        9 NORTHLAKE IL 60164 |
| WACHEL, HENRY | 1305 S 50TH CT CICERO IL 60804 |
| WACHOVIA BANK NA | 702 N 7TH STREET ALLENTOWN PA 18102 |
| WACHTER,JERRY | 5402 CHESTNUT ST EMMAUS PA 18049-5001 |
| WACKLAWSKI, KATHLEEN | 302 PACIFIC DR HAMPTON VA 23666 |
| WADDELL & REED | DEBORAH GANT 1327 HAMLIN AVE FLOSSMOOR IL 60422-4304 |
| WADDELL, MELVIN | 1225 W LOYOLA AVE        505 CHICAGO IL 60626 |
| WADDELL, ROY | 145 COLONY RD NEWPORT NEWS VA 23602 |
| WADDELL, T | 455 NELSON DR IL 60134 |
| WADE | 104 MACE ST WILLIAMSBURG VA 23185 |
| WADE BEE | 916 W CHARING CROSS CIR LAKE MARY FL 32746-6427 |
| WADE CHAFFEE | 8424 E COLONIAL DR NO. 7B ORLANDO FL 32817 |
| WADE LOVETT | 1411 S USHIGHWAY27 ST NO. 411 CLERMONT FL 34711 |
| WADE, JOEL | 4181 WHITEHALL LN ALGONQUIN IL 60102 |
| WADE, KAREN | SDA CHRISTIAN SCH OF SO SUBRB 22700 RICHTON SQUARE RD RICHTON PARK IL 60471 |
| WADE, RICKY C | 221 CHERRY BLOSSOM LANE COLUMBIA SC 29203 |
| WADSWORTH, BRIEN | C/O BALTIMORE 501 N CALVERT ST BALTIMORE MD 21202 |
| WAGNER FOR SCHOOL BOARD | PO BOX 9429 GLENDALE AZ 91226 |
| WAGNER, ALICIA J | 806 PATRICIA DRIVE SAN ANTONIO TX 78216 |
| WAGNER, B | 3825 SHILOH AVE        5 HAMPSTEAD MD 21074-2237 |
| WAGNER, EILEEN | 16940 RICHARDS DR TINLEY PARK IL 60477 |
| WAGNER, GREGORY L | 7510 CATALPA DR MACUNGIE PA 18062 |
| WAGNER, JENNIFER | 4240 N CLARENDON AVE CHICAGO IL 60613 |
| WAGNER, JOANIE | 9406 OWINGS HEIGHTS CIR        303 OWINGS MILLS MD 21117-6399 |
| WAGNER, KRYSTIE | 952 LINCOLN ST HOBART IN 46342 |
| WAGNER, PHILIP | 4 SILVER LEAF CT        A COCKEYSVILLE MD 21030-4018 |
| WAGNER, ROBERT J | 120 MAIN ST EMMAUS PA 18049-4009 |
| WAGNER, STEVE N | 1621 W BELLEPLAIN CHICAGO IL 60613-1806 |
| WAGONHURST,ADRIAN | 744 N 6TH ST ALLENTOWN PA 18102 |
| WAH HOUSE CHINESE REST | JEREMY 1300 N MILITARY TRL WEST PALM BEACH FL 33409-6017 |
| WAHL, MADELINE | 20966 SHADY VISTA LN BOCA RATON FL 33428 |
| WAI & CONNOR LLP | 2566 OVERLAND AVE    STE 570 LOS ANGELES CA 90064 |
| WAITE, MARY | 214 S EMERSON ST        1 IL 60056 |
| WAITHE, ANN | 3703 COLUMBUS DR BALTIMORE MD 21215-6121 |
| WAITSE, CAROL | AVILA, MARTIZA 100 N RIVERSIDE PLZ CHICAGO IL 60606 |
| WAKEFIELD, WALTER | 24 PROPELLER DR BALTIMORE MD 21220-4546 |
| WAKER, AMY | 13910 BARRINGTON LN UPPER MARLBORO MD 20772 |
| WALACE, DAVID | 9 BROMLEY CT LUTHERVILLE-TIMONIUM MD 21093-2007 |
| WALBERG, MICHAEL J | 1122 N TYLER ST LITTLE ROCK AR 72205 |
| WALCOTT, ERICA | 147-15 111TH AVE JAMAICA NY 11435 |
| WALD,JEFFREY | 1940 COLBY AVE LOS ANGELES CA 90025 |
| WALDMAN, SHELDON OR LUCILLE | 4116 W PALM AIRE DR        B165 POMPANO BCH FL 33069 |
| WALDMANN, | 9012 CUCKOLD POINT RD BALTIMORE MD 21219 |
| WALDON, KAREN | 9906 FINNEY DR BALTIMORE MD 21234-1808 |
| WALDRON, PATRICIA | 7414 OLD HARFORD RD BALTIMORE MD 21234-6331 |
| WALDRUP, WILLIAM | 1975 GREEN BAY RD EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| WALEN MCDOWELL | 555 GOLDEN GEM DR UMATILLA FL 32784-8996 |
| WALENCEWICZ, DAVID | 6 N WINDHAM RD WINDHAM CT 06280-1127 |
| WALESKA PEREZ | 6932 BEN AV NORTH HOLLYWOOD CA 91605 |
| WALGREENS | 1901 E VOORHEES ATTN: SHERRY COVAULT DANVILLE IL 61834 |
| WALHSTROM, DAWN | 4230 GAGE AVE LYONS IL 60534 |
| WALK, JENNIFER | 8022 WYNBROOK RD BALTIMORE MD 21224-2025 |
| WALKER | 6054 DURBIN DR SAINT CLOUD FL 34771 |
| WALKER SCHOOL PTA | 120 S WALKER AVE CLARENDHON HILLS IL 60514 |
| WALKER, | 4713 AVATAR LN OWINGS MILLS MD 21117-7401 |
| WALKER, BOB | PO BOX 10492 CHICAGO IL 60610-0492 |
| WALKER, BRANDON | 2901 ETON STREET NEW ORLEANS LA 70131 |
| WALKER, BRYAN | 1301 W. FLETCHER, APT. O22 CHICAGO IL 60657 |
| WALKER, CINDY | 1058 N SAINT LOUIS AVE     BSMT CHICAGO IL 60651 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DEANNA | 207 QUAKER WAY MOUNT AIRY MD 21771 |
| WALKER, DELORIS | 122 BANNEKER DR WILLIAMSBURG VA 23185 |
| WALKER, DOMINIQUE | 7162 HIAWASSEE OAK DR ORLANDO FL 32818-8355 |
| WALKER, GLORIA | 420 LOGAN PL APT 13 NEWPORT NEWS VA 23601 |
| WALKER, JANICE | 4452 W MAYPOLE AVE       1 CHICAGO IL 60624 |
| WALKER, KHANISHA MS. | 7200 S LAFAYETTE AVE CHICAGO IL 60621 |
| WALKER, LEE | 869 E. SCHAUMBURG RD., NO.225 SCHAUMBURG IL 60194 |
| WALKER, LILIAN | 11607 S JUSTINE ST CHICAGO IL 60643 |
| WALKER, LIONEL | 6709 S CREGIER AVE APT 1D CHICAGO IL 60649-5411 |
| WALKER, M | 119 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| WALKER, NIKISHA | 1814 E 19TH PL GARY IN 46407 |
| WALKER, PAMELA | 5022 FRANKFORD AVE BALTIMORE MD 21206-5352 |
| WALKER, RICHARD | 4006 HISTORIC VIRGINIA CT DUMFRIES VA 22026-3631 |
| WALKER, ROBERT J | 1700 N MONROE ST        20TH FLR ARLINGTON VA 22209 |
| WALKER, ROWLEY | 720 ORTON AVE       406 FORT LAUDERDALE FL 33304 |
| WALKER, SAMANTHA | 3037 W ARTHINGTON ST CHICAGO IL 60612 |
| WALKER, SCOTT | 2 TABATHA CIR HAMPTON VA 23666 |
| WALKER, SHARON | 639 STONE MILL CT ABINGDON MD 21009-3218 |
| WALKER, SHARON | 542 ALLEGHENY AVE BALTIMORE MD 21204-4232 |
| WALKER,IRIS | 5421 FLETCHER STREET HOLLYWOOD FL 33021 |
| WALKER,JASON L. | 1204 S. 3RD AVENUE MAYWOOD IL 60153 |
| WALKER,JOSEPH | 5926 BENTPINE DR ORLANDO FL 32822 |
| WALKERS, SHIRLEY | 5819 S EMERALD AVE CHICAGO IL 60621 |
| WALKINS, BARBARA | 3836 PARK HEIGHTS AVE BALTIMORE MD 21215-7612 |
| WALL STREET PROP. | 18663 VENTURA BLVD. TARZANA CA 91356 |
| WALL, JAMES | 705 S MILTON AVE BALTIMORE MD 21224-3755 |
| WALL, JOSHUA | NORTHWESTERN 1838 CHICAGO AVE       416 EVANSTON IL 60201 |
| WALLACE | 2114 VICTORIA BLVD HAMPTON VA 23661 |
| WALLACE BOHRER | 1891 COUNTRY CLUB BLVD MOUNT DORA FL 32757-6906 |
| WALLACE STORY | 1490 SAINT LAWRENCE DR GRAND ISLAND FL 32735-9734 |
| WALLACE SUPPLY CO INC | 1434 ROUTE 9 FORT EDWARD NY 12828 |
| WALLACE, DEBRA | 38 BRIDGE ST ELLINGTON CT 06029-2602 |
| WALLACE, DELORES | 2 N SMALLWOOD ST APT 410 BALTIMORE MD 21216 |
| WALLACE, DOROTHY | 7250 S SANGAMON ST IL 60621 |
| WALLACE, EDDIE | 5338 W QUINCY ST CHICAGO IL 60644 |

| Claim Name | Address Information |
|---|---|
| WALLACE, GABRIEL W. | 1013 N. LA JOLLA AVENUE HOLLYWOOD CA 90046 |
| WALLACE, JALIL (NIE) | 2971 NW 43RD TER        B LAUDERDALE LKS FL 33313 |
| WALLACE, STEVE G | 4041 FRANKLIN AVE WESTERN SPRINGS IL 60558-1106 |
| WALLACE, TIM | 311 LIMESTONE VALLEY DR        J COCKEYSVILLE MD 21030-3775 |
| WALLACE,WILLIAM BRUCE | 7 NASSINGTON ROAD LONDON NW3 2TX GBR |
| WALLACH, LINDA A | 3036 ALBANY AVE DAVIS CA 95618-4988 |
| WALLASE BLAYNE | 1407 BRETT PL O 103 SAN PEDRO CA 90732 |
| WALLER, MARTA | GERALDINE WEISS, ESQ. LAW OFFICES OF MICHAEL J. PIUZE 11755 WILSHIRE BOULEVARD, ST 1170 LOS ANGELES CA 90025 |
| WALLOCK DENTAL GROUP | 2 DOREST PARK DR STE 1 FARMINGTON CT 06032-1446 |
| WALLS,ERIC J. | 2603 MARYLAND AVENUE APT. #2 BATLIMORE MD 21218 |
| WALLY DANDY | 637 ADRIANE PARK CIR KISSIMMEE FL 34744-4902 |
| WALLY HINSHAW | 721 CREEKWATER TER APT 111 LAKE MARY FL 32746-6074 |
| WALLY SEDAM | 36050 CITRUS BLVD GRAND ISLAND FL 32735-9212 |
| WALMART | 120 COMMERCIAL PKWY BRANFORD CT 06405 |
| WALNUT, BEVERLY | 7344 S WABASH AVE        2D IL 60619 |
| WALSH, BRIAN | 309 DUFFY CT FOREST HILL MD 21050 |
| WALSH, CHARLES J | 8206 NOLAN ST HARVARD IL 60033-9582 |
| WALSH, FREDERICK M | 2188 WOODBINE RD WOODBINE MD 21797 |
| WALSH, JAMES | 6223 LAKE PARK LN A WILLOWBROOK IL 60527 |
| WALSH, JOSEPH | 604 MCKINSEY PARK DR        506 SEVERNA PARK MD 21146-4568 |
| WALSH, KATHLEEN | 10 GORMAN ST 5E MOOSUP CT 06354 |
| WALSH, MARTIN | 1725 W ROSCOE NO.1 CHICAGO IL 60657 |
| WALSH, PATRICIA | 7110 W 93RD PL        1C OAK LAWN IL 60453 |
| WALSH, TIM | 7 SANDY DR TOLLAND CT 06084-3121 |
| WALSH, WILLIAM | 2472 HEMPSTEAD LN WANTAGH NY 11793 |
| WALSTON, BETTY | 9019 BRUNO RD RANDALLSTOWN MD 21133-3613 |
| WALT MCLAUGHLIN | HC 69 PO BX 7350 ONEMO VA 9801 |
| WALT WINKELMAN | 1927 CENTRAL ST EVANSTON IL 60201-2277 |
| WALTER AZDILL | 2220 OCEAN SHORE BLVD APT 507A ORMOND BEACH FL 32176 |
| WALTER BRITAIN | 2992 WILD HORSE RD ORLANDO FL 32822-3613 |
| WALTER C STEVENS II | 33321 MARINA VISTA DR DANA POINT CA 92629 |
| WALTER C THOMPSON | 5989 ED HARRIS CT SAINT CLOUD FL 34771-8691 |
| WALTER COX | 563 KINGS CASTLE DR ORANGE CITY FL 32763 |
| WALTER CUNNANE | 69 LATTICE DR LEESBURG FL 34788-7969 |
| WALTER DAVIS | 367 HILLIARD ST MANCHESTER CT 06042-2838 |
| WALTER DAVIS | 6138 YUCATAN DR ORLANDO FL 32807-4438 |
| WALTER FULTON | 2110 S USHIGHWAY27 ST NO. G60 CLERMONT FL 34711 |
| WALTER GOTOWALA | 181 COTTONWOOD RD NEWINGTON CT 06111-4215 |
| WALTER GRINNEN | 24 JUNE ELLEN LN WINTER GARDEN FL 34787-2349 |
| WALTER HILL | 8566 FRAMEWOOD DR NEWBURGH IN 47630-2348 |
| WALTER KLEIN | 1423 MICHIGAN AVE SAINT CLOUD FL 34769-4538 |
| WALTER KREPCIO | 170 COLBY ST HARTFORD CT 06106-4537 |
| WALTER LEVINE | 3405 BIMINI LN APT L4 COCONUT CREEK FL 33066-2648 COCONUT CREEK FL 33066 |
| WALTER LYTLE | 831 BETHUNE DR ORLANDO FL 32805-3458 |
| WALTER M RICE | 209 E WASHINGTON AVE DELAND FL 32724-2376 |
| WALTER MCDOWELL | 28229 COUNTYROAD33 ST NO. 108C LEESBURG FL 34748 |
| WALTER NEWQUIST | 621 GREENWOOD MANOR CIR WEST MELBOURNE FL 32904-1904 |
| WALTER OVERBY | 1585 LYNCHBURG LOOP LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| WALTER RYAN | 9000 US HIGHWAY 192 APT 249 CLERMONT FL 34711 |
| WALTER S KRUPCZAK | 5347 CASIANO DRIVE HOLIDAY FL 34690 |
| WALTER S MCGOWAN JR | 31 LITCHFIELD RD UNIONVILLE CT 06085-1345 |
| WALTER SAMSOE | 2825 LEXINGTON CT OVIEDO FL 32765-8448 |
| WALTER SHROPSHIRE | PO BOX 1004 FRUITLAND PARK FL 32731 |
| WALTER SMITH | 45603 CEDAR ST PAISLEY FL 32767-9791 |
| WALTER SPECOLI | 2109 MEADOWMOUSE ST ORLANDO FL 32837-7414 |
| WALTER W DUNCANSON | 1736 MORELOS RD LADY LAKE FL 32159 |
| WALTER WEIR | 4024 SOARING LN CLERMONT FL 34711 |
| WALTER WIRSHUP | 239 CREEKSIDE WAY ORLANDO FL 32824-9008 |
| WALTER, JOHN | 12605 VALLEY VIEW DR NOKESVILLE VA 20181 |
| WALTER, JOHN | 505 SUFFIELD DR ARLINGTON HTS IL 60004 |
| WALTERINA MORAN | 3806 ALBRIGHT AV LOS ANGELES CA 90066 |
| WALTERS QUALITY PAINTING | 176 MAIN ST APT 1 EMMAUS PA 18049 |
| WALTERS, DAVID | 1364 SAINT FRANCIS RD BEL AIR MD 21014-2037 |
| WALTERS, DONALD | 5848 GILLETTE RD CICERO NY 13039-9589 |
| WALTERS, ERIC | 1831 BRAMBLE DR EAST LANSING MI 48823-1729 |
| WALTERS, MARY | 1809 E 68TH ST CHICAGO IL 60649 |
| WALTERS, MICHELLE | 828 WHITE TAIL DR MARENGO IL 60152 |
| WALTERS, NELSON | 4400 MARX AVE BALTIMORE MD 21206-5717 |
| WALTERS, THERESA | 5002 GOODNOW RD        J BALTIMORE MD 21206-5945 |
| WALTON JR, SAMUEL | 7523 WINCHESTER AVE. CHICAGO IL 60620 |
| WALTON PRESS | 402 MAYFIELD DRIVE NAYOUNG WILSON MONROE GA 30655 |
| WALTON, BRENDA | 5795 VICTOR DR SYKESVILLE MD 21784-8920 |
| WALTON, MEL | 43 BARTON HILL RD EAST HAMPTON CT 06424-1130 |
| WALTZ, ALFRED | 2 MITCHELL DR ABINGDON MD 21009 |
| WAMBACK, LEONARD | 510 N FOREST AVE IL 60915 |
| WANDA CLARK | 1250 LAKEVIEW DR APT 62 DELAND FL 32720-3032 |
| WANDA DABNEY | 137 N ORANGE AV 201 BREA CA 92821 |
| WANDA DEBBIN | 20856 DENKER AV TORRANCE CA 90501 |
| WANDA FERNANDEZ | 818 S HALL ST ALLENTOWN PA 18103 |
| WANDA GRAVELINE | 11 KEY LARGO WAY LEESBURG FL 34788-8619 |
| WANDA GREENING | 1505 W 25TH ST NO. 308A SANFORD FL 32771 |
| WANDA H ROSS | 711 E 1ST ST NO. S22 SANFORD FL 32771 |
| WANDA HOLLINGER | 28 FERN ST UMATILLA FL 32784 |
| WANDA L GUCKENBERGER | 334 S WYMORE RD APT 103 ALTAMONTE SPRINGS FL 32714-5140 |
| WANDA MAURER | UNIT 211 1717 W CRYSTAL LANE MOUNT PROSPECT IL 60056 |
| WANDA PENCE | 955 HARPERSVILLE RD APT 3010 NEWPORT NEWS VA 23601 |
| WANDA ROBILLARD | 4807 COACHMANS DR APT 5 ORLANDO FL 32812-5274 |
| WANDA WRIGHT | 512 PURDUE ST ORLANDO FL 32806-2231 |
| WANG HSIN-PEI | 5521 SIERRA VERDE RD IRVINE CA 92603 |
| WANG LEE | 827 S MARGUERITA AV 13 ALHAMBRA CA 91803 |
| WANG, ERIC | 4427 SLATER AVE BALTIMORE MD 21236-2748 |
| WANG, YAO-LIN | TZU PENG ROAD SEC 2 550 LANE  NO.5 TAI-TUNG TAIWAN |
| WANI, PRASHANT | 904 RIDGE SQ        213 ELK GROVE VILLAGE IL 60007 |
| WANKE, HUGH | 512 LIMERICK CIR        202 LUTHERVILLE-TIMONIUM MD 21093-8181 |
| WANONA BARNARD | PSC 2 BOX 8142 APO AE 09012-0031 |
| WANTZ, CINDY | 2 COMMERCE ST TANEYTOWN MD 21787 |
| WARD, CORRINNE | ESTATE OF CORRINNE WARD 3343 N PANAMA AVE        2ND CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| WARD, DARYLE L | 6336 BUFORD ST    NO.605W ORLANDO FL 32835 |
| WARD, ELEANORE P | 186 OAK TREE RD MOORESVILLE NC 28117-5914 |
| WARD, FRANK | 3617 EDMONDSON AVE BALTIMORE MD 21229-2949 |
| WARD, JOELI | 717 COUNTRY VILLAGE DR APT 2C BEL AIR MD 21014-4153 |
| WARD, JUDY | 6011 PARKER DR DEALE MD 20751 |
| WARD, LAURA | 18 CASTLE HARBOR ISLE FORT LAUDERDALE FL 33308 |
| WARD, PAULINE | 1580 NW 33RD TER FORT LAUDERDALE FL 33311 |
| WARD, SHANE | SHANE WARD 1461 N MCKINLEY RD LAKE FOREST IL 60045 |
| WARD, TROY | 11 WHEELER HILL DRIVE DURHAM CT 06422-1606 |
| WARD, WARDELL | 215 SAUK TRL PARK FOREST IL 60466 |
| WARE, EMILY | 1404 E 107TH ST LOS ANGELES CA 90002 |
| WARESTREET, LEROY | 648 N LECLAIRE AVE      1 CHICAGO IL 60644 |
| WARFIELD, DAVID | 1333 GLENCOE RD SPARKS GLENCOE MD 21152-9353 |
| WARK, JOHN T | 15101 RAWLS RD SARASOTA FL 34240-8741 |
| WARKENTIEN, J | 1428 GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD TRIANGLE BLDG  4TH FL BURBANK CA 91522 |
| WARNER INDEPENDENT PICTURES | ATTN:  SERGIO BAUTISTA 4000 WARNER BLVD  BLDG 76 BURBANK CA 91522 |
| WARNER MONROE | 506 SEA ANCHOR CIR EDGEWATER FL 32141-5953 |
| WARNER, DAVID | 11 RUNWAY CT BALTIMORE MD 21220-3520 |
| WARNER, JAMES A | 6680 ST ANDREWS DR TUCSON AZ 85718-2617 |
| WARNER, MADISON | 7613 IROQUOIS AVE BALTIMORE MD 21219-2217 |
| WARNER, PETER C | 10035 N 37TH ST PHOENIX AZ 85028-4003 |
| WARNER, PETER C | CUST ROBERT D ADOLF UGMA IL 10035 N 37TH STREET PHOENIX AZ 85028-4003 |
| WARREN BERGWALL | 500 WATERMAN AVE NO. 119 MOUNT DORA FL 32757 |
| WARREN BURRIS | 10455 BURRIS CT ORLANDO FL 32836-6500 |
| WARREN CARA | 3438 WHITE ADMIRAL CT EDGEWATER MD 21037-2776 |
| WARREN D SQUIRES | 111 BRENTWOOD RD NEWINGTON CT 06111-2512 |
| WARREN H HOIEN & MILDRED M HOIEN JT TEN | 91972 SVENSEN MARKET RD ASTORIA OR 97103-8228 |
| WARREN HIGH SCHOOL | 500 N O'PLAINE RD GURNEE IL 90031 |
| WARREN KATO | 17575 YUKON AV D3 TORRANCE CA 90504 |
| WARREN KURTH | 9000 USHIGHWAY192 ST NO. 191 CLERMONT FL 34711 |
| WARREN MCCLUNG | 114 GROVE LN SANFORD FL 32771-3633 |
| WARREN SWEENEY | 101 TEMPLE CV W LEESBURG FL 34748 |
| WARREN WIBERG | 860 KIRKLAND CIR DUNEDIN FL 34698 |
| WARREN, ARNOLD | 11826 S PRAIRIE AVE CHICAGO IL 60628 |
| WARREN, ELSIE | THE ESTATE OF ELSIE WARREN 2225 RIVERSIDE DR PLAINFIELD IL 60586 |
| WARREN, FRANK | 13345 COPPER RIDGE RD GERMANTOWN MD 20874 |
| WARREN, JOSEPH | 490 RIVERSIDE DR PASADENA MD 21122-5060 |
| WARREN, MARILYN | 6320 DOGWOOD RD BALTIMORE MD 21207-5227 |
| WARREN, STEVEN | 9230 LIVERY LN         J LAUREL MD 20723-1610 |
| WARREN, STEVEN B | 1581 7TH ST WEST BABYLON NY 11704-4224 |
| WARTH, IRWIN DR. | 4794 N CITATION DR        103 DELRAY BEACH FL 33445 |
| WASHBURN, JENNIFER | 1801 1/2 EDGECLIFFE DR LOS ANGELES CA 90026 |
| WASHBURN, MICHAEL  J | 408 NEWLINS RD W EASTON PA 18040-7740 |
| WASHINGTON | 1403 WYNDHAM DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON  MUTUAL | ATTN ACCTS RECEIVABLE 1501 FOURTH AVE  8TH FLOOR SEATTLE WA 98101 |
| WASHINGTON & LEE UNIVERSITY | DEVELOPMENT BUILDING LEXINGTON VA 24450 |
| WASHINGTON ATHLETIC CLUB | PO BOX 24683 SEATTLE WA 98124 |
| WASHINGTON LINCOLN MECURY CO YOUNG RUBIC | 550 TOWN CENTER DEARBORN MI 48126 |
| WASHINGTON MUTUAL | ATTN:  MICKEY PARSEGHIAN 860 E COLORADO BLVD 2ND FLR ANAHEIM CA 91101 |
| WASHINGTON MUTUAL | CHRIS DALTON 600 BATTERY ST 361 SPORTS/EVEN SAN FRANCISCO CA 94111 |
| WASHINGTON MUTUAL BANK | 881 N ALAFAYA TRL ORLANDO FL 32828-7049 |
| WASHINGTON MUTUAL BANK | C/O CORIGAN LANCE-MS:WMC1902 1301 2ND AVENUE SEATTLE WA 98101 |
| WASHINGTON MUTUAL HOME LOANS | SKOKIE HOME LOAN CENTER 9320 SKOKIE BLVD. SKOKIE IL 60077 |
| WASHINGTON MUTUAL HOME LOANS | ATTN:  DAVID ARANA 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON MUTUAL HOME LOANS | ATTN:  ARTHUR MOORE 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON MUTUAL HOMELOAN | 6225 N FEDERAL HWY FORT LAUDERDALE FL 33308-1903 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON SR, JOHN | 5317 W VAN BUREN CHICAGO IL 60644 |
| WASHINGTON STATE ASSOCIATION | OF BROADCASTERS 724 COLUMBIA STREET NW SUITE 310 OLYMPIA WA 98501 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION P.O. BOX 34053 SEATTLE WA 98124-1053 |
| WASHINGTON STATE DEPT OF REVENUE | ATTN: SUSAN ROLAND 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121-2300 |
| WASHINGTON STATE PATROL | PO BOX 42602 OLYMPIA WA 98504-2602 |
| WASHINGTON STATE, DEPARTMENT OF REVENUE | ATTN: DOUG HOUGHTON 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121-2300 |
| WASHINGTON, CYNTHIA | 933 N STRICKER ST BALTIMORE MD 21217-2148 |
| WASHINGTON, ETHEL | 700 BROOKWOOD RD BALTIMORE MD 21229-1403 |
| WASHINGTON, FRANK | 1802 W 85TH AVE APT 1235 MERRILLVILLE IN 46410-8470 |
| WASHINGTON, GWEN | 1235 WASHINGTON ST CHICAGO HEIGHTS IL 60411 |
| WASHINGTON, HALBERT | 24 E 157TH ST HARVEY IL 60426 |
| WASHINGTON, HALLIE H. | 1407 ASHLAND AVE BALTIMORE MD 21205-1439 |
| WASHINGTON, KENT | 3931 W 84TH PL CHICAGO IL 60652 |
| WASHINGTON, M | 15341 GLEPE LN CHARLES CITY VA 23060 |
| WASHINGTON, ROSALIE | 433 YALE AVE BALTIMORE MD 21229-4146 |
| WASHINGTON, SANDRA | 8014 ARROWHEAD RD BALTIMORE MD 21208-2204 |
| WASHINGTON, TAMEISHA | 823 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WASHINGTON, TERICKA | 33 AVEN WAY BALTIMORE MD 21236 |
| WASILESKI, STEVEN | 13 CLEAR ST ENFIELD CT 06082-5154 |
| WASILEWSKI, DONNA | 13360 OLD WYE MILLS RD WYE MILLS MD 21679 |
| WASMKAR, PRIVA | 7122 DUCKETTS LN       202 ELKRIDGE MD 21075-6952 |
| WASON REALTY | 4616 CASTLESIDE CIR WILLIAMSBURG VA 23188-2820 |
| WASSELL, ARNOLD | WASSELL, ARNOLD 1540 S NAPERVILLE PLAINFIELD IL 60544 |
| WASSER, ANDREW | 710 E PAOLI ST ALLENTOWN PA 18103 |
| WASSERMAN, SEYMOUR | 4089 NESCONSIN HWY 329 CENTEREACH NY 11720 |
| WASSERMAN-RUBIN, DIANA | SHARON ROCK 115 S ANDREWS AVE ROOM 212 FORT LADERDALE FL 33301 |
| WASSERSTEIN,BEN | 1030 FIFTH AVENUE NO.11 NEW YORK NY 10028 |
| WASSERSTEIN,BEN | 920 PARK AVE #20B NEW YORK NY 10028-0208 |
| WASSERSUG, WILLIAM | 17 FOX RUN APT 12 MARSHFIELD MA 02050-2209 |
| WASTE MANAGEMENT | GRAND CENTRAL SANITATION PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF MARYLAND INC | PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT RMC | 2625 W GRANDVIEW RD. STE 150 PHOENIX AZ 85023 |
| WASTE SERVICES OF FLORIDA INC | PO BOX 6418 CAROL STREAM IL 60197 |
| WATER CLOSET MEDIA INC | 1816 NE ALBERTA ST. PORTLAND OR 97211 |

