# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, <u>et al.</u>,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Ref. Docket No. 11635** |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK     )
                         ) ss.:
COUNTY OF NEW YORK   )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  On May 16, 2012, I caused to be served:

    a.  the "Notice of Selection of the Litigation Trustee in Connection with the Fourth Amended Plan," dated May 16, 2012 [Docket No. 11635], (the "Notice"), and

    b.  the "Memorandum" dated May 16, 2012, annexed hereto as <u>Exhibit A</u>, (the "Memorandum"),

by causing true and correct copies of the:

    i.  Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>, and

    ii.  Notice and Memorandum, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4.  Additionally, on May 17, 2012, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed <u>Exhibit D</u>, sufficient copies of the Notice, as well as a Memorandum, annexed hereto as <u>Exhibit E</u>, instructing the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities referenced in the Memorandum.

                                                      Pete Caris

Sworn to before me this
24th day of May, 2012

Notary Public

Cassandra Murray
NOTARY PUBLIC STATE OF NEW YORK
No 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

**EXHIBIT A**



P 646 282 2400  F 646 282 2501
757 THIRD AVENUE, NEW YORK, NY 10017
WWW.EPIQSYSTEMS.COM

# MEMORANDUM

**TO:**        All Banks, Brokers and Other Intermediaries

**DATE:**      May 16, 2012

**SUBJECT:**   TRIBUNE COMPANY, et al.

                                **Mailing Record Date: April 13, 2012**

| CUSIPs | Broadridge Job Number |
|---|---|
| 887360AT2 | |
| 887364AA5 | |
| 887364AB3 | N55625-A |
| 887364AF4 | N55626-A |
| 896047AE7 | N55627-A |
| 896047AF4 | N55629-A |
| 89604KAN8 | N55630-A |
| 89605HBY9 | |

Enclosed for immediate distribution to the beneficial holders of the above-referenced securities is the following material:

1. **NOTICE OF SELECTION OF THE LITIGATION TRUSTEE IN CONNECTION WITH THE FOURTH AMENDED PLAN**

Please note, if you use Broadridge to distribute materials, we have provided them with hard copies to distribute on your behalf, and the enclosures are courtesy copies for your records.

Should you require additional copies of the enclosed materials, please contact tribunevote@epiqsystems.com.

Invoices regarding distribution of the above materials should be directed to:

       Epiq Bankruptcy Solutions LLC
       757 Third Avenue, 3rd Floor
       New York, NY 10017
       Attn: Daniel Mathews

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| A.M. SACCULLO LEGAL, LLC | ANTHONY M. SACCULLO, ESQ THOMAS H. KOVACH, ESQ. 27 CRIMSON KING DRIVE (COUNSEL TO TIMOTHY P. KNIGHT) BEAR DE 19701 |
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE AND PENSION FUNDS) 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: MEGHAN C. HORN, ESQ. (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE FUND AND PENSION FUND) 809 GLENEAGLES COURT, SUITE 320 TOWSON MD 21286 |
| ACXIOM CORPORATION | ATTN: C.B. BLACKARD, III, CORPORATE COUNSEL 301 E. DAVE WARD DRIVE P.O. BOX 2000 CONWAY AR 72033-2000 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN & PHILIP C. DUBLIN, ESQS. COUNSEL TO AURELIUS (MEDIATION PARTY) ONE BRYANT PARK NEW YORK NY 10036 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN 230 W MONROE ST, STE 2600 (COUNSEL TO IAM LODGE NO. 126) CHICAGO IL 60606 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC. | C/O BECKET AND LEE LLP POB 3001 MALVERN PA 19355-0701 |
| ANDREW S. CONWAY, ESQUIRE | (COUNSEL TO TAUBMAN LANDLORDS) 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| ANDREWS KURTH LLP | ATTN: PAUL SILVERSTEIN, ESQ. COUNSEL FOR THE AD HOC TRADE COMMITTEE 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ. 300 DELAWARE AVE, STE 1370 (COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR LEASING CO.) WILMINGTON DE 19801 |
| ARKIN KAPLAN RICE LLP | HOWARD J. KAPLAN, ESQ.; DEANNA DAVIDIAN, ESQ. 590 MADISON AVENUE (COUNSEL TO AD HOC COMMITTEE OF STEP ONE SENIOR LENDERS) NEW YORK NY 10022 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN & KAREN SKOMORUCHA, ESQS. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) WILMINGTON DE 19899 |
| ASHBY & GEDDES, PA | WILLIAM P. BOWDEN; AMANDA M. WINFREE 500 DELAWARE AVENUE, 8TH FLOOR PO BOX 1150 (COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP) WILMINGTON DE 19899 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ. 401 NORTH MICHIGAN AVENUE, STE 550 (COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC) CHICAGO IL 60611 |
| BALLARD SPAHR LLP | ATTN: CHRISTOPHER S. CHOW, ESQ; DAVID T. MAY, ESQ COUNSEL TO CCI EUROPE A/S 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: WILLIAM J. BARRETT RAY G. REZNER ROGER H. STETSON 200 WEST MADISON STREET, SUITE 3900 (GREATBANC TRUST COMPANY) CHICAGO IL 60606 |
| BARNES & THORNBURG LLP | ATTN: DAVID M. POWLEN 1000 NORTH WEST STREET, SUITE 1200 (COUNSEL TO MORGAN STANLEY & CO., INC.) WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729) 155 FEDERAL ST, 9TH FL (COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.) BOSTON MA 02110 |
| BAYARD, P.A. | JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE (COUNSEL TO COOK COUNTY DEPARTMENT OF REVENUE) WILMINGTON DE 19899 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ. (COUNSEL TO: ENTERPRISE GARAGE CORP.) 270 MADISON AVENUE NEW YORK NY 10016 |
| BIFFERATO GENTILOTTI LLC | GARVAN F. MCDANIEL, ESQ. 800 N. KING STREET, PLAZA LEVEL (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NEW YORK) WILMINGTON DE 19801 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS. (COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W. ROCHE, JR., M. LEVIN, & J. MAKINEN) 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLAKELEY & BLAKELEY LLP | ATTN: JOHNN WHITE, ESQ. COUNSEL TO GOOGLE INC. 2 PARK PLAZA, SUITE 400 IRVINE CA 92614 |
| BLANK ROME LLP | ATTN: DAVID W. CARIKHOFF 1201 MARKET ST; STE 800 (COUNSEL TO EGI-TRB) WILMINGTON DE 19801 |
| BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN | & GOOD MAN, LLP ATTN: DAVID B. FELDMAN 150 S. RODEO DRIVE, 3RD FLOOR BEVERLY HILLS CA 90212 |

| Claim Name | Address Information |
|---|---|
| BRACEWELL & GUILIANI LLP | ATTN: E. FLASCHEN, ESQ; D. CONNOLLY, ESQ; A ANDREW SCHOULDER, ESQ COUNSEL-AD HOC COMMITTEE OF STEP ONE SENIOR LENDER GOODWIN SQUARE 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103-1516 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & GORDON Z. NOVOD, ESQS. (COUNSEL TO WILMINGTON TRUST COMPANY) SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ. (COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP) 901 N MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ. (COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER 1000 WILSHIRE BOULEVARD, SUITE 1500 (COUNSEL TO SONY PICTURES TELEVISION) LOS ANGELES CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ. 55 SECOND STREET, 17TH FL (COUNSEL TO ORACLE USA, INC.) SAN FRANCISCO CA 94105-3493 |
| CANON USA, INC | ATTN RUTH WIENSTEIN 1 CANON PLAZA LAKE SUCCESS NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ. 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CATHOLIC CHARITIES | ATTN: JOSEPH AUGUSTYNIAK 1966 GREENSPRING DRIVE, SUITE 200 TIMONIUM MD 21093 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E DEUTSCH 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR 230 SOUTH DEARBORN, ROOM 844 CHICAGO IL 60604 |
| CIARDI CARDI & ASTIN | DANIEL K. ASTIN JOHN D. MCLAUGHLIN, JR. 919 N. MARKET STREET, SUITE 700 (COUNSEL TO STARDUST VISIONS, INC.) WILMINGTON DE 19801 |
| CIARDI, CIARDI & ASTIN | RICK A. STEINBERG 100 CHURCH STREET, 8TH FLOOR (COUNSEL TO STARDUST VISIONS, INC.) NEW YORK NY 10007 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS ATTN BABETTE A CECCOTI 330 WEST 42ND STREET NEW YORK NY 10036 |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF | LABOR AND INDUSTRY READING BANKRUPTCY & COMPLIANCE UNIT ATTN: JOSEPH KOTS 625 CHERRY ST, ROOM 203 READING PA 19602-1152 |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF | REVENUE, BUREAU OF ACCOUNTS SETTLEMENT THOMAS W. CORBETT, JR., ATTORNEY GENERAL CAROL E. MOMJIAN, SR. DEPUTY ATTORNEY GENERAL PA I.D. NO. 049219 OFFICE OF ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ. (COUNSEL TO: AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS) 1000 WEST STREET, 10TH FLOOR WILMINGTON DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COZEN O'CONNOR | ATTN: MARK E. FELGER, ESQ. 1201 N. MARKET STREET, SUITE 1400 (COUNSEL TO TWENTIETH TELEVISION, INC.) WILMINGTON DE 19801 |
| CROSS & SIMON LLC | ATTN: CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR (COUNSEL TO WASHINGTON-BALTIMORRRE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA) WILMINGTON DE 19801 |
| CROSS & SIMON, LLC | JOSEPH GREY, ESQ. 913 NORTH MARKET STREET, ELEVENTH FLOOW (COUNSEL TO CONSTELLATION NEWENERGY, INC.) WILMINGTON DE 19801 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ. (COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP 590 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10022 |
| DANIEL SMIRLOCK, DEPUTY COMMISSIONER AND COUNSEL | ATTN: ELAINE Z. COLE, ESQ. 340 E. MAIN ST. (COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE) ROCHESTER NY 14604 |
| DAVIS POLK & WARDELL LLP | ATTN: DONALD S. BERNSTEIN, ESQ. JAMES A. FLORACK, ESQ. DAMIAN S. SCHAIBLE, ESQ. 450 LEXINGTON AVENUE (COUNSEL TO JPMORGAN CHASE BANK, N.A.) NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| DAVIS POLK & WARDELL LLP | 10017 |
| DEWEY & LEBOEUF LLP | ALAN SALPETER, ESQ. THERESE KING NOHOS, ESQ. TWO PRUDENTIAL PLAZA, SUITE 3700 180 NORTH STETSON AVENUE (COUNSEL TO DANIEL KAZAN) CHICAGO IL 60601 |
| DEWEY & LEBOEUF LLP | BRUCE BENNETT JAMES O. JOHNSTON JOSHUA M. MESTER 333 SOUTH GRAND AVENUE, SUITE 2600 (COUNSEL TO CREDIT AGREEMENT LENDERS) LOS ANGELES CA 90071-1530 |
| DLA PIPER LLP (US) | ATTN: STUART M. BROWN, ESQ., R. CRAIG MARTIN, ESQ. MICHELLE E. MARINO, ESQ. 919 N. MARKET STREET, SUITE 1500 (COUNSEL TO BARCLAYS BANK PLC) WILMINGTON DE 19801 |
| DLA PIPER LLP (US) | JODIE E. BUCHMAN, ESQ. 6225 SMITH AVENUE (COUNSEL TO CONSTELLATION NEWENERGY, INC.) BALTIMORE MD 21209-3600 |
| DUANE MORRIS | ATTN: LAWRENCE J. KOTLER, ESQUIRE COUNSEL FOR PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| DUANE MORRIS LLP | ATTN: MARGERY N. REED, ESQ.; WENDY M. SIMKULAK, ESQ. 30 SOUTH 17TH STREET (COUNSEL TO ACE COMPANIES) PHILADELPHIA PA 19103-4196 |
| DUANE MORRIS LLP | ATTN: MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS (COUNSEL TO SONY PICTURES TELEVISION, INC.) 222 DELAWARE AVENUE, SUITE 1600 WILMINGTON DE 19801-1659 |
| DUANE MORRIS LLP | RICHARD W.RILEY; SOMMER L. ROSS 222 DELAWARE AVENUE, SUITE 1600 (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION, CANTIGNY FOUNDATION & ACE COMPANIES) WILMINGTON DE 19801-1659 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE (COUNSEL TO THE NIELSEN COMPANY) 300 DELAWARE AVENUE, SUITE 1210 WILMINGTON DE 19801 |
| ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTN: KEITH D. ELKINS, ESQ. 2049 CENTURY PARK EAST, SUITE 2700 (COUNSEL TO LIT FINANCE, LP) LOS ANGELES CA 90067 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES ATTN WILLIAM M KELLEHER 1105 NORTH MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA JONATHAN M. STEMERMAN 1105 NORTH MARKET STREET, SUITE 1700 (COUNSEL TO 3M EMPLOYEES WELFARE BENEFITS ASSOC. TR. I & EMPLOYEE RETIREMENT INCOME PLAN TR OF MN MINING & MFG CO.) WILMINGTON DE 19801 |
| ENTWISTLE & CAPPUCCI LLP | ATTN: VINCENT R CAPPUCCI ESQ & JORDAN A CORTEZ ESQ COUNSEL TO THE GABELLI ENTITIES 280 PARK AVENUE, 26TH FLOOR WEST NEW YORK NY 10017 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ. 9401 WILSHIRE BLVD, 9TH FLOOR (COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC) BEVERLY HILLS CA 90212 |
| FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA, ESQ. 777 EAST WISCONSIN AVENUE (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) MILWAUKEE WI 53202-5306 |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL, ESQ. 321 NORTH CLARK SUITE 2800 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) CHICAGO IL 60610-4500 |
| FOX ROTHSCHILD LLP | ATTN:  JEFFREY M. SCHLERF, JOHN H. STROCK, ESQS. (COUNSEL TO: WELLS FARGO BANK, N.A.) CITIZENS BANK CENTER 919 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK (COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS) L.P.) 325 NORTH LASALLE STREET, SUITE 625 CHICAGO IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION IMT/THE VITEC GROUP PLC (COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS, INC., NUCOMM, INC., AND RF CENTRAL, LLC) 200 INTERNATIONAL DRIVE MT. OLIVE NJ 07828 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT, ESQ. (COUNSEL TO MERCER (US) INC.) 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | EDWARD A. FRIEEDMAN; WILLIAM P.WEINTRAUB 1633 BROADWAY (COUNSEL TO AUERLIUS CAPITAL MANAGEMENT, LP) NEW YORK NY 10019-6708 |
| FRIEDMAN LAW GROUP | ATTN: J. BENNETT FRIEDMAN, ESQ. 1900 AVENUE OF THE STARS, 11TH FLOOR (COUNSEL TO ISAKSEN INVESTMENTS, LLC) LOS ANGELES CA 90067 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR. 75 FEDERAL ST, 9TH FL (COUNSEL TO COMCAST SPOTLIGHT & COMCAST) BOSTON MA 02110 |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K. BROWN, JR. LAW OFFICES OF RONALD K. BROWN, JR. 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| GE MONEY BANK | C/O RECOVERY MANAGEMENT SYSTEMS CORP. ATTN: RAMESH SINGH 25 SE 2ND AVENUE, SUITE 1120 (SAM'S CLUB BRC) MIAMI FL 33131-1605 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES ATTN JAN I BERLAGE 201 NORTH CHARLES STREET SUITE 2101 BALTIMORE MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD MOTOR SERVICE, INC.) 835 MCCLINTOCK DRIVE, SECOND FLOOR WILLOWBROOK IL 60527 |
| GORLICK, KRAVITS & LISTHAUS, PC | ATTN: BARBARA S. MEHLSACK, ESQ. 17 STATE STREET, 4TH FLOOR (COUNSEL TO LABORERS NAT'L PENSION FUND, PAVERS & ROAD BUILDERS DISTRICT COUNCIL PENSION FUND) NEW YORK NY 10004 |
| GREENBERG TRAURIG, LLP | ATTN: DENNIS A. MELORO COUNSEL TO HAMDON ENTERTAINMENT THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON DE 19801 |
| GREENBERG TRAURIG, LLP | ATTN: KEVIN P. GARLAND, ESQ. COUNSEL TO HAMDON ENTERTAINMENT 2450 COLORADO AVENUE, SUITE 400 E SANTA MONICA CA 90404 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ. FOUR EMBARCARDERO CENTER, STE 4000 (COUNSEL TO CATELLUS DEVELOPMENT CORP.) SAN FRANCISCO CA 94111 |
| HANNAFAN & HANNAFAN, LTD. | MICHAEL T. HANNAFAN, ESQ. BLAKE T. HANNAFAN, ESQ. JAMES A. MCGUINNESS, ESQ. ONE EAST WACKER DRIVE, SUITE 2800 (COUNSEL TO TIMOTHY P. KNIGHT) CHICAGO IL 60601 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III 1025 W. NASA BLVD MAIL STOP A-11A MELBOURNE FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO INTELSAT CORPORATION ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ. TWO PARK AVENUE NEW YORK NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL 11311 CHINDEN BLVD. MAILSTOP 314 BOISE ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY 12610 PARK PLAZA DR STE 100 CERRITOS CA 90703-9362 |
| HOGAN LOVELLS | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS. 875 THIRD AVENUE (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATON AND BOWATER, INC.; DOW JONES & COMPANY) NEW YORK NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN: MARGARET ANN NOLAN, COUNTY SOLICITOR & CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR GEORGE HOWARD BUILDING 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 21126 PHILADELPHIA PA 19114 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800 HOUSTON TX 77010 |
| JD THOMPSON LAW | ATTN: JUDY D. THOMPSON P.O. BOX 33127 (COUNSEL TO SODEXO, INC.) CHARLOTTE NC 28233 |
| JENNER & BLOCK LLP | ATTN: DAVID J. BRADFORD, CATHERINE L. STEEGE, ANDREW W. VAIL 330 N. WABASH AVENUE (COUNSEL TO EGI-TRB) CHICAGO IL 60611-7603 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVE (COUNSEL TO GREATBANC TRUST COMPANY) NEW YORK NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ. K&L GATES CENTER 210 6TH AVENUE, SUITE 1100 (COUNSEL TO GREATBANC TRUST COMPANY) PITTSBURGH PA 15222-2613 |
| KAMAKAZEE KIWI COPORATION | 3835-R EAST THOUSDAN OAKS BLVD. #343 WESTLAKE VILLAGE CA 91362 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID S. ROSNER; ANDREW K. GLENN; SHERON KORPUS 1633 BROADWAY (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NEW YORK) NEW YORK NY 10019 |
| KATTEN MUCHIN ROSENMAN LLP | JOHN P. SIEGER; ALEXANDER S. VESSELINOVITCH; DANIEL J. POLATSEK; JOSHUA A. GADHARF 525 W. MONROE STREET (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) CHICAGO IL 60661-3693 |
| KAYE SCHOLER LLP | 425 PARK AVE MADLYN GLEICH PRIMOFF, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) NEW YORK NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ. HOWARD S.STEEL, ESQ. 101 PARK AVENUE (COUNSEL TO |

| Claim Name | Address Information |
| --- | --- |
| KELLEY DRYE & WARREN LLP | TELEREP, LLC) NEW YORK NY 10178 |
| KING & SPALDING LLP | ATTN: ARTHUR J. STEINBERG, ESQ. SCOTT DAVIDSON, ESQ. 1185 AVENUE OF THE AMERICAS (COUNSEL TO GM HOURLY-TATE EMPLOYEE PENSION TRUST) NEW YORK NY 10036 |
| KLEE, TUCHIN, BOGDANOFF & STERN, LLP | ATTN: LEE R. BOGDANOFF, MARTIN R. BARASH, ESQS. (COUNSEL TO: EXAMINER-DESIGNATE,KENNETH KLEE, ESQ) 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067-6049 |
| KLEE, TUCHIN, BOGDANOFF & STERN, LLP | ATTN:  KENNETH N. KLEE, ESQ. 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | MICHAEL W. YURKEWICZ, ESQUIRE 919 MARKET STREET, SUITE 1000 (COUNSEL TO SUTTONBROOK CAPITAL MANAGEMENT LP) WILMINGTON DE 19801 |
| LABATON SUCHAROW LLP | ATTN: CHRISTOPHER J. KELLER, ESQ. MICHAEL W. STOCKER, ESQ. 140 BROADWAY (COUNSEL TO IBEW LOCAL 103 TRUST FUND) NEW YORK NY 10005 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM ATTN ADAM G LANDIS & MATTHEW B MCGUIRE 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 |
| LESLIE A. COHEN, ESQUIRE | LESLIE COHEN LAW, PC 506 SANTA MONICA BLVD., SUITE 200 SANTA MONICA CA 90401 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA WASOW, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 476 9TH STREET OAKLAND CA 94607-4048 |
| LINDA BOYLE | TW TELECOM INC. 10475 PARK MEADOWS DRIVE, #400 LITTLETON CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER 2323 BRYAN STREET STE 1600 (COUNSEL TO DALLAS COUNTY, ELLIS COUNTY) DALLAS TX 75201 |
| LOIZIDES, P.A. | CHRISTOPHER D. LOIZIDES 1225 KING STREET, SUITE 800 (ATTORNEY FOR NAVIGANT CONSULTING, INC) WILMINGTON DE 19801 |
| LOWENSTEIN SANDLER PC | ATTN: JOHN K. SHERWOOD, ESQ. IRA LEVEE, ESQ. 65 LIVINGSTON AVENUE (COUNSEL TO IBEW LOCAL 103 TRUST FUND, LOUISIANA STATE EMPLOYEES' RETIREMENT SYSTEM) ROSELAND NJ 07068 |
| MAGNOZZI & KYE, LLP | AMISH R. DOSHI, ESQ. 23 GREEN STREET, SUITE 302 (COUNSEL TO ORACLE AMERICA, INC.) HUNTINGTON NY 11743 |
| MANATT, PHELPS & PHILLIPS, LLP | ATTN: IVAN L. KALLICK ILEANA M. HERNANDEZ 11355 WEST OLYMPIC BOULEVARD (COUNSEL TO CA STATE TEACHERS'RETIREMENT SYSTEM) LOS ANGELES CA 90064 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ. 750 SHIPYARD DRIVE, SUITE 102 (COUNSEL TO ORACLE AMERICA, INC.) WILMINGTON DE 19801 |
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL SUNGARD 680 E. SWEDESFORD ROAD WAYNE PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ., JEAN-MARIE L. ATAMIAN, ESQ. (COUNSEL TO BARCLAYS) 1675 BROADWAY NEW YORK NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ. 245 PARK AVE, 27TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) NEW YORK NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ. RENAISSANCE CENTRE 405 N. MARKET STREET, 8TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) WILMINGTON DE 19801 |
| MCGUIRE WOODS LLP | ATTN. PAUL J. CATANESE & PATRICIA K. SMOOTS (COUNSEL TO THE NIELSEN COMPANY (US) LLC 77 W. WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID (COUNSEL TO DIABLO INVESTMENT CO.) 160 W SANTA CLARA ST STE 400 SAN JOSE CA 95113-1708 |
| MEITES, MULDER & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 321 S. PLYMOUTH CT, SUITE 1250 CHICAGO IL 60604 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B. | WALDMEIR, ASSISTANT ATTORNEY GENERAL STATE OF MICHIGAN, DEPT. OF TREASURY CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR) OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SUSAN L. LISSANT SPECIAL ASSISTANT ATTORNEY GENERAL GENERAL COUNSEL'S |

| Claim Name | Address Information |
|---|---|
| MISSOURI DEPARTMENT OF REVENUE | OFFICE 301 W. HIGH STREET, ROOM 670 PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORGAN, LEWIS & BOCKIUS LLP | MENACHEM O. ZELMANOVITZ, ESQ. RACHEL JAFFE NAUCERI 101 PARK AVENUE (COUNSEL TO NYSCRF) NEW YORK NY 10178-0060 |
| MORGAN, LEWIS & BOCKIUS LLP | RACHEL JAFFE MAUCERI, ESQ. 1701 MARKET STREET (COUNSEL TO NYSCRF) PHILADELPHIA PA 19103-2921 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: COLM F. CONNOLLY, ESQ. THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 501 (COUNSEL TO NYSCRF) WILMINGTON DE 19801 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT, ESQ; CURTIS S. MILLER, ESQ. COUNSEL TO STEP ONE SENIOR LENDERS 1201 NORTH MARKET STREET, 18TH FLOOR PO BOX 1347 WILMINGTON DE 19899-1347 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC | ATTN: COLLEEN E. MCMANUS 191 NORTH WACKER DRIVE, STE 1800 (COUNSEL TO CF 4242 BRYN MAWR LLC) CHICAGO IL 60606 |
| NAVIGANT CONSULTING, INC. | MONICA M. WEED, ESQ. 30 S. WACKER DRIVE, SUITE 3550 CHICAGO IL 60606 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE (COUNSEL TO ST. JOHN PROPERTIES, INC.) SUITE 700, NOTTINGHAM CENTRE 502 WASHINGTON AVENUE TOWSON MD 21204 |
| O'MELVENY & MYERS LLP | ATTN. B. BUTWIN, D. CANTOR & D. SHAMAH, ESQS. TIMES SQUARE TOWER 7 TIMES SQUARE (COUNSEL TO BANK OF AMERICA, N.A. AND BANC OF AMERICA SECURITIES LLC) NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | ATTN: EVAN M. JONES, ESQ. 400 SOUTH HOPE STREET (COUNSEL TO BANK OF AMERICA, N.A. AND BANC OF AMERICA SECURITIES LLC) LOS ANGELES CA 90071 |
| OFFICE OF THE UNITED STATES TRUSTEE | DAVID M. KLAUDER, ESQ. UNITED STATES DEPT OF JUSTICE 844 KING STREET, SUITE 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES TIMOTHY P. CAIRNS 919 N. MARKET STREET, 17TH FLOOR P.O. BOX 8705 (COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.) WILMINGTON DE 19899 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: JOSEPH L. CHRISTENSEN 500 DELAWARE AVENUE, SUITE 200; PO BOX 32 (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) WILMINGTON DE 19899-0032 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | CHARLES E. DAVIDOW 2001 K. STREET, N.W. (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) WASHINGTON DC 20006-1047 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISSON LLP | ATTN: STEPHEN J. SHIMSHAK, ANDREW GORDON, DAVID W. BROWN, LAUREN SHUMEJDA 1285 AVENUE OF THE AMERICAS (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) NEW YORK NY 10019-6064 |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL-IN-CHARGE 21 SOUTH 12TH STREET, 3RD FLOOR (PENNSYLVANIA DEPT OF REVENUE; PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM) PHILADELPHIA PA 19107-3603 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, & KARTAR S KHALSA, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN. DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER) HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| PEPPER HAMILTON LLP | ATTN: DAVID B. STRATTON & JOHN H. SCHANNE, II HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 (COUNSEL TO BANK OF AMERICA, N.A. & BANC OF AMERICA SECURITIES LLC) WILMINGTON DE 19899-1709 |
| PHILLIPS, GOLDMAN & SPENCE, P.A. | ATTN: JOHN C. PHILLIPS, ESQ. 1200 NORTH BROOM STREET (COUNSEL TO: VALUATION RESEARCH CORPORATION) WILMINGTON DE 19806 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: ADAM HILLER & DONNA HARRIS (COUNSEL TO THE PARTIES REFERENCED IN THE FIRST AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN LLP) 1220 NORTH MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLSINELLI SHUGHART PC | CHRISTOPHER A. WARD, ESQ. SHANTI M. KATONA, ESQ. 222 DELAWARE AVENUE, SUITE |

| Claim Name | Address Information |
| --- | --- |
| POLSINELLI SHUGHART PC | 1101 (COUNSEL TO DANIEL KAZAN) WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) HERCULES PLAZA 1313 N MARKET ST, PO BOX 951 WILMINGTON DE 19899-0951 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ. (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2049 CENTURY PARK EAST, 32ND FLOOR LOS ANGELES CA 90067 |
| QUARLES & BRADY LLP | PHILIP V. MARTINO, ESQ. 101 EAST KENNEDY BOULEVARD, SUITE 3400 (COUNSEL TO COOK COUNTY DEPARTEMNT OF REVENUE) TAMPA FL 33602 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ. 920 NORTH KING STREET (COUNSEL TO JPMORGAN CHASE BANK, N.A.) WILMINGTON DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN: JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO (COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT LICENSING, GP) 1001- 4TH AVENUE, SUITE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC | ATTN. FRED B. RINGEL, ESQ. (COUNSEL TO GALLERIA OPERATING COMPANY, LLC) 875 THIRD AVENUE, 9TH FL NEW YORK NY 10022 |
| ROMERO LAW FIRM | MARTHA E. ROMERO, ESQ. BMR PROFESSIONAL BLDG 6516 BRIGHT AVENUE (COUNSED TO SECURED CREDITOR COUNTY OF SAN BERNARDINO, CALIFORNIA, A CALIFORNIA TAXING AUTH.) WHITTIER CA 90601 |
| RUSKIN MASCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ. (COUNSEL TO ESTHER RHEIN) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN. MICHAEL S. AMATO, ESQ (COUNSEL TO BARRY AND MARIE GOLDENBERG) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| SAUL EWING LLP | ATTN: MARK MINUTI, ESQUIRE (PROPOSED DELAWARE COUNSEL TO: KENNETH N. KLEE, THE EXAMINER-DESIGNATE (THE "EXAMINER") 222 DELAWARE AVENUE, SUITE 1200 P.O. BOX 1266 WILMINGTON DE 19899 |
| SCHULTE ROTH & ZABEL LLP | LAWRENCE V. GELBER, ESQUIRE 919 THIRD AVENUE (COUNSEL TO SUTTONBROOK CAPITAL MANAGEMENT LP) NEW YORK NY 10022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ. 222 DELAWARE AVENUE, STE 1500 PO BOX 68 (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATION, BOWATER, INC., DOW JONES & COMPANY) WILMINGTON DE 19899 |
| SILVERMAN MCDONALD & FRIEDMAN | ATTN: BRIAN E. LUTNESS, ESQ. COUNSEL TO MARCIA WILLETTE GUARDIAN TO ZACHARY MITZKOVITZ 1010 N. BANKCROFT PARKWAY, SUITE 22 WILMINGTON DE 19805 |
| SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SIRLIN GALLOGLY & LESSER, P.C. | DANA S. PLON, ESQ. 123 SOUTH BROAD STREET, SUITE 2100 (COUNSEL TO UNISYS CORPORATION) PHILADELPHIA PA 19109 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD ATTN EDMOND P O'BRIEN ESQ 675 THIRD AVENUE 31ST FLOOR NEW YORK NY 10017 |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: ANTRANIG GARIBIAN, ESQ. 1000 N. WEST STREET, SUITE 1278 (COUNSEL TO INVESCO FUNDS; BRIDGEWAY FUNDS; DELAWARE FUNDS; ABERDEEN FUNDS) WILMINGTON DE 19801-1697 |
| STUART MAUE | ATTN: JOHN F. THEIL FEE EXAMINER 3840 MCKELVEY RD ST. LOUIS MO 63044 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN; ELIHU E. ALLINSON, III COUNSEL TO WILMINGTON TRUST COMPANY 901 N.MARKET ST STE 1300 WILMINGTON DE 19801-3079 |
| SULLIVAN HAZELTINE ALLISON LLC | WILLIAM HAZELTINE, ESQ. 901 N.MARKET STREET STE. 1300 (COUNSEL TO IVAN J. BATES) WILMINGTON DE 19801-3079 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM 3 BARKER AVENUE, THIRD FLOOR (COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III; J.SIMPSON; M.WILLES; E.ZIMBALIST, III) WHITE PLAINS NY 10601 |
| THE DSF GROUP | ALLAN I. MUSCOVITZ, SR. ACCOUNTANT 950 WINTER STREET, STE 4300 WALTHAM MA 02451-1486 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE (ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I, LLC, AND YORBA PARK SUB, LLC) 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| THE ROSNER LAW GROUP | FREDERICK B. ROSNER, ESQ. 824 N. MARKET STREET, SUITE 810 (COUNSEL TO INTELSAT |

