# EXHIBIT "B"

'

May 30, 2012
Account No:   698-001
Statement No:     15122

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                        | Fees | Hours |
|------|--------------------------------------------------------|-----------:|-------:|
| B120 | Business Operations                                    | 46.00 | 0.20 |
| B122 | Case Administration                                    | 4240.00 | 14.80 |
| B124 | Claims Administration & Objections                     | 231.50 | 0.80 |
| B126 | Employee Benefits/Pensions                             | 208.50 | 0.70 |
| B134 | Hearings                                               | 12691.00 | 36.50 |
| B135 | Litigation                                             | 185999.00 | 457.80 |
| B136 | LRC Retention & Fee Matters                            | 15822.50 | 56.10 |
| B138 | Creditors' Committee Meetings/Communications           | 5437.00 | 10.70 |
| B144 | Non-LRC Retention & Fee Matters                        | 4277.00 | 17.50 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 30961.00 | 59.40 |
| B150 | Relief from Stay/Adequate Protection Proceedings       | 111.00 | 0.40 |
| B151 | Schedules/Operating Reports                            | 111.00 | 0.40 |
|      |                                                        | 260,135.50 | 655.30 |

Landis Rath & Cobb LLP
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

Page: 1
May 30, 2012
Account No:  698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

### Fees through 04/30/2012

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 04/03/2012 | FAP | B120 | A100 | Review Intralinks posting re: Direct TV complaint | 0.10 | 23.00 |
| 04/13/2012 | FAP | B120 | A100 | Briefly review order establishing procedures for compliance with FCC foreign ownership requirements | 0.10 | 23.00 |
|  |  |  |  | **B120 - Business Operations** | **0.20** | **46.00** |
| 04/02/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review updated docket (.1); emails with K. Wagner and K. Brown re: updates to committee website (.2); review Intralinks weekly calendar (.1) | 0.40 | 92.00 |
|  | FAP | B122 | A100 | Review GreatBanc Trust withdrawal of appearance; update 2002 service list | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
|  | MBM | B122 | A100 | emails with Brown and KCC re: confirmation updates to website (.3); prepare website updates (.6) | 0.90 | 427.50 |
| 04/03/2012 | FAP | B122 | A100 | Review notice of Cole Schotz 13th interim fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of PWC 32nd monthly fee application; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | DBR | B122 | A100 | review critical dates memo | 0.30 | 192.00 |
| 04/05/2012 | FAP | B122 | A100 | Briefly review weekly reports re: Moelis (.1) and AlixPartners (.1) | 0.20 | 46.00 |
|  | FAP | B122 | A100 | Review notice of Levine Sullivan 19th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Update critical dates memo | 1.00 | 230.00 |
|  | LR | B122 | A100 | Review memo re: critical dates and deadlines | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| 04/06/2012 MMD | B122 | A100 | Review Second Supplemental Scheduling Order regarding Confirmation and update critical dates memorandum (.1); email to Landis, McGuire, Rath & Brown re: same (.1) | 0.20 | 46.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
| JSG | B122 | A100 | review critical dates memo | 0.20 | 84.00 |
| 04/09/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 04/11/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 04/12/2012 FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Lazard Freres 38th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Seyfarth Shaw 28th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Seyfarth Shaw 29th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Seitz VanOgtrop December to February interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Davis Wright fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Dow Lohnes 32nd monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Dow Lohnes 33rd monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Alvarez Marsal 38th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.1); emails to K. Wagner and K. Brown re: updates to committee website (.2) | 0.40 | 92.00 |
| FAP | B122 | A100 | Review notice of Jenner Block 13th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Dow Lohnes 11th interim fee application; update critical dates | 0.10 | 23.00 |
| 04/13/2012 FAP | B122 | A100 | Review notice of Levine Sullivan 7th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of PWC 13th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Alvarez & Marsal 13th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of SNR Denton 2nd monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of SNR Denton 3rd monthly fee application; update critical dates | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| | FAP | B122 | A100 | Review notice of SNR Denton 4th monthly fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Winstead application for compensation and waiver of compliance with interim compensation order; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| 04/16/2012 | FAP | B122 | A100 | Review notice of Jones Day 17th monthly fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Lazard Freres 13th interim fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Jenner Block 13th interim fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Seyfarth Shaw 10th interim fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of SNR Denton 2nd interim fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Jones Day 6th interim fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Stuart Maue Dec. to Feb. interim fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of 2012 MIP motion; update critical dates (.1); review motion to seal exhibit to 2012 MIP motion; update critical dates (.1) | 0.20 | 46.00 |
| | FAP | B122 | A100 | Review updated docket (.1); emails with K. Wagner and K. Brown re: updates to committee website (.3) | 0.40 | 92.00 |
| | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: update of committee website | 0.10 | 32.50 |
| | FAP | B122 | A100 | Update critical dates memo | 0.40 | 92.00 |
| | LR | B122 | A100 | Review critical dates and deadlines memo | 0.10 | 21.00 |
| | DBR | B122 | A100 | review critical dates | 0.40 | 256.00 |
| 04/17/2012 | KAB | B122 | A100 | review critical dates memo | 0.20 | 65.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 04/18/2012 | FAP | B122 | A100 | Update critical dates re: supplemental deadlines set forth in order approving supplemental disclosure document/resolicitation procedures | 0.20 | 46.00 |
| | FAP | B122 | A100 | Review notice of Paul Hastings 21st monthly and final fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of McDermott Will February fee application; update critical dates | 0.10 | 23.00 |
| 04/19/2012 | FAP | B122 | A100 | Review notice of Cole Schotz 39th monthly fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |

Page: 4
May 30, 2012
Account No:   698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| 04/20/2012 FAP | B122 | A100 | Review IBM notice of appearance; update 2002 service list | 0.10 | 23.00 |
| 04/23/2012 FAP | B122 | A100 | Review updated docket (.1); email to K. Wagner and K. Brown re: updates to committee website (.2); update critical dates memo (.3) | 0.60 | 138.00 |
| KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
| FAP | B122 | A100 | Review Intralinks weekly court calendar (.1) and listing of confirmation related deadlines (.1); emails with D. Bava re: same (.2) | 0.40 | 92.00 |
| LR | B122 | A100 | Review critical dates and deadlines memo | 0.10 | 21.00 |
| KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
| DBR | B122 | A100 | review critical dates memo | 0.20 | 128.00 |
| 04/24/2012 KAB | B122 | A100 | review email from K. Wagner re: updates to committee website | 0.10 | 32.50 |
| 04/25/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| FAP | B122 | A100 | Review notice of Stuart Maue March fee application; update critical dates | 0.10 | 23.00 |
| 04/26/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| FAP | B122 | A100 | Review notice of Sidley Austin 38th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Briefly review AlixPartners' weekly report | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of 9th and 10th interim fee hearing; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review AlixPartners weekly report | 0.10 | 23.00 |
| FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| 04/27/2012 FAP | B122 | A100 | Review notice of rescheduled 4/27 telephonic hearing time; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review Fallon notice of withdrawal of appearance; update 2002 service list | 0.10 | 23.00 |
| FAP | B122 | A100 | Update critical dates re: WTC appeal of allocation disputes order | 0.10 | 23.00 |
| 04/30/2012 FAP | B122 | A100 | Review notice of Levine Sullivan 20th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review updated docket (.1); email with K. Wagner and K. Brown re: updates to committee website (.3); discussion with K. Brown re: critical dates (.1); review Intralinks weekly calendar (.1) and listing of confirmation related deadlines (.1); update critical dates (.4) | 1.10 | 253.00 |
| LR | B122 | A100 | Review critical dates and deadlines memo | 0.10 | 21.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website (.2); discussion with Panchak re: critical dates (.1) | 0.30 | 97.50 |
|  |  |  |  | **B122 – Case Administration** | **14.80** | **4,240.00** |
| 04/12/2012 | FAP | B124 | A100 | Briefly review Chadbourne memo re: 53rd omnibus objection to claims | 0.10 | 23.00 |
| 04/24/2012 | FAP | B124 | A100 | Review order sustaining 53rd omnibus objection to claims | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review order approving stipulation regarding City of Hartford claims related to 52nd omnibus objection to claims | 0.10 | 23.00 |
|  | KAB | B124 | A100 | review and summarize Kissi's response to order sustaining Debtors' 51st omni objection | 0.10 | 32.50 |
|  | KAB | B124 | A100 | review and summarize Debtors' Certification of Counsel re: 52nd omnibus objection | 0.10 | 32.50 |
|  | KAB | B124 | A100 | review and summarize Court's order re: 53rd omni objection | 0.10 | 32.50 |
|  | KAB | B124 | A100 | review and summarize Order approving stip between Debtors and City of Hartford re: claims | 0.20 | 65.00 |
|  |  |  |  | **B124 – Claims Adm. & Objection** | **0.80** | **231.50** |
| 04/04/2012 | FAP | B126 | A100 | Briefly review AlixPartners report re: 2012 MIP | 0.20 | 46.00 |
| 04/24/2012 | KAB | B126 | A100 | review and summarize (i) Debtors' 2012 MIP motion (.4) and (ii) Debtors' related motion to seal report re: same (.1) | 0.50 | 162.50 |
|  |  |  |  | **B126 – Employ Benefits/Pension** | **0.70** | **208.50** |
| 04/02/2012 | FAP | B134 | A100 | Briefly review 3/30 hearing transcript (.2); email to Landis, McGuire, Brown, Rath, Chadbourne & Zuckerman re: same (.1) | 0.30 | 69.00 |
|  | KAB | B134 | A100 | review email from F. Panchak re: 3/30 transcript | 0.10 | 32.50 |
| 04/03/2012 | FAP | B134 | A100 | Email exchanges with D. Bava re: TSG transcription services for allocation disputes hearing | 0.20 | 46.00 |
|  | DBR | B134 | A100 | review 3/30 telephonic hearing transcript | 0.70 | 448.00 |
| 04/05/2012 | FAP | B134 | A100 | Briefly review 3/22 revised transcript (.1) and list of revisions thereto (.1); email to Landis, McGuire, Brown, Rath, Chadbourne and Zuckerman re: same (.1) | 0.30 | 69.00 |
|  | KAB | B134 | A100 | review email from F. Panchak re: 3/22 |  |  |

revised transcript                              0.10      32.50

Tribune Company, et al. bankruptcy


|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| 04/09/2012 MBM | B134 | A100 | prepare for 4/16 supplemental disclosure hearing | 2.70 | 1,282.50 |
| 04/12/2012 FAP | B134 | A100 | Call from K. Stickles re: 4/25 hearing | 0.10 | 23.00 |
| FAP | B134 | A100 | Call with H. Lamb re: confirmation hearing transcripts | 0.20 | 46.00 |
| FAP | B134 | A100 | Review agenda re: 4/16 DS hearing (.1); discussions with K. Brown re: preparations for same (.2); emails with D. Bava re: same (.2); emails with H. Lamb re: same (.2); emails with J. Sottile re: same (.1); begin preparing for same (.4) | 1.20 | 276.00 |
| KAB | B134 | A100 | begin preparing for Supplemental Disclosure Statement 4/16 hearing (.4); discussion with Panchak re: same (.2) | 0.60 | 195.00 |
| 04/13/2012 FAP | B134 | A100 | Discussions with K. Brown re: preparations for 4/16 hearing (.2); emails with D. Bava re: same (.2); emails with D. Rath re: same (.2); email to Zuckerman team re: same (.1) and email Chadbourne team re: same (.1); assist D. Rath re: preparations for same (1.0) | 1.80 | 414.00 |
| ACD | B134 | A100 | Assist M. McGuire with 4-16-12 hearing preparations | 0.70 | 140.00 |
| KAB | B134 | A100 | continue preparing for 4/16 hearing (.6); discussions with F. Panchak re: same (.2); email with F. Panchak re: same (.1) | 0.90 | 292.50 |
| FAP | B134 | A100 | Further emails with D. Bava re: 4/16 hearing materials | 0.20 | 46.00 |
| FAP | B134 | A100 | Review amended agenda re: 4/16 hearing | 0.10 | 23.00 |
| DBR | B134 | A100 | review agenda for 4/16 hearing (.3); emails with Sottile and LeMay re: same (.2) | 0.50 | 320.00 |
| 04/14/2012 KAB | B134 | A100 | call with S. Lewicki re: 4/16 hearing preparations (.3); email with S. Lewicki, F. Panchak and B. Thompson re: same (.2) | 0.50 | 162.50 |
| CL | B134 | A100 | Assist D. Rath and K. Brown re: 4/16 hearing prep (2.9); call with K. Brown re: same (.3) | 3.20 | 416.00 |
| 04/15/2012 KAB | B134 | A100 | email with M. Roitman and F. Panchak re: 4/16 hearing needs (.1); call with F. Panchak re: same (.1); email with C. Adams re: same (.1) | 0.30 | 97.50 |
| FAP | B134 | A100 | Call with K. Brown re: 4/16 hearing (.1); review M. Roitman email re: same (.1) | 0.20 | 46.00 |

Page: 7
May 30, 2012
Account No:    698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

                                                                    **Hours**

| Date | Atty | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/16/2012 | FAP | B134 | A100 | Review 2nd amended agenda re: 4/16 hearing (.1); discussions with K. Brown re: 4/16 hearing prep (.2); emails with M. Roitman re: same (.2); Assist D. Rath, Chadbourne and Zuckerman re: 4/16 hearing preparations (1.0) | 1.50 | 345.00 |
| | DBR | B134 | A100 | review materials re: disclosure statement hearing (1.8); attend 4/16 disclosure statement hearing (1.8) | 3.60 | 2,304.00 |
| | KAB | B134 | A100 | assist in 4/16 hearing preparations (1.9); discussion with Panchak re: same (.2) attend 4/16 hearing (1.8) | 3.90 | 1,267.50 |
| | FAP | B134 | A100 | Review H. Lamb email re: 4/16 hearing report | 0.10 | 23.00 |
| | CL | B134 | A100 | Further assist D. Rath and K. Brown re: 4/16 hearing prep | 1.80 | 234.00 |
| 04/17/2012 | KAB | B134 | A100 | review email from M. Roitman re: report on DS hearing | 0.20 | 65.00 |
| | FAP | B134 | A100 | Briefly review 4/16 hearing transcript (.2); email to Landis, Rath, McGuire, Brown, Chadbourne & Zuckerman re: same (.2) | 0.40 | 92.00 |
| | DBR | B134 | A100 | review 4/16 hearing transcript | 0.50 | 320.00 |
| 04/23/2012 | FAP | B134 | A100 | Review agenda re: 4/25 hearing (.1); emails with L. Eisele re: same (.3); assist A. Landis re: hearing preparations for same (.2) | 0.60 | 138.00 |
| 04/24/2012 | FAP | B134 | A100 | Emails with D. Bava re: 4/25 hearing | 0.20 | 46.00 |
| | FAP | B134 | A100 | Emails with S. Sistla re: 4/25 8th interim fee hearing | 0.20 | 46.00 |
| | FAP | B134 | A100 | Assist A. Landis re: 4/25 hearing preparations (.3); discussion with Brown re: same (.2) | 0.50 | 115.00 |
| | FAP | B134 | A100 | Review amended agenda re: 4/25 hearing (.1); emails with D. Bava re: same (.2); emails with Zuckerman re: same (.2); emails with L. Eisele re: same (.1) | 0.60 | 138.00 |
| | KAB | B134 | A100 | discussions with F. Panchak re: 4/25 hearing needs (.2); email with F. Panchak and T. Mathis re: same (.1) | 0.30 | 97.50 |
| | KAB | B134 | A100 | review 4/25 agenda | 0.20 | 65.00 |
| | KAB | B134 | A100 | review email from F. Panchak re: amended 4/25 agenda | 0.10 | 32.50 |

```
                                                      Page: 8
                                                May 30, 2012
                                        Account No:   698-001
                                        Statement No:   15122

      Tribune Company, et al. bankruptcy


                                                   Hours
```

