# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: June 19, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## NOTICE OF APPLICATION

TO:   THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF
DELAWARE AND THE NOTICE PARTIES

The Thirty-Seventh Monthly Application of Stuart Maue as Fee Examiner for Allowance
of Compensation and Reimbursement of Expenses for the Period April 1, 2012 Through

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

April 30, 2012 (the "Application") has been filed with the Bankruptcy Court.  The Application seeks allowance of interim fees in the amount of $207,015.00 and interim expenses in the amount of $1,010.54.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before June 19, 2012, at 4:00 p.m. (ET) (the **"Objection Deadline"**).

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline:  (i) co-counsel to the Debtors:  Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn:  Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn:  J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent:  Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn:  Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn:  Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn:  Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn:  Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee:  Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn:  Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn:  Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.  ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION.  ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:  May 30, 2012
        Saint Louis, Missouri

STUART MAUE

By:  _____
     John F. Theil, Esq.
     3840 McKelvey Road
     St. Louis, Missouri  63044
     Telephone:  (314) 291-3030
     Facsimile:  (314) 291-6546
     tribunebkr@smmj.com

     *Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: June 19, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## THIRTY-SEVENTH MONTHLY APPLICATION OF STUART MAUE
## AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION
## AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
## APRIL 1, 2012 THROUGH APRIL 30, 2012

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide<br>professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to<br>February 20, 2009 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License. Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Period for which compensation
and reimbursement is sought:                    April 1, 2012 through April 30, 2012

Amount of compensation sought
as actual, reasonable, and necessary:           $207,015.00

Amount of expense reimbursement sought
as actual, reasonable, and necessary:           $1,010.54

This is a monthly application.

This monthly application includes 10.20 hours incurred in connection with the preparation of fee
applications and/or Stuart Maue compensation.

Prior applications:  This is the Thirty-Seventh Monthly Application filed by Stuart Maue.  The
following is disclosed regarding the prior applications:

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| **Date Filed** | **Compensation Period** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.40 | $118,202.50 | $13.40 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2009 – 12/31/2009 | $75,320.00 | $313.31 | $75,320.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $63,165.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $58,205.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $46,575.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $41,027.50 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $72,517.50 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $63,430.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $64,875.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $88,587.50 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $100,206.00 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $66,954.00 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $46,018.00 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $27,344.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $62,350.00 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $119,086.00 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $29,634.00 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $33,358.00 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $25,492.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $29,526.00 | $324.09 |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $86,690.00 | $194.47 |

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 09/26/2011 | 08/01/2011 – 08/31/2011 | $92,127.50 | $797.39 | $73,702.00 | $797.39 |
| 10/28/2011 | 09/01/2011 – 09/30/2011 | $115,882.50 | $766.54 | $92,706.00 | $766.54 |
| 11/28/2011 | 10/01/2011 – 10/31/2011 | $95,012.50 | $370.52 | $76,010.00 | $370.52 |
| 12/27/2011 | 11/01/2011 – 11/30/2011 | $76,987.50 | $371.93 | $61,590.00 | $371.93 |
| 1/23/2012 | 12/1/2011 – 12/31/2011 | $76,985.00 | $672.79 | $61,588.00 | $672.79 |
| 2/28/2012 | 01/01/2012 – 01/31/2012 | $57,470.00 | $406.73 | $45,976.00 | $406.73 |
| 3/26/2012 | 02/01/2012 – 02/29/2012 | $65,495.00 | $382.61 | $52,396.00 | $382.61 |
| 4/25/2012 | 03/1/2012 – 03/31/2012 | $134,297.50 | $732.34 | $107,438.00 | $732.34 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: June 19, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## THIRTY-SEVENTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1, 2012 THROUGH APRIL 30, 2012

Stuart Maue, Fee Examiner to the Court, hereby submits this Thirty-Seventh Monthly

Application of Stuart Maue as Fee Examiner for Allowance of Compensation and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (9479); KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Reimbursement of Expenses for the Period April 1, 2012 Through April 30, 2012 (the "**Application**"). In support thereof, Stuart Maue respectfully states the following:

## BACKGROUND

1.       On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.       The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.       On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.       The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.       Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6.       This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.       The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.      Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from April 1, 2012 through April 30, 2012 (the "**Application Period**"). The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.      A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**. A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**. A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**. All time entries and requested expense are in compliance with Local Rule 2016-2.

10.      On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**"). Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses. After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.      In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period. During

the Application Period, Stuart Maue incurred fees of $207,015.00 and expenses in the amount of $1,010.54.

12.    Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.    Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive.  No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.    All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

## SUMMARY OF SERVICES RENDERED

15.    The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.    In addition to receiving, reconciling, and analyzing interim fee applications and the underlying fee and expense entries, during the month of April 2012 the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed thirteen (13) Final Reports with the Court.  The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

17.    When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis.  Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses. The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by

timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.     After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application.  This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation.  In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.     Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries.  The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional.  With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.  While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may

not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.    The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.    Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.    Stuart Maue expended 624.10 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $1,010.54 for services performed as Fee Examiner at a blended hourly rate of $331.70. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $165,612.00. None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.    During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C. Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.    Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $1,010.54.

## NOTICE

25.    Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order.  In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.


DATED:  May 30, 2012
        Saint Louis, Missouri


                              STUART MAUE

                              By: _____
                              John F. Theil, Esq.
                              3840 McKelvey Road
                              St. Louis, Missouri  63044
                              Telephone:  (314) 291-3030
                              Facsimile:  (314) 291-6546
                              tribunebkr@smmj.com

                              *Fee Examiner*

# Exhibit A

Exhibit A

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| John F. Theil | Sr. Legal Aud./Mgr. | $375.00 | 157.20 | $ 58,950.00 |
| John Trunko | Sr. Legal Auditor | $350.00 | 136.20 | 47,670.00 |
| Michael Brychel | Sr. Legal Auditor | $350.00 | 12.10 | 4,235.00 |
| Kathryn Hough | Legal Auditor | $325.00 | 81.40 | 26,455.00 |
| Kathy Tahan | Legal Auditor | $325.00 | 89.50 | 29,087.50 |
| Pamela Snyder | Legal Auditor/Acct. | $275.00 | 147.70 | 40,617.50 |
| | | **Total:** | 624.10 | $207,015.00 |
| | **Blended Hourly Rate:** | | $331.70 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 613.90 | $203,190.00 |
| Stuart Maue Retention/Compensation | 10.20 | $3,825.00 |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (6,266 pages @ $0.10 per page) | $ 626.60 |
| Postage | $ 383.94 |
| **Total** | $1,010.54 |

# Exhibit B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030678**
**Matter Number: 1030678**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/02/2012 | PSS | 0.50 | Prepare exhibits in Excel format to send to the firm. | 137.50 |
| | | 1.40 | Review preliminary report and exhibits to verify amounts and calculations. | 385.00 |
| 04/03/2012 | PSS | 0.40 | Continue to prepare exhibits in Excel format to send to the firm. | 110.00 |
| 04/09/2012 | JT | 0.10 | Email to firm regarding fee and expense information requested. | 37.50 |
| | | **2.40** | | **$670.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030678**
**Matter Number: 1030678**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| John Theil | JT | 375.00 | x | 0.10 | = | $37.50 |
| | **Total for Senior Legal Auditors:** | | | **0.10** | | **$37.50** |

**Legal Auditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 | x | 2.30 | = | $632.50 |
| | **Total for Legal Auditors:** | | | **2.30** | | **$632.50** |

| | | | |
|---|---|---|---|
| **Total Hours Worked:** | **2.40** | | |
| **Total Hours Billed:** | **2.40** | | **$670.00** |

**Exhibit: B**



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030836**
**Matter Number: 1030836**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/02/2012 | JLT | 7.20 | Continue review and analysis of Tenth Interim Fee Application, including review and analysis of fee entries and identification of questioned entries. | 2,520.00 |
| 04/03/2012 | JLT | 7.60 | Complete review and analysis of fee entries for Tenth Interim Fee Application and prepare draft preliminary report re same. | 2,660.00 |
| 04/04/2012 | JLT | 2.50 | Complete review and editing of draft preliminary report and exhibits. | 875.00 |
| 04/04/2012 | PSS | 0.10 | Prepare draft exhibits for review by attorney. | 27.50 |
| 04/09/2012 | JT | 1.40 | Review, edit and verify initial report. | 525.00 |
| 04/09/2012 | PSS | 1.60 | Review preliminary report and exhibits to verify amounts and calculations. | 440.00 |
| | | 0.50 | Prepare exhibits in Excel format to send to the firm. | 137.50 |
| 04/17/2012 | JT | 0.20 | Review fee and expense exhibits in Excel and send email to A. Leung re same. | 75.00 |
| | | **21.10** | | **$7,260.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030836**
**Matter Number: 1030836**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 1.60 | = | $600.00 |
| John L. Trunko | JLT | 350.00 | x | 17.30 | = | $6,055.00 |
| **Total for Senior Legal Auditors:** | | | | **18.90** | | **$6,655.00** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 2.20 | = | $605.00 |
| **Total for Legal Auditors:** | | | | **2.20** | | **$605.00** |