| Claim Name | Address Information |
|------------|---------------------|
| WATER IN MOTION | 9810 ZELZAH AVE       BOX 105 NORTHRIDGE CA 91325 |
| WATERFRONT ESTATES | 910 SE,17TH CAUSEWAY FORT LAUDERDALE FL 33316 |
| WATERMAN, LAURA | 17 SILVERWOOD CIR       12 ANNAPOLIS MD 21403-3437 |
| WATERMAN, RICHARD J | 30 VIA HELENA RCHO STA MARG CA 92688-4959 |
| WATERS TODAY | 2705 W AGATITE AVE CHICAGO IL 60625 |
| WATERS, AMY | 121 BLOOR STREET EAST 2ND FL TORONTO ON M4W 3M5 CANADA |
| WATERS, JEREMY | 1312 NORTH PARK LN ALPHARETTA GA 30004-4947 |
| WATERS, KIAN | 8052 MILTON AVE GWYNN OAK MD 21244-2934 |
| WATERSTONE AT GLENDALE APTS. | 1151 SONORA AVE. GLENDALE CA 91201 |
| WATFORD MOVING & STORAGE | 18314 OXNARD ST NO.3 TARZANA CA 91356 |
| WATHAN, EDWARD | 13209 CRUTCHFIELD AVE BOWIE MD 20720 |
| WATKINS, CHARLES | 5136 MEADOWSTREAM GARTH WHITE HALL MD 21161-9506 |
| WATKINS, CHARLES | APT 35 CUYAHOGAFALLS OH 44223 |
| WATKINS, DELORES | 6143 CHINQUAPIN PKWY BALTIMORE MD 21239-1908 |
| WATKINS, DONALD | 175 N HARBOR DR APT 1313 CHICAGO IL 60601-7852 |
| WATKINS, IMELDA B | 8194 WOODLAND AVE SE COVINGTON GA 30014 |
| WATKINS, RAHIN | 119 E 71ST ST CHICAGO IL 60619 |
| WATKINS,DARYL E | 2321 W. 120TH PLACE BLUE ISLAND IL 60406 |
| WATKINS,STEPHEN | 7209 WILLOUGHBY AVE   APT 1 LOS ANGELES CA 90046 |
| WATSON REALTY | 1445 W STATE RD 434 SUITE 200 LONGWOOD FL 32750 |
| WATSON REALTY CORP | 901 PADDINGTON TER LAKE MARY FL 32746 |
| WATSON, DAMIAN | 135-29 226TH ST LAURELTON NY 11413 |
| WATSON, DIANA | 5041 N KENMORE AVE       F CHICAGO IL 60640 |
| WATSON, EDNA J | 1204 BROADMOOR CHAMPAIGN IL 61821-6043 |
| WATSON, KELLY | 7345 S PRINCETON AVE CHICAGO IL 60621 |
| WATSON, KEYSHA | 233 RED CLAY RD       302 LAUREL MD 20724 |
| WATSON, LINDA | 40 STONE PARK PL BALTIMORE MD 21236-4804 |
| WATSON, MICHAEL | 1 BESAN CT GWYNN OAK MD 21244 |
| WATSON, NAOMI | 692 PARK AVE W 2 IL 60035 |
| WATSON, OLGA | 2613 SW 65TH AVE MIRAMAR FL 33023 |
| WATSON, PATSY | 201 HEDGEROW LN YORKTOWN VA 23693 |
| WATSON, TASHANAE | 7505 S CARPENTER ST CHICAGO IL 60620 |
| WATSON, TIFFANY | 127 SHERMAN AVENUE COLUMBUS OH 43205 |
| WATSON, TONY | 4819 W LUSCHER AVE MILWAUKEE WI 53218 |
| WATT, ELIZABETH | 11 BROAD ST 402 BROCKVILLE ON K6V4T-5 CANADA |
| WATTS, | 3813 DOLFIELD AVE BALTIMORE MD 21215-5614 |
| WATTS, ANGIE | 5745 YELLOWROSE CT COLUMBIA MD 21045-2559 |
| WATTS, FERRIS BAKER | MARY MACKINSON 100 LIGHT ST BALTIMORE MD 21202 |
| WATTS, JOHN CHARLES | 3327 LAURELWOOD CT TARPON SPRINGS FL 34688-9205 |
| WAUGH, MARION | 463 MIRABILE LN BALTIMORE MD 21224-2132 |
| WAVES CAR WASH | 38-26 21ST ST LONG ISLAND CITY NY 11101 |
| WAWHOZ, JULIAN | 17221 NW 43RD CT MIAMI FL 33055 |
| WAWROSKI, FRANK | 314 E HADDAM MOODUS RD MOODUS CT 06469-1019 |
| WAX, MICHAEL | 1227 N NOBLE APT 3S CHICAGO IL 60622-3378 |
| WAXDAL, M | 366 GLEBE RD EASTON MD 21601 |
| WAXMAN, KATHY | 1 CHILHOWIE CT COCKEYSVILLE MD 21030-2224 |
| WAXMAN, P | 5859 HERITAGE PARK WAY       224 DELRAY BEACH FL 33484 |
| WAYDA, STEVEN | 7840 NW 11TH ST PEMBROKE PINES FL 33024 |
| WAYMUST, SCOTT | 1007 WATERBURY HEIGHTS DR CROWNSVILLE MD 21032-1443 |

| Claim Name | Address Information |
|---|---|
| WAYNE AKERS | 1180 WOODLAND TERRACE TRL ALTAMONTE SPRINGS FL 32714-1809 |
| WAYNE BALL | 267 N LOMA AV LONG BEACH CA 90803 |
| WAYNE FISHER | 1041 BLAKE ST BETHLEHEM PA 18017 |
| WAYNE G SMART II | 131 MAIN STREET EXT MIDDLETOWN CT 06457-3812 |
| WAYNE G. JONES | 407 SUMMERWOOD DR. CLARKSTON GA 30021 |
| WAYNE GILL | 25958 ARUNDEL WAY SORRENTO FL 32776 |
| WAYNE H WEBSTER | 19 GREENSVIEW DR WEST HARTFORD CT 06107-3630 |
| WAYNE HESS | 7945 SPRINGHOUSE RD NEW TRIPOLI PA 18066 |
| WAYNE HORNER | 325 ROSEDALE AVE APT 98 SAINT CLOUD FL 34769-1702 |
| WAYNE JACKMAN | 3936 PROMENADE SQUARE DR APT 5214 ORLANDO FL 32837-3393 |
| WAYNE KRUID | 104 LAGUNA CT SANFORD FL 32773-5545 |
| WAYNE LATHROP | 516 SE COLONY DRIVE LEE-SUMMIT MO 64063 |
| WAYNE MATTHEWS | 1811 LEE JANZEN DR KISSIMMEE FL 34744-3955 |
| WAYNE PATARI/AGERE SYSTEM | AUDREY HARVEY/AGERE SYSTEMS 1110 AMERICAN PKWY 12B 125 ALLENTOWN PA 18109 |
| WAYNE TENSFIELD | 11447 HICKORY LN TAVARES FL 32778-4715 |
| WAYNE THOMPSON | 711 E 1ST ST APT E1 SANFORD FL 32771 |
| WAYNE, EVAN | C/O EPIC SAVAGE 7449 N. NATCHEZ ST. NILES IL 60714 |
| WAYNE, GARY | 3200 PARKER DR EUSTIS FL 32726-7156 |
| WAYNE, WALT | 1201 BRICKELL AVE 220 MIAMI FL 33131 |
| WB MASON COMPANY, INC | PO BOX 55840 BOSTON MA 02205-5840 |
| WB MCCLOUD & COMPANY INC | 2500 W HIGGINS    850 CORP CTR HOFFMAN ESTATES IL 60169-7266 |
| WCCC | 1039 ASYLUM AVE BOYD ARNOLD HARTFORD CT 61052432 |
| WCIU TV | 26 N HALSTED CHICAGO IL 60661 |
| WE 7 INC | 200 FREEMANS TRACE YORKTOWN VA 23693 |
| WEAR, DAVID | 9355 S COUNTRY CLUB DR EVERGREEN PARK IL 60805 |
| WEAR, JASMINE | 860 E 40TH ST       1A CHICAGO IL 60653 |
| WEATHERFORD, RICHARD | 4941 CARRIAGEPARK RD FAIRFAX VA 22032-2370 |
| WEATHERSPOON, DARLEEN S | 5609 S MICHIGAN IL 60637 |
| WEAVE DESIGN INC | 250 W 103RD ST APT 11C NEW YORK NY 10025 |
| WEAVER III, ADRIAN | 11700 S MICHIGAN AVE CHICAGO IL 60628 |
| WEAVER SR, FREDDIE | 604 E 41ST ST BALTIMORE MD 21218-1212 |
| WEAVER, DEAN | 1766 DISNEY RD SEVERN MD 21144-1606 |
| WEAVER, E R | 631 BORDER LN       W BARRINGTON IL 60010 |
| WEAVER, WILLIAM | 117 DE WINDT RD WINNETKA IL 60093 |
| WEB BEHRENS | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| WEBB MCCOY | 1736 WYCLIFF DR ORLANDO FL 32803-1932 |
| WEBB, FRANK | LINDENBERT, LAURIE 8699 CENTAUR DR BELVIDERE IL 61008 |
| WEBB, GEO | 188 10TH ST PASADENA MD 21122-4906 |
| WEBB, KEYDA | 13204 S PRAIRIE AVE       F IL 60827 |
| WEBBE, CAROL | 134 CENTENNIAL CT DEERFIELD BCH FL 33442 |
| WEBBER, CAROLE | CUST RYAN GALAN UTMA IL 525 36TH ST DOWNERS GROVE IL 60515-1638 |
| WEBBER, DARLENE | 711 ROLLING RIDGE DR WESTMINSTER MD 21157-6724 |
| WEBBER, HILARY | 4113 MANOR FOREST TRAIL BOYNTON BEACH FL 33436 |
| WEBBER, PAINE | TR HANA KAWANO IRA 805 S SIERRA BONITA AVE LOS ANGELES CA 90036-4703 |
| WEBBER, TODD WESLEY  & | KRISTIN ANN WEBBER JT TEN 270 ASPEN BIRMINGHAM MI 48009-3707 |
| WEBER MARK | 1304 TWO MILE CIR E WILMINGTON NC 28405-4114 |
| WEBER, ALBAN | 761 ALLIANCE DR #233 VIRGINIA BEACH VA 23454-7362 |
| WEBER, DOUGLAS | 13940 JARRETTSVILLE PIKE PHOENIX MD 21131-1412 |
| WEBER, MARGARET | 615 CHESTNUT AVE       334 BALTIMORE MD 21204 |

| Claim Name | Address Information |
|---|---|
| WEBER, MARKE | 2070 WEBERS LN PROVIDENCE FORGE VA 23140 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| WEBEX COMMUNICATIONS | PO BOX 49216 SAN JOSE CA 95161-9216 |
| WEBSTER & ASSOC | P.O. BOX 968 OJAI CA 93024 |
| WEBSTER, CHAS L | 149 GEORGETOWN GRN CHARLOTTESVILLE VA 22901-2124 |
| WEBSTER, JOANNE | 1138 BONSAL ST BALTIMORE MD 21224-5438 |
| WEBSTER, KAY | 7818 GOLDEN PINE CIR SEVERN MD 21144-1034 |
| WEBSTER, KELLY | 76 MATTABASSET DR MERIDEN CT 06450-7432 |
| WEBSTER, MARCY | 1407 MICAH WY KELLER TX 76248 |
| WEBSTER, VINCENT | 112 MARQUETTE ST PARK FOREST IL 60466 |
| WEBSTER, YVONNE | 9117 S YATES AVE CHICAGO IL 60617 |
| WEBVISIBLE INC | 5510 LINCOLN BLVD STE 200 PLAYA VISTA CA 90094-2065 |
| WEDDELL, WHARTON | 13713 HARCUM RD PHOENIX MD 21131-1607 |
| WEDEKIND, MILDRED | 3009 PARIS AVE      103 RIVER GROVE IL 60171 |
| WEDGE, CHRIS | 12832 VALLEY RIDGE RD CLERMONT FL 34711 |
| WEDO, WILLIAM H   JR | 122 HELM WAY DOWNINGTOWN PA 19335-1448 |
| WEED, BARBARA | 797 FOUR SEASONS BLVD IL 60504 |
| WEED, MELVIN | 6253 S MICHIGAN AVE      1306 CHICAGO IL 60637 |
| WEED, MIKE | 3314 HUDSON ST BALTIMORE MD 21224-5137 |
| WEEDON, STANLEY | 3040 SW 8TH ST FORT LAUDERDALE FL 33312 |
| WEEDON, TRAVIS | 2233 HILL CT BELAIR MD 21015-6160 |
| WEEKEND TRAFFIC | 306 D MARINE BALBOA CA 92662 |
| WEEKS, JANET | 2930 23RD ST SACRAMENTO CA 95818-3540 |
| WEGBREIT, EZRA | 2333 N. JANSSEN AVE. CHICAGO IL 60614 |
| WEGENER, SHARON L | PO BOX 220455 HOLLYWOOD FL 33022-0455 |
| WEGIERSKI, MARY | 2700 LIGHTHOUSE PT      729 BALTIMORE MD 21224 |
| WEHRMEISTER, WILLIAM | DIANE WEHRMEISTER 5427 N NATOMA AVE CHICAGO IL 60656 |
| WEI-CHIH CHEN | 46 TUMBLEBROOK RD MERIDEN CT 06450-4756 |
| WEIGEL, GEORGE  S | 2525 POT SPRING RD      515S LUTHERVILLE-TIMONIUM MD 21093 |
| WEIGH LESS, INC. | LINDA REIHS 348 NW 89TH LN CORAL SPRINGS FL 33071-7449 |
| WEIL, JEANNE | 6193 POINTE REGAL CIR      204 DELRAY BEACH FL 33484 |
| WEILAND BREWERY | 400 EAST 1ST STREET LOS ANGELES CA 90012 |
| WEILBACHER,EDWARD A | 6300 GODDE HILL ROAD LEONA VALLEY CA 93551 |
| WEILONS | 504 BIG BETHEL RD HAMPTON VA 23666 |
| WEIMAN, PAT | 221 CYPRESS RD NEWINGTON CT 06111-5630 |
| WEINBERG, SAM | 5881 HAWKES BLUFF AVE WESTON FL 33331 |
| WEINBERGER, ELYSHA | 231 LAKESIDE CIRCLE SUNRISE FL 33326 |
| WEINBURG, HENRY | 9409 DOUGLAS AVE      APT NO.170 STE 2603 ALTAMONTE SPRINGS FL 32714 |
| WEINER, DOROTHY | 10720 OAK LAKE WAY BOCA RATON FL 33498 |
| WEINER, EMMA L. | 1291 FAIRWAY DR WESTMINSTER MD 21158-4180 |
| WEININGER, JONATHAN ANDREW | 25503 CROCKETT LN STEVENSON RNH CA 91381-1633 |
| WEINKAUF, DIAN | 3082 FALLING WATERS LN IL 60046 |
| WEINREB, | 3209 MONTEBELLO TER BALTIMORE MD 21214 |
| WEINSTEIN, EDITH | 1550 SANDPEBBLE DR      314 WHEELING IL 60090 |
| WEINSTEIN, ROSE | 200 CROSS KEYS RD      57 BALTIMORE MD 21210-1524 |
| WEINTRAUB, BESSIE | 6101 N SHERIDAN RD      28B CHICAGO IL 60660 |
| WEIS, ROBERT | 4210 GOODSON CT BELCAMP MD 21017-1439 |
| WEISBROT, TODD | 1441 S UNIVERSITY DR FT LAUDERDALE FL 33324 |
| WEISER, HORACE | 9521 SUNRISE LAKES BLVD      307 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| WEISINGER, DONNA | 2211 S HIGHLAND AVE    4C IL 60148 |
| WEISMULLER | 100 E ANDERSON ST APT 602 ORLANDO FL 32801-3758 |
| WEISS, ANNA | 1 THOMPSON RD    1D MANCHESTER CT 06040-2668 |
| WEISS, CARISA | 420 W BELMONT AVE    16A CHICAGO IL 60657 |
| WEISS, CARL | 3201 W WILSHIRE DR PEORIA IL 61614 |
| WEISS, DENNIS | 3006 N 3RD AVE WHITEHALL PA 18052 |
| WEISS, FLORENCE | 3031 LINCOLN B BOCA RATON FL 33434 |
| WEISS, MICHAEL DAVIS | PO BOX 1166 NORTHBROOK IL 60065-1166 |
| WEISS, VIOLA | 5026 WHETSTONE RD COLUMBIA MD 21044-1529 |
| WEITNER, TONY | 17568 W PINE CREEK TRL GRAYSLAKE IL 60030 |
| WEITZEL, KURT | 4025 GENTLEMAN FARM DR HAMPSTEAD MD 21074-2565 |
| WEITZEL, WILLIAM | 13 ELMONT AVE BALTIMORE MD 21206-1323 |
| WEITZEN, LEONARD | 12575 CRYSTAL POINTE DR  APT A BOYNTON BEACH FL 33437-5643 |
| WEITZMAN, ROBERT | 535 CARRIAGE WAY DEERFIELD IL 60015 |
| WELBORN SULLIVAN MECK & TOOLEY | 1125 17TH ST STE 2200 DENVER CO 80202-2024 |
| WELCH, MICHELLE | 893 ELM RD HELLERTOWN PA 18055 |
| WELCHANS, JODY R | 14003 BIG TREE SAN ANTONIO TX 78247-3737 |
| WELCOME TO YOUR NEW HOME | PO BOX 84 WEATOGUE CT 06089 |
| WELDY, GEORGE | 4516 E JOPPA RD PERRY HALL MD 21128-9303 |
| WELLCARE PHARMACY | 6643 VALJEAN AVE VAN NUYS CA 91406 |
| WELLCOMEMAT, LLC | ATTN: CHRISTIAN STERNER 1525 QUINCE AVE BOULDER CO 80304 |
| WELLER, CHARLES | 7502 NEW GRACE MEWS COLUMBIA MD 21046-2458 |
| WELLMAN, CISSY | 12415 CUMPSTON STREET VALLEY VILLAGE CA 91607 |
| WELLNESS & VITALITY CENTERS, | SUITE D 1874 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-1420 |
| WELLS FARGO BANK CUST PAMELA PARKER IRA | 2039 TOWN FARM RD BRANDON VT 05733-9083 |
| WELLS FARGO FINANCIAL LEASING | 4695 MACARTHUR COURT SUITE NO.350 NEWPORT BEACH CA 92660 |
| WELLS FARGO HOME MORTGAGE | 16600 SHERMAN WAY  SUITE 265 VAN NUYS CA 91406 |
| WELLS, NOLAN | 1746 N KEDZIE AVE 2 CHICAGO IL 60647-4910 |
| WELLS, V H | 102 N OAK GROVE DR MADISON WI 53717 |
| WELSCH, TOM | 3403 ELLIOTT ST BALTIMORE MD 21224-5106 |
| WELSH, DAN | 3536 MANITOU CT MICHIGAN CITY IN 46360 |
| WELSH, RUTH | 35 MAPLE AVE BALTIMORE MD 21228-5522 |
| WELTZER, CHRIS | 1705 RIDGE AVE    205 EVANSTON IL 60201 |
| WEMHOENER, TED | 408 S. 18TH ST. QUINCY IL 62301 |
| WEND,ERNEST S | 2610 NE 9 TER POMPANO BEACH FL 33064 |
| WENDELL PHILLIPS | 77575 TWO MILE RD TWENTYNINE PALMS CA 92277 |
| WENDELL SMITH | 4004 W 234TH PL TORRANCE CA 90505 |
| WENDELL TULLGREN | 9501 SUNDANCE CT ORLANDO FL 32825-5450 |
| WENDY CRANDOL | 2202 VISTA CIR VIRGINIA BCH VA 23451-1034 |
| WENDY FEINTECH | 9860 YOAKUM DR BEVERLY HILLS CA 90210 |
| WENDY HERNANDEZ | 824 W 9TH ST 4 SAN PEDRO CA 90731 |
| WENDY HO | 8712 GUESS ST ROSEMEAD CA 91770 |
| WENDY LONELI | 29296 VERNON AV CASTAIC CA 91384 |
| WENDY MELENDEZ | 2841 DERBY DR DELTONA FL 32738-1732 |
| WENDY MILLER | 15 WILLIAMSON DR WATERBURY CT 06710-1131 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY WOLF | 7003 PINE HOLLOW DR MOUNT DORA FL 32757-9112 |
| WENDY'S INTERNATIONAL | ATTN: BOB BECHTOLD 460 E SWEDESFORD RD STE 300 WAYNE PA 19087 |
| WENNBERG, CONNIE | 26 PARK ST    1 BRISTOL CT 06010-6025 |