| Claim Name | Address Information |
|---|---|
| THE ROSNER LAW GROUP | (CORPORATION) WILMINGTON DE 19801 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG 360 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 |
| THOMPSON & KNIGHT LLP | ATTN: MICHAEL V. BLUMENTHAL, ESQ. 900 THIRD AVENUE, 20TH FLOOR (COUNSEL TO NBC UNIVERSAL & CERTAIN AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP) NEW YORK NY 10022 |
| TODD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC) POST OFFICE BOX 3311 ORLANDO FL 32802-3311 |
| TRAVELERS | NATIONAL ACCOUNTS 1 TOWER SQUARE-5MN HARTFORD CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL (COUNSEL TO FISHER PRINTING, INC.) SEARS TOWER, 22ND FLOOR 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2121 AVENUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD MOTOR SERVICE, INC.) 750 SHIPYARD DRIVE, SUITE 400 P.O. BOX 2092 WILMINGTON DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN. YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION 555 4TH ST. NW ROOM 6110, P.O. BOX 227 WASHINGTON DC 20044 |
| UNGARETTI & HARRIS | ATTN. GEORGE R. MESIRES, ESQ. (COUNSEL TO KTR SOUTH FLORIDA LLC) 3500 THREE FIRST NATIONAL PLAZA 70 WEST MADISON CHICAGO IL 60602 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT UNISYS WAY P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION MATTHEW J. TROY, ESQ. PO BOX 875 WASHINGTON DC 20004-0875 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR MICHAEL SCHLOSS; LEONARD GERSON (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR) PLAN BENEFITS SECURITY DIVISION 230 SOUTH DEARBORN STREET CHICAGO IL 60604 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ 1201 MARKET ST, SUITE 1100 PO BOX 2046 WILMINGTON DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | ATTN: TIFFANY STRELOW COBB 52 EAST GAY STREET (COUNSEL TO AOL LLC & RELATED ENTITIES; TURNER BROADCASTING SYSTEM INC ET AL) COLUMBUS OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB (COUNSEL TO: TURNER BROADCASTING SYSTEM INC ET AL) 52 EAST GAY STREET COLUMBUS OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ. 4000 WARNER BLVD. BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE, P.L | ATTN: DOUGLAS R. GONZALES, ESQUIRE COUNSEL TO CITY OF MIRAMAR, FLORIDA & DANIA BEACH 200 EAST BROWARD BOULEVARD, ST. 1900 FORT LAUDERDALE FL 33301 |
| WHITE & CASE LLP | ATTN: THOMAS E. LAURIA, GERARD H. UZZI, SCOTT GREISSMAN, ESQS. (COUNSEL TO: WELLS FARGO BANK, N.A.) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC) 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: ANDREW GOLDMAN, ESQ. (COUNSEL TO: ANGELO GORDON & CO.) 399 PARK AVENUE NEW YORK NY 10022 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ. 200 PARK AVENUE (COUNSEL TO: VALUATION RESEARCH CORPORATION) NEW YORK NY 10166 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: ROBERT S. BRADY AND M. BLAKE CLEARY, ESQS. RODNEY SQUARE 1000 NORTH KING STREET (COUNSEL TO VARIOUS PARTIES LISTED ON NOA) WILMINGTON DE 19801 |
| ZUCKERMAN SPAEDER LLP | GRAEME W. BUSH, ESQ. JAMES SOTTILE, ESQ. 1800 M STREET, NW, STE 1000 (SPECIAL COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS) WASHINGTON DC 20036 |
| ZUCKERMAN SPAEDER LLP | VIRGINIA WHITEHALL GULDI, ESQ. 1800 M STREET, NW SUITE 1000 (SPECIAL COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS) WASHINGTON DC 20036-5807 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN ROBERT E PAUL ESQ 1025 CONNECTICUT AVENUE NW SUITE 712 WASHINGTON DC |

| Claim Name | Address Information |
| --- | --- |
| ZWERDLKING PAUL KAHN & WOLLY PC | 20036-5420 |

**Total Creditor count  201**

| Claim Name | Address Information |
|---|---|
| 2 PLUS 2 INVESTMENT CLUB A | PARTNERSHIP 29 GULL ROCK RD MADISON CT 06443-3014 |
| AAI CANYON FUND PLC,SOLELY W/R/T CANYON | REFLECTION FUND, CANYON CAP ADVISORS ATTN: LENA NAJARIAN/SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| ABATEMARCO, FRED A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ABATEMARCO, FRED A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ABATEMARCO, FRED A. | 25 CHAPEL PLACE, 3E GREAT NECK NY 11021 |
| ABELARDO SIERRA | 6724 RIVERSIDE DR BERWYN IL 60402-2226 |
| ABIGAIL HEIDEMAN CUST TYLER HEIDEMAN | UTMA IL 1955 WALNUTWAY DR SAINT LOUIS MO 63146-6041 |
| ABOVENET COMMUNICATIONS, INC. | ATTN: THOMAS L. KELLY 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABSALON II LIMITED | ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE 15TH FLOOR NEW YORK NY 10017 |
| ADVANCED BOILER CONTROL SERVICE | 8730 CLINE AVE CROWN POINT IN 46307 |
| ADVOCATE FITNESS | OCCUPATIONAL HEALTH PO BOX 70003 CHICAGO IL 60673 |
| AG - JAMES RIVER INSURANCE COMPANY | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| AG DIVERSIFIED CREDIT STRATEGIES | MASTERLP ATTN: TODD ARDEN 600 TRAVIS STREET, 50TH FLOOR HOUSTON TX 77002 |
| AG-SUMMER HILL FIXED INCOME AG, LLC | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| AGEMA, GERALD | 12630 S. TIMBERLANE DRIVE PALOS PARK IL 60464 |
| AGEMA, GERALD | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| AGNEW, JR., CHARLES D | 395 MIDDLE RD SABATTUS ME 04280-4519 |
| AKAMAI TECHNOLOGIES INC | GENERAL POST OFFICE PO BOX 26590 NEW YORK NY 10087-6590 |
| AKBAR OMAR INC DEFINED BENEFIT PLAN TR | U-A 10-01-84 222 NORTH SUNSET AVE STE C WEST COVINA CA 91790-2278 |
| ALABAMA, STATE OF | UNCLAIMED PROPERTY DIVISION P.O. BOX 302520 MONTGOMERY AL 36130-2520 |
| ALAMEDA INVESTMENT | ASSOCIATES A PARTNERSHIP 1458 6TH STREET ALAMEDA CA 94501-3762 |
| ALAN D STOCKWELL & JOLYN JOHNSON | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| ALCANTA, GERALD J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ALCANTA, GERALD J. | 5445 SELMARINE DR. CULVER CITY CA 90230 |
| ALCINORD, OSTER | PO BOX 683031 ORLANDO FL 32868-3031 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | MASTER FUND  L P ATTN: JASON PECORA 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL HEDGED OPPORTUNITIES | MASTERFUND LP,ATTN: ITHRAN OLIVACCE ALDEN GLOBAL CAPITA; 885 THIRD AVE, 34TH FLOOR NEW YORK NY 10022 |
| ALENA HO LING TSAI TAN | 9642 SCOTSTOUN DRIVE HUNTINGTON BEACH CA 92646-6447 |
| ALFANO, RICHARD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ALFANO, RICHARD S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ALFANO,RICHARDS. | 403 BRYN MEADOWS SOUTHLAKE TX 76092 |
| ALLEN GLOBAL PARTNERS L.P. | ATTN: MICHAEL CHING 711 FIFTH AVENUE NEW YORK NY 10022 |
| ALLEN GLOBAL PARTNERS OFFSHORE | ATTN: ADITYA KHANNA CALEDONIAN HOUSE 69 DOCTOR ROYS DRIVE GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ALLEN, F. ASHLEY | C/O CATHERINE G. PAPPAS, ESQ. DILWORTH PAXSON LLP 1500 MARKET STREET, SUITE 3500E PHILADELPHIA PA 19102 |
| ALLEN, JAMES | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| ALLEN, JAMES, ET AL | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE ELK GROVE VILLAGE IL 60007 |
| AMERIPRICE CERTIFICATE COMPANY | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| AMORIM, KEVIN C. | 5 DAWN DR. EAST NORTHPORT NY 11731 |
| AMSDEN, HARRY | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| AMSDEN, HARRY | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ATTN: ANNE-MARIE (DOCS ) KIM (ANCHORAGE ), 610 BROADWAY FL 6 NEW YORK NY 10012-2629 |

| Claim Name | Address Information |
|---|---|
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | ATTN: ANNE-MARIE KIM 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER II, LP ATTN: ANNE-MARIE KIM 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER, LP ATTN: ANNE-MARIE KIM 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER II LP ANCHORAGE CAPITAL,ATTN: LOAN CLOSERS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER LP ANCHORAGE CAPITAL, ATTN: LOAN CLOSERS 610 BROADWAY, 6TH FLOOR NEW YORK NY 1001210012 |
| ANDERSON, JUDITH ZUCKER | 800 CANYON VIEW DR LAGUNA BEACH CA 92651-2611 |
| ANDERSON, PATRICK | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | PARTNERS, L.P ATTN: TODD ARDEN 600 TRAVIS STREET, 50TH FLOOR HOUSTON TX 77002 |
| AR MOUNTAIN RANGE LLC | ATTN: MATTHEW ROSENCRANS RBS GLOBAL, RBS AMERICAN HQ 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION 1600 W. MONROE P.O. BOX 29026 PHOENIX AZ 85038 |
| ARMSTRONG, C. MICHAEL | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ARMSTRONG, C. MICHAEL | 1683 GALLEON DR. NAPLES FL 34102 |
| ARMSTRONG, MICHAEL C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARMSTRONG,MICHAELC. | 1683 GALLEON DRIVE NAPLES FL 34102 |
| ARNOLD, GARY M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARNOLD, GARY M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ARNOLD, GARY M. | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| ARROWGRASS DISTRESSED OPPORTUNTIES | FUNDLIMITED, ATTN: DES DENNING 25 OLD BROAD STREET, TOWER LONDON EC2N 1HQ UNITED KINGDOM |
| ARROWGRASS MASTER FUND LTD | ATTN: DES DENNING 25 OLD BROAD STREET, TOWER LONDON EC2N 1HQ UNITED KINGDOM |
| ARTHUR, JOHN M | 1506 GRANT STREET SANTA MONICA CA 90405 |
| ARTHUR, JOHN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARTIO - GENERAL RETIREMENT SYSTEM CITYOF | DETROIT, ATTN: KELLY LYNCH OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO GLOBAL CREDIT OPPORTUNITIES FUND | ASERIES OF ARTIO ALPHA INVESTMENT FUNDS ATTN: RON DIAMOND - OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO GLOBAL HIGH INCOME FUND | ATTN: RON DIAMOND OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO GLOBAL HIGH INCOME FUND LLC | ATTN: RON DIAMOND OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO-CITY OF PHILADELPHIA PUBLIC | EMPLOYEES RETIREMENT SYSTEM ATTN: RON DIAMOND, OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARVID W CARLSON & NANCY J CARLSON JT TEN | W 250 FAIRVIEW DR MUNDELEIN IL 60060-3404 |
| ASHA DUSBABEK (ASHA BLAKE) | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EASTLAKE STUDIO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| AT&T | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T DBA BELLSOUTH ADVERTISING & | PUBLISHING 600 N POINT PKWY ALPHARETTA GA 30005 |
| ATRIUM CDO | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM II | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM III | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM IV | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| ATRIUM V | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM VI | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKSVILLE ROAD RICHFIELD OH 44286 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKVILLE RD RICHFIELD OH 44286 |
| AVENUE INVESTMENTS LP | ATTN: DAVID LICHT 535 MADISON AVE 15 FLOOR NEW YORK NY 10022-4212 |
| AVENUE TC FUND, L.P. | TRANSFEROR: WORLDNOW ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| BACH, MARTA KIMBALL | 11 HIGH STREET MARBLEHEAD MA 01945-3407 |
| BAILIS, KAREN | 35-36 76TH ST. #520 JACKSON HEIGHTS NY 11372 |
| BAKER & DANIELS LLP | ATTN: JAY JAFFE 600 EAST 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| BALLANTINE, GEORGE W | CUST MARY ELIZABETH WALLIS BALLANTINE UNIF GIFT MIN IL 1255 25TH ST NW, APT 222 WASHINGTON DC 20037 |
| BALLYROCK CLO 2006-1 LTD | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| BALLYROCK CLO 2006-2 LTD | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - V13H BOSTON MA 02109 |
| BALLYROCK CLO III LIMITED | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| BANC OF AMERICA SECURITIES LLC | ATTN:REORGANIZATION 100 WEST 33RD STREET - 3RD FLOOR MAIL CODE NY1-509-03-05 NEW YORK NY 10001 |
| BANC ONE SECURITIES CUST DTD 10-09-03 | F-B-O LINDA L GOLDBERG IRA 4750 N MANOR AVE CHICAGO IL 60625-3720 |
| BANK OF AMERICA, N.A. | ATTN: COLIN MCCLARY BANK OF AMERICA, 135 S LA SALLE ST MAIL CODE IL4-135-11-43 SUITE 1140 CHICAGO IL 60603 |
| BARBER, ALLEEN | 85-29 121ST ST. KEW GARDENS NY 11415 |
| BARCLAYS BANK PLC - CORNELL UNIVERSITY | ATTN: BNY ASSET SOLUTIONS CORNELL UNIVERSITY 600 E LAS COLINAS, SUITE 1300 IRVING TX 75039 |
| BARCLAYS BANK PLC-NEW YORK | ATTN: ALBERT CHEUNG 1301 AVENUE OF THE AMERICAS 8TH FLOOR NEW YORK NY 10019 |
| BARCLAYS CAPITAL | ATTN:OLIVIA MAURO, DISTRESSED & SPECIAL SITUATIONS 745 7TH AVE, 2ND FLOOR NEW YORK NY 10019 |
| BARLOW, WILLIAM H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARLOW, WILLIAM H. | 15507 SADDLEBACK RD. SANTA CLARITA CA 91387 |
| BARNHARDT, VELMA | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| BARRETT, DAVID S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARRETT, DAVID S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BARRETT, HENRY ROBERTSON | 2036 LE DROIT DRIVE SOUTH PASADENA CA 91030 |
| BARRETT,DAVIS. | 257 OXFORD STREET HARTFORD CT 06105-2249 |
| BARWICK, BRUCE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARWICK, BRUCE E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BARWICK,BRUCEE. | 3913 HAWTHORN RD ELLICOTT CITY MD 21042 |
| BAUMBACH, JAMES | 355 S WELLWOOD AVE LINDENHURST NY 11757 |
| BAZANOS, ALEXA | 3513 N. JANSSEN AVE. CHICAGO IL 60657 |
| BBT FUND LP | ATTN: WILYNN ARNOLD/SONJA WOODS BBT FUND, WELLS FARGO TOWER 201 MAIN ST SUITE 3200 FORT WORTH TX 76102 |
| BBT MASTER FUND, L.P. | ATTN: WILYNN ARNOLD/SONJA WOODS BBT FUND, WELLS FARGO TOWER 201 MAIN ST SUITE 3200 FORT WORTH TX 76102 |
| BEARD, ARTHUR | 3569 KARIYA DR MISSISSAUGA ON L5B 3J2 CANADA |
| BECKER, TODD A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BECKER, TODD A. | 1539 CREST DR ALTADENA CA 91001-1838 |
| BELL, GEORGE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BELL, GEORGE | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BELL, GEORGE | 240 DUDLEY ST. BROOKLINE MA 02455 |
| BELL, SUSAN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| BELL, SUSAN P. | 14081 MONTGOMERY DR. WESTMINSTER CA 92683 |
| BELLACK, ROBERT | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| BELLACK, ROBERT | 820 S. OAKLAND AVENUE PASADENA CA 91106 |
| BELLIPOTENT HOLDINGS LLC | ATTN: DANIEL ROCHKIND 825 3RD AVE FL 10 NEW YORK NY 10022-9514 |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | ATTN: ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BENNETT RESTRUCTURING FUND LP | ATTN: ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BENNY, CHARLES A  & | 804 E CLEMMER DR COMPTON CA 90221-5302 |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| BERGMANN, HORST A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BERGMANN, HORST A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BERGMANN, HORST A. | 4261 PRESERVE PARKWAY SOUTH GREENWOOD VILLAGE CO 80121-2188 |
| BERLAMINO, BETTY ELLEN | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| BERNALDO, TONI L | 235 S RENO ST LOS ANGELES CA 90057-1111 |
| BERRY, VICKIE D | 479 EICHEN STRASSE FREDERICKSBURG TX 78624-6606 |
| BHOLA, IRIS | 12311 BOHANNON BLVD ORLANDO FL 32824-6094 |
| BIEDRON, THEODORE J. | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| BIEDRON,THEODORE J | 404 JACKSON AVENUE GLENCOE IL 60022 |
| BIERSCHENK, ERNEST F | PO BOX 1928 EDMOND OK 73083-1928 |
| BIRMINGHAM, JOHN | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| BISSENER, CHRISTOPHER JOHN | 1201 BUTTERMILK ROAD LARKSPUR CO 80118-8213 |
| BLEND, CHARLES R | 109 GAINSBOROUGH SQ G CHESAPEAKE VA 23320-1715 |
| BLOCK, MARIAN E | KY1-0900, KBBM BANK ONE PO BOX 36520 LOUISVILLE KY 40233-6520 |
| BLOOD, EDWARD L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BLOOD, EDWARD L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BLOOD, EDWARD L. | 5310 E. HELENA DRIVE SCOTTSDALE AZ 85254-7526 |
| BLT 32 LLC | ATTN: ASHWINEE SAWH BLT 32 1 MADISON AVE, 2ND FLOOR NEW YORK NY 10010 |
| BLT I LLC | ATTN: ASHWINEE SAWH ONE MADISON AVENUE 2ND FLOOR NEW YORK NY 10010 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES | MASTERFUND LP ATTN: MICHAEL ABATEMARCO 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE SHIELD OF CALIFORNIA | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L.P. | ATTN: JONATHAN SIEGEL BLUE MOUNTAIN 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | FUND L.P. ATTN: JONATHAN SIEGEL 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN STRATEGIC CREDIT MASTER | FUND L.P., ATTN: JOSHUA MOSKOW BLUE MOUNTAIN 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD | ATTN: JONATHAN SIEGEL BLUE MOUNTAIN 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BOLLINGER & GARVEY BOLLINGER | ATTN: JAMES R. PRENDERGAST, CFO 500 W MADISON ST NO. 2300 CHICAGO IL 60661 |
| BOLLINGER, RUBERRY & GARVEY | ATTN: JAMES R. PRENDERGAST, CFO 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661 |
| BONARDI, DOROTHY A. | 580 BALDWIN DRIVE WEST HEMPSTEAD NY 11552 |
| BOSTON HARBOR CLO 2004-1 LTD | ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| BOUDAKIAN, AGNES | 83-25 VIETOR AVENUE #5F ELMHURST NY 11373 |
| BOWEN, SHARON M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BOWEN,SHARONM | 15 NIGHTINGALE WAY APT. C11 LUTHERVILLE MD 21093 |
| BOWLIN, GREGORY L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| BOWLIN, GREGORY L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BOWLIN, GREGORYL. | 6152 S. JERICHO WAY CENTENNIAL CO 80016-1275 |
| BRANDT, PATRICIA | 681 GRAND AVE LINDENHURST NY 11757 |
| BRANDT, ROBERT F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRANDT, ROBERT F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRANDT, ROBERT F. | 111 MULBERRY ST; P.O. BOX 519 ST. MICHAELS MD 21663 |
| BRANDT, ROBERT F. | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| BRANNON, THOMAS E | 610 N 300TH ST W SALT LAKE CITY UT 84103-1308 |
| BRASS RING LLC | 343 WINTER STREET WALTHAM MA 02451 |
| BRAUER, ALAN L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRAUER, ALAN L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRAUER, ALANL. | 3506 SWEET CLOVER STREET THOUSAND OAKS CA 91362 |
| BREIMON, GERALD | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET CHICAGO IL 60603 |
| BREIMON, GERALD | COLLISON & O'CONNOR LTD 19 S LASALLE ST, 15TH FL CHICAGO IL 60603 |
| BREIMON, GERALD | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET 15TH FL CHICAGO IL 60603 |
| BRENNAN, LEO | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRENNAN, LEO | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRENNAN, LEO | 3825 TEESDALE CT. ATLANTA GA 30350 |
| BRESNAHAN, MARY LOU | CUST ANTHONY BRESNAHAN JR UTMA IL 4123 ELM AV 4 LYONS IL 60534-1436 |
| BREWER, LISA E. | 203 CLAYTON DRIVE YORKTOWN VA 23693 |
| BRF SENIOR INCOME LP | ATTN: ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BRIEF, KENNETH H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRIEF, KENNETH H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRIEF, KENNETH H. | 4 KENNEBEC LANE BRUNSWICK ME 04011 |
| BRINK, JENNYL. | STONERIDGE RETIREMENT CENTER 186 JERRY BROWNE ROAD, UNIT # 5406 MYSTIC CT 06355 |
| BRISCO, ROBERT N. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRISCO, ROBERT N. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRISCO, ROBERTN. | 1 FLYING MANE LANE ROLLING HILLS CA 90274 |
| BRUCE A KAUFFMAN & J WILLIAM KAUFFMAN JR | JT TEN 184 FAY AVE AVON LAKE OH 44012-1741 |
| BRUNO, GERBINO & SORIANO, LLP | VINCENT GERBINO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE NY 11747 |
| BRUNO, LISA | 9 SCHERER ST. BETHPAGE NY 11714 |
| BRYSON, JOHN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRYSON, JOHN E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| BRYSON, JOHN E. | 13181 CROSSROADS PARKWAY N, SUITE 170 LA PUENTE CA 91746 |
| BUDIHAS, STEPHEN M. | 2865 GREEN ACRES DRIVE ALLENTOWN PA 18103 |
| BUDOWSKY, MIRIAM | 2407 WILLOUGHBY AVE SEAFORD NY 11783-2951 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BURKE, DIANE E. | 1506 SADDLE ROCK RD HOLBROOK NY 11741-4822 |
| BURNETT, MARY L | 730 NORTH WHITNALL HWY APT 107 BURBANK CA 91505-5400 |
| BURNS, BETTY | 1422 N. GORDON APT 5 HOLLYWOOD CA 90028 |
| BURSON, PATRICIA L. | 48 S. LONG BEACH AVE., APT 2E FREEPORT NY 11520 |
| CABLEVISION SYSTEMS CORP | ATTN: PARTRICK KELSO 420 CROSSWAYS PARK DR WOODBURY NY 11797 |
| CAHEN, DIANE WRAY | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CAHEN, HARLEY S | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | FUND LTD, ATTN: JUDITH OTTENSOSER C/O CITIGROUP ALTERNATIVE INV 399 PARK AVE, 7TH FLOOR NEW YORK NY 10022 |
| CALIFORNIA, STATE OF | STATE CONTROLLER'S OFFICE - UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, PATRICIA . | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CAMPBELL, PATRICIA . | 1765 NARROWS HILL RD. UPPER BLACK EDDY PA 18972 |
| CAMPBELL, PATRICIA G. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CAMPBELL, PATRICIA G. | 1765 NARROWS HILL RD UPPER BLACK EDDY PA 18972 |
| CANDLEWOOD CREDIT VALUE MASTER FUND II | LP, ATTN: EMILY KNICKEL CREDIT VALUE PARTNERS 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CANNINGTON FUNDING LTD | ATTN: STEVEN KALIN WALKER HOUSE MARY STREET GEORGE TOWN 908GT CAYMAN ISLANDS |
| CANPARTNERS INVESTMENTS IV LLC | ATTN: RAVI GUHA 9665 WILLSHIRE BLUD, STE 200 BEVERLY HILLS CA 90212 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: PHILIP BAE 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2006-1 LTD | ATTN: PHILIP BAE 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2007-1 LTD | ATTN: PHILIP BAE 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY INV | FUND, L.P., CANYON CAPITAL ADVISORS ATTN: LENA NAJARIAN/SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER | FUND LP, CANYON CAPITAL ADVISORS ATTN: LENA NAJARIAN/SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: LINDA PACE 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VI LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON AVE 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VII LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS X LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARPENTER, DIAN S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CARPENTER, DIAN S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CARPENTER, DIAN S. | P.O. BOX 810 INVERNESS CA 94937 |
| CARROLL, JOHN S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CARROLL, JOHN S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CARROLL,JOHNS. | 223 QUEENSWAY DRIVE LEXINGTON KY 40502 |
| CARTER, MELANIE | 134 114TH TER NE SAINT PETERSBURG FL 33716-2831 |
| CARVER, STEPHEN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| CARVER, STEPHEN | 10943 WRIGHTWOOD LANE STUDIO CITY CA 91604 |
| CASEY, KATHLEEN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CASEY, KATHLEEN M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CASEY, KATHLEEN M. | 104 GALAXY ST LAKEWAY TX 78734 |
| CASSIDY, DAVID | 3 LINCOLN STREET GARDEN CITY NY 11530 |
| CASTLE GARDEN FUNDING | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CAWLEY CHICAGO PORTFOLIO, LLC | C/O EKL WILLIAMS PLLC 901 WARRENVILLE ROAD #175 LISLE IL 60532 |
| CBS RADIO EAST INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CCI EUROPE INTERNATIONAL INC | CHRISTOPHER S. CHOW; DAVID T. MAY C/O BALLARD SPAHR LLP 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| CCI EUROPE INTERNATIONAL INC | C/O BALLARD SPAHR LLP ATTN: CHRISTOPHER S. CHOW 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801-3034 |
| CDW CORPORATION | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| CENT CDO 10 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 15 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO XI LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 20 HOUSTON TX 77002 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 46 ROOM 4661 ATTN: ROBERT CLAUDE HOUSTON TX 77002 |
| CENTRAL FLORIDA EDUCATORS CUST SHARON | GONZALEZ IRA 2565 N ALAFAYA TRAIL APT 127 ORLANDO FL 32826-3967 |