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/25/2012 | FAP | B134 | A100 | Review second amended agenda re: 4/25 hearing (.1); discussion with K. Brown re: hearing preparations for same (.1); review J. Sottile and D. Rath emails re: same (.1); emails with D. Bava re: same (.1); assist M. McGuire re: hearing preparations (.4); email to Zuckerman and Chadbourne re: same (.1) | 0.90 | 207.00 |
| | KAB | B134 | A100 | assist with 4/25 hearing preparations (.1); discussions with F. Panchak re: same (.1) | 0.20 | 65.00 |
| | AGL | B134 | A100 | emails to and from LeMay re: hearing issues (.2); conference with McGuire re: same (.2) | 0.40 | 288.00 |
| | MBM | B134 | A100 | prepare for (.9) and attend omnibus hearing (.7); conference with Landis re: same (.2) | 1.80 | 855.00 |
| 04/26/2012 | FAP | B134 | A100 | Review Citadel (.1) and Debtors (.1) notice of 4/27 telephonic hearing re: motion to reconsider allocation disputes order; emails with M. McGuire (.1), A. Landis (.1) and D. Bava (.1) re: same | 0.50 | 115.00 |
| | FAP | B134 | A100 | Assist A. Landis, Zuckerman and Chadbourne with 4/27 telephonic hearing preparations | 0.40 | 92.00 |
| | DBR | B134 | A100 | review 4/27 telephonic conference notice | 0.10 | 64.00 |
| 04/27/2012 | FAP | B134 | A100 | Review J. Reckmeyer email re: rescheduled 4/27 telephonic hearing time (.1); emails with D. Rath (.1) and D. Bava (.1) re: same; emails with Chadbourne (.1) and Zuckerman (.1) re: same | 0.50 | 115.00 |
| | FAP | B134 | A100 | Briefly review 4/25 hearing transcript (.1); email to Landis, McGuire, Rath, Brown, Chadbourne and Zuckerman re: same (.1) | 0.20 | 46.00 |
| | FAP | B134 | A100 | Review M. Roitman email re: 4/27 hearing report | 0.10 | 23.00 |
| | AGL | B134 | A100 | prepare for (.2) and attend (.3) 4/27 telephonic hearing re: agenda items listed | 0.50 | 360.00 |
| | DBR | B134 | A100 | review 4/25 hearing transcript | 0.50 | 320.00 |
| 04/30/2012 | KAB | B134 | A100 | review M. Roitman report re: 4/27 hearing | 0.10 | 32.50 |
| | KAB | B134 | A100 | review email from F. Panchak re: 4/25 hearing transcript | 0.10 | 32.50 |
| | FAP | B134 | A100 | Briefly review 4/27 hearing transcript (.1); email to Landis, McGuire, Brown, Rath, Chadbourne and Zuckerman re: same (.1) | 0.20 | 46.00 |
| | KAB | B134 | A100 | review email from F. Panchak re: 4/27 hearing transcript | 0.10 | 32.50 |
| | DBR | B134 | A100 | review 4/27 hearing transcript | 0.30 | 192.00 |

```
                             B134 - Hearings        36.50  12,691.00
```

                                                                    Page:  9
                                                                May 30, 2012
                                                        Account No:   698-001
                                                        Statement No:    15122

Tribune Company, et al. bankruptcy

                                                                        **Hours**

| Date | | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/02/2012 | JSG | B135 | A100 | Review and analyze final draft of advisor complaint (2.6) and prepare same for filing (2.0) and oversee filing of advisor complaint (.5); attention to filing 4(m) motion in MDL FitzSimons (.3); and e-mail to A. Goldfarb regarding same (.3); finalize discovery letter to Proskauer regarding threshold issue (.4); meetings with J. Drobish and F. Savin regarding service preparation and discovery summary (.7); call from N. Prescott regarding status of case (.2); e-mail to Edward Jones regarding threshold issue (.3); meet with D. Rath re: tag-a-long notice for MDL (.4) | 7.70 | 3,234.00 |
| | JRD | B135 | A100 | Continue review of documents (hundreds) for production to Aurelius | 3.80 | 1,235.00 |
| | JRD | B135 | A100 | Emails w/ F. Savin re: discovery and service process meeting (.1); working meeting w/ F. Savin re: same (1.4); meetings w/ J. Green & F. Savin re: same (.7) | 2.20 | 715.00 |
| | DBR | B135 | A100 | review/revise multiple drafts of advisor complaint (3.3); review and analysis of tag-a-long notice for MDL (1.0); confer with Sottile via emails re: same (.2); meet with Green re: same (.4); review Zuckerman emails re: same (.4); review and revise 4m motion (1.0); emails with Cobb and Goldfarb re: same (.2) | 6.50 | 4,160.00 |
| | MMD | B135 | A100 | Review email messages from J. Green regarding advisor claims complaint | 0.10 | 23.00 |
| | MMD | B135 | A100 | Assist J. Green with revisions to advisor claims complaint | 0.60 | 138.00 |
| | MMD | B135 | A100 | Revise advisors Notice of Filing Complaint | 0.10 | 23.00 |
| | LR | B135 | A100 | Assist J. Green re: preparation of Advisor Complaint adv. no. 12-50446 (2.2) and Notice of Filing same (.2); file Complaint (1.0); file Notice re: same (.3); coordinate service of Notice re: same (.3), discussion with Panchak re: same (.2) | 4.20 | 882.00 |
| | LR | B135 | A100 | exchange emails with Donna Doeseckle re: James and Judie King service of Third Amended Complaint | 0.10 | 21.00 |
| | FAP | B135 | A100 | Discussions with L. Rogers re: advisor claims complaint and related exhibits | 0.20 | 46.00 |
| | RSC | B135 | A100 | review further revised advisors complaint | 0.30 | 192.00 |
| | RLB | B135 | A100 | Research into service issues for Norges Bank (.6), DWP Bank (.8) and  Bank Aktiengellscheft (.6) | 2.00 | 990.00 |
| 04/03/2012 | FAP | B135 | A100 | Briefly review advisor claims complaint (.1) and notice of service of same (.1) | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Continue review and preparation of documents (hundreds) for production to Aurelius (3.8); working meeting w/ J. Green re: same (.5); add'l discussions w/ J. Green, F. Panchak re: same (.1) | 4.40 | 1,430.00 |
| JSG | B135 | A100 | Attention to U of Miami letter regarding complaint service (.2); attention to Prudential letter regarding complaint service (.1); e-mail with J. Sottile, A. Landis regarding Grippo clients (.1); call with C. Doniak re: MDL filing process (.2), call with clerk at SDNY re: MDL filing process (.2) and e-mail with A. Goldfarb regarding MDL filing process (.5); discuss MDL filing process with L. Rogers (.1); review and analyze discovery responses from Mainstay Funds (.3); finalize letter to D. Mordkoff regarding document production (.3); meet with J. Drobish to review Aurelius supplemental production in response to subpoena (.5); discussions with Drobish and Panchak re: same (.1); meeting with C. Adams regarding service research and returns (.5); analyze report regarding status of discovery (.6); review and analyze report of documents to produce to Aurelius (1.3); e-mail with A. Goldfarb regarding MDL notice of tag-along and service of advisor complaint (.3); call from de Marsh Assoc. regarding Community of Christ complaint service (.2); discuss MDL status with L. Rogers (.2) | 5.70 | 2,394.00 |
| LR | B135 | A100 | Review SDNY dockets and JPMDL docket re: case status (.3); review adv. 12-50446 docket (.1); discussion with J. Green re: MDL status (.2); discussion with J.Green re: MDL filing process (.1) | 0.70 | 147.00 |
| LR | B135 | A100 | Draft Affidavit of Service re: Notice of Filing Complaint in Advisor Claims Adversary Proceeding (.1); file same (.2) | 0.30 | 63.00 |
| DBR | B135 | A100 | review filed advisory complaint (.8); evaluating next steps and service issues relating to same (.6); resolve service issues re: FitzSimons (.6) | 2.00 | 1,280.00 |
| FAP | B135 | A100 | Discussion with J. Drobish and J. Green re: document production to Aurelius (.1); emails with J. Drobish (.1) and J. Green (.1) re: same; discussions with M. Ifill re: same (.2) | 0.50 | 115.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (2.9); meet with Green re: service research & returns (.5) | 3.40 | 714.00 |

Page: 11
May 30, 2012
Account No:   698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours | |
|---|---|---|---|---|---|
| AB | B135 | A100 | Review and analyze discovery responses from First Investors (.1), First investors LIfe (.1), First National Bank of Chester (.1), First New York Sec. (.1), First Quadrant (.1), Floating Rate (.1), FL Board of Admin (.1), Fortis Investments (.1), Forum (.1), Frank Russell (.1), Franklin Floating (.1), Franklin Investors (.1), Franklin Mutual (.1), Franklin Mutual Series (.1), Franklin strategic (.1), GE Institutional (.1), GE Investment (.1), Geneva (.1), Geode Cap (.1), Glenmede (.1), GMO (.1), Great Lakes (.1), Green Century (.1), Guardian (.1), Guidestone (.1), GW (.1), Harbert Mgmt (.1), Harbor (.1), Harris Financial (.1), Hartford HLS (.1), Hartford Investment Mgmt (.1), Hartford Series Fund (.1), Hirtle Callaghan (.1), Huntington (.1), Hussman (.1), Income Research (.1), ING Equity (.1), ING Get (.1), ING Investment Fund (.1), ING INvestment Mgmt (.1), ING Investment (.1), ING Investors (.1), ING Partnesr (.1), ING SEries Fund (.1), ING Variable Insurance (.1), Ingalls (.1), Integrity (.1), Interactive (.1), Invesco (.1), IXIS (.1), Jane St. (.1), Janus Adviser (.1), Janus Capital (.1), JD Capital (.1), Jefferies (.1), Jefferson (.1), Jennison (.1). | 5.70 | 1,567.50 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants | 1.50 | 315.00 |
| RSC | B135 | A100 | review ZS email re: MDL filing and confirmation of advisors tag along complaint filing (.2); review as-filed version of advisor complaint (.3) | 0.50 | 320.00 |
| RLB | B135 | A100 | Review status of MDL transfer of FitzSimons case (.6) Consider related scheduling issues (.4) and review and revise motion to extend time to serve complaint (.5); E-mails with counsel for Wells Fargo re: supplemental discovery production (.5) Research re: MDL international service (.6) | 2.60 | 1,287.00 |
| 04/04/2012 AB | B135 | A100 | Review subpoena responses from Hancock Bond (.1), Hancock Funds II (.1), Hancock Funds III (.1), Hancock Trust (.1), Villano (.1), Gallegos (.1), Lampe (.1), LDI (.1), Lehman (.1), LS (.1), Abbett (.1), LA Capital (.1), MacKay (.1), Mainstay (.1), Maple (.1), Marathon (.1), Marco (.1), Marshall (.1). | 1.80 | 495.00 |

Page: 12
May 30, 2012
Account No:   698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.5); discuss service issues with Green re: same (.2) | 3.70 | 777.00 |
| JSG | B135 | A100 | Discuss service issues with C. Adams (.2); review and analyze MDL Conditional Transfer Order #4 (.3); review overall status of discovery responses from orders compelling production (.4); review and analyze Channing (.1) and Harris (.5) discovery responses; review e-mail from S. Sulkowski regarding USB discovery (.2); discuss conditional transfer order #4 with D. Rath (.3) | 2.00 | 840.00 |
| LR | B135 | A100 | Review MDL dockets re: case status | 0.50 | 105.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants | 2.80 | 588.00 |
| DBR | B135 | A100 | review MDL conditional transfer order #4 (.3); review briefing schedule re: same (.2); discuss CTO4 with Green (.3); review complaint service status update re: FitzSimons (.8); | 1.60 | 1,024.00 |
| RLB | B135 | A100 | Research service issues re: SNB (.6)  SSGA Hong Kong (.8) Brian Hall (.5) Stefano Carbonin (.7) | 2.60 | 1,287.00 |
| 04/05/2012 JSG | B135 | A100 | Meet with L. Rogers regarding MDL case status (.2); draft and send letter to Harris regarding threshold issue (.4); review e-mail from A. Goldfarb regarding threshold issue (.3); review status of discovery responses from Harvard (.2) and e-mail with Harvard counsel regarding same (.2); review discovery responses from RJA (.3), and Hilliard (.2); discuss discovery service issues with C. Adams (.4); e-mail with Madoff counsel regarding case status (.2); discuss case and discovery strategy with R. Butcher (.2); review report from C. Adams regarding service issues (.3); review and analyze report regarding updated status of discovery responses (.6). | 3.50 | 1,470.00 |
| FAP | B135 | A100 | Review DE Bankruptcy Court notice of transfer of FitzSimons action to multi-district litigation in SDNY (.1); discussion with L. Rogers re: same (.1) | 0.20 | 46.00 |
| AB | B135 | A100 | Review subpoena responses from Marshwinds (.1), Mason (.1), Maxim (.1), McMorgan (.1), MFS (.1), Morgan (.1). | 0.60 | 165.00 |
| FAP | B135 | A100 | Review L. Rogers email re: deadline to oppose advisor claim complaint | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review MDL dockets re: FitzSimons Adversary 10-54010 (.2) and Advisory Complaint Adversary 12-50446 (.2); discussion with J. Green re: case status re: same (.2); review K. Brown (Clerk's office) letter to MDL re: Delaware case 10-54010 status (.1); discussion with Panchak re: same (.1) | 0.80 | 168.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.4); discuss discovery service issues with J. Green (.4) | 3.80 | 798.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.20 | 252.00 |
| KAB | B135 | A100 | briefly review Committee's advisor complaint against ML and Citi re: LBO | 0.20 | 65.00 |
| DBR | B135 | A100 | emails with Sottile, Goldfarb, Green and Cobb re: MDL service and summons issues (.5); review summons and MDL rules re: same (.5); emails with Goldfarb re: Morgan Stanley discovery issue (.3); evaluating options for response to same (.4); emails with Sottile and Goldfarb re: Conditional Transfer Order #4 (.3) | 2.00 | 1,280.00 |
| RSC | B135 | A100 | review and consider remaining follow up on discovery and subpoena incomplete responders | 0.60 | 384.00 |
| RLB | B135 | A100 | review discovery response from AG Edwards (.5) and SEC 13F report re: same (.4) review subpoena response from AM Industrial Partners (.4) and information produced by BofA re: AM (.4) resolve service address issue of American International Group (.4) research service issues re: US office of Amvescap PLC (.6) review SEC 13F report re: Bancorp South (.5) review subpoena response of Brown Advisory (.4) and SEC 13F report re: same (.4)  resolve service issue of Canaccord (.4); discuss case and discovery strategy with Green (.2) | 4.60 | 2,277.00 |
| 04/06/2012 LR | B135 | A100 | Review JPMDL (.3) and SDNY (.2) dockets re: case status related to FitzSimons and Advisor Claim adversary proceedings | 0.50 | 105.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.40 | 84.00 |