| | Hours | Amount |
|---|-------|--------|
| **Total Hours Worked:** | **21.10** | |
| **Total Hours Billed:** | **21.10** | **$7,260.00** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1031596**
**Matter Number: 1031596**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| | | | **For Professional Services through 04/30/2012** | |
| 04/03/2012 | PSS | 0.70 | Continue to review expenses requested in interim application and draft expense section of report. | 192.50 |
| | | **0.70** | | **$192.50** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1031596**
**Matter Number: 1031596**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 0.70 = | $192.50 |
|---|---|---|---|---|
| | | **Total for Legal Auditors:** | **0.70** | **$192.50** |
| | | **Total Hours Worked:** | **0.70** | |
| | | **Total Hours Billed:** | **0.70** | **$192.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032356**
**Matter Number: 1032356**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/03/2012 | PSS | 0.60 | Review expenses requested in interim application and draft expense section of report. | 165.00 |
| | | 1.90 | Reconcile fees in database to hard copy of interim application. | 522.50 |
| | | **2.50** | | **$687.50** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032356**
**Matter Number: 1032356**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 2.50 | = | $687.50 |
| **Total for Legal Auditors:** | | | | **2.50** | | **$687.50** |
| **Total Hours Worked:** | | | | **2.50** | | |
| **Total Hours Billed:** | | | | **2.50** | | **$687.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030837**
**Matter Number: 1030837**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/27/2012 | KH | 0.40 | Analysis of fee entries for purpose of identifying potentially improper billing practices. | 130.00 |
| 04/30/2012 | KH | 3.70 | Continue to analyze fee entries for purpose of identifying potentially improper billing practices. | 1,202.50 |
| | | **4.10** | | **$1,332.50** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030837**
**Matter Number: 1030837**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Kathryn Hough | KH | 325.00 | x | 4.10 | = | $1,332.50 |
| | | **Total for Legal Auditors:** | | **4.10** | | **$1,332.50** |
| | | **Total Hours Worked:** | | **4.10** | | |
| | | **Total Hours Billed:** | | **4.10** | | **$1,332.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030575**
**Matter Number: 1030575**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/27/2012 | JT | 0.40 | Analyze several audit issues, including potentially unecessary time keeper activies. | 150.00 |
| | | **0.40** | | **$150.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030575**
**Matter Number: 1030575**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 0.40 = | $150.00 |
| | **Total for Senior Legal Auditors:** | | **0.40** | **$150.00** |
| | **Total Hours Worked:** | | **0.40** | |
| | **Total Hours Billed:** | | **0.40** | **$150.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030838**
**Matter Number: 1030838**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/13/2012 | JLT | 4.00 | Begin review and analysis of Tenth Interim Fee Application, including review of application and background materials and begin review and analysis of fee entries. | 1,400.00 |
| 04/16/2012 | JLT | 6.00 | Continue review and analysis of fee entries and litigation activities and identification of questioned entries. | 2,100.00 |
| 04/17/2012 | JLT | 5.50 | Continue review and analysis of fee entries and identification of questioned fees, including review of litigation activities, multiple attendance, and adequacy of task descriptions. | 1,925.00 |
| 04/18/2012 | JLT | 4.30 | Continue review and analysis of fee entries and litigaiton activities and identification of questioned fees. | 1,505.00 |
| 04/19/2012 | JLT | 1.50 | Continue review and analysis of fee entries and begin preparation of draft preliminary report. | 525.00 |
| 04/20/2012 | JLT | 6.90 | Continue review and analysis of fee entries, including review of attendance, conferencing, and fee retention/compensation issues. | 2,415.00 |
| 04/23/2012 | JLT | 7.50 | Continue review and analysis of fee entries and preparation of draft preliminary report. | 2,625.00 |
| 04/24/2012 | JLT | 6.50 | Continue review and analysis of fee entries and preparation of draft preliminary report, including review and identification of entries for intraoffice conferences and multiple attendance. | 2,275.00 |
| 04/25/2012 | JLT | 8.20 | Continue review and analysis of fee entries, including identification of mulitple attendance at conferences and events, and preparation of draft preliminary report. | 2,870.00 |
| 04/26/2012 | JLT | 6.80 | Continue review and analysis of fee entries including review of multiple attendance, non-working travel, and review by timekeeper, and continue preparation of draft preliminary report. | 2,380.00 |
| 04/27/2012 | JLT | 6.50 | Complete review and analysis of fee entries by timekeeper and preparation of draft prelimianry report. | 2,275.00 |
| 04/27/2012 | MJB | 1.20 | Begin review of fee classifications and related exhibits for clerical, administrative, no utility/transient billers, preparation of fee applications and review of other's fee applications. | 420.00 |
| | | 2.30 | Begin review of fee exhbits for classification of fees for intraoffice conferences. | 805.00 |
| 04/27/2012 | PSS | 0.40 | Prepare draft exhibits for review by attorneys. | 110.00 |
| 04/29/2012 | MJB | 1.90 | Complete review and verification of all intraoffice conferences. | 665.00 |
| 04/30/2012 | JLT | 7.20 | Complete review and analysis of fee entries and preparation of draft preliminary report. | 2,520.00 |
| 04/30/2012 | JT | 0.60 | Review and analyze billing entries for potential clerical activities. | 225.00 |
| 04/30/2012 | MJB | 3.30 | Continue identification and quantification of multiple timekeepers at the same intraoffice conference. | 1,155.00 |
| | | 3.40 | Evaluate and confirm identification and quantification of multiple attendees at meetings with persons outside the firm and attendance at events. | 1,190.00 |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030838**
**Matter Number: 1030838**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 04/30/2012 | | | | |
| | | 84.00 | | $29,385.00 |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030838**
**Matter Number: 1030838**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**<u>Senior Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Michael J. Brychel | MJB | 350.00 | x | 12.10 | = | $4,235.00 |
| John Theil | JT | 375.00 | x | 0.60 | = | $225.00 |
| John L. Trunko | JLT | 350.00 | x | 70.90 | = | $24,815.00 |
| **Total for Senior Legal Auditors:** | | | | **83.60** | | **$29,275.00** |

**<u>Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.40 | = | $110.00 |
| **Total for Legal Auditors:** | | | | **0.40** | | **$110.00** |
| **Total Hours Worked:** | | | | **84.00** | | |
| **Total Hours Billed:** | | | | **84.00** | | **$29,385.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032777**
**Matter Number: 1032777**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/05/2012 | PSS | 0.50 | Reconcile fees in database to fees requested in monthly applications. | 137.50 |
| 04/06/2012 | PSS | 6.10 | Continue to reconcile fees in database to fees requested in monthly applications. | 1,677.50 |
| 04/09/2012 | PSS | 1.90 | Continue to reconcile fees in database to fees requested in monthly applications. | 522.50 |
| 04/13/2012 | PSS | 0.70 | Reconcile fees in database to fees requested in interim application. | 192.50 |
| 04/19/2012 | PSS | 1.40 | Continue to reconcile fees in database to fees requested in interim application. | 385.00 |
| 04/23/2012 | PSS | 3.20 | Review expenses requested in interim application and draft expense section of report. | 880.00 |
| | | 2.90 | Continue to reconcile fees in database to fees requested in interim application. | 797.50 |
| | | **16.70** | | **$4,592.50** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032777**
**Matter Number: 1032777**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 16.70 | = | $4,592.50 |
| | | **Total for Legal Auditors:** | | **16.70** | | **$4,592.50** |
| | | **Total Hours Worked** | | **16.70** | | |
| | | **Total Hours Billed:** | | **16.70** | | **$4,592.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030686**
**Matter Number: 1030686**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/25/2012 | JT | 2.80 | Continue review and analysis of firm response and work on final report. | 1,050.00 |
| 04/26/2012 | PSS | 0.50 | Prepare final exhibits and review amounts in final report for accuracy. | 137.50 |
| | | **3.30** | | **$1,187.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030686**
**Matter Number: 1030686**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 x | | 2.80 = | | $1,050.00 |
| | **Total for Senior Legal Auditors:** | | | **2.80** | | **$1,050.00** |

**Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 x | | 0.50 = | | $137.50 |
| | **Total for Legal Auditors:** | | | **0.50** | | **$137.50** |
| | **Total Hours Worked:** | | | **3.30** | | |
| | **Total Hours Billed:** | | | **3.30** | | **$1,187.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032359**
**Matter Number: 1032359**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/03/2012 | PSS | 2.20 | Reconcile fees in database to fees requested in interim application. | 605.00 |
| 04/04/2012 | PSS | 2.40 | Review expenses requested in application and draft expense section of the report. | 660.00 |
| | | 1.20 | Continue to reconcile fees in database to fees requested in interim application. | 330.00 |
| | | **5.80** | | **$1,595.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032359**
**Matter Number: 1032359**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 5.80 | = | $1,595.00 |
| Total for Legal Auditors: | | | | **5.80** | | **$1,595.00** |
| Total Hours Worked: | | | | **5.80** | | |
| Total Hours Billed: | | | | **5.80** | | **$1,595.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032778**
**Matter Number: 1032778**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/05/2012 | PSS | 1.40 | Reconcile fees in database to fees requested in interim application. | 385.00 |
| | | 0.90 | Review expenses requested in application and draft expense section of the report. | 247.50 |
| | | **2.30** | | **$632.50** |



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1032778
Matter Number: 1032778
Firm: Cole, Schotz, Meisel, Forman &
Leonard, P.A.

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|

**For Professional Services through 04/30/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 2.30 = | $632.50 |
|---|---|---|---|---|
| **Total for Legal Auditors:** | | | **2.30** | **$632.50** |
| **Total Hours Worked:** | | | **2.30** | |
| **Total Hours Billed:** | | | **2.30** | **$632.50** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032360**
**Matter Number: 1032360**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/05/2012 | JT | 0.20 | Review email and attachment from G. Pasquale and reply to same. | 75.00 |
| 04/11/2012 | JLT | 1.50 | Begin review and analylsis of fees for seoncd interim period, including review of fee applications and begin review of fee entries. | 525.00 |
| 04/12/2012 | JLT | 6.80 | Continue review and analysis of fee entries and preparation of draft preliminary report and exhibits. | 2,380.00 |
| 04/12/2012 | JT | 0.40 | Review and analyze corrected data submission made by firm. | 150.00 |
| 04/13/2012 | JLT | 1.70 | Complete review of fees and preparation of draft preliminary report. | 595.00 |
| 04/13/2012 | JT | 0.10 | Send email regarding initial report. | 37.50 |
| | | 1.30 | Review and edit audit and preliminary report. | 487.50 |
| 04/13/2012 | PSS | 0.80 | Review preliminary report and exhibits to verify amounts. | 220.00 |
| | | **12.80** | | **$4,470.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032360**
**Matter Number: 1032360**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 x | | 2.00 = | | $750.00 |
| John L. Trunko | JLT | 350.00 x | | 10.00 = | | $3,500.00 |
| | **Total for Senior Legal Auditors:** | | | **12.00** | | **$4,250.00** |

**Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 x | | 0.80 = | | $220.00 |
| | **Total for Legal Auditors:** | | | **0.80** | | **$220.00** |
| | **Total Hours Worked:** | | | **12.80** | | |
| | **Total Hours Billed:** | | | **12.80** | | **$4,470.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032361**
**Matter Number: 1032361**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/10/2012 | JT | 0.30 | Review numerous emails and attachments from G. Pasquale regarding fee detail and respond to same. | 112.50 |
| 04/10/2012 | PSS | 0.70 | Reconcile fees in database to fees requested in interim application. | 192.50 |
| 04/11/2012 | JT | 0.30 | Work with current data obtained and outline additional information needed, and send email requesting same to G. Pasquale | 112.50 |
| 04/11/2012 | PSS | 4.90 | Continue to reconcile fees in database to fees requested in interim application. | 1,347.50 |
| 04/13/2012 | JT | 0.30 | Review and analyze numerous emails and attachments from G. Pasquale and respond to same. | 112.50 |
| | | 0.10 | Send G. Pasquale email requesting additional detail regarding various invoice submissions. | 37.50 |
| 04/26/2012 | PSS | 2.90 | Continue to reconcile fees in database to fees requested in interim application. | 797.50 |
| 04/27/2012 | PSS | 0.80 | Review expenses requested in interim application and draft expense section of report. | 220.00 |
| | | 2.10 | Continue to reconcile fees in database to fees requested in interim application. | 577.50 |
| | | **12.40** | | **$3,510.00** |



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1032361
Matter Number: 1032361
Firm: Davis Wright Tremaine

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 1.00 = | $375.00 |
|---|---|---|---|---|
| | **Total for Senior Legal Auditors:** | | **1.00** | **$375.00** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 11.40 = | $3,135.00 |
|---|---|---|---|---|
| | **Total for Legal Auditors:** | | **11.40** | **$3,135.00** |

| | **Total Hours Worked:** | **12.40** | |
|---|---|---|---|

| | **Total Hours Billed:** | **12.40** | **$3,510.00** |
|---|---|---|---|

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030495**
**Matter Number: 1030495**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/27/2012 | JT | 1.60 | Analyze and study firm response and draft and verify final report. | 600.00 |
| | | **1.60** | | **$600.00** |

**Exhibit: B**



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030495**
**Matter Number: 1030495**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 1.60 = | $600.00 |
| | | **Total for Senior Legal Auditors:** | **1.60** | **$600.00** |
| | | **Total Hours Worked:** | **1.60** | |
| | | **Total Hours Billed:** | **1.60** | **$600.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030841**
**Matter Number: 1030841**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | JT | 1.60 | Study and edit audit and work on revisions to initial report. | 600.00 |
| | | **1.60** | | **$600.00** |

**Exhibit: B**



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1030841
Matter Number: 1030841
Firm: Dow Lohnes PLLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 1.60 = | $600.00 |
|------------|-----|----------|--------|---------|
| **Total for Senior Legal Auditors:** | | | **1.60** | **$600.00** |
| **Total Hours Worked:** | | | **1.60** | |
| **Total Hours Billed:** | | | **1.60** | **$600.00** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032335**
**Matter Number: 1032335**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | JT | 0.20 | Several email exchanges with C. Meazell regarding deadlines and status of reports and responses. | 75.00 |
| | | **0.20** | | **$75.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032335**
**Matter Number: 1032335**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
|------------|-----|----------|--------|--------|
| Total for Senior Legal Auditors: | | | **0.20** | **$75.00** |
| Total Hours Worked | | | **0.20** | |
| Total Hours Billed: | | | **0.20** | **$75.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032780**
**Matter Number: 1032780**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | JT | 0.40 | Review and analyze numerous emails and attachments re fee application and detail and respond to same. | 150.00 |
| 04/24/2012 | PSS | 2.30 | Reconcile fees in database to fees requested in interim application. | 632.50 |
| 04/25/2012 | PSS | 0.90 | Review expenses requested in interim application and draft expense section of report. | 247.50 |
| | | **3.60** | | **$1,030.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032780**
**Matter Number: 1032780**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 0.40 = | $150.00 |

|  | **Total for Senior Legal Auditors:** | **0.40** | **$150.00** |
|---|---|---|---|

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 3.20 = | $880.00 |
|---|---|---|---|---|

|  | **Total for Legal Auditors:** | **3.20** | **$880.00** |
|---|---|---|---|

|  | **Total Hours Worked:** | **3.60** |  |
|---|---|---|---|

|  | **Total Hours Billed:** | **3.60** | **$1,030.00** |
|---|---|---|---|

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030687**
**Matter Number: 1030687**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/27/2012 | JT | 1.60 | Study firm response to preliminary report and draft final report. | 600.00 |
| | | **1.60** | | **$600.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030687**
**Matter Number: 1030687**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 1.60 = | $600.00 |
|------------|----|----|-----|---------|
| | **Total for Senior Legal Auditors:** | | **1.60** | **$600.00** |
| | **Total Hours Worked:** | | **1.60** | |
| | **Total Hours Billed:** | | **1.60** | **$600.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030842**
**Matter Number: 1030842**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | JT | 1.10 | Analyze and edit audit and make final revisions to initial report. | 412.50 |
| 04/24/2012 | JT | 0.20 | Review email regarding initial report exhibits and follow up regarding same. | 75.00 |
| | | **1.30** | | **$487.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030842**
**Matter Number: 1030842**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 1.30 = | $487.50 |
| | **Total for Senior Legal Auditors:** | | **1.30** | **$487.50** |
| | **Total Hours Worked:** | | **1.30** | |
| | **Total Hours Billed:** | | **1.30** | **$487.50** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030682**
**Matter Number: 1030682**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/02/2012 | JT | 1.60 | Review and analyze response and begin work on draft of final report. | 600.00 |
| | | 0.20 | Draft email to firm to discuss ommission and outstandings issues remaining. | 75.00 |
| 04/03/2012 | JT | 3.60 | Continue work on final report and send several emails to firm regarding outstanding expense issues. | 1,350.00 |
| 04/03/2012 | PSS | 1.30 | Preparation of final exhibits and summary of findings to accompany final report. | 357.50 |
| | | **6.70** | | **$2,382.50** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030682**
**Matter Number: 1030682**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**<u>Senior Legal Auditors</u>**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 5.40 = | $2,025.00 |
| | **Total for Senior Legal Auditors:** | | **5.40** | **$2,025.00** |

**<u>Legal Auditors</u>**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 1.30 = | $357.50 |
| | **Total for Legal Auditors:** | | **1.30** | **$357.50** |

|  |  |
|--|--|
| **Total Hours Worked:** | **6.70** |
| **Total Hours Billed:** | **6.70**    **$2,382.50** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030683**
**Matter Number: 1030683**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/09/2012 | JT | 0.70 | Review, edit and finalize initial report. | 262.50 |
| 04/09/2012 | KCT | 0.60 | Examine and categorize all of the firm's fee entries with particular attention to intraoffice conferences, firm's retention and compensation and clerical activity. | 195.00 |
| | | 0.50 | Review, revise and finalize fee examiner's preliminary report. | 162.50 |
| | | 0.50 | Review and analyze firm's ninth interim fee application including excel spreadsheet containing firm's full fee entries that are redacted in the application. | 162.50 |
| | | 1.10 | Draft fee examiner's preliminary report regarding firm's ninth interim application. | 357.50 |
| 04/09/2012 | PSS | 0.40 | Review preliminary report and exhibits to verify amounts and calculations. | 110.00 |
| 04/26/2012 | JT | 1.20 | Review and study firm response and draft and verify final report. | 450.00 |
| | | **5.00** | | **$1,700.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030683**
**Matter Number: 1030683**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**<u>Senior Legal Auditors</u>**

| | | | | | | |
|------|------|--------|---|------|---|----------|
| John Theil | JT | 375.00 | x | 1.90 | = | $712.50 |
| | **Total for Senior Legal Auditors:** | | | **1.90** | | **$712.50** |

**<u>Legal Auditors</u>**

| | | | | | | |
|------|------|--------|---|------|---|----------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.40 | = | $110.00 |
| Kathy C. Tahan | KCT | 325.00 | x | 2.70 | = | $877.50 |
| | **Total for Legal Auditors:** | | | **3.10** | | **$987.50** |

| | | |
|---|---|---|
| **Total Hours Worked:** | **5.00** | |
| **Total Hours Billed:** | **5.00** | **$1,700.00** |

Exhibit: B



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1030843
Matter Number: 1030843
Firm: Jenner & Block LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/27/2012 | KCT | 0.40 | Review and analyze firm's tenth quarterly fee application and related documents. | 130.00 |
| 04/30/2012 | KCT | 0.20 | Examine all fee descriptions identified as intraoffice conferences for potential relation to intraoffice multiple attendance including review of unredacted entries stored in excel format. | 65.00 |
| | | 0.60 | Detailed study of unredacted task descriptions for potential relation to nonfirm multiple attendance. | 195.00 |
| | | 0.30 | Analyze unredacted fee descriptions for potential relation to administrative, clerical, double billed and extended days activity. | 97.50 |
| | | 0.30 | Review unredacted fee entries for relation to travel and potential questioned timekeepers' roles. | 97.50 |
| | | 1.10 | Draft the fee examiner's preliminary report regarding the firm's tenth quarterly fee application. | 357.50 |
| | | 0.30 | Study all fee entries for potential time increment problems including a detailed analysis of tasks billed in whole and half hour increments. | 97.50 |
| | | 0.50 | Analyze all uncategorized fee descriptions for potential relation to blocked billing and vague activity. | 162.50 |
| | | 0.10 | Review all fee entries related to firm's retention and fee applications. | 32.50 |
| | | 1.80 | Review and analyze fee descriptions related to conferences including specific analysis of intraoffice and nonfirm conference and comparison with unredacted task descriptions stored in different computer program. | 585.00 |
| | | 0.60 | Scrutinize all fee entries related to communications including a comparison of the unredacted task descriptions with the fee application for potential vague communications. | 195.00 |
| 04/30/2012 | PSS | 0.10 | Revise fee entries to proportionalize time entries block billed by the firm. | 27.50 |
| | | **6.30** | | **$2,042.50** |



STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030843**
**Matter Number: 1030843**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 04/30/2012**