| Claim Name | Address Information |
|---|---|
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS ATTN  EVELYN BERNAL  2ND FL NEW YORK NY 10104 |
| WENNER, FERN | TO THE ESTATE OF FERN WENNER 106 EMMAUS PA 18049 |
| WENTINK, HELEN | 8047 KEELER AVE SKOKIE IL 60076 |
| WENTZ, MATTHEW | PO BOX 92 845 CENTE RST PARRYVILLE PA 18255 |
| WENTZEL, DOROTHY | 10535 YORK RD       209 COCKEYSVILLE MD 21030-2367 |
| WERDEN, WILBERT D | 124 CAMPHORWOOD ST STE 0100 WINTER SPGS FL 32708 |
| WERDERITCH, JOSEPH | 149 E ALTGELD GLENDALE HEIGHTS IL 60139 |
| WERMUTH MARION | 1307 5TH ST SAINT CLOUD FL 34769-2839 |
| WERNER PUBLISHING INC | 2121 WILSHIRE BLVD  NO.1200 LOS ANGELES CA 90025 |
| WERNER VOGEL | 1625 ROCKDALE LOOP LAKE MARY FL 32746-5332 |
| WERNER, FRED | 2137 GOLF CT GLENVIEW IL 60025 |
| WERNER, PETER D | 2154 W HUBBARD ST CHICAGO IL 60612-1612 |
| WERSTLER, RUTH | THE MATHER 1615 HINMAN AVE EVANSTON IL 60201 |
| WERT,ANGELA | 50 W RIDGE ST APT FL3 LANSFORD PA 18232 |
| WERTMAN, ERIC | 2520 173RD ST       318 LANSING IL 60438 |
| WERTMAN, RUTH | 260 BURGUNDY F DELRAY BEACH FL 33484 |
| WERTS, LAURA | 628 S DECKER AVE BALTIMORE MD 21224-3911 |
| WERTZ, DAVID | 8419 MARSALA WAY BOYNTON BEACH FL 33437 |
| WERTZ, TERESA | 1406 MAYO ST HOLLYWOOD FL 33020 |
| WESCO COMPANIES | 19106ORMANDIE AVE STE 3 TORRANCE CA 90502-1028 |
| WESLEY W PIERCE CUST ASHLEY THOMASINA | PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| WESLEY WILSON | 5441 PINTO WAY ORLANDO FL 32810 |
| WESLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESLOW, CARMELLA | 4854 N LINDER AVE       6B IL 60630 |
| WESNAK, MICHAEL W | 4653 ASH DR NAZARETH PA 18064-9664 |
| WEST CENTRAL FLORIDA HEALTH | CARE RECRUITERS ASSOCIATION 301 N ALEXANDER STREET SOUTH FLORIDA BAPTIST HOSPITAL PLANT CITY FL 33566 |
| WEST COAST PRODUCTIONS | 20830 DEARBORN ST CHATSWORTH CA 91311 |
| WEST LAKEVIEW NEIGHBORS | C/O TOM HERLIHY 1432 MELROSE NO.2 CHICAGO IL 60657 |
| WEST PACK LABEL | 1550 CONSUMER CIRCLE CARONA CA 92880 |
| WEST PROPERTIES | 2082 MICHELSON  SUITE 101 IRVINE CA 92612 |
| WEST REGIONAL BRANCH | WEST REGIONAL 1425 CHAFFEE ROAD SOUTH JACKSONVILLE FL 32221 |
| WEST SUBURBAN CURRENCY EXCHANGE | 1400 E TOUHY SUITE 100 DES PLAINES IL 60018 |
| WEST, C D | 815 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| WEST, ERNEST | 9440 TANGERINE PL       307 FORT LAUDERDALE FL 33324 |
| WEST, FELIX | 1029 W VERMONT AVE       B7 CALUMET PARK IL 60827 |
| WEST, HOLLIS | 110 JACKSON ST APT D ATLANTA GA 30312 |
| WEST, JASON | 6200 CHURCH RD       218A HANOVER PARK IL 60133 |
| WEST, JOHN | 512 BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093-3631 |
| WEST, LAURA | 3339 N CHATHAM RD       D ELLICOTT CITY MD 21042-2782 |
| WEST, LELAND | 2908 GOODWOOD RD BALTIMORE MD 21214-2207 |
| WEST, RONALD | 7231 SOMMERS RD PHILADELPHIA PA 19138-1307 |
| WEST, SHIRLEY | 5814 GWYNN OAK AVE BALTIMORE MD 21207-6169 |
| WEST, TABITHA | 3959 JOYCE CT CONYERS GA 30013 |
| WEST, TRACY | 2412 FARNSWORTH LN IL 60062 |
| WESTAD INC. | 400 BROADWAY ST CINCINATTI OH 45202 |
| WESTAR SATELLITE SERVICES LP | PO BOX 974375 DALLAS TX 75397-4375 |
| WESTCOTT, PHILIP | 7661 WOODPARK LN       202 COLUMBIA MD 21046-2735 |
| WESTERMAN, LEAH | 1161 CHATFIELD RD WINNETKA IL 60093 |

| Claim Name | Address Information |
| --- | --- |
| WESTERN EXTERMINATOR COMPANY | P O BOX 11881 SANTA ANA CA 92711 |
| WESTERN HORTICULTURAL SERVICES | PO BOX 841905 HOUSTON TX 77284 |
| WESTERN RUBBER SUPPLY | 4530 BRAZIL ST. LOS ANGELES CA 90039 |
| WESTERN STATES FIRE PROTECTION | 7026 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 444 CHICAGO RIDGE MALL CHICAGO RIDGE IL 60415 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | BANK OF AMERICA FILE NO.50094 LOS ANGELES CA 90074-0094 |
| WESTFIELD NORTHBRIDGE INC | 520 N MICHIGAN AVE  STE 1 CHICAGO IL 60611-6985 |
| WESTFIELD NORTHBRIDGE INC | BANK OF AMERICA ATTN: BOX 90398 350 N ORLEANS 2ND FL CHICAGO IL 60693 |
| WESTFIELD SHOPPINGTOWN OLD ORCHARD | 1681 SOLUTIONS CTR BOX 771681 CHICAGO IL 60677-1006 |
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL MERRILLVILLE IN 46410 |
| WESTIN KAANAPALI OCEAN RESORT | ATTN MEGHAN SANTEA 2365 KA ANAPALI PARKWAY LAHAINA MAUI HI 96761 |
| WESTIN, DAVID | 5787 NIGHTHAWK LN GOLDEN CO 80403-8185 |
| WESTINYCKY, ALAN | 07N707 HAWTHORNE AVE MEDINAH IL 60157 |
| WESTLEY COSGROVE | 2101 CASCADES BLVD APT 104 KISSIMMEE FL 34741-3454 |
| WESTLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESTON NEWS SERVICE | PO BOX 4910 STAMFORD CT 06907-0910 |
| WESTPHAL, BEULAH | 2625 TECHNY RD  512 IL 60062 |
| WESTSLEY, SHMEKA | 7325 S PERRY AVE CHICAGO IL 60621 |
| WETHERSFIELD CHAMBER OF COMMERCE | 225 SPRING STREET WETHERSFIELD CT 06109 |
| WETMORE, DAVID | 900 NE 18TH AVE  1004 FORT LAUDERDALE FL 33304 |
| WEWETZER, DEAN | 112 EASTWOOD DR NEWPORT NEWS VA 23602 |
| WEXLER, DAVID OR LILLIAN | 6593 SUN RIVER RD BOYNTON BEACH FL 33437 |
| WEXLER, PHILIP | 2606 TANEY RD BALTIMORE MD 21209-3916 |
| WEYNER, DANIEL | 3518 N OAKLEY CHICAGO IL 60618 |
| WEYR, TEODORA | CMR 469 BOX 428 APO AE 09227-0005 |
| WFI | PO BOX 687 MERRICK NY 11566-0611 |
| WFTV / WRDQ | WFTV TV09 ATTN: LEGAL COUNSEL ORLANDO FL 32801 |
| WFTV INC | WRDQ PO BOX 863324 ORLANDO FL 32886 |
| WGET WGTY RADIO STATIONS | PO BOX 3179 ATTN: TAMMY SIGNOR GETTYSBURG PA 17325 |
| WHALEN, BILL | 131 MOSHER WAY PALO ALTO CA 94304-2418 |
| WHALEN, MARGARET | 13419 VICARAGE DR PLAINFIELD IL 60585 |
| WHALEN, NANCY | 201 S BEECHFIELD AVENUE BALTIMORE MD 21229 |
| WHALEY, NEICOLE | 8301 S. PEORIA NO.2 CHICAGO IL 60620 |
| WHALEY, RODNEY A | 116 SPRING DR JACKSONVILLE NC 28540-9160 |
| WHEAT, DAVID | ACCOUNTS PAYABLE 1601 WENTWORTH AVE CALUMET CITY IL 60409 |
| WHEATLEY, ROBERT | WHEATLEY, ROBERT 17104 LEXINGTON FARM DR ALPHARETTA GA 30004 |
| WHEATLEY, VIVIANNE | 343 FONT HILL AVE BALTIMORE MD 21223-2733 |
| WHEATON, JONATHON | 7401 VILLAGE RD  21 SYKESVILLE MD 21784-7405 |
| WHEATON, KENNETH | 87 PHILADELPHIA AVE MASSAPEQUA PARK NY 11762 |
| WHEELBASE COMM | PO BOX 28046 : MONCTON E1C 9N4 CANADA |
| WHEELER, EVON | 8923 S PARNELL AVE  2FL CHICAGO IL 60620 |
| WHEELER, HARRY M | 549 W NORTH DECATUR IL 62522-2281 |
| WHEELER, JAMES E | 516 CABIN DR HEDGESVILLE WV 25427-5220 |
| WHEELER, JOHN | 403 N WASHINGTON ST HINSDALE IL 60521 |
| WHEELER, KATHERINE | 443 DODGE AVE EVANSTON IL 60202-3253 |
| WHEELER, LLOYD | ESTATE OF WHEELER 5550 S SOUTH SHORE DR 702 CHICAGO IL 60637 |
| WHEEN, FRANCIS | SOKENS GREEN STREET PLESHEY CHELMSFORD CM3 1HT GBR |
| WHELAN GLENN | 16715 E NASSAU DR AURORA CO 80013 |
| WHELAN MANAGEMENT | 1055 EL CAMINO E COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| WHELAN PROPERTY MANAGMENT | 1055 EL CAMINO NO.B COSTA MESA CA 92626 |
| WHELAN-SFI N/K/A WHELAN SECURITY MID- | ATLANTIC 1699 S. HANLEY ROAD, SUITE 350 SAINT LOUIS MO 63144 |
| WHELCHEL, BEVERLY | 268 CALDWELL RD PASADENA MD 21122-1021 |
| WHELEN, ALESIA | 18 MANSEL DR REISTERSTOWN MD 21136-5662 |
| WHERLEY, JON | 3508 MOULTREE PL BALTIMORE MD 21236-3112 |
| WHETZEL, CORA | 316 STEMMERS RUN RD BALTIMORE MD 21221-3407 |
| WHISBY, THISHA | 12527 S MARSHFIELD AVE IL 60827 |
| WHISBY,CHASITY | 10310SW 113TH TERRACE PEMBROKE PINES FL 33025 |
| WHISLER, M. B. | 220 N MAIN ST YORK PA 17407 |
| WHITACRE, PHYLLIS | 203 WENDY LN GLEN BURNIE MD 21060-7650 |
| WHITAKER OIL COMPANY | PO BOX 890688 CHARLOTTE NC 28289-0688 |
| WHITAKER, ERIC | 15 HENNINGS DR ALBANY NY 12204-1757 |
| WHITAKER, NEVENA | 16 WADE AVENUE BALTIMORE MD 21228 |
| WHITCHURCH, JENNIFER | 4162 CARIBOU CT JOLIET IL 60431 |
| WHITE | 5909 LYONS ST NO. A ORLANDO FL 32807-3056 |
| WHITE HEN | 399 S PROSPECT AVE BARTLETT IL 60103 |
| WHITE HEN PANRTY | STORE 86075 1165 WEILAND BUFFALO GROVE IL 60089 |
| WHITE HEN PANRTY | 594 S MAIN ST STORE 8714-5 LOMBARD IL 60148 |
| WHITE HEN PANTRY | 2122 PLUM GROVE RD ROLLING MEADOWS IL 60006 |
| WHITE HEN PANTRY | 1024 S MCLEAN ELGIN IL 60123 |
| WHITE HEN PANTRY | 352 N WOLF RD HILLSIDE IL 60162 |
| WHITE HEN PANTRY | STORE 87017 54 S VILLA AVE VILLA PARK IL 60181 |
| WHITE HEN PANTRY | 311 E IRVING PK RD WOOD DALE IL 60191 |
| WHITE HEN PANTRY | 336 E WILSON BATAVIA IL 60510 |
| WHITE HEN PANTRY | STORE 95011 201 HILLGROVE AVE LA GRANGE IL 60525 |
| WHITE HEN PANTRY | 1925 S WASHINGTON NAPERVILLE IL 60565 |
| WHITE HEN PANTRY    - 85071 | 3932 N 25TH SCHILLER PARK IL 60176 |
| WHITE HEN PANTRY    - 79031 | 402 W 75TH ST DOWNERS GROVE IL 60516 |
| WHITE HEN PANTRY 0083053 | PO BOX 563 HIGHLND PARK IL 60035-0563 |
| WHITE HEN PANTRY-66016 | 525 S SPRING ROAD ELMHURST IL 60126 |
| WHITE HORSE INN | ATTN MICHELE TEDRICK 1725 BEAR VALLEY PARKWAY ESCONDIDO CA 92027 |
| WHITE LODGING SERVICES | 701 E 83RD AVE STE 17 MERRILLVILLE IN 46410-2200 |
| WHITE ROOM PRODUCTIONS INC | 3033 CHERYL RD MERRICK NY 11566 |
| WHITE ROSE PANTRY | 1802 W ARMY TRAIL RD HANOVER PARK IL 60133 |
| WHITE WAY SIGN | 451 KINGSTON CT MT PROSPECT IL 60056-6068 |
| WHITE WAY SIGN CO | 451 KINGSTON COURT MOUNT PROSPECT IL 60056 |
| WHITE, A | 32 MERIAM CT OWINGS MILLS MD 21117-1825 |
| WHITE, CHARLENE | 5365 W MCNAB RD N LAUDERDALE FL 33068 |
| WHITE, CHARLES | 14 GREENSPRING VALLEY RD OWINGS MILLS MD 21117-4102 |
| WHITE, CHARLES | 2608 SUMMIT DR SEBRING FL 33870-2349 |
| WHITE, CHRISTOPHER H. | 7871 GOLDEN PINE CIR SEVERN MD 21144-1037 |
| WHITE, CLARENCE | 21628 CLUB VILLA TER BOCA RATON FL 33433 |
| WHITE, CLIFFORD | 6N275 BRIERWOOD DR SAINT CHARLES IL 60175 |
| WHITE, CYNTHIA | 8517 HEATHROW CT       C BALTIMORE MD 21236-2997 |
| WHITE, CYNTHIA | 7412 S EUCLID AVE       3 CHICAGO IL 60649 |
| WHITE, DEBRA | 736 N LOTUS AVE CHICAGO IL 60644 |
| WHITE, DELORES | 3722 W 139TH ST ROBBINS IL 60472 |
| WHITE, DON | 1628 FURNACE DR GLEN BURNIE MD 21060-6764 |
| WHITE, DONNA | 8610 DOVEDALE RD RANDALLSTOWN MD 21133-4653 |

| Claim Name | Address Information |
|---|---|
| WHITE, FRANK | 153 MIDDLE ST BISTOL CT 06010 |
| WHITE, FREIDA | 31 TWILIGHT LN          1 CALUMET CITY IL 60409 |
| WHITE, GEORGE | GEORGE WHITE 5 JOHN DR HAWTHORN WOODS IL 60047 |
| WHITE, JANICE | 207 ARDMORE RD LINTHICUM HEIGHTS MD 21090-2060 |
| WHITE, JOHN | 1400 GOLDEN ROD CT          A BELCAMP MD 21017-1704 |
| WHITE, JOHNNY | 740 N LOREL AVE          2 CHICAGO IL 60644 |
| WHITE, KAREN | 1046 N SPAULDING AVE CHICAGO IL 60651 |
| WHITE, KRISTEN E  & | JEFFREY SMEYA JT TEN 304 TANGLEWOOD DR STREAMWOOD IL 60107-1258 |
| WHITE, LAMONT | 504 WILLOW AVE BALTIMORE MD 21212-4821 |
| WHITE, LOUIS | 8151 S MARYLAND AVE          2A CHICAGO IL 60619 |
| WHITE, MARTHA | 3950 N LAKE SHORE DR          1203 IL 60613 |
| WHITE, MICHAEL | 509 S ELLWOOD AVE BALTIMORE MD 21224-3920 |
| WHITE, PAT | 224 NORTH ST SUFFOLK VA 23434 |
| WHITE, SHEILA | 2021 KELBOURNE RD          302 BALTIMORE MD 21237-1977 |
| WHITE, SHQUITA | 3418 W JACKSON BLVD          1 CHICAGO IL 60624 |
| WHITE, STEPHEN ARTHUR | 5830 VESPER AVE VAN NUYS CA 91411 |
| WHITE, TIM | 3815 E 34TH AVE LAKE STATION IN 46405 |
| WHITE, TRACY | 2115 JACOBS SAWMILL RD EAST GREENVILLE PA 18041 |
| WHITE, VALINICIA | PO BOX 209052 CHICAGO IL 60620-9052 |
| WHITEFENCE, INC. AKA | QCORPS RESIDENTIAL, INC. 5333 WESTHEIMER ROAD, SUITE 1000 HOUSTON TX 77056 |
| WHITEHALL SHOE REPAIR | 764 3RD ST FL 1 WHITEHALL PA 18052 |
| WHITEHEAD, QUENTIN | 104 ENCHANTED HILLS RD          201 OWINGS MILLS MD 21117-3080 |
| WHITEHURST, | 1100 EMERALD DR BEL AIR MD 21014-2417 |
| WHITELY, LORRAINE | 2610 KENWOOD DR JOPPA MD 21085-2320 |
| WHITEMAN, KAREN | 6555 OLD LK WILSO RD          APT 119 DAVENPORT FL 33896 |
| WHITENER, GARY | 3806 FAIRHAVEN TER ABINGDON MD 21009-2046 |
| WHITESCAVER, JOHN | 817 BRINDLE PATH BEL AIR MD 21014 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR WILLOWBROOK IL 60527 |
| WHITING, AZEAL | 30 ASHLAR HILL CT BALTIMORE MD 21234 |
| WHITING, CHARLES E | 5048 DOCKSIDE DR ORLANDO FL 32822-2337 |
| WHITMAN COIN & COLLECTIBLE | CHRIS CHAPEL 3101 CLAIRMONT RD, STE. C ATLANTA GA 30329 |
| WHITMORE, DONALD E | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| WHITNEY CHASE | 187 WHITNEY ST APT A2 HARTFORD CT 06105 |
| WHITNEY HUBBS | 3 TALCOTT FOREST RD APT M FARMINGTON CT 06032-3565 |
| WHITNEY MASSEY | 418 CHESTNUT HILL RD GLASTONBURY CT 06033-4108 |
| WHITNEY THOMPSON | 719 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| WHITNEY, BARBARA | 301 NEWFIELD RD GLEN BURNIE MD 21061-3319 |
| WHITNEY, BRADDY | 4001 COLCHESTER RD          162 BALTIMORE MD 21229-4963 |
| WHITNEY, JOEL | 217 27TH ST  NO.1 BROOKLYN NY 11232 |
| WHITT, MICHAELLE F | ATTN MICHAELLE FLYNN 402 HUDSON DR WILLIAMSBURG VA 23188-2105 |
| WHITTAKER, TARA | 10707 MCGREGOR DR COLUMBIA MD 21044-4956 |
| WHOLE FOODS MARKET | MOLLY KUSHNER 1330 SMITH AVE BALTIMORE MD 21209 |
| WHOLEY, WILLIAM | 490 SE 19TH AVE          304 POMPANO BCH FL 33060 |
| WHONG, JASON | 22771 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| WHOS CALLING INC | PO BOX 3675 SEATTLE WA 98124-3675 |
| WHYAH, STEPHEN | 4161 ALVESTAR DR ATLANTA GA 30349 |
| WHYTE, P. | 1710 COACH DR NAPERVILLE IL 60565 |
| WHYTE, PHELMA | 2635 NW 104TH AVE          106 SUNRISE FL 33322 |
| WIBF INC | 1146 S CAMDEN DR LOS ANGELES CA 90035-1110 |