| Claim Name | Address Information |
|---|---|
| CENTURION CDO 8 LTD | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO 9 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO VII LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURYLINK, INC, DEFINED BENEFIT MASTER | TRUST ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| CERBERUS SERIES FOUR HOLDINGS, LLC | ATTN: ROBERT DAVENPORT 11812 SAN VINCENTE BOULEVARD SUITE 300 LOS ANGELES CA 90049 |
| CETUS CAPITAL LLC | ATTN: ROBERT E DAVIS 115 EAST PUTNAM AVENUE GREENWICH CT 06830 |
| CFIP MASTER FUND LTD | ATTN: RON KLIPSTEIN 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO IL 60606 |
| CHAIR, WORKERS COMPENSATION | BOARD WCB ACCOUNTS UNIT 20 PARK STREET   ROOM 301 ALBANY NY 12207 |
| CHANDHOK, RAJENDER K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDHOK, RAJENDER K. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDHOK, RAJENDER K. | 273 MABERY RD SANTA MONICA CA 90402 |
| CHANDHOK, RAJENDER K. | 273 MABERY RD SANTA MONICA CA 90402-1205 |
| CHANDLER, BETTINA W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDLER, BETTINA W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDLER,BETTINAW. | 1013 SHOKAT DRIVE OJAI CA 93023 |
| CHARLES KOTLER & GINNY KOTLER JT TEN | 107 CANNONADE DR MARLBORO NJ 07746-2501 |
| CHARLES SCHWAB & COMPANY F-B-O MARIO | RODRIQUEZ IRA DTD 02-09-01 429 GRISWOLD AVE SAN FERNANDO CA 91340-2409 |
| CHARLES SCHWAB FBO LYNDEE KUZNIAR | 4A KINGERY QUARTER APT 203 WILLOWBROOK IL 60527-6574 |
| CHARLES, RANDOLPH R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHARLES, RANDOLPH R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CHARLES,RANDOLPHR. | 1032 SPRUCE ST. UNIT 200 PHILADELPHIA PA 19107 |
| CHAVEZ, LISA | 883 MAGNOLIA AVE APT 10 PASADENA CA 91106-4618 |
| CHIN, CINDY | 621 6TH ST. EAST NORTHPORT NY 11731 |
| CHRISTENSEN. LUCILLE | 164 BARRYPOINT ROAD RIVERSIDE IL 60546 |
| CHRISTIAN PSCHORR | 80 AUDREY ZAPP DR JERSEY CITY NJ 07305 |
| CHRISTINE SHANEL MARSCH CUST WILLIAM | KENNETH MARSCH UGMA IL 596 WHARTON DR LAKE FOREST IL 60045-4827 |
| CIOLLI, RITA | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| CITADEL TRADING GROUP LLC | ATTN:ERICA L. TARPEY, COUNSEL ATTN:  JOHN NAGEL, DEPUTY GEN COUNSEL 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITICORP NORTH AMERICA INC | ATTN: JUSIN ROBINSON/JULIO VELASCO 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: MATTHEW BARSAMIAN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: KENNETH KEELEY/BRIAN BLESSING 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUSINESS BANKRUPTCY UNIT 121 N. LASALLE STREET – ROOM 107A CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CLAYTON, JANET T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLAYTON, JANET T. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CLAYTON,JANETT. | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| CLEMENT, JAYNE | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| CLEOFE, MARK D | 702 LYTLE ST APT 1N CHICAGO IL 60607 |
| CLIFFORD, PATRICK A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLIFFORD, PATRICK A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CLIFFORD,PATRICKA. | 1185 PARK AVENUE APT 3E NEW YORK NY 10128 |
| CLOVER1 LOAN FUNDING LLC | ATTN: CLOVER LOAN FUNDING CORTLAND CAPITAL MARKET SERVICES 225 W WASHINGTON, SUITE 1450 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| CLURMAN, ANDREW W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLURMAN, ANDREW W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CLURMAN, ANDREW W. | 6936 BASELINE RD. BOULDER CO 80303 |
| CLURMAN,ANDREWW. | 6936 BASELINE RD. BOULDER CO 80303-3142 |
| CLYDE F BULLARD & STELLA BULLARD JT TEN | 2408 WARD DR LAKEWOOD CO 80215-1020 |
| COASTAL SYSTEMS, INC. | 13687 NEWPORT AVE UNIT 8361 TUSTIN CA 92780 |
| COFFEY, C. SHELBY, III | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| COFFEY, C. SHELBY, III | 897 CHINQUAPIN RD. MC LEAN VA 22102 |
| COFFEY, SHELBY C. III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COFFEY, SHELBY C. III | 897 CHINQUAPIN ROAD MC LEAN VA 22102 |
| COHANZICK ABSOLUTE RETURN MASTER FUND, | LTD. ATTN: JOHNATHAN BARKOE 427 BEDFORD ROAD SUITE 280 PLEASANTVILLE NY 10570 |
| COHANZICK CREDIT OPPORTUNITIES MASTER | FUND LTD ATTN: JOHNATHAN BARKOE 427 BEDFORD ROAD SUITE 280 PLEASANTVILLE NY 10570 |
| COLLINS, MICHAEL E | 6351 FARRAGUT ST HOLLYWOOD FL 33024-2115 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST DENVER CO 80203 |
| COLSTON, JAMES  WILLARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COLSTON, JAMES  WILLARD | 61 THOMAS STREET PORTLAND ME 04102 |
| COLSTON, JAMES WILLARD | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| COLUMBIA FUNDS SERIES TRUST II – | COLUMBIA FRATE FUND; ATTN ROBIN STANCIL COLUMBIA MANAGEMENT INV ADV 100 N SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COLUMBIA STRATEGIC INCOME FUND | ATTN: ROBIN STANCIL COLUMBIA MANAGEMENT INV ADV 100 N SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMMERZBANK AG LONDON BRANCH | GROUP INTENSIVE CARE, CORPORATES INTL 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMSTOCK FUNDING LTD | ATTN: BRIAN CARLSON WALKER HOUSE, MARY STREET GEORGE TOWN 00000 CAYMAN ISLANDS |
| CONAN, PAUL B | PO BOX 34 SYRACUSE NY 13214-0034 |
| CONFLUENT 3 LIMITED | ATTN: CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| CONFLUENT 4 LIMITED | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| CONNER, LAURIE | 5966 MEMPHIS ST NEW ORLEANS LA 70124-2942 |
| CONRAD, ROBERT A | 5318 S CATHERINE AVE COUNTRYSIDE IL 60525-2840 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONTRARIAN FUNDS LLC | ATTN: JOSH TRUMP/JONATHAN NEISS C/O CONTRARIAN CAPITAL MANAGEMENT 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONWAY, SUSAN M. | 125 LEEDS WILLIAMSBURG VA 23188 |
| COOK,STANTON | 222 RALEIGH ROAD KENILWORTH IL 60043 |
| COOKE, LIZ | 23 CONNECTICUT AVE GREENWICH CT 06830 |
| COOLEY, G H | 2320 JACKSON PARWAY VIENNA VA 22180-6966 |
| COOPERSTOWN MASTER FUND, LTD. | ATTN: ILAN MANDEL 5 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| COPPENS, STUART K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COPPENS, STUART K. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| COPPENS, STUART K. | 726 MAYBANK LOOP THE VILLAGES FL 32162 |
| COTLIAR, GEORGE J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COTLIAR, GEORGE J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| COTLIAR,GEORGEJ. | 1618 ANITA LANE NEWPORT BEACH CA 92660 |
| CRAWFORD, WILLIAM | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| CRAWFORD, WILLIAM D. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, WILLIAM D. | 3509B AVENIDA MADERA BRADENTON FL 34210 |
| CREDIT SUISSE (USA) LLC | ATTN:HELENA MORALES, VP PRIME SVS OPS ATTN: JUSTIN PANNULLO, AVP 11 MADISON AVENUE NEW YORK NY 10010-3764 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: ASHWINEE SAWH ONE MADISON AVE 2ND FLOOR NEW YORK NY 10010 |
| CREDIT VALUE PARTNERS - ARIZONA STATE | RETIREMENT SYSTEM CREDIT VALUE PARTNERS,ATTN:EMILY KNICKEL 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CREDIT VALUE PARTNERS - BELL ATLANTIC | MASTER TRUST DBA BA/CSCREDIT 1 LLC CREDIT VALUE PTNRS, ATTN: EMILY KNICKEL 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CREDIT VALUE PARTNERS DISTRESSED | DURATION MASTER FUND, LP ATTN: EMILY KNICKEL, CREDIT VALUE PTNRS 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CRESCENT 1 L P | ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRONWELL, ANN M | 701 RAY ST GENEVA IL 60134-3067 |
| CROUCH, JANET A | 696 MEMORIAL DR SEBRING FL 33870 |
| CROWDER, GRACE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CROWDER, GRACE E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| CROWDER, GRACE E. | 499 B&F ROAD GETTYSBURG PA 17325 |
| CROWE, TRACY | 7868 VICKSBURG AVE LOS ANGELES CA 90045-2927 |
| CRS FUND LTD | ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRUZ, VICTOR | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| CS STARS LLC | 500 W MONROE ST CHICAGO IL 60661 |
| CSAM FUNDING II | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSAM FUNDING III | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSAM FUNDING IV | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSC HOLDINGS, INC., ET AL | HUGHES HUBBARD & REED LLP ATTENTION: MICHAEL LUSKIN, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CSC HOLDINGS, INC., ET AL | ATTN: GENERAL COUNSEL 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CUMMINS, KENNETH | 8514 POSTOAK RD POTOMAC MD 20854-3547 |
| CURCIO WEBB LLC | 100 BUSH ST    STE 2400 SAN FRANCISCO CA 94104 |
| CURL, CAROL D | 8233 LOWER RIVER ROAD GRANTS PASS OR 97526 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE SUITE 2800 CHICAGO IL 60611 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE CHICAGO IL 60611 |
| CUSTOM ARCHITECTURAL METALS INC | 7348 W 108TH PL WORTH IL 60482-1106 |
| CVI GVF LUX MASTER SARL | ATTN: MARK SORENSEN 12700 WHITEWATER DRIVE, MS 144 MINNETONKA MN 55343 |
| CVP DISTRESSED FUND, L.P. | ATTN: EMILY KNICKEL CREDIT VALUE PARTNERS 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CVS CAREMARK | 2211 SAUNDERS ROAD NBT10 NORTHBROOK IL 60062 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER | FUND,LTD., ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CZARK, RICHARD | 44 WATERFORD DR BLUFTON SC 29910 |
| D STAR LTD | ATTN: JUDITH OTTENSOSER 399 PARK AVENUE 7TH FLOOR NEW YORK NY 10022 |
| DANIAL MAZURKEWICZ | C/O NICHOLS & CANE, LLP ATTN: REGINA C. NICHOLS 6800 JERICHO TPKE. SYOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| DANIELS, CELIA A | PO BOX 11231 CHICAGO IL 60611-0231 |
| DANIELS, DIANE | 5 JUNIPER ST. HICKSVILLE NY 11801 |
| DARNALL, JOHN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DARNALL, JOHN | 6378 LADA AVE. CAMARILLO CA 93012 |
| DARR, THOMAS | 6130 PINBUR ROAD APT # 231 CHARLOTTE NC 28211 |
| DARR, THOMAS | 7808 CAUSEWAY DR APT 107 CHARLOTTE NC 28227-6770 |
| DAVIS, KENNETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DAVIS, RICHARD N | 2208 COPPERSMITH SQ RESTON VA 20191-2306 |
| DAVIS, KENNETH | 400 PLUMB RIDGE CT. UNIT 101 TIMONIUM MD 21093 |
| DE BEELEN MARTIN, ALLISON | 242 CONCORD RD LAWRENCE KS 66049 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | STEELCASE FINANCAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DEAN W KROMPHARDT & SARAH KROMPHARDT JT | TEN 3507 N MOLLECK DR ET APT J PEORIA IL 61604-1013 |
| DEAN WITTER REYNOLDS TR MARY A RAYNER | IRA 08/08/00 2830 LINDEN ST THE COURT 2-F BETHLEHEM PA 18017-3963 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: NORTON ASSOCIATES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DELOITTE CONSULTING LLP | PO BOX 7247-6447 PHILADELPHIA PA 19170-6447 |
| DELORES SOPRYCH & ROBERT SOPRYCH JT TEN | 6102 N MASON CHICAGO IL 60646-3915 |
| DELUGACH, ALBERT L | 4313 PRICE LOS ANGELES CA 90027 |
| DEMANUEL, KIM | 20 IVY LEAGUE LN STONY BROOK NY 11790-2714 |
| DENISE M GROGAN & JOHN M GROGAN JR JT | 7860 N CLUB CIR FOX POINT WI 53217-2939 |
| DEPAOLA, KENNETH J. | C/O DEVON J. EGGERT FREEBORN & PETERS LLP 311 S. WACKER DR., STE. 3000 CHICAGO IL 60606 |
| DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106 |
| DESOLA, JOSEPH | BINDER & BINDER PC PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DESOLA, JOSEPH | C/O BINDER & BINDER, P.C. PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DEURIARTE, MERCEDES LYNN | 2101 TRAIL OF THE MADRONES AUSTIN TX 78746-2332 |
| DEUSCHLE, KURT J | 563 YOHO HEAD READ MACHIASPORT ME 04655 |
| DEUTSCHE BANK AG | ATTN: DANIEL ASTON THOMAS J RYAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK AG -LONDON BRANCH | ATTN: MEIRAV AZOULAY WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG NEW YORK BRANCH | ATTN: CHAD VALERIO 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES | ATTN:JOHN BINDER VP ASSET SERVICES AMERICAS 60 WALL STREET NEW YORK NY 10005 |
| DEVIGAL, ANDREW D | 49 W 68TH ST 1B NEW YORK NY 10023-5322 |
| DEYOUNG, BARBARA R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DEYOUNG, BARBARA R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DEYOUNG, BARBARA R. | 4 STONEY CLOVER LANE PITTSFORD NY 14534-4601 |
| DIANE M SAWYERS | 441 IRVING AVE MILLVILLE NJ 08332 |
| DICKEY, JOHN STANLEY | 1230 E WINDSOR RD APT 313 GLENDALE CA 91205-2643 |
| DIETER, SHARON L | 1016 HAZEL LANE BEL AIR MD 21014 |
| DILL, JOHN F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DILL, JOHN F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DILL, JOHNF. | 1001 ARBOR LAKE DR #408 NAPLES FL 34110-7083 |
| DILWORTH, ANN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DILWORTH, ANN E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DILWORTH, ANNE. | 101 PASEO ENCANTADO NE SANTA FE NM 87506 |
| DIR. GUILD OF AM.-PRODUCER PEN PLNS & | DIR GUILD OF AM.-HLTH PLN.; % J.KOHANSKI S/B#143505;D.AHDOOT S/B#245133; BUSH GOTTLIEB ETAL; 500 N. CENTRAL AVE., #800 GLENDALE CA 91203 |
| DIRECTORS GUILD OF AMERICA, INC. | C/O JOSEPH KOHANSKI, S/B #143505 DAVID E. AHDOOT, S/B #245133 500 N CENTRAL AVE, STE 800 GLENDALE CA 91203 |

| Claim Name | Address Information |
|---|---|
| DIRECTORS GUILD OF AMERICA, INC. | C/O JOSEPH KOHANSKI/ DAVID E AHDOOT BUSH GOTTLIEB SINGER LOPEZ ET AL 500 N. CENTRAL AVE., STE. 800 GLENDALE CA 91203 |
| DISCHNER, DON | 324 E CRYSTAL VIEW AVE ORANGE CA 92865-2337 |
| DIVISION, UNCLAIMED PROPERTY | DEPARMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 WOODLAND HILLS CA 91367 |
| DODSON, PAULETTE R | 5644 SOURTH HARPER AVENUE CHICAGO IL 60637 |
| DOLLAR, STEPHEN P | 9337 KILIMANJARO RD COLUMBIA MD 21045-3953 |
| DONAHUE, JACK B  & | SALLY B DONAHUE JT TEN PO BOX 1006 KINGSBURG CA 93631-3006 |
| DOUGLAS BEAL CUST MADELINE BEALUNDER | UTMA 3215 ORION DRIVE COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS BEAL CUST MITCHELL BEAL UTMA | 3215 ORION DR COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS E WILSON TR 6/2/94 DOUGLAS | WILSON REVOCABLE TRUST 418 SEAWARD RD CORONA DE MAR CORONA DL MAR CA 92625-2616 |
| DOWNES, BRIAN P. | PO BOX 518 WINTERSET IA 50273 |
| DOWNES, MARY M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNES, MARY M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNES, MARY M. | 9650 SHORE DR. MAISON SUR MER #2202 MYRTLE BEACH SC 29572 |
| DOWNES, MARY M. | 9650 SHORE DR., MAISON SUR MER, NO. 2202 MYRTLE BEACH SC 29572 |
| DOWNING, KATHRYN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNING, KATHRYN M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNING,KATHRYNM. | 121 VIA ALICIA SANTA BARBARA CA 93108 |
| DRACHLIS, TIMOTHY | 150 MAPLE HILL RD HUNTINGTON NY 11743-2113 |
| DRAWBRIDGE SPC OPPORTUNITIES FUND LTD. | ATTN: RAY CASTROMONTE C/O FORTRESS INVESTMENT GROUP LLC 1344 AVE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | ATTN: DREW MCKNIGHT C/O FORTRESS, ATTN DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: RAY CASTROMONTE C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: DREW MCKNIGHT C/O FORTRESS, ATTN DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DREHER, BEVERLY | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DREHER, BEVERLY | 6301 ACACIA HILL DRIVE YORBA LINDA CA 92886-5810 |
| DREHER, BEVERLY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DREHER, BEVERLY A. | 6301 ACACIA HILL DR YORBA LINDA CA 92886-5810 |
| DREWRY, ELIZABETH V. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DREWRY, ELIZABETH V. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DREWRY, ELIZABETH V. | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| DREYFUSS, BRUCE | 3191 WILLOW CREEK DR GAINESVILLE GA 30504-5581 |
| DRUMMEY, SARAH J | 10 FREELAND DR SPRINGVALE ME 04083-1968 |
| DRYDEN IX - SENIOR LOAN FUND 2005 P L C | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN V LEVERAGED LOAN CDO 2003 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DUBESTER, MICHAEL S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| DUBESTER,MICHAELS. | 27 TAPPANWOOD DR LOCUST VALLEY NY 11560 |
| DUBIN, MARC ALAN | 2811 CLEMSON DR SHINGLE SPRINGS CA 95682-9280 |
| DUBOIS, ALLISON J | 968 STONEGATE DR HIGHLAND PARK IL 60035-5147 |
| DUDLEY, SHAMEKA N. | 185 FELLER DR CENTRAL ISLIP NY 11722-1211 |
| DUONG, PAUL | 13925 DALTREY LN CHARLOTTE NC 28277 |
| DUSBABEK,ASHA | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| DUTKO, THEODORE R | 2 VISTA VERDE CT SAN FRANCISCO CA 94131-2830 |
| DUTTON, DOUGLAS | 240 SOUTHPORT ST. RONKONKOMA NY 11779 |
| DWS FLOATING RATE FUND | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS GLOBAL HIGH INCOME FUND | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS HIGH INCOME FUND | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME TRUST | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS MULTI MARKET INCOME TRUST | ATTN: ELIZABETH DELGADO 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS STRATEGIC INCOME TRUST | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS UNCONSTRAINED INCOME FUND | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS UNCONSTRAINED INCOME VIP | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS VARIABLE SERIES II - DWS HIGH | INCOMEVIP, ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DYER, JOHN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DYER, JOHN | 980 FENIMORE CIRCLE ATLANTA GA 30350 |
| DYER, JOHN M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| DYER, JOHN M. | 980 FENIMORE CIRCLE ATLANTA GA 30350 |
| DYMSKI, GARY M. | 14 SWEET BRIAS PATH LAKE GROVE NY 11755-1849 |
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| ECO MASTER FUND LIMITED | ATTN: JAY APPEL EOS PARTNERS LP 320 PARK AVE, 9TH FLOOR NEW YORK NY 10022 |
| ECOLAB INC | PEST ELIMINATION DIVISION PO BOX 6007 GRAND FORKS ND 58206-6007 |
| EDELSTEIN, ANDREW | 5 COLONY CT GREENLAWN NY 11740 |
| EDLUND, RICK | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST 2ND FL SAINT LOUIS MO 63103 |
| EDMONDS, DOROTHY M. | 141 PATTERSON AVE. HEMPSTEAD NY 11550 |
| EGAN, PAUL H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| EGAN, PAUL H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| EGAN, PAUL H. | 5926 SE IRIS COURT MILWAUKIE OR 97267-1851 |
| EGI-TRB, L.L.C | ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EHLMANN, TOM E. | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| ELECTRORACK PRODUCTS COMPANY | 1443 S. SUNKIST ST ANAHEIM CA 92806 |
| ELLER, CLAUDIA | 903 STANFORD ST SANTA MONICA CA 90403-2223 |
| ELLIS, JAMES L. | C/O DEVON J. EGGERT FREEBORN & PETERS LLP 311 S. WACKER DR., STE 3000 CHICAGO IL 60606 |
| ELSIE A DEBRYN TR UA 10/19/90 J E DEBRYN | TRUST 610 ISLAND WAY #305 CLEARWATER FL 33767-1944 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMPYREAN INVESTMENTS LLC | ATTN: RYAN MAYETANI/STERLING HATHAWAY EMPYREAN CAPITAL PARTNERS 10250 CONSTELLATION BLVD, SUITE 2950 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
| --- | --- |
| ENG, NANCY | 47 WARNER AVE SPRINGFIELD NJ 07081-1430 |
| ENGQUIST, BARBARA J | 5308 W FRANKLIN AVE OAK LAWN IL 60453-2947 |
| ENTERPRISE GROUP | A DIVISION OF DOMTAR COMPANY 6461 SAGUARO COURT INDIANAPOLIS IN 46268 |
| ENTERPRISE VISION TECHNOLOGIES, INC | 201 WILSHIRE BLVD. A9 SANTA MONICA CA 90401 |
| EQUISERVE EXCHANGE AGENT OVERAGE | ACCT 250 ROYALL ST CANTON MA 02021-1011 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD      STE 212 CHARLOTTE NC 28211 |
| EQUITY GROUP INVESTMENTS LLC | ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| ERBURU, ROBERT F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ERBURU, ROBERT F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ERBURU, ROBERT F. | 4265 CRESTA AVE SANTA BARBARA CA 93110 |
| ERBURU,ROBERTF. | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ERIC D DAUPHINEE & JOAN D DAUPHINEE JT | TEN 105 CEDARWOOD CIR LONGWOOD FL 32750-2764 |
| ERICSSON INC. | 6300 LEGACY DRIVE PLANO TX 75024 |
| ESGRO, DAVID A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ESGRO, DAVID A. | 9415 LA ALBA DR WHITTIER CA 90603-1229 |
| ESPOSITO, ROGER | 20 MAYWOOD PLACE KINGS PARK NY 11754 |
| ESPOSITO,ROGER | C/O BERGAN & WALSH PC 26 COURT ST  SUITE 1002 BROOKLYN NY 11242 |
| ESTATE OF EUGENE L. FALK | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ESTATE OF EUGENE L. FALK | C/O SHANNON LYNN MOORE, P.R. 14340 SALMON RIVER RD. CALDWELL ID 83607-7813 |
| ESTATE OF JACQUELYN CENACVEIRA | PO BOX 90764 PASADENA CA 91109 |
| ESTATE OF JAMES QUEENING | 38 HOUSTON TERRACE STAMFORD CT 06902 |
| ESTATE OF RALPH LEON REDMOND | 6841 FIRMANENT AVE VAN NUYS CA 91406 |
| ESTATE OF REFUGIO CARILLO | 10050 VALLEY BLVD      APT 28 EL MONTE CA 91731 |
| ESTATE OF SHIRLEY A BASSETT | 5 MAPLE RD AMITYVILLE NY 11701 |
| ESTATE OF VAN ALDEN FERGUSON | 73 LAKEWOOD RD SOUTH GLASTONBURY CT 06074 |
| EUGENE P SLAY & JOAN SLAY TR UA 05/03/85 | EUGENE P SLAY REVOCABLE 400 N 4TH ST GENTRY LANDING ST LOUIS MO 63102 |
| EVANS, CHARLES | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| EVANS, PEARL | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| EVELYN HALPERN TR UA 04/02/91 THE | HALPERN FAMILY TRUST PO BOX 1952 CORRALES NM 87048-1952 |
| EVERGREEN CFPI LOAN FUNDING LLC | ATTN: GREG MILLER/ALICIA MARTHALER US BANK 190S  LASALLE MK-IL-SLTG CHICAGO IL 60603 |
| EYER, RODERICK | 2 WALLING FORD DRIVE MELVILLE NY 11747 |
| EZ BUY & EZ SELL RECYCLER CORP OF | SOUTHERN CALIFORNIA C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: CHRISTIE PARKER HALE, LLP 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FALK, EUGENE L., ESTATE OF | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FALK, EUGENE L., ESTATE OF | C/O SHANNON LYNN MOORE, P.R. 14340 SALMON RIVER RD. CALDWELL ID 83607-7813 |
| FALK, JOANNE K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FALK, JOANNE K. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FALK,JOANNEK. | 161 ROYAL LONDON COURT THOUSAND OAKS CA 91361 |
| FARRINGTON, AUDREY L. | C/O DAVID TYRA KRONICK MOSKOVITZ TIEDEMANN & GIRARD 400 CAPITOL MALL, 27TH FLOOR SACRAMENTO CA 95814 |
| FAULLER, BILLY L. III | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE RECOVERY / BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEE, WALTER M. | 761 NORTH 29TH STREET #204 MILWAUKEE WI 53208 |

| Claim Name | Address Information |
|---|---|
| FEENEY, RICHARD S. | C/O FRANCES GECKER FRANK / GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| FEHNEL, JAMES D. | C/O FRANCES GECKER FRANK/GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| FEINGOLD O'KEEFFE DISTRESSED LOAN | MASTERFUND LTD,ATTN: JEFF CRISPEN FEINGOLD CAPITAL 699 BOYLSTON ST, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD OKEEFE MASTER FUND LTD | ATTN: JEFF CRISPEN FEINGOLD CAPITAL 699 BOYLSTON ST, 3RD FLOOR BOSTON 02116 |
| FELTY, RICK | 15 BEACON ST. NATICK MA 01760 |
| FERNALD, PETER J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FERNALD, PETER J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FERNALD, PETER J. | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| FERNANDEZ, LARRY | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| FERNWOOD ASSOCIATES LLC | ATTN: JOHN SHIPPEE INTERMARKET CORP 660 MADISON AVENUE, FLOOR 22 NEW YORK NY 10021 |
| FERNWOOD FOUNDATION FUND LLC | ATTN: JEROME NOTO 667 MADISON AVE, 20TH FLOOR NEW TYORK NY 10021 |
| FERNWOOD RESTRUCTURINGS LTD | ATTN: LAURA ZAKI/CARRIE SHAW FERNWOOD RESTRUCTURING/INTERMARKET CORP 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FFC CUST | FBO MELISSA P CUTTONE IRA 1018 W BARRY AVE #1 CHICAGO IL 60657-4310 |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS | LLC: FIDELITY FLOATING RATE CENTRAL FUND ATTN: LISA B RYMUT, FIDELITY PARTNERS 82 DEVON SHIRE STREET, V13H BOSTON MA 02109 |
| FIDELITY INVESTMENTS | TR WILLIAM DAVID PESQUEIRA IRA PLAN 34389 7314 W 57TH PL SUMMIT IL 60501-1315 |
| FIDELITY INVESTMENTS TR WILLIAM DAVID | PESQUEIRA IRA PLAN 02/24/94 7314 W 57TH PL SUMMIT IL 60501-1315 |
| FIDELITY PURITAN TRUST - FIDELITY | PURITAN  FUND, ATTN: LISA B RYMUT FIDELITY PARTNERS 82 DEVON SHIRE STREET, V13H BOSTON MA 02109 |
| FIDELITY-FIDELITY SUMMER ST TRUST: | FIDELITY SERIES FLOATING RATE HIGH INCOME FUND, ATTN: LISA B RYMUT FIDELITY PARTNERS, 82 DEVON SHIRE ST. V13H BOSTON MA 02109 |
| FIELD, MARGUERITE S | 7889 N MOONWIND TE DUNNELLON FL 34433-4520 |
| FILICE, PETER D. | 9456 BURNS COURT GRANITE BAY CA 95746 |
| FILM MUSICIANS SECONDARY MARKET FUND | 12001 VENTURA PLACE, 5TH FLOOR ATTN: LEGAL COUNSEL STUDIO CITY CA 91604 |
| FILM MUSICIANS SECONDARY MARKET FUND | ATTN: KAREN L. TUCKER 12001 VENTURA PLACE, 5TH FLOOR STUDIO CITY CA 91604 |
| FINKE, THOMAS | 682 GROVE GLENCOE IL 60022 |
| FINKE, THOMAS | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON GLENCOE IL 60022 |
| FIR TREE CAPITAL OPPORTUNITY MASTER | FUNDLP, ATTN: JENNY GEE FIR TREE PARTNERS 505 FIFTH AVE, 21ST FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | ATTN: JENNY GEE FIR TREE PARTNERS 505 FIFTH AVE, 21ST FLOOR NEW YORK NY 10017 |
| FIRST CHICAGO TRUST CO OF NY | AS EXCHANGE AGENT FOR OLD TIMES MIRROR CLASS A COMMON UNEX07 & CO M T03 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FIRST CHICAGO TRUST CO OF NY | AS EXCHANGE AGENT FOR OLD TIMES MIRROR CLASS C COMMON UNEX-M T06 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FIRST CHICAGO TRUST COMPANY OF | NEW YORK AS EXCHANGE AGENT FOR THE TIMES MIRROR INC UNEX06 & CO M T09 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FITZGERALD, JAMES E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FITZGERALD, JAMES E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FITZGERALD, JAMES E. | 93 5TH STREET GARDEN CITY NY 11530 |
| FITZSIMONS, DENNIS J. | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| FITZSIMONS, DENNIS J. | 800 NORTH MICHIGAN AVENUE UNIT 2501 CHICAGO IL 60611 |
| FITZSIMONS,DENNIS J | 800 N MICHIGAN AVE APT 2501 CHICAGO IL 60611-2151 |
| FLAGSHIP CLO III | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLAGSHIP CLO IV | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLAGSHIP CLO V | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |

| Claim Name | Address Information |
| --- | --- |
| FLAGSHIP CLO VI | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLETCHER, BEN S. | PO BOX 1107 HOPKINSVILLE KY 42241-1107 |
| FLICK, JOHN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FLICK, JOHN E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FLICK,JOHN E. | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| FLYNN, STEPHANIE B & | WILLIAM JEROME BYRNES TR WILLIAM JEROME BYRNES TRUST UA 11/14/62 3200 NE 26TH ST FORT LAUDERDALE FL 33305-1843 |
| FOLEY, MARY BETH | 31 GROVE ST NORTHPORT NY 11768-2905 |
| FONG, PHILLIP | 4512 N DELTA ST ROSEMEAD CA 91770 |
| FORGIONE, MICHAEL J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FORGIONE, MICHAEL J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FORGIONE, MICHAEL J. | 185 CAMBRIDGE DRIVE EAST COPIAGUE NY 11726 |
| FORST, DONALD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FORST,DONALD | P O BOX 2 LIVINGSTON NY 12541 |
| FORSYTHE SOLUTIONS GROUP INC | 7440 NORTH LONG AVE SKOKIE IL 60077 |
| FORTIFICATION HOLDINGS CORPORATION | 202 W 1ST STREET LOS ANGELES CA 90012 |
| FORYS, JOSEPH V. | 9 DAELL LANE CENTEREACH NY 11720 |
| FOUX,MICHAEL C | 4898 WATERFORD DRIVE MACUNGIE PA 18062 |
| FOX, DOUGLAS | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FOX, DOUGLAS | 223 WALL ST., # 318 HUNTINGTON NY 11743 |
| FOX, DOUGLAS B. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FOX,DOUGLAS B. | 223 WALL STREET #318 HUNTINGTON NY 11743 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCIS, FREDA M | 634 CECILE BLVD BREAUX BRIDGE LA 70517 |
| FRANK J PECHA & CAMILLE A PECHA JT TEN | 21300 BRUSH LAKE DR CRESTHILL IL 60403 |
| FRANKLIN 11252-JNL FRANKLIN TEMPLETON | MUTUAL SHARES FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 11578-ING FRANKLIN MUTUAL | SHARES PORTFOLIO ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 11583 - JOHN HANCOCK VARIABLE | INSURANCE TRUST - MUTUAL SHARES TRUST ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 432 MUTUAL SERIES FUND | INC-MUTUA GLOBAL DISCOVERY FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 4447 MUTUAL RECOVERY FUND | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 4846 TEMPLETON VAR INSURANCE | PRODUCTS TR-MUTUAL SHARES SECURITIES FUND, ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 621 MUTUAL BEACON FUND (CANADA) | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN ADVR-EQ/MUTUAL LARGE CAP | EQUITYPORTFOLIO ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN ADVR-JOHN HANCOCK FUNDS II - | JOHN HANCOCK MUTUAL SHARES FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN CLO IV LIMITED | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN CLO VI LTD | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN MUT-MUTUAL DISCOVERY FUND | (CANADA) ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN MUT13777-AZL/MUTUAL SHARES | STRATEGY CP/ FRANKLIN MUTUAL ADVISERS LLC, ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN TEMP 4845 VAR INSURANCE | PRDCTSTRST MUTUAL GLBL DISCOVERY SECURITIES FD, ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FREDERICK E URBEN & VELDENA D URBEN JT | TEN 3609 CANADIAN PKY FORT COLLINS CO 80524-1366 |
| FRIED, BROM | 1062 GRAND TETON DR PACIFICA CA 94044-3707 |
| FRIEDA ROSS & TERRY ROSS JT TEN | 2749 NE 19TH ST FT LAUDERDALE FL 33305-3601 |
| FRIEDLANDER, H. JOE | 1026 OLYMPIA RD. BELLMORE NY 11710 |