Page:  14
May 30, 2012
Account No:  698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | JSG | B135 | A100 | E-mail with D. Rath and L. Rogers regarding MDL Conditional Transfer Order status (.1); e-mail with Hilliard Lyons regarding supplemental discovery production (.1); call with A. Devore regarding Harvard production (.1); e-mail to Raymond James regarding discovery responses (.2); review and analyze discovery responses from Regent Atlantic (.2) and e-mail to Regent Atlantic's counsel regarding same (.2); review and analyze objections from SSgA entities (.4) and e-mail to R. Tosi regarding same (.2); review status of discovery from Starbuck Tisdale (.2), Strategic Partners Opportunity (.4), Swan Phillip (.3), Alliance Bernstein (.3), Northern Trust (.5); PNC Financial Services Group (.3), Victory Portfolios (.2), Thrivent Mutual Funds (.3), e-mail with C. Adams regarding status of service for Milbank clients (.2); review and analyze report on discovery response status (.5). | 4.70 | 1,974.00 |
| 04/09/2012 | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.10 | 231.00 |
| | LR | B135 | A100 | Review email with J. Green re: service related to third party complaint | 0.20 | 42.00 |
| | LR | B135 | A100 | Draft Summons and Notice of Pretrial Conference (.3) and Certificate of Service (.2) re: Advisor Adv. Complaint No. 12-50446; serve same on defendant Citigroup (.3) | 0.80 | 168.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Review/edit list for service of additional summons and complaint (1.5); e-mail with R. Lack and A. Goldfarb and D. Rath regarding production pursuant to Aurelius subpoena (.4); discuss service of Advisor Complaint with A. Goldfarb (.2) and prepare summons for Citigroup (.2) and e-mail to Citigroup counsel re: same (.2); review and analyze e-mail and chart from J. Sottile regarding dismissal issues (1.3) and e-mail to J. Sottile regarding same (.2); various e-mails with A. Goldfarb regarding service, discovery and threshold issues (.7); prepare for meeting with R. Butcher regarding discovery and service status and strategy (1.3) and meet with R. Butcher regarding same (.7); meet with K. Brown regarding MDL and FitzSimons transfer issues (.3); e-mail with S. Sulkowski regarding PNC and Goldman production (.4); discussion with K. Brown re: outstanding discovery service projects (.2) | 7.60 | 3,192.00 |
| LR | B135 | A100 | Review DE Order to Sever Advisor Claims From Adversary No. 10-53963 (.2); review and revise Summons re: advisor complaint (.2) | 0.40 | 84.00 |
| KAB | B135 | A100 | discussion with J. Green re: outstanding discovery/service projects | 0.20 | 65.00 |
| LR | B135 | A100 | Review and revise Citigroup Summons re: advisor complaint (.2); file and coordinate service of same (.2); email Summons and Complaint to J. Green (.1) | 0.50 | 105.00 |
| KAB | B135 | A100 | discussion with J. Green re: research needed regarding issues related to serving Fitzsimons complaint in light of MDL transfer (.3); begin researching same (1.3) | 1.60 | 520.00 |
| DBR | B135 | A100 | Analyze discovery related issues as to Artis response (.8); review and analyze potential dismissal list of MDL defendants (.6); emails with Sottile and Goldfarb re: threshold issues (.3) | 1.70 | 1,088.00 |
| RSC | B135 | A100 | follow up on LeBranche insufficient discovery response re: shareholder info (.4); follow up on Tensor Fund incomplete discovery response (.3) | 0.70 | 448.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Review Catalyst manager discovery responses (.5) and review SEC 13F report re: same (.3) Review Charter Trust discovery response (.4) and DTCC listing re: same (.3)   Review Chesapeake Partners subpoena response (.4) Review CGMI discovery response (.4) and SEC 13F report re: same (.4) Review CNA Financial discovery responses (.3) Review Commerxz Markets discovery response (.3) Resolve service issue for DB Zwirn (.3) and research current financial status of DB Zwirn (.7); meeting with J. Green re: discovery and service strategy (.7) | 5.00 | 2,475.00 |
| 04/10/2012 JSG | B135 | A100 | E-mail with R. Lack, D. Rath, J, Sottile and A. Goldfarb regarding Committee production pursuant to subpoena (.4); e-mail with R. Butcher regarding letter to parties that did not respond to R34 requests (.4); meet with J. Drobish regarding Zell subpoena and supplemental production (.2); meet with R. Butcher regarding Noteholder request for subpoena tracking list (.3); review and analyze e-mail from R. Lack regarding threshold issues (.3) and e-mail with J. Sottile and A. Goldfarb regarding same (.3); review and edit list re: additional subpoena service (2.7); e-mail with D. Cantor regarding summons service (.3); draft/supplement chart regarding requests for dismissal (1.9); e-mail with J. Sottile regarding MDL service issues and consolidation issues (.4); discussions with K. Brown re: research results re: MDL service issues (.4) | 7.60 | 3,192.00 |
| LR | B135 | A100 | Discussion with K. Brown re: MDL case status re: Conditional Transfer Order adv. 10-54010 | 0.30 | 63.00 |
| LR | B135 | A100 | Review MDL (.3) and SDNY (.3) dockets re: case status of FitzSimons and Advisor Complaints | 0.60 | 126.00 |
| JRD | B135 | A100 | Discussion w/ K. Brown re: MDL procedure | 0.20 | 65.00 |
| LR | B135 | A100 | exchange emails with J. Green re: service related to Advisor complaint no. 12-50446 to Merrill Lynch (.1); draft Summons and Notice of Pretrial Conference for same (.2) and Certificate of Service re: same (.2) | 0.50 | 105.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.80 | 168.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review Delaware Bankruptcy Letter transferring case no. 10-54010 to SDNY (.1); follow up discussion with K. Brown re: MDL case status re: transfer (.1) | 0.20 | 42.00 |
| LR | B135 | A100 | finalize Summons to Merrill Lynch re: advisor complaint no. 12-50446 (.3); file and serve same (.4) | 0.70 | 147.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: Zell discovery production | 0.20 | 65.00 |
| KAB | B135 | A100 | continue research of MDL/service issues (6.6); discussion with J. Drobish re: same (.2); discussions with J. Green re: update on findings re: same (.4); discussions with L. Rogers re: same (.4) | 7.60 | 2,470.00 |
| RSC | B135 | A100 | review and analyze issues raised by noteholder counsel re: subpoenas | 0.60 | 384.00 |
| DBR | B135 | A100 | review issue re: discovery review and production to Noteholders (.3); emails with Green and Goldfarb re: same (.2); evaluating options in responding to Noteholders re: motion to compel information from selling shareholders (.6); emails with Green re: same (.3); review and analyze service status and related issues (.7) | 2.10 | 1,344.00 |
| RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: Aurelius subpoena issue and compelling share information (1.2), meet with J. Green re: same (.3); E-mails with counsel to Jefferies re: supplemental discovery responses (.5) Update subpoena and service charts re: clarified discovery responses (1.1) | 3.10 | 1,534.50 |
| 04/11/2012 CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.70 | 147.00 |

Page: 18
May 30, 2012
Account No: 698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Attention to e-mails from A. Goldfarb regarding service, MDL, discovery status and Zell production (.6) and call with A. Goldfarb regarding same (.3); review and analyze discovery status/responses from Thrivent (.2), Advanced (.1), Aperio (.2), Enterprise Group (.3); calls with Thrivent (.2), Advanced (.2), SI Trust Servicing (.2); Aperio Group (.3) regarding discovery status and responses; review and analyze Citi & Merrill Lynch opposition to Conditional Transfer Order (.5) and scheduling order re: same (.2); prepare for service of discovery letter on non-responding parties (3.0); revise draft letter to non-responding parties re: discovery (.3) and e-mails with L. Rogers, and R. Butcher regarding strategy with regard to discovery from non-responding parties (.2); meeting with R. Butcher regarding discovery issues and status of discovery responses (.5); review and analyze report from C. Adams regarding service returns and related research (.7); review and analyze report regarding status of discovery responses (1.1); discuss Zell subpoena service with J. Drobish (.1). | 9.20 | 3,864.00 |
| JRD | B135 | A100 | Review records, correspondence re: Milbank production (.1) and discussion w/ J. Green re: Zell subpoena service (.1) | 0.20 | 65.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of meet and confer letter to non-responding parties | 0.90 | 189.00 |
| LR | B135 | A100 | Review MDL dockets re: case status (.5); update critical dates and deadlines re: MDL Briefing Schedule re: Opposition to Conditional Transfer Order re: 12-50446 (.5) | 1.00 | 210.00 |
| KAB | B135 | A100 | continue researching MDL/service issues (3.4); call with Clerk for SDNY re: status of opening of Fitzsimons member case (.2) | 3.60 | 1,170.00 |

Page:  19
May 30, 2012
Account No:  698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Follow up re: Adage capital Partners subpoena response (.4) Follow up re: Advanced Series Trust subpoena response (.3) follow up re: Advisory Research subpoena response (.2) E-mail to counsel to Advisory re: same (.3)  Review Piper Jaffray subpoena response (.6) and SEC 13F report re: same (.3) E-mails with Zuckerman Spaeder re: Aurelius requests for additional information (.7) E-mails with counsel to Padco and Rydex entities re: meet and confer (.6); Revise draft meet and confer letter to non-responders (.6); meet with J. Green re: discovery issues (.5) | 4.50 | 2,227.50 |
| RSC | B135 | A100 | review briefing schedule from MDL on opposition to Conditional Transfer Order (.2) and notice of opposition filed by Merrill et al (.1) | 0.30 | 192.00 |
| DBR | B135 | A100 | review Citi and Merrill oppositions to Conditional Transfer Order filed in MDL (.3); emails with Green, Sottile and Goldfarb re: same (.2); review scheduling order re: same (.2) | 0.70 | 448.00 |

Tribune Company, et al. bankruptcy

                                                        **Hours**

| | | | | | |
|---|---|---|---|---|---|
| 04/12/2012 JSG | B135 | A100 | Discussion with L. Rogers re: letters to discovery non-responding parties (.3); review status of recent communications to Thrivent (.2), SSgA (.1), SI Trust (.1), Harvard (.1), Regent (.1), S. & Co. re: discovery production (.1); call and follow up e-mail with Thrivent (.2) re: discovery production, Call (.3) and email (.1) with SSgA entities regarding discovery production; call with AllianceBernstein (.1), Starbuck (.1) regarding production; review and edit draft form letter to non-responding parties (1.2); meet with K. Brown regarding MDL and service research (.4) and review e-mail memo from K. Brown regarding same (.2); revise draft case caption for MDL proceeding (.3) discussion with K. Brown re: same (.2); e-mail with A. Goldfarb regarding same (.1); review and analyze status of responses requiring supplementing threshold amount (.8); e-mails with Silvercrest (.2), Equity Investments (.1) regarding supplementing discovery responses; discussion with R. Butcher regarding Ameriprise discovery (.5); review and revise discovery status report (1.5); discussion with K. Brown re: same (.2); review American Enterprise discovery response (.1). | 7.60 | 3,192.00 |
| KAB | B135 | A100 | discussion with J. Green re: MDL/service issue research (.4); summarize same (.3); email with J. Green re: same (.1); review and revise amended MDL caption (.2); discussion with J. Green re: same (.2); discussion with J. Green re: unresolved discovery and service issues (.2) | 1.40 | 455.00 |
| AB | B135 | A104 | Review/analyze subpoena responses from Ohio National (.1), Omega (.1), Oppenhemier & Co. (.1), Oppenheimer Champion (.1), OPpenheimer Main St. (.1), Oppenheimer Main St. Small Cap (.1), Oppenheimer Fund (.1), OTR (.1), Pacific (.1), Para (.1), Parabolic (.1), Parametric (.1), Peapeck (.1), PA Ave. (.1). | 1.40 | 385.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of discovery letters to non-responding parties (2.7); discussion with J. Green re: same (.3) | 3.00 | 630.00 |
| FAP | B135 | A100 | Review MDL notification of briefing schedule re: advisor claim action (.1); email to L. Rogers re: same (.1) | 0.20 | 46.00 |