**<u>Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Pamela S. Snyder | PSS | 275.00 x | | 0.10 = | | $27.50 |
| Kathy C. Tahan | KCT | 325.00 x | | 6.20 = | | $2,015.00 |
| | | **Total for Legal Auditors:** | | **6.30** | | **$2,042.50** |
| | | **Total Hours Worked:** | | **6.30** | | |
| | | **Total Hours Billed:** | | **6.30** | | **$2,042.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030556**
**Matter Number: 1030556**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/09/2012 | JT | 0.20 | Review email and respond with information and data requested. | 75.00 |
| 04/09/2012 | PSS | 0.20 | Prepare Vague Task exhibit in Excel format to send to the firm per their request. | 55.00 |
| 04/27/2012 | JT | 0.20 | Review email and attachments from Tim Hoffman regarding firm response. | 75.00 |
| | | **0.60** | | **$205.00** |

**Exhibit: B**



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030556**
**Matter Number: 1030556**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 0.40 = | $150.00 |
| | **Total for Senior Legal Auditors:** | | **0.40** | **$150.00** |

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 0.20 = | $55.00 |
| | **Total for Legal Auditors:** | | **0.20** | **$55.00** |

| | | | | |
|------|----------|------|-------|--------|
| | **Total Hours Worked:** | | **0.60** | |
| | **Total Hours Billed:** | | **0.60** | **$205.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030845**
**Matter Number: 1030845**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | JT | 1.20 | Analyze and edit audit and complete preliminary report. | 450.00 |
| | | **1.20** | | **$450.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030845**
**Matter Number: 1030845**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|------|------|------|------|------|
| John Theil | JT | 375.00 x | 1.20 = | $450.00 |
| **Total for Senior Legal Auditors:** | | | **1.20** | **$450.00** |
| **Total Hours Worked** | | | **1.20** | |
| **Total Hours Billed:** | | | **1.20** | **$450.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032355**
**Matter Number: 1032355**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | JT | 0.20 | Review and analyze email and fee application and respond to same. | 75.00 |
| | | **0.20** | | **$75.00** |

**Exhibit: B**



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1032355
Matter Number: 1032355
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.20 | = | $75.00 |
| | | **Total for Senior Legal Auditors:** | | **0.20** | | **$75.00** |
| | | **Total Hours Worked** | | **0.20** | | |
| | | **Total Hours Billed:** | | **0.20** | | **$75.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032783**
**Matter Number: 1032783**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/25/2012 | PSS | 1.90 | Reconcile fees in database to fees requested in interim application. | 522.50 |
| | | 1.30 | Review expenses requested in interim application and draft expense section of report. | 357.50 |
| | | **3.20** | | **$880.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032783**
**Matter Number: 1032783**
**Firm: Jones Day**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.20 | = | $880.00 |
| | | **Total for Legal Auditors:** | | **3.20** | | **$880.00** |
| | | **Total Hours Worked** | | **3.20** | | |
| | | **Total Hours Billed:** | | **3.20** | | **$880.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1029735**
**Matter Number: 1029735**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/03/2012 | JT | 0.20 | Draft addtional email to M. McGuire regarding secretartial overtime. | 75.00 |
| 04/05/2012 | JT | 0.20 | Review and exchange several emails with M. McGuire regarding resolution of the secretarial overtime issue. | 75.00 |
| 04/06/2012 | JT | 0.90 | Complete and verify final report. | 337.50 |
| 04/06/2012 | PSS | 1.50 | Preparation of final exhibits and final summary to accompany final report. | 412.50 |
| | | **2.80** | | **$900.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1029735**
**Matter Number: 1029735**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 ˣ | 1.30 = | $487.50 |
| | **Total for Senior Legal Auditors:** | | **1.30** | **$487.50** |

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 ˣ | 1.50 = | $412.50 |
| | **Total for Legal Auditors:** | | **1.50** | **$412.50** |

| | | | | |
|---|---|---|---|---|
| | **Total Hours Worked:** | | **2.80** | |
| | **Total Hours Billed:** | | **2.80** | **$900.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030515**
**Matter Number: 1030515**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/09/2012 | JT | 5.60 | Review and analyze billings entries for potential block billing, timekeeper's roles, multiple attendance, interoffice conferences and begin review for vague communications. | 2,100.00 |
| 04/10/2012 | JT | 6.70 | Continue analysis and examination of billing entries for compliance with guidelines and draft Preliminary Report. | 2,512.50 |
| | | 0.30 | Review and Edit preliminary report. | 112.50 |
| 04/11/2012 | JT | 0.40 | Complete additional edits to initial report. | 150.00 |
| 04/12/2012 | PSS | 1.70 | Review preliminary report and exhibits to verify amounts. | 467.50 |
| 04/27/2012 | JT | 0.10 | Exchange emails with M. Mcguire regarding status of firm response. | 37.50 |
| | | **14.80** | | **$5,380.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030515**
**Matter Number: 1030515**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 13.10 = | $4,912.50 |
| **Total for Senior Legal Auditors:** | | | **13.10** | **$4,912.50** |

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 1.70 = | $467.50 |
| **Total for Legal Auditors:** | | | **1.70** | **$467.50** |

| | Hours | Amount |
|--|-------|--------|
| **Total Hours Worked:** | **14.80** | |
| **Total Hours Billed:** | **14.80** | **$5,380.00** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030846**
**Matter Number: 1030846**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | JT | 1.70 | Study and revise audit and work on and finalize initial report. | 637.50 |
| | | **1.70** | | **$637.50** |

STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030846**
**Matter Number: 1030846**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 1.70 = | $637.50 |
|------------|-----|---------|--------|---------|
| **Total for Senior Legal Auditors:** | | | **1.70** | **$637.50** |
| **Total Hours Worked:** | | | **1.70** | |
| **Total Hours Billed:** | | | **1.70** | **$637.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/03/2012 | PSS | 0.80 | Review and verify Certification of Counsel filed recently in which expenses requested in Eleventh Interim Period are credited in Thirteenth Interim Period. | 220.00 |
| | | **0.80** | | **$220.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00  x | 0.80  = | $220.00 |
| | | **Total for Legal Auditors:** | **0.80** | **$220.00** |
| | | **Total Hours Worked** | **0.80** | |
| | | **Total Hours Billed:** | **0.80** | **$220.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032785**
**Matter Number: 1032785**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/25/2012 | PSS | 0.60 | Reconcile fees in database to fees requested in interim application. | 165.00 |
| 04/26/2012 | PSS | 2.70 | Continue to reconcile fees in database to fees requested in interim application. | 742.50 |
| 04/30/2012 | PSS | 4.10 | Continue to reconcile fees in database to fees requested in interim application. | 1,127.50 |
| | | **7.40** | | **$2,035.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032785**
**Matter Number: 1032785**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 7.40 | = | $2,035.00 |
| | | **Total for Legal Auditors:** | | **7.40** | | **$2,035.00** |
| | | **Total Hours Worked** | | **7.40** | | |
| | | **Total Hours Billed:** | | **7.40** | | **$2,035.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030675**
**Matter Number: 1030675**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/27/2012 | JT | 1.90 | Review and study the firm's response and work on draft of final report. | 712.50 |
| 04/30/2012 | PSS | 2.10 | Prepare final exhibits and summary of findings to accompany final report. | 577.50 |
| | | **4.00** | | **$1,290.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030675**
**Matter Number: 1030675**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 ˣ | 1.90 = | $712.50 |
| | | **Total for Senior Legal Auditors:** | **1.90** | **$712.50** |

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 ˣ | 2.10 = | $577.50 |
| | | **Total for Legal Auditors:** | **2.10** | **$577.50** |

| | |
|---|---|
| **Total Hours Worked:** | **4.00** |
| **Total Hours Billed:** | **4.00**  **$1,290.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030847**
**Matter Number: 1030847**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/18/2012 | JT | 1.30 | Edit audit and work on draft of and finalize initial report. | 487.50 |
| | | **1.30** | | **$487.50** |



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1030847
Matter Number: 1030847
Firm: Lazard Freres & Co. LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 1.30 | = | $487.50 |
| | **Total for Senior Legal Auditors:** | | | **1.30** | | **$487.50** |
| | **Total Hours Worked:** | | | **1.30** | | |
| | **Total Hours Billed:** | | | **1.30** | | **$487.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030689**
**Matter Number: 1030689**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/27/2012 | JT | 1.40 | Review and analyze firm response and draft and finalize final report. | 525.00 |
| | | **1.40** | | **$525.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030689**
**Matter Number: 1030689**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | | | |
|------|----------|------|--|-------|--|--------|
| John Theil | JT | 375.00 x | | 1.40 = | | $525.00 |
| | **Total for Senior Legal Auditors:** | | | **1.40** | | **$525.00** |
| | **Total Hours Worked:** | | | **1.40** | | |
| | **Total Hours Billed:** | | | **1.40** | | **$525.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030848**
**Matter Number: 1030848**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | JT | 0.20 | Review email and firm response and respond to same. | 75.00 |
| 04/18/2012 | JT | 1.80 | Verify and edit audit and finalize and verify preliminary report. | 675.00 |
| | | **2.00** | | **$750.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030848**
**Matter Number: 1030848**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 2.00 | = | $750.00 |

| | | | |
|---|---|---|---|
| **Total for Senior Legal Auditors:** | **2.00** | **$750.00** |

| **Total Hours Worked:** | **2.00** | |
|---|---|---|
| **Total Hours Billed:** | **2.00** | **$750.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030690**
**Matter Number: 1030690**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | JT | 0.20 | Review email and firm response and reply to same. | 75.00 |
| | | **0.20** | | **$75.00** |



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1030690
Matter Number: 1030690
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| | **Total for Senior Legal Auditors:** | | **0.20** | **$75.00** |
| | **Total Hours Worked** | | **0.20** | |
| | **Total Hours Billed:** | | **0.20** | **$75.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030849**
**Matter Number: 1030849**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/18/2012 | JT | 2.90 | Work on and verify audit and edit and finalize initial report. | 1,087.50 |
| 04/23/2012 | JT | 4.60 | Continue analysis and edit of audit and drafting and verification of report. | 1,725.00 |
| | | **7.50** | | **$2,812.50** |