| Claim Name | Address Information |
|---|---|
| WICHOLS, MARYJOAN | 411 THATCHER AVE      11 RIVER FOREST IL 60305 |
| WICKER,JENNIFER | 3100 NW 4TH TERR APT NO. 4 POMPANO BEACH FL 33064 |
| WICKERSON, DIANE | 31 TREEHOUSE CT MATTESON IL 60443 |
| WICKLEIN, ANN | 6447 EUCLID AVE ELKRIDGE MD 21075-5629 |
| WIEBENGA, TERRY | 24 ARDITH DR NORMAL IL 61761-4009 |
| WIECIECH, THOMAS C | 19713 OLD YORK RD WHITE HALL MD 21161-9156 |
| WIEDEN & KENNEDY | ATTN:  JENNIFER HANER 224 NW 13TH AVE PORTLAND OR 97209000 |
| WIEMUTH, RAY | 410 S WALNUT ST ITASCA IL 60143 |
| WIENER, RUBIN | 8228 JOG RD      108 BOYNTON BEACH FL 33437 |
| WIERDAK, FLORIAN | 523 LATHROP AVE IL 60305 |
| WIERZBICIK, KARZIMIERZ | 6137 KIT CARSON DR HANOVER PARK IL 60133 |
| WIESNER SR, ERNA | 1616 W LIBERTY ST      707 ALLENTOWN PA 18102-2050 |
| WIETHEHA, FRON | 21 MANCHESTER RD PASADENA MD 21122-2715 |
| WIGGINS, LINDSAY | 11 AIRWAY CIR      2D TOWSON MD 21286-4410 |
| WIGGINS, RAFAEL | 6532 S FAIRFIELD AVE IL 60629 |
| WIGGINS, SHARHONDA | 7535 S LUELLA AVE CHICAGO IL 60649 |
| WIGGINSBERG, DAVID | 116 OAKRIDGE I DEERFIELD BCH FL 33442 |
| WILAON, RONALD J | 7976 COVINGTON AVE GLEN BURNIE MD 21061 |
| WILBERT KENDRICK | 407 SYCAMORE SPRINGS ST DEBARY FL 32713 |
| WILBERT UNDERWOOD | 21 SACRAMENTO DR APT 10L HAMPTON VA 23666 |
| WILBERT, TABATHA | 29197 CORBIN PKWY EASTON MD 21601 |
| WILBORN, ELZORA | 5562 S PRINCETON AVE CHICAGO IL 60621 |
| WILBUR GRIGNON | 1208 N SINCLAIR AVE TAVARES FL 32778-2358 |
| WILBUR LARSON | 204 MOCKINGBIRD LN WINTER SPRINGS FL 32708-3212 |
| WILBUR W CHARNLEY | 1760 HAVERHILL DR DELTONA FL 32725-4932 |
| WILCHER, MARGARET | 4402 VALE DR BALTIMORE MD 21236 |
| WILCO, MARK | 1681 SW 52 WAY PLANTATION FL 33317 |
| WILCOX, L | 27 TWIN OAKS DR HAMPTON VA 23666 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCZAK, STAN-ISLAW | 2724 IVYDALE DR DELTONA FL 32725-9692 |
| WILCZEK, RONALD | RONALD WILCZEK 6825 ROBERTS DR WOODRIDGE IL 60517 |
| WILCZYSAKA, STEVEN | 8734 GERST AVE PERRY HALL MD 21128-9647 |
| WILD FLOWERS DESIGN | 11 LIBERTY STREET WEST MD 21157 |
| WILD, PAYSON S JR | 2703 ASBURY AVE EVANSTON IL 60201-1607 |
| WILDE, REGINALD | 113 CARROLL ST NEW BRITAIN CT 06053 |
| WILDER, CELANIE | 1506 SW 12TH CT FORT LAUDERDALE FL 33312 |
| WILDEY, LINDA | 7326 VANISTA CT ROCKFORD IL 61107 |
| WILDING, D H | 364 MIAMI ST PARK FOREST IL 60466-1964 |
| WILDMAN HARROLD ALLEN & DIXON | 225 W WACKER DRIVE CHICAGO IL 60606-1229 |
| WILDMAN HARROLD ALLEN & DIXON, LLP | C/O JOHN W. COSTELLO 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| WILEY, ARNOLD | 7503 LAWRENCE RD BALTIMORE MD 21222-3113 |
| WILEY, MADISON | 7166 SUGARBIN  ST ORLANDO FL 32822 |
| WILEY, MICHAEL | 86 TEAL CIR BERLIN MD 21811 |
| WILFORD E MEYER | 177 DURHAM CIR KISSIMMEE FL 34746-4909 |
| WILFORD STEVENS | 3730 SENEGAL CIR OVIEDO FL 32765-6990 |
| WILFORD WEBBER | 439 E KALEY ST ORLANDO FL 32806-4011 |
| WILFRED CUNNINGHAM | 6618 HOPI TRL LEESBURG FL 34748-9070 |
| WILFRED LENNON | 186 HARTFORD AVE EAST GRANBY CT 06026-9520 |
| WILFRED POGGI | 5455 STRATFIELD DR ORLANDO FL 32821-7943 |

| Claim Name | Address Information |
|------------|---------------------|
| WILFREDO BORRERO | 10525 MYRTLE ST 4 DOWNEY CA 90241 |
| WILFREDO FELICIANO | 1311 APRICOT CT CASSELBERRY FL 32707-5444 |
| WILFREDO LOPEZ | 277 MISSISSIPPI WOODS LN ORLANDO FL 32824-8690 |
| WILHELM, KAREN | 8031 HARRIER AVE IL 60431 |
| WILIAM HAMLEY | 722 YALESVILLE RD CHESIRE CT 06410-2935 |
| WILKE, EDWARD | 1264 NATCHEZ TRACE CIR IL 60540 |
| WILKE, WILLIAM | 806 S CLINTON ST BALTIMORE MD 21224-4028 |
| WILKE,MARTHA | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| WILKERSON, LARIE | 5311 W ADAMS ST CHICAGO IL 60644 |
| WILKES, DENNIS | 1041 BRANTLEY AVE BALTIMORE MD 21217-2406 |
| WILKINS, ALLEN | 4 FORTNUM CT        A RANDALLSTOWN MD 21133 |
| WILKINS, KENNETH | 208 WESTWOOD DR LEESBURG FL 34748 |
| WILKINS, TIMOTHY E | 8 TALL PINE DR APT D HAMPTON VA 23666-4150 |
| WILKINSON, RECARDO | 11 CLEMENCY DR NORTH EAST MD 21901 |
| WILL COOPER | 3889 NESMITH RD NESMITH SC 29580 |
| WILL JAMES | 2308 SANTA ANA AV COSTA MESA CA 92627 |
| WILL KINSEY | 501 RIVER VIEW DRIVE CODY WY 82414 |
| WILL SYSTEMS, INC | 3680 MEADOWVALE RD ELLICOTT CITY MD 21042 |
| WILLA STAUFFER | 2922 ELBERT WAY KISSIMMEE FL 34758-2811 |
| WILLAIMS, PAUL | C/O EDWARD WILLIAMS 3419 TYBURN TREE COURT HERNDON VA 20171 |
| WILLARD & HELEN WEST | 1849 MARK PINE RD HAYES VA 23072 |
| WILLARD KOERBER & SIDNEY STANTON | 170 N B ST TUSTIN CA 92780 |
| WILLARD NELSON | 318 FORT WORTH ST HAMPTON VA 23669 |
| WILLARD WADE | 215 OCEAN BLVD SATELLITE BEACH FL 32937-3754 |
| WILLCOX & SAVAGE PC | ATTORNEYS AT LAW ATTN: CONRAD M. SHUMADINE, ESQUIRE 1800 BANK OF AMERICA CTR NORFOLK VA 23510-2197 |
| WILLCOX & SAVAGE PC | 440 MONTICELLO AVE STE 2200 NORFOLK VA 23510-2243 |
| WILLEKENS, JAMES | 13753 KIRKLAND DR HUNTLEY IL 60142 |
| WILLERT, PETER | 7237 W. FARWELL CHICAGO IL 60631 |
| WILLEY, JEAN | 31444 S STONEY ISLAND AVE BEECHER IL 60401 |
| WILLHITE, CHARLES | 2727 SOUTHLAND RD DECATUR IL 62521 |
| WILLIAM  USH | 628 PATLIN AVE ORANGE CITY FL 32763-5849 |
| WILLIAM A BELLISLE | 1608 ORANOLE RD MAITLAND FL 32751-4248 |
| WILLIAM A KELLEY | 232 YANKEE RD LOT 242 QUAKERTOWN PA 18951 |
| WILLIAM A RUNGE | 439 MERCADO AVE ORLANDO FL 32807-1666 |
| WILLIAM A SMITH | 532 RIDGE VIEW DR DAVENPORT FL 33837-5577 |
| WILLIAM AMENDOLA | 680 E 19TH ST SAINT CLOUD FL 34769-5412 |
| WILLIAM B FIVES | 2821 SUMMERFIELD RD WINTER PARK FL 32792-5113 |
| WILLIAM B ROSEBERRY | 5 ORANGEWOOD DR FRUITLAND PARK FL 34731-6443 |
| WILLIAM B SMITH | 904 PARK MANOR DR ORLANDO FL 32825-6741 |
| WILLIAM B. SCHILTZ | 604 HOLLOWS CIR DEERFIELD BEACH FL 33442 |
| WILLIAM BAILEY | 5785 SW 160 AV WESTON FL 33331-1416 WESTON FL 33331 |
| WILLIAM BALES | 16036 3RD ST UMATILLA FL 32784 |
| WILLIAM BARNES | 3028 SHERWOOD ROAD ORLANDO FL 32801 |
| WILLIAM BENNETT | 5658 MERION LN MACUNGIE PA 18062 |
| WILLIAM BLANEY | 2528 W MACARTHUR BLVD B SANTA ANA CA 92704 |
| WILLIAM BLOODGOOD SR | 24 IVY HOME RD HAMPTON VA 23669 |
| WILLIAM BRADFIELD | 510 PALMER DR LADY LAKE FL 32159 |
| WILLIAM BRADLEY | 13 BEECHER LN ROCKY HILL CT 06067-3237 |

| Claim Name | Address Information |
|---|---|
| WILLIAM BROWN | 253 SHORT ST LAKE MARY FL 32746-3537 |
| WILLIAM BUIE | 3714 KIMBLE ROAD BALTIMORE MD 21218 |
| WILLIAM BURLINGAME | 1216 BARKER ST TULLY NY 13159-9740 |
| WILLIAM BYRNES | 1694 FALLON BLVD NE PALM BAY FL 32907-2319 |
| WILLIAM C OWENS | PO BOX 1535 CENTRAL ISLIP NY 11722-0439 |
| WILLIAM CAMACHO | 1607 FOXBOWER RD ORLANDO FL 32825-6504 |
| WILLIAM CARLSON | 25233 LOST OAK CIR LEESBURG FL 34748 |
| WILLIAM CARTER | 1672 INDIAN DANCE CT MAITLAND FL 32751-4581 |
| WILLIAM CASTLE | 16 BAHIA WAY LEESBURG FL 34788-8609 |
| WILLIAM CHALK | 1751 S MOON RD ASTOR FL 32102 |
| WILLIAM CHAMBERS | 71 CRICKET HILL RD BRISTOL CT 06010-0305 |
| WILLIAM CHIERIGHINO | 29555 BOOTLEGGER CANYON RD ACTON CA 93510 |
| WILLIAM CLARK | 5 MILL RUN CT ORMOND BEACH FL 32174-4882 |
| WILLIAM CLUNE | 7512 DR PHILLIPS BLVD NO. 50 ORLANDO FL 32819-5100 |
| WILLIAM CONLON | 1211 DEL TORO DR LADY LAKE FL 32159 |
| WILLIAM COOPER | 200 GREEN HERON WAY CHESTERTOWN MD 21620 |
| WILLIAM COOPER | 443 LAKEWOOD DR WINTER PARK FL 32789-3939 |
| WILLIAM CRAWFORD | 1536 STAFFORD AVE MERRITT ISLAND FL 32952 |
| WILLIAM CUTTS | 704 SETTLEMENT DR WILLIAMSBURG VA 23188-2667 |
| WILLIAM DENN | 110 MARIE DR PONCE INLET FL 32127-7010 |
| WILLIAM DIAZ | 9816 OLDPATINA WAY ORLANDO FL 32832 |
| WILLIAM DIIENNO | 5987 LAKE POINTE DRIVE NO.702 ORLANDO FL 32822 |
| WILLIAM DUNN | 3108 VALLEJO WAY MELBOURNE FL 32940-8561 |
| WILLIAM E WOOD & ASSOCIATES | 800 NEWTON RD VIRGINIA BEACH VA 23462 |
| WILLIAM ERNEST STERLING HARMAN | 1421 HARMONY ST NEW ORLEANS LA 70115-3406 |
| WILLIAM F SCHULER | 11 HICKORY HILL LN NEWINGTON CT 06111 |
| WILLIAM FAULKNER | 739 BELLOWS WAY APT 104 NEWPORT NEWS VA 23602 |
| WILLIAM FERRELL | 9 BYRAM DOCK ST GREENWICH CT 06830 |
| WILLIAM FINN | 129 S CARSON RD BEVERLY HILLS CA 90211 |
| WILLIAM FRIZZEL JR. | 5035 REDHORSE CT WALDORF MD 20603 |
| WILLIAM G KROEHLER | 755 N BERKELEY AV CLAREMONT CA 91711 |
| WILLIAM G. TINSLEY | 22 GOODALL AVE DAYTONA BEACH FL |
| WILLIAM GERMAIN | 609 HIGHWAY 466 NO. 269 LADY LAKE FL 32159 |
| WILLIAM GRANT | 505 CARDINAL DR LEESBURG FL 34788-8981 |
| WILLIAM H BARTLETT | 163 HEATHER OAKS CIR LADY LAKE FL 32159 |
| WILLIAM H BELL | 4506 BROADMEAD CT WILLIAMSBURG VA 23185 |
| WILLIAM H CARR | 11817 CANON BLVD NO. 203 NEWPORT NEWS VA 23606 |
| WILLIAM H CONROY | 15 WIGHTMAN PL CROMWELL CT 06416-2344 |
| WILLIAM H DORTCHD | 47 REDDING ST HARTFORD CT 06114-1860 |
| WILLIAM H NIEPERT | 2917 CONDEL DR ORLANDO FL 32812-5847 |
| WILLIAM HAIN | 448 CUSTER DR GETTYSBURG PA 17325-8939 |
| WILLIAM HALLENBECK C/O E. WEAN | 15143 COLLEY DR TAVARES FL 32778 |
| WILLIAM HARDIN | 2365 POINSETTIA DR ORANGE CITY FL 32763-7747 |
| WILLIAM HARRIS | 8649 ORCUTT AVE APT A NEWPORT NEWS VA 23605 |
| WILLIAM HARTLEY | 6544 ENGRAM RD NEW-SMYRNA-BEACH FL 32169 |
| WILLIAM HAYMAN | 9 SMYRNA DR DEBARY FL 32713-3215 |
| WILLIAM HITE | 10745 JEFFERSON AVE NEWPORT NEWS VA 23601 |
| WILLIAM HOLLIFIELD | 5555 LAKE AVE SANFORD FL 32773-7010 |
| WILLIAM HOYT | 802 LAKEWOOD DR ADRIAN MI 49221 |

| Claim Name | Address Information |
|---|---|
| WILLIAM HUDSON | 525 WINNCASTLE ST SIMI VALLEY CA 93065-0619 |
| WILLIAM HUMPHREY | 33 LINNMORE DR MANCHESTER CT 06040-3813 |
| WILLIAM J BRASSELL | 488 W ROSEWOOD LN TAVARES FL 32778-4842 |
| WILLIAM J GOWEN | 1920 NE 10TH ST OCALA FL 34470-6104 |
| WILLIAM J HAYES & CAROL A HAYES JT TEN | 2347 E 3RD AVE PORT ANGELES WA 98362-9011 |
| WILLIAM J JOHNSTON & JUDITH M JOHNSTON | JT TEN 521 CYPRESS CIRCLE TEQUISTA FL 33469-2691 |
| WILLIAM J KNIGHT | 119 S CORTEZ AVE WINTER SPRINGS FL 32708 |
| WILLIAM J RITTER | 450 N KROCKS RD APT 322 ALLENTOWN PA 18106 |
| WILLIAM J ROBINSON | C/O J HOWELL YORKSTOWN VA 23693 |
| WILLIAM J SUTTER | 10403 MANASSAS CIR ORLANDO FL 32821-8608 |
| WILLIAM J. STEVENS | 143 COLEUS DR ORLANDO FL 32807-4411 |
| WILLIAM JACOBSON | 1901 CANYON DR FULLERTON CA 92833 |
| WILLIAM JEFFRIES | 2635 GRACIE DR DELAND FL 32724-1734 |
| WILLIAM JONES | 64 MAGNOLIA DR DEBARY FL 32713-2822 |
| WILLIAM JR. BLANCHARD | 35129 HAINES CREEK RD LEESBURG FL 34788-3156 |
| WILLIAM K MARTIN | 111 N WELLS RD 132 VENTURA CA 93004 |
| WILLIAM KELLY | 405 HAGER DR OCOEE FL 34761-1418 |
| WILLIAM KEOUGH | 969 W 11TH AVE MOUNT DORA FL 32757-3701 |
| WILLIAM KERN | 2300 E GRAVES AVE NO. 264 ORANGE CITY FL 32763-6365 |
| WILLIAM KILONE | 1025 11TH AVE WEST PALNETTO FL 34221 |
| WILLIAM KING | 96 HARRIS CREEK RD HAMPTON VA 23669 |
| WILLIAM KIRCHHERR | 234 OLD EAGLEVILLE RD COVENTRY CT 06238-3127 |
| WILLIAM KRAUSE | 804 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| WILLIAM KRAUTHIAM | 331 SCHOONER AVE EDGEWATER FL 32141-5974 |
| WILLIAM KRENICKY | 900 LITTLE BEND RD ALTAMONTE SPRINGS FL 32714-7517 |
| WILLIAM LANGBEIN | 2018 JEFFERSON AVE DELTONA FL 32738-3423 |
| WILLIAM LATERZA | 19238 SW 101ST STREET DUNELLON FL 34432 |
| WILLIAM LEE | 1522 MELANIE ARCADIA CA 91007 |
| WILLIAM M BOWSER | 416 CELEY ST HAMPTON VA 23661 |
| WILLIAM M OYER | 1080 WAKEFIELD CIR DELTONA FL 32725-5921 |
| WILLIAM M TURNER | 1120 HALL LN ORLANDO FL 32839-2813 |
| WILLIAM MARCUM | 4351 CONRADACRES RD ZELLWOOD FL 32798 |
| WILLIAM MARTIN | 420 OAK DR LEESBURG FL 34788-8977 |
| WILLIAM MARTYN | 140 NE 28 AV APT 606 POMPANO BCH FL 33062-4965 POMPANO BCH FL 33062 |
| WILLIAM MCINTOSH | 131 PONSONBY DR YORKTOWN VA 23693 |
| WILLIAM MCNUTT | 2317 BABBITT AVE ORLANDO FL 32833 |
| WILLIAM MENDOZA | 461 CRUZ BAY CIR WINTER SPRINGS FL 32708 |
| WILLIAM MERKEL | 214 FOURTH  ST SLATINGTON PA 18080 |
| WILLIAM MILLER | 1809 ASYLUM AVE WEST HARTFORD CT 06117-2602 |
| WILLIAM MORRIS | 5162 FAIRWAYOAKS DR WINDERMERE FL 34786-8952 |
| WILLIAM MOSER | 902 LINDEN ST LADY LAKE FL 32159 |
| WILLIAM MOTT | 148 WAREHAMS PT WILLIAMSBURG VA 23185 |
| WILLIAM MYERS | 1001 ALABASTER WAY APT 501C DELTONA FL 32725-4319 |
| WILLIAM N CLARK & BARBARA O CLARK JT TEN | 1 PENNSYLVANIA PL APT 9 OTTUMWA IA 52501-2173 |
| WILLIAM N. CARDONA | 1425 VONTRESS DRIVE NO.1216 PLANO TX 75074 |
| WILLIAM NEY | 37338 TURNER DR UMATILLA FL 32784-9229 |
| WILLIAM PARROTT | 1938 BRUSH OAK CT THOUSAND OAKS CA 91320 |
| WILLIAM PATTERSON | 3125 VIA SAN CARLO MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| WILLIAM PIHLCRANTZ | 2114 LAKEVIEW DR NW SEABRING FL 33870 |
| WILLIAM PILSUCKI | 67 CONCORD ST EAST HARTFORD CT 06108-2941 |
| WILLIAM POTTER | 621 N LUCIA AV REDONDO BEACH CA 90277 |
| WILLIAM PULGINI | 609 HIGHWAY 466 NO. 671 LADY LAKE FL 32159 |
| WILLIAM R IRACE | 8185 SW 68TH PL PORTLAND OR 97223-9356 |
| WILLIAM R STEINER | 1445 W MACADA RD BETHLEHEM PA 18017 |
| WILLIAM R. FOWLER | 1040 E UNIVERSITY AVE DELAND FL 32724-3764 |
| WILLIAM R. HOUGH & CO | ATTENTION DAVID KAY 4400 PGA BLV STE 501 PALM BEACH GARDENS FL 33410 |
| WILLIAM R. RYAN | 731 INDIAN HILL DR PORT ORANGE FL 32129 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |
| WILLIAM RANDAZZO | 40 SEA SPRAY RD OLD LYME CT 06371-2544 |
| WILLIAM RAYN | 13217 ITHAN LANE BOWIE MD 20715 |
| WILLIAM RENTZ | 1616 LAUREN LN LADY LAKE FL 32159 |
| WILLIAM RHODES | 3405 WILLIS DR TITUSVILLE FL 32796-4534 |
| WILLIAM RICH | 41459 PLUMROSE ST HEMET CA 92544 |
| WILLIAM RODGERS | C/O PHILLIP L RODGERS NEWPORT NEWS VA 23606 |
| WILLIAM ROLL, LT. COLONEL | 4 BARRINGTON DR PITTSBUGH PA 15209 |
| WILLIAM ROSSELL | 4320 DUNDEE RD # 22 WINTER HAVEN FL 33884 |
| WILLIAM RUSSELL | 3 PRATT ST ESSEX CT 06426-1122 |
| WILLIAM S MORRIS | 1 HILL TOP VW CLINTON CT 06413-1515 |
| WILLIAM SCHEIDEL | 2 CARDINAL DR NO. 2 FARMINGTON CT 06032 |
| WILLIAM SEEBECK | 4545 HENRY J AVE SAINT CLOUD FL 34772 |
| WILLIAM SHACKELLY | 958 GAYLEY AV 106 LOS ANGELES CA 90024 |
| WILLIAM SILVERNAIL | 25141 CRANES ROOST CIR LEESBURG FL 34748 |
| WILLIAM SIMMONS | C/O TRACY SIMMONS SUFFOLK VA 23434 |
| WILLIAM SITTLEY | 735 LAKE KATHRYN CIR CASSELBERRY FL 32707-2762 |
| WILLIAM STEMPLER | 123 LAYDON WAY POQUOSON VA 23662 |
| WILLIAM STERGIOS | 245 LOCH HAVEN DR WILLIAMSBURG VA 23188 |
| WILLIAM STEVENSON | 7001 TALLOWTREE LN ORLANDO FL 32835 |
| WILLIAM STEWART | POST OFFICE BOX 70432 WINTER GARDEN FL 34777-0432 |
| WILLIAM STOWELL | 2509A CLEARVIEW AVE WILMINGTON DE 19810-1322 |
| WILLIAM STREETS | PO BOX 15490 FERNANDINA BEACH FL 32035 |
| WILLIAM STULPIN | 45 BARNDOOR HILLS RD GRANBY CT 06035-2916 |
| WILLIAM THOMPSON | 515 ALOKEE CT LAKE MARY FL 32746 |
| WILLIAM TOLBERT | 43 LEGEND DR FREDERICKSBRG VA 22406-8449 |
| WILLIAM VANBUSKIRK | 2089 SUNDERLAND RD MAITLAND FL 32751-3532 |
| WILLIAM W LAKE | C/O BERSHAD 35 NORTH HILL ROAD RINGOES NJ 08551 |
| WILLIAM WATSON | 000 PATRIOTS COLONY DR 224 WILLIAMSBURG VA 23185 |
| WILLIAM WEAVER | 230 OAK HILL RD LADY LAKE FL 32159-4648 |
| WILLIAM WEBSTER | 3061 DEVONSHIRE RD ALLENTOWN PA 18103 |
| WILLIAM WHITEHILL | 406 GLASGOW CT LEESBURG FL 34788-8594 |
| WILLIAM WHITMAN | 1792 EARTHSTAR LN GROVELAND FL 34736 |
| WILLIAM WILDE | 108 NEW CITY RD STAFFORD SPRINGS CT 06076-3536 |
| WILLIAM WOOLF | 475 WOODLEY RD. SANTA BARBARA CA 93108 |
| WILLIAM WYSE | 1945 PALO ALTO AVE LADY LAKE FL 32159 |
| WILLIAM ZEIGLER | 11503 CASIMIR AV HAWTHORNE CA 90250 |
| WILLIAM, ADAMS | 2001 RUDY SERRA DR      2C SYKESVILLE MD 21784-6365 |
| WILLIAM, CARRIE | 333 BEACH 32ND ST  APT 16H FAR ROCKAWAY NY 11691 |
| WILLIAM, LAKETHA | 843 W 70TH ST CHICAGO IL 60621-1743 |