| Claim Name | Address Information |
| --- | --- |
| FROST, DANIEL F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FROST, DANIEL F. | PO BOX 7285 KENNEWICK WA 99336-0617 |
| FROST, F. DANIEL | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| FROST,FDANIEL | PO BOX 7285 KENNEWICK WA 99336-0617 |
| FT431 MUTUAL SERIES FUND INC MUTUAL | BEACON FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FT434 MUTUAL SERIES FUND INC MUTUAL | QUEST FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FURUKAWA,VANCE | 5 MEADOW RIDGE CIRCLE POMONA CA 91766 |
| GAFFEN, BEULAH D | 9039 NILES CENTER RD SKOKIE IL 60076-1513 |
| GAGE SPENCER & FLEMING LLP | 410 PARK AVE STE 900 NEW YORK NY 10022 |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GALLARD, DANIEL | 19210 E THELBORN ST COVINA CA 91723-3668 |
| GAM EQUITY SIX INC | ATTN: OMAR KHAWAJA 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| GAMBACH, DAVID NEAL | 78 FISHER ST MILLVILLE MA 01529-1536 |
| GARCIA, GARY W. | C/O SIEBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARLAND, LARETTA M | 611 SW 7TH PL CAPE CORAL FL 33991-1972 |
| GART, MICHAEL | C/O FRANCES GECKER FRANK / GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| GARY W. GARCIA | C/O SIEBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARY, JESSE M | 330 FIELD COURT SUN PRAIRIE WI 53590 |
| GARY, JESSE M | 1999 GEORGETOWN LN HOFFMAN ESTATES IL 60195-2562 |
| GASTLER, DEBRA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GASTLER, DEBRA A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GASTLER,DEBRAA. | 4236 BAKMAN AVENUE STUDIO CITY CA 91602 |
| GATES, ERNEST C. | 106 HOLLY RD. WILLIAMSBURG VA 23185 |
| GATEWAY CLO LIMITED | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| GAUNT, ALICIA M L | RR#2 HAGERSVILLE ON N0A 1H0 CANADA |
| GC SYNEXUS MASTER FUND, LTD. | ATTN: MIKE SHREKGAST SYNEXUS MASTER 666 FIFTH AVENUE NEW YORK NY 10103 |
| GCA CREDIT OPPORTUNITIES MASTER FUND, | LTD., ATTN: KIRK WORTMAN/TIM FINN GLOBAL CREDIT ADVISORS 99 PARK AVENUE, 15TH FLOOR NEW YORK NY 10016 |
| GCS SERVICE INC | 655 LONE OAK DR BLDG A SAINT PAUL MN 55121-1652 |
| GENESIS CLO 2007-1 LTD | ATTN: JUSTIN ABELOW WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| GEORGE, LYNELL | 1388 BUTAN WAY PASADENA CA 91104 |
| GERALD BREIMON | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET CHICAGO IL 60603 |
| GHAFOORI, FAY | 10630 RANCHO CARMEL DRIVE SAN DIEGO CA 92128-3630 |
| GLEASON, DORRIT L | 70 GREEENSBORO DR HANOVER NH 03755-3101 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 741276 CINCINNATI OH 45274-1276 |
| GOLD, LOUIS | 13801 YORK RD APT C9 COCKEYSVILLE MD 21030-1826 |
| GOLD,LOUIS | 13801 YORK ROAD APT R3 COCKEYSVILLE MD 21030 |
| GOLDENBERG, BARRY | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENBERG, MARIE | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENBERG, MARIE | 923 FEARRINGTON POST PITTSBORO NC 27312-5040 |
| GOLDENTREE - CATHOLIC HEALTHCARE WEST | ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE - THE CITY OF NEW YORK GROUP | TRUST ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE 2004 TRUST | ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE CREDIT OPPORTUNITIES | FINANCING I LTD ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | FINANCING LTD ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| GOLDENTREE HIGH YIELD VALUE FUND | OFFSHORE  STRATEGIC  LTD ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE,15TH FLOOR NEW YORK NY 10017 |
| GOLDMAN SACHS | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: JYOIT BAJAJ/LAUREN DAY 30 HUDSON STREET 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: MICHELLE LATZONI GOLDMAN SACHS AND CO. 30 HUDSON ST. 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDSTEIN, GARY P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GOLDSTEIN, GARY P. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GOLDSTEIN, GARY P. | 15 LONG ACRE LANE DIX HILLS NY 11746 |
| GOLDSTONE, IRA | 420 MANHATTAN AVENUE MANHATTAN BEACH CA 90266 |
| GOOGLE, INC. | BINDER & MALTER, LLP C/O WENDY W. SMITH 2775 PARK AVENUE SANTA CLARA CA 95050 |
| GOTTSMAN, EDWARD J. | 235 EAST 22ND ST., APT 3A NEW YORK NY 10010 |
| GOTTSMAN, EDWARD J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GPC 83 LLC | ATTN: JOHN ONEILL 590 MADISON AVENUE 28TH FLOOR NEW YORK NEW YORK NY 10022 |
| GRACIE CREDIT OPPORTUNITIES MASTER | FUNDLP ATTN: JOHN ONEILL 590 MADISON AVENUE 28TH FLOOR NEW YORK NY 10022 |
| GRAHAM, KENNETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GRAHAM, KENNETH | 44 VIA PAUSA RCHO STA MARG CA 92688-4950 |
| GRAHAM,KENNETH | 3242 SAN AMADEO #1A LAGUNA WOODS CA 92637 |
| GRAIFF,LOUIS | PO BOX 11381 ALBANY NY 12211 |
| GRANT, ALIZA | 1133 BROADMOOR PL DEERFIELD IL 60015-2701 |
| GRANT, GARY | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| GRANT, LORETTA | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| GRANT, ROBERT T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GRANT, ROBERT T. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GRANT, ROBERT T. | 3166 BUTLER BAY DR. N WINDERMERE FL 34786 |
| GREENBRIAR CLO LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| GREENS CREEK FUNDING LTD | ATTN: DANIELLE ADAMS 263 TRESSER BLVD. ONE STAMFORD PLAZA, 10TH FLOOR STAMFORD CT 06901 |
| GREHL, KIMBERLY A | 150 JEFFORDS CT PHOENIXVILLE PA 19460-2843 |
| GREMILLION, ROBERT | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| GREMILLION,ROBERT | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GRENESKO, DONALD | 130 THORNTREE LANE WINNETKA IL 60093 |
| GRENESKO, DONALD | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| GREYROCK CDO LTD | ATTN: JOHN D'ANGELO 3 LANDMARK SQUARE STAMFORD CT 06901 |
| GRF MASTER FUND II, LP.. | ATTN: LOAN CLOSERS ANCHORAGE CAPITAL 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTER FUND LP | ATTN: LOAN CLOSERS ANCHORAGE CAPITAL 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTER FUND, LP | ATTN: ANNE-MARIE KIM 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| GRIGGS, ELIZABETH | 5318 W CRYSTAL CHICAGO IL 60651-1357 |
| GROBLER, KAREN | 2120 PAISANO ROAD AUSTIN TX 78746-2212 |
| GROGAN, WILLIAM | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GROGAN, WILLIAM R | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GUERRERO, RICHARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUERRERO, RICHARD | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GUERRERO, RICHARD | 46 SAINT MICHAEL DANA POINT CA 92629 |
| GUIDICE, NICHOLAS | 1708 DEVONSHIRE RD HAUPPAUGE NY 11788-4505 |
| GUITTAR, LEE J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUITTAR, LEE J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| GUITTAR, LEE J. | 3750 GAUT OCEAN DRIVE APT #401 FORT LAUDERDALE FL 33308 |
| GUITTAR, LEE J. | 3750 GALT OCEAN DR., APT. 401 FORT LAUDERDALE FL 33308 |
| GUSTITUS, ADAM | 7722 VIA NAPOLI BURBANK CA 91504-1706 |
| GUTHRIE, JAMES F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTHRIE, JAMES F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTHRIE, JAMES F. | 205 COSTA BELLA DR. AUSTIN TX 78734 |
| GUTHRIE,JAMESF. | 205 COSTA BELLA AUSTIN TX 78734 |
| GUTIERREZ, JOSE LUIS | 1335 N CLIFF VALLEY WAY APT D ATLANTA GA 30319-4242 |
| GUTTRY, DELYNN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTTRY, DELYNN T. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTTRY, DELYNN T. | 1135 SCENIC WAY LOS OSOS CA 93402 |
| GUTTRY,DELYNN | 1135 SCENIC WAY LOS OSOS CA 93402 |
| GUZMAN, RAYMOND | 1588 PAULDING AVE BRONX NY 10462-3166 |
| HAAS, WYGONDA | 724 DREYER LN SELLERSBURG IN 47172-1151 |
| HABERSTROH, JOSEPH K. | 75 S. PENATAQUIT AV BAY SHORE NY 11706 |
| HAGMAN, ALAN D | 245 LOMA AV LONG BEACH CA 90803-6015 |
| HALAJIAN, KENNETH L. | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| HALAJIAN, KENNETH L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALAJIAN, KENNETH L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HALCYON LOAN TRADING FUND LLC | ATTN: JASON DILLOW HALCYON LOAN TRADING 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HALL, CHARLOTTE H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALL, CHARLOTTE H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HALL, CHARLOTTE H. | 219 CORNERSTONE DRIVE NEWTOWN SQUARE PA 19073 |
| HALL,CHARLOTTE H | 219 CORNERSTONE DR NEWTOWN SQ PA 19073-4049 |
| HALLE, JEAN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALLE, JEAN | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HALLE, JEAN | 11536 PEBBLECREEK DR. LUTHERVILLE TIMONIUM MD 21093 |
| HALLE, JEAN | 11536 PEBBLECREEK DR. LUTHERVILLE MD 21093 |
| HALPIN, WILLIAM J | 11447 OAK LEAF DRIVE SILVER SPRINGS MD 20901-5013 |
| HANDELSMAN, WALT | 37 HARVARD DR. WOODBURY NY 11797 |
| HANO, RANDY | 124 WOODLAND AVE WINNETKA IL 60093 |
| HANO, RANDY | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| HANSEN, KENNETH W | 7102 MEADOW LAKE AVE DALLAS TX 75214-3524 |
| HARMER ASSOCIATES | ATTN RANDY  HARMER 100 S WACKER DRIVE  SUITE 1950 CHICAGO IL 60606 |
| HARRIS, II, VICTOR E | 1446 HIGHLAND AVE GLENDALE CA 91202-1469 |
| HARVEY S FISHER JR TR UA 01/06/93 HARVEY | S FISHER JR FAMILY TR 343 MUSTANG ST SAN JOSE CA 95123-3428 |
| HAUGH, MICHAEL J. | 106 BEACON BLVD. SEA GIRT NJ 08750 |
| HAUGH, MICHAEL J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HAUGH, MICHAEL J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HAYES JR., DANA C. | C/O DEVON J. EGGERT FREEBORN & PETERS LLP 311 S. WACKER DR., STE. 3000 CHICAGO IL 60606 |
| HAYWOOD, JOHN | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| HBK MASTER FUND LP | ATTN: DARREN ONDREY, HBK MASTER FUND L.P. C/O HBK SERVICES LLC 2102 CEDAR SPRINGS ROAD, STE 700 DALLAS TX 75201 |
| HEALY, JANE E. | 813 GREENWOOD ST. ORLANDO FL 32801 |
| HEAPHY, JANIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HEAPHY, JANIS | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HEAPHY, JANIS | 25 HIGHLAND PARK VILLAGE, #100-340 DALLAS TX 75205 |

| Claim Name | Address Information |
|---|---|
| HEIKKINEN, VIOLA K | 1741 E PRATT RD DEWITT MI 48820-9734 |
| HELD TO MATURITY -NORTH AMERICA | ATTN: ADRIAN STEWART JPMORGAN 270 PARK AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| HELD TO MATURITY-SPECIAL LOANS | ATTN: ADRIAN STEWART JPMORGAN 270 PARK AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| HELIN, JAMES D. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HELIN, JAMES D. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HELIN,JAMESD. | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| HENDRICKS, JOHN R. | C/O FRANCES GECKER FRANK / GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| HENDRY,JAMES | 1060 W ADDISON ST CHICAGO IL 60613 |
| HENSON, PAMELA | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HENSON, PAMELA | 11099 SHADOWBROOK CIRCLE HIGHLANDS RANCH CO 80130 |
| HENSON, PAMELA D. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HENSON, PAMELA D. | 552 ALTA WAY MILL VALLEY CA 94941-3900 |
| HERNANDEZ, ENRIQUE JR. | C/O MATTHEW R. KIPP SKADDEN ARPS SLATE MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| HERSHMAN, CAROL C | 949 N WASHINGTON ST HINSDALE IL 60521-2849 |
| HERTZ, CATHERINE M. | C/O CATHERINE G. PAPPAS, ESQ. DILWORTH PAXSON LLP 1500 MARKET STREET, SUITE 3500E PHILADELPHIA PA 19102 |
| HESSLER, CURTIS A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HESSLER, CURTIS A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HESSLER, CURTIS A. | 570 BRADFORD ST. PASADENA CA 91105 |
| HESSLER,CURTISA. | 570 BRADSFORD ST. PASADENA CA 91105-2409 |
| HEWITT ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HFR DS FEINGOLD O'KEEFFE MASTER TRUST | ATTN: JESS CRISPEN 699 BOYLSTON ST 3RD FLOOR BOSTON MA 02116 |
| HFR RVA ADVENT GLOBAL OPPORTUNITY MASTER | TRUST |
| HFR RVA CONSTELLATION MASTER TRUST | ATTN: ROMULO GARZA 780 THIRD AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| HFR RVA FEINGOLD O'KEEFFE MASTER TRUST | ATTN: JEFF CRISPEN FEINGOLD CAPITAL 699 BOYLSTON ST, 3RD FLOOR BOSTON MA 02116 |
| HIANIK, MARK W. | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| HIGBY, DONNA | 1311 LA PALMA APT 1 SAN DIEGO CA 92109 |
| HIGBY, JAMES H. | 51 KEELERS RIDGE RD. WILTON CT 06897 |
| HIGBY, JAMES H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, JAMES H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIGBY, LAWRENCE M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE M. | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIGHLAND LOAN FUND V LIMITED | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HILLER, DAVID | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| HILLER, DAVID | 1550 N. STATE STREET CHICAGO IL 60610 |
| HILLMARK FUNDING LTD | ATTN: MARK L. GOLD ONE PENN PLAZA SUITE 4501 NEW YORK NY 10119 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 W FOSTER AVE CHICAGO IL 60640 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE CHICAGO IL 60640-2214 |
| HOEFFER, FRANCES ENGLISH | TR U-A 08-03-73 227 E DELAWARE PL 11D CHICAGO IL 60611-1713 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE 555  13TH STREET, NW WASHINGTON DC 20004-1109 |
| HOLDEN, BETSY | 325 WOODLEY AVE. WINNETKA IL 60093 |
| HOLGERSON, BROOKE RACHEL | 362 MANNING ST NEEDHAM MA 02492 |

| Claim Name | Address Information |
| --- | --- |
| HOLLEY, ALVIN G | BOX 832 LIVINGSTON TX 77351-0014 |
| HOLTON, RAYMOND | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOLTON, RAYMOND | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HOLTON, RAYMOND | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL 55 SOUTH COMMERCIAL STREET MANCHESTER NH 03101 |
| HOOGHKIRK, BARRY | 27 SALEM ST. PATCHOGUE NY 11772 |
| HOPKINS, DOROTHY | 207 BURTON AVE WAUKEGAN IL 60085-3509 |
| HORAN, DENISE | 2452 PEROT ST PHILADELPHIA PA 19130-2528 |
| HORN, KAREN LAUKKA | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HORN, KAREN LAUKKA | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| HORN, KAREN LAUKKA | 50 RIDGECREST COURT LAFAYETTE CA 94549-2147 |
| HORN, KAREN LAUKKA | 50 RIDGECREST COURT LAFAYETTE CA 94549-3690 |
| HOWARD, DIANA-MARIE | 5624 KIPLING PKWY # 6-107 ARVADA CO 80002-2176 |
| HOWARD, LESLIE M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOWARD, LESLIE M. | 2737 GRANDVIEW PLACE ENDICOTT NY 13760 |
| HOWE, MARK E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOWE, MARK E. | 8 PINEVIEW LANE EAST GREENBUSH NY 12061 |
| HUCEK, NOLAN  & | BETH HUCEK JT TEN 625 TERRY DR JOLIET IL 60435-5115 |
| HUDSPETH, CAROLYN | C/O BARRETT C. LESHER HERMES SARGENT BATES, LLP 901 MAIN STREET, SUITE 5200 DALLAS TX 75248 |
| HUELDEN, SHIELA | 23987 STEELHEAD DR CORONA CA 92883-9392 |
| HUGHES, JOSEPH M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HUGHES, JOSEPH M. | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| HUNT, JANICE S | 480 N MCCLURG CT        APT 520 CHICAGO IL 60611 |
| HUNTINGTON, WILLIAM E | 731 CAMDEN RD HOPE ME 04847-3005 |
| HYLAND-SAVAGE,GAILR. | 24 VIA CAPRI RANCHO PALOS VERDES CA 90275 |
| IAQUINTA, DAVID | 2 ELENA PL BELLEVILLE NJ 07109-1322 |
| ICE FOCUS EM CREDIT MASTER FUND LIMITED | ATTN: LENA NAJARIAN/SONYA NELSON CANYON CAPITAL ADVISORS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| ICE GLOBAL VALUE LOANS MASTER FUND | LTD, ATTN: LENA NAJARIAN/SONYA NELSON CANYON CAPITAL ADVISORS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| IG PUTNAM U.S HIGH YIELD INCOME FUND | ATTN: BOB PIEPENBURG ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. - SUITE 400 MACON GA 31210 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND ST RM 311 SPRINGFIELD IL 62756 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| IMBRIACO, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| IMBRIACO, JAMES | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| IMBRIACO,JAMES | 8 ACORN LANE LEBANON NJ 08833 |
| INDABA CAPITAL FUND, L.P. | ATTN: HANKBRIER/ANTHONY HASSAN INDABA PARTNERS LLC ONE LETTERMAN DRIVE BLD D,STE DM700 SAN FRANCISCO CA 94129 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INSINNA, SALVATORE | 1557 S WILLOW AVE WEST COVINA CA 91790-5626 |
| INTERCALL | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| INVESCO -POWERSHARES SENIOR LOAN | PORTFOLIO, ATTN: GEORGE A BURGESS INVESCO 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |
| INVESCO -QUALCOMM GLOBAL TRADING INC | ATTN: GEORGE A BURGESS INVESCO 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |
| INVESCO FLOATING RATE FUND | ATTN: GEORGE A BURGESS INVESCO 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| INVESCO VAN KAMPEN DYNAMIC CREDIT | OPPORTUNITIES FUND ATTN: CHIP BURGESS 1 PARK VIEW PLAZA, SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | ATTN: CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | ATTN: CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO ZODIAC FUNDS - INVESCO US | SENIORLOAN FUND ATTN: GEORGE A BURGESS INVESCO, 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |
| IRENE ELLENS & LAVERN ELLENS JT TEN | 1730 E 93 RD ST CHICAGO IL 60617-3610 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C/O R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| IRVING R TANNENBAUM & JUDITH R | TANNENBAUM JT TEN 840 LIONSGATE DR SAINT LOUIS MO 63130-2848 |
| ISAACS, ARTHUR H | 3013 HAYFIELD DR LOUISVILLE KY 40205-2871 |
| ISAKSEN INVESTMENTS, LLC | C/O J. BENNETT FRIEDMAN, ESQ. FRIEDMAN LAW GROUP 1900 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| ISENBERG, STEVEN L. | 151 CENTRAL PARK WEST, 3N NEW YORK NY 10023 |
| ISENBERG, STEVEN L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ISENBERG, STEVEN L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ISINGER, WILLIAM R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ISINGER, WILLIAM R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ISINGER, WILLIAM R. | 26682 COUNTRY CREEK LANE CALABASAS CA 91302 |
| ISINGER, WILLIAM R. | 26682 COUNTRY CREEK LN CALABASAS CA 91302-3587 |
| ISKRA, ALICE | 6236 PARALLEL LANE COLUMBIA MD 21045 |
| J THOMAS CHAPMAN & MARILYN CHAPMAN JT | TEN 11 OXFORD CT NEW OXFORD PA 17350-1520 |
| JACK B DONAHUE & SALLY B DONAHUE JT TEN | PO BOX 1006 KINGSBURG CA 93631-3006 |
| JACKSON, MARK | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| JACKSON, O C | 15713 AUBURN ST DETROIT MI 48223-1216 |
| JAMES A FOWLER & DONNA L MAZUR FOWLER JT | TEN 23 E MORNINGSIDE AVE LOMBARD IL 60148-2618 |
| JAMES E BOYD & VIRGINIA MARTIN JT TEN | 11600 WASHINGTON PL STE 106 LOS ANGELES CA 90066-5000 |
| JAMES W FITZPATRICK & PHYLLIS R | FITZPATRICK TR UA 11/08/93 JAMES W FITZPATRICK & 526 A KINGMILL LA PROSPECT HEIGHTS IL 60070 |
| JAMIE MEYERS CUST STEPHANIE MEYERS UTMA | 3362 W WASHINGTON ST BROKEN ARROW OK 74012-9080 |
| JANSEN, RAYMOND A. JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JANSEN, RAYMOND A. JR. | 24 DOCKSIDE LANE, #422 KEY LARGO FL 33037 |
| JANSEN, RAYMOND A., JR. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| JANUS, KENNETH C | 924 S COURTLAND AVE PARK RIDGE IL 60068 |
| JAROSLAWICZ, DAVID | 140 RIVERSIDE DR # 9H NEW YORK NY 10024 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: CLAIMS RECOVERY GROUP LLC ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JENSEN, ROBERT C | 40 WARMWOOD WAY BURLINGAME CA 94010-6742 |
| JEROME KATZ & GERTRUDE KATZ JT TEN | C/O WILLNER 28 HIDDEN LEDGE RD ENGLEWOOD NJ 07631 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE CHICAGO IL 60608 |
| JNL/FRANKLIN TEMPLETON MUTUAL SHARES | FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| JOHN ANDRAKO & WANDA J ANDRAKO JT TEN | 1970 ALBION RD MIDLOTHIAN VA 23113-4147 |
| JOHN J SHANLEY & MARY E SHANLEY JT TEN | 126 GAL LANE NEW LENOX IL 60451-1433 |
| JOHNS, JANINA A | 105 THOROBRED LN SLEEPY HOLLOW IL 60118-1912 |
| JOHNSON, EDWARD E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, EDWARD E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, EDWARD E. | 4418 OAKWOOD AVE. LA CANADA FLINTRIDGE CA 91011-3414 |
| JOHNSON, EDWARD E. | 4418 OAKWOOD AVE. LA CANADA CA 91011-3414 |
| JOHNSON, PHIL | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ROBERT M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, ROBERT M. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, ROBERT M. | 7348 ARBOR PINES DR. P.O.BOX 485 GLEN ARBOR MI 49636 |
| JOHNSON, W. THOMAS, JR. | TEITELBAUM & BASKIN, LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, W. THOMAS, JR. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, W. THOMAS, JR. | 3280 RILMAN ROAD, NW ATLANTA GA 30327 |
| JOLYN J STOCKWELL & ALAN STOCKWELL JT | TEN 8023 S 41 ROAD CADILLAC MI 49601-9705 |
| JOLYN JOHNSON STOCKWELL & ALAN D | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| JOSEFAK, JOHN C. | 23 RALPH AVE. LAKE GROVE NY 11755 |
| JP MORGAN WHITEFRIARS INC | ATTN: ADRIAN STEWART 270 PARK AVENUE 38TH FLOOR NEW YORK NY 10017 |
| JPM IRE PLC AS CUST FOR GOLDENTREE | HIGHYIELD VALUE FUND OFFSHORE 110 LIMITED, ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA | ATTN: ADRIAN STEWART 270 PARK AVENUE 38TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | ATTN: JEFFREY L. PANZO/RYAN J. HANKS 4 NY PLAZA 16TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. & J.P. MORGAN | SECURITIES INC. ATTN: MIRIAM KULNIS 383 MADISON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. & J.P. MORGAN | DAVIS POLK & WARDWELL LLP ATTN: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JR, JOSEPH BLOUNT | 1207 GREENMOUNT AVE BALTIMORE MD 21202-3917 |
| JUNCK, MARY E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JUNCK, MARY E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| JUNCK, MARY E. | 18475 DEER HILL ROAD P.O. BOX 20 PLEASANT VALLEY IA 52767 |
| JUNCK, MARY E. | P.O. BOX 20; 18475 DEER HILL ROAD PLEASANT VALLEY IA 52767 |
| JUY, JUAN A | 18731 APPLEWOOD CI APT 8 HUNTINGTON BEACH CA 92646-1855 |
| KABAK, SCOTT W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KABAK, SCOTT W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KABAK, SCOTT W. | 15 MEADOW LANE MANHASSET NY 11030 |
| KABAK,SCOTTW. | 11 LONGWOOD ROAD SANDS POINT NY 11050 |
| KADOW, KEVIN A | BOX 597435 CHICAGO IL 60659-7435 |
| KALLET, JUDITH S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KALLET, JUDITH S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KALLET,JUDITHS. | 7949 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| KAMAKAZEE KIWI CORP. | 3835-R EAST THOUSAND OAKS BLVD SUITE 343 WESTLAKE VILLAGE CA 91362 |
| KAPLAN, DAVID S | 306 N MOUNTAIN AV MONTCLAIR NJ 07043-1019 |
| KARDARIS, GEORGIA | 6136 N FRANCISCO AVE APT 2 CHICAGO IL 60659 |
| KAREN WADA | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| KAZAN, DANIEL | 1715 FALLING LEAF LANE NORTHBROOK IL 60062 |
| KAZAN, DANIEL | DEWEY & LEBOEUF LLP ATTN: ALAN SALPETER, ESQ. TWO PRUDENTIAL PLAZA, STE. 3700 CHICAGO IL 60601 |
| KEATING, JOHN | 610 BREAD & CHEESE HOLLOW RD NORTHPORT NY 11768 |
| KEELER, ROBERT F. | 18 MAGNET ST. STONY BROOK NY 11790 |
| KEITH W ISAAC & CATHERINE A ISAAC JT TEN | 1885 S QUEBEC WAY APT A111 DENVER CO 80231-8053 |
| KELLER, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLER, WILLIAM | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLER, WILLIAM F. | 7916 W. HILLSIDE RD, ROUTE 3 CRYSTAL LAKE IL 60012 |
| KELLER,WILLIAM | 7916 W. HILLSIDE ROAD ROUTE 3 CRYSTAL LAKE IL 60012 |
| KELLERMANN, DONALD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLERMANN, DONALD S. | 2750 UNICORN LANE WASHINGTON DC 20015 |