Page: 21
May 30, 2012
Account No:   698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.00 | 210.00 |
| RLB | B135 | A100 | Review American Enterprise Investment response to subpoena (.5) and follow up call re: supplement with AEI counsel (.3) Review Ameriprise discovery response (.3) and discuss same with JSG (.5) Review Allianz subpoena and discovery response (.5) and e-mails with Allianz counsel re: supplement to discovery response (.7) Update status report re: information received from Allianz and Ameriprise (.4) | 3.20 | 1,584.00 |

| 04/13/2012 | FAP | B135 | A100 | Emails with J. Green re: order granting the Noteholders relief from the stay to permit them to file the state law claims (.1); discussion with L. Rogers re: same (.1) | 0.20 | 46.00 |
|---|---|---|---|---|---|---|
|  | JSG | B135 | A100 | E-mail with J. Sottile and A. Goldfarb regarding letter to MDL court and standing order (.3); draft e-mail to Ameriprise entities re: discovery (.6) and e-mail with R. Butcher regarding same (.1); discuss summons in SDNY with C. Adams (.3); revise supplement to dismissal chart (2.6); preparing supplemental production to Zell in response to subpoena (.5); discussion with Drobish re: same (.1); review and analyze supplemental response from RJA (.3) and e-mail with RJA regarding same (.2); call (.3) and e-mail (.2) with First Republic regarding discovery responses | 5.50 | 2,310.00 |
|  | JRD | B135 | A100 | Discussion w/ J. Green (.1), L. Rogers (.1) re: discovery production to Zell; work on same (.2); email with F. Panchak re: same (.1) | 0.50 | 162.50 |
|  | FAP | B135 | A100 | Emails with J. Drobish re: Zell production | 0.20 | 46.00 |
|  | AB | B135 | A100 | Review subpoena responses from PIMCO Floating Rate (.1), PIMCO Funds (.1), PIMCO High Income (.1), PIMCO Variable (.1), Pioneer (.1), Polygon (.1), PowerShares (.1), Prentiss (.1), Primary (.1), Primefest (.1), Principal Fin (.1), Principal Invoice (.1), Principal Variable (.1), Principal Equity (.1), ProFund (.1), ProShares (.1), Prospector (.1), Prespector Partners (.1), Provident (.1), Prudential (.1), Pridential Fin (.1), Prudential Inv. (.1), Public Sector (.1), Putnam Premier (.1) | 2.40 | 660.00 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.5); discuss SDNY summons issues with J. Green (.3) | 4.80 | 1,008.00 |
| KAB | B135 | A100 | email to J. Green re: service of summons in MDL court | 0.20 | 65.00 |
| LR | B135 | A100 | Assist J. Green re: updating status of subpoena responses and production related to third party complaint (2.1); discussion with J. Drobish re: Zell discovery production (.1) | 2.20 | 462.00 |
| LR | B135 | A100 | Review various MDL dockets re: case status (.4); discussion with F. Panchak re: stay of state law claims (.1) | 0.50 | 105.00 |
| FAP | B135 | A100 | Assist J. Drobish re: preparation of production to Zell | 0.10 | 23.00 |
| RLB | B135 | A100 | Review Primevest emails re: supplemental responses to discovery requests (.4) Research re: alternate addresses for foreign entity service (2.3) Research re: SDNY procedures for Foreign Sovereign Immunity Act service (1.1) | 3.80 | 1,881.00 |
| 04/16/2012 JSG | B135 | A100 | E-mail with Silvercrest (.3) and Advisory Research (.1) regarding supplemental production; emails with D. Rath and A. Goldfarb re: PIMCO representation (.3); review and analyze report relating to service issues (2.1), analyze solutions for correcting service issues (1.1) call (.2) and e-mail (.3) with EAC regarding discovery and complaint service; call (.2) and e-mail (.1) with MFP regarding discovery and complaint service; review and analyze Virtus response to subpoena (.2) and e-mail with counsel to Virtus regarding same (.2); review and analyze Thrivent discovery responses (.3) and e-mail with Thrivent counsel regarding same (.2); revise modified entry of appearance form for PIMCO entities (.6) e-mail with A. Goldfarb, J. Sottile, D. Rath and R. Cobb regarding Merrill supplemental production (.3); review e-mail from J. Drobish regarding Zell subpoena (.2); plan and prepare for follow-up/research for entities for whom service was not effected (.5). | 7.20 | 3,024.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| DBR | B135 | A100 | emails with Sottile and Goldfarb re: production issues (.4); review issues re: representation of action re: PIMCO (.1) and emails with Green and Goldfarb re: same (.3); review and revise modification of appearance in PIMCO (.4) | 1.20 | 768.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.60 | 546.00 |
| LR | B135 | A100 | Draft modified entry of appearances for LRC and Zuckerman Spaeder re: PIMCO entities | 0.20 | 42.00 |
| LR | B135 | A100 | Assist J. Green re: status of subpoena parties discovery issues related to third party complaint | 1.50 | 315.00 |
| JRD | B135 | A100 | Review discovery files for production to Zell (.8); email J. Green re: Zell subpoena (.2) | 1.00 | 325.00 |
| RSC | B135 | A100 | review Morgan Stanley request re: timing of production of discovery responses | 0.30 | 192.00 |
| RSC | B135 | A100 | review draft revised modified entry of appearance re: Pimco et al representation | 0.20 | 128.00 |
| RLB | B135 | A100 | Draft memo re: foreign service status and remaining issues (2.2); Resolve translation and certification issues (.9); Review Aurelius research re: EAC Management (.9); Review Advisory Research supplemental discovery response (.7); Update service status and Subpoena responses per discovery review (1.3) | 6.00 | 2,970.00 |

Page: 24
May 30, 2012
Account No:    698-001
Statement No:      15122

Tribune Company, et al. bankruptcy

**Hours**

| | | | | Hours | |
|---|---|---|---|---|---|
| 04/17/2012 JSG | B135 | A100 | Review and edit draft letter to Zell regarding supplemental production in response to subpoena (.6); discussion with Drobish re: same (.1); draft letter to Schultze regarding supplemental production (.4); e-mail with B. Munno regarding EAC production (.5); discuss same with R. Butcher (.4) and D. Rath (.3); revise and edit notes to report on subpoena status (1.1); e-mail with BANA regarding supplemental production (.3); meet with R. Butcher regarding discovery status report to Akin (.1); draft and edit letters to Universal Institutional Funds (.3) and Strategic Partners Opportunity Funds (.3) regarding discovery; call (.2) and e-mail (.2) to Swan Phillip regarding discovery responses and protective order; e-mail with R. Butcher regarding discovery status of Credit Agricole (.3), BNP (.2), DE Shaw (.4); EAC (.1), Fifth Third (.2), Lincoln Trust (.3); call with A. Goldfarb regarding service of process and related issues (.2); e-mail to DE Shaw regarding discovery production (.2); call (.2) and e-mail (.2) with J. Wylie regarding Permanent Portfolio and AllianceBernstein; e-mail to Fifth Third re: discovery (.2) analyze status of Abbey National discovery response (.3); review and update party dismissal report (.5). | 8.10 | 3,402.00 |
| JRD | B135 | A100 | Review info re: Zell production (.1); discussion w/ J. Green re: same (.1); email to M. Ifill re: same (.1) | 0.30 | 97.50 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.50 | 315.00 |
| LR | B135 | A100 | Assist J. Green re: discovery issues related to subpoena parties re: third party complaint | 2.00 | 420.00 |
| RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: subpoena production issues with Aurelius (.9)  Review discovery objection re: EAC Management (.6) Review MDL orders compelling EAC production (.8)  Discuss strategy for EAC production with JSG (.4) Review emails with counsel to Credit Agricole re: subpoena responses (.4) Review DE Shaw discovery response (.8) and SEC 13F report re: same (.3) | 4.20 | 2,079.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DBR | B135 | A100 | review Green and Butcher emails re: discovery issues concerning EAC (.4); discussions with Green re: same (.3); emails with Goldfarb re: PIMCO discovery response (.2); review PIMCO modified entry of appearance (.3) | 1.20 | 768.00 |
| 04/18/2012 JSG | B135 | A100 | Review and analyze e-mails from H. Neier, A. Goldfarb and R. Lack regarding service and discovery responses (.4) and research issues raised in e-mails re: service and discovery issues (.6), and e-mail response to A. Goldfarb re: same (.3); e-mail with BANA regarding supplemental discovery issue (.3); analyze Lincoln Trust's discovery responses (.3) and e-mail to R. Butcher regarding same (.1); call (.2) and e-mail (.1) with FMC Corporation regarding summons and service (.3); e-mail with Abbey National regarding discovery responses (.2); edit subpoena status report (1.5); prepare for call with A. Goldfarb, D. Rath and J. Sottile (.5) and participate in call with Goldfarb and D. Rath regarding  threshold and MDL status (1.2); review and analyze letter from Weil regarding MS affiliates responses and service (.2); e-mail with R. Butcher regarding KeyBank discovery status (.2); draft letter to Zebra regarding discovery response (.3); meet with C. Adams re: Blackrock service (.3); e-mail with A. Goldfarb regarding Davidson Kempner service issue (.5); draft agenda for meeting with A. Goldfarb and Rath, Cobb and Butcher re: litigation status (.2); discuss IBM status with R. Butcher (.1). | 7.80 | 3,276.00 |
| CAA | B135 | A100 | Assist J. Green re: discovery preparation of service of 3rd party complaint on additional defendants (1.0); meet with J. Green re: Blackrock service (.3) | 1.30 | 273.00 |
| DBR | B135 | A100 | review Weil letter re: service on Morgan Stanley entities (.2); emails with Goldfarb re: same (.1); participate in call with Goldfarb and Green re: threshold issues and possible solutions (1.2); review MDL docket (.5); draft outline of issues to be resolved in MDL (.6) | 2.60 | 1,664.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants (2.0); review SDNY and MDL dockets re: case status (.4) | 2.40 | 504.00 |

Page: 26
May 30, 2012
Account No: 698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review and respond to ZS questions re: issues with service on shareholders over threshold amount (.3); emails with Rath, Green & Butcher re: response to service issues raised (.3); telephone conference with ZS re: strategy and response to noteholder counsel questions raised re: service (.6) | 1.20 | 768.00 |
| RLB | B135 | A100 | Email with Jefferies Group counsel re: supplemental discovery response (.5)  Review Lincoln Trust First Serv discovery response (.7) and compare DTCC reporting re: same (.6)   Review e-mails with Zuckerman Spaeder re: DK service issues (.7)  Review Gofen & Glossberg discovery responses (.7) and review SEC 13F report re: same (.7) Review and analyze Global Security service issues and analyze (.7) Review and analyze Freeman Associates service issues (.9) and review SEC 13F report re: same (.6) | 6.10 | 3,019.50 |
| 04/19/2012 DBR | B135 | A100 | review MDL notification re: member case number for Fitzsimons (.2); confer with Green re: same (.2); review email from Green re: service issues (.1); evaluating filing and service issues in MDL (.4); review and analyze further selling shareholder information (.6); review status of transfer of Fitzsimons to MDL docket numbers 1-44 (.6); revise agenda for litigation status meeting (.4) | 2.50 | 1,600.00 |
| LR | B135 | A100 | Review case status with J. Green re: FitzSimons member case no. 12-2652 (.2); review updated MDL docket and SDNY dockets (.5); review dockets re: summons issues related to third party complaint (.6); review Citi and Merrill notice of appearance in member case 12-2652 (.2) | 1.50 | 315.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: LBO discovery tracking project | 0.20 | 65.00 |

Page: 27
May 30, 2012
Account No:  698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                    | **Hours** |          |
| --- | ---- | ---- | --- | --- | --- |
| AB  | B135 | A100 | Review subpoena responses from Rafferty (.1), Regions Bank (.1), Regions Morgan (.1), Reinhart (.1), Richards (.1), Ridgeworth (.1), Riversource Strategic (.1), Riversource Variable (.1), RS Inv Mgmt (.1), RS Inv Trust (.1), RS Variable Products (.1), RSI (.1), Russell (.1), SAC (.1), SA Funds (.1), Sanborn (.1), Sandelman (.1), Sanford (.1), Scepter (.1), Schroder (.1), Schroder Inv (.1), Schwab Annuity (.1), Schwab Cap (.1), Schwab Inv 1000 (.1), Schwab Inv (.1), Scottrade (.1), Seasons (.1), Security (.1) | 2.80 | 770.00 |
| JSG | B135 | A100 | E-mail to Rath, Cobb, Butcher and ZS team regarding FitzSimons member number issued in MDL case (.1); discussion with Rath re: same (.2); research issuing summons from SDNY (.6); e-mails with A. Goldfarb regarding discovery status, service and MDL status (.6); e-mail with BofA regarding status and service of 3rd party complaint (.4); call from BCBS Georgia regarding case status (.1); call with Stark Investments regarding discovery requests and motion to compel (.3); call with Harris regarding threshold limitation and supplemental responses (.1); review recent MDL notifications and updated case status (.7); meet with L. Rogers regarding MDL status (.2); plan and prepare for litigation status meeting with Goldfarb, Rath, Cobb & Butcher (.9); edit/revise litigation meeting agenda (.5); prepare response to EAC regarding discovery (.2); draft status update summary regarding discovery production from Carret Asset Management (.2), Church Capital (.2), Citadel (.2), Brown Brothers (.2), Laffer (.1), iShares (.1), JJB Hilliard (.2), Janey Montgomery Scott (.2), IBM (.2); email to R. Butcher re: same (.2); review and edit list for service of summons and complaint (.9). | 7.60 | 3,192.00 |
| RSC | B135 | A100 | emails with Rath, Butcher and Green re: MDL member case status | 0.20 | 128.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| | RLB | B135 | A100 | review Citadel Trust subpoena response  (.4) and SEC 13F report re: same (.4); review discovery response for CAMCO (.7); review discovery response for Clarin Capital (.6) and SEC 13F report re: same (.4) resolve service issue for Laffer Industries re-service of complaint (.7)  review discovery response for Hite Capital (.5) and SEC 13F report re: same (.4); review discovery responses for Brown Brothers (.6) and compare with Depository Trust & Clearing Corporation reporting (.4); Review CALPERS discovery response (.6) and confirm exhibit A entry (.3) Review Ishares discovery response (.5) and SEC 13F report re: same (.3) review discovery response of JJB Hilliard (.7) and compare with DTCC reporting re: same (.4) review discovery response for Janney Montgomery (.5) and review SEC 13F report re: same (.4)  review discovery response for IBM (.5) Update status reports re: service addresses and shareholders per review (1.2) | 10.50 | 5,197.50 |
| 04/20/2012 | LR | B135 | A100 | Review updated docket re: SDNY Case No. 12-2652 | 0.90 | 189.00 |
| | CAA | B135 | A100 | Meeting w/J. Green and L. Rogers re: preparation of service of 3rd party complaint on additional defendants | 1.30 | 273.00 |
| | LR | B135 | A100 | Meeting w/J. Green and C. Adams re: preparation of service of 3rd party complaint on additional defendants | 1.30 | 273.00 |
| | JRD | B135 | A100 | Review/analyze documents for production to Aurelius (2.0) and discuss same w/ J. Green (.4) | 2.40 | 780.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.1); discussion with L. Rogers re: same (.6) | 1.70 | 357.00 |
| | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (.7); discussion with C. Adams re: same (.6) | 1.30 | 273.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Meeting with L. Rogers and C. Adams re: service status of additional defendants (1.3); e-mail and meeting with F. Savin regarding service status (.5); e-mail with D. Rath, R. Butcher, R. Cobb regarding status meeting with Zuckerman Spaeder (.4); make revisions to agenda for meeting with Goldfarb, Rath, Cobb and Green re: litigation status (.6); meet with R. Butcher regarding status of discovery (.4); call with C. Doniak regarding MDL status and service issues (.4); research control issue relating to foreign discovery target (2.0); review and edit list for service of summons (.4); discuss Aurelius supplemental production with J. Drobish (.4); review defense liaison counsel report re: case proceeding proposal (.5); review and edit draft summons for SDNY (.6). | 7.50 | 3,150.00 |
| AGL | B135 | A100 | Review service list re: non-responding entities | 0.70 | 504.00 |
| AB | B135 | A100 | Review subpoena responses from SEI (.1), SEI Trust (.1), SG (.1), SG Am (.1), Shell (.1), Silver (.1), Silvercrest (.1). SRI (.1), State Farm MFT (.1), State Farm VPT (.1), Wisconsin (.1), State St (.1), State St. Corp. (.1), Michigan (.1), Sterling (.1), Steart (.1), Stifel (.1), Summit Inv (.1), Summit MF (.1), Sun Cap (.1), Sun Am (.1), Sun Am ST (.1), SunTrust (.1), SuttonBrook (.1), Systematic (.1), T Rowe (.1), T Rowe BF (.1), Talon (.1), Tax-Managed GP (.1), Tax Managed MC GP (.1), TD (.1), TD Sec (.1), Teachers TX (.1), Teleos (.1), Telluride (.1), Ten (.1), Tennenbaum (.1), TX Permanent (.1), The Bessemer (.1), The Bessemer Trust (.1), The Connable (.1), The Coventry (.1), The Direxion Funds (.1), The Direxion Ins (.1), The Hirtle (.1), The Huntongton (.1), The Man LIfe (.1), The Parnassus (.1), The Prudential (.1), The Transamerica (.1), The Transamerica Part (.1),  The Unitrin (.1), The Vanguard (.1), The Vantagepoint (.1), Third Special (.1) | 5.50 | 1,512.50 |
| LR | B135 | A100 | Review SDNY 12-2652 Status Report | 0.20 | 42.00 |
| RSC | B135 | A100 | review as filed MDL defense counsel report re: case proceeding proposal | 0.30 | 192.00 |
| RSC | B135 | A100 | edits to Green proposed agenda for ZS and LRC meeting re: service and discovery | 0.20 | 128.00 |