Exhibit: B



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1030849
Matter Number: 1030849
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**<u>Senior Legal Auditors</u>**

| | | | | |
|------|------|--------|--------|----------|
| John Theil | JT | 375.00 x | 7.50 = | $2,812.50 |
| | | **Total for Senior Legal Auditors:** | **7.50** | **$2,812.50** |
| | | **Total Hours Worked:** | **7.50** | |
| | | **Total Hours Billed:** | **7.50** | **$2,812.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030685**
**Matter Number: 1030685**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/24/2012 | JT | 0.20 | Review email and request for documentation and respond and provide information requested. | 75.00 |
| | | **0.20** | | **$75.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030685**
**Matter Number: 1030685**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
|------------|----|---------|---------|--------|
| | **Total for Senior Legal Auditors:** | | **0.20** | **$75.00** |

| | **Total Hours Worked:** | **0.20** | |
|--|--|--|--|

| | **Total Hours Billed:** | **0.20** | **$75.00** |
|--|--|--|--|

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030851**
**Matter Number: 1030851**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/18/2012 | JT | 0.70 | Work on and verify audit and finalize initial report. | 262.50 |
| | | **0.70** | | **$262.50** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030851**
**Matter Number: 1030851**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**<u>Senior Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.70 | = | $262.50 |
| | | **Total for Senior Legal Auditors:** | | **0.70** | | **$262.50** |
| | | **Total Hours Worked** | | **0.70** | | |
| | | **Total Hours Billed:** | | **0.70** | | **$262.50** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030853**
**Matter Number: 1030853**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/23/2012 | JT | 2.40 | Analyze and edit audit and report. | 900.00 |
| | | **2.40** | | **$900.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 05/30/2012
Invoice Number: R1281 - 1030853
Matter Number: 1030853
Firm: Paul, Hastings, Janofsky & Walker
LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 2.40 = | $900.00 |
| Total for Senior Legal Auditors: | | | 2.40 | $900.00 |
| Total Hours Worked: | | | 2.40 | |
| Total Hours Billed: | | | 2.40 | $900.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030555**
**Matter Number: 1030555**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | JT | 0.20 | Review email and firm response and respond to same. | 75.00 |
| 04/26/2012 | JT | 2.90 | Review and analyze fee application, firm response and draft and finalize final report. | 1,087.50 |
| 04/27/2012 | JT | 0.40 | Finalize and verify final report. | 150.00 |
| | | **3.50** | | **$1,312.50** |

**Exhibit: B**



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1030555
Matter Number: 1030555
Firm: PricewaterhouseCoopers LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 04/30/2012** | | | | | | |
| **Senior Legal Auditors** | | | | | | |
| John Theil | JT | 375.00 | x | 3.50 | = | $1,312.50 |
| | Total for Senior Legal Auditors: | | | 3.50 | | $1,312.50 |
| | Total Hours Worked: | | | 3.50 | | |
| | Total Hours Billed: | | | 3.50 | | $1,312.50 |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030615**
**Matter Number: 1030615**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/03/2012 | JT | 0.20 | Read email and attachments and reply to same regarding firm response. | 75.00 |
| | | **0.20** | | **$75.00** |

**Exhibit: B**



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1030615
Matter Number: 1030615
Firm: Reed Smith LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| | **Total for Senior Legal Auditors:** | | **0.20** | **$75.00** |
| | **Total Hours Worked:** | | **0.20** | |
| | **Total Hours Billed:** | | **0.20** | **$75.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030855**
**Matter Number: 1030855**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/27/2012 | JLT | 0.50 | Begin review and analysis of Tenth Interim Fee Application. | 175.00 |
| 04/30/2012 | JLT | 0.80 | Begin review and analysis of fee entries for Tenth Interim Fee Application and preparation of draft preliminary report re same. | 280.00 |
| | | **1.30** | | **$455.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030855**
**Matter Number: 1030855**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| John L. Trunko | JLT | 350.00 x | 1.30 = | $455.00 |
| Total for Senior Legal Auditors: | | | 1.30 | $455.00 |
| Total Hours Worked | | | 1.30 | |
| Total Hours Billed: | | | 1.30 | $455.00 |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032793**
**Matter Number: 1032793**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/04/2012 | PSS | 0.20 | Reconcile fees in database to fees requested in interim application. | 55.00 |
| 04/05/2012 | PSS | 0.50 | Review expenses requested in application and draft expense section of the report. | 137.50 |
| | | 2.80 | Continue to reconcile fees in database to fees requested in interim application. | 770.00 |
| | | **3.50** | | **$962.50** |



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1032793
Matter Number: 1032793
Firm: Reed Smith LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 3.50 = | $962.50 |
|------------------|-----|----------|--------|---------|
| | | **Total for Legal Auditors:** | **3.50** | **$962.50** |
| | | **Total Hours Worked** | **3.50** | |
| | | **Total Hours Billed:** | **3.50** | **$962.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030456**
**Matter Number: 1030456**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/13/2012 | JT | 0.60 | Review additional documentation and complete final report. | 225.00 |
| 04/16/2012 | PSS | 1.90 | Prepare final exhibits and summary of findings to accompany final report. | 522.50 |
| | | **2.50** | | **$747.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030456**
**Matter Number: 1030456**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**<u>Senior Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.60 | = | $225.00 |
| | | **Total for Senior Legal Auditors:** | | **0.60** | | **$225.00** |

**<u>Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 1.90 | = | $522.50 |
| | | **Total for Legal Auditors:** | | **1.90** | | **$522.50** |
| | | **Total Hours Worked:** | | **2.50** | | |
| | | **Total Hours Billed:** | | **2.50** | | **$747.50** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030856**
**Matter Number: 1030856**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/05/2012 | JT | 0.20 | Draft email to J. McManus regarding outstanding issues and review response. | 75.00 |
| 04/10/2012 | JT | 0.10 | Exchange emails with J. Sherman regarding outstanding issues. | 37.50 |
| | | 0.40 | Further communications with J. McManus regarding outsnading issues and draft detailed email to J. Meers and J. Sherman. | 150.00 |
| | | 0.20 | Review detailed email from J. Meer regarding answers to remaining issues and respond to same. | 75.00 |
| | | 0.20 | Review detailed v/m from J. McManus regarding outstanding issues and return call to discuss same. | 75.00 |
| 04/11/2012 | JT | 0.40 | Incorporate additional information provided by firm and analysis into the Final Report. | 150.00 |
| 04/23/2012 | JT | 1.10 | Review and edit audit and work on draft of initial report. | 412.50 |
| 04/24/2012 | JT | 2.30 | Continue work on audit and making revisions to initial report. | 862.50 |
| | | **4.90** | | **$1,837.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030856**
**Matter Number: 1030856**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 4.90 | = | $1,837.50 |
| | **Total for Senior Legal Auditors:** | | | **4.90** | | **$1,837.50** |
| | **Total Hours Worked:** | | | **4.90** | | |
| | **Total Hours Billed:** | | | **4.90** | | **$1,837.50** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030696**
**Matter Number: 1030696**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/03/2012 | JT | 3.60 | Begin review and analysis of Sidley's Response and begin draft of final report. | 1,350.00 |
| 04/04/2012 | JT | 5.10 | Continue work on review and analysis of firm response and drafting of final report. | 1,912.50 |
| 04/05/2012 | JT | 0.80 | Continue analysis of firm response and work on final report. | 300.00 |
| 04/06/2012 | JT | 4.70 | Continue to work on final report. | 1,762.50 |
| | | 0.40 | Outline outstanding issues and summarize in an email to J. Ludwig. | 150.00 |
| 04/06/2012 | PSS | 0.90 | Review firm's response with regard to lodging expenses. | 247.50 |
| 04/09/2012 | JT | 0.20 | Review response regarding outstanding issues and respond to same. | 75.00 |
| 04/11/2012 | JT | 0.30 | Review and analyze response from J. Ludwig and submit reponse to same regarding satisfaction of outstanding issues. | 112.50 |
| | | 3.10 | Continue analysis of firm's response and complete draft of Final Report. | 1,162.50 |
| 04/11/2012 | PSS | 2.60 | Prepare final exhibits and summary of findings to accompany final report. | 715.00 |
| 04/12/2012 | PSS | 0.70 | Continue to prepare final exhibits and summary of findings to accompany final report. | 192.50 |
| | | **22.40** | | **$7,980.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030696**
**Matter Number: 1030696**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 | x | 18.20 | = | $6,825.00 |
|------------|-----|--------|---|-------|---|-----------|
| | | **Total for Senior Legal Auditors:** | | **18.20** | | **$6,825.00** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 4.20 | = | $1,155.00 |
|------------------|-----|--------|---|------|---|-----------|
| | | **Total for Legal Auditors:** | | **4.20** | | **$1,155.00** |

| | | **Total Hours Worked:** | | **22.40** | | |
|---|---|---|---|---|---|---|
| | | **Total Hours Billed:** | | **22.40** | | **$7,980.00** |