| Claim Name | Address Information |
|---|---|
| WILLIAM, ROSE MARIE | 1953 DENBURY DR BALTIMORE MD 21222-4602 |
| WILLIAMS | 701 JOHN ADAMS LN WEST MELBOURNE FL 32904 |
| WILLIAMS | MRS DORRITT WILLIAMS 4926 BAYVIEW DR RICHTON PARK IL 60471 |
| WILLIAMS BELL | 224 COVENT GARDEN AVE DAVENPORT FL 33897 |
| WILLIAMS CHARLTON | 4132 MARX AVE BALTIMORE MD 21206 |
| WILLIAMS DESIREE | 8818 SO SAGINAW CHICAGO IL 60617 |
| WILLIAMS HERNANDEZ | RR 3 BOX 477 GLENNVILLE GA 30427-9208 |
| WILLIAMS LUCILLE | 309 S PARKE ST      B33 ABERDEEN MD 21001 |
| WILLIAMS TAMARA | 9530 S CONSTANCE AVE      205 CHICAGO IL 60617 |
| WILLIAMS, | 7703 TOBRUK CT HANOVER MD 21076-1642 |
| WILLIAMS,  DWAYN | 13613 S EGGLESTON AVE IL 60827 |
| WILLIAMS, ALISON G M | 3440 S PARK AVE SPRINGFIELD IL 62704 |
| WILLIAMS, ANNE | 711 CLOUDYFOLD DR BALTIMORE MD 21208-4608 |
| WILLIAMS, ANNE BINSLEY | 1016 E SHERIDAN ST PHOENIX AZ 85006-1647 |
| WILLIAMS, ANTAWAIN | 7507 S STWART AVE APT 1B CHICAGO IL 60620-1638 |
| WILLIAMS, APRIALE | 632 AKERS RIDGE DR SE ATLANTA GA 30339-3218 |
| WILLIAMS, APRIL | 15817 WINDMILL LN PLAINFIELD IL 60544 |
| WILLIAMS, ASHLEY | 438 PIERCE ST BETHLEHEM PA 18015 |
| WILLIAMS, AUDREY | 857 N HARDING AVE      2 CHICAGO IL 60651 |
| WILLIAMS, BEA | 431 FAIRWAY DR      300 DEERFIELD BCH FL 33441 |
| WILLIAMS, BERYL | 454 SWAIM LN BERKELEY SPRINGS WV 25411-6780 |
| WILLIAMS, BRENDA | 916 W 74TH ST LOS ANGELES CA 90044-5115 |
| WILLIAMS, CANDICE | 2881 PIKE AVENUE COOPERSBURG PA 18036 |
| WILLIAMS, CANDICE | 2728 E 75TH PL APT 1E CHICAGO IL 60649-4386 |
| WILLIAMS, CARLOTTA | 56 ROGER WHITE DR NEW HAVEN CT 06511-1662 |
| WILLIAMS, CHRISSY | 213 MARION AVE BALTIMORE MD 21236-4209 |
| WILLIAMS, CHRISTOPHER | 701 W 117TH PL      2 CHICAGO IL 60628 |
| WILLIAMS, DANIELLE | 735 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WILLIAMS, DAVID G | 1425 PEARL ST ALLENTOWN PA 18103 |
| WILLIAMS, DEBRA | 6218 HARCOURT AV LOS ANGELES CA 90043 |
| WILLIAMS, DONNA | 400 CROCKER ST BEL AIR MD 21014-3208 |
| WILLIAMS, DONZELL | 10548 S CORLISS AVE CHICAGO IL 60628 |
| WILLIAMS, DORIS M | 1400 E MADISON ST      201 BALTIMORE MD 21205-1440 |
| WILLIAMS, EARL | 215 55TH ST      218 CLARENDON HILLS IL 60514 |
| WILLIAMS, ED | 30 WATERBURY LN      N2 SCHAUMBURG IL 60193 |
| WILLIAMS, FARRELL | 8256 SO. HARPER CHICAGO IL 60619 |
| WILLIAMS, FRED | 10025 WASHINGTON DAVENPORT FL 33837 |
| WILLIAMS, HELEN | 3729 CORONADO RD WINDSOR MILL MD 21244-3830 |
| WILLIAMS, IDA | 10504 E. ZAMORA AVE. LOS ANGELES CA 90002 |
| WILLIAMS, ISAAC | 103 HARBIR DR WINTERHAVEN FL 33881 |
| WILLIAMS, JAMES | 5724 S BLACKSTONE AVE      3W CHICAGO IL 60637 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 ST. CHARLES MO 63303 |
| WILLIAMS, JANEAN MARTHA | 3606 GINNIS DR SW UNIT 2 ATLANTA GA 30331-8568 |
| WILLIAMS, JESSICA | 9721 S WOODLAWN AVE CHICAGO IL 60628 |
| WILLIAMS, JOANNA | 5455 W DRUMMOND PL CHICAGO IL 60639 |
| WILLIAMS, JOHN | 2501 MOORE AVE BALTIMORE MD 21234-7529 |
| WILLIAMS, JOHN | 648 SABAL LAKE DR APT 108 LONGWOOD FL 32779-6059 |
| WILLIAMS, JOHN | 2242 REMINGTON DR NAPERVILLE IL 60565 |
| WILLIAMS, JOY | 203 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JUDY | 2749 NE 23RD AVE LIGHTHOUSE PT FL 33064 |
| WILLIAMS, KATHY | 1745 BAYVIEW AVE MATTITUCK NY 11952-2025 |
| WILLIAMS, KEITH | 12809 SAND DOLLAR WAY BALTIMORE MD 21220-1270 |
| WILLIAMS, KENO | 1436 S RIDGEWAY AVE        2 CHICAGO IL 60623 |
| WILLIAMS, KESHA | 1719 FOREST COVE DR        302 MOUNT PROSPECT IL 60056 |
| WILLIAMS, LAKYNA | 4216 DILLER AVE BALTIMORE MD 21206-6308 |
| WILLIAMS, LAMONT | 7158 S CORNELL AVE        3 CHICAGO IL 60649 |
| WILLIAMS, LANSING | PO BOX 182 BENA VA 23018 |
| WILLIAMS, LATOYA | 3044 W MARQUETTE RD        BSMT CHICAGO IL 60629 |
| WILLIAMS, LINDA | 606 PARK RIDGE DR MOUNT AIRY MD 21771-2810 |
| WILLIAMS, LUCINDA | 7122 S CONSTANCE AVE        2 CHICAGO IL 60649 |
| WILLIAMS, LYNNA | 3242 VALAIRE DRIVE DECATUR GA 30033 |
| WILLIAMS, MARCUS | 12028 S STEWART AVE CHICAGO IL 60628 |
| WILLIAMS, MARILYN | 12524 SHAMROCK VICTORVILLE CA 92392 |
| WILLIAMS, MARION | 7454 NW 48TH CT LAUDERHILL FL 33319 |
| WILLIAMS, MARQUITA | 3601 S WELLS ST        1108 CHICAGO IL 60609 |
| WILLIAMS, MELISSA | 7213 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| WILLIAMS, MILDRED | 660 TANGLEWOOD DR SYKESVILLE MD 21784-8964 |
| WILLIAMS, MILTON | 15114 BATISTE CT CARROLLTON VA 23314 |
| WILLIAMS, MOSES | 3001 S KING DR        1005 CHICAGO IL 60616 |
| WILLIAMS, NANCY | 6940 SW 24TH CT MIRAMAR FL 33023 |
| WILLIAMS, OPHELIA | 401 E 25TH ST        3P BALTIMORE MD 21218 |
| WILLIAMS, RAMON | 254 TODD TER LYNWOOD IL 60411 |
| WILLIAMS, RASHANA | 4510 W JACKSON BLVD        2 CHICAGO IL 60624 |
| WILLIAMS, RAVEN | 4828 W ADAMS ST CHICAGO IL 60644 |
| WILLIAMS, RHONDA | 8 OVERBROOKE PL HAMPTON VA 23669 |
| WILLIAMS, ROBERT | 7314 NW 38TH CT CORAL SPRINGS FL 33065 |
| WILLIAMS, ROBERT | 1857 CASA GRANDE ST PASADENA CA 91104-3221 |
| WILLIAMS, ROBERT J | 6450 MARICOPA RD PHELAN CA 92371-9508 |
| WILLIAMS, ROSETTA | 706 CHELTENHAM AVE DELTONA FL 32738-9008 |
| WILLIAMS, RUFUS H | CUST DANIELLE VIOT UTMA MD PO BOX 441152 FT WA MD 20749-1152 |
| WILLIAMS, S | 4121 BALFERN AVE BALTIMORE MD 21213-2113 |
| WILLIAMS, SANDI | 833 N KEYSTONE AVE        BSMT CHICAGO IL 60651 |
| WILLIAMS, SEAN | 12417 OCEAN GTWY STE 2 OCEAN CITY MD 21842-9522 |
| WILLIAMS, SEAN | 2239 RIVER PARK CIRCLE 52 ORLANDO FL 32817 |
| WILLIAMS, SHANTEL | 324 S SACRAMENTO BLVD        1 CHICAGO IL 60612 |
| WILLIAMS, SHARON C | 10 RICHMAR RD        C OWINGS MILLS MD 21117-1962 |
| WILLIAMS, STAN | 205 LAFAYETTE ST HAVRE DE GRACE MD 21078-3561 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TANGIE | 2 MAPLE TRAIL CT BOLINGBROOK IL 60490 |
| WILLIAMS, TERRY | 5307 S HYDE PARK BLVD NO.1019 CHICAGO IL 60615 |
| WILLIAMS, TIFFANY | 7500 S SOUTH SHORE DR APT 503 CHICAGO IL 60649-4548 |
| WILLIAMS, TOYA | 5940 W SUPERIOR ST        2 CHICAGO IL 60644 |
| WILLIAMS, TYSHAUN | 1505H W CHEW ST ALLENTOWN PA 18102 |
| WILLIAMS, VANESSA BACH | 705 MERMAID DR        APT 211 DEERFIELD BEACH FL 33441 |
| WILLIAMS, VAUGHN A | 1016 WHISTLE STOP SAGINAW TX 76131 |
| WILLIAMS, WILLIAM A | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| WILLIAMS,DAVID | 415 S. GARFIELD HINSDALE IL 60521 |
| WILLIAMS,PATRICIA A. | 2612 BERYL AVE BALTIMORE MD 21205 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS,SOPHIA | 3701 NW 21 STREET NO.207 FT. LAUDERDALE FL 33311 |
| WILLIAMS,TRACI | 2422 WELLBRIDGE DRIVE BALTIMORE MD 21234 |
| WILLIAMS,VALERIE,ALICIA | 1192 NW 40TH AVE. APT. NO. 203 LAUDERHILL FL 33313 |
| WILLIAMSBURG ELECTRICAL SERVICES LLC | 101 GATEHOUSE BLVD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG TRANSCRIPTION INC | 327 CORVETTE DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSON, ELAYNE | 110 W PATTERSON ST LANSFORD PA 18232 |
| WILLIAMSON, J R | 61620 FELLOWS ST SOUTH BEND IN 46614 |
| WILLIAMSON, JAMES | 1136 37TH ST NEWPORT NEWS VA 23607 |
| WILLIAMSON, JOEANNA | 2216 ASHLAND AVE BALTIMORE MD 21205-1635 |
| WILLIE FREDRICK | PO BOX 50096 POMPANO BEACH FL 33074-0096 |
| WILLIE GIBBONS | 20 BERKLEY DR HAMPTON VA 23663 |
| WILLIE JOHNSON | 1314 S PRAIRIE CIR DELTONA FL 32725-3720 |
| WILLIE MARTIN | 5341 S RIMPAU BLVD LOS ANGELES CA 90043 |
| WILLIE SHAW | 4327 S PRAIRIE AVE CHICAGO IL 60653-3205 |
| WILLIE WILLIAMS & BETTY WILLIAMS JT TEN | 737 NW 41 WAY DEERFIELD BEACH FL 33442-9219 |
| WILLIE, MICHAEL | 9317 KILBRIDE CT PERRY HALL MD 21128-9329 |
| WILLIS, | 57 GREENKNOLL BLVD HANOVER MD 21076-1530 |
| WILLIS, EULAMAN | 5519 S WASHTENAW AVE CHICAGO IL 60629 |
| WILLIS, JEREMY EDWARD | 66 W STARR AVE COLUMBUS OH 43201 |
| WILLIS, JONATHAN | 10140 S TORRENCE AVE        3S CHICAGO IL 60617 |
| WILLIS, KENNETH | 4619 MELTON RD        A GARY IN 46403 |
| WILLIS,LACHIMA,S | 30 S.W. 6TH AVE. DANIA FL 33004 |
| WILLISTON,BRYAN S | 75 BURLINGTON ST HARTFORD CT 06114 |
| WILLLIAM F PERRY | 3509 S CITRUS CIR ZELLWOOD FL 32798-9607 |
| WILLOUGHBY, FREDERICK T. | 7902 RUSTLING BARK CT ELLICOTT CITY MD 21043-6939 |
| WILLOW STATEMAN | 3527 STONEHILL PL SHERMAN OAKS CA 91423-4724 |
| WILLS , FRANK | 6213 FREDERICK RD        2 BALTIMORE MD 21228-2203 |
| WILLSON, LARA | 745 WILTON FARM DR BALTIMORE MD 21228-3651 |
| WILLY'S ELECTRONIC SUPPLY CO INC | 1636 D AVE NATIONAL CITY CA 91950 |
| WILMA ENGLEHARDT | 2500 S USHIGHWAY27 ST APT 173 CLERMONT FL 34711 |
| WILMA JEAN MUNTAIN | 126 LANDING DR LEESBURG FL 34748-3248 |
| WILMA MCCALLUM | 13214 AQUEDUCT DR APT 6 NEWPORT NEWS VA 23602 |
| WILMA POTTER | 2203 MOSHER DR ORLANDO FL 32810-4409 |
| WILMA TROY | 7800 OSCEOLA POLK LINE RD DAVENPORT FL 33896 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD COLUMBIA MD 21044 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSON FIRE EQUIPMENT | AND SERVICE COMPANY 7303 EMPIRE CENTRAL DR HOUSTON TX 77040-3214 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET PO BOX 8 CAMP HILL PA 17001-0008 |
| WILSON HOMES | 1233 W SHAW AVE  SUITE 105 FRESNO CA 93711 |
| WILSON MARIE | 1412 62ND ST DOWNERS GROVE IL 60516 |
| WILSON MAURICE MRS | 118 ALANO RD DEBARY FL 32713 |
| WILSON, ANITA | 120 SHERWOOD AVE BALTIMORE MD 21208-4828 |
| WILSON, ANTHONYE | 100 CAMELLIA LANE NO.815 LITHONIA GA 30058 |
| WILSON, CATHERINE J. | 45 LEATHERWOOD PL        C BALTIMORE MD 21237-3515 |
| WILSON, CHRIS | 236 DR FOOTE RD        1C COLCHESTER CT 06415-1533 |
| WILSON, GEORGE | 508 E 43RD ST        2B CHICAGO IL 60653 |
| WILSON, LAD | 5851 WHEELHOUSE LN AGOURA CA 91301-1435 |
| WILSON, LENORA | 9206 S ABERDEEN ST CHICAGO IL 60620 |
| WILSON, LEROY | 6942 S HONORE ST CHICAGO IL 60636 |

| Claim Name | Address Information |
|---|---|
| WILSON, LESLIE | 8913 BUNKER LN CRYSTAL LAKE IL 60014 |
| WILSON, LOUELLA | 2151 W 116TH PL CHICAGO IL 60643-4813 |
| WILSON, MARK | 1129 N. EUCLID AVE. OAK PARK IL 60302 |
| WILSON, MARY-MARTIN | 3750 N LAKE SHORE DR    13C CHICAGO IL 60613 |
| WILSON, MATT | 7474 DIAN DR CARLISLE OH 45005 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, O'FALLON | 1055 W JOPPA RD    HC211 BALTIMORE MD 21204 |
| WILSON, PAM | 1920 S BEDFORD ST LOS ANGELES CA 90034-1308 |
| WILSON, R.L. | JOHN R. WILLIAMS 51 ELM ST, STE 409 NEW HAVEN CT 06510 |
| WILSON, RACHEL | 252 PINA TRAIL GROVELAND FL 34736 |
| WILSON, RITA | 5514 MINNOKA AVE BALTIMORE MD 21215-4409 |
| WILSON, ROBERT | 24 WEST RD    34 ELLINGTON CT 06029-4205 |
| WILSON, RUTH | 13705 SW 12TH ST    302 PEMBROKE PINES FL 33027 |
| WILSON, SANDRA | 3336 W EVERGREEN AVE CHICAGO IL 60651 |
| WILSON, SHYWANDA SHANTIESE | 202 FAYETTEVILLE ROAD DECATUR GA 30030 |
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR LITHONIA GA 30058 |
| WILSON, STEPHEN | 16000 BACONSFIELD LN MONKTON MD 21111-1541 |
| WILSON, SUZANNA | 825 VILLAGE CIR MARENGO IL 60152 |
| WILSON, TONEZSHZ | 2064 TROUTDZLE DR DECATUR GA 30032 |
| WILSON, VERNICE | 5109 GRAND AVE WESTERN SPRINGS IL 60558 |
| WILSON, VICTOR | 611 COBBLESTONE CIR    101 NEWPORT NEWS VA 23608 |
| WILSON, VIVIAN | LINDY WILSON 7966 MAURER RD CROSS PLAINS WI 53528 |
| WILSON-SPENCER, PAMELA | 8030 SOLLEY ROAD GLEN BURNIE MD 21060 |
| WILT, BETTY | 249 S CLINTON ST    A BALTIMORE MD 21224 |
| WILTSIE, BRUCE | 808 ARCADIA ST EASTON MD 21601 |
| WILURT TENNABT | 2002 TWEED CT LEESBURG FL 34788 |
| WIMBERLY, JASON | 6132 W CUSTER AVE MILWAUKEE WI 53218 |
| WIN REALTY & INV. | 3660 WILSHIRE BLVD. NO.300 LOS ANGELES CA 90010 |
| WIN,THAW THAW | 1501 RIDGECREST ST APT A MONTEREY PARK CA 91754-4354 |
| WINDER, ALICE | 186 W WASHINGTON CTR RD    UNIT A FORT WAYNE IN 46825 |
| WINDER, MILDRED | 8714 STEPHANIE RD RANDALLSTOWN MD 21133-4132 |
| WINDHAM HOSPITAL | 112 MANSFIELD  AVE WILLIMANTIC CT 06226 |
| WINDHAM PROFESSIONALS INC | 380 MAIN ST. SALEM NH 03079 |
| WINDSOR CAPITAL | 1001 W CYPRESS CREEK RD STE 1000 FT LAUDERDALE FL 33309 |
| WINDSOR, CRYSTAL | 608 TEABERRY DR EDGEWOOD MD 21040-2127 |
| WINE STEVEN | 2049 N HOWE CHICAGO IL 60614 |
| WINFIELD, WILLIAM S | 2446 ALLIANCE RD SURRY VA 23883 |
| WINFRED WATSON | 5126 W SLAUSON AV LOS ANGELES CA 90056 |
| WINFREY, ANTHONY | 11040 S INDIANA AVE    BSMT IL 60628 |
| WINGATE INN | 6240 INTECH COMMON DR INDIANAPOLIS IN 46278 |
| WINGATE, RICHARD | 1222 AVALON BLVD SHADY SIDE MD 20764 |
| WINGER, GREGORY | 221 FOXMANOR LN GLEN BURNIE MD 21061-6348 |
| WINGER, L | 5636 ARNHEM RD BALTIMORE MD 21206-2923 |
| WINGLER, DENNIS | 77 W MAIN ST GLEN LYON PA 18617 |
| WINIFRED BAIN | 819 WILDERNESS WAY NEWPORT NEWS VA 23608 |
| WINIFRED OGDEN | 14530 OLD COURTHOUSE WAY NO. B307 NEWPORT NEWS VA 23608 |
| WINK COMMUNICATION | 71 E OLD COUNTRY RD HICKSVILLE NY 11801 |
| WINK, LAURA | 4603 SPRINGWATER CT    J OWINGS MILLS MD 21117-7612 |
| WINK, ROBERT | 5572 ASHBOURNE RD BALTIMORE MD 21227 |