| Claim Name | Address Information |
| --- | --- |
| KELLERMANN, DONALD S., ESTATE OF | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KELLERMANN, DONALD S., ESTATE OF | C/O JOAN R. KELLERMANN 2750 UNICORN LANE WASHINGTON DC 20015 |
| KELLOGG, VALERIE | 108 LA RUE DRIVE HUNTINGTON NY 11743 |
| KELLY, JOHN T | 5324 N NATCHEZ CHICAGO IL 60656-2215 |
| KENNEDY, TIMOTHY | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNEDY, TIMOTHY R | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNEY, CRANE | 1220 LINDENWOOD WINNETKA IL 60093 |
| KENNEY, CRANE | CRANE KENNEY ATTN: RICHARD A. SALDINGER & ALLEN GUON C/O SHAW GUSSIS, ET AL. 321 N. CLARK, SUITE 800 CHICAGO IL 60654 |
| KENNEY,CRANE | 1021 CHERRY ST WINNETKA IL 60093-2112 |
| KING STREET CAPITAL LP | ATTN: NICK RENWICK 65 EAST 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KING, VICTORIA | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KING,VICTORIA | 515 EAST 14TH STREET,#3B NEW YORK NY 10009 |
| KING-COHEN, SYLVIA ELIZABETH | 225 KOHR RD KINGS PARK NY 11754 |
| KINGSTREET ACQUISITION COMPANY LLC | ATTN: NICK RENWICK 65 EAST 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KIPS, ANNE | 91 LONGWOOD AVE WARWICK RI 02888-3703 |
| KLEIN, JASON E. | 6 TANGLEWILD PLACE CHAPPAQUA NY 10514 |
| KLEIN, JASON E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN, JASON E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN, JEFFREY S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN, JEFFREY S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEIN,JASONE. | 6 TANGLEWILD PLACE CHAPPAQUA NY 10514-2528 |
| KLEIN,JEFFREYS. | 18778 HILLSBORO ROAD NORTHRIDGE CA 91326 |
| KLEINER, ARNOLD J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEINER, ARNOLD J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KLEINER, ARNOLD J. | 7575 MULLHOLLAND DRIVE LOS ANGELES CA 90046 |
| KLEINER, ARNOLD J. | 7575 MULHOLLAND DR. LOS ANGELES CA 90046 |
| KLUNDER,JACK | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| KLUTNICK, SUSAN  K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KLUTNICK, SUSAN  K. | 17582 BERLARK CIRCLE HUNTINGTON BCH CA 92649 |
| KNAPP, PETER A. | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| KNAPP, PETER A. | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE, SUITE 2800 CHICAGO IL 60606 |
| KNIFFIN, DAVID | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE, CHUNG-HAN LEE 225 W WACKER DR STE 2800 CHICAGO IL 60606 |
| KNIGHT, TIMOTHY P. | C/O BLAKE T. HANNAFAN HANNAFAN & HANNAFAN, LTD. ONE EAST WACKER DR., SUITE 2800 CHICAGO IL 60601 |
| KNIGHTHEAD MASTER FUND L P | ATTN: DAVID RUDITZKY 623 5TH AVE FL 29 NEW YORK NY 10022-6842 |
| KOCH, FRANKLIN J | 11509 DONA DOLORESE DR STUDIO CITY CA 91604-4242 |
| KOEPCKE, THOMAS D | CUST CLAIRE E KOEPCKE UTMA OR 10900 SE 258TH PLACE DAMASCUS OR 97089 |
| KOLLER, TIMOTHY L. | 5 APPLE HILL LANE YORK PA 17402 |
| KOPPER, JAMES L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KOPPER, JAMES L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KOPPER,JAMESL. | 7768 LAKESIDE BLVD APT 531 BOCA RATON FL 33434 |
| KRAMER MECHANICAL | 690 WALKER WAY NEW LENOX IL 60451 |
| KRANZLEY, GLENN G. | 839 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| KRASNEY, ROBERT LYNN | 6437 WEST 5TH STREET LOS ANGELES CA 90048 |
| KRENEK, DEBBY | 361   72ND ST BROOKLYN NY 11209 |
| KS CAPITAL PARTNERS LP | ATTN: ADELLE CHANG 11 W. 42ND STREET 30TH FL NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| KS INTERNATIONAL INC, ATTN: MARC | CIPRIANO, KS INTERNATIONAL INC C\O KS MANAGEMENT CORP 11 WEST 42ND STREET NEW YORK NY 10036 |
| KUCERA, PHILIP E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KUCERA, PHILIP E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KUCERA, PHILIP E. | 1700 S BAYSHORE LANE, 4B MIAMI FL 33133 |
| KUCERA,PHILIPE. | 1700 S BAYSHORE LANE APT 4B MIAMI FL 33133 |
| KUEKES, SALLY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KUEKES,SALLY | BENEFICIARY FOR KUEKES, GEORGE 10671 E SAN SALVADOR SCOTTSDALE AZ 85258 |
| KULP, STEVEN D | 268 FOXWORTH CT AURORA IL 60502-6901 |
| KURTICH, MARK H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KURTICH, MARK H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| KURTICH, MARK H. | 81593 CAMINO VALLECITA INDIO CA 92203 |
| KUSTER, JOHN | 5 SEBURN DRIVE BLUFFTON SC 29909 |
| KWASNIEWSKI, RICHARD | 7130 COLEMAN MILLS ROAD ROME NY 13440-7202 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LA BLANC, ROBERT E. | 60 EAST END AVENUE, APT 19A NEW YORK NY 10028 |
| LA BLANC, ROBERT E. | DAVID R. LURIE, ESQ. 194 PRESIDENT STREET BROOKLYN NY 11231 |
| LAFRANCE, KIMBERLY MCCLEARY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LAFRANCE, KIMBERLY MCCLEARY | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LAFRANCE, KIMBERLY MCCLEARY | 1540 11TH ST MANHATTAN BEACH CA 90266 |
| LANDMARK II CDO LIMITED | ATTN: GILLES MARCHAND, ALADDIN ASSET MANAGEMENT LLC, CO LANDMARK II CDO LIMITED, ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK III CDO LIMITED | ATTN: JAMES BRAGG 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705 |
| LANDMARK IV CDO LIMITED | ATTN: WILLIAM LOWRY ALADDIN CAPITAL MANAGEMENT LLC THREE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK IX CDO LTD | ATTN: PAUL ARZOUIAN SIX LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK V CDO LIMITED | ATTN: CHRISTINE BARTO THREE CAPITAL MANAGEMENT LLC STAMFORD CT 06901 |
| LANDMARK VI CDO LIMITED | ATTN: PAUL ARZOUIAN SIX LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK VII CDO LTD | ATTN: CHRISTINE BARTO THREE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK VIII CLO LTD | ATTN: PAUL ARZOUIAN SIX LANDMARK SQUARE STAMFORD CT 06901 |
| LANDON, TIMOTHY | 2704 BENNETT AVENUE EVANSTON IL 60201 |
| LANDON, TIMOTHY | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| LANESEY, WILLIAM | 7730 ANNESDALE DRIVE CINCINNATI OH 45243 |
| LANESEY, WILLIAM A. | 7730 ANNESDALE DRIVE CINCINNATI OH 45243 |
| LANESEY,WILLIAM | 5737 KUGLER MILL ROAD CINCINNATI OH 45236 |
| LANGMYER,THOMAS | 1829 CULVER LANE GLENVIEW IL 60025 |
| LANKEY, JEFFREY W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LANKEY, JEFFREY W. | 4829 BURGOYNE LANE LA CANADA CA 91011 |
| LASALLE NETWORK, THE | MARTIN J. WASSERMAN MUCH SHELIST DENENBERG AMENT RUBENSTEIN 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| LAUGHLIN, JOAN MC | 201 FIVE CITIES DR SPACE # 62 PISMO BEACH CA 93449-3085 |
| LAVENTHOL, DAVID A. | 870 UNITED NATIONS PLAZA #31B NEW YORK NY 10017 |
| LAVENTHOL, DAVID A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LAVENTHOL, DAVID A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LAW OFFICES OF GERALD S. SACK, LLC | 836 FARMINGTON AVENUE, SUITE 109 WEST HARTFORD CT 06119 |
| LAW OFFICES OF GERALD S. SACK, LLC | GERALD S. SACK 836 FARMINGTON AVE. SUITE 109 WEST HARTFORD CT 06119 |
| LAWRENCE, RONALD | 414 E FRONT ST DETROIT LAKES MN 56501 |
| LEACH, THOMAS | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| LEACH, THOMAS | 200 EAST DELAWARE PLACE, #4F CHICAGO IL 60611 |
| LEE SCHNEIDER, R. MARILYN | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LEESCHNEIDER, R. MARILYN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEESCHNEIDER,RMARILYN | 2124 BAGLEY AVENUE LOS ANGELES CA 90034 |
| LEGER, LISA | C/O DALEY, DEBOFSKY & BRYANT 55 W. MONROE STREET SUITE 2440 CHICAGO IL 60603 |
| LEHMAN COMMERCIAL PAPER INCORPORATED | ATTN: LIAM AHEARN 101 HUDSON ST -0900 JERSEY CITY NJ 07302-3915 |
| LEO, JAMES | 93 ISLIP BLVD. ISLIP NY 11751 |
| LEONE, MARK | 19 STRUM ST. BRENTWOOD NY 11717 |
| LEVENSON, FREDRIC | 20 RAWLINGS DR MELVILLE NY 11747-4020 |
| LEVIN, MARTIN P. | 221 KIRBY LANE RYE NY 10580 |
| LEVIN, MARTIN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVIN, MARTIN P. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | VALUE FUND LP ATTN: JOHN KLINGE 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| LEVINE, JESSE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVINE, JESSE E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LEVINE, NED | 301 FRANKEL BLVD. MERRICK NY 11566 |
| LEVINE,JESSEE. | 1255 OWOSSO AVENUE HERMOSA BEACH CA 90254 |
| LEWIN, LUIS | 1800 KING EIDER DRIVE WEST LAFAYETTE IN 47906 |
| LEWIN, LUIS | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN 111 S. WACKER DRIVE CHICAGO IL 60606 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LIFE IS GOOD | 15 HUDSON PARK DR HUDSON NH 03051 |
| LIFVENDAHL, LAURA | 71 GOULDING ST W SHERBORN MA 01770-1459 |
| LIGHTHOLDER, TERESITA | 2474 CANYON TERRACE DR CHINO HILLS CA 91709-4403 |
| LINCOLN NATIONAL LIFE INS TR PAUL | SEYMOUR IRA 1335 S FANN ST ANAHEIM CA 92804-5538 |
| LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM 1019 W DIVERSEY CHICAGO IL 60614 |
| LINDA MCCOY-MURRAY TR JAMES MURRAY REV | TR UA 05/13/97 54387 SHOAL CRK PGA WEST LA QUINTA 92253-4774 |
| LINDENBERG, DAVID | 3742 PORTSMOUTH CIRCLE S STOCKTON CA 95219-3847 |
| LINDSAY, JOHN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LINDSAY, JOHN P. | 1147 EL MEDIO AVENUE PACIFIC PALISADES CA 90272 |
| LIPINSKI, ANN MARIE | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| LIPINSKI,ANNMARIE | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SIRVA RELOCATION LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SEMMATERIALS LP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISA LEGER | C/O DALEY, DEBOFSKY & BRYANT 55 W. MONROE STREET SUITE 2440 CHICAGO IL 60603 |
| LOBDELL, NANACY | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| LOBDELL, NANACY | 620 SAND HILL RD, APT. 301C PALO ALTO CA 94304 |
| LOBDELL, NANCY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LOBDELL, NANCY | 620 SAND HILL RD, APT. 301C PALO ALTO CA 94304 |
| LONGACRE INSTITUTIONAL OPPORTUNITY | FUNDLP, ATTN: YOSEF Y METAL LONGACRE FUND MANAGEMENT 1325 AVENUE OF THE AMERICAS, SUITE 2807 NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM COMM. NEW ORLEANS ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HEXAWARE TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SPR INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LOOMIS APOSTLE LOOMIS SAYLES SENIOR | LOANFUND ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| LOOMIS SAYLES CLO I  LTD | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES HIGH INCOME | OPPORTUNITIESFUND ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES HIGH INCOME FD | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES SENIOR LOAN FUND LLC | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LORD ABBETT INVESTMENT TRUST | LORD ABBETT FLOATING RATE FUND |
| LORD ABBETT INVESTMENT TRUST-LORD | ABBETTHIGH YIELD FUND ATTN: JASON DUKO 90 HUDSON ST JERSEY CITY NJ 07302 |
| LORETONI, RICHARD | 18 BRADISH LANE BABYLON NY 11702 |
| LRN | 1100 GLENDON AVE, SUITE 700 LOS ANGELES CA 90024 |
| LRN CORPORATION | 1100 GLENDON AVE      STE 700 LOS ANGELES CA 90024 |
| LUBIN, MARSHALL | 314 NEPTUNE AVENUE WEST BABYLON NY 11704 |
| LUFRANO, MICHAEL R. | 5707 N. RAVENSWOOD CHICAGO IL 60660 |
| LUMINOUS CAPITAL SENIOR CREDIT FUND LP | ATTN: MATT SONNEN LUMINOUS CAPITAL SENIOR CREDIT FUND 2049 CENTURY PARK EAST, #320 LOS ANGELES CA 90067 |
| LUMINOUS CAPITAL SENIOR CREDIT FUND-A, | L.P., ATTN: MATT SONNEN LUMINOUS CAPITAL SENIOR CREDIT FUND 2049 CENTURY PARK EAST, #320 LOS ANGELES CA 90067 |
| LUNDQUIST, MARGARET | 208 FARHAN LANE NORTH BABYLON NY 11703 |
| LUXOR CAPITAL LLC | ATTN: ADAM MILLER 599 LEXINGTON AVENUE 35TH AVENUE NEW YORK NY 10022 |
| M M I C | A PARTNERSHIP C/O JEAN FISHER 4242 POWELL RD HUBER HTS OH 45424-5514 |
| MACGOWAN, CARL | 211-01 85TH AVENUE HOLLIS HILLS NY 11427 |
| MACMUNNIS, INC. | 1840 OAK AVENUE SUITE 300 EVANSTON IL 60201 |
| MACSWAIN, ROBERT WAYNE | 203 NORTHLAND AVE STILLWATER MN 55082-5213 |
| MADIGAN, GRIFFITH E | 3519 SABAKA TRL VERONA WI 53593-9566 |
| MADISON CORPORATE GROUP, INC., AS AGENT | OF CRYSTAL LAKE LIMITED PARTNERSHIP 650 ROOSEVELT ROAD, SUITE 204 GLEN ELLYN IL 60137 |
| MADISON PARK FUNDING II LTD | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING V LTD | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING VI LTD | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| MAEDER, JAY | 350 W 50TH STREET APT#29H NEW YORK NY 10019-6677 |
| MAGELLAN HEALTH SERVICES | 125   SOUTH WACKER DR SUITE 1450 CHICAGO IL 60606 |
| MAGNIER, MARK | C/O LATIMES BEIJING BUREAU 4 4 11 JIANWAI APTS BEIJING 100600 CHINA |
| MAGNUSON, ROBERT G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MAGNUSON, ROBERT G. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MAGNUSON, ROBERT G. | 374 FLORA ST. LAGUNA BEACH CA 92651 |
| MAGNUSSON, MICHAEL | 719 BRAEBURN RD INVERNESS IL 60067-4223 |
| MALLORY, MARK | 3312 LAKEWOOD COURT GLENVIEW IL 60026 |
| MALLORY, MARK | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| MALLORY, R. MARK | 3312 LAKEWOOD COURT GLENVIEW IL 60026 |
| MALONE, RICHARD H. | 899 OAK STREET WINNETKA IL 60093 |
| MALONE, RICHARD H. | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| MANAGED ACCOUNTS MSTR FND SERVICES-MAP 5 | C/O P.SCHOENFELD ASSET MGMT ATTN: EMILY HARRINGTON, 21ST FLOOR 1350 AVENUE AMERICAS NEW YORK NY 10019 |
| MANCINI, JOHN | 64-14  847TH ST. MIDDLE VILLAGE NY 11379-2424 |
| MANGO, CONSTANCE | 29 EAST STREET MIDDLE ISLAND NY 11953-1712 |
| MANN, KATHERINE B | 5838 SOUTH HARPER CHICAGO IL 60637-1843 |
| MANN, LAURA E. | 249-11  61ST AVE LITTLE NECK NY 11362 |
| MANOLIN HOLDINGS LLC | ATTN: DANIEL ROCHKIND 825 3RD AVE FL 10 NEW YORK NY 10022-9514 |

| Claim Name | Address Information |
|---|---|
| MAP 84 SEGREGATED PORTFOLIO OF LMA SPC | ATTN: DAVID RUDITZKY 623 5TH AVE FL 29 NEW YORK NY 10022-6842 |
| MARATHON FINANCING I B V | ATTN: PETER CHIN ONE BRYANT PARK 38TH FLOOR NEW YORK NY 10036 |
| MARCUS, ERICA | 88 WYCKOFF ST BROOKLYN NY 11201 |
| MARIA, JOSEPHINE DI | 936 N SCOTT AVE MONTEBELLO CA 90640-2822 |
| MARIMOW,  WILLIAMK. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MARIMOW,  WILLIAMK. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MARIMOW,WILLIAMK. | 1942 PANAMA STREET PHILADELPHIA PA 19103 |
| MARK 1 RESTORATION COMAPNY | 1021 MARYLAND AVENUE DOLTON IL 60419-2225 |
| MARK 1 RESTORATION COMPANY | 1021 MARYLAND AVENUE DOLTON IL 60419 |
| MARK HOLLIDAY | 257 SW MARCONI AVENUE PORTLAND OR 97205 |
| MARRO, ANTHONY J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MARRO, ANTHONY J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MARRO, ANTHONY J. | 10 WEST RD, PO BOX 944 OLD BENNINGTON VT 05201 |
| MARSCH, CHRISTINE SHANEL CUST WILLIAM | KENNETH MARSCH UGMA IL 596 WHARTON DR LAKE FOREST IL 60045-4827 |
| MARSH USA, INC. | ATTN: MITCHELL AUSLANDER & CHRISTOPHER JEANOS C/O WILKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| MARSH, ROBERT | 24391 ZANDRA MISSION VIEJO CA 92691-4532 |
| MARTIN, JEROME P. | 2727 REVERE STREET HOUSTON TX 77098 |
| MARX, RHONDA S | THE 561 561 AVENUE RD #203 TORONTO ON M4V 2J8 CANADA |
| MARY H HAAS EX U-W GEORGE H HAAS | 140 SPARKILL AVE STATEN ISLAND NY 10304-3141 |
| MARY LOU BRESNAHAN CUST ANTHONY | BRESNAHAN JR UTMA IL 4123 ELM AV 4 LYONS IL 60534-1436 |
| MARY LOU BRESNAHAN CUST JAMES BRESNAHAN | UTMA IL 6112 S EDGEWOOD LN LA GRANGE HIGHLANDS IL 60525-3816 |
| MARY MADDEN & FRANK MADDEN JT TEN | 366 OAKLAWN AVE ELMHURST IL 60126-2120 |
| MARYLAND, COMPTROLLER OF | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| MASON, WILLIAM | 46 EAST 21 ST. HUNTINGTON STATION NY 11746 |
| MASSARO, JEFFREY M. | 78 ROOT AVE. ISLIP NY 11751-2416 |
| MATILLA SURVIVORS TRUST | SHIRLEY MATILLA AS SOLE TRUSTEE ERIC P ISRAEL ESQ / DANNING GILL DIAMOND 2029 CENTURY PARK EAST, THIRD FLOOR LOS ANGELES CA 90067 |
| MATTER, ANNE ELIZABETH | 5 BROADWAY PLACE NORMAL IL 61761-3620 |
| MAXINE C MCNEAR & MARSHALL W MCNEAR JT | TEN C/O CYNTHIA HOPPER 26 WINTHROP DOWNS SAN ANTONIO TX 78257-1285 |
| MAXWELL, DONALD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MAXWELL, DONALD S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MAXWELL, DONALD S. | 2160 LE FLORE DRIVE LA HABRA HEIGHTS CA 90631 |
| MAXWELL,DONALDS. | 2160 LE FLORE DRIVE LA HABRA HEIGHT CA 90631 |
| MAY, LIISA M. | 15 SARATOGA ST COMMACK NY 11725 |
| MAYE, ELLA B | 47772 W HAMILTON RD OBERLIN OH 44074-9438 |
| MAZURKEWICZ, DANIAL | NICHOLS & CANE, LLP REGINA C. NICHOLS, ESQ. 6800 JERICHO TPKE, STE 120 W SYOSSET NY 11791 |
| MC CRORY, JOHN J | 187 DOLPHIN COVE QUAY STAMFORD CT 06902 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: RHONDAA J. COLOMBATTO/SANDRA KING 1515 WEST 22ND STREET 11TH FLOOR OAK BROOK IL 60523 |
| MCGUINNESS, KATHLEEN G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MCGUINNESS, KATHLEEN G. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MCGUINNESS, KATHLEEN G. | PO BOX 169 FAIRFIELD IA 52556 |
| MCINERNEY, MAUREEN | 19 WAYSIDE LANE SELDEN NY 11784 |
| MCKEON, JOHN C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MCKEON, JOHN C. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MCKEON, JOHN C. | 3522 GILLESPIE ST DALLAS TX 75219 |
| MCKEON, JOHN C. | 3522 GILLESPIE ST DALLAS TX 75219-4832 |
| MCKIBBEN, P SCOTT | 5025 ALTA CANYADA RD LA CANADA FLT CA 91011-1716 |

| Claim Name | Address Information |
|---|---|
| MCLAUGHLIN, DONALD | 2632 NE 201ST AVENUE UNIT 30 FAIRVIEW OR 97024-8706 |
| MCLAUGHLIN, VICTORIA | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| MCLOUGHLIN, ANTOINETTE | 266 RIDER AVE. MALVERNE NY 11565 |
| MCNAIR, BILL | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| MEADOWS, JACK E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MEADOWS, JACK E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MEADOWS,JACKE. | 2225 TWELVE OAKS DR FAYETTEVILLE AR 72703 |
| MEIER, STEPHEN C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MEIER, STEPHEN C. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MEIER,STEPHENC. | 1512 BEECH STREET SO PASADENA CA 91030 |
| MEISELMAN, FLORENCE R | 21010 COUNTY LINE RD BROOKSVILLE FL 34610-2124 |
| MELBOURNE IT DBS | 636 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: KUNAL BANERJEE 111 EIGHTH AVE, NEW YORK, NEW YORK NY 10011 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: MICHAEL O'BRIEN/LOAN SERVICING 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |
| MERRILL LYNCH F-B-O ELICIA WOLOWIDNYK | IRA DTD 02-09-01 648 SOUTH ORANGE GROVE S PASADENA CA 91030 |
| MERRILL LYNCH FBO MARIO CAMPANARO IRA | DTD 02-09-01 5805 MISTED BREEZE DR PLANO TX 75093-8518 |
| MERRILL LYNCH MORTGAGE CAPITAL, INC. | ATTN: CLAIRE MONGELARD/GILLIAN PRINCE 250 VESEY STREET NEW YORK NY 10080 |
| MET/FRANKLIN MUTUAL SHARES PORTFOLIO | C/OFRANKLIN MUTUAL ADVISERS LLC ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| METCALFE, FRIEDA A. | MYRON B. DEWITT, ESQ. DEWITT & CORDNER PO BOX 244 SUSQUEHANNA PA 18847 |
| METHOT, PAUL B | 1357 S INDIANA PKWY CHICAGO IL 60605-2619 |
| MFP PARTNERS L.P. | ATTN: VIK JINDAL 667 MADISON AVENUE 25TH FLOOR NEW YORK NY 10065 |
| MICHAEL PARKS | 1211 S EUCLID AVE PASADENA CA 91106 |
| MICROSOFT CORPORATION AND MICROSOFT | LICENSING, GP C/O MARIA ANN MILANO - RIDDELL WILLIAMS 1001  4TH AVE STE 4500 SEATTLE WA 98154-1192 |
| MIDTOWN ACQUISITIONS L P | ATTN: CHRISTIAN CANTALUPO 65 E 55TH ST FL 19 NEW YORK NY 10022-3355 |
| MIDTOWN ACQUISITIONS LP | ATTN: MIRIAM MOLINA GLOBAL TRANSACTION SERVICES 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| MILLARD CHICAGO WINDOW CLEANING | ATTN: MARISELL ACUESTA 7301 N. CICERO AVE LINCOLONWOOD IL 60712 |
| MILLER, SANDRA H. | 1 PERKINS AVE. AMITYVILLE NY 11701 |
| MILLROD, JACK | 56 AMERICAN AVE CORAM NY 11727 |
| MIMS INVESTMENT CL U B | PO BOX 116 BRONX NY 10475-0116 |
| MIRANDA MTI | 195 MOUNTAIN AVE. SPRINGFIELD NJ 07081 |
| MISSOURI DEPARTMENT OF REVENUE | GENERAL COUNSEL'S OFFICE PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MITCHEL & STRANGE LLP BOOTH | SETH W. WHITAKER 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| MITCHELL, SR., KEIFFER J., AS PR OF THE | ESTATE OF PARREN J. MITCHELL LARRY GIBSON, ESQ. & JOHN LEIDIG, ESQ. 36 SO. CHARLES ST., SUITE 2000 BALTIMORE MD 21201 |
| MITROVICH, DAN | 11623 SHADOW GLEN ROAD EL CAJON CA 92020 |
| MJX - VENTURE IV CDO LIMITED | ATTN: DELIA (CHRISTIN) GAMBOA (TANG) 12 E. 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| MOLCHANY, RICHARD D. | 4140 HUNSICKER DRIVE WALNUTPORT PA 18088 |
| MOLINET, JASON A. | 50 GILBERT ST. NORTHPORT NY 11768 |
| MOLINET, VIRGINIA A (NEE DUNLEAVEY) | 50 GILBERT ST. NORTHPORT NY 11768 |
| MOLNAR, LOUISE E | 5510 N SHERIDAN RD 6B CHICAGO IL 60640-1631 |
| MOLVAR, JANIE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, JANIE | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, JANIE | 17625 PALADIN DR BEND OR 97701 |
| MOLVAR, JANIE | 17625 PALADIN DR BEND OR 97701-9132 |

| Claim Name | Address Information |
|---|---|
| MOLVAR, ROGER H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, ROGER H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MOLVAR, ROGER H. | 13113 SOUTH ECHO LAKE ROAD SNOHOMISH WA 98296 |
| MONARCH MASTER FUNDING LTD | ATTN: MICHAEL GILLIN MONARCH ALT CAP LP 535 MADISON AVENUE NEW YORK NY 10022 |
| MONSMA, DURHAM J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MONSMA, DURHAM J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MONSMA, DURHAM J. | 10305 WYSTONE AVE. PORTER RANCH CA 91326 |
| MONSMA, DURHAM J. | 10305 WYSTONE NORTHRIDGE CA 91326 |
| MONSTER INC. | 5 CLOCK TOWER PLACE SUITE 500 MAYNARD MA 01754 |
| MONTRONE FAMILY CLAT PARTNERSHIP LLC | ATTN: RON POLYE W.R. HUFF ASSET MANAGEMENT 67 PARK PLACE MORRISTOWN NJ 07960 |
| MOORE, CALLIE R | 493 ASHLEY WY LEXINGTON KY 40503 |
| MOORE, ELIZABETH K. | 75 S. PENATAQUIT AVE BAY SHORE NY 11706 |
| MOORE, NORMA M | 1515 W 101ST ST LOS ANGELES CA 90047-3954 |
| MOREHOUSE, L CLARK III | 1 OXFORD ROAD LARCHMONT NY 10538 |
| MOREHOUSEIII,LCLARK | 1 OXFORD ROAD LARCHMONT NY 10538 |
| MORGAN STANLEY & CO., INCORPORATED | ATTN: MATTHEW MORNINGSTAR 1221 AVENUE OF THE AMERICAS, 35TH FL NEW YORK NY 10020 |
| MORGAN STANLEY & CO., INCORPORATED | WEIL, GOTSHAL & MANGES LLP ATTN: ANDREA C. SAAVEDRA, ESQ. 767 FIFTH AVENUE, 27TH FLOOR NEW YORK NY 10153 |
| MORGAN STANLEY SENIOR FUNDING INC | ATTN: ED HENLEY 1300 THAMES ST. 4TH FLOOR BALTIMORE MD 21231 |
| MORGAN, MARY T | 1 LAFAYETTE ST HUDSON FALLS NY 12839 |
| MORITSUGU, HENRY O. | 92 CLAYDON ROAD GARDEN CITY NY 11530-1807 |
| MORRIS, STEVEN W | 6850 S EUCLID AVE CHICAGO IL 60649-1510 |
| MORRISON, ROBERT S. | C/O MATTHEW R. KIPP SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| MOSER, DONALD E | 2508 SELKIRK SPRINGFIELD IL 62702-2013 |
| MOTLEY, ROBYN L. | C/O FRANCES GECKER FRANK / GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| MOYE, RAY A | 204 TINSMITH LN STRASBURG PA 17579-1031 |
| MSD CREDIT OPPORTUNITY MASTER FUND LP | ATTN: MATTHEW OLIM 645 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |
| MULCAHEY, KAREN | 6 LONGMEADOW AVE WARWICK RI 02889-4817 |
| MULDERRIG, STEPHEN J. | 78 STANTON ROAD DARIEN CT 06820 |
| MULLOOLY, PATRICK | 153 CHESTNUT STREET GARDEN CITY NY 11530 |
| MULVANEY, ROBIN A. | 970 OAK STREET WINNETKA IL 60093 |
| MURPHY, DAVID P. | C/O DEVON J. EGGERT FREEBORN & PETERS LLP 311 S. WACKER DR., STE. 3000 CHICAGO IL 60606 |
| MURPHY, JOHN R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| MURPHY, JOHN R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| MURPHY, JOHN R. | PO BOX 30927 SEA ISLAND GA 31561 |
| MURPHY,JENNIFER | 418 N PINE LAKE DR PATCHOGUE NY 11772 |
| MURRAY, CARYN EVE | 2 WALLINGFORD DRIVE MELVILLE NY 11747 |
| MUSIL, RUTHELLYN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| MUSIL, RUTHELLYN | 179 E. LAKE SHORE DRIVE # 501 CHICAGO IL 60611 |
| MUSSMAN, KRISTIN L | 36 WILDROSE AVE SOUTH PORTLAND ME 04106-6618 |
| MUTUAL SHARES FUND | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| NACM CLO I | ATTN: ROBERT FRANZ 11 MADISON AVENUE 5TH FLOOR NEW YORK NY 10010 |
| NACM CLO II | ATTN: ROBERT FRANZ 11 MADISON AVENUE 5TH FLOOR NEW YORK NY 10010 |
| NASH, JOHN T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NASH, JOHN T. | HC 1 BOX 126 KAUNAKAKAI HI 96748-8603 |

| Claim Name | Address Information |
|---|---|
| NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60523 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60521 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60523-1272 |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | FUND, LLC ATTN: JAMES LAVALLEE 31 WEST 52ND STREET,16 TH FLOOR NEW YORK NY 10019 |
| NATIXIS LOOMIS SAYLES SENIOR LOAN FUND | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NC DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE A 300 VALENCIA CA 91355 |
| NEELY, JACK W | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NEELY, JACK W | 41121 BRYN BACH LN LEESBURG VA 20175-8747 |
| NEUBERGER -NB DISTRESSED DEBT MASTER | FUND LP, ATTN: BRENDAN MCDERMOTT NEUBERGER BERMAN FIXED INCOME LLC 190 SOUTH LASALLE STREET, 23RD FLOOR CHICAGO IL 60603 |
| NEUBERGER-NB DISTRESSED DEBT INV FD LTD | NEUBERGER BERMAN FIXED INCOME LLC ATTN: BRENDAN MCDERMOTT 190 SOUTH LASALLE STREET, 23RD FLOOR CHICAGO IL 60603 |
| NEVADA DEPARTMENT OF BUSINESS AND | INDUSTRY UNCLAIMED PROPERTY DIVISION 2501 EAST SAHARA AVENUE  SUITE 304 LAS VEGAS NV 89104 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE OFFICE OF THE STATE | COMPTROLLER OFFICE OF UNCLAIMED FUNDS 8TH FLOOR 110 STATE STREET ALBANY NY 12236 |
| NIESE, WILLIAM A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NIESE,WILLIAMA. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| NIESE,WILLIAMA. | 6061 LAKE VISTA DRIVE BONSALL CA 92003 |
| NILES, NICHOLAS H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NILES, NICHOLAS H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| NILES,NICHOLASH. | THE BLOOMING GROVE CLUB 123 OLD FIELD ROAD HAWLEY PA 18428 |
| NOB HILL CLO II LIMITED | ATTN: JOE ARVALLO 909 MONTGOMERY STREET SUITE 650 SAN FRANCISCO CA 94133 |
| NOB HILL CLO LIMITED | ATTN: JOE ARVALLO 909 MONTGOMERY STREET SUITE 650 SAN FRANCISCO CA 94133 |
| NOMURA – L-3 COMMUNICATIONS | CORPORATIONMASTER TRUST ATTN: STEVE KOTSEN – 17TH FLOOR 2 WORLD FINANCIAL CENTER BUILDING B NEW YORK NY 10281 |
| NOMURA – LOUISIANA STATE EMPLOYEES | RETIREMENT SYSTEM ATTN: STEVE KOTSEN – 17TH FLOOR 2 WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| NOMURA –MONTGOMERY COUNTY EMPLOYEES' | RETIREMENT SYSTEM; ATTN: DEREK LEUNG NOMURA, 2 WORLD FINANCIAL CENTER BUILDING B, 18TH FLOOR NEW YORK NY 10281 |
| NOMURA CORPORATE FUNDING AMERICAS, LLC | ATTN: CHARU PATEL NOMURA 2 WORLD FINANCIAL CENTER, 20TH FLOOR NEW YORK NY 10281 |
| NOMURA US ATTRACTIVE YIELD CORPORATE | BOND FUND MOTHER FUND ATTN: STEVE KOTSEN ONE STATE STREET TOKYO JAPAN |
| NOMURA WATERSTONE MARKET NEUTRAL FUND | ASERIES TRUST OF NOMURA UMBRELLA TRUST ATTN: KEVIN BECKER 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| NOMURA–CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM NOMURA,ATTN: DEREK LEUNG, 18TH FLOOR 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK NY 10281 |
| NOMURA–SAGITTARIUS FUND | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| NOMURA–STICHTING PENSIOENFONDS HOOGOVENS | NOMURA CORP RESEARCH AND ASSET MGMT ATTN: DEREK LEUNG,18TH FLOOR 2 WORLD FINANCIAL CENTER, BLDG 2 NEW YORK NY 10281-1198 |
| NOMURA–THE GM CANADA DOMESTIC TRUST | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| NOMURA–THE REGENTS OF THE UNIVERSITY | OFCALIFORNIA, ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| NORA A HIGGINS & GERALDINE WRIGHT JT TEN | 75 BRETTWOOD RD BELMONT MA 02478-2305 |