Page: 30
May 30, 2012
Account No:   698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  | <ins>Hours</ins> |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Email with Zuckerman Spaeder re: international discovery issues (.5) Review research re: international discovery issues (.8) Review MDL defense counsel report re: case proceeding proposal (.8) Resolve translation certification issue (.6) Review agenda for litigation status meeting (.5) review subpoena response re:  Alliance Bernstein (.4) and SEC 13F report re: same (.3)  Review emails with Alliance Bernsten (.2) Credit Agricole (.3) and Equity Market (.2) counsel re: discovery;  review subpoena response of Compass Bank Trust and shareholder transfer to Exhibit A (.8) review discovery responses of Credit Agricole (.5) and SEC 13F report re: same (.4) Research re: Credit Agricole US offices for service (.4) Review Equity Marketing discovery response (.4) Review Fiduciary SSB response to discovery (.5) and SEC 13F report re: same (.4) | 8.00 | 3,960.00 |
| DBR | B135 | A100 | review meeting agenda for litigation status meeting (.4); review status of Fitzsimons transfer to MDL docket #40-60 (.5); consult with Goldfarb re: production issues (.4); evaluating response options re: same (.7); review status of foreign production (.7); review MDL Defense Liason Counsel report re: case proceeding proposal (.8); emails with Goldfarb re: same (.1) | 3.60 | 2,304.00 |
| 04/23/2012 DBR | B135 | A100 | review litigation status in MDL proceedings (.6); review and analyze issues for memo involving MDL (1.2); revise summons for service in MDL (.4); review rules re: same (.3) and discuss same with Green (.3); emails with Goldfarb re: NY summons and Noteholders actions re: same (.3) | 3.10 | 1,984.00 |
| DBR | B135 | A100 | review interim liaison defense counsel report re: case proceeding proposal (.6); confer with Green re: same (.4) | 1.00 | 640.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Call with BofA regarding service (.5); research Rule 4 service issues (.4); review and analyze Aperio discovery response (.3); draft Madoff notice of dismissal (.3); e-mail with J. Sottile, D. Rath, A. Goldfarb, R. Butcher regarding summons issues (.5); e-mail with BofA regarding service questions (.3); call with L. Outhouse Trust regarding case status (.2); meet with A. Baker regarding discovery status report (.2); review and analyze discovery responses from Quest (.3), Robert W. Baird (.4), RSI (.1), SA Funds (.2); research amount of proceeds received for outstanding target parties (1.1); e-mail with J. Drobish and M. Ifill regarding Aurelius supplemental production (.4); review and edit list for service of summons and complaint (.4); e-mail with C. Adams regarding BofA entity service (.2); discuss rules of serving summons in MDL with D. Rath (.3); discuss MDL liason counsel report with Rath (.4) | 6.50 | 2,730.00 |
| FAP | B135 | A100 | Discussion with L. Rogers re: status of various MDL dockets and proceedings | 0.40 | 92.00 |

Page: 32
May 30, 2012
Account No:   698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | **Hours** |          |
|-----|------|------|---|-----------|----------|
| AB  | B135 | A100 | Review subpoena responses from Thrivent (.1), TIAA Sep Acct (.1), TIAA-CREF (.1), TIAA CREF Inv (.1), TIAA-CREF Life (.1), Timber (.1), TOrray (.1), Torray LLC (.1), Touchstone (.1), Towerview (.1), Town (.1), Transamerica Idex (.1), Transamerica Partners (.1), Trellus (.1), Trian (.1), Trust Co Toledo (.1), Trust Co. VT (.1), UBS (.1), UMB (.1), Underlying (.1), Unified Series Trust (.1), Union Bank (.1), UnionBanCal (.1), UNited Bank (.1), UNited Services Auto (.1), Unitrin (.1), USAA (.1), Utopia (.1), Valic (.1), Value LIne (.1), Value Line Income (.1), Van Kampen (.1), Van Kampen Equity (.1), Vanguard (.1), Vanguard Structured (.1), Vanguard Fenway (.1), Vanguard Index (.1), Vanguard Inst. (.1), Vanguard Malvern (.1), Vanguard Qual (.1), Vanguard Tax (.1), Vanguard Valley (.1), Vanguard Variable (.1), Vanguard Whitehall (.1), Vanguard Windsor (.1), Vanguard World (.1), Veritable (.1), VA Retirement (.1), VTL (.1), WB CM (.1), Weintraub (.1), West Oak (.1), WEstern (.1), Westpeak (.1), Whitebox (.1), William Blair (.1), William Harris (.1), Wright (.1), WT MF (.1), Zacks (.1); meet with J. Green re: discovery status (.2) | 6.20 | 1,705.00 |
| LR  | B135 | A100 | Review MDL and SDNY Dockets re: case status (.8); discussions with F. Panchak re: same (.4) | 1.20 | 252.00 |
| JRD | B135 | A100 | Review emails from J. Green re: LBO discovery (.2); review documents for production to Aurelius (.8) | 1.00 | 325.00 |
| LR  | B135 | A100 | Review briefing schedule re: advisor claim order in SDNY | 0.30 | 63.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.60 | 546.00 |
| LR  | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.80 | 588.00 |
| RSC | B135 | A100 | emails with Rath, Butcher & Green re: summons in MDL to advise defendants of stay (.3); review summons with proposed footnote (.3) | 0.60 | 384.00 |

Page: 33
May 30, 2012
Account No:    698-001
Statement No:      15122

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Research Foreign Sovereign Immunities Act in relation to immunity for fraudulent transfer thereto (2.8)  Review draft Madoff dismissal notice (.6) Review Allstate Insurance status (.3) review Aperio response update (.2) review Somers discovery response (.8) Emails with J. Green, D. Rath and R. Cobb re: summons (.6) Review Alexandra Investment discovery (.5) resolve related service issues (.3) Review Bank of Tokyo discovery response (.4) and SEC 13F report re: same (.2); Caisse de Depot research re: SEC filings re: Tribune holdings and production form other parties (.8) revise charts re: service and discovery status (.9) | 8.40 | 4,158.00 |
| 04/24/2012 DBR | B135 | A100 | continue review and analysis of Interim defense counsel report re: case proceeding proposal (.8); review Judge Pauley practices memo (.4); review MDL court filings 1-135 to transfer FitzSimons to MDL (1.0); review draft Certification of Counsel re: threshold issues from Goldfarb (.4); evaluate whether Certification of Counsel is appropriate method for threshold issue (.8) | 3.40 | 2,176.00 |

Page: 34
May 30, 2012
Account No:    698-001
Statement No:      15122

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Call and e-mail with R. Tosi regarding SSgA entities status (.2); review and analyze discovery responses from SA Funds Trust (.2), Safra (.2), Scottrade (.5), Silver Point (.3), SEI Institutional Funds (.3),SMRS (.2), Tower View (.1), Texas Permanent School Fund (.2), TRS (.2), Van Kampen (.1), Wilshire (.3); edit form letters to non-responding subpoenaed parties relating to LBO (.4); e-mail with A. Goldfarb, J. Sottile, D. Rath and R. Cobb regarding Advisor Complaint and MDL status (.7); call from Wolverine regarding status of discovery (.1); call (.2) and e-mail (.2) with C. Doniak and J. Goldsmith regarding MDL procedure; analyze and research threshold procedure issue (.7) call from Universal Institutional Funds re: discovery responses (.2); review and analyze cert of counsel regarding threshold issue (.4) and discuss same with R. Cobb (.2); discuss summons issue with C. Adams (.3); review draft forms for summons from SDNY (.2); discuss summons with A. Goldfarb and R. Butcher (.2); plan and prepare for meeting with A. Goldfarb (.5); call with defense liaison counsel (M. D'Agostino) regarding FitzSimons status (.2); e-mail with A. Alfonso regarding discovery response (.2); discuss service summary report with F. Savin (.2); review and edit discovery status report (.3). | 8.00 | 3,360.00 |
| JRD | B135 | A100 | Emails w/ J. Green, Michelle Ifill, L. Rogers re: status of Aurelius production | 0.10 | 32.50 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint and discovery on additional subpoenaed parties | 2.90 | 609.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.1); discuss summons issue with J. Green (.3) | 3.40 | 714.00 |
| RSC | B135 | A100 | emails to Rath, Butcher, Green and ZS re: amended summons/footnote for advising defendants of stay | 0.30 | 192.00 |
| RSC | B135 | A100 | review proposed cert of counsel from ZS re: appropriate pleading to obtain court approval of dismissal of claims | 0.30 | 192.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: MDL summons (.5) Review summons format (.6) Research re: service on US citizen residing in foreign country (1.1) Research re: service issue relating to Brian Hall (.6) Research re: SEC 13F report for Norges Bank (.8) | 3.60 | 1,782.00 |
| 04/25/2012 JSG | B135 | A100 | Call from J. Wylie regarding discovery (.2); revise draft form summons for SDNY MDL proceeding (.2) and e-mail (.3) with J. Sottile, A. Goldfarb, D. Rath and R. Cobb regarding summons and MDL procedural issues; discuss issues with Laffer, Assent and Appleton discovery responses with R. Butcher (.3); review e-mails from R. Butcher regarding foreign service issues (.3); research regarding MDL tag-along advisor case (.8); review and analyze revised summary service report from F. Savin (.5); call from Stark regarding discovery responses (.1); e-mail with D. Shamah regarding UST Mortgage (.2); review discovery responses from MFP (.2) and Advance Series (.1). | 3.20 | 1,344.00 |
| RLB | B135 | A100 | Emails with counsel to Appleton Partners (.5) and Ameriprise (.2) re: subpoenas; Review discovery documents produced by Assent (1.4)  E-mail with Assent counsel re: same (.4) Review Folio investing discovery response (.4)  Review FAMCO discovery response (.4) E-mail with FAMCO counsel re: supplement to discovery response (.4) Review status of MDL proceedings (.6); Review AXA discovery responses (.5) Research re: AXA SEC 13F report (.7) research re: subpoena response of Aviva PLc (.5) follow up re: discovery supplement of Leffer Investments (.4) review discovery responses of Brandes (.4) E-mail with Brandes counsel re: supplemental discovery response (.4) confirm complete production for BNP Paribas (.3) Update service status reports re: new service information and production status (.9) | 8.40 | 4,158.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.20 | 882.00 |
| JRD | B135 | A100 | Review Friedman Kaplan email re: LBO discovery (.1); briefly research and report to J. Green re: same (.1) | 0.20 | 65.00 |

Page: 36
May 30, 2012
Account No:   698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | DBR | B135 | A100 | review draft Certification of Counsel re: threshold issue (.7); emails with Cobb and Goldfarb re: same (.3); call with Goldfarb re: same (.5); review Citigroup motion to vacate Conditional Transfer Order in MDL proceeding (.6); review Citigroup corporate disclosure in MDL (.2); review Citigroup notice of appearance (.1); emails with Goldfarb and Sottile re: adding additional Chandler Trust defendants to 3rd amended complaint (.3); review notice of voluntary dismissal to be used in FitzSimons (.3); emails with Sottile and Goldfarb re: same (.1); review updates to dockets 136-176; 177-194 transferred to MDL (.8); revise draft NY summons for MDL FitzSimons action (.3); consult with Goldfarb re: options to revise summons to alert defendants to stay (.4); prepare for 4/27 litigation status meeting (.3) | 4.90 | 3,136.00 |
| | LR | B135 | A100 | Review MDL docket and SDNY dockets re: FitzSimons and Advisor Claim complaints status (.3); assist J. Green re: preparation of service of 3rd party complaint on additional subpoena parties (2.5) | 2.80 | 588.00 |
| | RSC | B135 | A100 | review rider proposed by clerk in SDNY for service with summons advising defendants of stay | 0.40 | 256.00 |
| | RSC | B135 | A100 | review motion to vacate conditional transfer order filed by Merrill/Citi | 0.40 | 256.00 |
| | RSC | B135 | A100 | review and analyze Chandler defendants service issue raised by ZS | 0.20 | 128.00 |
| 04/26/2012 | JSG | B135 | A100 | Meet with F. Savin regarding service summary report (.6); call and e-mail with Stark Investments re: discovery (.4); e-mail with R. Butcher regarding service summary and discovery status (.4); meet with K. O'Connell regarding MDL motion to vacate transfer order (.4); review and analyze draft service summary report (.3); email with D. Rath relating to common interest and service issues (.3). | 2.40 | 1,008.00 |
| | DBR | B135 | A100 | meeting with Rogers re: DE case transfer to MDL and updating on same (1.1); call with D. Deutsch re: Certification of Counsel for threshold issue (.1); review Certification of Counsel re: same (.6); review status of transfer of DE FitzSimons dockets 195-287 (.7); review merrill and Citi motion to vacate Conditional Transfer Order (1.0); email with Cobb and Green re: same (.4) | 3.90 | 2,496.00 |