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030697**
**Matter Number: 1030697**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/01/2012 | KCT | 3.30 | Continue analyzing fee entries identified as intraoffice communications for potential relation to intraoffice multiple attendance. | 1,072.50 |
| 04/02/2012 | JT | 1.10 | Review and analyze prior firm responses to determine previous activities performed and responses given regarding a particular timekeeper. | 412.50 |
| 04/02/2012 | KCT | 0.20 | Examine and verify all fee entries categorized as timekeepers' roles. | 65.00 |
| | | 0.20 | Confer with KMH regarding multiple attendance and questioned timekeepers. | 65.00 |
| | | 0.80 | Perform quick initial review of fee entries categorized intraoffice multiple attendance. | 260.00 |
| | | 0.40 | Review and categorize fee entries related to firm's retention and compensation and other case professional retention and compensation. | 130.00 |
| | | 1.50 | Study and analyze all fee entries and task descriptions billed in whole or half hour increments. | 487.50 |
| | | 4.80 | Analyze all timekeeper's fee entries for utility to the case and various potential billing patterns. | 1,560.00 |
| | | 0.30 | Confer with JFT regarding the questioned role of a specific timekeeper including review of past firm responses to preliminary reports. | 97.50 |
| 04/02/2012 | KH | 8.30 | Continue to identify billing for multiple attendance at non-firm conferences. | 2,697.50 |
| 04/02/2012 | PSS | 2.90 | Revise fee entries to proportionalize time entries block billed by the firm. | 797.50 |
| 04/03/2012 | KCT | 1.00 | Performed detailed analysis of timekeeper's identified as having a high percentage of fee entries billed in whole or half hour increments. | 325.00 |
| | | 0.40 | Examine potentially double billed task descriptions and question. | 130.00 |
| | | 0.60 | Review and analyze timekeepers' fee descriptions who invoiced in days in excess of sixteen hours. | 195.00 |
| | | 0.70 | Study fee entries identified as nonworking travel and confirm that they are invoiced at half rate. | 227.50 |
| | | 0.70 | Compare fee entries identified as travel with tasks categorized nonfirm multiple attendance and determine whether the travel is also a multiple attendance. | 227.50 |
| | | 0.20 | Begin to review fee entries categorized as conferences for potential vague communications. | 65.00 |
| | | 0.20 | Confer with KMH regarding progress on categorization of fee entries. | 65.00 |
| 04/03/2012 | KH | 0.40 | Meeting with J. Theil and K. Tahan regarding audit strategy. | 130.00 |
| | | 4.20 | Complete analysis of multiple attendance at non-firm conferences. | 1,365.00 |
| 04/04/2012 | JLT | 4.90 | Begin review and analysis of fee entries for Ninth Interim application, including review and identification of clerical and administrative activities. | 1,715.00 |

Exhibit: B



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1030697
Matter Number: 1030697
Firm: Sidley Austin LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/04/2012 | KCT | 0.20 | Briefly verified task descriptions identified as vague communications. | 65.00 |
| | | 0.10 | E-mail to KMH regarding preliminary report. | 32.50 |
| | | 0.60 | Review and analyze fee entries potentially related to other vague activity. | 195.00 |
| | | 0.20 | Confer with KMH regarding multiple attendance and vague communications. | 65.00 |
| | | 2.90 | Performed detailed analysis of fee entries identified as oral communications for potential relation to vague communications. | 942.50 |
| | | 0.50 | Examine fee descriptions related to specific other vague activity. | 162.50 |
| 04/04/2012 | KH | 4.90 | Analyze fee entries for block billing. | 1,592.50 |
| 04/05/2012 | JLT | 7.50 | Continue review and analysis of fee entries for Ninth Interim Application, including review and analysis of administrative and clerical activities and editing of same. | 2,625.00 |
| 04/05/2012 | PSS | 0.90 | Revise additional fee entries to proportionalize time entries block billed by the firm. | 247.50 |
| 04/06/2012 | JLT | 4.50 | Continue review and anlaysis of fee entries, including review and editing of administrative and clerical activities and begin review of fees billed for multiple attendance at conferences and events. | 1,575.00 |
| 04/06/2012 | KCT | 1.20 | Begin to review and revise fee examiner's preliminary report. | 390.00 |
| | | 3.90 | Draft fee examiner's preliminary report regarding firm's ninth interim fee application. | 1,267.50 |
| 04/09/2012 | JLT | 6.80 | Continue review and analysis of fee entries, including complete review and editing of billing for administrative and clerical activities and begin review and editing of billing for multiple attendance. | 2,380.00 |
| 04/09/2012 | KCT | 0.60 | Brief partial review of fee examiner's preliminary report. | 195.00 |
| | | 0.60 | Review and verify categorized fee entries for accuracy and consistency. | 195.00 |
| 04/09/2012 | KH | 3.80 | Draft and edit portions of the Preliminary Report. | 1,235.00 |
| 04/10/2012 | JLT | 6.30 | Continue review and analysis of fee entries, including review and editing of entries for multiple attendance. | 2,205.00 |
| 04/11/2012 | JLT | 5.00 | Complete review and analysis of fee entries and review of billing for multiple attendance. | 1,750.00 |
| 04/11/2012 | JT | 4.40 | Review, analyze and edit legal audit and begin revising draft of initial report. | 1,650.00 |
| 04/12/2012 | JLT | 1.20 | Complete identification and review of examples of multiple attendance and drafting of section of preliminary report draft re same. | 420.00 |
| 04/12/2012 | JT | 5.80 | Continue to review and modify audit and revise preliminary report. | 2,175.00 |
| 04/12/2012 | PSS | 1.30 | Review preliminary report and exhibits to verify amounts. | 357.50 |
| 04/13/2012 | JT | 3.70 | Continue work on and finalize initial report. | 1,387.50 |
| | | 0.10 | Send email regarding initial report. | 37.50 |
| 04/13/2012 | PSS | 2.40 | Continue to review preliminary report and exhibits to verify amounts. | 660.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030697**
**Matter Number: 1030697**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| | | **106.50** | | **$35,897.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030697**
**Matter Number: 1030697**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 15.10 | = | $5,662.50 |
| John L. Trunko | JLT | 350.00 | x | 36.20 | = | $12,670.00 |
| | | **Total for Senior Legal Auditors:** | | **51.30** | | **$18,332.50** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Kathryn Hough | KH | 325.00 | x | 21.60 | = | $7,020.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 7.50 | = | $2,062.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 26.10 | = | $8,482.50 |
| | | **Total for Legal Auditors:** | | **55.20** | | **$17,565.00** |

| | | **Total Hours Worked:** | | **106.50** | | |
|---|---|---|---|---|---|---|
| | | **Total Hours Billed:** | | **106.50** | | **$35,897.50** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030857**
**Matter Number: 1030857**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/09/2012 | KCT | 0.90 | Begin review of fee entries related to conferences. | 292.50 |
| | | 0.80 | Analyze firm's tenth interim fee application. | 260.00 |
| 04/11/2012 | KCT | 2.70 | Evaluate fee entries related to potential conferences. | 877.50 |
| | | 2.00 | Continue to examine fee descriptions related to potential conferences. | 650.00 |
| | | 0.40 | Very brief review of uncategorized fee entries for specific language related to conferences. | 130.00 |
| | | 0.60 | Begin to analyze task descriptions categorized as conferences for potential relation to intraoffice conferences. | 195.00 |
| 04/12/2012 | KCT | 1.80 | Analyze fee entries identified as conferences for potential relation to intraoffice conferences. | 585.00 |
| | | 0.30 | Begin analysis of task descriptions related to nonfirm multiple attendance. | 97.50 |
| | | 0.10 | Identify fee entries related to travel and categorize. | 32.50 |
| | | 1.70 | Study fee descriptions categorized conferences for relation to potential nonfirm conferences and attendance at events. | 552.50 |
| | | 2.60 | Continue to examine fee entries for potential relation to intraoffice conferences. | 845.00 |
| 04/12/2012 | KH | 1.40 | Continue to analyze clerical fee entries. | 455.00 |
| | | 6.60 | Analyze fees invoiced for clerical/administrative tasks. | 2,145.00 |
| 04/13/2012 | KH | 6.30 | Continue to analyze administrative tasks. | 2,047.50 |
| 04/16/2012 | JT | 4.30 | Review and edit audit and continue revisions and edits to preliminary report. | 1,612.50 |
| 04/16/2012 | KCT | 0.40 | Reviewed and analyze fee entries describing activity related to other case professionals' retention and compensation. | 130.00 |
| | | 0.60 | Scrutinize all fee descriptions related to firm's retention and compensation. | 195.00 |
| | | 0.50 | Analyze fee entries for all timekeepers who invoiced days in excess of 16.0 hours. | 162.50 |
| | | 0.80 | Study all fee entries categorized nonworking travel and verify that they were invoiced at half of the timekeeper's normal hourly rate. | 260.00 |
| | | 0.40 | Review task descriptions related to potential double billing. | 130.00 |
| | | 0.40 | Briefly analyze fee entries related to blocked billing. | 130.00 |
| | | 2.50 | Examine fee entries identified as conferences related to improperly blocked task descriptions. | 812.50 |
| 04/16/2012 | KH | 6.80 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 2,210.00 |
| 04/16/2012 | PSS | 2.30 | Revise fee entries to proportionalize time entries block billed by the firm. | 632.50 |
| 04/17/2012 | KH | 7.70 | Continue analysis of fee entries for purpose of identifying potentially improper billing practices. | 2,502.50 |
| 04/17/2012 | PSS | 0.40 | Revise additional fee entries to proportionalize time entries block billed by the firm. | 110.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030857**
**Matter Number: 1030857**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/18/2012 | KCT | 2.50 | Extensive analysis of fee entries identified as improperly blocked that relate to conferences. | 812.50 |
| | | 1.40 | Continue to examine fee entries related to potential nonfirm multiple attendance. | 455.00 |
| | | 1.20 | Begin review of fee entries related to nonfirm multiple attendance. | 390.00 |
| 04/18/2012 | KH | 7.40 | Identify transient timekeepers. | 2,405.00 |
| 04/18/2012 | PSS | 2.20 | Continue to revise fee entries to proportionalize time entries block billed by the firm. | 605.00 |
| 04/19/2012 | KCT | 2.30 | Continue to evaluate nonfirm conferences for potential relation to multiple attendance. | 747.50 |
| | | 2.20 | Continue analyzing fee entries categorized nonfirm conferences and events for potential relation to multiple attendance. | 715.00 |
| 04/19/2012 | KH | 2.30 | Continue to analyze fee entries for purpose of identifying transient timekeepers. | 747.50 |
| 04/20/2012 | KCT | 3.20 | Complete the review and analysis of fee entries related to nonfirm multiple attendance. | 1,040.00 |
| 04/20/2012 | KH | 3.60 | Analyze timekeepers to ensure time was recorded in one-tenth hour increments. | 1,170.00 |
| 04/23/2012 | KCT | 3.00 | Continue to review fee descriptions identified as intraoffice conferences for potential relation to intraoffice multiple attendance. | 975.00 |
| | | 2.70 | Begin analysis of fee entries related to intraoffice multiple attendance. | 877.50 |
| 04/23/2012 | KH | 0.30 | Meeting with K. Tahan regarding continued audit strategy. | 97.50 |
| 04/24/2012 | KCT | 0.90 | Continue to review and analyze fee entries related to intraoffice multiple attendance. | 292.50 |
| 04/24/2012 | KH | 3.40 | Begin drafting Preliminary Report. | 1,105.00 |
| | | 0.40 | Analyze fees for purpose of identifying potential double billing. | 130.00 |
| 04/25/2012 | KCT | 2.80 | Continue to examine fee entries categorized intraoffice conference for potential relation to intraoffice multiple attendance. | 910.00 |
| | | 2.90 | Finalize review of all task descriptions related to potential intraoffice multiple attendance. | 942.50 |
| 04/26/2012 | JT | 1.90 | Analyze multiple attendance at confirmation hearings. | 712.50 |
| 04/26/2012 | KCT | 0.50 | Review and verify fee descriptions categorized administrative or clerical. | 162.50 |
| | | 0.60 | Study fee entries improperly blocked and divided for relation to conferences, non-firm and intraoffice multiple attendance and various other categories. | 195.00 |
| | | 0.60 | Examine all fee entries categorized nonfirm multiple attendance, identify the tasks related to attendance at the plan confirmation hearings and create special exhibit. | 195.00 |
| | | 0.70 | Identify additional fee entries that are improperly blocked and analyze specific tasks within the entries. | 227.50 |
| | | 0.40 | Study and question fee entries identified as blocked. | 130.00 |
| | | 3.60 | Draft portions of fee examiner's preliminary report regarding firm's tenth interim fee application. | 1,170.00 |