| Claim Name | Address Information |
|---|---|
| WINKER, WADE | 728 BOYLSTON ST LEESBURG FL 34748-6302 |
| WINKLER, MARY | 7719 STATE RD BURBANK IL 60459 |
| WINN DIXIE | PO BOX 585200 ATTN  GRETCHEN HOFAKER ORLANDO FL 32858 |
| WINN DIXIE INC | PO BOX 842528 BOSTON MA 02284-2528 |
| WINN, | PO BOX 188 BUTLER MD 21023 |
| WINN, MICHAEL | 165 NORWICH CT LAKE BLUFF IL 60044 |
| WINNER, THOMAS | 9422 DAWN DR BALTIMORE MD 21236-1512 |
| WINNERCOMM INC | DEPT 8412 LOS ANGELES CA 90084-8412 |
| WINOGENCIO, JESSE | PO BOX 502 STREAMWOOD IL 60107-0502 |
| WINOKUR, RICHARD | 5455 N SHERIDAN RD      615 CHICAGO IL 60640 |
| WINPENNY, WALTER | 5252 SW 33RD ST DAVIE FL 33314 |
| WINRICH CRUZ | 948 CLUB SYLVAN DR NO. G ORLANDO FL 32806-1332 |
| WINSLOW  JR, JOHN L | 111 S CALVERT ST STE 1400 BALTIMORE MD 21202-6127 |
| WINSOR, HENRY | PO BOX 563 LAKE BLUFF IL 60044 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST WINSTON SALEM NC 27101 |
| WINSTON, DIANE | 1625 S STANLEY AVENUE LOS ANGELES CA 90019 |
| WINSTON, ROSIE | 5926 W AUGUSTA BLVD CHICAGO IL 60651 |
| WINTER | 1997 DIPOL COURTWAY TITUSVILLE FL 32780-2611 |
| WINTER SPRINGS GOLF CLUB | 900 W STATE ROAD 434 WINTER SPRINGS FL 32708-5788 |
| WINTER, ALFA | 6720 NW 28TH ST SUNRISE FL 33313-1108 |
| WINTER, DENISE | 6738 S LANGLEY AVE CHICAGO IL 60637 |
| WINTER, JOHN | 528 W DEMING PL      101 CHICAGO IL 60614 |
| WINTERBAUER, V. | 6643 PINE LAKE DR TINLEY PARK IL 60477 |
| WINTRESS LAM | 1111 WALNUT AV LONG BEACH CA 90813 |
| WIORA, DANA | 21W551 NORTH AVE APT 210 LOMBARD IL 60148 |
| WIP-AM | TWO BALA PLAZA SUITE 700 BALA CYNWYD PA 19004 |
| WIPPERFORTH, MR | 7211 HYER RD WAUNAKEE WI 53597 |
| WIRELESS COMMUNICATIONS INC | PO BOX 630389 BALTIMORE MD 21263-0389 |
| WIRES, MICHELLE | 1716 E 80TH ST CHICAGO IL 60617 |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708-8901 |
| WISCONSIN DEPARTMENT OF REVENUE | HIRAM CUTTING 2135 RIMROCK RD. MADISON WI 53713 |
| WISCONSIN OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 7871 MADISON WI 53707 |
| WISE, KENNDRICK | 2932 LAKEBROOK CIR      T4 BALTIMORE MD 21227-3384 |
| WISE, LINDA | 1776 MEMORIAL DR      3RD FL CALUMET CITY IL 60409 |
| WISE, MONIQUE | 29 MILLSTONE RD RANDALLSTOWN MD 21133 |
| WISEMAN, JASON | 1555 RUSSELL DRIVE HOFFMAN ESTATES IL 60192-4581 |
| WISEMAN, JOSEPH | 1107 STERRETT ST        3 BALTIMORE MD 21230 |
| WISKE-THUECKS, JANE | 1806A WISCONSIN AVE NEW HOLSTEIN WI 53061-1348 |
| WISLER,HERBERT | 1054 WILLOW CREEK DR MOUNT JOY PA 17552 |
| WISNER, CHRISTINE | 1002 CHURCH ST EASTON PA 18042-3320 |
| WISSLER, ELAINE | 4402 MARTINIQUE CT        D4 COCONUT CREEK FL 33066 |
| WISTAR MOORE | 1501 E CROOKED LAKE EUSTER FL 32726 |
| WITENSTEIN, ANN | 3304 E 1ST ST LONG BEACH CA 90803 |
| WITHERSPOON MORTGAGE CO | 31 EAST 5TH STREET CHESTER PA 19013 |
| WITHERSPOON, ERVIN | 233 WESTBURY BLVD HEMPSTEAD NY 11550 |
| WITKER, JORGE E | COPILCO 300 EDIF 12 DEPTO 101 COPILCO UNIVERSIDAD DEL COYOACAN 4360 MEXICO |
| WITLEN, IAN | 4375 CARAMBOLA CIR N COCONUT CREEK FL 33066-2458 |
| WITMER, ROSEMARY | 900 GARLAND CT BEL AIR MD 21014-6920 |
| WITNEY,DUDLEY | 52 PAISLEY ST GUELPH ON N1H 2N8 CANADA |

| Claim Name | Address Information |
|---|---|
| WITT, HELEN | 7 BROCSTER CT PHOENIX MD 21131-1922 |
| WITTE, EARL | 1625 N SANTA FE AVE CHILLICOTHE IL 61523 |
| WITTENBERG, JOHN C | 7220 W COYLE AVE CHICAGO IL 60631-1109 |
| WITTHOEFT, ELIDA S | 28 GREEN WOODS LN FARMINGTON CT 06085-1570 |
| WITTMAN, JOHN W | 8800 WALTHER BLVD. APT. 3312 BALTIMORE MD 21234 |
| WITTMEYER,ALICIA PQ | 508 ST. MICHAELS WAY NEWPORT NEWS VA 23606 |
| WITZ, FAYE | 24 ABBEY LN        103 DELRAY BEACH FL 33446 |
| WKS | 5000 MONET AVE ORLANDO FL 32812-1047 |
| WLA | 222 S RACINE NO.501 CHICAGO IL 60607 |
| WLAZELEK, ANN L | 6428 FIR ROAD ALLENTOWN PA 18104 |
| WLLIS, KIMBERLY | 4218 W KAMERLING AVE        1 CHICAGO IL 60651 |
| WM & D LCC | 2624 LORD BALTIMORE DR        C GWYNN OAK MD 21244 |
| WMMR-FM - GREATER BOSTON RADIO INC | ONE BALA PLAZA SUITE 424 BALA CYNWYD PA 19004 |
| WMSBG BARBER & BEAUTY | 203 WICHITA LN WILLIAMSBURG VA 23188 |
| WOERNER,MIRIAM | 240 S FOURTH ST HAMBURG PA 19526 |
| WOFFORD, CRAIG | 313 W 15TH ST SANFORD FL 32771-3413 |
| WOJCIK, DOLORES | 14511 CLEVELAND AVE POSEN IL 60469 |
| WOJCIK, JAMES J | 27W370 GENEVA RD 106 WEST CHICAGO IL 60185 |
| WOJTKIEWICZ, STEVEN | 3722 KING GEORGE LN SAINT CHARLES IL 60174 |
| WOLF COACH INC | 21780 NETWORK PL CHICAGO IL 60673-1217 |
| WOLF, CLARA | 1823 TOWER RD ABERDEEN MD 21001 |
| WOLF, ELAINE | 4737 POPLAR AVE RICHTON PARK IL 60471 |
| WOLF, LONI | 2931 DOCKSHIRE LN FORT WAYNE IN 46804 |
| WOLF, MARSHALL | BOX 7059 CHURCH ST STATION NEW YORK NY 10008-0566 |
| WOLF, MAUREEN J | 5455 N SHERIDAN RD 1501 CHICAGO IL 60640-7427 |
| WOLF, MAUREEN J | 5455 N SHERIDAN RD APT 1501 CHICAGO IL 60640-7427 |
| WOLF, RICHARD S  & | JEANNE G WOLF JT TEN 9129 ROACH AVE BROOKFIELD IL 60513-1045 |
| WOLFE, VALERIE | 10519 S LA SALLE ST CHICAGO IL 60628 |
| WOLFERMAN, AGNES | 6710 TWEEDBROOK RD BALTIMORE MD 21239-1438 |
| WOLFF, JANICE | 2126 W CHARLESTON ST CHICAGO IL 60647 |
| WOLFF, LINDA | 7409 ATKINSON CIR PLAINFIELD IL 60586 |
| WOLFF, NANCY & LEE | 1555 MESA VERDE DR E #55C COSTA MESA CA 92626 |
| WOLFF,CARLO | 1583 SOUTH BELVOIR BLVD SOUTH EUCLID OH 44121 |
| WOLFF,TOBIAS | 816 LATHROP DR STANFORD CA 94305 |
| WOLFINGER, J | 31 VICKERS RD NEW HARTFORD CT 06057-2819 |
| WOLFINGER, STEPHANIE | 745 ARNCLIFFE RD ESSEX MD 21221-2116 |
| WOLFORD, ALAN | 1304 NE MADISON ST PEORIA IL 61603 |
| WOLFORD, KATHERINE | 8311 EDIE WAY ORLANDO FL 32810-2303 |
| WOLFORTH, HOLLY | 3643 N. MAGNOLIA CHICAGO IL 60613 |
| WOLFSMITH, RICHARD | ESTATE OF MRS. RICHARD WOLFSMITH 5041 N NEWCASTLE AVE CHICAGO IL 60656 |
| WOLFSON, ABRAHAM | 6410 ELRAY DR        E BALTIMORE MD 21209-2937 |
| WOLK, THOMAS | 1900 W HENRY AVE MILWAUKEE WI 53221-5018 |
| WOLKOFF, SUSAN | CUST LINDSEY WOLKOFF UTMA CA 1085 ELMRIDGE DR GLENCOE IL 60022-1163 |
| WOLL, JAMES | 92 KINSHIP RD BALTIMORE MD 21222-3858 |
| WOLMAN, WALTER | 3101 PORTOFINO PT        M4 COCONUT CREEK FL 33066 |
| WOLNEY, COLBY  & | JULIANN WOLNEY JT TEN 6113 CHERRELYN WAY CARMICHAEL CA 95608-0711 |
| WOLPER 107396 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 114638 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 15547 | 6 CENTRE SQUARE 202 EASTON PA 18042 |

| Claim Name | Address Information |
|---|---|
| WOLPER SERVICES | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SERVICES/153771 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SUBSCRIPTION SERVICES | 6 CENTRE SQUARE SUITE 202 EASTON PA 18042 |
| WOLPER WSS#114734 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER/99560 | 6 CENTRE SQUARE STE 202 EASTON PA 18042 |
| WOLUDKA, WALTER | 12042 S LOOMIS ST IL 60643 |
| WOMEN'S AUXILIARY GIFT SHOP | 114 WOODLAND ST HARTFORD CT 06105-1200 |
| WOMENS COUNCIL OF REALTORS | 4848 NW 24TH COURT NO.118 FT LAUDERDALE FL 33313 |
| WOMENS HEALTH CENTER LLP | 5848 OLD-BETHLEHEM  PIKE CENTER VALLEY PA 18034 |
| WONDOLOSKI, ANTHONY | 29 BURNHAM ST ENFIELD CT 06082-6144 |
| WONG, DANA | 1500 CHICAGO AVE       APT 808 CHICAGO IL 60201 |
| WOO, DEBORAH | 108 HIGHLAND WILLIAMSBURG VA 23188-7467 |
| WOOD | 10 MOORES LN S NEWPORT NEWS VA 23606 |
| WOOD, | 10319 WILDE LAKE TER COLUMBIA MD 21044-2529 |
| WOOD, ALISHA | 51 ELIZABETH ST       5 HAMMOND IN 46320 |
| WOOD, DOROTHY | 1549 BAYWOOD RD PASADENA MD 21122-6050 |
| WOOD, EVE | C/O EVA GAAL 81215 SHINNECOCK HL LA QUINTA CA 92253-8791 |
| WOOD, JIM - AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION PO BOX 251920 LITTLE ROCK AR 72225-1920 |
| WOOD, JOHN C | 132 WINTONBURG AV BLOOMFIELD CT 06002 |
| WOOD, TED | JOY VISTA ESTATES RR 1 18 CIRCLE DR LINDSAY ON K9V 4R1 CANADA |
| WOOD, VIRGINIA | 3099 SPANISH RIVER RD BOCA RATON FL 33432-8140 |
| WOODALL, IRENE | 397 WHEALTON RD HAMPTON VA 23666 |
| WOODARD, BRENDA | 8050 S MERRILL AVE CHICAGO IL 66171-1154 |
| WOODBURN, JOHN  & | VALERIE A WOODBURN JT TEN 272 S LOS ROBLES AV PASADENA CA 91101-2872 |
| WOODCOCK, GRAHAM | 450 COUNTESS CT HAMPTON VA 23669 |
| WOODFIELD MALL LLC, A DELAWARE LLC | ANDREW S. CONWAY 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| WOODIES HOLDING, LLC | RE: WASHINGTON 1025 F STREET C/O DOUGLAS DEVELOPMENT COMPANY 702 H STREET, N.W., SUITE 400 WASHINGTON DC 20001 |
| WOODLEY, JASON DEMARCUS | 5142 HUXLEY RD STONE MOUNTAIN GA 30088 |
| WOODMAN, ANN | 309 SILO RIDGE CT       301 ODENTON MD 21113-3274 |
| WOODROW L. POWELL | 450 LAKEBRIDGE DR NO. 104 ORMOND BEACH FL 32174-9523 |
| WOODRUFF, STEVE | 215 THURMAN AVE MICHIGAN CITY IN 46360 |
| WOODRUFF,GEORGE | 414 MERION DR READING PA 19608-2126 |
| WOODS & POOLE ELECTRONICS, INC. | 1794 COLUMBIA ROAD NW SUITE 4 WASHINGTON DC 20009-2808 |
| WOODS TINA | 2528 JOSEPH AVE BALTIMORE MD 21225 |
| WOODS, DENNIS | 1178 HEARTLAND DR YORKVILLE IL 60560 |
| WOODS, DORIS | 4843 N. WINTROP NO.2N CHICAGO IL 60640 |
| WOODS, GERARDA | 3905 TOWER DR       503 IL 60471 |
| WOODS, RACHEL | 2406 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| WOODSDALE APTS | MS JAN 102 WALDON RD       D ABINGDON MD 21009-2111 |
| WOODSON, QIANASONTE | 2901 S KING DR       908 CHICAGO IL 60616 |
| WOODSTAR CAFE | 60 MASONIC STREET NORTHAMPTON MA 01060 |
| WOOLARD, HERBERT | 4211 BONNER RD BALTIMORE MD 21216-1219 |
| WOOLFORD, THELMA | 102 BYWAY RD OWINGS MILLS MD 21117-2109 |
| WOOTEN, PATRICK | 9 GORHAM AVE BLOOMFIELD CT 06002 |
| WOOTEN, VALERIA | 631 BRISBANE RD BALTIMORE MD 21229-4402 |
| WORBY, PHYLLIS | CUST JAMES LAURENCE WORBY UGMA NY PO BOX 656840 FRESH MEADOWS NY 11365-6840 |
| WORD, ANORE | 1835 ILLINOIS ST GARY IN 46407 |
| WORIX SR, CARL T | 6612 S MARQUETTE RD       2 CHICAGO IL 60637 |

| Claim Name | Address Information |
|------------|---------------------|
| WORKER TRAINING FUND | INDIANA DEPT OF WORKFORCE DEVELOPMENT BEVERLY KOROBKIN, CLCTN ENFORCEMENT UNIT 10 N SENATE AVE INDIANAPOLOIS IN 46024-2277 |
| WORKFLOWONE | PO BOX 644039 PITTSBURGH PA 15264-4039 |
| WORKFORCE DEV/STATE OF IN | 851 MARIETTA ST SOUTH BEND IN 46601 |
| WORKING MANS TREE SERVICE | 17 FRIENDSHIP DRIVE ROCKY POINT NY 11778 |
| WORKOUT WORLD | PO BOX 375 RANDOLPH MA 02368 |
| WORLD BOOK NEWS | 1652 N. CAHUENGA BLVD HOLLYWOOD CA 90028 |
| WORLD CLASS PIANO COMPANY | P O BOX 3318 ROME GA 30164 |
| WORLD FEATURES SYNDICATE | 5842 SAGEBRUSH ROAD LA JOLLA CA 92037 |
| WORLD PICTURE NETWORK LLC | 62 WHITE STREET SUITE 3 EAST NEW YORK NY 10013 |
| WORLD WRESTLING ENTERTAINMENT | 1241 E MAIN ST STAMFORD CT 06902 |
| WORMSTEDT, KENNETH | 41 WINDSOR CT      C ENFIELD CT 06082 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL ALBANY NY 12208 |
| WORTHAM, CHARLES | 4056 PICCOLA RD LOT 86 STE5716 FRUITLAND PARK FL 34731 |
| WORTHY, JOANN | 1314 W HOWARD ST # 2 CHICAGO IL 60626-1425 |
| WOSCZYNA, E | 53 COLES RD CROMWELL CT 06416-2608 |
| WOSK, ROBERT | 3500 4TH ST BALTIMORE MD 21225 |
| WOTHERSPOON, COURTNEY | 77 FLORENCE ST      NO 109 TORONTO ON M6K 1P4 CANADA |
| WP CAREY | 50 ROCKEFELLER PLAZA 2ND FLOOR NEW YORK NY 10020 |
| WPM PRODUCTIONS INC | 4405 N SEMINOLE DR GLENVIEW IL 60026 |
| WRAY | 941 VILLAGE TRL APT A315 PORT ORANGE FL 32127-4880 |
| WRECK-AMENDED | 3685 W OAKLAND PARK BLVD FT LAUDERDALE FL 33311-1145 |
| WRENN, T.ROGER | 4407 MACWORTH PL BALTIMORE MD 21236-2614 |
| WRH MARKETING AMERICAS INC | CROSSROADS CORPORATE CENTER 3150 BRUNSWICK PIKE STE 220 LAWRENCEVILLE NJ 08648 |
| WRIGHT CONSULTING GROUP | C/O DAVID WRIGHT 2500E IMPERIAL HWY STE 201,PMB 354 BREA CA 92821 |
| WRIGHT DENNIS F. | 21531 SE 63RD PLACE MORRISTON FL 32668 |
| WRIGHT EXPRESS | FINANCIAL SERVICES PO BOX 639 PORTLAND ME 04103 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197 |
| WRIGHT FRANSIS | 140 THOMAS JEFFERSON ST LA PLATA MD 20646 |
| WRIGHT, ANDREA | 442 MICHIGAN CT      103 IN 46320 |
| WRIGHT, B | 108 E KELLY AVE HAMPTON VA 23663 |
| WRIGHT, BEVERLY | 6824 PYRAMID WAY COLUMBIA MD 21044-4118 |
| WRIGHT, BRITTNEY | 8218 S MAY ST      1 CHICAGO IL 60620 |
| WRIGHT, CHERRY | 1830 NW 34TH TER FORT LAUDERDALE FL 33311 |
| WRIGHT, COURTNEY | NWESTERN 1915 MAPLE AVE      221 EVANSTON IL 60201 |
| WRIGHT, DEBORAH | 2209 TIDAL VIEW GARTH ABINGDON MD 21009-3054 |
| WRIGHT, ISAIAH | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHT, JACK | 2206 HENRY HUTCHINS ROAD PRINCE FREDERICK MD 20678 |
| WRIGHT, JEFFERSON | 10800 STEVENSON RD STEVENSON MD 21153 |
| WRIGHT, JOHN | 9 WHIPPOORWILL DR GALES FERRY CT 06335-2029 |
| WRIGHT, JOSHUA | 2505 GINGERMINT BLVD ORLANDO FL 32837 |
| WRIGHT, LISA | 1003 SCITUATE HARBOUR PASADENA MD 21122-6516 |
| WRIGHT, LYNN | 2411 COOLIDGE ST HOLLYWOOD FL 33020 |
| WRIGHT, M ELIZABETH | PO BOX 2823 CNTRY CLB HLS IL 60478-8823 |
| WRIGHT, MARY A | 46 STEINMETZ SCHENECTADY NY 12304 |
| WRIGHT, REBECCA | 8002 LAKETOWNE CT SEVERN MD 21144-1706 |
| WRIGHT, SHANUTA | 8240 S DREXEL AVE      2B CHICAGO IL 60619 |
| WRIGHT, STEVEN | 662 KILDONAN CT BEL AIR MD 21015 |
| WRIGHT, TASHA | 13912 S GRACE AVE ROBBINS IL 60472 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, WILLIAM | 927 CIRCLE AVE FOREST PARK IL 60130 |
| WRIGHT, WILLIAM | 8988 TERNI LN BOYNTON BEACH FL 33437 |
| WRIGHT,JONATHAN | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHTINGTON, ALVIN | 5908 S. INDIANA CHICAGO IL 60649 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE LOS ANGELES CA 90004 |
| WRITTEN IN THE STARS | 126 LAUREL RD E NORTHPORT NY 11731 |
| WRMC, INC | 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| WROBLEWSKI, PETE | 26W006 CAROL STREAM IL 60188 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WTHR TV | PO BOX 1313 INDIANAPOLIS IN 46206 |
| WUBY CLARK | 8710 CRESTGATE CIR ORLANDO FL 32819 |
| WULFF, PAUL | 1120 CHICHESTED KISSIMMEE FL 34758 |
| WUNDERPANTS PRODUCTIONS | 1100 W 36TH ST BALTIMORE MD 21211 |
| WURTH USA | 1486 E. CEDAR STREET ONTARIO CA 91761 |
| WWI | 1768 SULPHUR SPRING ROAD BALTIMORE MD 21227 |
| WYAT JOHNSON | 8075 WELLSMERE CIR ORLANDO FL 32835-5361 |
| WYATT, C | 8007 GRAY HAVEN RD BALTIMORE MD 21222-3447 |
| WYATT, CAMILE | 103 W MYRTLE ST LITTLESTOWN PA 17340 |
| WYATT, SEANA | 9403 TREVINO TER LAUREL MD 20708 |
| WYCKOFF, DEBRA | 7621 GRAVES LANDING RD CHARLES CITY VA 23030 |
| WYLE, MARK | 1027 ASHBY D DEERFIELD BCH FL 33442 |
| WYLIE, ANDREW | P O BOX 189 IRVING VA 22480 |
| WYNN, JOSEPHINE | 9632 KEDVALE AVE    2REAR OAK LAWN IL 60453 |
| WYNN, PEGGY | 11110 W OAKLAND PARK BLVD #319 SUNRISE FL 33351-6808 |
| WYNN,LASHAION | 48 HENRY ST HARTFORD CT 06114 |
| WYOMING CABLE TELEVISION ASSN | 451 S DURBIN STREET CASPER WY 82601 |
| WYRICK, CLAUDETTE | 7708 HIMALAYAS AVE NO.202 LAS VEGAS NV 89128 |
| X RITE INCORPORATED | PO BOX 633354 CINCINNATI OH 45263 |
| X. BING XU | 6923 COUNTRY CORNER LN ORLANDO FL 32809-6078 |
| XAVIER LUJAN | 1090 STONEBROOK LN COSTA MESA CA 92627 |
| XCNXC | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XIAOHUI, ZHAO | 803 BRADFORD AVE        A ARNOLD MD 21012 |
| XIE, KING | 80 DEKALB AVE APT 21P BROOKLYN NY 11201-5457 |
| XIMINES, PAUL SS EMP | 151 COLLY WAY NO LAUDERDALE FL 33068 |
| XINOS, JENNY | 3419 DUNRAN RD BALTIMORE MD 21222-5947 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XO COMMUNICATIONS, INC. | ATTN: BRAD LEE 105 MOLLOY STREET, SUITE 300 NASHVILLE TN 37201 |
| XPEDX | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX | FILE 31022 PO BOX 60000 SAN FRANCISCO CA 94160 |
| XPRESS GRAPHICS | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XTRA LEASE | PO BOX 99262 CHICAGO IL 60693-9262 |
| Y BOATWRIGHT | 5471 S HYDE PARK BLVD CHICAGO IL 60615-5830 |
| YAA SEFA BOAKYE | 6779 GREENBRIAR CT CHINO CA 91710 |
| YACKEY, JOHN | 33831 CAMINO CAPISTRANO NO.41 SAN JUAN CAPISTRANO CA 92675 |
| YADI TAPIA | 4870 LOS SERRANOS RD CHINO HILLS CA 91709 |
| YAEKO KAWAMURA | 1705 HOLLY OAK DR MONTEREY PARK CA 91755 |
| YAHOO! INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 |