| Claim Name | Address Information |
|---|---|
| NORRIS, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NORRIS, JAMES H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| NORRIS, JAMES H. | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| NORRIS,JAMES | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| NORTHERN TRUST COMPANY, THE | ATTN: TREASURY MANAGEMENT SERVICES 50 S. LASALLE STREET CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY, THE | ATTN: JOHN A. PILIPONIS 50 SOUTH LASALLE STREET, M-9 CHICAGO IL 60603 |
| NORTHWOODS CAPITAL IV LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL V LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL VI LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL VII LIMITED | ATTN: PETER GINGOLD 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VIII LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NOYES, SUSAN BLANKENBAKER | BOX 51 WILMETTE IL 60091-0051 |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | FUND-STONE HARBOR INVESTMENT PARTNERS, LP, ATTN: CATHY NOLAN 31 WEST 52ND SREET, 16 FLOOR NEW YORK NY 10019 |
| NUCKOLS, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| NUCKOLS, JAMES H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| NUCKOLS, JAMES H. | 1740 DYLAN WAY ENCINITAS CA 92024 |
| NUCKOLS,JAMES | 1740 DYLAN WAY ENCINITAS CA 92024-6201 |
| NULSEN, JOHN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | FUND, ATTN: BNY AIS INTERNATIONAL FUND ADMINISTRATION, 180 GRAND AVENUE STE 1535 OAKLAND CA 94612 |
| NUVEEN FLOATING RATE INCOME FUND | ATTN: VAN DAO 180 GRAND AVENUE STE 1535 OAKLAND CA 94612 |
| NUVEEN JRO - NUVEEN FLOATING RATE | INCOMEOPPORTUNITY FUND ATTN: CHRIS BEARD, SYMPHONY ASSET 555 CALIFORNIA ST, SUITE 2975 SAN FRANCISCO CA 94104 |
| NUVEEN SENIOR INCOME FUND | ATTN: BNY AIS ATTN:DENNIS DANIELS 600 TRAVIS STREET,49TH FLOOR HOUSTON TX 77002 |
| NUVEEN SYMPHONY CREDIT OPPORTUNITIES | FUND, ATTN: CHRIS BEARD SYMPHONY ASSET 555 CALIFORNIA ST, SUITE 2975 SAN FRANCISCO CA 94104 |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | STRATEGY FUND ATTN: TIMOTHY CHANG 123 MISSION STREET 24TH FLOOR SAN FRANCISCO CA 94105 |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY | MASTER LIMITED, ATTN: JEFF R RICHMOND 677 WASHINGTON BOULEVARD 6TH FLOOR STAMFORD CT 06901 |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA | MASTER LTD, ATTN: JEFF R RICHMOND UBS ALTERNATIVE ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| O'DELL,WILLIAM | 1050 ISAAC FRANKLIN DRIVE GALLATIN TN 37066 |
| O'LOUGHLIN, JOHN | C/O THE HOUSTON CHRONICLE ATTN: JOHN O'LOUGHLIN/PRESIDENT 801 TEXAS ST, 10TH FLR HOUSTON TX 77002 |
| O'NEILL, NANCY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| O'NEILL, NANCY | 4 CORTE LAS CASAS TIBURON CA 94920-2012 |
| O'NEILL, NANCY W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| O'NEILL, NANCY W. | 4 CORTE LAS CASAS TIBURON CA 94920 |
| O'NEILL,NANCY | 185 RANCHO DRIVE TIBURON CA 94920 |
| O'SHEA, JAMES | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP, 50 EAST WASHINGTON CHICAGO IL 60602 |
| O'SHEA, JAMES | 2242 N. LINCOLN PARK W. APT. 3E CHICAGO IL 60614 |
| O'SULLIVAN, ROBERT | 304 JEFFERSON CT. EDGEWATER NJ 07020 |
| O'SULLIVAN, ROBERT | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| O'SULLIVAN, ROBERT T. | 304 JEFFERSON CT. EDGEWATER NJ 07020 |
| O'SULLIVAN, ROBERT T. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| OAKTREE FF INVESTMENT FUND L P | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF INVESTMENT FUND, L.P. | ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| OAKTREE FF INVESTMENT FUND, L.P. | 90071 |
| OAKTREE FF INVESTMENT FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CPAITAL MGMT – ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF INVESTMENT FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MGMT – ATTN: A. SI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD PLUS FUND LP | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | (PARALLEL 2), L.P. ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARELP ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIIIB | DELAWARE LP ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MGMT – ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND L.P | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCEAN TRAILS CLO III | ATTN: WANDA PIZARRO DE VAZQUEZ WEST GATE HORIZONS ADVISORS LLC 333 SOUTH GRAND AVENUE, SUITE 4100 LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, | L.P. ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE,L.P. | ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | L.P. BSC ATTN: KEN LIANG 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE,L.P | ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OCP INVESTMENT TRUST | ATTN: MIKE GELBLAT 910 SYLVAN AVENUE, SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| OFFICE OF FINANCE & TREASURY UNCLAIMED | PROPERTY UNIT 810 1ST STREET NE, ROOM 401 WASHINGTON DC 20004 |
| OGLESBY, ROGER D | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| OGLESBY, ROGER D | 401 NORTH 2ND ST. #117 MINNEAPOLIS MN 55401 |
| OGLESBY, ROGER D. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF | UNCLAIMED FUNDS 77 S. HIGH ST., 20TH FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43216 |
| ONE EAST PARTNERS MASTER LP | ATTN: ALAN GOMEZ 551 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| ONEX DEBT OPPORTUNITY FUND LTD | ATTN: MIKE GELBLAT 900 THIRD AVENUE SUITE 1101 NEW YORK NY 10022 |
| ORACLE USA, INC. | BUCHALTER NEMER P.C. SHAWN CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL SAN FRANCISCO CA 94105 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE SALEM OR 97310 |
| ORTEZ, ALBERTO M. JR. | 22 FLORAL AVE. HUNTINGTON NY 11743 |
| OSBORNE, SHIRLEY | 1809 BROWN AVE EVANSTON IL 60201-3303 |
| OTIS CHANDLER & MICHAEL OTIS CHANDLER TR | 70 SW CENTURY DR STE 100 BEND OR 97702-3558 |
| OWP/P CANNON DESIGN INC | 111 W WASHINGTON ST    STE 2100 CHICAGO IL 60602 |
| PADGETT, TANIA | 68-36  108TH ST., APT. B51 FOREST HILLS NY 11375 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |

| Claim Name | Address Information |
|---|---|
| PALMER, DENISE E. | C/O CARLOS E. SARDI, ESQ. GENOVESE, JOBLOVE & BATISTA 100 SE 2ND ST., 44TH FL MIAMI FL 33131 |
| PANDOLFI, FRANCIS P. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PANDOLFI, FRANCIS P. | 168 WATER ST. STONINGTON CT 06378 |
| PANDOLFI,FRANCISP. | 168 WATER STREET STONINGTON CT 06378-1210 |
| PARA OMNIBUS LLC | ATTN: HARLAN SCHIER PARA PARTNERS 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| PARKS, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PARKS, MICHAEL C. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PARKS, MICHAEL C. | 1211 S. EUCLID AVE. PASADENA CA 91106 |
| PARKS,MICHAEL | 1211 S EUCLID AVENUE PASADENA CA 91106 |
| PARO, JEFFREY N. | 30 QUAKER ROAD SHORT HILLS NJ 07078 |
| PARO, JEFFREY N. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PARO, JEFFREY N. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PARO,JEFFREYN. | 30 QUAKER ROAD SHORT HILLS NJ 07078-1955 |
| PASTIER, JOHN | 241 S 12TH ST SAN JOSE CA 95112 |
| PATINELLA, JOHN F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PATINELLA, JOHN F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PATINELLA, JOHN F. | 13061 PEBBLEBROOK POINT CIRCLE, # 202 FORT MYERS FL 33905 |
| PATINELLA, JOHN F. | 13061 PEBBLEBROOK POINT CIR # 202 FORT MYERS FL 33905-6305 |
| PATINELLA,JOHNF. | 10 STEWARTS GLENN COURT PHOENIX MD 21131 |
| PATRICIA CALURIO PONGASI CUST PATRICK | AVERY PONGASI UGMA HI 99-174 KULINA ST AIEA HI 96701-4012 |
| PATTERSON & CO | C/O CORESTATES BANK N A BOX 8500-S-1620 PHILADELPHIA PA 19178-0001 |
| PAUL GLICK CUST GEOFFREY S GLICK UTMA IL | 3351 N SEMEINARY CHICAGO IL 60657-2287 |
| PAYNE, JANETTE O. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PAYNE, JANETTE O. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PAYNE, JANETTE O. | 27 BUTTONWOOD DR. DIX HILLS NY 11746 |
| PAYNE, JANETTE O. | 27 BUTTONWOOD DR. HUNTINGTON STATION NY 11746 |
| PCI FUND LLC | ATTN: ANNE-MARIE KIM 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| PCI FUND LLC | ATTN: ANNE-MARIE (DOCS ) KIM (ANCHORAGE ), 610 BROADWAY FL 6 NEW YORK NY 10012-2629 |
| PEASE, LAURENCE CHARLES | 34720 CAMINO CAPISTRANO CAPO BEACH CA 92624-1721 |
| PECHA, FRANK J. & CAMILLE A. | JT TEN 21300 BRUSH LAKE DR CRESTHILL IL 60403 |
| PELIZZA, ELLEN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PELIZZA, ELLEN | 5300 EMERYWOOD DR BUENA PARK CA 90621 |
| PELIZZA, ELLEN, ESTATE OF | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PELIZZA, ELLEN, ESTATE OF | C/O PETER PELIZZA, EXECUTOR W 11052 EAGLE DR LODI WI 53555 |
| PENNSYLVANIA TREASURY     BUREAU OF | UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PEOPLES GAS | BILL PAYMENT CENTER CHICAGO IL 60687-0001 |
| PEPER, GEORGE F. | 9A GIBSON PLACE ST ANDREWS KY169JE UNITED KINGDOM |
| PEPER, GEORGE F. | 9A GIBSON ST ANDREWS KY169JE UNITED KINGDOM |
| PERMAL CANYON FUND LTD. | ATTN: VICTORIA PALMER 2000 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES CA 90067 |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | LTD. BSC ATTN: ERIC HSU AND DOUG SCHIMMEL 711 5TH AVE, 15TH FLOOR NEW YORK NY 10022 |
| PERMAL CONTRARIAN FUND I LTD. | ATTN: JOSH TRUMP/JONATHAN NEISS CONTRARIAN CAPITAL 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| PERRUSO, CAROL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRUSO, CAROL | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRUSO, CAROL | 376 ULTIMO AVENUE LONG BEACH CA 90814 |

| Claim Name | Address Information |
| --- | --- |
| PERRY, VICTOR A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRY, VICTOR A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRY, VICTOR A. | 3633 TUXEDO RD NW ATLANTA GA 30305 |
| PERRY, VICTOR A. | 115 17TH STREET, NE ATLANTA GA 30309 |
| PESCHE, JULIE R | CUST ADAM PESCHE UTMA IL 1975 SHERIDAN RD BUFFALO GROVE IL 60089-8003 |
| PETER V DUVA & MARY R DUVA JT TEN | 16212 NEGAUNEE REFORD MI 48240-2527 |
| PETERSON, MAUREEN G. | 7 BARNES ROAD WEST STAMFORD CT 06902 |
| PETERSON, MAUREEN G. | 7 BARNES RD W STAMFORD CT 06902-1243 |
| PETERSON, MAUREEN G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PETERSON, MAUREEN G. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PETRY, LYNN A. | 70 ROY AVE. MASSAPEQUA NY 11758 |
| PETTY, MARTHA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PETTY, MARTHA A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PETTY,MARTHA A. | 5933 SEABIRD DRIVE SOUTH GULFPORT FL 33707 |
| PIMCO2498-INCOME OPPORTUNITY FUND | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PINEBANK - PALMER SQUARE ABSOLUTE | RETURN FUND |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE ATTN: RECOVERY DEPT SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PITNEY BOWES INC. ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PLANK, JACK L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PLANK, JACK L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| PLANK, JACK L. | 33522 NANCY JANE COURT DANA POINT CA 92629-1532 |
| PLCS CORPORATION | GREMLEY & BIEDERMANN INC 4505 N ELSTON CHICAGO IL 60630 |
| POELKING, JOHN | 825 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| POELKING, JOHN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| POOL, VICTOR R | 5246 TENDILLA AVE WOODLAND HILLS CA 91364-1829 |
| POPE, DANIEL | 1238 POST RD SCARSDALE NY 10583-2131 |
| PPF OFF TWO PARK AVENUE OWNER, LLC | ALAN J. LIPKIN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019-6373 |
| PPF OFF TWO PARK AVENUE OWNER, LLC | C/O MORGAN STANLEY INC. ATTN: MARIA BLAKE 1585 BROADWAY NEW YORK NY 10036 |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC | SEGREGATED PORTFOLIO ATTN: KEVIN BECKER 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 777 DES MOINES IA 50303-0777 |
| PROTEAN CBNA LOAN FUNDING LLC | ATTN: BRADFORD A TOBIN SPCP GROUP LLC 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| PROTECTION ONE | C/O CREDITORS BANKRUPTCY SERVICE P.O. BOX 740933 DALLAS TX 75374 |
| PRUDENTIAL PRUFRI-PIPI 14 - PRUDENTIAL | FLOATING RATE INCOME FD; ATTN B. COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| PSOMAS | 555 SOUTH FLOWER STREET  SUITE 4400 LOS ANGELES CA 90071 |
| PUBON, GUSTAVO | 86 FOREST RD. CENTEREACH NY 11720 |
| PULLIAM, MYRTA J | 1401 WEST 52ND ST INDIANAPOLIS IN 46228-2316 |
| PUTNAM 14-HIGH YIELD TRUST | ATTN: ROPES & GRAY 25 BRAINTREE OFFICE PARK BOSTON MA 02184 |
| PUTNAM 29X-FUNDS TRUST FLOATING RATE | INCOME FUND ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| PUTNAM 60-HIGH YIELD ADVANTAGE FUND | ATTN: ROPES & GRAY C\O PUTNAM INVESTMENTS ONE INTERNATIONAL PLACE-40TH FLOOR BOSTON MA 02110-2624 |
| PUTNAM 67 - PUTNAM VARIABLE TRUST - | PUTNAM VT HIGH YIELD FUND C/O ROPES & GRAY ONE INTERNATIONAL PLACE, 40TH FLOOR BOSTON MA 02110 |
| PUTNAM 73-PREMIER INCOME TRUST | ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
| --- | --- |
| PUTNAM 74-MASTER INTERMEDIATE INCOME | TRUST ATTN: ROPES & GRAY ONE INT'L PLACE, 40TH FLOOR BOSTON MA 02110 |
| PUTNAM 75-DIVERSIFIED INCOME TRUST | ATTN: ROPES & GRAY THE PUTNAM COMPANIES ONE BOSTON POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7FH DIVERSIFIED INCOME TRUST | (CAYMAN) MASTER FUND |
| PUTNAM 961-PUTNAM VARIABLE TRUST | PUTNAMVT DIVERSIFIED ATTN: REGAN REID 60 WALL STREET, MS NYC60-3915 NEW YORK NY 10005 |
| PUTNAM FUDICIARY TR PHILLIP L MCCALLA | IRA 08/10/01 56 E EUCLID ST HARTFORD CT 06112-1228 |
| PYRAMIS FLOATING RATE HIGH INCOME | COMMINGLED POOL ATTN: LISA RYMUT 82 DEVONSHIRE STREET - V13H BOSTON MA 02109 |
| QUIGLEY, IRIS | 6 O'HARA PL HUNTINGTON NY 11743 |
| QUIMBY JR., IRVING L. | C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, PATRICK FRYE WILDMAN, HARROLD, ALLEN 225 W. WACKER DRIVE CHICAGO IL 60606 |
| QUINTANILLA, BLANCA MONICA | 8200 BLVD. EAST APT 14 B NORTH BERGEN NJ 07047 |
| RACKSPACE US INC | PO BOX 730759 DALLAS TX 75373 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY ATTN: JEN HAUB PARK RIDGE IL 60068 |
| RAIA, ALEXANDER J. | 128 WELLINGTON RD. GARDEN CITY NY 11530 |
| RAIA, JUDITH | 128 WELLINGTON RD. GARDEN CITY NY 11530 |
| RALLIS, SAMUEL GEORGE | 55 HILLSIDE AVE S PORTLAND ME 04106 |
| RALPH CUSHMAN & AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE BURLINGTON IA 52601-3138 |
| RAMIREZ, MYRNA | 4015 70TH AVENUE EAST ELLENTON FL 34222 |
| RAMIREZ, VICTORIA RIGNER | 36 HARTFORD STREET LINDENHURST NY 11757 |
| RAMSEY, ROBERT | C/O DAVID TYRA KRONICK MOSKOVITZ TIEDEMANN & GIRARD 400 CAPITOL MALL, 27TH FLOOR SACRAMENTO CA 95814 |
| RAWITCH, ROBERT | 9730 TUNNEY AVE. NORTHRIDGE CA 91324 |
| RAY OHERRON CO | 523 E ROOSEVELT RD LOMBARD IL 60148 |
| RAY, DOUGLAS A | 304 E MARY LN GILBERT AZ 85296-6455 |
| RBC DAIN RAUSCHER CUST PATRICIA | FLEISCHER ACCOUNT # 110154583250 2524 NORTH MAPLEWOOD CHICAGO IL 60647-1929 |
| REARDON, JOHN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| REARDON, JOHN | 1325 NORTH ASTOR CHICAGO IL 60610 |
| REDMOND, ELIZABETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| REDMOND, ELIZABETH | 2198 FAIRHURST DR. LA CANADA CA 91011 |
| REDMOND, ELIZABETH F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| REDMOND, ELIZABETH F. | 2198 FAIRHURST DR. LA CANADA CA 91011 |
| REDWOOD MASTER FUND LTD | ATTN: SHARATH REDDY 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY SUITE 115 MORRISVILLE NC 27560 |
| REICHERT, WAYNE | 143 WOODLAWN AVE SAINT JAMES NY 11780-2509 |
| REID, DAMION | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| REILLY, ELIZABETH C | PO BOX 437 WHEATLEY HEIGHTS NY 11798 |
| REITMAN, VALERIE | C/O LATIMES TOKYO BUREAU 7 FOX RUN LANE NEWTOWN SQUARE PA 19073-1004 |
| REMINICK, JOAN | 2 SALISBURY DR. S. E NORTHPORT NY 11731 |
| REVENUE, MINISTRY OF | 33 KING ST W P.O. BOX 627 OSHAWA ON L1H 8H5 CANADA |
| REYES, J. CHRISTOPHER | C/O MATTHEW R. KIPP SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| REYES, YLKA | 203 PARK AVE. 2ND FL. HUNTINGTON NY 11743 |
| RHEIN, ESTHER | RUSKIN MOSCOU FALTISCHEK PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| RHOADS, S. KEATING | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RHOADS, S. KEATING | 2611 NIDO WAY LAGUNA BEACH CA 92651 |
| RHOADS,S. KEATING | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 PROVIDENCE RI 02901 |

| Claim Name | Address Information |
|---|---|
| RICHARD L RUVELSON & RITA F RUVELSON JT | TEN 1919 YMCA LN APT 107 HOPKINS MN 55305-2454 |
| RICKS, DELTHIA | 72 PLEASANT ST HUNTINGTON NY 11743 |
| RIDGEWORTH FUNDS SEIX FLOATING RATE | HIGHINCOME FUND ATTN: GEORGE GOUDELIAS 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| RIGGLE,JOHNA | 81 CHURCHILL DR. YORK PA 17403 |
| RILEY, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RILEY, MICHAEL | 5 AVONDALE DR. NEWTOWN PA 18940 |
| RILEY, MICHAEL R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| RILEY, MICHAEL R. | 5 AVONDALE DR. NEWTOWN PA 18940 |
| RIPINSKY, KEITH | 54 NEWPORT DR HEWLETT NY 11557-1005 |
| RIVER BIRCH MASTER FUND LP | ATTN: CHRISTINE DALEY RIVER BIRCH CAP 1114 AVENUE OF THE AMERICAS, 41ST FLOOR NEW YORK NY 10036 |
| RIVERSOURCE - CENT CDO 14 LIMITED | ATTN: ROBIN STANCIL COLUMBIA MANAGEMENT INV ADV 100 N SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| RIVERSOURCE CENT CDO 12 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| RIZZITANO, FELICE | 7 LILLIAN PL PATCHOGUE NY 11772-2955 |
| ROBERT RAWITCH | 9730 TUNNEY AVE. NORTHRIDGE CA 91324 |
| ROBERTS, WIDOW | 22 WALDEN AVE JERICHO NY 11753 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | 1 GATEWAY CTR STE 300 NEWARK NJ 07102-5321 |
| ROBINS, MARJORIE | 5 4TH RD. GREAT NECK NY 11021 |
| ROCKWALL CDO II LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| ROCKWALL CDO LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| ROESSNER, BARBARA | ROME MCGUIGAN PC JOHN F STROTHER ONE STATE ST HARTFORD CT 06103 |
| ROGERS, GARY | 282 WOODBINE AVE. NORTHPORT NY 11768 |
| ROHDE, TODD | 1 S 625 LORRAINE GLEN ELLYN IL 60137-6524 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 COLLCTR OF REV CITY OF ST LOUIS ST LOUIS MO 63166-6877 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 ST LOUIS MO 63166-6877 |
| ROSE, MICHAEL G. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ROSE, MICHAEL G. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ROSE, MICHAEL G. | 5170 W 2ND ST. LOS ANGELES CA 90004 |
| ROSENBERG, RICHARD A | 235 E 87TH ST # 85 NEW YORK NY 10128 |
| ROSENTHAL, PAULINE | 4 ZACHARY RIDGE RD ASHEVILLE NC 28804-9795 |
| ROSS, SHEAU-MING KUO | 2719 PAYNE STREET EVANSTON IL 60201 |
| ROSSO, SALVATORE E. | 737  7TH ST WEST BABYLON NY 11704 |
| ROWE, WILLIAM J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ROWE, WILLIAM J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ROWE,WILLIAMJ. | 15005 PRATOLINO WAY NAPLES FL 34110 |
| ROYAL BANK OF SCOTLAND PLC - STAMFORD | ATTN: MATTHEW ROSENCRANS RBS GLOBAL, RBS AMERICAN HQ 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RUBENSTEIN, JUDIITH | 1092 BLACKHAWK ELGIN IL 60120-4076 |
| RUBIN, JEROME S. | 875 FIFTH AVENUE NEW YORK NY 10065 |
| RUBIN, JEROME S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| RUBIN, JEROME S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| RUBIN,JEROMES. | 15 WEST 53RD ST. APT #29B NEW YORK NY 10019 |
| RUSSIS, MARTHA | 2817 KNOLLWOOD GLENVIEW IL 60025 |
| RYDER TRUCK RENTAL, INC. | ATTN: JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| SABIO, WARNER N., SR. | 441 HALSEY STREET BROOKLYN NY 11233 |

| Claim Name | Address Information |
|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SANN, ALEXANDER | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SANN, ALEXANDER | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SANN,ALEXANDER | 165 EAST 72ND STREET APT. 8K NEW YORK NY 10021-4342 |
| SATKOWSKI, EDWARD | 69 AUDUBON AVENUE NEWINGTON CT 06111 |
| SAVARINO, GIUSEPPE | 6957 W LELAND AVE HARWOOD HEIGHTS IL 60706-4868 |
| SAWCHUK, KENNETH | 26 TEANECK DRIVE EAST NORTHPORT NY 11731 |
| SBC GLOBAL SERVICES, INC. | C/O AT&T INC. AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SCALA, THEODORE F. | 123 HINSDALE AVENUE FLORAL PARK NY 11001 |
| SCALLY, GERALDINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCALLY, GERALDINE | 16775 SUNSET BLVD. PACIFIC PALISADES CA 90272 |
| SCHAIBLE, LINDA A. | 13365 NW 7TH ST. PLANTATION FL 33325 |
| SCHAMBERRY, JEFFREY | 864 CLEVELAND ST W HEMPSTEAD NY 11552 |
| SCHERB,JEFF | 945 OAK HILL DRIVE ELMIRA NY 14905 |
| SCHLOSBERG, RICHARD T. III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHLOSBERG, RICHARD T. III | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHLOSBERG, RICHARD T. III | 164 SENDERO VERDE DR. SAN ANTONIO TX 78261 |
| SCHNALL, HERBERT K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNALL, HERBERT K. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNALL,HERBERTK. | P.O. BOX 9457 15102 CAMINITO MARIA RANCHO SANTA FE CA 92067 |
| SCHNEIDER, CHARLES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, CHARLES I. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, CHARLES I. | 522 N. BEVERLY DR. BEVERLY HILLS CA 90210 |
| SCHNEIDER, CORY LEE | 300 W GRAND AVE E-10 ENGLEWOOD CO 80110-7400 |
| SCHNEIDER, HILARY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, HILARY A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, HOWARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, HOWARD S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SCHNEIDER, HOWARD S. | 9 BRANDYWINE DR. SETAUKET NY 11733 |
| SCHNEIDER,CHARLES | 522 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| SCHNEIDER,HILARYA. | 54 CHESTNUT AVENUE LOS GATOS CA 95030 |
| SCHNEIDER,HOWARD | 9 BRANDYWINE DRIVE SETAUKET NY 11733 |
| SCHOLLY, ALISON R. | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| SCHOLLY, ALISON R. | 2137 W. HOMER ST. CHICAGO IL 60647 |
| SCHROEDER, PETER G | PO BOX 189 PROSPECT HTS IL 60070 |
| SCHROEDER, THEODORE G | 2500 WINDSOR MALL PARK RIDGE IL 60068-3693 |
| SCHULER, BARBARA L. | 5 HOLDSWORTH DR. HUNTINGTON NY 11743 |
| SCHULZ, DIANA | 4721 VINETA AVE LA CANADA CA 91011 |
| SCHULZ, PAUL | 5055 HOOK TREE RD LA CANADA CA 91011 |
| SCHUON, JONALYN | 8 CRESCENT DR HUNTINGTON NY 11743 |
| SCHWADRON, TERRY | 176 WEST 87TH ST APT 11F NEW YORK NY 10024-2902 |
| SCHWARTZ, ARTHUR | APT 2B 25 PLAZA ST BROOKLYN NY 11217-3950 |
| SEARS, MARGARET ELIZABETH | 1914 ACADEMY PL WILMINGTON DE 19806-2135 |
| SECTION, UNCLAIMED PROPERTY | DEPARTMENT OF REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD OSSINING NY 10562 |
| SEIFERT, LESLIE | 318 W 100 ST 16C NEW YORK NY 10025 |
| SEIX CREDIT OPPORTUNITIES FUND | FINANCING I LTD, ATTN: JORGE DELGADO SEIX INVESTMENT ADVISORS LLC 10 MOUNTAINVIEW RD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |

| Claim Name | Address Information |
|---|---|
| SELLERS, TIMOTHY DAVID | APT B 306 E MEDA AVE GLENDORA CA 91741-2627 |
| SELLSTROM, BRIAN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SELLSTROM, BRIAN J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SELLSTROM, BRIAN J. | P.O. BOX 1035 RANCHO SANTA FE CA 92067 |
| SELLSTROM,BRIAN | PO BOX 1035 RANCHO SANTE FE CA 92067 |
| SELZER, CAROLYN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SELZER, CAROLYN | 1047 BANGOR LANE VENTURA CA 93001 |
| SEQUILS-CENTURION V LTD | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| SERENGETI OPPORTUNITIES MM L.P. | ATTN: ERIN FINEGAN SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | ATTN: ERIN FINEGAN SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERRAO, SEAN | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| SERVICES, NATIONAL FINANCIAL | 2757 VICTORIA DR LAGUNA BEACH CA 92651-3950 |
| SEWELL, IRENE | 2310 DEWES STREET GLENVIEW IL 60025-4157 |
| SEWELL, IRENE | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| SG-SC/MA, LLC | ATTN: KEVIN GERLITZ 1185 AVENUE OF THE AMERICAS 36TH FLOOR NEW YORK NY 10036 |
| SHAW, JAMES D | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHAW, JAMES D. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SHAW,JAMESD | 228 JEFFERSON'S HUNDRED WILLIAMSBURG VA 23185 |
| SHEPHERD, BENJAMIN A | 630 VASSAR ST UNIT 2310 ORLANDO FL 32804-5367 |
| SHINNECOCK CLO 2006-1 LTD | ATTN: RAUL BURGOS 101 BARCLAY STREET FLOOR 8 EAST NEW YORK NY 10286 |
| SHIRLEY, DENNIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHIRLEY, DENNIS A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SHIRLEY, DENNIS A. | 2440 STANLEY TUSTIN CA 92782 |
| SHIRLEY,DENNIS | 2440 STANLEY TUSTIN CA 92782 |
| SHIRO TENMA TR UA 03/19/02 SHIRO TENMA | TRUST 2029 MILTON STREET VICTORIA BC V8R 1N7 CANANDA |
| SHORTS, GARY K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SHORTS, GARY K. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SHORTS,GARYK. | 2940 BEECH LANE DOYLESTOWN PA 18902-1941 |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN COURT MOUNT PROSPECT IL 60056 |
| SILVER OAK CAPITAL LLC | ATTN: TODD ARDEN 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| SIMKIN, LAWRENCE M | 3319 PARTRIDGE LN RICHMOND IN 47374 |
| SIMPSON, JAMES R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SIMPSON, JAMES R. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SIMPSON,JAMESR. | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| SITO, LOUIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SITO, LOUIS | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SITO, LOUIS | 5501 HUNTINGTON PKWY BETHESDA MD 20814-1130 |
| SITO,LOUIS | 140 RAPTOR WAY LANDRUM SC 29356 |
| SKINNER, MARYANN | 10 MEUDON DRIVE LOCUST VALLEY NY 11560 |
| SKYLINE LANDSCAPE INC | 28361 DIEHL RD APT B314 WARRENVILLE IL 60555 |
| SKYLINE LANDSCAPE INC | 1957 EAST PONTO LAKE RD BACKUS MN 56435 |
| SKYTEL | PO BOX 2469 JACKSON MS 39225-2469 |
| SLASON, MICHAEL D. | C/O CATHERINE G. PAPPAS, ESQ. DILWORTH PAXSON LLP 1500 MARKET STREET, SUITE 3500E PHILADELPHIA PA 19102 |
| SMALLWOOD, LOWELL E | 818 S FIFTH AVENUE DR PRINCETON IL 61356-2518 |
| SMIERCIAK, JOHN | 9445 CALUMET AVE SAINT JOHN IN 46373-8916 |
| SMITH BARNEY CUST FBO RACHEL DONELSON | IRA 1115 UNION ST SAN FRANCISCO CA 94109 |