Page: 37
May 30, 2012
Account No:   698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.60 | 336.00 |
| LR | B135 | A100 | Meeting with D. Rath re: FitzSimons DE case transfer and MDL case status re: FitzSimons and Advisor Claim (1.1); review multiple electronic notifications re: DE FitzSimons docket transfer (.5); review Merrill Lynch and Citigroup's Motion to Vacate Conditional Transfer Order re: adv. 12-50446 (.3); review docket re: Notices of Appearance for Citigroup and Merrill Lynch (.2) and Corporate Disclosure Statements re: Merrill Lynch and Citigroup (.2) | 2.30 | 483.00 |
| LR | B135 | A100 | Review updated MDL Case status | 0.30 | 63.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional subpoena parties (1.5); review case status re: SDNY case 12-2652 transfer of DE docket (.6) | 2.10 | 441.00 |
| TO | B135 | A104 | Review/analyze issues in connection with Citigroup and Merrill Lynch motion to vacate (.3); confirm with J. Green regarding same (.4) | 0.70 | 294.00 |
| RLB | B135 | A100 | Review status update re: service on domestic and foreign defendants (.8) Call with counsel to Carret Asset re: supplemental discovery responses (.3) Draft letter to Carret re: discovery (.5) Follow up e-mails with Carret counsel re: service information (.4) E-mails with counsel to DTCC re: supplemental discovery responses (.5) Calls with IBEW counsel re: service and discovery issues (.6) review Advanced Series discovery response for inclusion in Exhibit A (.6) Review Fixed Income discovery response (.4) E-mails with counsel to Exxon Mobil re: supplemental discovery responses (.6) Review Assent document production (.4) e-mails with counsel to Assent re: supplemental discovery (.4) e-mails with Church Capital counsel re: clarifying service information re: responses (.4) E-mails with Lehman counsel re: SIPA proceeding and update of client information (.4) Review Fifth Third discovery responses and cross-check for inclusion in service lists (.6) | 6.90 | 3,415.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| 04/27/2012 | JSG | B135 | A100 | Reviewing discovery responses from Grantham Mayo (.3), Key Bank (.2), Fixed Income (.1), Folio Investment (.1), Advanced Series Trust (.1), BNP Paribas Prime Brokerage (.1), Church Capital Management (.1), meet with F. Savin regarding summary service report (.7); discuss status of 4(m) motion with L. Rogers (.1); review and analyze revised draft threshold motion (1.2), draft revisions to threshold motion (.9); discussions with A. Goldfarb, D. Deutsch, R. Cobb, D. Rath re: threshold strategy (1.1); various e-mails (.1) and meetings (.2) with R. Butcher regarding discovery status | 5.30 | 2,226.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.20 | 252.00 |
|  | FAP | B135 | A100 | Review Intralinks posting re: MDL case management proposal (.1) and related Noteholder letter to Judge Pauley (.1) | 0.20 | 46.00 |
|  | LR | B135 | A100 | Review SDNY dockets and MDL re: case status (.3); assist J. Green re: preparation of service of complaint on additional defendants (1.6); discussion with J. Green re: status of 4(m) motion (.1) | 2.00 | 420.00 |
|  | LR | B135 | A100 | Review MDL case Status Report (.1); discussion with F. Panchak re: same (.1) | 0.20 | 42.00 |
|  | LR | B135 | A100 | Exchange emails with J. Green re: MDL Motion to Extend Time for Service (.1); review docket re: case status re: same (.1); discussion with J. Green re: status of 4(m) motion (.1) | 0.30 | 63.00 |
|  | RSC | B135 | A100 | review and revise initial draft of threshhold motion from ZS (.4); discussion with D. Rath, J. Green, D. Deutsch & Goldfarb re: issues with threshold memo (1.1); review Green and Rath edits to threshold memo as proposed (.2) | 1.70 | 1,088.00 |
|  | RSC | B135 | A100 | review CP comments to revised threshhold motion | 0.20 | 128.00 |

Page:   39
May 30, 2012
Account No:   698-001
Statement No:     15122

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | review discovery response for GMO (.5); E-mail with IBEW attorney re: update to discovery response and contact (.4) Review discovery responses re: Haywood securities (.6) E-mails with Key Bank counsel re: discovery responses supplement (.5) Review and compare responses to Key Bank SEC disclosures (.6) review discovery responses for BMO (.6) Update service lists re: discovery responses reviewed (.9) Cross-check shareholder lists re: discovery response updates (1.2) | 5.30 | 2,623.50 |
| DBR | B135 | A100 | multiple emails with Cobb, Green and Goldfarb re: threshold motion (.7); review and analyze draft of the threshold draft motion (.8); discussions with Cobb, Green, Deutsch and Goldfarb re: threshold motion (1.1); review further revised draft threshold motion (.7) | 3.30 | 2,112.00 |
| FAP | B135 | A100 | Discussion with L. Rogers re: MDL case status | 0.10 | 23.00 |
| 04/29/2012 RLB | B135 | A100 | Resolve translation issues re: 3rd party complaint | 0.50 | 247.50 |
| DBR | B135 | A100 | review Zuckerman PIMCO memo (.2) and emails with Goldfarb re: same (.1) | 0.30 | 192.00 |
| 04/30/2012 FAP | B135 | A100 | Review Zuckerman memo re: representation of certain shareholder defendants | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Call and e-mail with S. Sulkowski regarding CCM status of discovery (.2); review memo from A. Goldfarb regarding conflict of interest (.2); review and analyze discovery responses from Wolverine (.3), GMO (.2); review and edit list for service of summons and complaint (1.5); meet with F. Savin regarding service summary report (.4) and review revised draft of same (.3); plan and prepare for meeting with R. Cobb, D. Rath and R. Butcher re: litigation status (.4); review and analyze discovery status report from A. Baker (.3); call with Universal Institutional Funds regarding discovery response (.1); call with F&C counsel re: discovery (.2) and discuss production issue with R. Butcher (.1); review and analyze protective orders (.6); discuss confidentiality issue with R. Butcher (.3); e-mail with J. Drobish and A. Goldfarb regarding Morgan Stanley service issues (.4); e-mail with A. Goldfarb regarding MDL motion to vacate (.2) and review status of same (.2). | 5.90 | 2,478.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.70 | 357.00 |
| JRD | B135 | A100 | Research service issue re: LBO action (.1); email w/ J. Green re: same (.1) | 0.20 | 65.00 |
| KAB | B135 | A100 | review email from M. DiStefano re: memo regarding Zuckerman's representation of the Committee in the Lender Action and Fitzsimons | 0.10 | 32.50 |
| LR | B135 | A100 | Assist J. Green and R. Butcher re: preparation of service of 3rd party complaint and discovery on additional defendants | 2.30 | 483.00 |
| RSC | B135 | A100 | review and analyze revised threshhold motion from ZS | 0.50 | 320.00 |
| RSC | B135 | A100 | emails with ZS and CP re: threshhold motion issues | 0.30 | 192.00 |
| RSC | B135 | A100 | research re: 363 versus 554 overlay relating to threshhold motion | 0.70 | 448.00 |
| RSC | B135 | A100 | review and consider PIMCO memo from ZS | 0.20 | 128.00 |
| RLB | B135 | A100 | Review subpoena responses for CTC Fund (.8) Harris N.A. (.4)  Hite Capital (.6) Horizon Bancorp (.4) Gartmore (.5) Review confidentiality agreement with State Street re: source disclosure request (.7) Discuss confidentiality issue with JSG (.3) | 3.70 | 1,831.50 |

Page: 41
May 30, 2012
Account No:   698-001
Statement No:     15122

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DBR | B135 | A100 | review status of Fitzsimons transfer of documents to mdl #346-410 (.5); emails with Goldfarb and Deutsch re: PIMCO memo (.2); review critical dates re: MDL proceedings (.4) multiple emails (.9) and calls (.6) with Goldfarb and Deutsch re: threshold motion issues; further review and revise current draft of threshold motion (1.7) | 4.30 | 2,752.00 |
|  |  |  | **B135 - Litigation** | **457.80** | **185,999.00** |
| 04/02/2012 MBM | B136 | A100 | emails with Fee Examiner re: 8th quarterly fee application | 0.30 | 142.50 |
| 04/03/2012 KAB | B136 | A100 | review email from M. McGuire re: fee auditor issues (.1); discussion with F. Panchak re: same (.2) | 0.30 | 97.50 |
| FAP | B136 | A100 | Discussions with K. Brown re: fee auditor issues | 0.20 | 46.00 |
| MBM | B136 | A100 | emails from fee examiner re: 8th interim fee application (.1); review of same (.2) | 0.30 | 142.50 |
| 04/04/2012 FAP | B136 | A100 | Emails with M. McGuire re: fee auditor issues (.2), research same (.7) | 0.90 | 207.00 |
| KAB | B136 | A100 | review email from F. Panchak re: research findings related to fee auditor issue | 0.10 | 32.50 |
| 04/05/2012 FAP | B136 | A100 | Draft LRC 13th interim fee application (.5); draft notice re: same (.1) | 0.60 | 138.00 |
| FAP | B136 | A100 | Discussions with K. Brown (.1) and S. Lewicki (.1) re: LRC 39th monthly fee application; begin drafting same (.2) | 0.40 | 92.00 |
| KAB | B136 | A100 | email with M. McGuire re: draft supplemental retention affidavit | 0.10 | 32.50 |
| KAB | B136 | A100 | Discussions with F. Panchak re: status of LRC 39th monthly fee application | 0.10 | 32.50 |
| KAB | B136 | A100 | begin preparing 3rd supplemental affidavit in support of LRC retention | 0.30 | 97.50 |
| MBM | B136 | A100 | emails with fee examiner re: 8th interim application (.3) conferences with Landis re: same (.2) | 0.50 | 237.50 |
| AGL | B136 | A100 | Conference with McGuire re: 8th interim fee request | 0.20 | 144.00 |
| 04/06/2012 MMD | B136 | A100 | Email messages to/from K. Brown regarding Third Supplemental Landis Affidavit (.2); Assist K. Brown in preparation of Third Supplemental Landis Affidavit (.7) | 0.90 | 207.00 |
| KAB | B136 | A100 | continue preparing LRC's 3rd supplemental affidavit in support of retention (1.0); emails with M. Dero re: same (.2) | 1.20 | 390.00 |
| 04/09/2012 KAB | B136 | A100 | review and revise LRC's 13th monthly fee app | 1.20 | 390.00 |

{698.001-W0021107.}

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B136 | A100 | review and summarize the Fee Examiner's final report with regard to LRC's 8th interim fee application | 0.60 | 195.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 39th monthly fee application | 2.00 | 460.00 |
| 04/10/2012 | FAP | B136 | A100 | Continue drafting LRC 39th monthly fee application | 1.00 | 230.00 |
| 04/11/2012 | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 39th monthly fee application | 5.50 | 715.00 |
| 04/12/2012 | FAP | B136 | A100 | Continue drafting LRC 39th monthly fee application | 1.40 | 322.00 |
|  | FAP | B136 | A100 | Review fee examiner final report re: LRC 8th interim fees/expenses | 0.20 | 46.00 |
|  | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 39th monthly fee application | 0.60 | 78.00 |
| 04/13/2012 | KAB | B136 | A100 | review revised version of LRC's 13th interim fee app (.1); review and execute notice re: same (.1) | 0.20 | 65.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 39th monthly fee application | 0.80 | 184.00 |
|  | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 39th monthly fee application | 1.90 | 247.00 |
|  | FAP | B136 | A100 | File and coordinate service of LRC's 13th interim fee application | 0.30 | 69.00 |
|  | CL | B136 | A100 | Additional assistance to F. Panchak re: additional edits to LRC 39th monthly fee app | 1.00 | 130.00 |
| 04/16/2012 | FAP | B136 | A100 | Review R. Vinson (UST) email re: LRC 38th monthly fee application (.1); emails with K. Brown re: same (.2); emails with M. McGuire and Green re: same (.1) | 0.40 | 92.00 |
|  | JSG | B136 | A100 | E-mails with F. Panchak, M. McGuire and A. Landis regarding R. Vinson email re: LRC 38th monthly fee application expense explanation | 0.30 | 126.00 |
|  | KAB | B136 | A100 | review email from R. Vinson re: LRC's 38th monthly fee app (.1); email with F. Panchak, M. McGuire and A. Landis re: same (.2); assist M. McGuire with answering same (.2); email with M. McGuire re: same (.1) | 0.60 | 195.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 39th monthly fee application | 0.80 | 184.00 |
|  | FAP | B136 | A100 | Discussions with D. Rath (.1), J. Green (.1) and R. Butcher (.1) re: LRC 38th monthly fee application and litigation expenses | 0.30 | 69.00 |
|  | RLB | B136 | A100 | Resolve issues for US Trustee re: March fee application (.4); conference with McGuire re: same (.4) | 0.80 | 396.00 |