**Exhibit: B**

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030857**
**Matter Number: 1030857**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/26/2012 | KH | 0.60 | Attend meeting for purpose of audit strategy on remaining TB10 files. | 195.00 |
| | | 5.90 | Identify questioned travel for multiple attendance. | 1,917.50 |
| 04/26/2012 | PSS | 1.40 | Continue to revise fee entries to proportionalize time entries block billed by the firm. | 385.00 |
| 04/27/2012 | JT | 0.60 | Continue analysis of multiple attendance. | 225.00 |
| 04/27/2012 | KCT | 2.10 | Review and revise fee examiner's preliminary report. | 682.50 |
| 04/27/2012 | KH | 3.00 | Continue to analyze multiple attendance for travel. | 975.00 |
| 04/30/2012 | JT | 7.20 | Analyze and edit numerous categories of audit and work on initial report. | 2,700.00 |
| | | **129.10** | | **$42,342.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030857**
**Matter Number: 1030857**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 14.00 | = | $5,250.00 |
| | | **Total for Senior Legal Auditors:** | | **14.00** | | **$5,250.00** |

**Legal Auditors**

| | | | | | | |
|------|----------|------|---|-------|---|--------|
| Kathryn Hough | KH | 325.00 | x | 55.70 | = | $18,102.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 6.30 | = | $1,732.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 53.10 | = | $17,257.50 |
| | | **Total for Legal Auditors:** | | **115.10** | | **$37,092.50** |

|  |  |  |
|---|---|---|
| **Total Hours Worked:** | **129.10** | |
| **Total Hours Billed:** | **129.10** | **$42,342.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032378**
**Matter Number: 1032378**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/09/2012 | PSS | 3.60 | Reconcile fees in database to fees requested in monthly applications. | 990.00 |
| 04/10/2012 | PSS | 2.50 | Continue to reconcile fees in database to fees requested in monthly applications. | 687.50 |
| 04/13/2012 | PSS | 2.40 | Continue to reconcile fees in database to fees requested in monthly applications. | 660.00 |
| | | **8.50** | | **$2,337.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032378**
**Matter Number: 1032378**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 8.50 = | $2,337.50 |
| | | Total for Legal Auditors: | 8.50 | $2,337.50 |
| | | Total Hours Worked: | 8.50 | |
| | | Total Hours Billed: | 8.50 | $2,337.50 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1031607**
**Matter Number: 1031607**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/02/2012 | JT | 2.30 | Continue to analyze and study expense issues and draft several detailed emails to Andrea regarding resolution of same, and edit draft of report regarding same. | 862.50 |
| 04/02/2012 | PSS | 1.40 | Review supporting documentation for airfare and meal expenses which was provided with the firm's response to our preliminary report. | 385.00 |
| 04/06/2012 | JT | 0.20 | Draft email to A. Davis to verify progress on outstanding issues and read response regarding same. | 75.00 |
| 04/11/2012 | JT | 0.90 | Review and analyze fee application, additional email responses and revise Final Report accordingly. | 337.50 |
| 04/16/2012 | JT | 2.90 | Review and analyze additional responses from firm and complete final report. | 1,087.50 |
| | | 0.20 | Draft and review email exchanges regarding outstanding issues. | 75.00 |
| 04/16/2012 | KCT | 0.20 | Discuss firm's response to fee examiner's preliminary report with JFT, KMH, and PSS. | 65.00 |
| 04/16/2012 | PSS | 0.90 | Prepare final exhibits and summary of findings to accompany final report. | 247.50 |

|  | **9.00** |  |  | **$3,135.00** |
|---|---|---|---|---|

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1031607**
**Matter Number: 1031607**
**Firm: Sitrick and Company Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 04/30/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| John Theil | JT | 375.00 x | 6.50 = | $2,437.50 |
| | | **Total for Senior Legal Auditors:** | **6.50** | **$2,437.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 2.30 = | $632.50 |
| Kathy C. Tahan | KCT | 325.00 x | 0.20 = | $65.00 |
| | | **Total for Legal Auditors:** | **2.50** | **$697.50** |
| | | **Total Hours Worked:** | **9.00** | |
| | | **Total Hours Billed:** | **9.00** | **$3,135.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032215**
**Matter Number: 1032215**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/10/2012 | JT | 0.20 | Draft detailed email to firm and counsel regarding outstanding issues re final report. | 75.00 |
| | | **0.20** | | **$75.00** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032215**
**Matter Number: 1032215**
**Firm: Sitrick and Company Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
|---|---|---|---|---|
| | **Total for Senior Legal Auditors:** | | **0.20** | **$75.00** |
| | **Total Hours Worked:** | | **0.20** | |
| | **Total Hours Billed:** | | **0.20** | **$75.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032216**
**Matter Number: 1032216**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/24/2012 | JT | 0.90 | Study fee application and audit and revise initial report. | 337.50 |
| | | **0.90** | | **$337.50** |

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 05/30/2012
Invoice Number: R1281 - 1032216
Matter Number: 1032216
Firm: Sitrick and Company Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 0.90 = | $337.50 |
|------------|-----|----------|--------|---------|
| | Total for Senior Legal Auditors: | | 0.90 | $337.50 |
| | Total Hours Worked: | | 0.90 | |
| | Total Hours Billed: | | 0.90 | $337.50 |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032217**
**Matter Number: 1032217**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/24/2012 | JT | 0.80 | Review fee application and audit and revise initial report. | 300.00 |
| | | **0.80** | | **$300.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032217**
**Matter Number: 1032217**
**Firm: Sitrick and Company Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.80 | = | $300.00 |
| | | **Total for Senior Legal Auditors:** | | **0.80** | | **$300.00** |
| | | **Total Hours Worked:** | | **0.80** | | |
| | | **Total Hours Billed:** | | **0.80** | | **$300.00** |

**Exhibit: B**

STUART⟋MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032379**
**Matter Number: 1032379**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/24/2012 | JT | 0.50 | Review, analyze fee application and edit initial report. | 187.50 |
| | | **0.50** | | **$187.50** |