| Claim Name | Address Information |
| --- | --- |
| YAHOO! INC. | PALO ALTO CA 94306 |
| YAKSH, MICHAEL, JR. | C/O MORGAN & MORGAN ATTN: C. RYAN MORGAN 20 N. ORANGE AVENUE ORLANDO FL 32802-4979 |
| YALE UNIVERSITY RESEARCH DEPT | 265 CHURCH ST NEW HAVEN CT 06510 |
| YANCEY, KAREN E  & | JOHN YANCEY JT TEN 301 DEVONSHIRE RD BARRINGTON IL 60010-1213 |
| YANCEY, LAUREN | 240 OAKMONT ST CINCINNATI OH 45216-1421 |
| YANG, KEISAH | 14294 HAMPSHIRE HALL CT UPPER MARLBORO MD 20772 |
| YANG, XIBONU | 430 FOLCROFT ST    2NDFL BALTIMORE MD 21224 |
| YANIRA LURCIAS | 1400 S BROADWAY     208 LANTANA FL 33462 |
| YANKEE CLIPPING SERVICE | BURRELLESLUCE 5 EAST NORTHFIELD ROAD LIVINGSTON NJ 07039 |
| YANKEE CLIPPING SERVICE | ATTN: HOLLY 130 MAIN ST PRESQUE ISLE ME 04769 |
| YANKEE GAS | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |
| YANTORNI, ADAM | 2615 N. SEMINARY AVE. CHICAGO IL 60614 |
| YARBROUGH, ROBERT E | 44 W 135 PEMBROKE SUGAR GROVE IL 60554-9719 |
| YAROS, JEAN | 5502 W MARTIN DR MILWAUKEE WI 53208 |
| YASMIN ENRIQUEZ | 5024 ELIZABETH ST 2 CUDAHY CA 90201 |
| YASMIN OROZCO | 715 MACHADO DR 5 VENICE CA 90291 |
| YATES, MARIE | 414 E PINE ST APT 304 ORLANDO FL 32801 |
| YATES, NANNIE | 667 GREENBRIAR AVE HAMPTON VA 23661 |
| YAWNICK, STEVE | 13650 ANCILLA BLVD WINDERMERE FL 34786-3146 |
| YAZA, SINECIO | 509 GREGORY AVE     3B GLENDALE HEIGHTS IL 60139 |
| YEAGER, LUZ | 44 PLEASANT HILL LN TAMARAC FL 33319 |
| YEAGLE, PATRICK | 822 RUSSELL RD     APT 4 DEKALB IL 60115 |
| YELINEK, JOHNN K | CUST ALEXANDER R YELINEK UNDER IL UNIF TRANS TO MIN 614 W BURNING TREE LN, APT 216 ARLINGTON HEIGHTS IL 60004-2035 |
| YELLOW BOOK USA | PO BOX 11815 NEWARK NJ 07101-8115 |
| YELLOW CAB | PO BOX 950 FT LAUDERDALE FL 33302-0950 |
| YELLOW CAB COMPANY | 86 GRANBY STREET BLOOMFIELD CT 06002 |
| YELLOW PAGES ASSOCIATION | PO BOX 95000 1610 PHILADELPHIA PA 19195-1610 |
| YENY ENCISO | 111 W ELM ST APT 201 ANAHEIM CA 92805-7702 |
| YEOMAN, WILLIAM G | 1801 S CHURCH ST SMITHFIELD VA 23430 |
| YEOVMANS, BRIAN | 719 S POTOMAC ST BALTIMORE MD 21224-3956 |
| YERSEVICH, KRISTINA | 316 S FRANKLIN ST ALLENTOWN PA 18102 |
| YESHMAN, ANITA | 302 JUDSON ST RAYNHAM MA 02767-1353 |
| YESICA SANDOVAL | 2962 SUSSEX LN LOS ANGELES CA 90023 |
| YESKE, ABBEY | 218 N CHARLES ST     2209 BALTIMORE MD 21201-4067 |
| YESMAIL | BOX 3603 OMAHA NE 68103 |
| YEVILON, KELVIN | 610 JADE LN CARLSBAD CA 92009 |
| YGLESIAS, MATTHEW | 1320 FLORIDA AVENUE NW WASHINGTON DC 20009 |
| YGNITION NETWORKS, INC. | 565 ANDOVER PARK WEST SEATTLE WA 98188 |
| YI, TIFFANY | 8546 STORCH WOODS DR SVAGE MD 20723 |
| YIINUEN TELLES | 1440 S LONG BEACH BLVD APT A COMPTON CA 90221-5032 |
| YILDIRIM        OMAR | 1821 BROWN ST ALLENTOWN PA 18104 |
| YING QUAN | 159 SANJUAN CIR MELBOURNE FL 32935-5457 |
| YITKIN, | 12 AUGUSTUS WALLY CT REISTERSTOWN MD 21136-6450 |
| YKADIKE, FRANCIS | 41797-037 P.O. BOX 2000 LEWISBURG PA 17837 |
| YNOTTE FARLEY | 8 ROBERT CONNER DR HAMPTON VA 23669 |
| YOAKAM, SHIRELY | 1250 N 6TH ST ORLANDO FL 32820-2345 |
| YOGA STARZ | ST.61 21073 POWERLINE RD BOCA RATON FL 33433-2306 |

| Claim Name | Address Information |
|---|---|
| YOLANDA GILL | 535 E ADAMS ST 14 LONG BEACH CA 90805 |
| YOLANDA GONZALES | 18560 E MAUNA LOA AV AZUSA CA 91702 |
| YOLANDA GRAIN | 16619 ROCKWELLHEIGHTS LN CLERMONT FL 34711-7907 |
| YOLANDA L JONES | 1625 MERCY DR APT 19 ORLANDO FL 32808-6423 |
| YOLANDA LOPERENA | 2033 DONEGAN PL ORLANDO FL 32826-4301 |
| YOLANDA MORONI | 251 COURT ST APT 42 MIDDLETOWN CT 06457-3323 |
| YOLANDA MUEHLFELDER CUST JEFF | MUEHLFELDER UTMA IL 8465 W LELAND CHICAGO IL 60656-4260 |
| YOLANDA ORTIZ | 12912 WATERFORD WOOD CIR APT 20 ORLANDO FL 32828 |
| YOLANDA PEREZ | 2769 WELLS CT APT 118 KISSIMMEE FL 34744 |
| YOLANDA SCHOLTE | 833 GREENRIDGE DR LA CANADA CA 91011 |
| YOLANDA VARRICCHIO | 54 W NORTH ST NO. 321 STAMFORD CT 06902 |
| YONG BYON | 2770 RAINTREE LAKE CIR MERRITT ISLAND FL 32953-2944 |
| YONN, Y.C. | 1381 SW 11TH TER BOCA RATON FL 33486 |
| YOO, JOHN | 46789 RANCHO HIGUERA ROAD FREMONT CA 94539 |
| YOON, JOSEPH | 206 NORTHSHORE XING DALLAS GA 30157-1641 |
| YOON, YONG | 2721 GLENWOOD CT NAPERVILLE IL 60564 |
| YORK COLLEGE OF PENNSYLVANIA | OFFICE OF PHYSICAL PLANT YORK PA 17405 |
| YORK COUNTY CHAMBER OF COMMERCE | 96 S GEORGE ST  STE 300 YORK PA 17401 |
| YORK COUNTY CORVETTE CLUB | 332 CLARKS WAY YORK PA 17403 |
| YORK RIVER SEAFOOD COMPANY | P. O. BOX 205 HAYES VA 23072-0205 |
| YORK WATER COMPANY | 130 E MARKET ST YORK PA 17405-7089 |
| YORK, GLORIA | 270 JAY ST 15F BROOKLYN NY 11201 |
| YORK, JAMES | 2510 E WASHINGTON AVE EUSTIS FL 32726 |
| YORK, ROMAYNE | 350 INLET AVE MERRITT ISLAND FL 32953-3078 |
| YOSHIMITSU, RICK | 3702 GARAND RD ELLICOTT CITY MD 21042-4951 |
| YOSVER, RAQUEL | 21205 NE 37TH AVE     2609 NORTH MIAMI BEACH FL 33180 |
| YOUDOVIN, IRA | 1 SOUTH FRANKLIN CHICAGO IL 60606 |
| YOUNAN GHAZAL | 1593 AMARYLLIS CIR ORLANDO FL 32825 |
| YOUNEVA, MILENA | 2025 COUNTRY CLUB DR     15 IL 60517 |
| YOUNG & RUBICAM/THE MEDIA EDGE | PO BOX 4717 GRAND CENTRAL STATION NEW YORK NY 10163 |
| YOUNG WOLFF, COLIN | 2303 27TH ST SANTA MONICA CA 90405 |
| YOUNG, ALFRED | 22400 BUTTERFIELD RD     506 RICHTON PARK IL 60471 |
| YOUNG, CHARLES | 6 BROOKSIDE LN BOLTON CT 06043-7519 |
| YOUNG, CHRIS | 5530 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| YOUNG, DENISE | 3228 TIOGA PKWY BALTIMORE MD 21215-7925 |
| YOUNG, ELLIOTT | 8775 ROSE LANE JESSUP ME 20794 |
| YOUNG, EMMA | 19W165 THERESA LN OAK BROOK IL 60523 |
| YOUNG, EMMA | 319 E 87TH ST IL 60619 |
| YOUNG, FRED | PO BOX 872 SUNSET BEACH CA 90742 |
| YOUNG, FREDDIE | 8209 YARBOROUGH RD BALTIMORE MD 21204-1951 |
| YOUNG, J | CUST MICHAEL W YOUNG UTMA IL 8155 N KARLOV SKOKIE IL 60076-3225 |
| YOUNG, JACK D  & | JED A YOUNG JT TEN 108 WHITES POINT DR COOKEVILLE TN 38506-6364 |
| YOUNG, JACQUELINE A | 4042 LAKESIDE DRIVE ROCKFORD IL 61101-9021 |
| YOUNG, JOHN | 502 48TH ST BALTIMORE MD 21224-3114 |
| YOUNG, LAKIA | 100 LESLIE OAKS DR 10206 LITHONIA GA 30058 |
| YOUNG, LATONIA | 3075 E CHELTENHAM PL     208 CHICAGO IL 60649 |
| YOUNG, LAURA | 9102 S AVALON AVE CHICAGO IL 60619 |
| YOUNG, MARVIN | 2202 BRYANT AVE     2 BALTIMORE MD 21217-2004 |
| YOUNG, NICHOLAS | 3459 W FLOURNOY ST     2 CHICAGO IL 60624 |

| Claim Name | Address Information |
| --- | --- |
| YOUNG, JARID | 1433 AMERICAN ST WHITEHALL PA 18052-4503 |
| YOUNG, JOSEPH | 1510 BYRON NELSON PKWY. SOUTHLAKE TX 76092 |
| YOUNGE, KEITH | 2117 MELVIN STREET PHILADELPHIA PA 19131 |
| YOUNGMAN, OWEN | 40 KENMORE AVE. DEERFIELD IL 60015 |
| YOUR JEWISH FAIRY GODMOTHER | 2130 RIVERVIEW EUGENE OR 97403 |
| YOUSUF KUTIK | PMB 273 478 E ALTAMONTE DR STE 108 ALTAMONTE SPG FL 32701-4622 |
| YSELENE GROCERY | 720 BROAD ST HARTFORD CT 06106 |
| YU, YONG | 12 PRINCETON LN HAWTHORNE WOODS IL 60047 |
| YUAN LI | 10334 DEMPSTER AVE CUPERTINO CA 95014-1223 |
| YUEPENG LI | 1629 GREATE RD GLOUCESTER PT VA 23062 |
| YUHAS, RON | 6704 HAVENOAK RD BALTIMORE MD 21237-2115 |
| YUL HSU | 10313 SAN DIEGO MISSION RD 303 SAN DIEGO CA 92108 |
| YULIO, JOSEPH | 1312 SE 14TH TER DEERFIELD BCH FL 33441 |
| YUNG, CAMERON | 635 N. DEARBORN #805 CHICAGO IL 60610 |
| YURK, JUDY | 2234 VALENCIA DR IL 60062 |
| YURKO, ELEANOR | 910 ROSEWOOD AVE SE GRAND RAPIDS MI 49506-3362 |
| YURKOVITZ DENISE M | 1048 DELAWARE AVE BETHLEHEM PA 18015-2509 |
| YVETTE A BROWN | C/O NANCY MANGINI 54 BYRON DR AVON CT 06001 |
| YVETTE OSKO | P.O. BOX 2556 REDONDO BEACH CA 90278 |
| YVETTE PADIN | P. O. BOX 451201 KISSIMMEE FL 34745-1524 |
| YVETTE SMITH | 5795 INDIAN CEDAR CT FREDERICK MD 21703-7240 |
| YVETTE STUEWE | 1605 WEST AV FULLERTON CA 92833 |
| YVONNE B. NEWBY | 325 ROSEDALE AVE APT 81 SAINT CLOUD FL 34769 |
| YVONNE GIRARD | 13050 SCOTTISH PINE LN CLERMONT FL 34711-7632 |
| YVONNE MAY | 507 LAKELAND CRES YORKTOWN VA 23693 |
| YVONNE SCOTT | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| YVONNE STEGMULLER | 6109 SPRINGWATER ST ORLANDO FL 32822-4188 |
| YVONNE WILLACY | 6119 ARUNDEL DR ORLANDO FL 32808-7501 |
| Z CONNECTION LLC | 10 COPPER KETTLE RD CONNECTICUT CT 06611-5007 |
| Z FRANK CHEVROLET | 25 LAKEVIEW TER HIGHLAND PARK IL 60035-5041 |
| ZABIK, VICTOR | 9670 EAGLE POINT LN LAKE WORTH FL 33467 |
| ZAC MACLEAN | 509 LAKE COVE POINTE CIR WINTER GARDEN FL 34787 |
| ZACARIAS, LUCY | 2563 WOODCLIFFE CT LISLE IL 60532 |
| ZACCARIELLO, JILL A | 2417 N 75TH AVE        E ELMWOOD PARK IL 60707 |
| ZACHARY MILLER | 610 N. ORLANDO NO.203 WEST HOLLYWOOD CA 90048 |
| ZACHARY SUSLA | 12318 FOX HOUND LN ORLANDO FL 32826-3681 |
| ZACKAVITCH, JAMIE E | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZACKAVITCH, JAY | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZAGORSKI, DONNA | 3330 N DRAKE AVE CHICAGO IL 60618 |
| ZAHA, JUERGEN | ESTATE OF ZAHA 9068 BEND OF THE RIVER RD ROCKY MOUNT NC 27803 |
| ZAHID FAROQUI | 13 WOOD AVE EAST LONGMEADOWS MA 01028 |
| ZAHN, HESTER IRMA | 1443 GROVE AVE BERWYN IL 60402-1225 |
| ZAHNER, ROBERT | 2609 AMBLER RD BALTIMORE MD 21222-2206 |
| ZAINAB RASOULI | 718 GLENLEA ST LA VERNE CA 91750 |
| ZAJAC, MARY | 5393 W 16TH STREET #REAR PARMA OH 44134-2031 |
| ZALES CORP | 901 W WALNUT HILL LN MAIL DROP 17 B16 ATTN  TANYA BOYD IRVING TX 75038 |
| ZALESKI, ALEXANDER | 2 KING ARTHUR WAY        8 NEWINGTON CT 06111-2223 |
| ZAMIAR, VIVIAN | 8919 OZARK ST MORTON GROVE IL 60053 |
| ZAMORA, URIEC | 3018 S TRIPP AVE CHICAGO IL 60623 |

| Claim Name | Address Information |
| --- | --- |
| ZANCOUR, ANNELIE | 1501 LOWELL CT CROFTON MD 21114-1188 |
| ZAND, MORRIS | 12371 NW 78TH MNR POMPANO BCH FL 33076 |
| ZANDER | 921 N KENILWORTH AVE OAK PARK IL 60302 |
| ZANDER, DICK | 1803 MONTAGUE RD ROCKFORD IL 61102 |
| ZANDI, CHARLES | 461 TAHOE ST PARK FOREST IL 60466 |
| ZANG,JOSEPH | 1306 HAUBERT STREET BALTIMORE MD 21230 |
| ZANGHI, CHRISTOPHER | 265 MESQUITE RIDGE LN HENDERSON NV 89012 |
| ZANONT, TOM | 3314 GLENLAKE DR GLENVIEW IL 60025 |
| ZANYA LAWRENCE | 6701 FOUNTAIN AV 217 LOS ANGELES CA 90028 |
| ZAPATA, ARACELY | 1707 S MINEOLA ST MIDLAND TX 79701-7476 |
| ZAPATA, LORI | 2724 S SACRAMENTO AVE # 1 CHICAGO IL 60623-5119 |
| ZAPATA, PATRICIA E | 1105 N REESE PL BURBANK CA 91506-1334 |
| ZAPF CREATION (U.S.) INC | 5401 W OAK RIDGE RD STE 6 ORLANDO FL 32819-9413 |
| ZARANSKI, LOU | 200 N HERON DR        10 OCEAN CITY MD 21842 |
| ZAREM, ROBERT | 2 MATTESON BROOK LN SIMPSONVILLE SC 29681 |
| ZARRELLA CONSTRUCTION | BAY G 2364 SW 34TH ST FORT LAUDERDALE FL 33312-5021 |
| ZARY ALOZIAN | 2207 VANDERBILT LN REDONDO BEACH CA 90278 |
| ZARYCH, LINDA | 1907 OLDS CT KOKOMO IN 46902-2529 |
| ZATE RICHARDS | 13926 FLORIGOLD DR WINDERMERE FL 34786-7326 |
| ZATTIERO, AURA | 2002 N. 25TH AVENUE HOLLYWOOD FL 33020 |
| ZAUNER, CYNTHIA | 8520 S ARCHER AVE WILLOW SPRING IL 60480 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALETA,MARCOS | 45 ALLEN PL APT A9 HARTFORD CT 06106-3242 |
| ZAWIER, THOMAS | ITT BELL & GOSSETT 8200 AUSTIN AVE MORTON GROVE IL 60053 |
| ZAWORSKI, THERESA | 1430 S 61ST CT IL 60804 |
| ZAYAS, CARA | 878 PIERMONT AVE PIERMONT NY 10968-1030 |
| ZBIGNIEW LUKOMSKI | 42 WINDSONG DR NORTHFIELD CT 06778-2522 |
| ZBOROWSKI, MICHAEL | 240 MEDWICK GARTH E BALTIMORE MD 21228-2102 |
| ZBROZEK, TADEUSZ | 211 ALPINE DR VERNON HILLS IL 60061 |
| ZDENECK, ROBERT | 10167 LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| ZEACOM INC | DEPT LA 22378 PASADENA CA 91185-2378 |
| ZEASON, THOMAS | 4180 NARVAREZ WAY S SAINT PETERSBURG FL 33712-4037 |
| ZEBRAK, W. | 3061 NE 43RD ST FORT LAUDERDALE FL 33308 |
| ZEBROSKI, M. | 79 RIVER DR STAMFORD CT 06902 |
| ZEBULAH GRIFFIN | 49 GREENWOOD RD NEWPORT NEWS VA 23601 |
| ZECK, DAVID | 1829 CREMEN RD PASADENA MD 21122-3304 |
| ZEE MEDICAL INC | PO BOX 781534 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL INC | PO BOX 781525 INDIANAPOLIS IN 46278 |
| ZEIGER, HEIDI | 2037 N KEDZIE    2ND FLR CHICAGO IL 60647 |
| ZEIGLER, DOROTHY | 000 SEABREEZE HBR 2201 RIVIERA BEACH FL 33404 |
| ZEIMER, CHERYL | 80 WETHERSFIELD AVE        NO.11 HARTFORD CT 06114 |
| ZEINER, ABIGAIL | 1304 ULSTER ST ALLENTOWN PA 18109 |
| ZEL LURIE, J | 401 E LINTON BLVD    APT 656 DELRAY BEACH FL 33483 |
| ZELDA FINKEL | 28 VINE RD NO. 1N STAMFORD CT 06905 |
| ZELEPHONE COMPANY | PO BOX 28337 SPOKANE WA 98228-8337 |
| ZELLERS, ROBIN | 3044 DILLON ST BALTIMORE MD 21224-4942 |
| ZEMAN, CHUCK | 23 SIGNAL HILL RD WALLINGFORD CT 06492-5540 |
| ZEMAN, DOLORES | 7952 OAK RD PASADENA MD 21122-3716 |
| ZEMAREL, PATRICIA | PO BOX 274 RIDERWOOD MD 21139-0274 |