| Claim Name | Address Information |
|---|---|
| SMITH, JAMES S. | 15 COVERT ST PORT WASHINGTON NY 11050 |
| SMITH, MIRIAM | 282 WOODBINE AVE. NORTHPORT NY 11768 |
| SMITH, SCOTT | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| SMITH,SCOTT | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SMUKLER, ANN | 600 SHORE ROAD, 3F LONG BEACH NY 11561 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SOL LOAN FUNDING LLC | ATTN: MATTHEW BARSAMIAN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| SOLA LTD | ATTN: RICH COSGROVE SOLUS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLLITTO, PATRICIA | 931 PARK DRIVE WANTAGH NY 11793 |
| SOLOMON, BURTON M | CUST STEPHANIE ASHER SOLOMON UGMA IL 705 SERRAMONTE DR MARIETTA GA 30068-4672 |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | ATTN: CRAIG CHOBOR 430 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| SOUND POINT - RELATIVE VALUE, A SERIES | OF UNDERLYING FUNDS TRUST ATTN: KEVIN GERLITZ - 36TH FLOOR 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SOUND POINT CREDIT OPPORTUNITIES | MASTERFUND  L P,ATTN: KEVIN GERLITZ 1185 AVENUE OF THE AMERICAS 36TH FLOOR NEW YORK NY 10036 |
| SOUND POINT SENIOR FLOATING RATE | MASTERFUND LP, ATTN: KEVIN GERLITZ 1185 AVENUE OF THE AMERICAS 36TH FLOOR NEW YORK NY 10036 |
| SPCP GROUP LLC | ATTN: SPCP GROUP LLC 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPECIAL SITUATIONS INVESTING GROUP | INCORPORATED, ATTN: MICHELLE LATZONI GOLDMAN SACHS AND CO. 30 HUDSON ST. 5TH FLOOR JERSEY CITY NJ 07302 |
| SPECTRUM ENGINEERING GROUP LLC | 25 SURREY DR CHESHIRE CT 06410-2814 |
| SPIECE, DELORES M | 7315 SEA PINES COURT PORT SAINT LUCIE FL 34986-3351 |
| SPINICELLI, THERESA | 10 TORTUGA CAY ALISO VIEJO CA 92656-2317 |
| SPRINT NEXTEL - CORRESPONDENCE | ATTN: BANKRUPTCY DEPT P.O. BOX 7949 OVERLAND PARK KS 66207-0949 |
| STABILE, KAREW | 194 KILBURN RD GARDEN CITY NY 11530 |
| STANCAMPIANO, LOUIS J. | C/O CATHERINE G. PAPPAS, ESQ. DILWORTH PAXSON LLP 1500 MARKET STREET, SUITE 3500E PHILADELPHIA PA 19102 |
| STANFIELD, KATHY R | 726 SAN PASCUAL AVENUE APT. #11 LOS ANGELES CA 90042 |
| STANTON, RICHARD W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| STANTON, RICHARD W. | 1239 MAPLEWOOD DR. MAPLE GLEN PA 19002 |
| STANTON,RICHARDW. | 1239 MAPLEWOOD DRIVE MAPLE GLEN PA 91301 |
| STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STEPHEN M FISHER & NANCY L FISHER JT TEN | 4058 CASTLEWOOD COURT PERRY OH 44081-9727 |
| STERNE, JOSEPH | PO BOX 599 SPARKS MD 21152 |
| STIMPFCE, LORRAINE E. | 222 CEDAR AVE. PATCHOGUE NY 11772 |
| STONE HARBOR - RENAISSANCE REINSURANCE | LIMITED ATTN: CATHY NOLAN 399 PARK AVENUE MEZZANINE LEVE NEW YORK NY 10022 |
| STONE HARBOR - STATE OF CT RETIREMENT | PLANS AND TRUST FUNDS ATTN: CATHY NOLAN 31 WEST 52ND 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR -SAN FRANCISCO EMPLOYEES' | RETIREMENT SYSTEM, ATTN: CATHY NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR EMERGING MARKETS PLC-STONE | HARBOR HIGH YIELD BOND FUND; C/O C.NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | HARBOR LEVERAGED LOAN PORTFOLIO ATTN: THERESA FOX ARTHUR COX EARLFORT CENTRE DUBLIN IRELAND |
| STONE HARBOR INV PARTNERS AC VIRGINIA | RETIREMENT SYSTEMS ATTN: CATHY NOLAN 31 WEST 52ND ST., 16TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| STONE HARBOR INV PARTNERS AC VIRGINIA | 10019 |
| STONE HARBOR INVESTMENT | PARTNERS-HUGHESON LIMITED ATTN: MATT KEARNS 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVESTMENT FUNDS | SHHYHEUR-HIGH YIELD BOND FUND ATTN: CATHY NOLAN 399 PARK AVENUE MEZZANINE LEVE NEW YORK NY 10022 |
| STONE HARBOR- NEW YORK TIMES COMPANY | PENSION TRUST, ATTN: CATHY NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | SOUTHWEST AREAS PENSION FUND |
| STONE HARBOR-COMMONWEALTH OF | PENNSYLVANIA STATE EMPLOYEES RETIRETMENT ATTN: MATT KEARNS 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | ATTN: ADAM SHAPIRO 399 PARK AVENUE-MEZZANINE LEVEL NEW YORK NY 10022 |
| STONE HARBOR-LIBRA GLOBAL LIMITED | ATTN: JAMES LAVALLEE 31 WEST 52ND ST., 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-MUNICIPAL EMPLOYEES | RETIREMENT SYSTEM OF MICHIGAN ATTN: JAMES LAVALLEE 1134 MUNICIPAL WAY LANSING MI 48842 |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | PENSION PLAN ATTN: CATHY NOLAN 31 W. 52 ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-REGENTS OF THE UNIVERSITY | OF CALIFORNIA, ATTN: CATHY NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | ASSOC ATTN: MATT KEARNS 399 PARK AVENUE NEW YORK NY 10022 |
| STONE HARBOR-STATE OF WISCONSIN | INVESTMENT BOARD ATTN: ADAM SHARIRO 31 WEST 52ND, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-STICHTING BEWAARDER | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL, ATTN: CATHY NOLAN 399 PARK AVENUE MEZZANINE LEVE NEW YORK NY 10022 |
| STONE HARBOR-WALLACE H COULTER | FOUNDATION ATTN: CATHY NOLAN 31 WEST 52ND STREET,16TH FLOOR NEW YORK NY 10019 |
| STONEHILL INSTITUTIONAL PARTNERS LP | ATTN: MICHAEL STERN/STEVEN NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | ATTN: MICHAEL STERN/STEVEN NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEY LANE FUNDING I LTD | ATTN: MARK L. GOLD ONE PENN PLAZA SUITE 4501 NEW YORK NY 10119 |
| STRANGE, JENNIFER | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| STRATEGIC VALUE MASTER FUND LTD | ATTN: KEN JIN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRIEGEL, LAWRENCE W. | 30 NORTON DRIVE EAST NORTHPORT NY 11731 |
| STUPUR, ANN M  & | FRANK E STUPUR JT TEN 3309 S LITUANICA AVE CHICAGO IL 60608-6709 |
| SULLIVAN, EUGENE | 74 COTTONWOOD LANE WESTBURY NY 11590 |
| SUNDQUIST, JR., KARL E. | 41 WAYNE ST HAUPPAUGE NY 11788-3514 |
| SUTTONBROOK CAPITAL MANAGEMENT | ATTN:JOHN GIORDANO 598 MADISON AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| SWEENEY, JUDITH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY, JUDITH | 30937 STEEPLECHASE DR SAN JUAN CAPO CA 92675-1929 |
| SWEENEY, JUDITH L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY, JUDITH L. | 31112 VIA LIMON SAN JUAN CAPISTRANO CA 92675 |
| SWEENEY, STENDER E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY, STENDER E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| SWEENEY,STENDERE. | 790 HUNTINGTON GARDEN DRIVE PASADENA CA 91108-1725 |
| SWERDFEGER, STEVEN E  & | MARTHA M SWERDFEGER JT TEN 6137 E MESCAL ST SCOTTSDALE AZ 85254-5418 |
| SYLVIA CRAMER TR UA 07/12/99 SYLVIA | CRAMER TRUST 521 MONTANA AVE 113 SANTA MONICA CA 90403-1315 |
| SZYMANSKY,MELISSA | 1161 COMMONWEALTH AVENUE #2 ALLSTON MA 02134 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| TACONIC CAPITAL PARTNERS 1 5 L P | ATTN: MICHAEL J ZACZYK TACONIC CAPITAL ADV 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | ATTN: ALEXANDRA GRIGOS TACONIC CAPITAL ADV 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TAFT, DUDLEY S. | C/O MATTHEW R. KIPP SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| TAM, JULIA C | 2216 VIA LA BREA PALOS VERDES PENIN CA 90274-1657 |

| Claim Name | Address Information |
|---|---|
| TANNENBAUM, IRVING & JUDITH R JT TEN | 840 LIONSGATE DR SAINT LOUIS MO 63130-2848 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVE  26TH FL NEW YORK NY 10178 |
| TAYLOR, DAVID ROSS | C/O GERALD S. SACK, ESQUIRE LAW OFFICES OF GERALD S. SACK, LLC 836 FARMINGTON AVENUE, SUITE 109 WEST HARTFORD CT 06119 |
| TEGTMEYER, JUDITH E | 1235 BRIARWOOD LN LIBERTYVILLE IL 60048 |
| TELECOMMUNICATION SYSTEMS, INC. | 333 N MICHIGAN AVE STE 2700 CHICAGO IL 60601-4047 |
| TELECOMMUNICATION SYSTEMS, INC. | C/O FLACHSCBART & GREENSPOON ATTN: WILLIAM W. FLACHSBART 53 W. JACKSON BLVD., SUITE 652 CHICAGO IL 60604-3459 |
| TENNYSON, MARTHA ELAINE | 1410 SAN CARLOS RD ARCADIA CA 91006-2139 |
| TENNYSON, TIMOTHY E | 21 COLONIAL IRVINE CA 92620-2520 |
| TERPSTRA, JAMES E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TERPSTRA, JAMES E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| TERPSTRA, JAMES E. | 20457 NO. CANYON WHISPER DR. SURPRISE AZ 85387 |
| TERRY, ROBERT H. | C/O LAUREL TERRY 601 MOORELAND AVE. CARLISLE PA 17013 |
| TEUTSCH, CLIFFORD L. | 12 SEMINARY RD SIMSBURY CT 06070 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRSPONDENCE SECTION AUSTIN TX 78711-2019 |
| THE ANDROMEDA GLOBAL CREDIT FUND LTD | ATTN: ROMULO GARZA CONSTELLATION CAPITAL MANAGEMENT LL 780 3RD AVENUE 35TH FLOOR, NEW YORK NY 10017 |
| THE CHRISTIAN SCIENCE | ASSOCIATION OF THE PUPILS OF GEOFFREY J BARRATT 95 RIVERVIEW ST LANE COVE 2066 AUSTRALIA |
| THE CHRISTIAN SCIENCE ASSOC | OF THE PUPILS OF GEOFFREY J BARRATT 95 RIVERVIEW ST LANE COVE 2066 AUSTRALIA |
| THE RESOLUTION MASTER FUND LP | ATTN: SAM PERLMAN 909 THIRD AVE., 30TH FLOOR NEWYORK NY 10022 |
| THE ROYAL BANK OF SCOTLAND PLC | ATTN: JON WEISS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THIRD POINT LOAN LLC | ATTN: LAURINE HO THIRD POINT 390 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| THOMAS, JESSY | THE LAW OFFICES OF FRED M. MORELLI, JR. 403 W. GALENA AURORA IL 60506 |
| THOMAS, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THOMAS, WILLIAM F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THOMAS, WILLIAM F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| THOMAS, WILLIAM F. | 16025 VALLEY WOOD RD SHERMAN OAKS CA 91403 |
| THOMAS,WILLIAM | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| THOMAS-JOSEPH, LEEMA | 7 SAGAMORE LANE DIX HILLS NY 11746 |
| THOMSON,JEAN | 2902 FERNAN COURT COEUR D'ALENE ID 83814 |
| THORPE, CAROLINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THORPE, CAROLINE | 11252 GONSALVES ST CERRITOS CA 90703 |
| THRACIA LLC | ATTN: EMILY HARRINGTON C/O P.SCHOENFELD ASSET MANAGEMENT 1350 AVENUE AMERICAS, 21ST FLOOR NEW YORK NY 10019 |
| TIERNAN, AUDREY | 46 NORTH COURT ROSLYN HEIGHTS NY 11577 |
| TITAN OUTDOOR | 850 THIRD AVE. NEW YORK NY 10022 |
| TITUS GROUP | 1200 N MAYFAIR RD STE 270 MILWAUKEE WI 53226-3287 |
| TOEDTMAN, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TOEDTMAN,JAMES | 2604 GENEVA HILL CT OAKTON VA 22124 |
| TOM, LILLIAN | 1651 REGULUS ST SAN DIEGO CA 92111-7129 |
| TOPPING, ROBIN | 20 PENFIELD DRIVE EAST NORTHPORT NY 11731 |
| TORRES, MARIE | 6779 FIREWOOD DR LAS VEGAS NV 89148-4255 |
| TOWER CH, L.L.C | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER CH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| TOWER DC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER DC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER DL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER DL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGEN ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER EH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER EH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHOIRZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER GREENSPUN DGSPT, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN JGGSTP, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN SGFFT, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN, L.L.C. | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER HZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER HZ, LLC | ATTN: MARC D. HAUSER C/O EGI-TRB, LLC, AS AUTHORIZED AGENT 2 NORTH RIVERSIDE PLAZA, STE 600 CHICAGO IL 60606 |
| TOWER JB, L.L.C | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JB, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JK, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JK, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER KS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER KS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LM, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LM, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH |

| Claim Name | Address Information |
|---|---|
| TOWER MH, L.L.C. | RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER NL, L.L.C. | TWO NORTH RIVERSIDE DRIVE SUITE 600 CHICAGO IL 60606 |
| TOWER NL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| TOWER SF, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER SF, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER TT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER TT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER VC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER VC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER WP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER WP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TPG CR OPPORTUNITIES FD LP | ATTN: SCOTT GRAVISTIN TPG CREDIT MANAGEMENT 4600 WELLS FARGO CTR, 90 SOUTH 7TH STR MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | ATTN: SCOTT GRAVISTIN, TPG CREDIT MANAGEMENT, 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STR MINNEAPOLIS MN 55402 |
| TRAINOR, ROBERT E | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TRAINOR,ROBERTE | 1412 SHEFFORD RD BALTIMORE MD 21239 |
| TRALEE CDO I LTD | ATTN: ED LABRENZ 50 TICE BLVD 3RD FLOOR WOODCLIFF LAKE NJ 07677 |
| TRAMMELL, MADELEINE S | 87 MIRA MESA RANCHO SANTA MARGARITA CA 92688-3406 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TREASURY, PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| TRIANT, THANOS, M. | 2170 STOCKBRIDGE AVENUE WOODSIDE CA 94062-1143 |
| TRINH, CAM | C/O FRANCES GECKER FRANK / GECKER LLP 325 N. LASALLE STREET, STE. 625 CHICAGO IL 60654 |
| TRUJILLO, JEAN | 365 ROUTE 111 APT C13 SMITHTOWN NY 11787 |
| TRUSCO-RIDGEWORTH FUNDS HIGH INCOME FUND | ATTN: REBECCA EHRHART 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| TUCKER, ROSALIND | 501 N CENTRAL AVE CHICAGO IL 60644-1509 |

| Claim Name | Address Information |
| --- | --- |
| TUNSTALL, SHARON S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| TUNSTALL, SHARON S. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| TUNSTALL,SHARONS. | 2323 FAIRWAY DRIVE BIRMINGHAM MI 48009 |
| TUUNANEN, TAITO | SOLNANTIE 32 A 9 FIN 00330 HELSINKI FINLAND |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TYRRELL, JOIE | 189 SPRING RD HUNTINGTON NY 11743 |
| TYRRELL, MARK | 189 SPRING RD. HUNTINGTON NY 11743 |
| UBS AG STAMFORD BRANCH | ATTN: MARKO SUCIC 677 WASHINGTON BOULEVARD 6TH FLOOR STAMFORD CT 06901 |
| UBS SECURITIES LLC | ATTN:MICHAEL MARCIANO ASSOCIATE DIRECTOR- OPERATIONS 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UDOVIC, MICHAEL S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| UDOVIC, MICHAEL S. | 929 SOUTH OAKLAND AVE. PASADENA CA 91106 |
| UHLMANN, CHARLES O | 3-22-24 SAKAE-CHO TACHIKAWA CITY TOKYO 190-0003 JAPAN |
| ULTRA MASTER LTD | ATTN: RICH COSGROVE SOLUS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| ULYSSES OFFSHORE FUND, LTD. | ATTN: ERIC SQUIRE 1 ROCKERFELLER PLAZA, 20TH FLOOR NEW YORK NY 10020 |
| ULYSSES PARTNERS LP | ATTN: CHRYS MIHATOV 1 ROCKERFELLER PLAZA, 20TH FLOOR NEW YORK NY 10020 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNIPENSION INVEST F.M.B.A. HIGH YIELD | OBLIGATIONER ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE,15TH FLOOR NEW YORK NY 10017 |
| UNISYS CORPORATION | C/O DANA S. PLON, ESQUIRE SIRLIN GALLOGLY & LESSER, P.C. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| UNISYS MASTER TRUST | ATTN: MATT KEARNS 399 PARK AVENUE NEW YORK NY 10022 |
| UNITED STATES DEBT RECOVERY X, LP | ATTN: NATHAN E JONES USDR X LP 940 SOUTHWOOD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNTERMAN, E. THOMAS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| UNTERMAN, E. THOMAS | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| UNTERMAN,ETHOMAS | 1451 AMALFI DR PACIFIC PALISADES CA 90272 |
| US POSTAL SERVICE | FORT DEARBORN STATION 540 NORTH DEARBORN STREET CHICAGO IL 60610-9998 |
| USA MOBILITY | 3000 TECHNOLOGY DR STE400 PLANO TX 75074 |
| VALENTI, JOHN A. III | 44-11 MACNISH STREET, APT 2G ELMHURST NY 11373 |
| VALENTI, MICHAEL | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VALENTI,MICHAEL | 400 TAMARAC DR PASADENA CA 91105 |
| VAN KAMPEN FUNDS INC. | 1 PARK VIEW PLAZA OAK BROOK TERRACE IL 60180 |
| VAN KAMPEN TRUST CO TR JILL KUBATKO IRA | 07/17/01 6247 LONG LEAF PINE RD ELDERSBURG MD 21784-4917 |
| VAN NESS, SHAWNA | 355 SOUTH WELLWOOD AVE. LINDENHURST NY 11757 |
| VANGUARD FIDUCIARY TRUST TR CHRISTINE | AMBROSE IRA 4 30 999 183 CARROLL RD OADADENA MD 21122-2831 |
| VARDE INVESTMENT PARTNERS LP | ATTN: MARKUS SPECKS 8500 NORMANDALE LAKE BLVD #1570 MINNEAPOLIS MN 55437 |
| VAZOULAS, JEAN | 798 HIGHVIEW AVE WESTBURY NY 11590 |
| VENTANAS INVESTMENTS LLC | ATTN: JEFFREY E. ALTSHUL C/O JEFFREY E. ALTSHUL 300 SOUTH WACKER DRIVE, SUITE 2450 CHICAGO IL 60606 |
| VENTURE II CDO 2002 LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE III CDO LIMITED | ATTN: CONTACT CREDIT 12 EAST 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE IX CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE V CDO LTD | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VI CDO LTD | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VII CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VIII CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171  17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |

| Claim Name | Address Information |
| --- | --- |
| VERIZON INC. | AFNI/VERIZON 404 BROCK DRIVE BLOOMINGTON IL 61701 |
| VERIZON WIRELESS | PO BOX 3397 BLOOMINGTON IL 61702 |
| VERMONT ABANDONED PROPERTY DIVISION | STATE TREASURER'S OFFICE 133 STATE STREET MONTEPELIER VT 05633 |
| VFTC CUSTOMER | TR SHANNON D QUINN-LANGLEY IRA 35064 PO BOX 2600 VALLEY FORGE PA 19482-2600 |
| VIDA, HERBERT | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VIDA, HERBERT | 1303 W 214TH TORRANCE CA 90501 |
| VIDA, HERBERT J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| VIDA, HERBERT J. | 1303 W. 214TH TORRANCE CA 90501 |
| VISIUM CATALYST CREDIT MASTER FUND, LTD | ATTN: DAVID L KELLY VISIUM CATALYST FUNDS 950 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| VITANOVEC, JOHN | 1256 N. FOREST GLEN DRIVE WINNETKA IL 60093 |
| VITANOVEC, JOHN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| VLAHOU, TOULA | KORYTSAS 75 PAPAGOU 15669 GREECE |
| VOLK, PHYLLIS | 250 E. PEARSON ST. SUITE 906 CHICAGO IL 60611 |
| VOOSEN, PHYLLIS | 6919 NORTH MENDOTA CHICAGO IL 60646-1325 |
| WADA, KAREN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WADA, KAREN | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| WADE, CLAUDIA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WADE, CLAUDIA A. | 401 AUDRAINE DR. GLENDALE CA 91202 |
| WALCOTT, TENISHA | 233 BROADWAY FL 5 NEW YORK NY 10279-0599 |
| WALKER, CAROL | 3561 W. HEMLOCK OXNARD CA 93035 |
| WALKER, CAROL H. | 3561 W. HEMLOCK OXNARD CA 93035 |
| WALLACE, JAMES W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLACE, JAMES W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLACE, JAMES W. | 5822 BRIARTREE DR LA CANADA FLINTRIDGE CA 91011 |
| WALLACE, JAMES W. | 5822 BRIARTREE DR LA CANADA FLINT CA 91011 |
| WALLER, MICHAEL E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLER, MICHAEL E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WALLER, MICHAEL E. | 5 FULL SWEEP HILTON HEAD ISLAND SC 29928 |
| WALTZ, KATHLEEN | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| WALTZ, KATHLEEN | 3410 N. HIGHWAY A1A - # 801 FORT PIERCE FL 34949 |
| WANGBERG, LARRY | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WANGBERG, LARRY W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WANGBERG, LARRY W. | 110 ELK VIEW DR. HAILEY ID 83333 |
| WANGBERG, LARRY | 110 ELK VIEW DRIVE HAILEY ID 83333 |
| WASHINGTON, KENNETH | 17826 RIDGEWOOD DR HAZEL CREST IL 60429-2119 |
| WASSERBURG, LUCINDA | 2735 NOYES EVANSTON IL 60201-2071 |
| WASSERBURG, PHILLIP | 2735 NOYES EVANSTON IL 60201-2071 |
| WASTE MANAGEMENT INC | RELIABLE REFUSE PO BOX 769 SOUTH WINDSOR CT 06074 |
| WATERHOUSE SECURITIES INC CUST NANCY L | SMITH IRA DTD 12-31-96 108 W BERKLEY AV CLIFTON HEIGHTS PA 19018-2504 |
| WATERSTONE CAPITAL MANAGEMENT LP | ATTN:OPERATIONS / VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD | ATTN: KEVIN BECKER 2 CARLSON PARKWAY SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND | LTD ATTN: KEVIN BECKER 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MF FUND LTD | ATTN: KEVIN BECKER 2 CARLSON PARKWAY SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE OFFSHORE ER FUND, LTD | ATTN: KEVIN BECKER 2 CARLSON PARKWAY SUITE 260 PLYMOUTH MN 55447 |
| WEATHERSKILL, LTD. | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| WEINBERG, JUDY | 61 RIDGE ROAD SMITHTOWN NY 11787 |

| Claim Name | Address Information |
|---|---|
| WEINSTEIN, HOWARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WEINSTEIN, HOWARD | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WEINSTEIN,HOWARD | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| WELCH, ANTHONY D  & | SHIRLEY H WELCH JT TEN 7682 GREENBRIER CIR PORT SAINT LUCIE FL 34986-3303 |
| WESTCHESTER CLO LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| WESTERN NATIONAL LIFE INSURANCE CO.; | (FKA AIG), ATTN: TOKI SHAW C/O AIG ASSET MANAGEMENT 2929 ALLEN PARKWAY, A36-10 HOUSTON TX 77019 |
| WG HORIZONS CLO I | ATTN: GORDON COOK 333 SOUTH GRAND AVENUE SUITE 4100 LOS ANGELES CA 90071 |
| WHISLER, JACK | LEONARD A. GAIL, ESQ., MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| WHISLER, JACK ALLEN | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHISLER,JACK | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHITE, JO ANNE | 2330 DIAMOND SPRINGS DR PEARLAND TX 77584-7871 |
| WHITE, MILES D. | C/O MATTHEW R. KIPP SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET BALTIMORE MD 21202 |
| WHITEHORSE V LTD | ATTN: ALI GRAYSON SOUTH CHURCH STREET P.O. BOX 1093GT GEORGE TOWN CAYMAN ISLANDS |
| WHITEHOUSE, BETH | 12 VILLAS CIR MELVILLE NY 11747-3050 |
| WHITING, ANNE E BONNEY | PO BOX 13158 SAVANNAH GA 31416-0158 |
| WICK HOLDINGS CORPORATION | 202 W 1ST STREET LOS ANGELES CA 90012 |
| WIEGAND, WILLIAM | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WIEGAND, WILLIAM D. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WIEGAND, WILLIAM D. | P.O. BOX 655 COUPEVILLE WA 98239 |
| WIEGAND,WILLIAM | PO BOX 655 COUPEVILLE WA 98239 |
| WIEMER, DORIS | 28 LIBERTY ST HUNTINGTON STATION NY 11746 |
| WILD, MARY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILD, MARY A. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WILD,MARYA. | 918 W. WOLFENSBERGER RD. CASTLE ROCK CO 80109-9631 |
| WILLES, MARK H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLES, MARK H. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLES,MARKH. | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| WILLET, J MAC | 3528 HABERSHAM AT NORTHLAKE TUCKER GA 30084 |
| WILLETTE, MARCIA, AS GUARDIAN AND | NATURAL MOTHER OF ZACHERY MITZKOVITZ 69 PECAN RUN, STE 5623 OCALA FL 34472 |
| WILLIAM GROGAN | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| WILLIAM W KAUFFMAN & J WILLIAM KAUFFMAN | JR JT TEN 32677 BELLE RD AVON LAKE OH 44012-2123 |
| WILLIAMS, DAVID D. | MAILE H. SOLIS-SZUKALA, ESQ., GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| WILLIAMS, JEFFREY LYNN | 147 CHICHESTER RD. HUNTINGTON NY 11743 |
| WILLIAMS, PHILLIP L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLIAMS, PHILLIP L. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WILLIAMS, ROGER D. | 48 FELLSMERE ST. SPRINGFIELD MA 01119 |
| WILLIAMS, SOPHONIE | 350 WEST JAMAICA AVE VALLEY STREAM NY 11580 |
| WILLIAMS,DAVID D | 415 S. GARFIELD HINSDALE IL 60521 |
| WILLIAMS,PHILLIPL | 1156 AMALFI DR PACIFIC PALISADES CA 90272 |
| WILLS, JOHN | 1743 BROOKWOOD DR. DOWNERS GROVE IL 60516 |
| WILMANS, JENNIFER | C/O WATTIS OFFICE 220 BUSH STREET SUITE 1016 SAN FRANCISCO CA 94104-3555 |
| WILMINGTON TRUST CORPORATION, | BROWN RUDNICK LLP ATTN: DANIEL J. SAVAL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| WILMINGTON TRUST CORPORATION, | AS INDENTURE TRUSTEE C/O PATRICK J. HEALY, VP 1100 NORTH MARKET ST – RODNEY SQ |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST CORPORATION, | NORTH WILMINGTON DE 19890 |
| WILSHIRE CLASSIFIEDS LLC | C/O TARGET MEDIA PARTNERS DC, LLC 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSON, DONALD N., ESQ. | MURRAY, JENSEN & WILSON, ESQ. 101 N. WACKER DR, SUITE 101 CHICAGO IL 60606 |
| WILSON, HAZEL E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, HAZEL E. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, HAZEL E. | 21712 LANAR MISSION VIEJO CA 92692 |
| WILSON, JULIA C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, JULIA C. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, JULIA C. | 1872  8TH AVE. SACRAMENTO CA 95818 |
| WINLEY, GAIL | 163-15 130 AVENUE #8E JAMAICA NY 11434-3017 |
| WISS JANNEY ELSTNER ASSOCIATES | 330 PFINGSTEN RD NORTHBROOK IL 60062 |
| WOHLRABE, JOHN C | 12530 BEACH CIR EDEN PRAIRIE MN 55344-5218 |
| WOLDT, HAROLD F. JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WOLDT, HAROLD F. JR. | 6059 WEEPING BANYAN LANE WOODLAND HILLS CA 91367 |
| WOLDT, HAROLD F., JR. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WOLFSON, DOUGLAS S | 11 CROFT PL HUNTINGTON NY 11743 |
| WOLFSON, JAYNE H. | 11 CROFT PL. HUNTINGTON NY 11743 |
| WOLINSKY, LEO | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WOLINSKY,LEO | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| WOLLNEY, JOHN | LEONARD A. GAIL, ESQ. MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| WOLLNEY,JOHN | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOODLANDS COMMERCIAL CORPORATION | ATTN: MICHELLE ROSOLINSKY DEAL CLOSING & SERVICING DEPT 1271 SIXTH AVE NEW YORK NY 10020 |
| WOODS, CLAUDETTE | 3351 W OHIO ST CHICAGO IL 60624-1442 |
| WORDEN MASTER FUND II LP | ATTN: RAY CASTROMONTE C/O FORTRESS INVESTMENT GROUP LLC 1343 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| WORDEN MASTER FUND LP | ATTN: RAY CASTROMONTE C/O FORTRESS INVESTMENT GROUP LLC 1342 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| WORDEN MASTER FUND LP | ATTN: DREW MCKNIGHT C/O FORTRESS, ATTN DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| WRIGHT, DONALD  F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WRIGHT, DONALD  F. | P.O. BOX 842 TESUQUE NM 87574 |
| WRIGHT, DONALD F. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| WTOP-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| WYATT,EFFIE J | 800 DAPHIA CIR APT 269 NEWPORT NEWS VA 23601-1173 |
| XANDERS,JULIE | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XANDERS,JULIE K | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XEROX CORP. | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS PO BOX 660506 DALLAS TX 75266-9937 |
| YAN, ELLEN | #B1405 61-20 GRAND CENTRAL PKWY FOREST HILLS NY 11375 |
| YELLOWBRIX INC | 200 N GLEBE RD STE 1025 ARLINGTON VA 22203-3759 |
| YELLOWBRIX INC | 500 MONTGOMERY STREET  SUITE 700 ALEXANDRIA VA 22314 |
| YORKVILLE CBNA LOAN FUNDING LLC | ATTN: GREG MILLER/ALICIA MARTHALER US BANK 190 S LASALLE MK-IL-SLTG CHICAGO IL 60603 |
| YOUNG, JOHN W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| YOUNG, JOHN W. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| YOUNG, JOHN W. | 88 PACE DR S WEST ISLIP NY 11795 |
| YOUNG, JOHN W. | 88 PACE DR S WEST ISLIP NY 11795-5100 |
| YOUNG, SOMMER, WARD, RITZENBERG, BAKER | & MOORE LLC 5 PALISADES DRIVE, SUITE 300 ALBANY NY 12205 |

| Claim Name | Address Information |
|---|---|
| YOUNGMAN, OWEN R. | 40 KENMORE AVENUE DEERFIELD IL 60015 |
| YOUNGMAN, OWEN R. | LEONARD A. GAIL, ESQ. MASSEY & GAIL, LLP 50 EAST WASHINGTON CHICAGO IL 60602 |
| ZAKARIAN, JOHN J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAKARIAN, JOHN J. | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAKARIAN, JOHN J. | 656 RIDGE RD WETHERSFIELD CT 06109 |
| ZAPANTA, NORENE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAPANTA, NORENE | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ZAPANTA, NORENE | 53 OVERLOOK DR. NEWPORT COAST CA 92657 |
| ZAPANTA, NORENE | (TRUSTEE FOR DR. EDWARD ZAPANTA TRUST) 53 OVERLOOK DR. NEWPORT COAST CA 92657 |
| ZAYAS, CESAR | 720 N VINE ST ANAHEIM CA 92805-2024 |
| ZEITLIN, ERICA | 2662 S. BARRINGTON AVE. LOS ANGELES CA 90064 |
| ZELENKA, JOHN E. | 56 WAVERLY AVENUE CLARENDON HILLS IL 60514 |
| ZEPPETELLO, MICHELLE | PO BOX 126 HOBOKEN NJ 07030-0126 |
| ZEZIMA, GERALD R. JR. | 101 WEDGEWOOD DR. CORAM NY 11727 |
| ZIMBALIST, EFREM III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ZIMBALIST, EFREM III | 216 FIRST ST. MANHATTAN BEACH CA 90266 |
| ZIMBALIST, EFREM, III | TEITELBAUM & BASKIN, LLP 1 BARKER AVE., 3RD FLOOR WHITE PLAINS NY 10601 |
| ZIMBALIST, KRISTINA | 290 AVENUE OF THE AMERICAS 2B NEW YORK NY 10014-4402 |
| ZISKIND,EDWARD | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| ZOHAR II 2005-1 LTD | ATTN: ADMINISTRATION LOAN C/O LASALLE BANK NA 135 S LASALLE ST CHICAGO IL 60603 |
| ZOHAR III, LIMITED | ATTN: STEVEN CAMP 1601 ELM STREET, SUITE 3000 DALLAS TX 75201 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |