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MBM | B136 | A100 | review of expense issues raised by UST (.5); conferences with Butcher and Rath re: same (.4); emails with UST and Landis re: same (.2) | 1.10 | 522.50 |
| | AGL | B136 | A100 | emails to and from UST (.3) and McGuire (.2) re: UST question about LRC fee application re: outside vendor issues | 0.50 | 360.00 |
| 04/17/2012 | FAP | B136 | A100 | Review M. McGuire and D. Klauder emails re: LRC 38th monthly fee application | 0.20 | 46.00 |
| | FAP | B136 | A100 | Continue drafting LRC 39th monthly fee application | 0.30 | 69.00 |
| | KAB | B136 | A100 | email with F. Panchak re: response to inquiry about outside vendor expenses | 0.10 | 32.50 |
| | FAP | B136 | A100 | Discussion with K. Brown re: LRC 39th monthly fee application (.2); continue drafting same (.4) | 0.60 | 138.00 |
| | KAB | B136 | A100 | discussions with F. Panchak re: status of LRC's 39th monthly fee app (.2); continue preparing same (1.5) | 1.70 | 552.50 |
| 04/18/2012 | FAP | B136 | A100 | Review M. McGuire email to UST re: LRC 38th monthly fee application | 0.10 | 23.00 |
| 04/19/2012 | FAP | B136 | A100 | Review D. Klauder email re: LRC 38th monthly fee application (.1); review R. Butcher email re: same (.1) | 0.20 | 46.00 |
| | FAP | B136 | A100 | Emails with M. McGuire re: Certificate of No Objection regarding LRC 38th monthly fee application (.1); draft same (.1); discussions with A. Dellose re: same (.1) | 0.30 | 69.00 |
| | ACD | B136 | A100 | file and coordinate service of Certificate of No Objection for LRC's 38th monthly fee application (.3); telephone call with Clerk's office re: same (.1); discuss same with F. Panchak (.1) | 0.50 | 100.00 |
| | KAB | B136 | A100 | review email from A. Dellose re: filing of Certificate of No Objection for LRC's 38th monthly fee app | 0.10 | 32.50 |
| | KAB | B136 | A100 | review emails from F. Panchak and M. McGuire re: filing of Certificate of No Objection for LRC's 38th monthly fee app | 0.10 | 32.50 |
| | RLB | B136 | A100 | Resolve US Trustee questions regarding fee application litigation services (1.4); Review and execute Certificate of No Objection for LRC's 38th monthly fee application (.2) | 1.60 | 792.00 |
| | AGL | B136 | A100 | emails to and from Klauder and McGuire re: UST question re: LRC 38th monthly fee application | 0.20 | 144.00 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| 04/20/2012 FAP | B136 | A100 | Review as-filed Certificate of No Objection re: LRC 38th monthly fee application (.1); emails with B. Thompson, L. Pedicone and S. Lewicki re: same (.1) | 0.20 | 46.00 |
| RLB | B136 | A100 | Review and execute payment letter for LRC 38th monthly fee application. | 0.40 | 198.00 |
| 04/21/2012 KAB | B136 | A100 | continue preparing LRC's 39th monthly fee app | 3.90 | 1,267.50 |
| 04/22/2012 KAB | B136 | A100 | continue preparing LRC's 39th monthly fee app | 1.70 | 552.50 |
| 04/23/2012 FAP | B136 | A100 | Mulitple Discussions with K. Brown re: LRC 39th monthly fee application (.5); continue drafting same (3.1) | 3.60 | 828.00 |
| KAB | B136 | A100 | discussion with F. Panchak re: edits to LRC's 39th monthly fee app | 0.20 | 65.00 |
| FAP | B136 | A100 | Review certification of counsel re: proposed order approving 8th interim fees/expenses (.1); research LRC totals for same (.2); email to Landis, McGuire and Brown re: same (.1) | 0.40 | 92.00 |
| KAB | B136 | A100 | review email from F. Panchak re: 8th interim omni fee order | 0.10 | 32.50 |
| KAB | B136 | A100 | continue preparing LRC's 39th monthly fee app (1.6); discussions with F. Panchak re: same (.3) | 1.90 | 617.50 |
| 04/24/2012 KAB | B136 | A100 | continue preparing LRC's 39th monthly fee app | 3.20 | 1,040.00 |
| KAB | B136 | A100 | discussion with F. Panchak re: edits to LRC's 39th monthly fee app | 0.20 | 65.00 |
| FAP | B136 | A100 | Discussions with K. Brown re: edits to LRC 39th monthly fee application (.2); continue drafting same (1.7) | 1.90 | 437.00 |
| 04/25/2012 FAP | B136 | A100 | Email to S. Lewicki and B. Thompson re: order approving LRC 8th interim fees/expenses | 0.10 | 23.00 |
| KAB | B136 | A100 | discussion with F. Panchak re: edits to LRC's 39th monthly fee app | 0.10 | 32.50 |
| FAP | B136 | A100 | Discussion with K. Brown re: edits to LRC 39th monthly fee application (.1) and review K. Brown email re: same (.1); continue drafting same (.6) | 0.80 | 184.00 |
| 04/26/2012 KAB | B136 | A100 | brief discussion with M. McGuire re: edits to LRC's 39th monthly fee app (.1); discussion with F. Panchak re: same (.1) | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B136 | A100 | Discussions with K. Brown re: LRC 39th monthly fee application (.2); revise draft of same (.7); draft notice re: same (.1) | 1.00 | 230.00 |
| KAB | B136 | A100 | final review and edits to LRC's 39th monthly fee app (.5); discussion with F. Panchak re: filing same (.1) | 0.60 | 195.00 |
| FAP | B136 | A100 | File and coordinate service of LRC 39th monthly fee application (.4); email with L. Pedicone re: fee/expense detail for same (.1) | 0.50 | 115.00 |
| MBM | B136 | A100 | review and revise LRC 39th monthly fee application (1.0); discussion with K. Brown re: same (.1) | 1.10 | 522.50 |
| 04/27/2012 FAP | B136 | A100 | Email to J. Theil re: LRC March fee/expense detail | 0.10 | 23.00 |

|  |  |  | **B136 – LRC Ret. & Fee Matters** | **56.10** | **15,822.50** |

| | | | | | |
|---|---|---|---|---|---|
| 04/02/2012 RSC | B138 | A100 | review and note agenda items for 4/3 professionals call | 0.20 | 128.00 |
| 04/03/2012 KAB | B138 | A100 | review email from M. DiStefano re: 4/3 committee professionals' meeting (.1); prepare for (.2) and participate in (.5) same re: agenda items listed | 0.80 | 260.00 |
| MBM | B138 | A100 | prepare for (.2) and attend committee professionals meeting re: agenda items listed (.5) | 0.70 | 332.50 |
| DBR | B138 | A100 | review materials for committee call (.2); participate in committee call re: agenda items listed (.5) | 0.70 | 448.00 |
| JSG | B138 | A100 | review Trib 4/3 Committee meeting agenda | 0.10 | 42.00 |
| 04/04/2012 FAP | B138 | A100 | Review agenda re: 4/5 committee meeting | 0.10 | 23.00 |
| 04/05/2012 DBR | B138 | A100 | review materials re: creditors committee meeting (.3); participate in creditors committee meeting re: agenda items listed (1.7) | 2.00 | 1,280.00 |
| MBM | B138 | A100 | prepare for (.2) and attend Committee meeting re: agenda items listed (1.7) | 1.90 | 902.50 |
| 04/06/2012 RSC | B138 | A100 | review agenda for weekly professionals' call | 0.20 | 128.00 |
| 04/09/2012 KAB | B138 | A100 | review email from M. DiStefano re: 4/10 committee call | 0.10 | 32.50 |
| 04/10/2012 KAB | B138 | A100 | prepare for (.2) and participate in (.4) committee professionals meeting re: agenda items listed | 0.60 | 195.00 |
| AGL | B138 | A100 | prepare for (.2) and attend (.4) committee conference call re: agenda items listed | 0.60 | 432.00 |

Tribune Company, et al. bankruptcy

| | | | | | **Hours** | |
|---|---|---|---|---|---|---|
| | DBR | B138 | A100 | prepare for (.5) and participate in committee professionals call re: agenda items listed (.4) | 0.90 | 576.00 |
| 04/12/2012 | FAP | B138 | A100 | Review agenda re: 4/12 committee meeting | 0.10 | 23.00 |
| | FAP | B138 | A100 | Briefly review 4/5 committee meeting minutes | 0.10 | 23.00 |
| 04/17/2012 | KAB | B138 | A100 | review email from J. Marrerro re: 4/17 committee call | 0.10 | 32.50 |
| | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 4/19 committee meeting | 0.10 | 23.00 |
| | KAB | B138 | A100 | review email from J. Marrerro re: weekly committee meeting | 0.10 | 32.50 |
| | MBM | B138 | A100 | prepare for (.2) and attend committee professionals meeting re: agenda items listed (.6) | 0.80 | 380.00 |
| 04/18/2012 | FAP | B138 | A100 | Briefly review 4/12 committee meeting minutes | 0.10 | 23.00 |
| 04/23/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 4/24 committee professionals call | 0.10 | 32.50 |
| 04/24/2012 | FAP | B138 | A100 | Review M. Distefano email re: cancellation of 4/26 committee meeting | 0.10 | 23.00 |
| | KAB | B138 | A100 | review email from M. DiStefano re: cancellation of 4/26 committee meeting | 0.10 | 32.50 |
| 04/30/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 5/1 committee meeting | 0.10 | 32.50 |
| | | | | **B138 - Creditors' Cmte Mtgs** | **10.70** | **5,437.00** |
| 04/02/2012 | FAP | B144 | A100 | Emails with S. Sistla re: response to Moelis' 37th monthly fee application (.1); draft Certificate of No Objection re: same (.1); draft affidavit of service re: same (.1); file and serve same (.4); follow-up email to S. Sistla re: same (.1); discussion with Brown re: same (.1) | 0.90 | 207.00 |
| | KAB | B144 | A100 | review and execute Certificate of No Objection for Moelis' 37th monthly fee app (.1); brief discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| 04/03/2012 | FAP | B144 | A100 | Emails with AlixPartners team re: responses to 37th monthly fee application (.1);  draft Certificate of No Objection re: same (.1); discussion with K. Brown re: same (.1) | 0.30 | 69.00 |
| | KAB | B144 | A100 | review and execute Certificate of No Objection for AlixPartners 37th monthly fee app (.1); brief discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 04/04/2012 FAP | B144 | A100 | Emails with A. Goldfarb re: Zuckerman's 31st monthly fee application (.1); emails with J. Clark re: same (.2); review same in preparation of filing (.1); draft notice re: same (.1) and draft affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to A. Goldfarb re: same (.1) | | 1.10 | 253.00 |
| ACD | B144 | A100 | Review email from AlixPartners regarding 38th monthly fee application (.1); draft notice for same (.2); file same (.3); email with Brown regarding Certificate of No Objection regarding AlxiPartners 37th monthly fee application (.1); draft Affidavit of Service for same (.1); file same (.2); e-mail with AlixPartners regarding same (.1) | | 1.10 | 220.00 |
| KAB | B144 | A100 | review email from A. Dellose re: filing of Certificate of No Objection for AlixPartners' 37th monthly fee app (.1); review as filed Certificate of No Objection (.1) | | 0.20 | 65.00 |
| 04/05/2012 FAP | B144 | A100 | Review A. Dellose and A. Leung email exchanges re: AlixPartners 38th monthly fee application (.2); review as-filed copy of same (.1); email exchanges with A. Leung re: same (.1) | | 0.40 | 92.00 |
| FAP | B144 | A100 | Review as-filed copy of Certificate of No Objection re: AlixPartners' 37th monthly fee application (.1); review A. Dellose email re: same (.1) | | 0.20 | 46.00 |
| KAB | B144 | A100 | brief discussion with M. McGuire and F. Panchak re: final examiner report for Cole Shotz 8th interim (.1); review email from F. Panchak re: same (.1) | | 0.20 | 65.00 |
| FAP | B144 | A100 | Review P. Ratkowiak email re: 13th interim fee application filing deadline (.1); emails with A. Leung re: same (.2) | | 0.30 | 69.00 |
| 04/12/2012 FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne 13th interim fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1) | | 0.30 | 69.00 |
| FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners' 13th interim fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1) | | 0.30 | 69.00 |