Invoice Date: 05/30/2012
Invoice Number: R1281 - 1032379
Matter Number: 1032379
Firm: Sitrick and Company Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 0.50 = | $187.50 |
|------------|-----|----------|--------|---------|
| Total for Senior Legal Auditors: | | | 0.50 | $187.50 |
| Total Hours Worked: | | | 0.50 | |
| Total Hours Billed: | | | 0.50 | $187.50 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/02/2012 | JT | 0.20 | Exchange several emails with P. Ratkowiak regarding current and outstanding data. | 75.00 |
| | | 0.90 | Review and analyze counter-offer from Landis, continue analysis and draft detailed final offer on the secretarial overtime issue to M. McGuire. | 337.50 |
| 04/02/2012 | PSS | 0.50 | Review applications recently received. | 137.50 |
| 04/03/2012 | JT | 0.10 | Emails to and from Cole Schotz regarding name changes. | 37.50 |
| | | 0.60 | Review and analyze incoming fee applications. | 225.00 |
| 04/03/2012 | KCT | 0.30 | Confer with JFT and KMH regarding next fee hearing and pending reviews. | 97.50 |
| 04/03/2012 | PSS | 0.30 | Review applications recently received. | 82.50 |
| 04/04/2012 | JT | 2.10 | Conduct research regarding clerical activities in response to claims made in Sidley's response. | 787.50 |
| 04/05/2012 | JT | 0.10 | Review email and attachments from S. Jones regarding Levine's fee detail and reply to same. | 37.50 |
| | | 6.70 | Continue detailed analysis and research regarding differing interpretations of clerical activities performed by paraprofessionals or attorney's and outline results of same for use in final report in response to Sidley's position. | 2,512.50 |
| | | 0.30 | Review and analyze pleadings and fee applications. | 112.50 |
| 04/05/2012 | PSS | 1.30 | Assist researching and analyzing issues related to clerical services and the standard for assessing the reasonableness of fees. | 357.50 |
| 04/06/2012 | JT | 2.30 | Continue analysis regarding the treatment of "clerical activities" in the 3rd Circuit performed by professionals and paraprofessionals. | 862.50 |
| | | 0.30 | Handle issue regarding E&Y's report and future handling of correspondence. | 112.50 |
| 04/06/2012 | KCT | 0.20 | Confer with JFT regarding administrative and clerical activity. | 65.00 |
| 04/09/2012 | KCT | 0.30 | Confer with JFT regarding the ninth and tenth application periods and various interim applications. | 97.50 |
| 04/10/2012 | PSS | 0.60 | Review applications recently received. | 165.00 |
| 04/12/2012 | PSS | 4.30 | Review all reports drafted but not yet issued to update same. | 1,182.50 |
| 04/13/2012 | JT | 0.10 | Send status report to K. Stickles regarding 9th interim initial reports. | 37.50 |
| | | 2.30 | Work on SMMJ's 12th interim fee application. | 862.50 |
| | | 0.80 | Examine recent filings and fee applications. | 300.00 |
| | | 0.20 | Review email from K. Stickles regarding initial report dealine and reply to same with status report. | 75.00 |
| 04/16/2012 | JT | 0.30 | Review email and attachments regarding total fees and verify and submit response re: discrepancy. | 112.50 |
| | | 0.40 | Final verification of fees for 8th interim firms and SMMJ. | 150.00 |
| | | 0.10 | Review email from K. Stickles regarding upcoming deadlines and respond to same. | 37.50 |
| 04/16/2012 | PSS | 0.60 | Review applications recently received. | 165.00 |
| | | 1.80 | Review proposed Omnibus Order for the Eighth Interim Period. | 495.00 |
| 04/17/2012 | JT | 0.10 | Review email with omnibus fee schedule from K. Stickles. | 37.50 |
| | | 0.80 | Review and analyze numerous filings and fee applications. | 300.00 |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | PSS | 0.50 | Review applications received recently. | 137.50 |
| | | 5.40 | Review preliminary reports and exhibits and verify accuracy of amounts (COLE-TB10, DOW-TB8, ERNST-TB8). | 1,485.00 |
| | | 0.20 | Review actual proposed Omnibus Order for the Eighth Interim Period (previously reviewed draft). | 55.00 |
| 04/18/2012 | JT | 0.40 | Telephone conference with D. Deutsch regarding general questions about fee application and response. | 150.00 |
| | | 0.70 | Work on draft of CNO for 35th monthly fee application. | 262.50 |
| | | 0.60 | Review an analyze email and attachments from K. Traxler and review final fee application and reply to same. | 225.00 |
| 04/18/2012 | PSS | 0.90 | Review applications recently received. | 247.50 |
| | | 4.60 | Review preliminary reports and exhibits and verify accuracy of amounts (LAND-TB10, LAZAR-TB10, LSKS-TB3). | 1,265.00 |
| 04/19/2012 | PSS | 2.40 | Review preliminary reports and exhibits and verify accuracy of amounts (MCDER-TB10, MOELI-TB10). | 660.00 |
| | | 4.20 | Modification and manipulation of Excel exhibits used in tracking firm applications, fees, reports, and responses. | 1,155.00 |
| 04/23/2012 | PSS | 2.20 | Continue to review preliminary reports and exhibits and verify accuracy of amounts (MCDER-TB10, MOELI-TB10). | 605.00 |
| 04/24/2012 | JT | 0.30 | Read amended notice of agenda and ominbus order approving 8th interim fees. | 112.50 |
| | | 0.70 | Review and study all recent fee applications and related filings. | 262.50 |
| | | 0.40 | Review and study notice of agenda and exhibit regarding fee hearing. | 150.00 |
| | | 1.90 | Begin review and analysis of fee and expense detail and work on draft of SMMJ 36th monthly fee application. | 712.50 |
| 04/24/2012 | PSS | 0.50 | Review applications recently received. | 137.50 |
| | | 5.10 | Review preliminary reports and exhibits and verify accuracy of amounts (MCDER-TB10 (continued.), PAUL-TB10, SEY-TB8, SIT-TB3, SIT-TB4, SIT-TB5). | 1,402.50 |
| 04/25/2012 | JT | 0.20 | Review incoming fee applications. | 75.00 |
| | | 5.30 | Continue work on, finalize and verify SMMJ's 36th fee application. | 1,987.50 |
| 04/25/2012 | PSS | 1.30 | Update status spreadsheet with amounts approved in Omnibus Order for the eighth interim period. | 357.50 |
| | | 0.80 | Review applications received recently. | 220.00 |
| | | 0.80 | Continue to review preliminary reports and exhibits and verify accuracy of amounts (SIT-TB3, SIT-TB4, SIT-TB5). | 220.00 |
| 04/26/2012 | JT | 1.10 | Review and analyze current reports and audits and outline further handling to ensure court deadlines are met. | 412.50 |
| 04/26/2012 | KCT | 0.40 | Attend office conference with JWR, JFT, KMH, JLT and PSS regarding tenth interim fee applications. | 130.00 |
| 04/26/2012 | PSS | 0.50 | Team meeting re: status of reviews and deadlines. | 137.50 |
| | | 0.20 | Update status schedules. | 55.00 |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/27/2012 | JT | 0.10 | Review email and attachments from F. Panchak regarding fee and expense detail and respond to same. | 37.50 |
| | | 0.20 | Review email and attachments from S. Wowchuck regarding unredacted invoices. | 75.00 |
| | | 0.40 | Review and analyze incoming fee applications and related pleadings. | 150.00 |
| 04/27/2012 | PSS | 3.90 | Prepare final exhibits and summary of findings to accompany final reports (JENNER-TB9, PWC-TB9, LSKS-TB2, DOW-TB7, ERNST-TB7). | 1,072.50 |
| | | 0.60 | Review status of databases in preparation for receipt of 14th Interim Applications. | 165.00 |
| 04/30/2012 | JT | 0.40 | Review sections of Operating Report related professional fees and expenses. | 150.00 |
| | | 0.10 | Review K. Stickles email regarding upcoming deadline for firm response to 9th intial report. | 37.50 |
| 04/30/2012 | PSS | 0.60 | Continue to review status of databases in preparation for receipt of 14th Interim Applications. | 165.00 |
| | | 0.70 | Review applications recently received. | 192.50 |
| | | **77.50** | | **$24,522.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 04/30/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| John Theil | JT | 375.00 x | 31.50 = | $11,812.50 |
| | | **Total for Senior Legal Auditors:** | **31.50** | **$11,812.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 44.80 = | $12,320.00 |
| Kathy C. Tahan | KCT | 325.00 x | 1.20 = | $390.00 |
| | | **Total for Legal Auditors:** | **46.00** | **$12,710.00** |
| | | **Total Hours Worked:** | **77.50** | |
| | | **Total Hours Billed:** | **77.50** | **$24,522.50** |

**Exhibit: B**



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030455**
**Matter Number: 1030455**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/02/2012 | JT | 1.90 | Continue to work on outstanding issues and edit and complete Final Report. | 712.50 |
| 04/02/2012 | PSS | 1.20 | Preparation of final exhibits and summary of findings to accompany final report. | 330.00 |
| | | **3.10** | | **$1,042.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030455**
**Matter Number: 1030455**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 1.90 = | $712.50 |
| | | **Total for Senior Legal Auditors:** | **1.90** | **$712.50** |

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 1.20 = | $330.00 |
| | | **Total for Legal Auditors:** | **1.20** | **$330.00** |

| | | | | |
|------|----------|------|-------|--------|
| | | **Total Hours Worked:** | **3.10** | |
| | | **Total Hours Billed:** | **3.10** | **$1,042.50** |

Exhibit: B



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030859**
**Matter Number: 1030859**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/27/2012 | JLT | 0.50 | Begin review and analysis of Seventh Interim Fee Application. | 175.00 |
| 04/27/2012 | JT | 0.20 | Review several emails from A. Goldfarb with attachments and respond to same. | 75.00 |
| | | **0.70** | | **$250.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1030859**
**Matter Number: 1030859**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.20 | = | $75.00 |
| John L. Trunko | JLT | 350.00 | x | 0.50 | = | $175.00 |
| **Total for Senior Legal Auditors:** | | | | **0.70** | | **$250.00** |
| **Total Hours Worked:** | | | | **0.70** | | |
| **Total Hours Billed:** | | | | **0.70** | | **$250.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032798**
**Matter Number: 1032798**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 04/30/2012** | | | | |
| 04/17/2012 | JT | 0.20 | Review email and attachments regarding fee application and detail and reply to same. | 75.00 |
| | | **0.20** | | **$75.00** |

**Exhibit: B**



**Invoice Date: 05/30/2012**
**Invoice Number: R1281 - 1032798**
**Matter Number: 1032798**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 04/30/2012**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| | **Total for Senior Legal Auditors:** | | **0.20** | **$75.00** |
| | **Total Hours Worked:** | | **0.20** | |
| | **Total Hours Billed:** | | **0.20** | **$75.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **Summary For Professional Services through 04/30/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| Michael J. Brychel | MJB | 350.00 X | 12.10 = | $4,235.00 |
| John Theil | JT | 375.00 X | 157.20 = | $58,950.00 |
| John L. Trunko | JLT | 350.00 X | 136.20 = | $47,670.00 |
| **Total for Senior Legal Auditors:** | | | **305.50** | **$110,855.00** |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 X | 81.40 = | $26,455.00 |
| Pamela S. Snyder | PSS | 275.00 X | 147.70 = | $40,617.50 |
| Kathy C. Tahan | KCT | 325.00 X | 89.50 = | $29,087.50 |
| **Total for Legal Auditors:** | | | **318.60** | **$96,160.00** |
| **Total Hours Worked:** | | | **624.10** | |
| **Total Hours Billed:** | | | **624.10** | **$207,015.00** |

# Exhibit C

EXHIBIT C

## Tribune Company et al. - April 2012 Expenses

PHOTOCOPIES:

|  |  |  |
|---|---|---|
| 6,266 at $0.10/Page | $ | 626.60 |

POSTAGE:

|  |  |  |
|---|---|---|
| Postage Paid | $ | 383.94 |
| **TOTAL EXPENSES:** | **$** | **1,010.54** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: June 19, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## <u>CERTIFICATION OF JOHN F. THEIL</u>

I, John F. Theil, hereby certify that:

1.      I am a Senior Legal Auditor at Stuart Maue, Fee Examiner in the above-captioned

bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (5347); KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc,, n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      This Certification is made in support of the Thirty-Seventh Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period April 1, 2012 Through April 30, 2012 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.      I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    May 30, 2012
              Saint Louis, Missouri

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## CERTIFICATE OF SERVICE

I, John F. Theil, hereby certify that a true and correct copy of the **Notice of Application** and the **Thirty-Seventh Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period April 1, 2012 Through April 30, 2012** have been served via First Class Mail to the Notice Parties on the attached service list on this 30th day of May, 2012.

STUART MAUE

By: _____
John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**TRIBUNE COMPANY, et al.**

**SERVICE LIST RE THIRTY-SEVENTH MONTHLY FEE APPLICATION**

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)