| Claim Name | Address Information |
|---|---|
| ZENAIDA EVANCULLA | 5440 ALDEN RD RIVERSIDE CA 92506-1769 |
| ZENITH MEDIA | DAVID EDELBERG, ESQ. NOWELL AMOROSO KLEIN BIERMAN, P.A. 155 POLIFLY ROAD HACKENSACK NJ 07601 |
| ZENITH OPTIMEDIA GROUP LTD | ATTN:  JENNY CHEN TAIPEI TAIWAN |
| ZENOBIA MAISEL | 6809 SEMINOLE DR ORLANDO FL 32812-3706 |
| ZENTINO | 24650 PLUMOSA DR LEESBURG FL 34748-8966 |
| ZENTNER, HAROLD | 606 N MAPLE ST PROSPECT HEIGHTS IL 60070 |
| ZEPHIR, BUFORD | 1209 ROCK HILL RD PASADENA MD 21122-2462 |
| ZERA, TIMOTHY | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| ZERELLA, THOMAS | 2809 NE 2ND AVE WILTON MANORS FL 33334 |
| ZERWEKH, JAMES D | 401 CLEARWATER DRIVE PONTE VEDRA BEACH FL 32082 |
| ZERWEKH, JAMES D | 401 CLEARWATER DR PONTE VEDRA FL 32082-4176 |
| ZETA NETWORKS, INC | PMB 329 CORONA CA 92880 |
| ZHANG, JIAN | 81 SANTA FE CT WILLOW SPRINGS IL 60480 |
| ZHEN BO HOUSE | 762 BOSTON RD SPRINGFIELD MA 01119 |
| ZICHICHI, JULIE | 175 CLEMENT AVE ELMONT NY 11003-2705 |
| ZIDEK, CHARLES | 76 STERLING HEIGHTS RD VERNON HILLS IL 60061-3235 |
| ZIDEK, DONALD | C/O THE BALTIMORE SUN CO 107 W RIDING DR BEL AIR MD 21014-5935 |
| ZIEBU, STEPHANIE | 8374 PEACHWOOD DR JESSUP MD 20794-3247 |
| ZIEGENHAGEN, ARMIN & CARMEN | N56W 15785 SCOTT LANE MENOMONEE FALLS WI 53051 |
| ZIEGLER, CAROL | 4179 SHERRY HILL RD HELLERTOWN PA 18055-3348 |
| ZIELINSKI, MARY | 8846 S HAMILTON AVE CHICAGO IL 60620 |
| ZIEMBA, JOCELYN | 1444 REDFERN AVE BALTIMORE MD 21211-1529 |
| ZILLOW, INC. | 1301 2ND AVE STE 3100 SEATTLE WA 98101-0003 |
| ZIMERMAN, PHIL | 1 JUNIPER DR LITTLESTOWN PA 17340 |
| ZIMET, MICHELLE JOY | 945 S PARK TERR CHICAGO IL 60605 |
| ZIMMER, DAVID | 13578 VIA FLORA        F DELRAY BEACH FL 33484 |
| ZIMMER, SARAH | SARAH ZIMMER 611 GUNDERSEN DR        310 CAROL STREAM IL 60188 |
| ZIMMERMAN C/O ARTHUR FRIEDMAN | 24 INVERNESS ROAD TRUMBULL CT 06611 |
| ZIMMERMAN, JOHN | 1771 THATCH PALM DR BOCA RATON FL 33432 |
| ZIMMERMAN, MARGARET | 2836 ONTARIO AVE BALTIMORE MD 21234-1111 |
| ZIMMERMAN, MARY | 501 OAK GROVE RD LINTHICUM HEIGHTS MD 21090-2824 |
| ZIMMERMAN, ROBIN A | 109 HIGH GLORY LN SUMMIT NY 12175-2712 |
| ZIMMERMAN, VIRGINIA | 4224 WOODLAKE DR HANOVER PARK IL 60133 |
| ZIMMERMAN,DAVID L | 639 HENFIELD HILL RD COLUMBIA PA 17512-9024 |
| ZIMMERMAN,SHARON LEE | 89 N TULPEHOCKEN ST PINE GROVE PA 17963 |
| ZIMMERMANN, PETER | 16 STONE MANOR CT BALTIMORE MD 21204-4348 |
| ZINDORF, | 375 BLOSSOM TREE DR ANNAPOLIS MD 21409-5442 |
| ZINGHER MD, HARRY DR. | 417 W WASHINGTON ST RUSHVILLE IL 62681 |
| ZINI JOSHI | 94 VIA RICARDO THOUSAND OAKS CA 91320-7002 |
| ZINKOVICH, CINDY | 1801 W DIVERSEY PKY 31 CHICAGO IL 60614 |
| ZINMAN, DANIELLE | 6167 NW 23RD WAY BOCA RATON FL 33496 |
| ZIP MAIL SERVICES INC | 288 HANLEY INDUSTRIAL CT ST LOUIS MO 63144-1508 |
| ZIP SPECIALTIES INC | 185 S WHEELING RD WHEELING IL 60090 |
| ZIPPELLI, DENISE | 4266 BUCKSKIN LAKE DR ELLICOTT CITY MD 21042 |
| ZISSEN, ART | 1505 SW 2ND ST        107 FORT LAUDERDALE FL 33312 |
| ZITA LANGE | 170 S COUNTRY CLUB RD LAKE MARY FL 32746-3548 |
| ZITA WENZEL | 103 SHOREWOOD DR TAVARES FL 32778-2550 |
| ZITA YODER | 732 WOODVIEW DR APOPKA FL 32712-6001 |

| Claim Name | Address Information |
|---|---|
| ZITO, JANE | 3622 UNDEROAK DR ELLICOTT CITY MD 21042-3918 |
| ZJ'S PANTRY PLUS | 699 N WOLF RD DES PLAINES IL 60016 |
| ZKABILIZYA,GIFT | 2803 WYOMING DR NO. A READING PA 19608 |
| ZLATINOV, IVAYLO | 413 SPRINGVIEW DR SANFORD FL 32773 |
| ZLOCH, JOAN | 3915 ELM AVE BROOKFIELD IL 60513 |
| ZOE LANDSMAN | 3439 SADDLE BLVD APT 194 ORLANDO FL 32826-2802 |
| ZOKAEI,MAYAR | 24629 CALVERT STREET WOODLAND HILLS CA 91367 |
| ZOLA ROGERS | 1100 E CAROLINE ST APT 223 TAVARES FL 32778-3447 |
| ZOLLCK, MEGAN | 121 S CASTLE ST BALTIMORE MD 21231-1919 |
| ZOLNIER, EDWIN | 1407 MIDDLE ROAD UNIT #14 CALVERTON NY 11933 |
| ZOM RESIDENTIAL SERVICES | 3815 HIDEAWAY BAY BLVD KISSIMMEE FL 34741-2518 |
| ZONE CHEF, LLC | 8608 FORRESTER AVENUE BROOKLYN NY 11236 |
| ZORA FOOTE-MEADOW | 59 KNOBLOCH LN STAMFORD CT 06902 |
| ZORBACH, MARY | 369 SOUTH DR SEVERNA PARK MD 21146-2111 |
| ZORN, CARL | 21 JOPPA RIDGE CIR BALTIMORE MD 21234-8723 |
| ZUBER, KIMBERLY | 4227 UPPER BECKLEYSVILLE RD HAMPSTEAD MD 21074-2511 |
| ZUCHELLI, NICOLE | 207-19 34TH AVE BAYSIDE NY 11361-1335 |
| ZUCKERMAN, CLAUDA | 1050 SW 24TH AVE DEERFIELD BEACH FL 33442-7601 |
| ZUFFANTE, JOYCE | 497 BLACKHAWK DR CAROL STREAM IL 60188 |
| ZUHAIR RAMADAN | 1919 BENTLEY BLVD KISSIMMEE FL 34741-3878 |
| ZULEMA MENDEZ | 16751 VICTORY BLVD D VAN NUYS CA 91406 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA   STE 2300 CHICAGO IL 60606 |
| ZULKOWSKI, LINDA | 9577 SHIREWOOD CT BALTIMORE MD 21237-4934 |
| ZUMA PRESS | 408 NORTH EL CAMINO REAL SAN CLEMENTE CA 92672 |
| ZUMER, BRYNA | 2520 RELLIM RD BALTIMORE MD 21209-4104 |
| ZURAIMA BRAVO | 1415 LAKE SHORE DR CASSELBERRY FL 32707-3615 |
| ZURELL, ANN | 278 RYE ST BROAD BROOK CT 06016-9560 |
| ZURHEIDE, WILLIAM | 519 GREEN FOREST DRIVE FENTON MO 63026 |
| ZUSEVICS, NORMAN | 1036 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| ZUSSMAN, MICHAEL | 17352 W SUNSET BLVD APT 202D PACIFIC PALISADES CA 90272 |
| ZUURBIER, LISA | 1151 W CHELSEA WAY DECATUR IL 62526 |
| ZVENTS | 1875 S. GRANTS ST SUITE 800 SAN MATEO CA 94402 |
| ZWICKER, DEBBIE | 5509 W CREEKSIDE CT MC HENRY IL 60050 |
| ZYDRON, WAYNE | 7629 BAIMBRIDGE DR DOWNERS GROVE IL 60516 |
| ZYLKOWSKI, DOROTHY | 1124 LARKSPUR LN BATAVIA IL 60510 |
| ZZZZZZ SUNSET WINDOWS | TUXFORD, GEORGE 3303 HARBOR BLVD STE D5 COSA MESA CA 92626 |

**Total Creditor count  31767**

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| AMERIPRISE (0216) (0756) | ATTN: TOM EBERHART OR PROXY DEPT. 2178 AMP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| ASSOCIATED BANK GREEN BAY (2257) | ATTN: BETH CRAVILLION OR PROXY MGR 2985 SOUTH RIDGE RD STE C GREEN BAY WI 54304 |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| BANC OF AMERICA SECURITIES (0773) | ATTN: JOHN DOLAN OR REORG MGR 222 BROADWAY 27TH FLOOR NEW YORK NY 10038 |
| BANK OF AMERICA/GWIM (0955) | ATTN: STEFANIE PALDINO OR PROXY DEPT. 1201 MAIN STREET DALLAS TX 75202 |
| BANK OF NEW YORK (0901) | ATTN: MARIA SASINOSKI OR PROXY DEPT. 525 WILLIAM PENN PLACE 3RD FLOOR PITTSBURGH PA 15219 |
| BARCLAYS CAPITAL (7256) | ATTN: PAUL  MCCARTHY OR PROXY MGR 70 HUDSON STREET CORPORATE ACTIONS JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: GIOVANNA LAURELLA OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BNY  MELLON /FMSBONDS  (2023) | ATTN: SCOTT HABURA OR PROXY DEPT. 16 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| BNY MELLON (0954) | ATTN: BETH STIFFLER OR PROXY DEPT. 525 WILLIAM PENN PLACE SUITE 300 PITTSBURGH PA 15219 |
| BRANCH BANKING (5385) | ATTN: TANJI BASS OR PROXY DEPT. 223 W. NASH STREET 3RD FLOOR WILSON NC 27893 |
| BROADRIDGE | ATTN: JOB NUMBERS: N55625, N55626, N55627, N55629, N55630 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS  (0010) | ATTN: PAUL NONNON OR PROXY DEPT. 525 WASHINGTON BLVD. NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| C.L. KING & ASSOCIATES, INC. (0743) | ATTN: CARRIE BUSH OR PROXY MGR 9 ELK STREET ALBANY NY 12207 |
| CANACCORD GENUITY CORP./CDS (5046) | ATTN: ALMA GOCO OR PROXY DEPT. PACIFIC CENTER 2200-609 GRANVILLE STREET VANCOUVER BC V7Y 1H2 CANADA |
| CHARLES SCHWAB & CO.  (0164) | ATTN: JANA TONGSON OR PROXY DEPT. 2423 EAST LINCOLN DRIVE 1ST FLOOR PHOENIX AZ 85016-1215 |
| CIBC WORLD MKTS.  /CDS (5030) | ATTN: JERRY NICASTRO OR PROXY DEPT. 161 BAY STREET 10TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CITIBANK (2032) | ATTN: STEPHANIE LUCKEY OR PROXY MANAGER CORPORATE ACTIONS DEPARTMENT ONE COURT SQUARE 22ND FLOOR LONG ISLAND CITY NY 11120 |
| CITIBANK N.A. (0908) | ATTN: CAROLYN TREBUS OR PROXY DEPT. 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MKTS.  (0418) | ATTN: JOHN BARRY OR PROXY MANAGER 1300 THAMES STREET WHARF 6TH FLOOR BALTIMORE MD 21231 |
| CLEARVIEW CORRESPONDENT (0702) | ATTN: RICKY JACKSON OR PROXY DEPT. CORPORATE ACTIONS 8006 DISCOVERY DRIVE RICHMOND VA 23229 |
| COMERICA (2108) | ATTN: LEWIS WISOTSKY OR PROXY DEPT. 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| CREDIT SUISSE  (0355) | ATTN: EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| CREDIT SUISSE  (0355) | ATTN: EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| CROWELL, WEEDON & CO. (0574) | ATTN: LARRY SCHILT OR PROXY MGR 624 S. GRAND AVENUE 25TH FLOOR LOS ANGELES CA 90017 |
| DEPOSITORY TRUST CO | ATTN: HORACE DALEY 55 WATER ST 25TH FLOOR NEW YORK NY 10041 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| E*TRADE CLEARING  (0385 / 0158) | ATTN: MATTHEW FRIEFELD OR PROXY DEPT. 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| EDWARD JONES (0057) | ATTN: A.J. MAYTAS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| FIFTH THIRD BANK THE (2116) | ATTN: CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIRST CLEARING  (0141) | ATTN: FINESSA ROSSON OR PROXY DEPT. 1 NORTH JEFFERSON 9-F ST. LOUIS MO 63103 |

| Claim Name | Address Information |
|---|---|
| FIRST SOUTHWEST CO. (0309) | ATTN: BRETT WEAVER OR PROXY DEPT. 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |
| GOLDMAN  SACHS (0005 / 2941) | ATTN: CHRISTIN HARTWIG OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GOLDMAN (0501) | ATTN: ANTHONY BRUNO OR PROXY DEPT. 30 HUDSON STREET JERSEY CITY NJ 07302 |
| HSBC BANK USA N.A.-IPB (2122) | ATTN: ARGENTINA FRIAS OR PRXY DEPT. 452 5TH AVENUE 2ND FLOOR NEW YORK NY 10018 |
| INT BROKERS (0534) / TIMBER HILL (0549) | ATTN: MILTON OTERO OR PROXY DEPT. CORPORATE ACTIONS GREENWICH OFFICE PARK 2ND FLOOR BUILDING 8 GREENWICH CT 06831 |
| INVESHARE | ATTN: QUOC TRUONG/CORPORATE ACTIONS 20201 CENTURY BLVD, SUITE 420 GERMANTOWN MD 20874 |
| J.J.B. HILLIARD W.L. LYONS   (0768) | ATTN: RICH GELLES OR PROXY DEPT. 500 WEST JEFFERSON ST. 6TH FLOOR LOUISVILLE KY 40202 |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: BRODERICK WALKER OR PROXY DEPT. ONE METROTECH CENTER NORTH REORG DEPT 4TH FLOOR BROOKLYN NY 11201-3862 |
| JANNEY MONTGOMERY SCOTT  (0374) | ATTN: BOB MARTIN OR PROXY DEPT. 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| JPM / RBS SECURITIES (2230) | ATTN: NORE SCARLETT OR REORG MGR 4 NEW YORK PLAZA 13TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE (0902 2164 2517) | ATTN: JACOB BACK OR PROXY DEPT. 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | ATTN: DARRIN NELSON OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| LEGENT CLEARING LLC (0052) | ATTN: AMBRA MOORE OR PROXY MGR 9300 UNDERWOOD AVENUE SUITE 400 OMAHA NE 68114 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CARISSA BURGOA OR PROXY DEPT. 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121-1968 |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| MANULIFE SECURITIES  CDS (5047) | ATTN: JOSEPH CHAU OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 3K6 CANADA |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY 109 N. FIFTH STREET SADDLEBROOK NJ 07663 |
| MERRILL LYNCH (0161 & 5198) | ATTN: VERONICA O'NEILL OR PROXY DEPT. 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MESIROW FINANCIAL   (0727) | ATTN: HAVANA GILES OR PROXY DEPT. 353 NORTH CLARK 7TH FLOOR CHICAGO IL 60654 |
| MORGAN KEEGAN & CO.  (0780) | ATTN: JOHN CAMPBELL OR PROXY DEPT. 50 NORTH FRONT STREET 4TH FLOOR MEMPHIS TN 38103 |
| MORGAN STANLEY & CO.  (0050) | ATTN: JONATHAN GOLDMAN OR PROXY DEPT. 1300 THAMES STREET WHARF 7TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY SMITH BARNEY  (0015) | ATTN: DAVID SAFRAN OR PROXY DEPT. 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| MURPHY & DURIEU (0041) | ATTN: JAMES GOLDIN OR PROXY MGR 120 BROADWAY 17TH FLOOR PROXY DEPT. NEW YORK NY 10271 |
| NATIONAL FINANCIAL SVCS.  (0226) | ATTN: SEAN COLE OR PROXY DEPT. 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK NY 10004 |
| NBCN  /CDS (5008) | ATTN: BENOIT HENAULT OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NORTHERN TRUST CO. THE (2669) | ATTN: ROBERT VALENTIN OR PROXY DEPT. 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO.  (0571) | ATTN: COLIN SANDY OR PROXY DEPT. 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPTIONSXPRESS, INC. (0338) | ATTN: SCOTT JOHNSON OR PROXY MGR 311 W. MONROE STREET CHICAGO IL 60606 |
| PERSHING (0443) | ATTN: AL HERNANDEZ OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PNC BANK NATIONAL ASSN. (2616) | ATTN: JANET CLEARY OR PROXY DEPT. 8800 TINICUM BLVD MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PRIMEVEST FINANCIAL SVCS.   (0701) | ATTN: MARK SCHOUVILLER OR PROXY DEPT. 400 1ST STREET SOUTH ST. CLOUD MN 56301 |
| RAYMOND JAMES (0725) | ATTN: MIKE DILLARD OR PROXY DEPT. 880 CARILION PKWY P.O BOX 12749 ST PETERSBURG FL 33716 |

| Claim Name | Address Information |
|---|---|
| RBC (4801) | ATTN: PETER DRUMM OR PROXY DEPT. 200 BAY ST ROYAL BK PLAZA NORTH TOWER 6TH FL TORONTO ON M5J 2W7 CANADA |
| RBC CAPITAL MKTS. CORP(0235) | ATTN: STEVE SCHAEFER OR PROXY DEPT. 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| RBC DOMINION (5002) | ATTN: DONALD GARCIA OR PROXY MGR 277 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 2X4 CANADA |
| RELIANCE TRUST CO/SWMS1 (2042) | ATTN: DAN JERNIGAN OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| SANFORD C. BERNSTEIN & CO (0013) | ATTN: RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601-1785 |
| SCOTIA CAPITAL  /CDS (5011) | ATTN: EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA P.O. BOX 4085 TORONTO ON M5W 2X6 CANADA |
| SCOTTRADE  (0705) | ATTN: SONJA BRADLEY-WADLEY OR PROXY DEPT 12855 FLUSHING MEADOWS DRIVE ST. LOUIS MO 63131 |
| SEI PRIVATE TRUST CO. (2039) | ATTN: MELVIN ALLISON OR PROXY DEPT. ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SOUTHWEST SECURITIES  (0279) | ATTN: DORIS KRAJC OR PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| STATE STREET (2399) (2319) | ATTN: ROB RAY/MIKE FEELEY OR PROXY DEPT. CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET BANK (0997) | ATTN: ROB RAY / MIKE FEELEY OR PROXY DEP CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS  (0419) | ATTN: LINDA THOMPSON OR PROXY DEPT. 111 CENTER STREET 4TH FLOOR LITTLE ROCK AR 72201-4402 |
| STERNE AGEE & LEACH  (0750) | ATTN: WENDY FLETCHER OR PROXY DEPT. 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35242 |
| STIFEL NICOLAUS & CO.  (0793) | ATTN: CHRIS WIEGAND OR PROXY DEPT. 501 N. BROADWAY  7TH FLOOR STOCK RECORD DEPT ST. LOUIS MO 63102 |
| SUNTRUST BANK (2971) | ATTN: RICK TROWBRIDGE OR PROXY MGR 303 PEACHTREE STREET, SUITE 1400 MAIL CODE GA-ATL-3141 ATLANTA GA 30308 |
| TD AMERITRADE CLEARING  (0188) | ATTN: GARY SWAIN OR PROXY DEPT. 1005 NORTH AMERITRADE PLACE BELLVIEW NE 68005 |
| TD WATERHOUSE CANADA  /CDS (5036) | ATTN: ROHIT SANDHU OR PROXY DEPT. 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TRADESTATION (0271) | ATTN: RICK GORDON OR PROXY DEPT. 8050 SW 10TH ST PLANTATION FL 33324 |
| TRADITION ASIEL SECURITIES INC. (0370) | ATTN: BRIAN DARBY OR PROXY MGR 75 PARK PLACE 4TH FLOOR NEW YORK NY 10007 |
| U.S. BANK N.A. (2803) | ATTN: JENNY HORAN OR PROXY DEPT. 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SVCS.  (0221) | ATTN: JANE FLOOD OR PROXY DEPT. 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES  (0642) | ATTN: JEFF LAZARUS OR PROXY DEPT. 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ 07310 |
| UNION BANK OF CALIFORNIA  (2145) | ATTN: JOYCE LEE OR PROXY DEPT. 530 B STREET SUITE 242 SAN DIEGO CA 92101 |
| US BANCORP (0280) | ATTN: KEVIN BROWN OR PROXY DEPT. 60 LIVINGSTON AVE EP-MN-WN2H ST. PAUL MN 55107-1419 |
| USAA INVESTMENT MGMT (0367) | ATTN: JOYCE WILSON OR PROXY DEPT. 9800 FREDRICKBURG ROAD SAN ANTONIO TX 78211 |
| VANGUARD MARKETING CORP. (0062) | ATTN: KEVIN SCULLY OR PROXY DEPT 100 VANGUARD BLVD MALVERNE PA 19355 |
| WEDBUSH MORGAN SECURITIES  (0103) | ATTN: ALAN P. FERREIRA OR PROXY DEPT. 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WELLS FARGO BANK NA (2027) | ATTN: LORA DAHLE OR PROXY DEPT. 733 MARQUETTE AVENUE 5TH FL. MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| WILLIAM BLAIR & CO. L.L.C. (0771) | ATTN: SARAH AHRENS OR PROXY DEPT. 222 WEST ADAMS STREET CHICAGO IL 60606 |

**Total Creditor count  92**

**EXHIBIT E**



P 646 282 2400  F 646 282 2501
757 THIRD AVENUE, NEW YORK, NY 10017
WWW.EPIQSYSTEMS.COM

# MEMORANDUM

**TO:**     All Banks, Brokers and Other Intermediaries

**DATE:**     May 16, 2012

**SUBJECT:**     TRIBUNE COMPANY, <u>et al.</u>

**Mailing Record Date: April 13, 2012**

| **CUSIPs** | **Broadridge Job Number** |
|---|---|
| 887360AT2 | |
| 887364AA5 | |
| 887364AB3 | N55625 |
| 887364AF4 | N55626 |
| 896047AE7 | N55627 |
| 896047AF4 | N55629 |
| 89604KAN8 | N55630 |
| 89605HBY9 | |

Enclosed for immediate distribution to the beneficial holders of the above-referenced securities is the following material:

1. **Notice of Filing of Exhibits** TO FOURTH AMENDED JOINT PLAN OF REORGANIZATION FOR TRIBUNE COMPANY AND ITS SUBSIDIARIES PROPOSED BY THE DEBTORS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, OAKTREE CAPITAL MANAGEMENT, L.P., ANGELO, FORDON & CO., L.P., AND JPMORGAN CHASE BANK, N.A.

Please note, if you use Broadridge to distribute materials, we have provided them with hard copies to distribute on your behalf, and the enclosures are courtesy copies for your records.

Should you require additional copies of the enclosed materials, please contact tribunevote@epiqsystems.com.

Invoices regarding distribution of the above materials should be directed to:

Epiq Bankruptcy Solutions LLC
757 Third Avenue, 3rd Floor
New York, NY 10017
Attn: Daniel Mathews