**Total Creditor count  1989**

EXHIBIT C

| Claim Name | Address Information |
|---|---|
| AMERIPRISE (0216) (0756) | ATTN: TOM EBERHART OR PROXY DEPT. 2178 AMP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| ASSOCIATED BANK GREEN BAY (2257) | ATTN: BETH CRAVILLION OR PROXY MGR 2985 SOUTH RIDGE RD STE C GREEN BAY WI 54304 |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| BANC OF AMERICA SECURITIES (0773) | ATTN: JOHN DOLAN OR REORG MGR 222 BROADWAY 27TH FLOOR NEW YORK NY 10038 |
| BANK OF AMERICA/GWIM (0955) | ATTN: STEFANIE PALDINO OR PROXY DEPT. 1201 MAIN STREET DALLAS TX 75202 |
| BANK OF NEW YORK (0901) | ATTN: MARIA SASINOSKI OR PROXY DEPT. 525 WILLIAM PENN PLACE 3RD FLOOR PITTSBURGH PA 15219 |
| BARCLAYS CAPITAL (7256) | ATTN: PAUL  MCCARTHY OR PROXY MGR 70 HUDSON STREET CORPORATE ACTIONS JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: GIOVANNA LAURELLA OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BNY  MELLON /FMSBONDS   (2023) | ATTN: SCOTT HABURA OR PROXY DEPT. 16 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| BNY MELLON (0954) | ATTN: BETH STIFFLER OR PROXY DEPT. 525 WILLIAM PENN PLACE SUITE 300 PITTSBURGH PA 15219 |
| BRANCH BANKING (5385) | ATTN: TANJI BASS OR PROXY DEPT. 223 W. NASH STREET 3RD FLOOR WILSON NC 27893 |
| BROADRIDGE | JOB NUMBERS: N55625, N55626, N55627, N55629, N55630 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS  (0010) | ATTN: PAUL NONNON OR PROXY DEPT. 525 WASHINGTON BLVD. NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| C.L. KING & ASSOCIATES, INC. (0743) | ATTN: CARRIE BUSH OR PROXY MGR 9 ELK STREET ALBANY NY 12207 |
| CANACCORD GENUITY CORP./CDS (5046) | ATTN: ALMA GOCO OR PROXY DEPT. PACIFIC CENTER 2200-609 GRANVILLE STREET VANCOUVER BC V7Y 1H2 CANADA |
| CHARLES SCHWAB & CO.  (0164) | ATTN: JANA TONGSON OR PROXY DEPT. 2423 EAST LINCOLN DRIVE 1ST FLOOR PHOENIX AZ 85016-1215 |
| CIBC WORLD MKTS.  /CDS (5030) | ATTN: JERRY NICASTRO OR PROXY DEPT. 161 BAY STREET 10TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CITIBANK (2032) | ATTN: STEPHANIE LUCKEY OR PROXY MANAGER CORPORATE ACTIONS DEPARTMENT ONE COURT SQUARE 22ND FLOOR LONG ISLAND CITY NY 11120 |
| CITIBANK N.A. (0908) | ATTN: CAROLYN TREBUS OR PROXY DEPT. 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MKTS.  (0418) | ATTN: JOHN BARRY OR PROXY MANAGER 1300 THAMES STREET WHARF 6TH FLOOR BALTIMORE MD 21231 |
| CLEARVIEW CORRESPONDENT (0702) | ATTN: RICKY JACKSON OR PROXY DEPT. CORPORATE ACTIONS 8006 DISCOVERY DRIVE RICHMOND VA 23229 |
| COMERICA (2108) | ATTN: LEWIS WISOTSKY OR PROXY DEPT. 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| CREDIT SUISSE   (0355) | ATTN: EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| CREDIT SUISSE   (0355) | ATTN: EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| CROWELL, WEEDON & CO. (0574) | ATTN: LARRY SCHILT OR PROXY MGR 624 S. GRAND AVENUE 25TH FLOOR LOS ANGELES CA 90017 |
| DEPOSITORY TRUST CO | ATTN: HORACE DALEY 55 WATER ST 25TH FLOOR NEW YORK NY 10041 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| E*TRADE CLEARING  (0385 / 0158) | ATTN: MATTHEW FRIEFELD OR PROXY DEPT. 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| EDWARD JONES (0057) | ATTN: A.J. MAYTAS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| FIFTH THIRD BANK THE (2116) | ATTN: CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIRST CLEARING  (0141) | ATTN: FINESSA ROSSON OR PROXY DEPT. 1 NORTH JEFFERSON 9-F ST. LOUIS MO 63103 |

| Claim Name | Address Information |
|---|---|
| FIRST SOUTHWEST CO. (0309) | ATTN: BRETT WEAVER OR PROXY DEPT. 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |
| GOLDMAN SACHS (0005 / 2941) | ATTN: CHRISTIN HARTWIG OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GOLDMAN (0501) | ATTN: ANTHONY BRUNO OR PROXY DEPT. 30 HUDSON STREET JERSEY CITY NJ 07302 |
| HSBC BANK USA N.A.-IPB (2122) | ATTN: ARGENTINA FRIAS OR PRXY DEPT. 452 5TH AVENUE 2ND FLOOR NEW YORK NY 10018 |
| INT BROKERS (0534) / TIMBER HILL (0549) | ATTN: MILTON OTERO OR PROXY DEPT. CORPORATE ACTIONS GREENWICH OFFICE PARK 2ND FLOOR BUILDING GREENWICH CT 06831 |
| INVESHARE | ATTN: QUOC TRUONG/CORPORATE ACTIONS 20201 CENTURY BLVD, SUITE 420 GERMANTOWN MD 20874 |
| J.J.B. HILLIARD W.L. LYONS (0768) | ATTN: RICH GELLES OR PROXY DEPT. 500 WEST JEFFERSON ST. 6TH FLOOR LOUISVILLE KY 40202 |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: BRODERICK WALKER OR PROXY DEPT. ONE METROTECH CENTER NORTH REORG DEPT 4TH FLOOR BROOKLYN NY 11201-3862 |
| JANNEY MONTGOMERY SCOTT (0374) | ATTN: BOB MARTIN OR PROXY DEPT. 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| JPM / RBS SECURITIES (2230) | ATTN: NORE SCARLETT OR REORG MGR 4 NEW YORK PLAZA 13TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE (0902 2164 2517) | ATTN: JACOB BACK OR PROXY DEPT. 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | ATTN: DARRIN NELSON OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| LEGENT CLEARING LLC (0052) | ATTN: AMBRA MOORE OR PROXY MGR 9300 UNDERWOOD AVENUE SUITE 400 OMAHA NE 68114 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CARISSA BURGOA OR PROXY DEPT. 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121-1968 |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| MANULIFE SECURITIES CDS (5047) | ATTN: JOSEPH CHAU OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 3K6 CANADA |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY 109 N. FIFTH STREET SADDLEBROOK NJ 07663 |
| MERRILL LYNCH (0161 & 5198) | ATTN: VERONICA O'NEILL OR PROXY DEPT. 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MESIROW FINANCIAL (0727) | ATTN: HAVANA GILES OR PROXY DEPT. 353 NORTH CLARK 7TH FLOOR CHICAGO IL 60654 |
| MORGAN KEEGAN & CO. (0780) | ATTN: JOHN CAMPBELL OR PROXY DEPT. 50 NORTH FRONT STREET 4TH FLOOR MEMPHIS TN 38103 |
| MORGAN STANLEY & CO. (0050) | ATTN: JONATHAN GOLDMAN OR PROXY DEPT. 1300 THAMES STREET WHARF 7TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY SMITH BARNEY (0015) | ATTN: DAVID SAFRAN OR PROXY DEPT. 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| MURPHY & DURIEU (0041) | ATTN: JAMES GOLDIN OR PROXY MGR 120 BROADWAY 17TH FLOOR PROXY DEPT. NEW YORK NY 10271 |
| NATIONAL FINANCIAL SVCS. (0226) | ATTN: SEAN COLE OR PROXY DEPT. 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK NY 10004 |
| NBCN /CDS (5008) | ATTN: BENOIT HENAULT OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NORTHERN TRUST CO. THE (2669) | ATTN: ROBERT VALENTIN OR PROXY DEPT. 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. (0571) | ATTN: COLIN SANDY OR PROXY DEPT. 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPTIONSXPRESS, INC. (0338) | ATTN: SCOTT JOHNSON OR PROXY MGR 311 W. MONROE STREET CHICAGO IL 60606 |
| PERSHING (0443) | ATTN: AL HERNANDEZ OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PNC BANK NATIONAL ASSN. (2616) | ATTN: JANET CLEARY OR PROXY DEPT. 8800 TINICUM BLVD MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PRIMEVEST FINANCIAL SVCS. (0701) | ATTN: MARK SCHOUVILLER OR PROXY DEPT. 400 1ST STREET SOUTH ST. CLOUD MN 56301 |
| RAYMOND JAMES (0725) | ATTN: MIKE DILLARD OR PROXY DEPT. 880 CARILION PKWY P.O BOX 12749 ST PETERSBURG FL 33716 |

| Claim Name | Address Information |
|---|---|
| RBC (4801) | ATTN: PETER DRUMM OR PROXY DEPT. 200 BAY ST ROYAL BK PLAZA NORTH TOWER 6TH FL TORONTO ON M5J 2W7 CANADA |
| RBC CAPITAL MKTS. CORP(0235) | ATTN: STEVE SCHAEFER OR PROXY DEPT. 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| RBC DOMINION (5002) | ATTN: DONALD GARCIA OR PROXY MGR 277 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 2X4 CANADA |
| RELIANCE TRUST CO/SWMS1 (2042) | ATTN: DAN JERNIGAN OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| SANFORD C. BERNSTEIN & CO (0013) | ATTN: RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601-1785 |
| SCOTIA CAPITAL  /CDS (5011) | ATTN: EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA P.O. BOX 4085 TORONTO ON M5W 2X6 CANADA |
| SCOTTRADE  (0705) | ATTN:SONJA BRADLEY-WADLEY OR PROXY DEPT. 12855 FLUSHING MEADOWS DRIVE ST. LOUIS MO 63131 |
| SEI PRIVATE TRUST CO. (2039) | ATTN: MELVIN ALLISON OR PROXY DEPT. ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SOUTHWEST SECURITIES  (0279) | ATTN: DORIS KRAJC OR PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| STATE STREET (2399) (2319) | ATTN: ROB RAY/MIKE FEELEY OR PROXY DEPT. CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET BANK (0997) | ATTN:ROB RAY/ MIKE FEELEY OR PROXY DEPT. CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS  (0419) | ATTN: LINDA THOMPSON OR PROXY DEPT. 111 CENTER STREET 4TH FLOOR LITTLE ROCK AR 72201-4402 |
| STERNE AGEE & LEACH  (0750) | ATTN: WENDY FLETCHER OR PROXY DEPT. 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35242 |
| STIFEL NICOLAUS & CO.  (0793) | ATTN: CHRIS WIEGAND OR PROXY DEPT. 501 N. BROADWAY  7TH FLOOR STOCK RECORD DEPT ST. LOUIS MO 63102 |
| SUNTRUST BANK (2971) | ATTN: RICK TROWBRIDGE OR PROXY MGR 303 PEACHTREE STREET, SUITE 1400 MAIL CODE GA-ATL-3141 ATLANTA GA 30308 |
| TD AMERITRADE CLEARING  (0188) | ATTN: GARY SWAIN OR PROXY DEPT. 1005 NORTH AMERITRADE PLACE BELLVIEW NE 68005 |
| TD WATERHOUSE CANADA  /CDS (5036) | ATTN: ROHIT SANDHU OR PROXY DEPT. 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TRADESTATION (0271) | ATTN: RICK GORDON OR PROXY DEPT. 8050 SW 10TH ST PLANTATION FL 33324 |
| TRADITION ASIEL SECURITIES INC. (0370) | ATTN: BRIAN DARBY OR PROXY MGR 75 PARK PLACE 4TH FLOOR NEW YORK NY 10007 |
| U.S. BANK N.A. (2803) | ATTN: JENNY HORAN OR PROXY DEPT. 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SVCS.  (0221) | ATTN: JANE FLOOD OR PROXY DEPT. 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES  (0642) | ATTN: JEFF LAZARUS OR PROXY DEPT. 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ 07310 |
| UNION BANK OF CALIFORNIA  (2145) | ATTN: JOYCE LEE OR PROXY DEPT. 530 B STREET SUITE 242 SAN DIEGO CA 92101 |
| US BANCORP (0280) | ATTN: KEVIN BROWN OR PROXY DEPT. 60 LIVINGSTON AVE EP-MN-WN2H ST. PAUL MN 55107-1419 |
| USAA INVESTMENT MGMT (0367) | ATTN: JOYCE WILSON OR PROXY DEPT. 9800 FREDRICKBURG ROAD SAN ANTONIO TX 78211 |
| VANGUARD MARKETING CORP. (0062) | ATTN: KEVIN SCULLY OR PROXY DEPT 100 VANGUARD BLVD MALVERNE PA 19355 |
| WEDBUSH MORGAN SECURITIES  (0103) | ATTN: ALAN P. FERREIRA OR PROXY DEPT. 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WELLS FARGO BANK NA (2027) | ATTN: LORA DAHLE OR PROXY DEPT. 733 MARQUETTE AVENUE 5TH FL. MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| WILLIAM BLAIR & CO. L.L.C. (0771) | ATTN: SARAH AHRENS OR PROXY DEPT. 222 WEST ADAMS STREET CHICAGO IL 60606 |

**Total Creditor count  92**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| AMERIPRISE (0216) (0756) | ATTN: TOM EBERHART OR PROXY DEPT. 2178 AMP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| ASSOCIATED BANK GREEN BAY (2257) | ATTN: BETH CRAVILLION OR PROXY MGR 2985 SOUTH RIDGE RD STE C GREEN BAY WI 54304 |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| BANC OF AMERICA SECURITIES (0773) | ATTN: JOHN DOLAN OR REORG MGR 222 BROADWAY 27TH FLOOR NEW YORK NY 10038 |
| BANK OF AMERICA/GWIM (0955) | ATTN: STEFANIE PALDINO OR PROXY DEPT. 1201 MAIN STREET DALLAS TX 75202 |
| BANK OF NEW YORK (0901) | ATTN: MARIA SASINOSKI OR PROXY DEPT. 525 WILLIAM PENN PLACE 3RD FLOOR PITTSBURGH PA 15219 |
| BARCLAYS CAPITAL (7256) | ATTN: PAUL  MCCARTHY OR PROXY MGR 70 HUDSON STREET CORPORATE ACTIONS JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: GIOVANNA LAURELLA OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BNY  MELLON /FMSBONDS  (2023) | ATTN: SCOTT HABURA OR PROXY DEPT. 16 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| BNY MELLON (0954) | ATTN: BETH STIFFLER OR PROXY DEPT. 525 WILLIAM PENN PLACE SUITE 300 PITTSBURGH PA 15219 |
| BRANCH BANKING (5385) | ATTN: TANJI BASS OR PROXY DEPT. 223 W. NASH STREET 3RD FLOOR WILSON NC 27893 |
| BROADRIDGE | JOB NUMBERS: N55625, N55626, N55627, N55629, N55630 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS  (0010) | ATTN: PAUL NONNON OR PROXY DEPT. 525 WASHINGTON BLVD. NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| C.L. KING & ASSOCIATES, INC. (0743) | ATTN: CARRIE BUSH OR PROXY MGR 9 ELK STREET ALBANY NY 12207 |
| CANACCORD GENUITY CORP./CDS (5046) | ATTN: ALMA GOCO OR PROXY DEPT. PACIFIC CENTER 2200-609 GRANVILLE STREET VANCOUVER BC V7Y 1H2 CANADA |
| CHARLES SCHWAB & CO.  (0164) | ATTN: JANA TONGSON OR PROXY DEPT. 2423 EAST LINCOLN DRIVE 1ST FLOOR PHOENIX AZ 85016-1215 |
| CIBC WORLD MKTS.  /CDS (5030) | ATTN: JERRY NICASTRO OR PROXY DEPT. 161 BAY STREET 10TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CITIBANK (2032) | ATTN: STEPHANIE LUCKEY OR PROXY MANAGER CORPORATE ACTIONS DEPARTMENT ONE COURT SQUARE 22ND FLOOR LONG ISLAND CITY NY 11120 |
| CITIBANK N.A. (0908) | ATTN: CAROLYN TREBUS OR PROXY DEPT. 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MKTS.  (0418) | ATTN: JOHN BARRY OR PROXY MANAGER 1300 THAMES STREET WHARF 6TH FLOOR BALTIMORE MD 21231 |
| CLEARVIEW CORRESPONDENT (0702) | ATTN: RICKY JACKSON OR PROXY DEPT. CORPORATE ACTIONS 8006 DISCOVERY DRIVE RICHMOND VA 23229 |
| COMERICA (2108) | ATTN: LEWIS WISOTSKY OR PROXY DEPT. 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| CREDIT SUISSE    (0355) | ATTN: EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| CREDIT SUISSE    (0355) | ATTN: EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| CROWELL, WEEDON & CO. (0574) | ATTN: LARRY SCHILT OR PROXY MGR 624 S. GRAND AVENUE 25TH FLOOR LOS ANGELES CA 90017 |
| DEPOSITORY TRUST CO | ATTN: HORACE DALEY 55 WATER ST 25TH FLOOR NEW YORK NY 10041 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| E*TRADE CLEARING  (0385 / 0158) | ATTN: MATTHEW FRIEFELD OR PROXY DEPT. 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| EDWARD JONES (0057) | ATTN: A.J. MAYTAS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| FIFTH THIRD BANK THE (2116) | ATTN: CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIRST CLEARING  (0141) | ATTN: FINESSA ROSSON OR PROXY DEPT. 1 NORTH JEFFERSON 9-F ST. LOUIS MO 63103 |

| Claim Name | Address Information |
| --- | --- |
| FIRST SOUTHWEST CO. (0309) | ATTN: BRETT WEAVER OR PROXY DEPT. 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |
| GOLDMAN  SACHS (0005 / 2941) | ATTN: CHRISTIN HARTWIG OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GOLDMAN (0501) | ATTN: ANTHONY BRUNO OR PROXY DEPT. 30 HUDSON STREET JERSEY CITY NJ 07302 |
| HSBC BANK USA N.A.-IPB (2122) | ATTN: ARGENTINA FRIAS OR PRXY DEPT. 452 5TH AVENUE 2ND FLOOR NEW YORK NY 10018 |
| INT BROKERS (0534) / TIMBER HILL (0549) | ATTN: MILTON OTERO OR PROXY DEPT. CORPORATE ACTIONS GREENWICH OFFICE PARK 2ND FLOOR BUILDING GREENWICH CT 06831 |
| INVESHARE | ATTN: QUOC TRUONG/CORPORATE ACTIONS 20201 CENTURY BLVD, SUITE 420 GERMANTOWN MD 20874 |
| J.J.B. HILLIARD W.L. LYONS   (0768) | ATTN: RICH GELLES OR PROXY DEPT. 500 WEST JEFFERSON ST. 6TH FLOOR LOUISVILLE KY 40202 |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: BRODERICK WALKER OR PROXY DEPT. ONE METROTECH CENTER NORTH REORG DEPT 4TH FLOOR BROOKLYN NY 11201-3862 |
| JANNEY MONTGOMERY SCOTT  (0374) | ATTN: BOB MARTIN OR PROXY DEPT. 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| JPM / RBS SECURITIES (2230) | ATTN: NORE SCARLETT OR REORG MGR 4 NEW YORK PLAZA 13TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE (0902 2164 2517) | ATTN: JACOB BACK OR PROXY DEPT. 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | ATTN: DARRIN NELSON OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| LEGENT CLEARING LLC (0052) | ATTN: AMBRA MOORE OR PROXY MGR 9300 UNDERWOOD AVENUE SUITE 400 OMAHA NE 68114 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CARISSA BURGOA OR PROXY DEPT. 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121-1968 |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| MANULIFE SECURITIES  CDS (5047) | ATTN: JOSEPH CHAU OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 3K6 CANADA |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY 109 N. FIFTH STREET SADDLEBROOK NJ 07663 |
| MERRILL LYNCH (0161 & 5198) | ATTN: VERONICA O'NEILL OR PROXY DEPT. 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MESIROW FINANCIAL   (0727) | ATTN: HAVANA GILES OR PROXY DEPT. 353 NORTH CLARK 7TH FLOOR CHICAGO IL 60654 |
| MORGAN KEEGAN & CO.   (0780) | ATTN: JOHN CAMPBELL OR PROXY DEPT. 50 NORTH FRONT STREET 4TH FLOOR MEMPHIS TN 38103 |
| MORGAN STANLEY & CO.   (0050) | ATTN: JONATHAN GOLDMAN OR PROXY DEPT. 1300 THAMES STREET WHARF 7TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY SMITH BARNEY   (0015) | ATTN: DAVID SAFRAN OR PROXY DEPT. 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| MURPHY & DURIEU (0041) | ATTN: JAMES GOLDIN OR PROXY MGR 120 BROADWAY 17TH FLOOR PROXY DEPT. NEW YORK NY 10271 |
| NATIONAL FINANCIAL SVCS. (0226) | ATTN: SEAN COLE OR PROXY DEPT. 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK NY 10004 |
| NBCN  /CDS (5008) | ATTN: BENOIT HENAULT OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NORTHERN TRUST CO. THE (2669) | ATTN: ROBERT VALENTIN OR PROXY DEPT. 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO.   (0571) | ATTN: COLIN SANDY OR PROXY DEPT. 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPTIONSXPRESS, INC. (0338) | ATTN: SCOTT JOHNSON OR PROXY MGR 311 W. MONROE STREET CHICAGO IL 60606 |
| PERSHING (0443) | ATTN: AL HERNANDEZ OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PNC BANK NATIONAL ASSN. (2616) | ATTN: JANET CLEARY OR PROXY DEPT. 8800 TINICUM BLVD MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PRIMEVEST FINANCIAL SVCS.   (0701) | ATTN: MARK SCHOUVILLER OR PROXY DEPT. 400 1ST STREET SOUTH ST. CLOUD MN 56301 |
| RAYMOND JAMES (0725) | ATTN: MIKE DILLARD OR PROXY DEPT. 880 CARILION PKWY P.O BOX 12749 ST PETERSBURG FL 33716 |

| Claim Name | Address Information |
|---|---|
| RBC (4801) | ATTN: PETER DRUMM OR PROXY DEPT. 200 BAY ST ROYAL BK PLAZA NORTH TOWER 6TH FL TORONTO ON M5J 2W7 CANADA |
| RBC CAPITAL MKTS. CORP(0235) | ATTN: STEVE SCHAEFER OR PROXY DEPT. 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| RBC DOMINION (5002) | ATTN: DONALD GARCIA OR PROXY MGR 277 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 2X4 CANADA |
| RELIANCE TRUST CO/SWMS1 (2042) | ATTN: DAN JERNIGAN OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| SANFORD C. BERNSTEIN & CO (0013) | ATTN: RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601-1785 |
| SCOTIA CAPITAL  /CDS (5011) | ATTN: EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA P.O. BOX 4085 TORONTO ON M5W 2X6 CANADA |
| SCOTTRADE  (0705) | ATTN: SONJA BRADLEY-WADLEY OR PROXY DEPT. 12855 FLUSHING MEADOWS DRIVE ST. LOUIS MO 63131 |
| SEI PRIVATE TRUST CO. (2039) | ATTN: MELVIN ALLISON OR PROXY DEPT. ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SOUTHWEST SECURITIES  (0279) | ATTN: DORIS KRAJC OR PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| STATE STREET (2399) (2319) | ATTN: ROB RAY/MIKE FEELEY OR PROXY DEPT. CORP ACTIONS – JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET BANK (0997) | ATTN:ROB RAY/ MIKE FEELEY OR PROXY DEPT. CORP ACTIONS – JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS  (0419) | ATTN: LINDA THOMPSON OR PROXY DEPT. 111 CENTER STREET 4TH FLOOR LITTLE ROCK AR 72201-4402 |
| STERNE AGEE & LEACH  (0750) | ATTN: WENDY FLETCHER OR PROXY DEPT. 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35242 |
| STIFEL NICOLAUS & CO.  (0793) | ATTN: CHRIS WIEGAND OR PROXY DEPT. 501 N. BROADWAY  7TH FLOOR STOCK RECORD DEPT ST. LOUIS MO 63102 |
| SUNTRUST BANK (2971) | ATTN: RICK TROWBRIDGE OR PROXY MGR 303 PEACHTREE STREET, SUITE 1400 MAIL CODE GA-ATL-3141 ATLANTA GA 30308 |
| TD AMERITRADE CLEARING  (0188) | ATTN: GARY SWAIN OR PROXY DEPT. 1005 NORTH AMERITRADE PLACE BELLVIEW NE 68005 |
| TD WATERHOUSE CANADA  /CDS (5036) | ATTN: ROHIT SANDHU OR PROXY DEPT. 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TRADESTATION (0271) | ATTN: RICK GORDON OR PROXY DEPT. 8050 SW 10TH ST PLANTATION FL 33324 |
| TRADITION ASIEL SECURITIES INC. (0370) | ATTN: BRIAN DARBY OR PROXY MGR 75 PARK PLACE 4TH FLOOR NEW YORK NY 10007 |
| U.S. BANK N.A. (2803) | ATTN: JENNY HORAN OR PROXY DEPT. 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SVCS.  (0221) | ATTN: JANE FLOOD OR PROXY DEPT. 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES  (0642) | ATTN: JEFF LAZARUS OR PROXY DEPT. 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ 07310 |
| UNION BANK OF CALIFORNIA  (2145) | ATTN: JOYCE LEE OR PROXY DEPT. 530 B STREET SUITE 242 SAN DIEGO CA 92101 |
| US BANCORP (0280) | ATTN: KEVIN BROWN OR PROXY DEPT. 60 LIVINGSTON AVE EP-MN-WN2H ST. PAUL MN 55107-1419 |
| USAA INVESTMENT MGMT (0367) | ATTN: JOYCE WILSON OR PROXY DEPT. 9800 FREDRICKBURG ROAD SAN ANTONIO TX 78211 |
| VANGUARD MARKETING CORP. (0062) | ATTN: KEVIN SCULLY OR PROXY DEPT 100 VANGUARD BLVD MALVERNE PA 19355 |
| WEDBUSH MORGAN SECURITIES  (0103) | ATTN: ALAN P. FERREIRA OR PROXY DEPT. 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WELLS FARGO BANK NA (2027) | ATTN: LORA DAHLE OR PROXY DEPT. 733 MARQUETTE AVENUE 5TH FL. MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| WILLIAM BLAIR & CO. L.L.C. (0771) | ATTN: SARAH AHRENS OR PROXY DEPT. 222 WEST ADAMS STREET CHICAGO IL 60606 |

**Total Creditor count  92**

**EXHIBIT E**



**P** 646 282 2400  **F** 646 282 2501
757 THIRD AVENUE, NEW YORK, NY 10017
WWW.EPIQSYSTEMS.COM



# M E M O R A N D U M

**TO:**       All Banks, Brokers and Other Intermediaries

**DATE:**     May 17, 2012

**SUBJECT:**  TRIBUNE COMPANY, et al.

          **Mailing Record Date: April 13, 2012**

| CUSIPs | Broadridge Job Number |
|--------|----------------------|
| 887360AT2 | |
| 887364AA5 | |
| 887364AB3 | N55625 |
| 887364AF4 | N55626 |
| 896047AE7 | N55627 |
| 896047AF4 | N55629 |
| 89604KAN8 | N55630 |
| 89605HBY9 | |

Enclosed for immediate distribution to the beneficial holders of the above-referenced securities is the following material:

1. **Notice of Selection of the Litigation Trustee:** NOTICE OF SELECTION OF THE LITIGATION TRUSTEE IN CONNECTION WITH THE FOURTH AMENDED PLAN FILED BY TRIBUNE COMPANY

**Please note:**
If you use Broadridge to distribute materials, we have provided them with hard copies to distribute on your behalf, and the enclosures are courtesy copies for your records. ***The Notice of Selection of the Litigation Trustee is being mailed to beneficial holders along with The Notice of Filing of Exhibits which was sent to your attention on May 16, 2012.***

Should you require additional copies of the enclosed materials, please contact tribunevote@epiqsystems.com.

Invoices regarding distribution of the above materials should be directed to:

    Epiq Bankruptcy Solutions LLC
    757 Third Avenue, 3rd Floor
    New York, NY 10017
    Attn: Daniel Mathews