Page:  48
May 30, 2012
Account No:  698-001
Statement No:    15122

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | FAP | B144 | A100 | Email exchanges with A. Goldfarb re: Zuckerman's 10th interim fee application (.2); review same in preparation of filing (.1); draft notice re: same (.1) | 0.40 | 92.00 |
| 04/13/2012 | KAB | B144 | A100 | review AlixPartners 13th interim fee app (.1); review and execute notice re: same (.1) | 0.20 | 65.00 |
| | KAB | B144 | A100 | review Zuckerman's 10th interim fee app (.1); review and execute notice re: same (.1) | 0.20 | 65.00 |
| | FAP | B144 | A100 | Discussion with K. Brown re: correction to Chadbourne's 13th interim fee application (.1); emails with H.Lamb re: same (.2); revise notice re: same (.1) | 0.40 | 92.00 |
| | FAP | B144 | A100 | Emails with A. Leung re: 9th and 10th interim fee reports and hearings | 0.20 | 46.00 |
| | KAB | B144 | A100 | review and revise Chadbourne's 13th interim fee app (.1); review and execute notice re: same (.1); brief discussion with F. Panchak re: edits to same (.1) | 0.30 | 97.50 |
| | FAP | B144 | A100 | File and coordinate service of Chadbourne's 13th interim fee application (.3); follow-up email to H. Lamb re: same (.1) | 0.40 | 92.00 |
| | FAP | B144 | A100 | File and coordinate service of AlixPartners' 13th interim fee application (.3); follow-up email to A. Leung re: same (.1) | 0.40 | 92.00 |
| | FAP | B144 | A100 | File and coordinate service of Zuckerman's 10th interim fee application (.3); follow-up email to A. Goldfarb re: same (.1) | 0.40 | 92.00 |
| 04/16/2012 | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne 13th, LRC 13th, AlixPartners 13th and Zuckerman 10th interim fee applications (.1); file same (.1) | 0.20 | 46.00 |
| 04/17/2012 | FAP | B144 | A100 | Emails with S. Sistla re: Moelis' 13th interim fee application (.1); review same in preparation of filing (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.3); follow-up email to S. Sistla re: same (.1); discussion with Brown re: same (.1) | 0.90 | 207.00 |
| | KAB | B144 | A100 | reveiw Moelis' 13th interim fee app (.2); review and execute notice re: same (.1); discussion with F. Panchak re: filing same (.1) | 0.40 | 130.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 04/18/2012 FAP | B144 | A100 | Emails with H. Lamb and D. Deutsch re: responses to Chadbourne's 38th monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and serve same (.3); follow-up email to H. Lamb re: same (.1) | | 0.60 | 138.00 |
| FAP | B144 | A100 | Emails with S. Sistla re: responses to Moelis' 38th monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and serve same (.3); follow-up email to S. Sistla re: same (.1) | | 0.60 | 138.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for 38th monthly fee app of Chadbourne | | 0.10 | 32.50 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for Moelis 38th monthly fee app | | 0.10 | 32.50 |
| 04/19/2012 FAP | B144 | A100 | Prepare affidavit of service re: Certificates of No Objection regarding Chadbourne and Moelis 38th monthly fee applications (.1); file same (.1) | | 0.20 | 46.00 |
| 04/23/2012 FAP | B144 | A100 | Emails with H. Lamb re: committee members expense application and Chadbourne's 39th monthly fee application | | 0.20 | 46.00 |
| 04/24/2012 FAP | B144 | A100 | Review order approving 8th interim fees/expenses (.1); email to Moelis (.1) and AlixPartners (.1) re: same | | 0.30 | 69.00 |
| 04/25/2012 FAP | B144 | A100 | Review committee members expenses for March 2012 (.1); draft/revise 20th monthly application for same (.5); draft/revise notice for same (.2); emails with H. Lamb re: same (.1); prepare affidavit of service re: same (.1); discussion with K. Brown re: same (.1) | | 1.10 | 253.00 |
| KAB | B144 | A100 | review Committee' Members' 20th monthly expense reimbursement app (.1); review and execute notice for same (.1); discussion with F. Panchak re: expense issue and filing same (.1) | | 0.30 | 97.50 |
| FAP | B144 | A100 | File and coordinate service of committee members 20th expense application (.3); follow-up email to H. Lamb re: same (.1) | | 0.40 | 92.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 04/26/2012 FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne's 39th monthly fee application (.1); review same in preparation of filing (.2); draft notice re: same (.1); file and coordinate service of same (.6); follow-up email to H. Lamb re: same (.1) | 1.10 | 253.00 |
| FAP | B144 | A100 | Emails with A. Goldfarb re: responses to Zuckerman's 31st monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to A. Goldfarb re: same (.1) | 0.60 | 138.00 |
| FAP | B144 | A100 | Emails with AlixPartners re: responses to Alix Partners 38th monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to AlixPartners team re: same (.1) | 0.60 | 138.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for Zuckerman's 31st monthly fee app | 0.10 | 32.50 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for AlixPartners 38th monthly fee app | 0.10 | 32.50 |
| KAB | B144 | A100 | review Chadbourne's 39th monthly fee app (.2); review and execute notice re: same (.1); discussion with F. Panchak re: filing same (.1) | 0.40 | 130.00 |
| FAP | B144 | A100 | Emails with S. Sistla re: status of Moelis 39th monthly fee application | 0.10 | 23.00 |
| 04/27/2012 FAP | B144 | A100 | Prepare single affidavit of service re: Chadbourne and LRC 39th monthly fee applications, Certificate of No Objection to Zuckerman's 31st monthly fee application and Certificate of No Objection to AlixPartners 38th monthly fee application (.1); file same (.1) | 0.20 | 46.00 |
| 04/30/2012 FAP | B144 | A100 | Emails with S. Sistla re: status of Moelis 39th monthly fee application | 0.10 | 23.00 |
| FAP | B144 | A100 | Emails with A. Leung re: status of AlixPartners 37th monthly fee application | 0.10 | 23.00 |
| FAP | B144 | A100 | Emails with A.Goldfarb re: status of Zuckerman's 32nd monthly fee application | 0.10 | 23.00 |
| | | | **B144 - Non-LRC Ret. & Fee Matt** | 17.50 | 4,277.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| 04/02/2012 KAB | B146 | A100 | Review WTC notice of appeal docket (.1); review WTC motion for leave to appeal docket (.1); email D. Rath re: report on status of same (.1); email with D. Deutsche and D. Rath re: same (.1) | 0.40 | 130.00 |
| KAB | B146 | A100 | emails with D. Deutsch (.1) and M. McGuire (.2) regarding appointment of a mediator in the WTC Appeals; briefly research same (.2) | 0.50 | 162.50 |
| MBM | B146 | A100 | review of plan and disclosure statement | 1.70 | 807.50 |
| MBM | B146 | A100 | emails with Chadbourne and Landis re: WTC mediation (.5); review of mediation and appeal issues (1.1) | 1.60 | 760.00 |
| AGL | B146 | A100 | emails to and from WTC appeal mediation group re: scheduling issues | 0.90 | 648.00 |
| 04/03/2012 KAB | B146 | A100 | emails (.1) and discussion (.1) with M. McGuire re: mediation of the WTC and Noteholders appeals; email (.2) and discussions (.1) with F. Panchak re: same; review materials related to same (.1); discussion with F. Panchak re: Noteholder's notice of appeal of confirmation (.1) | 0.70 | 227.50 |
| FAP | B146 | A100 | Review multiple emails from K. Brown re: WTC appeal and motion for leave to appeal  (.2) and discussions with K. Brown re: same (.1); review M. McGuire email re: same (.1); review A. Landis and D. Lemay emails re: appointment of mediator relating to same (.2); research DC dockets re: same (.2) and review related pleadings for WTC appeal (.6) | 1.40 | 322.00 |
| FAP | B146 | A100 | Discussion with K. Brown re: Noteholders notice of appeal of confirmation opinion (.1); research DC (.1) and BK (.1) courts dockets re: same; and review related pleadings re: same (.3) | 0.60 | 138.00 |
| DBR | B146 | A100 | emails with Landis, Lemay and Deutsch re: appointment of mediator in Wilmington Trust appeal (.2); review status of Wilmington Trust appeal (.5); emails with McGuire and Brown re: Wilmington Trust appeal (.4) | 1.10 | 704.00 |
| 04/04/2012 MBM | B146 | A100 | review of WTC appeal issues (.9); emails with co-counsel at Chadbourne re: same (.4) | 1.30 | 617.50 |
| AGL | B146 | A100 | emails to and from mediation group re: WTC mediation scheduling issues (.8); review and analyze reconsideration motion and papers in connection with same (1.3) | 2.10 | 1,512.00 |
| 04/05/2012 FAP | B146 | A100 | Review certification of counsel re: proposed 2nd supplemental scheduling order relating to confirmation | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| KAB | B146 | A100 | review and summarize the Court's order re: DS/Confirmation deadlines and events | 0.50 | 162.50 |
| 04/06/2012 DBR | B146 | A100 | review allocation opinion (1.3); emails with Sottile and Goldfarb re: same (.4) | 1.70 | 1,088.00 |
| 04/09/2012 KAB | B146 | A100 | review WTC notice of appeal docket (.1); review WTC motion for leave to appeal docket (.1); brief discussion with M. McGuire re: update on mediation (.1); email with D. Rath re: report on status of appeals and mediation (.1) | 0.40 | 130.00 |
| KAB | B146 | A100 | review Chadbourne's intralinks posting re: Opinion and Order on the Allocation Disputes | 0.10 | 32.50 |
| AGL | B146 | A100 | emails to and from Committee re: allocation disputes opinion (.3); brief review of same (.5) | 0.80 | 576.00 |
| 04/10/2012 KAB | B146 | A100 | email A. Landis, M. McGuire, D. Rath and F. Panchak re: opinion and order on Allocation Disputes | 0.30 | 97.50 |
| KAB | B146 | A100 | discussion with D. Rath re: WTC appeals | 0.20 | 65.00 |
| AGL | B146 | A100 | review and analyze decision re: allocation disputes | 3.20 | 2,304.00 |
| DBR | B146 | A100 | evaluating status of Phones appeal (.3); discussion with K. Brown re: same (.2); review court opinion re: allocation disputes (2.6) | 3.10 | 1,984.00 |
| 04/11/2012 AGL | B146 | A100 | review and analyze disclosure statement and plan revisions | 2.10 | 1,512.00 |
| KAB | B146 | A100 | email with A. Landis, R. Cobb, M. McGuire and F. Panchak re: Chadbourne's summary of the Allocation Disputes decision | 0.10 | 32.50 |
| MBM | B146 | A100 | review of 4th amended plan and DS (2.4); emails with DCL group re: same (.3) | 2.70 | 1,282.50 |
| DBR | B146 | A100 | review Chadbourne summary of allocation disputes | 0.50 | 320.00 |
| 04/12/2012 FAP | B146 | A100 | Review Chadbourne DCL plan confirmation timeline | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review memoradum opinion regarding allocation disputes (.2) and order regarding same (.1) | 0.30 | 69.00 |
| FAP | B146 | A100 | Briefly review Chadbourne's summary of the Court's decision regarding the Allocation Disputes | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review 4th amended plan and blacklines thereto | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review supplemental disclosure document related to 4th amended plan | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| | FAP | B146 | A100 | Briefly review proposed order approving supplemental disclosure document and resolicitation | 0.10 | 23.00 |
| | MBM | B146 | A100 | further review of 4th amended plan (1.1); emails with Stickles re: same (.2) | 1.30 | 617.50 |
| 04/13/2012 | FAP | B146 | A100 | Emails with M. Roitman re: revised 4th amended plan | 0.30 | 69.00 |
| 04/14/2012 | MBM | B146 | A100 | review of revised plan documents (1.4); emails with Roitman re: same (.3) | 1.70 | 807.50 |
| | AGL | B146 | A100 | emails to and from Stickles re: plan comments/changes (.2); review and analyze same (1.3) | 1.50 | 1,080.00 |
| 04/15/2012 | KAB | B146 | A100 | review and summarize Debtors' Certification of Counsel re: FFC ownership requirements (.3); review and summarize Court's order granting same (.4) | 0.70 | 227.50 |
| | AGL | B146 | A100 | emails to and from LeMay and DCL plan group re: plan filing issues | 0.20 | 144.00 |
| 04/16/2012 | FAP | B146 | A100 | Briefly review revised 4th amended plan (.1), revised supplemental disclosure document (.1) and revised solicitation order (.1) | 0.30 | 69.00 |
| | MBM | B146 | A100 | review of revised plan documents (1.1); emails with Roitman re: same (.3); emails with DCL group re: authorization to file same (.3) | 1.70 | 807.50 |
| | AGL | B146 | A100 | emails to and from Committee re: disclosure statement hearing | 0.30 | 216.00 |
| 04/17/2012 | FAP | B146 | A100 | Briefly review revised 4th amended plan (.1) and blackline thereto (.1) | 0.20 | 46.00 |
| | FAP | B146 | A100 | Briefly review revised supplemental disclosure document (.1) and blacklines thereto (.1) | 0.20 | 46.00 |
| | FAP | B146 | A100 | Briefly review certification of counsel re: revised resolicitation order | 0.10 | 23.00 |
| | KAB | B146 | A100 | research WTC appeal mediation issues (.3); review WTC motion for leave to appeal docket (.1); review WTC notice of appeal docket (.1); prepare update re: same (.1); email A. Landis and M. McGuire re: mediation issues (.1); discussion with M. McGuire re: same (.1) | 0.80 | 260.00 |
| | KAB | B146 | A100 | review and summarize the Debtors Certification of Counsel regarding modifications to the Supplemental Disclosure Document and entry of the related PFO | 0.20 | 65.00 |

Page: 54
May 30, 2012
Account No:   698-001
Statement No:     15122

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B146 | A100 | Briefly review order approving supplemental disclosure statement and resolicitation procedures | 0.20 | 46.00 |
|  | DBR | B146 | A100 | research re: Wilmington Trust appeal | 0.60 | 384.00 |
| 04/19/2012 | KAB | B146 | A100 | brief discussion with K. Stickles re: filing of amended Plan and DS (.1); email with M. McGuire re: same (.1) | 0.20 | 65.00 |
| 04/20/2012 | FAP | B146 | A100 | Review DCL plan proponents disclosure of fact witnesses identity | 0.10 | 23.00 |
|  | KAB | B146 | A100 | review WTC notice of appeal docket (.1); review WTC motion for leave to appeal docket (.1); email D. Rath re: mediator information and update on WTC appeals (.2) | 0.40 | 130.00 |
|  | AGL | B146 | A100 | emails to and from DCL group re: witness disclosures filing and related issues (.4); review and analyze same (.4) | 0.80 | 576.00 |
|  | DBR | B146 | A100 | email with Brown re: Wilmington Trust appeal (.3); review information re: status and mediator (.5) | 0.80 | 512.00 |
|  | DBR | B146 | A100 | emails with Landis and LeMay re: WTC mediation participation (.2); confer with Landis re: same (.2) | 0.40 | 256.00 |
| 04/23/2012 | FAP | B146 | A100 | Review emails of B. Sullivan (.1) and D. Lemay (.1) re: mediation related to WTC appeal; emails with K. Brown re: same (.1) | 0.30 | 69.00 |
|  | KAB | B146 | A100 | emails with A. Landis and M. McGuire re: status of the mediation of the WTC appeals (.2); review email from A. Landis re: same (.1); email with F. Panchak re: same (.1) | 0.40 | 130.00 |
|  | KAB | B146 | A100 | review and summarize Court's order approving Supplemental Disclosure Statement | 0.20 | 65.00 |
|  | MBM | B146 | A100 | review of WTC appeal docket (.8); emails with Landis and Brown re: status of mediation (.2) | 1.00 | 475.00 |
|  | AGL | B146 | A100 | emails to and from mediator and mediation parties re: WTC mediation and related issues (.4); email with M. McGuire and K. Brown re: status of mediation (.2) | 0.60 | 432.00 |
| 04/24/2012 | FAP | B146 | A100 | Briefly review Wilmington Trust motion for leave to file interlocutory appeal of allocation disputes order (.1), notice of appeal re: same (.1) and Sullivan declaration in support of same (.2) | 0.40 | 92.00 |
|  | FAP | B146 | A100 | Briefly review Citadel and Camden Asset motion for reconsideration of allocation disputes order | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| AGL | B146 | A100 | review and analyze Citadel motion to reconsider/clarify order re: allocation disputes | 1.30 | 936.00 |
| MBM | B146 | A100 | review of revised plan and disclosure statement | 2.90 | 1,377.50 |
| KAB | B146 | A100 | review DCL notice of service of fact witnesses | 0.10 | 32.50 |
| KAB | B146 | A100 | review and summarize WTC's notice of appeal of allocation dispute decision | 0.10 | 32.50 |
| KAB | B146 | A100 | review and summarize WTC's motion for leave to appeal from Allocation Dispute decision | 0.90 | 292.50 |
| KAB | B146 | A100 | review and summarize Citadel's motion to reconsider Allocation Disputes decision | 0.60 | 195.00 |
| 04/26/2012 KAB | B146 | A100 | review WTC notice of appeal of confirmation opinion docket (.1); review docket for motion for leave to appeal confirmation opinion (.1); review WTC notice of appeal of Allocation Disputes (.1); research timing issues related to same (.4); discussion with D. Rath re: same (.2); email to D. Deutsch, D. Rath and M. McGuire re: status of WTC's appeals of confirmation opinion and allocation disputes and upcoming deadlines related to same (.2); email F. Panchak re: same (.1) | 1.20 | 390.00 |
| MBM | B146 | A100 | review of WTC appeal filings (1.1); review of docket (.3); emails with Brown re: same (.2) | 1.60 | 760.00 |
| DBR | B146 | A100 | review Wilmington Trust filings re: allocation appeal (1.1); discuss same with Brown (.2); emails with Deutsch, M. McGuire and K. Brown re: same (.1) | 1.40 | 896.00 |
| 04/27/2012 FAP | B146 | A100 | Review K. Brown email to D. Deutsch re: WTC appeals relating to confirmation opinion and allocation disputes | 0.10 | 23.00 |
| KAB | B146 | A100 | review email from T. Ross re: expert reports related to confirmation | 0.10 | 32.50 |
| AGL | B146 | A100 | review and analyze expert reports (Wittman, Chicas) | 2.30 | 1,656.00 |
| RLB | B146 | A100 | Review summary of status conference re: Plan confirmation hearings | 0.50 | 247.50 |
| 04/30/2012 FAP | B146 | A100 | Review debtors' notice of service of expert reports related to confirmation | 0.10 | 23.00 |
| KAB | B146 | A100 | review WTC notice of appeal docket (.1); review WTC motion for leave to appeal docket (.1); brief discussion with M. McGuire re: status of mediation of the WTC appeals (.1); follow-up with D. Rath re: same (.3) | 0.60 | 195.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B146 | A100 | review vm from P. Schmootz re: plan questions | 0.10 | 32.50 |
| DBR | B146 | A100 | follow up with Brown re: Wilmington trust appeals | 0.30 | 192.00 |
|  |  |  | **B146 - Plan & Disclos. Stmt.** | **59.40** | **30,961.00** |
| 04/17/2012 FAP | B150 | A100 | Review certification of counsel re: stipulation regarding Conte motion for relief from stay | 0.10 | 23.00 |
| KAB | B150 | A100 | review and summarize Debtors Certification of Counsel regarding Conte RFS | 0.20 | 65.00 |
| 04/25/2012 FAP | B150 | A100 | Review Order granting in part and denying in part Conte stay relief motion | 0.10 | 23.00 |
|  |  |  | **B150 - Relief from Stay** | **0.40** | **111.00** |
| 04/25/2012 FAP | B151 | A100 | Briefly review March monthly operating report (.1); email with Brown re: same (.1) | 0.20 | 46.00 |
| KAB | B151 | A100 | briefly review Debtors' monthly operating report for March (.1); email with F. Panchak re: same (.1) | 0.20 | 65.00 |
|  |  |  | **B151-Schedules/Operating Rpts** | **0.40** | **111.00** |
|  |  |  | **For Current Services Rendered** | **655.30** | **260,135.50** |