**<u>EXHIBIT A</u>**

Joint Pretrial Memorandum Related to the Confirmation of a Plan of Reorganization for Tribune Company and its Subsidiaries, and exhibits thereto [Docket No. 8187]

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

**Hearing Date: March 7, 2011 at 9:00 a.m. (ET)**
**Related to Docket Nos. 7136, 7239, 7701, 7801, 7802, 8171, 8173 and 8177**

## JOINT PRETRIAL MEMORANDUM RELATED TO THE CONFIRMATION OF A PLAN OF REORGANIZATION FOR TRIBUNE COMPANY AND ITS SUBSIDIARIES

## I.    INTRODUCTION

Currently, two plans of reorganization (collectively, the "Plans") are proposed for

Tribune Company and Its Subsidiaries (collectively, the "Debtors"): (1) the Second Amended

Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

the Official Committee of Unsecured Creditors (the "Committee"), Oaktree Capital

Management, L.P. ("Oaktree"), Angelo, Gordon & Co., L.P. ("Angelo Gordon"), and JPMorgan

Chase Bank, N.A. ("JPM", and together with the Debtors, Committee, Oaktree, and Angelo

Gordon, the "DCL Plan Proponents") (the "Debtor/Committee/Lender Plan") [Docket Nos.

7136, 7701 and 7801]; and (2) the Joint Plan of Reorganization for Tribune Company and Its

Subsidiaries Proposed by Aurelius Capital Management, LP on behalf of its Managed Entities

("Aurelius"), Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture

Trustee for Certain Series of Senior Notes ("DBTCA"), Law Debenture Trust Company of New

York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes ("Law

Debenture"), and Wilmington Trust Company in its Capacity as Successor Indenture Trustee for

the PHONES Notes ("WTC", and together with Aurelius, DBTCA and Law Debenture, the

"Noteholder Plan Proponents") (the "Noteholder Plan") [Docket Nos. 7127 and 7802].

This Joint Pretrial Memorandum is submitted on behalf of the DCL Plan Proponents and

the Noteholder Plan Proponents (collectively, the "Plan Proponents").

## II.    STATEMENT OF JURISDICTION

This court has jurisdiction to consider the Debtor/Committee/Lender Plan and the

Noteholder Plan pursuant to 28 U.S.C. §§ 157 and 1334.  This matter constitutes a core

proceeding pursuant to 28 U.S.C. §157.

## III    STATEMENT OF UNCONTESTED FACTS

The Plan Proponents attach hereto as **Exhibit A** to this Joint Pretrial Memorandum and

incorporate herein by reference, the Notice of Service of Designations Pursuant to Order

Approving Stipulation Regarding Use of Examiner's Report at the Confirmation Hearing

[Docket No. 8177], filed February 28, 2011, that references a copy of Volume I of the

2

Examiner's Report designating all Statements of Historical Facts that the Plan Proponent Groups and the Requesting Parties (as defined in the notice) do not dispute.

## IV.    STATEMENT OF FACTS WHICH ARE IN DISPUTE

The Plan Proponents attach hereto as **Exhibit A** to this Joint Pretrial Memorandum and incorporate herein by reference, the Notice of Service of Designations Pursuant to Order Approving Stipulation Regarding Use of Examiner's Report at the Confirmation Hearing [Docket No. 8177], filed February 28, 2011, that references a copy of Volume I of the Examiner's Report designating: all Statements of Historical Facts that the Plan Proponent Groups and the Requesting Parties dispute.  Additional facts which are in dispute are set forth in the Plan Proponents' briefs in further support of confirmation of their respective plans and in response to the objections.  See Memorandum of Law in Support of Confirmation and Omnibus Reply to Objections to Confirmation of Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. (Filed February 26, 2011) (Docket No. 8173); Joint Objection of the Debtors, the Official Committee of Unsecured Creditors, Angelo, Gordon & Co. L.P., Oaktree Capital Management, L.P. and JPMorgan Chase Bank, N.A. to Confirmation of the Noteholder Plan (Filed February 15, 2011) (Docket No. 8011); Amended Objection of the Noteholder Plan Proponents to Confirmation of the Debtor/Committee/Lender Plan of Reorganization (Filed February 16, 2011) (Docket No. 8025); and Memorandum of Law of Noteholder Plan Proponents (I) in Support of Confirmation of the Noteholder Plan and (II) In Response to Objections to the Noteholder Plan (Filed February 25, 2011) (Docket No. 8171).

-7406575V
4642910001-7406575V1

## V. THE OBJECTIONS TO THE DEBTOR/COMMITTEE/LENDER PLAN

Attached hereto as **Exhibit B** is a list of objections that were filed to the

Debtor/Committee/Lender Plan.

## VI. THE OBJECTIONS TO THE NOTEHOLDER PLAN

Attached hereto as **Exhibit C** is a list of objections that were filed to the Noteholder Plan.

## VII. LEGAL ISSUES PRESENTED AND THE CONSTITUTIONAL, STATUTORY, REGULATORY AND DECISIONAL AUTHORITIES RELIED UPON

The legal issues presented and the legal authority relied upon are set forth in the Plan

Proponents' briefs in further support of confirmation of their respective plans and in response to

the objections. See Memorandum of Law in Support of Confirmation and Omnibus Reply to

Objections to Confirmation of Second Amended Joint Plan of Reorganization for Tribune

Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured

Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan

Chase Bank, N.A. (Filed February 26, 2011) (Docket No. 8173); Joint Objection of the Debtors,

the Official Committee of Unsecured Creditors, Angelo, Gordon & Co. L.P., Oaktree Capital

Management, L.P. and JPMorgan Chase Bank, N.A. to Confirmation of the Noteholder Plan

(Filed February 15, 2011) (Docket No. 8011); Amended Objection of the Noteholder Plan

Proponents to Confirmation of the Debtor/Committee/Lender Plan of Reorganization (Filed

February 16, 2011) (Docket No. 8025); and Memorandum of Law of Noteholder Plan

Proponents (I) in Support of Confirmation of the Noteholder Plan and (II) In Response to

Objections to the Noteholder Plan (Filed February 25, 2011) (Docket No. 8171).

4

### VIII.    WITNESSES THAT WILL OR MAY TESTIFY AT TRIAL

A.    DCL Plan Proponents:

1)    <u>David S. Kurtz, a Managing Director of Lazard Frères & Co.</u> The Debtor/Committee/Lender Plan Proponents intend to call Mr. Kurtz as a fact witness in their direct case. The principal areas of Mr. Kurtz's testimony are anticipated to generally include Lazard's role in the restructuring of the Debtors, the background of the leveraged buyout ("LBO"), the claims arising from the LBO, efforts to resolve those claims and negotiations of potential plans of reorganization, including the Debtor/Committee/Lender Plan, and the reasonableness of the Debtor/Committee/Lender Plan from the Debtors' perspective. Mr. Kurtz may also testify as an expert witness as to the reasonableness of certain of the major assumptions in the Lazard valuation report.

2)    <u>Wayne Smith, Committee Co-Chair and/or Bill Salganik, Committee member.</u> The DCL Plan Proponents intend to call Mr. Smith and/or Mr. Salganik as fact witness(es) in their direct case. The principal areas of Mr. Smith's and/or Mr. Salganik's testimony are anticipated to generally include the Committee's consideration of the Debtor/Committee/Lender Plan and alternative plans and the reasonableness of the settlements contained in the Plan from the Committee's perspective.

3)    <u>Miriam Kulnis J.P.Morgan Chase Bank, National Association.</u> The DCL Plan Proponents intend to call Ms. Kulnis as a fact witness in their direct case. The principal areas of Ms. Kulnis' testimony are anticipated to generally include negotiations of the Debtor/Committee/Lender Plan and the reasonableness of certain settlements contained in the Debtor/Committee/Lender Plan from the Senior Lenders' perspective.

4)    <u>Professor Bernard Black.</u> The DCL Plan Proponents intend to call Professor Black as an expert witness in their direct case. The principal areas of Professor Black's testimony are anticipated to generally include evaluation of LBO-related claims and reasonableness of settlement of LBO-related claims in the Debtor/Committee/Lender Plan, assessment and evaluation of alternative plans of reorganization; and assessment and evaluation of Examiner's opinions and analysis.

5)    <u>Professor Daniel R. Fischel.</u> The DCL Plan Proponents intend to call Professor Fischel as an expert witness in their direct case. The principal areas of Professor Fischel's testimony are anticipated to generally include Tribune's solvency as of June 4, 2007 and whether the Lenders and Bridge Lenders had a reasonable basis to contest the solvency certificate provided by Tribune on December 20, 2007.

-7406575V
4642910001-7406575V1

6) <u>John G. Chachas, the founder and Managing Partner of Methuselah Advisors, an investment banking and asset management business.</u> The DCL Plan Proponents intend to call Mr. Chachas as an expert witness in their direct case. The principal area of Mr. Chachas' testimony is anticipated to generally include the enterprise value of Tribune.

7) <u>Suneel Mandava, a Director of Lazard Frères & Co.</u> The DCL Plan Proponents intend to call Mr. Mandava as an expert witness in their direct case. The principal areas of Mr. Mandava's testimony are anticipated to generally include valuation, value allocation, financial feasibility and best interests of the estate; impact of alternative Plans of Reorganization; and factors impacting Debtors' Chapter 11 bankruptcy filings.

8) <u>Brian Whittman, a Managing Director in the Commercial Restructuring practice of Alvarez & Marsal North America LLC.</u> The DCL Plan Proponents intend to call Mr. Whittman as an expert witness in their direct case. The principal areas of Mr. Whittman's testimony are anticipated to generally include the liquidation analysis for the Debtor/Committee/Lender Plan, settlement of intercompany claims, and computation of parent distributable value and base creditor recoveries.

9) <u>John Dempsey, a Partner with Mercer (U.S.), Inc., a global human resources and financial services consulting firm.</u> The DCL Plan Proponents intend to call Mr. Dempsey as an expert witness in their direct case. The principal areas of Mr. Dempsey's testimony are anticipated to generally include reasonableness of the Equity Incentive Plan for the Reorganized Debtors under the Debtor/Committee/Lender Plan, and the impact from a compensation and incentive standpoint of alternative Plans of Reorganization.

10) <u>Eddy Hartenstein Co-President/CEO of Tribune Company and publisher and CEO of the Los Angeles Times.</u> The DCL Plan Proponents intend to call Mr. Hartenstein as a fact witness in their direct case. The principal areas of Mr. Hartenstein's testimony are anticipated to generally include the Debtors' need to emerge from bankruptcy, the Debtors' recent performance, projections of future performance, and the impact of alternative plans on those projections.

The DCL Plan Proponents also reserve the right to call any of the Noteholder Plan Proponents' or other Parties' witnesses and to call rebuttal witness(es), including the expert witnesses whose rebuttal expert reports have been served previously.

-7406575V
4642910001-7406575V1

B.      The Noteholder Plan Proponents:

1) ·    <u>Dan Gropper, Aurelius Capital Management, LP.</u>  The Noteholder Plan
        Proponents intend to call Mr. Gropper as a fact witness in their direct case.  The
        principal areas of Mr. Gropper's testimony are anticipated to generally include the
        reasonableness of the Noteholder Plan from Aurelius's perspective, the
        unreasonableness of the DCL Plan from Aurelius's perspective, Aurelius's
        interactions with the Debtors, the Official Committee of Unsecured Creditors,
        other creditors and their respective counsel in connection with the plan
        negotiation process and Aurelius's exclusion from the mediation process.

2)      <u>Rajinder Singh, Raymond James & Associates, Inc.</u>  The Noteholder Plan
        Proponents intend to call Mr. Singh as an expert witness in their direct case.  The
        principal areas of Mr. Singh's testimony are anticipated to generally include the
        valuation, methodologies, calculations, judgments and other aspects of the report
        submitted by Lazard Freres & Co. LLC on behalf of the DCL Plan proponents,
        the total distributable value of the Debtors and how the analysis contained in the
        report submitted by John Chachas deviates from generally accepted valuation
        principles.

3)      <u>Shannon Pratt, Shannon Pratt Valuations, Inc.</u>  The Noteholder Plan Proponents
        intend to call Dr. Pratt as an expert witness in their direct case.  The principal
        areas of Dr. Pratt's testimony are anticipated to generally include how the reports
        submitted Mr. Black and Lazard Freres & Co. LLC deviate from widely-accepted
        valuation methodology.

4)      <u>Ralph Tuliano, Mesirow Financial Consulting, LLC.</u>  The Noteholder Plan
        Proponents intend to call Mr. Tuliano as an expert witness in their direct case.
        The principal areas of Mr. Tuliano's testimony are anticipated to generally
        include the financial condition of the Debtors at Steps One and Two of the LBO.

5)      <u>Bruce Beron, Litigation Risk Management Institute.  The Noteholder Plan
        Proponents intend to call Dr. Beron as an expert witness in their direct case.  The
        principal areas of Dr. Beron's testimony are anticipated to generally include the
        probability-weighted expected value of the LBO-Related Causes of Action based
        on the conclusions reached in the Examiner's Report.</u>

6)      <u>Mark Prak, Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P.</u>  The
        Noteholder Plan Proponents intend to call Mr. Prak as an expert witness in their
        direct case.  The principal areas of Mr. Prak's testimony are anticipated to
        generally include how the DCL Plan (i) violates the FCC's ownership rules; (ii)
        complicates or adversely affects the FCC's decision regarding whether to grant
        the Debtors waivers of the broadcast ownership rules; and (iii) substantially
        delays the FCC's approval of the FCC applications for approval of the DCL Plan.

-7406575V
4642910001-7406575V1

7)      Mark Brodsky, Aurelius Capital Management, LP. The Noteholder Plan
        Proponents may call Mr. Brodsky as a fact witness in their direct case. The
        principal areas of Mr. Brodsky's testimony are anticipated to generally include the
        reasonableness of the Noteholder Plan from Aurelius's perspective, the
        unreasonableness of the DCL Plan from Aurelius's perspective, Aurelius's
        interactions with the Debtors, the Official Committee of Unsecured Creditors,
        other creditors and their respective counsel in connection with the plan
        negotiation process and Aurelius's exclusion from the mediation process.

8)      Donald Liebentritt, Chief Restructuring Officer, Tribune Company. The
        Noteholder Plan Proponents may call Mr. Liebentritt as a hostile witness pursuant
        to Federal Rule of Evidence 611, made applicable by Federal Rule of Bankruptcy
        Procedure 9017. The principal areas of Mr. Liebentritt's testimony are
        anticipated to generally include the negotiations and discussions relating to the
        DCL Plan and the role of Tribune's Special Committee formed in the summer of
        2010 with respect to the DCL Plan.

9)      Mark Shapiro, Chairman of the Special Committee of Tribune Company's Board
        of Directors formed in August 2010. The Noteholder Plan Proponents may call
        Mr. Shapiro as a hostile witness pursuant to Federal Rule of Evidence 611. The
        principal areas of Mr. Shapiro's testimony are anticipated to generally include his
        role as Chairman of Tribune's Special Committee formed in the summer of 2010
        and the Special Committee's role in the negotiations and discussions relating to
        the DCL Plan.

10)     Thane Carlston, Moelis & Company. The Noteholder Plan Proponents may call
        Mr. Carlston as a hostile witness pursuant to Federal Rule of Evidence 611. The
        principal areas of Mr. Carlston's testimony are anticipated to generally include his
        firm's role as financial advisor to the Official Committee of Unsecured Creditors
        and the analysis conducted by his firm in connection with the DCL Plan.

11)     David Adler, partner at McCarter & English, LLP, counsel to DBTCA. The
        Noteholder Plan Proponents reserve their right to call Mr. Adler if needed to
        respond to testimony elicited from members of the Committee relating to the
        Committee's process or deliberations respecting the Debtor/Committee/Lender
        Plan and the reasonableness of the settlements contained therein. The Noteholder
        Plan Proponents list Mr. Adler as a potential witness to avoid any procedural
        waiver.

12)     Gordon Novod, partner at Brown Rudnick, LLP, counsel to WTC. The
        Noteholder Plan Proponents reserve their right to call Mr. Novod if needed to
        respond to testimony elicited from members of the Committee relating to the
        Committee's process or deliberations respecting the Debtor/Committee/Lender
        Plan and the reasonableness of the settlements contained therein. The Noteholder
        Plan Proponents list Mr. Novod as a potential witness to avoid any procedural
        waiver.

-7406575V
4642910001-7406575V1

The Noteholder Plan Proponents also reserve the right to call any of the DCL Plan Proponents' or other Parties' witnesses and to call rebuttal witness(es), including the expert witnesses whose rebuttal expert reports have been served previously.

Moreover, the DCL Plan Proponents and the Noteholder Plan Proponents reserve their rights to supplement their will and may call lists upon completion of the remainder of the fact and expert depositions.

## IX.    A LIST OF EXHIBITS TO BE OFFERED INTO EVIDENCE

The Plan Proponents attach hereto as **Exhibits D-1 and D-2** to this Joint Pretrial

Memorandum, and incorporate herein by reference, their respective list of exhibits that they

reasonably anticipate offering into evidence at the Confirmation Hearing.  The exhibit lists were

previously served on February 23, 2011 in accordance with the CMO, as amended on

February 28, 2011.

| Exhibits | Party Submitting List of Exhibits |
|---|---|
| Exhibit D-1 | Debtor/Committee/Lender Amended Exhibit List for Use at Confirmation Hearing |
| Exhibit D-2 | Amended Exhibit List of the Noteholder Plan Proponents |

## IX.    A LIST OF EACH DISCOVERY ITEM AND TRIAL DEPOSITIONS TO BE OFFERED INTO EVIDENCE

The Plan Proponents attach hereto as **Exhibits E-1 and E-2** to this Joint Pretrial

Memorandum, and incorporate herein by reference, their respective list of discovery items

("Discovery Items") and trial depositions ("Designation of Depositions") and counter-

designations and objections (the "Counter-Designations") to be offered into evidence at the

Confirmation Hearing.  The Designation of Depositions and Counter-Designations were

previously served on the Parties on February 15, 2011 and February 22, 2011, respectively, in

accordance with the CMO.

9

| Exhibits | Party Submitting List of Each Discovery Items and Trial Depositions to be Offered into Evidence |
|----------|-------------------------------------------------------------------------------------------------|
| Exhibit E-1 | The DCL Plan Proponents' Designation of Deposition Testimony |
|  | The Objections and Counter Designations of the Debtor/Committee/Lender Plan Proponents to the Designations of Deposition Testimony by the Noteholder Plan Proponents |
| Exhibit E-2 | The Noteholder Plan Proponents' Designation of Deposition Testimony |
|  | The Noteholder Plan Proponents' Counter-Designations and Objections to the Deposition Designations of the Debtor/Committee/Lender Plan Proponents |

The Plan Proponents attach hereto as **Exhibit E-3** to this Joint Pretrial Memorandum, and incorporate herein by reference, a list of the interrogatory answers ("Interrogatory Answers") to be offered into evidence at the Confirmation Hearing. The Interrogatory Answers were previously served on the Noteholder Plan Proponents in accordance with the CMO.

## X.   ESTIMATE OF THE LENGTH OF THE TRIAL

The Court has scheduled the Confirmation Hearing to commence the week of March 7, 2011 at 9:00 a.m. (Eastern Time).

The DCL Plan Proponents estimate that their direct case, including cross examination, should be completed in 4-5 days. The Noteholder Plan Proponents estimate that their direct case, including cross examination, will last a minimum of 5 days.

[SIGNATURES ON NEXT PAGE]

10

Dated: February 28, 2011

SIDLEY AUSTIN LLP
James F. Conlan
Bryan Krakauer
Kevin T. Lantry
Jessica C.K. Boelter
Gregory V. Demo
One South Dearborn Street
Chicago, IL  60603
Telephone:  (312) 853-0199
Facsimile:  (312) 853-7036

SIDLEY AUSTIN LLP
James F. Bendernagel, Jr.
Ronald S. Flagg
1501 K Street, N.W.
Washington, D.C.  20005
Telephone:  (202) 736-8000
Facsimile:  (202) 736-8711

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

By:  */s/ Patrick J. Reilley*
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, DE  19801
Telephone:  (302) 652-3131
Facsimile:  (302) 652-3117

Counsel for Debtors and Debtors In Possession

CHADBOURNE & PARKE LLP
Howard Seife
David M. LeMay
Thomas J. McCormack
30 Rockefeller Plaza
New York, NY  10112
Telephone: (212) 408-5100
Facsimile: (212) 541-5369

LANDIS RATH & COBB LLP

By:  */s/ Matthew B. McGuire*
Adam G. Landis (No. 3407)
Matthew B. McGuire (No. 4366)
919 Market Street, Suite 1800
Wilmington, DE  19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450

Counsel for the Official Committee of Unsecured Creditors

ZUCKERMAN SPAEDER LLP
Graeme W. Bush
James Sottile
1800 M Street, N.W., Suite 1000
Washington, D.C.  20036
Telephone: (202) 778-1800
Facsimile: (202) 822-8106

ZUCKERMAN SPAEDER LLP
Thomas G. Macauley
919 Market Street, Ste 990
P.O. Box 1028
Wilmington, DE 19899
Telephone: (302) 427-0400
Facsimile: (302) 427-8242

Special Counsel to the Official Committee of Unsecured Creditors

11

-7406575V
4642910001-7406575V1

DAVIS POLK & WARDWELL LLP
Donald S. Bernstein
Benjamin S. Kaminetzky
Damian Schaible
Elliot Moskowitz
450 Lexington Avenue
New York, NY 10017
Telephone: (212) 450-4500
Facsimile: (212) 701-5800

RICHARDS, LAYTON & FINGER, P.A.


By: */s/ Robert J. Stearn, Jr.*
Mark D. Collins (No. 2981)
Robert J. Stearn, Jr. (No. 2915)
Drew G. Sloan (No. 5069)
One Rodney Square, 920 N. King Street
Wilmington, DE 19801
Telephone: (302) 651-7700
Facsimile: (302) 651 7701

Counsel for JPMorgan Chase Bank, N.A.

WILMER CUTLER PICKERING
HALE & DORR LLP
Andrew N. Goldman
399 Park Avenue
New York, NY 10022
Telephone: (212) 230-8800
Facsimile: (212) 220-8888

Counsel for Angelo, Gordon & Co., L.P.

DEWEY & LEBOEUF LLP
Bruce Bennett
James O. Johnston
Joshua M. Mester
333 South Grand Avenue, Suite 2600
Los Angeles, CA 90071
Telephone: (213) 621-6000
Facsimile: (213) 621-6100

YOUNG CONAWAY
STARGATT & TAYLOR, LLP

By: */s/ Robert S. Brady*
Robert S. Brady (No. 2847)
M. Blake Cleary (No. 3614)
The Brandywine Building – 17th Floor
1000 West Street, P.O. Box 391
Wilmington, DE 19899
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Oaktree Capital Management, L.P. and Angelo, Gordon & Co., L.P.

-7406575V
4642910001-7406575V1

AKIN GUMP STRAUSS
HAUER & FELD LLP
Daniel H. Golden
David M. Zensky
Abid Qureshi
Sunish Gulati
Jason Goldsmith
One Bryant Park
New York, NY 10036
Telephone: (212) 872-7481
Facsimile: (212) 872-1002

ASHBY & GEDDES, P.A.

By:  /s/ William P. Bowden
William P. Bowden (No. 2553)
Amanda M. Winfree (No. 4615)
500 Delaware Avenue
P.O. Box 1150
Wilmington, DE 19801
Telephone: (302) 654-1888
Facsimile: (302) 654-2067

Counsel for Aurelius Capital Management, LP

KASOWITZ, BENSON, TORRES
& FRIEDMAN LLP
David S. Rosner
Andrew K. Glenn
Sheron Korpus
1633 Broadway
New York, NY 10019
Telephone: (212) 506-1700
Facsimile: (212) 506-1800

BIFFERATO GENTILOTTI LLC

By:  /s/ Garvan F. McDaniel
Garvan F. McDaniel (No. 4167)
800 North King Street, Plaza Level
Wilmington, DE 19801
Telephone: (302) 429-1900
Facsimile: (302) 429-8600

Counsel for Law Debenture Trust Company of New York

BROWN RUDNICK LLP
Robert J. Stark
Martin S. Siegel
Gordon Z. Novod
Katherine S. Bromberg
Seven Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801

SULLIVAN HAZELTINE ALLINSON LLC

By:  /s/ William D. Sullivan
William D. Sullivan (No. 2820)
Elihu E. Allinson (No. 3476)
901 North Market St., Suite 1300
Wilmington, DE 19801
Telephone: (302) 428-8191
Facsimile: (302) 428-4195

Counsel for Wilmington Trust Company

13

-7406575V
4642910001-7406575V1

McCARTER & ENGLISH, LLP
David J. Adler
245 Park Avenue, 27th Floor
New York, NY 10167
Telephone: (212) 609-6800
Facsimile: (212) 609-6921

McCARTER & ENGLISH, LLP

By: */s/ Katharine L. Mayer*
Katharine L. Mayer (No. 3758)
Renaissance Centre
405 North King Street
Wilmington, DE 19801
Telephone:  (302) 984-6300
Facsimile: (302) 984-6399

Counsel for Deutsche Bank Trust Company Americas

14

**EXHIBIT A**

**Notice of Service of Designations Pursuant to Order Approving Stipulation
Regarding Use of Examiner's Report at the Confirmation Hearing [Docket No. 8177]**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Related to Docket No. 7790** |

## NOTICE OF SERVICE OF DESIGNATIONS PURSUANT TO ORDER APPROVING STIPULATION REGARDING USE OF EXAMINER'S REPORT AT THE CONFIRMATION HEARING

**PLEASE TAKE NOTICE** that, on February 4, 2011, the Court entered the Order Approving Stipulation (the "Stipulation") Regarding Use of Examiner's Report at the Confirmation Hearing (the "Order").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

**PLEASE TAKE FURTHER NOTICE** that, on January 10, 2011, the Debtors served on all entities entitled to notice pursuant to paragraph 35 of the Discovery and Scheduling Order for Plan Confirmation (the "Requesting Parties"), a copy of Volume I of the Examiner's Report designating: (a) all Statements of Historical Facts which the Debtor/Committee/Lender Plan Proponent Group does <u>not</u> dispute, and (b) all Statements of Historical Facts which the Debtor/Committee/Lender Plan Proponent Group <u>does</u> dispute.

**PLEASE TAKE FURTHER NOTICE** that, on January 21, 2011, the Noteholder Plan Proponent Group and others participating in the designation process served on the other parties a copy of Volume 1 of the Examiner's Report that was annotated to reflect any areas of disagreement with the designations of the Debtor/Committee/Lender Plan Proponent Group.

**PLEASE TAKE FURTHER NOTICE** that the Plan Proponent Groups and the Requesting Parties have engaged in a meet and confer to resolve or reduce any areas of disagreement with respect to the designation process.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Stipulation, designations (the "Designations") of the Plan Proponent Groups and the Requesting Parties were made to Volume 1 of the Examiner's Report, which are reflected by the following color codes:

> (i) **YELLOW**: "Statements of Historical Fact" (as defined and limited by the Stipulation));
>
> (ii) **BLUE**: "Statements of Historical Fact" that at least one party disputes;
>
> (iii) **PURPLE**: Portions that the Noteholder Proponent Group designates as "Statements of Historical Fact" that at least one party contends are "Examiner's Opinions" (as defined by the Stipulation);
>
> (iv) **WHITE**: Portions of the Examiner's Report that no party has designated as a Statement of Historical Fact.[2]

---

[2] Where the Examiner's Report cites a particular document with respect to a portion, the citation to that document has generally been coded in the same color as the underlying portion to indicate that association. The citation, to the

**PLEASE TAKE FURTHER NOTICE** that, on February 28, 2011, the Designations were delivered to the Chambers of the Honorable Kevin J. Carey, Chief United States Bankruptcy Judge.

Date: February 28, 2011

SIDLEY AUSTIN LLP
James F. Conlan
Bryan Krakauer
Kevin Lantry
James W. Ducayet
One South Dearborn Street
Chicago, IL 60603
Telephone: (312) 853-7000
Facsimile: (312) 853-7036

- and –

SIDLEY AUSTIN LLP
James F. Bendernagel, Jr.
Ronald S. Flagg
1501 K Street, N.W.
Washington, D.C. 20005
Telephone: (202) 736-8000
Facsimile: (202) 736-8711

- and –

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

By: _____
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
Telephone: (302) 652-3131

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION

---

extent it references documents or transcripts relied upon by the Examiner with respect to the coded portion, should be considered in association with the coded portion, but does not itself constitute a "Statement of Historical Fact."

46429/0001-7401321v

# EXHIBIT B

## Objections To The Debtor/Committee/Lender Plan

**Objections To The Debtor/Committee/Lender Plan**

**Objections To The DCL Plan**

1. Missouri Department of Revenue Objection to Confirmation of Debtors; Joint Plan of Reorganization (Filed October 25, 2010) (Docket No. 6110)

2. Kevin Millen Response to Debtor's Ludicrous and Venal Way of Trying to Destroy Mr. Kevin "Successful" Millen Life, I Object to the Tribune Company Disclosure, Specific, Plans of Reorganization with this Responsive Statement... (Filed January 18, 2011) (Docket No. 7550)

3. Objection by the New York State Department of Taxation and Finance to Confirmation of First Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. (Filed February 2, 2011) (Docket No. 7733)

4. Objection by Commonwealth of Pennsylvania, Department of Revenue to First Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., and JP Morgan Chase Bank, N.A. [D.I. 7136] (the "Debtor/Committee/Lender Plan") (Filed February 11, 2011) (Docket No. 7909)

5. Limited Objection of Illinois Secretary of State to First Amended Joint Plan of Reorganization for Tribune Company and its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oak Tree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. (Filed February 11, 2011) (Docket No. 7913)

6. Limited Objection of Caption Colorado, L.L.C. to Confirmation of Plans of Reorganization for Tribune Company and Its Subsidiaries (Filed February 15, 2011) (Docket No. 7956)

7. Limited Objection of the California Franchise Tax Board to Confirmation of the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. (Filed February 15, 2011) (Docket No. 7959)

8. Objection of the United States on Behalf of the U.S. Environmental Protection Agency to (1) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors and Others and (2) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management and Others (Filed February 15, 2011) (Docket No. 7960)

9.    Objection of Brigade Capital Management to "Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P. and JP Morgan Chase Bank, N.A. [D.I. 7801] (Filed February 15, 2011) (Docket No. 7961)

10.   Limited Objection and Reservation of Rights of CCI Europe A/S to Confirmation of Proposed Plans of Reorganization (Filed February 15, 2011) (Docket No. 7963)

11.   Limited Objection and Reservation of Rights of Comcast Corporation and Comcast Cable to Confirmation of Proposed Plans of Reorganization (Filed February 15, 2011) (Docket No. 7966)

12.   Limited Objection of the ACE Companies to the Plans (Filed February 15, 2011) (Docket No. 7968)

13.   [Cook County Department of Revenue's] Limited Objection to First Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, et al. (Filed February 15, 2011) (Docket No. 7970)

14.   Objection of Robert R. McCormick Tribune Foundation and Cantigny Foundation to (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in Its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7972)

15.   The Ad Hoc Committee of Tribune Subsidiary Trade Creditors' Objection to the Debtors' Plan of Reorganization (Filed February 15, 2011) (Docket No. 7973)

16.   Objection of the Secretary of the United States Department of Labor to the Confirmation of Each of the Proposed Joint Plans of Reorganization for Tribune Company and Its Subsidiaries (Filed February 15, 2011) (Docket No. 7975)

17.   Iron Mountain Information Management, Inc.'s Limited Objection to Confirmation of the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oak Tree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank N.A. [D.I. 7801] (the "Debtor Plan") (Filed February 15, 2011) (Docket No. 7976)

18.  Limited Objection of GreatBanc Trust Company to Confirmation of (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, LP., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank N.A.; and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7977)

19.  Limited Objection of Warren Beatty to Plans of Reorganization of Tribune Company and Its Subsidiaries (Filed February 15, 2011) (Docket No. 7979)

20.  United States Trustee's Objection to Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed By the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P., and JP Morgan Chase Bank, N.A. (Filed February 15, 2011) (Docket No. 7980)

21.  Objection of Certain Current and Former Officers and Directors to: (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JP Morgan Chase Bank, N.A., and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7981)

22.  Samuel Zell's Objection to Confirmation of (A) the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., and JPMorgan Chase Bank N.A. and (B) the Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7983)

23.  Objection of Neil Plaintiffs to Plans of Reorganization and Joinder to Objection of the Secretary of Labor (Filed February 15, 2011) (Docket No. 7984)

24.  Joinder of Mark W. Hianik, John Birmingham, Tom E. Ehlmann, and Peter A. Knapp in Objection of Certain Current and Former Officers and Directors to: (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JP Morgan Chase Bank, N.A. and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7986)

25.  Joinder of Robert R. McCormick Tribune Foundation and Cantigny Foundation in Objection of Certain Current and Former Officers and Directors to: (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JP Morgan Chase Bank, N.A. and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7987)

26.  EGI-TRB LLC's Objection to Confirmation of (A) the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., and JPMorgan Chase Bank N.A. and (B) the Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7988)

27.  Limited Objection of the Tribune Company Employee Compensation Defendants Group to Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. [Docket No. 7801] (Filed February 15, 2011) (Docket No. 7990)

28.  Joinder of Crane Kenney to (I) Objection of Certain Current and Former Officers and Directors [Docket No. 7981] and (II) Objection of Robert R. McCormick Tribune Foundation and Cantigny Foundation [Docket No. 7972] (Filed February 15, 2011) (Docket No. 7991)

29. Limited Objection of State of Illinois, Departments of Revenue and Employment Security to Confirmation of the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. and Notice of Joinder in Objection Filed by California Franchise Tax Board [Dockt. No. 7959] (Filed February 15, 2011) (Docket No. 7993)

30. Oracle's Opposition to and Rights Reservation Regarding (1) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank N.A. ("Debtor Committee Lender Plan") (2) Joint Plan of Reorganization for the Tribune Company and its Subsidiaries Proposed by Aurelius Capital Management, LP, on behalf of its Managed Entities, Deutsche Bank Trust Company Americas in its capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Las Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee ("Aurelius Plan") and (3) All Plans Proposed in These Cases ("Opposition and Rights Reservation") (Filed February 15, 2011) (Docket No. 7995)

31. Objection of Wilmington Trust Company, as Successor Indenture Trustee for the PHONES, to the Second Amended Debtor/Committee/Lender Plan (Filed February 15, 2011) (Docket No. 7996)

32. United States' Objection to Confirmation of the Debtors' Second Amended Plan (Filed February 15, 2011) (Docket No. 8001)

33. Objection of the Noteholder Plan Proponents to Confirmation of the Debtor/Committee/Lender Plan of Reorganization (Part I and II) (Filed February 15, 2011) (Docket No. 8013)

34. Letter from John H. Aspelin regarding Confirmation (Filed February 15, 2011) (Docket No. 8015)

35. Joinder of Timothy P. Knight to Objection of Certain Current and Former Officers and Directors [Docket No. 7981] (Filed February 16, 2011) (Docket No. 8016)

36. Deutsche Bank Trust Company Americas' Partial Joinder in Objection of Wilmington Trust Company, as Successor Indenture Trustee for the PHONES, to the Second Amended Debtor/Committee/Lender Plan (Filed February 16, 2011) (Docket No. 8024)

37. Notice of Filing of [Corrected] Objection of the Secretary of the United States Department of Labor to the Confirmation of Each of the Proposed Joint Plans of Reorganization for Tribune Company and Its Subsidiaries - Docket No. 7975 (Filed February 23, 2011) (Docket No. 8107)

# EXHIBIT C

**Objections To The Noteholder Plan**

## Objections To The Noteholder Plan

1.      Objection by the New York State Department of Taxation and Finance to Confirmation of Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 2, 2011) (Docket No. 7731)

2.      Objection by Commonwealth of Pennsylvania, Department of Revenue to Joint Plan of Reorganization tor Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes [D.I. 7127] (the "Noteholder Plan") (Filed February 11, 2011) (Docket No. 7910)

3.      Limited Objection of Illinois Secretary of State to Joint Plan of Reorganization for Tribune Company and its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Indenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes [D.I. 7127] (the "Noteholder Plan") (Filed February 11, 2011) (Docket No. 7914)

4.      Limited Objection of Caption Colorado, L.L.C. to Confirmation of Plans of Reorganization for Tribune Company and Its Subsidiaries (Filed February 15, 2011) (Docket No. 7956)

5.      Objection of the United States on Behalf of the U.S. Environmental Protection Agency to (1) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors and Others and (2) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management and Others (Filed February 15, 2011) (Docket No. 7960)

6.      Limited Objection and Reservation of Rights of CCI Europe A/S to Confirmation of Proposed Plans of Reorganization (Filed February 15, 2011) (Docket No. 7963)

7.  Limited Objection of California Franchise Tax Board to Confirmation of the Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7964)

8.  Limited Objection and Reservation of Rights of Comcast Corporation and Comcast Cable to Confirmation of Proposed Plans of Reorganization (Filed February 15, 2011) (Docket No. 7966)

9.  Limited Objection of the ACE Companies to the Plans (Filed February 15, 2011) (Docket No. 7968)

10. Cook County Department of Revenue's Limited Objection to Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, et al. (Filed February 15, 2011) (Docket No. 7971)

11. Objection of Robert R. McCormick Tribune Foundation and Cantigny Foundation to (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in Its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7972)

12. Objection of the Secretary of the United States Department of Labor to the Confirmation of Each of the Proposed Joint Plans of Reorganization for Tribune Company and Its Subsidiaries (Filed February 15, 2011) (Docket No. 7975)

13. Limited Objection of GreatBanc Trust Company to Confirmation of (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, LP., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank N.A.; and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7977)

14.  Iron Mountain Information Management, Inc.'s Limited Objection to Confirmation of the
     Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by
     Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank
     Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain
     Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as
     Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust
     Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes [D.I.
     7127] (the "Noteholder Plan") (Filed February 15, 2011) (Docket No. 7978)

15.  Limited Objection of Warren Beatty to Plans of Reorganization of Tribune Company and
     Its Subsidiaries (Filed February 15, 2011) (Docket No. 7979)

16.  Objection of Certain Current and Former Officers and Directors to: (I) Second Amended
     Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the
     Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management,
     L.P., Angelo, Gordon & Co., L.P., and JP Morgan Chase Bank, N.A., and (II) Joint Plan
     of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius
     Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust
     Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of
     Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor
     Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in
     its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 15,
     2011) (Docket No. 7981)

17.  United States Trustee's Objection to Joint Plan of Reorganization for Tribune Company
     and Its Subsidiaries Proposed by Aurelius Capital Management, L.P., on Behalf of its
     Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor
     Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of
     New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior
     Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for
     the PHONES Notes (Filed February 15, 2011) (Docket No. 7982)

18.  Samuel Zell's Objection to Confirmation of (A) the Second Amended Joint Plan of
     Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the
     Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo
     Gordon & Co., and JPMorgan Chase Bank N.A. and (B) the Joint Plan of Reorganization
     for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management,
     LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its
     Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law
     Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee
     for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as
     Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7983)

19.  Objection of Neil Plaintiffs to Plans of Reorganization and Joinder to Objection of the
     Secretary of Labor (Filed February 15, 2011) (Docket No. 7984)

20.    Joinder of Mark W. Hianik, John Birmingham, Tom E. Ehlmann, and Peter A. Knapp in Objection of Certain Current and Former Officers and Directors to: (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JP Morgan Chase Bank, N.A. and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7986)

21.    Joinder of Robert R. McCormick Tribune Foundation and Cantigny Foundation in Objection of Certain Current and Former Officers and Directors to: (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JP Morgan Chase Bank, N.A. and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7987)

22.    EGI-TRB LLC's Objection to Confirmation of (A) the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., and JPMorgan Chase Bank N.A. and (B) the Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Indenture Trustee for the PHONES Notes (Filed February 15, 2011) (Docket No. 7988)

23.    Joinder of Crane Kenney to (I) Objection of Certain Current and Former Officers and Directors [Docket No. 7981] and (II) Objection of Robert R. McCormick Tribune Foundation and Cantigny Foundation [Docket No. 7972] (Filed February 15, 2011) (Docket No. 7991)

24. Limited Objection of State of Illinois, Departments of Revenue and Employment Security to Confirmation of the Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP., on Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES Notes and Notice of Joinder in Objection Filed by California Franchise Tax Board [Docket No. 7964] (Filed February 15, 2011) (Docket No. 7994)

25. Oracle's Opposition to and Rights Reservation Regarding (1) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank N.A. ("Debtor Committee Lender Plan") (2) Joint Plan of Reorganization for the Tribune Company and its Subsidiaries Proposed by Aurelius Capital Management, LP, on behalf of its Managed Entities, Deutsche Bank Trust Company Americas in its capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Las Debenture Trust Company of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee ("Aurelius Plan") and (3) All Plans Proposed in These Cases ("Opposition and Rights Reservation") (Filed February 15, 2011) (Docket No. 7995)

26. United States' Objection to Confirmation of the Noteholders' Plan (Filed February 15, 2011) (Docket No. 8002)

27. Joint Objection of the Debtors, the Official Committee of Unsecured Creditors, Angelo, Gordon & Co. L.P., Oaktree Capital Management, L.P. and JPMorgan Chase Bank, N.A. to Confirmation of the Noteholder Plan (Filed February 15, 2011) (Docket No. 8011)

28. Declaration of Norman L. Pernick in Support of Joint Objection of the Debtors, the Official Committee of Unsecured Creditors, Angelo, Gordon & Co. L.P., Oaktree Capital Management, L.P. and JPMorgan Chase Bank, N.A. to Confirmation of the Noteholder Plan (Filed February 15, 2011) (Docket No. 8012)

29. Letter from John H. Aspelin regarding Confirmation (Filed February 15, 2011) (Docket No. 8015)

30. Joinder of Members of the Tribune Company Employee Compensation Defendants Group in Joint Objection of the Debtors, the Official Committee of Unsecured Creditors, Angelo, Gordon & Co., L.P., Oaktree Capital Management, L.P. and JPMorgan Chase Bank, N.A. to Confirmation of the Noteholder Plan [Docket No. 8011] (Filed February 16, 2011) (Docket No. 8019)

31.     Notice of Filing of [Corrected] Objection of the Secretary of the United States Department of Labor to the Confirmation of Each of the Proposed Joint Plans of Reorganization for Tribune Company and Its Subsidiaries - Docket No. 7975 (Filed February 23, 2011) (Docket No. 8107)

## EXHIBIT D

**Exhibits To Be Offered Into Evidence**

## EXHIBIT D-1

**Debtor/Committee/Lender Amended Exhibit List for Use at Confirmation Hearing**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>TRIBUNE COMPANY, et al.,<br><br>Debtors. | Chapter 11<br>Case No. 08-13141 (KJC)<br>Jointly Administered |

**AMENDED**

**DEBTOR/COMMITTEE/LENDER EXHIBIT LIST FOR USE
AT CONFIRMATION HEARING**

**UCC Exhibits**

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 1. | 2009-01-26 | Unanimous Written Consent and Acknowledgement | CHAD-0243908-17 |
| 2. | 2009-01-26 | Bylaws of Official Committee of Unsecured Creditors of Tribune Co. | CHAD-0243918-42 |
| 3. | 2009-12-17 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000688-89 |
| 4. | 2009-12-17 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000686 |
| 5. | 2010-01-07 | Creditors' Committee In Person Meeting Minutes | UCC-0000662-63 |
| 6. | 2010-01-07 | Creditors' Committee In Person Meeting Minutes Supplement | UCC-0000660 |
| 7. | 2010-01-14 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000646-47 |
| 8. | 2010-01-14 | Creditors' Committee Telephonic Meeting Minutes Supplement A | UCC-0000642 |
| 9. | 2010-01-14 | Creditors' Committee Telephonic Meeting Minutes Supplement B | UCC-0000644 |
| 10. | 2010-01-21 | Creditors' Committee In Person Meeting Minutes | UCC-0000652-53 |
| 11. | 2010-01-21 | Creditors' Committee In Person Meeting Minutes Supplement | UCC-0000649-50 |
| 12. | 2010-01-28 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000657-58 |
| 13. | 2010-01-28 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000655 |
| 14. | 2010-02-04 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000710-12 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|-------------------------|------------------|
| 15. | 2010-02-04 | Creditors' Committee Telephonic Meeting Minutes Supplement A | UCC-0000706 |
| 16. | 2010-02-04 | Creditors' Committee Telephonic Meeting Minutes Supplement B | UCC-0000708 |
| 17. | 2010-02-11 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000694-96 |
| 18. | 2010-02-11 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000692 |
| 19. | 2010-02-19 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000702-04 |
| 20. | 2010-02-19 | Creditors' Committee Telephonic Meeting Minutes Supplement A | UCC-0000698 |
| 21. | 2010-02-19 | Creditors' Committee Telephonic Meeting Minutes Supplement B | UCC-0000700 |
| 22. | 2010-03-04 | Creditors' Committee In Person Meeting Minutes | UCC-0000770-72 |
| 23. | 2010-03-04 | Creditors' Committee In Person Meeting Minutes Supplement | UCC-0000768 |
| 24. | 2010-03-11 | Creditors' Committee In Person Meeting Minutes | UCC-0000722-23 |
| 25. | 2010-03-11 | Creditors' Committee In Person Meeting Minutes Supplement | UCC-0000714-16 |
| 26. | 2010-03-11 | Creditors' Committee In Person Meeting Minutes Supplement | UCC-0000718-20 |
| 27. | 2010-03-16 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000725-27 |
| 28. | 2010-03-16 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000729-31 |
| 29. | 2010-03-17 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000733-35 |
| 30. | 2010-03-18 | Creditors' Committee In Person Meeting Minutes | UCC-0000743-44 |
| 31. | 2010-03-18 | Creditors' Committee In Person Meeting Minutes Supplement | UCC-0000737-38 |
| 32. | 2010-03-18 | Creditors' Committee In Person Meeting Minutes Supplement | UCC-0000740-41 |
| 33. | 2010-03-25 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000752-54 |
| 34. | 2010-03-25 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000746-47 |
| 35. | 2010-03-25 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000749-50 |
| 36. | 2010-03-26 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000756-58 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|-------------------------|------------------|
| 37. | 2010-03-29 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000760-62 |
| 38. | 2010-03-31 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000764-66 |
| 39. | 2010-04-08 | Creditors' Committee In Person Meeting Minutes | UCC-0000790-91 |
| 40. | 2010-04-08 | Creditors' Committee In Person Meeting Minutes Supplement A | UCC-0000786 |
| 41. | 2010-04-08 | Creditors' Committee In Person Meeting Minutes Supplement B | UCC-0000788 |
| 42. | 2010-04-15 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000777-79 |
| 43. | 2010-04-15 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000774-75 |
| 44. | 2010-04-29 | Creditors' Committee In Person Meeting Minutes | UCC-0000781-84 |
| 45. | 2010-05-06 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000801-04 |
| 46. | 2010-05-13 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000793-95 |
| 47. | 2010-05-27 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000797-99 |
| 48. | 2010-06-03 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000816-18 |
| 49. | 2010-06-10 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000806-09 |
| 50. | 2010-06-17 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000813-14 |
| 51. | 2010-06-17 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000811 |
| 52. | 2010-07-01 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000822-24 |
| 53. | 2010-07-01 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000820 |
| 54. | 2010-07-15 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000828-30 |
| 55. | 2010-07-15 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000826 |
| 56. | 2010-07-29 | Creditors' Committee In Person Meeting Minutes | UCC-0000835-37 |
| 57. | 2010-07-29 | Creditors' Committee In Person Meeting Minutes Supplement | UCC-0000832-33 |
| 58. | 2010-08-02 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000870-72 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|-------------------------|------------------|
| 59. | 2010-08-05 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000022-24 |
| 60. | 2010-08-05 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000880-82 |
| 61. | 2010-08-06 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000884-86 |
| 62. | 2010-08-10 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000839-42 |
| 63. | 2010-08-12 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000847-48 |
| 64. | 2010-08-12 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000844-45 |
| 65. | 2010-08-12 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000850-53 |
| 66. | 2010-08-13 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000855-57 |
| 67. | 2010-08-16 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000859-61 |
| 68. | 2010-08-19 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000867-68 |
| 69. | 2010-08-19 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000863-65 |
| 70. | 2010-08-27 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000876-78 |
| 71. | 2010-08-27 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000874 |
| 72. | 2010-09-08 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000925-27 |
| 73. | 2010-09-08 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000922-23 |
| 74. | 2010-09-10 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000888-90 |
| 75. | 2010-09-16 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000897-99 |
| 76. | 2010-09-16 | Creditors' Committee Telephonic Meeting Minutes Supplement A | UCC-0000892-93 |
| 77. | 2010-09-16 | Creditors' Committee Telephonic Meeting Minutes Supplement B | UCC-0000895-96 |
| 78. | 2010-09-20 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000901-03 |
| 79. | 2010-09-23 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000907-09 |
| 80. | 2010-09-23 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000905 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|-------------------------|------------------|
| 81. | 2010-09-28 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000911-13 |
| 82. | 2010-09-30 | Creditors' Committee Telephonic Meeting Minutes | UCC-0000918-20 |
| 83. | 2010-09-30 | Creditors' Committee Telephonic Meeting Minutes Supplement | UCC-0000915-16 |
| 84. | 2010-10-01 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000665-67 |
| 85. | 2010-10-07 | Creditors' Committee In Person Meeting Minutes | UCC-0000674-78 |
| 86. | 2010-10-07 | Creditors' Committee In Person Meeting Minutes Supplement A | UCC-0000669 |
| 87. | 2010-10-07 | Creditors' Committee In Person Meeting Minutes Supplement B | UCC-0000671-72 |
| 88. | 2010-10-09 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0000680-84 |
| 89. | 2010-10-10 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0005077-80 |
| 90. | 2010-10-14 | Creditors' Committee In Person Meeting Minutes | UCC-0006194-97 |
| 91. | 2010-10-14 | Creditors' Committee In Person Meeting Minutes Supplement | UCC-0006193 |
| 92. | 2010-10-21 | Creditors' Committee Telephonic Meeting Minutes | UCC-0006207-10 |
| 93. | 2010-10-21 | Creditors' Committee Telephonic Meeting Minutes Supplement A | UCC-0006198-201 |
| 94. | 2010-10-21 | Creditors' Committee Telephonic Meeting Minutes Supplement B | UCC-0006202 |
| 95. | 2010-10-22 | Creditors' Committee Special Telephonic Meeting Minutes | UCC-0006203-06 |
| 96. | 2009-12-17 | Telephonic Meeting Agenda | UCC-0000586 |
| 97. | 2010-01-07 | In-Person Meeting Agenda | UCC-0000600 |
| 98. | 2010-01-14 | Telephonic Meeting Agenda | UCC-0000594 |
| 99. | 2010-01-21 | In-Person Meeting Agenda | UCC-0000596 |
| 100. | 2010-01-28 | Telephonic Meeting Agenda | UCC-0000598 |
| 101. | 2010-02-04 | Telephonic Meeting Agenda | UCC-0000592 |
| 102. | 2010-02-11 | Telephonic Meeting Agenda | UCC-0000588 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|-------------------------|------------------|
| 103. | 2010-02-19 | Telephonic Meeting Agenda | UCC-0000590 |
| 104. | 2010-03-04 | In-Person Meeting Agenda | UCC-0000620 |
| 105. | 2010-03-11 | In-Person Meeting Agenda | UCC-0000614 |
| 106. | 2010-03-18 | In-Person Meeting Agenda | UCC-0000616 |
| 107. | 2010-03-25 | Telephonic Meeting Agenda | UCC-0000618 |
| 108. | 2010-04-08 | In-Person Meeting Agenda | UCC-0000574 |
| 109. | 2010-04-15 | Telephonic Meeting Agenda | UCC-0000570 |
| 110. | 2010-04-29 | In-Person Meeting Agenda | UCC-0000572 |
| 111. | 2010-05-06 | Telephonic Meeting Agenda | UCC-0000626 |
| 112. | 2010-05-13 | Telephonic Meeting Agenda | UCC-0000622 |
| 113. | 2010-05-27 | Telephonic Meeting Agenda | UCC-0000624 |
| 114. | 2010-06-03 | Telephonic Meeting Agenda | UCC-0000612 |
| 115. | 2010-06-10 | Telephonic Meeting Agenda | UCC-0000608 |
| 116. | 2010-06-17 | Telephonic Meeting Agenda | UCC-0000610 |
| 117. | 2010-07-01 | Telephonic Meeting Agenda | UCC-0000602 |
| 118. | 2010-07-15 | Telephonic Meeting Agenda | UCC-0000604 |
| 119. | 2010-07-29 | In-Person Meeting Agenda | UCC-0000606 |
| 120. | 2010-08-05 | Telephonic Meeting Agenda | UCC-0000582 |
| 121. | 2010-08-05 | Telephonic Meeting Agenda | UCC-0000584 |
| 122. | 2010-08-12 | Telephonic Meeting Agenda | UCC-0000576 |
| 123. | 2010-08-19 | Telephonic Meeting Agenda | UCC-0000578 |
| 124. | 2010-08-27 | Telephonic Meeting Agenda | UCC-0000580 |
| 125. | 2010-09-08 | Telephonic Meeting Agenda | UCC-0000640 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|-------------------------|------------------|
| 126. | 2010-09-16 | Telephonic Meeting Agenda | UCC-0000634 |
| 127. | 2010-09-23 | Telephonic Meeting Agenda | UCC-0000636 |
| 128. | 2010-09-30 | Telephonic Meeting Agenda | UCC-0000638 |
| 129. | 2010-10-07 | In-Person Meeting Agenda | UCC-0000632 |
| 130. | 2010-10-14 | Telephonic Meeting Agenda | UCC-0000628 |
| 131. | 2010-10-21 | Telephonic Meeting Agenda | UCC-0000630 |
| 132. | 2010-02-02 | IntraLinks posting of Committee's Motion for Standing and related Motion to File a Complaint | UCC-0001765 |
| 133. | 2010-02-02 | IntraLinks posting of Debtor's Motion to Extend Exclusivity | UCC-0002354 |
| 134. | 2010-02-11 | IntraLinks posting of Committee's Objection to Wilmington Trust Co.'s Motion for Appointment of an Examiner and Statement in Support of Debtors' Motion for an Extension of Exclusivity | UCC-0000928 |
| 135. | 2010-02-12 | IntraLinks posting of JPM's response to Wilmington Trust's Examiner Motion | UCC-0002496 |
| 136. | 2010-02-12 | IntraLinks posting of Retirees' Joinder to Objection to Appointment of Examiner | UCC-0002582 |
| 137. | 2010-02-12 | IntraLinks posting of Citigroup Joinder to JPM's Responses | UCC-0002590 |
| 138. | 2010-02-12 | IntraLinks posting of Wilmington Trust's Unredacted responses to Standing Motion | UCC-0004095 |
| 139. | 2010-02-12 | IntraLinks posting of Merrill's Joinder to JPM Standing Motion | UCC-0004117 |
| 140. | 2010-02-12 | IntraLinks posting of Debtors' Objection to Standing Motion | UCC-0004120 |
| 141. | 2010-02-12 | IntraLinks posting of Lenders' Objection to Motion for Standing | UCC-0004134 |
| 142. | 2010-02-15 | IntraLinks posting of Committee's Reply in Support of Motion for Standing, discovery request from Wilmington Trust, and response to Wilmington Trust's request | UCC-0001542 |
| 143. | 2010-03-03 | IntraLinks posting of Debtors' Motion to Amend Letter of Credit Facility and Joint Motion of Debtors and Barclays to File Under Seal Fee Letter related to Amended Letter of Credit Facility | UCC-0003994 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 144. | 2010-03-11 | IntraLinks posting of Wilmington Trust Complaint | UCC-0004192 |
| 145. | 2010-03-12 | IntraLinks posting of JPM's Motion for Sanctions | UCC-0006026 |
| 146. | 2010-03-16 | IntraLinks posting of S&P article | UCC-0004085 |
| 147. | 2010-03-18 | IntraLinks posting of Alix Partners Review of Operating Results | UCC-0004447 |
| 148. | 2010-04-06 | IntraLinks posting of Wilmington Trust's objection to JPM's Motion for Sanctions against Wilmington Trust | UCC-0004339 |
| 149. | 2010-04-08 | IntraLinks posting of Committee's Settlement Support Letter (and term sheet) | UCC-0003226 |
| 150. | 2010-04-12 | IntraLinks posting of Debtors' Disclosure Statement and Joint Plan of Reorganization | UCC-0000053 |
| 151. | 2010-04-12 | IntraLinks posting of Wilmington Trust's Motion for Leave to File a Response | UCC-0004306 |
| 152. | 2010-04-20 | IntraLinks posting of Agreed Order Directing the Appointment of an Examiner | UCC-0000996 |
| 153. | 2010-04-22 | IntraLinks posting of an email regarding Examiner selection process | UCC-0002595 |
| 154. | 2010-04-22 | IntraLinks posting of letter to U.S. Trustee regarding selection of an examiner | UCC-0002599 |
| 155. | 2010-05-04 | IntraLinks posting of press release regarding Ed Wilson | UCC-0002429 |
| 156. | 2010-05-07 | IntraLinks posting of Work and Expense Plan of Examiner | UCC-0002608 |
| 157. | 2010-05-12 | IntraLinks posting of Examiner letter requesting materials | UCC-0005081 |
| 158. | 2010-05-26 | IntraLinks posting of Committee's Examiner brief | UCC-0001585 |
| 159. | 2010-05-26 | IntraLinks posting of letter from Examiner regarding reply briefs | UCC-0003969 |
| 160. | 2010-06-07 | IntraLinks posting of Committee's Examiner Reply Brief | UCC-0001702 |
| 161. | 2010-06-17 | IntraLinks posting of initial schedule of depositions | UCC-0004077 |
| 162. | 2010-06-17 | IntraLinks posting of Supplement to Examiner Work and Expense Plan | UCC-0004150 |
| 163. | 2010-07-12 | IntraLinks posting of updated schedule of depositions | UCC-0004183 |
| 164. | 2010-07-27 | IntraLinks posting of Examiner's Report | UCC-0002637 |

8

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 165. | 2010-08-27 | IntraLinks posting of news article regarding status of bankruptcy cases | UCC-0001538 |
| 166. | 2010-09-08 | IntraLinks posting of email regarding scheduling of mediation | UCC-0004166 |
| 167. | 2010-09-08 | IntraLinks posting of article regarding debt trading | UCC-0004186 |
| 168. | 2010-09-08 | IntraLinks posting of Tribune Press Release regarding Liebentritt made chief restructuring officer | UCC-0003977 |
| 169. | 2010-09-13 | IntraLinks posting of Aurelius' Motion to Appoint a Trustee and related documents | UCC-0001049 |
| 170. | 2010-09-13 | IntraLinks posting of Aurelius' Motion to Seal Trustee Motion | UCC-0001159 |
| 171. | 2010-09-13 | IntraLinks posting of Aurelius' Motion to Shorten Trustee Motion | UCC-0001185 |
| 172. | 2010-09-13 | IntraLinks posting of letter to Aurelius' counsel | UCC-0004081 |
| 173. | 2010-09-17 | IntraLinks posting of response from Judge Gross regarding Committee statement | UCC-0004172 |
| 174. | 2010-09-20 | IntraLinks posting of Deutsche Bank response to Aurelius Motion to Disqualify and a Joinder filed by Wilmington Trust to Aurelius' Motion to Disqualify | UCC-0001462 |
| 175. | 2010-09-22 | IntraLinks posting of Aurelius Reply in Support of Motion to Disqualify | UCC-0001507 |
| 176. | 2010-09-23 | IntraLinks posting of list of mediation participants | UCC-0003979 |
| 177. | 2010-10-01 | IntraLinks posting of an email regarding continuation of mediation | UCC-0004092 |
| 178. | 2010-10-06 | IntraLinks posting of article regarding Tribune Co. bankruptcy case | UCC-0004065 |
| 179. | 2010-10-19 | IntraLinks posting of articles regarding Tribune's Board of Directors | UCC-0001042 |
| 180. | 2010-10-22 | IntraLinks posting of Joint Plan of Reorganization and Disclosure Statement | UCC-0000429 |
| 181. | 2010-01-06 | Lazard Materials Prepared for Settlement Discussion Purposes - Draft | UCC-0002366-2416 |
| 182. | 2010-01-07 | Presentation on Behalf of the Senior Lenders | CHAD-0001651-78 |
| 183. | 2010-01-07 | Centerbridge Tribune Discussion Materials | UCC-0006159-92 |
| 184. | 2010-02 | Lazard Value Allocation Discussion Materials | MOELIS_000690-717 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 185. | 2009-12-11 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004880-88 |
| 186. | 2009-12-18 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004890-98 |
| 187. | 2009-12-30 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004900-08 |
| 188. | 2010-01-08 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004842-50 |
| 189. | 2010-02-05 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004940-48 |
| 190. | 2010-02-12 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004910-18 |
| 191. | 2010-02-19 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004920-28 |
| 192. | 2010-02-26 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004930-38 |
| 193. | 2010-03-05 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004970-78 |
| 194. | 2010-03-19 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004950-58 |
| 195. | 2010-03-26 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004960-68 |
| 196. | 2010-04-05 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0005020-28 |
| 197. | 2010-04-09 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-004980-88 |
| 198. | 2010-04-16 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004990-98 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 199. | 2010-04-23 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0005000-08 |
| 200. | 2010-04-30 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0005010-18 |
| 201. | 2010-05-07 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0005039-47 |
| 202. | 2010-05-28 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0005030-37 |
| 203. | 2010-06-04 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0005049-57 |
| 204. | 2010-06-28 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0000014-21 |
| 205. | 2010-07-06 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0005069-76 |
| 206. | 2010-07-26 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0005059-67 |
| 207. | 2010-10-04 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004852-60 |
| 208. | 2010-10-11 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004862-69 |
| 209. | 2010-10-19 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update | UCC-0004871-78 |
| 210. | 2009-12-15 | Weekly Status Update | UCC-0004815-22 |
| 211. | 2009-12-22 | Weekly Status Update | UCC-0004824-31 |
| 212. | 2009-12-19 | Weekly Status Update | UCC-0004833-40 |
| 213. | 2010-01-05 | Weekly Status Update | UCC-0004467-75 |
| 214. | 2010-01-12 | Weekly Status Update | UCC-0004477-84 |
| 215. | 2010-01-19 | Weekly Status Update | UCC-0004486-93 |

11

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|--------------------------|------------------|
| 216. | 2010-01-27 | Weekly Status Update | UCC-0004495-502 |
| 217. | 2010-02-02 | Weekly Status Update | UCC-0004504-11 |
| 218. | 2010-02-09 | Weekly Status Update | UCC-0004513-20 |
| 219. | 2010-02-16 | Weekly Status Update | UCC-0004522-28 |
| 220. | 2010-02-25 | Weekly Status Update | UCC-0004530-37 |
| 221. | 2010-03-02 | Weekly Status Update | UCC-0004539-45 |
| 222. | 2010-03-09 | Weekly Status Update | UCC-0004547-53 |
| 223. | 2010-03-16 | Weekly Status Update | UCC-0004555-62 |
| 224. | 2010-03-18 | Review of Q4 and Full Year 2009 Operating Results | UCC-0004448-65 |
| 225. | 2010-03-23 | Weekly Status Update | UCC-0004564-70 |
| 226. | 2010-03-30 | Weekly Status Update | UCC-0004572-78 |
| 227. | 2010-04-06 | Weekly Status Update | UCC-0004580-87 |
| 228. | 2010-04-13 | Weekly Status Update | UCC-0004589-95 |
| 229. | 2010-04-20 | Weekly Status Update | UCC-0004597-603 |
| 230. | 2010-04-27 | Weekly Status Update | UCC-0004605-11 |
| 231. | 2010-05-04 | Weekly Status Update | UCC-0004613-19 |
| 232. | 2010-05-11 | Weekly Status Update | UCC-0004621-27 |
| 233. | 2010-05-18 | Weekly Status Update | UCC-0004629-36 |
| 234. | 2010-05-25 | Weekly Status Update | UCC-0004638-44 |
| 235. | 2010-06-01 | Weekly Status Update | UCC-0004646-52 |
| 236. | 2010-06-08 | Weekly Status Update | UCC-0004654-60 |
| 237. | 2010-06-15 | Weekly Status Update | UCC-0004662-69 |
| 238. | 2010-06-22 | Weekly Status Update | UCC-0004671-77 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|-------------------------|------------------|
| 239. | 2010-06-29 | Weekly Status Update | UCC-0004679-85 |
| 240. | 2010-07-06 | Weekly Status Update | UCC-0004687-93 |
| 241. | 2010-07-13 | Weekly Status Update | UCC-0004695-701 |
| 242. | 2010-07-20 | Weekly Status Update | UCC-0004703-10 |
| 243. | 2010-07-27 | Weekly Status Update | UCC-0004712-18 |
| 244. | 2010-08-03 | Weekly Status Update | UCC-0004720-26 |
| 245. | 2010-08-10 | Weekly Status Update | UCC-0004728-35 |
| 246. | 2010-08-17 | Weekly Status Update | UCC-0004737-44 |
| 247. | 2010-08-24 | Weekly Status Update | UCC-0004746-52 |
| 248. | 2010-08-31 | Weekly Status Update | UCC-0004754-61 |
| 249. | 2010-09-07 | Weekly Status Update | UCC-0004763-69 |
| 250. | 2010-09-14 | Weekly Status Update | UCC-0004771-77 |
| 251. | 2010-09-21 | Weekly Status Update | UCC-0004779-85 |
| 252. | 2010-09-28 | Weekly Status Update | UCC-0004787-92 |
| 253. | 2010-10-05 | Weekly Status Update | UCC-0004794-99 |
| 254. | 2010-10-12 | Weekly Status Update | UCC-0004801-06 |
| 255. | 2010-10-19 | Weekly Status Update | UCC-0004808-13 |
| 256. | 2009-12-31 | Email chain re: Tribune Meeting on Jan. 5 | WB-LD000132-33 |
| 257. | 2010-01-09 | Email re: Tribune Settlement Meeting on January 12 | ZSTRB00016682 |
| 258. | 2010-02-08 | Email chain re: Wednesday Meeting | ZSTRB00016309-12 |
| 259. | 2010-03-16 | Email re: TRB reflecting discussion of upcoming meeting | CHAD-0204900 |
| 260. | 2010-03-17 | Email chain reflecting Committee deliberations | CHAD-0042178-80 |
| 261. | 2010-03-27 | Email chain re: Tribune reflecting discussion of upcoming call | MOELIS_000741-42 |

13

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 262. | 2010-04-06 | Email chain re: Trib Support Agreement and Termsheet | CHAD-0010269 |
| 263. | 2010-04-08 | Email chain re: TRIB: Settlement Support Agreement | TRB1091769-70 |
| 264. | 2010-04-09 | Email chain re: Tribune revised plan | TRB1092083-84 |
| 265. | 2010-08-13 | Email chain re: TRB reflecting discussion of agreement with JPM, Angelo Gordon, and Oaktree | LD-TRB00000794-95 |
| 266. | 2010-08-14 | Email re: Aurelius/Tribune | CHAD-0017798-99 |
| 267. | 2010-08-15 | Email chain reflecting discussion of the Committee's position concerning the debtors | JPM00545040-41 |
| 268. | 2010-08-15 | Email chain reflecting discussion of next steps | OCM003279-80 |
| 269. | 2010-08-15 | Email chain re: Trb reflecting discussion of release of public statement | CHAD-0017804 |
| 270. | 2010-10-07 | Email chain re: Tomorrow's meeting | JPM_00546241 |
| 271. | 2010-10-10 | Email chain re: TRB reflecting discussion of plan language and press release | CHAD-0018922-28 |
| 272. | 2010-10-10 | Email chain reflecting discussion attempting to set up a meeting | JPM_00547011-14 |
| 273. | | Tribune Creditors' Committee says deal falls short of fairness (Press Release) | CHAD-0231590 |
| 274. | 2007-02-03 | Email chain reflecting discussion of deal and tax structure | EGI-LAW 0002333 |
| 275. | 2007-02-08 | Tribune: ESOP Transaction Model: 2007 Revised Operating Plan Case | VRC0008342-65 |
| 276. | 2007-02-14 | Email chain reflecting discussion of financing issues | ML-TRIB-0382494-95 |
| 277. | 2007-03-07 | Project Tower presentation | ML-TRIB-0081409-17 |
| 278. | 2007-03-08 | Email chain re: Tribune Interactive Flash Period 2, 2007 | TRB0469492-94 |
| 279. | 2007-03-16 | Lehman Bros. Equity Research - Tribune Co. Update | ML-TRIB-0019385 |
| 280. | 2007-03-21 | Email chain re: Tower LBO Model | TRB0077771-73 |
| 281. | 2007-03-24 | Email chain re: Equity Value Projections | TRB0082812-13 |
| 282. | 2007-03-24 | Email chain forwarding Equity Value Projections | TRB0083043-44 |
| 283. | 2007-03-29 | Email chain re: VRC Contacts | TRB0094548-49 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 284. | 2007-03-30 | Email chain re: VRC Contacts | VRC0185706-08 |
| 285. | 2007-04-03 | Goldman Sachs Company Update: Tribune Company | GS0000000011 (8 pgs.) |
| 286. | 2007-04-04 | Wall Street Journal Article: "How Will Tribune Pay Its Debts?" | JPM_00067832-34 |
| 287. | 2007-04-19 | VRC: Tribune Preliminary Solvency Analysis | VRC0048042 |
| 288. | 2007-04-21 | Email re: VRC Solvency Opinion | VRC0064443 |
| 289. | 2007-04-21 | Mark-up of Solvency Opinion | VRC0064444-50 |
| 290. | 2007-04-24 | Email chain re: Tribune Internal Valuation | VRC0048041 |
| 291. | 2007-04-26 | Lehman Bros. Equity Research - Tribune Co. Update | ML-TRIB-0019589-605 |
| 292. | 2007-08-31 | Email chain re: Update on work for 5-year financial model and Chicago meetings | TRB0200807-09 |
| 293. | | Tribune Co. Period 4, 2007 Highlights | VRC0066841-7013 |
| 294. | | Tribune Co. Period 5, 2007 Highlights | VRC0067014-7186 |
| 295. | 2011-02-02 | Amended Privilege Log of the Official Committee of Unsecured Creditors | |
| 296. | 2010-10-22 | DCL Plan | 6089 |
| 297. | 2010-10-23 | DCL Disclosure Statement | 6091 |
| 298. | 2010-11-09 | DCL Responsive Statement | 6295 |
| 299. | 2010-11-23 | DCL Disclosure Statement | 6598 |
| 300. | 2010-11-23 | DCL Responsive Statement (and Blackline) | 6600 |
| 301. | 2010-11-23 | Blackline of DCL Disclosure Statement | 6604 |
| 302. | 2010-12-01 | Revised DCL Disclosure Statement | 6685 |
| 303. | 2010-12-01 | DCL Responsive Statements (and Blacklines) | 6690 |

15

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 304. | 2010-12-01 | Blackline of Revised DCL Disclosure Statement | 6693 |
| 305. | 2010-12-05 | Revised DCL Disclosure Statement | 6983 |
| 306. | 2010-12-05 | Debtors Revised Responsive Statement | 6985 |
| 307. | 2010-12-06 | DCL Revised Disclosure Statement (and Blackline) | 7049 |
| 308. | 2010-12-06 | Amended DCL Plan (and Blackline) | 7050 |
| 309. | 2010-12-10 | First Amended DCL Plan | 7135-7136 |
| 310. | 2010-12-10 | Blacklines of Joint Disclosure Statement, DCL Disclosure Statement and First Amended DCL Plan | 7140 |
| 311. | 2010-12-10 | DCL Responsive Statements | 7141 |
| 312. | 2010-12-15 | Blackline of Debtors' Responsive Statement | 7199 |
| 313. | 2010-12-15 | Committee's Responsive Statement (and Blackline) | 7202 |
| 314. | 2010-12-16 | Senior Lenders' Responsive Statement | 7203 |
| 315. | 2011-01-31 | DCL Plan Supplements | 7701 |
| 316. | 2011-02-04 | Second Amended DCL Plan | 7801 |
| 317. | 2010-10-29 | Noteholder Plan | 6184 |
| 318. | 2010-10-29 | Noteholder Disclosure Statement | 6182 |
| 319. | 2010-11-09 | Noteholder Responsive Statement | 6293 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 320. | 2010-11-23 | Amended Noteholder Disclosure Statement | 6603 |
| 321. | 2010-11-23 | Noteholder Responsive Statement (and Blackline) | 6605 |
| 322. | 2010-12-01 | Amended Noteholder Disclosure Statement | 6677 |
| 323. | 2010-12-01 | Further Revised Noteholder Responsive Statement | 6679 |
| 324. | 2010-12-03 | Further Revised Noteholder Responsive Statement | 6722 |
| 325. | 2010-12-07 | Amended Noteholder Plan (and Blackline) | 7073 |
| 326. | 2010-12-07 | Amended Noteholder Disclosure Statement (and Blackline) | 7074 |
| 327. | 2010-12-07 | Revised Noteholder Responsive Statement | 7079 |
| 328. | 2010-12-09 | Amended Noteholder Plan (and Blackline) | 7127 |
| 329. | 2010-12-09 | Noteholder Disclosure Statement (and Blackline) | 7128 |
| 330. | 2010-12-09 | Noteholder Responsive Statement (and Blackline) | 7129 |
| 331. | 2010-12-16 | Noteholders' Responsive Statement | 7205 |
| 332. | 2011-02-04 | Noteholder Plan Supplements | 7802 |
| 333. | 2010-10-29 | Step One Lender Disclosure Statement | 6183 |
| 334. | 2010-10-29 | Step One Lender Plan | 6185 |
| 335. | 2010-11-09 | Step One Lender Responsive Statement | 6292 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 336. | 2010-11-23 | Step One Lender Responsive Statement | 6596 |
| 337. | 2010-11-24 | Amended Step One Disclosure Statement | 6617 |
| 338. | 2010-11-24 | Blackline of Amended Step One Disclosure Statement | 6618 |
| 339. | 2010-12-01 | Step One Lender Responsive Statement | 6678 |
| 340. | 2010-12-01 | Amended Step One Disclosure Statement | 6680 |
| 341. | 2010-12-01 | Blackline of Amended Step One Disclosure Statement | 6681 |
| 342. | 2010-12-03 | Further Revised Step One Lender Responsive Statement (and Blackline) | 6735 |
| 343. | 2010-12-06 | Step One Lender Further Revised Responsive Statement (and Blackline) | 7047 |
| 344. | 2010-12-07 | Amended Step One Disclosure Statement | 7085 |
| 345. | 2010-12-07 | Amended Step One Disclosure Statement Blackline | 7086 |
| 346. | 2010-12-07 | First Amended Step One Plan | 7087 |
| 347. | 2010-12-07 | First Amended Step One Plan Blackline | 7088 |
| 348. | 2010-12-09 | Further Revised Step One Responsive Statement (later withdrawn - 7190) | 7115 |
| 349. | 2010-12-09 | First Amended Step One Disclosure Statement (later withdrawn - 7190) | 7117 |
| 350. | 2010-12-09 | Blackline of First Amended Step One Disclosure Statement | 7118 |
| 351. | 2010-12-09 | Amended Step One Lender Plan (later withdrawn - 7190) | 7119 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 352. | 2010-12-09 | Blackline of First Amended Step One Plan | 7120 |
| 353. | 2010-12-14 | Notice of Withdrawal of Step One Lenders Plan, Disclosure Statement and Responsive Statement | 7190 |
| 354. | 2010-10-29 | Bridge Lender Plan | 6186 |
| 355. | 2010-10-29 | Bridge Lender Disclosure Statement | 6187 |
| 356. | 2010-11-09 | Bridge Lender Responsive Statement | 6294 |
| 357. | 2010-11-23 | Revised Bridge Lender Plan | 6609 |
| 358. | 2010-12-01 | Additional Revisions to Bridge Lender Plan | 6695 |
| 359. | 2010-12-07 | Amended Bridge Lender Plan | 7089 |
| 360. | 2010-12-07 | Amended Bridge Lender Disclosure Statement | 7090 |
| 361. | 2010-12-07 | Blackline of Amended Bridge Lender Plan | 7094 |
| 362. | 2010-12-07 | Amended Bridge Lender Disclosure Statement (and Blackline) | 7095 |
| 363. | 2010-12-07 | Bridge Lender Responsive Statement (and Blackline) | 7096 |
| 364. | 2010-12-10 | Amended Bridge Lender Disclosure Statement | 7131 |
| 365. | 2010-12-10 | Blackline of Amended Bridge Disclosure Statement | 7132 |
| 366. | 2010-12-16 | Bridge Lenders' Responsive Statement (and Blackline) | 7212 |
| 367. | 2011-02-07 | Notice of Withdrawal of Bridge Lender Plan, etc. | 7821 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 368. | 2010-10-22 | Joint Disclosure Statement | 6090 |
| 369. | 2010-11-23 | Joint Disclosure Statement | 6597 |
| 370. | 2010-11-23 | Blackline of Joint Disclosure Statement | 6602 |
| 371. | 2010-12-01 | Revised Joint Disclosure Statement | 6684 |
| 372. | 2010-12-01 | Blackline of Revised Joint Disclosure Statement | 6692 |
| 373. | 2010-12-09 | Order (I) Approving General Disclosure Statement and Specific Disclosure Statements; (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plans of Reorganization; (III) Approving Forms of Ballots, Master Ballots and Related Instructions; (IV) Approving Solicitation Package Contents and Authorizing Distribution of Solicitation and Notice Materials; (V) Fixing Voting Record Date; (VI) Establishing Notice and Objection Procedures in Respect of Confirmation; (VII) Setting Confirmation Schedule and Establishing Parameters on Confirmation-Related Discovery; (VIII) Establishing New Deadline for Return of Media Ownership Certifications; (IX) Authorizing Expansion of Balloting and Tabulation Agents Retention and Allocation of Costs of Same; and (X) Granting Related Relief | 7126 |
| 374. | 2010-12-15 | Blackline of Joint Disclosure Statement | 7198 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 375. | 2010-12-16 | Order Amending Order (I) Approving General Disclosure Statement and Specific Disclosure Statements; (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plans of Reorganization; (III) Approving Forms of Ballots, Master Ballots and Related Instructions; (IV) Approving Solicitation Package Contents and Authorizing Distribution of Solicitation and Notice Materials; (V) Fixing Voting Record Date; (VI) Establishing Notice and Objection Procedures in Respect of Confirmation; (VII) Setting Confirmation Schedule and Establishing Parameters on Confirmation-Related Discovery; (VIII) Establishing New Deadline for Return of Media Ownership Certifications; (IX) Authorizing Expansion of Balloting and Tabulation Agents Retention and Allocation of Costs of Same; and (X) Granting Related Relief | 7215 |
| 376. | 2010-12-17 | Joint Disclosure Statement | 7232 |
| 377. | 2010-01-13 | Motion to Appoint Examiner Filed by Wilmington Trust Company | 3062 |
| 378. | 2010-04-20 | Order (Agreed) Directing the Appointment of an Examiner. | 4120 |
| 379. | 2010-04-30 | Appointment of Examiner Filed by United States Trustee. | 4212 |
| 380. | 2010-05-11 | Order Approving Appointment of Examiner | 4320 |
| 381. | 2010-08-03 | Examiner's Report *of Kenneth N. Klee, as Examiner (Volume One through Four)* | 5247-5250 |
| 382. | 2010-09-01 | Order Appointing Mediator. Order Signed on 9/1/2010. | 5591 |
| 383. | 2010-09-28 | Mediator's Report and Term Sheet | 5831 |
| 384. | 2010-10-12 | Mediator's Second Report | 5936 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 385. | 2011-01-28 | Mediator's Third Report | 7656 |
| 386. | 2010-02-01 | Committee's Motion for Standing to Pursue Claims Against LBO Banks | 3281 |
| 387. | 2010-09-13 | Committee's Motion for Standing to Pursue Third-Party Causes of Action | 5668 |
| 388. | 2010-09-14 | Committee's Supplement to Motion for Standing | 5698 |
| 389. | 2010-11-01 | Committee's Complaint and Objection to Claims against Lenders | 10-53963-KJC 1 |
| 390. | 2010-11-01 | Committee's Third Party Complaint | 10-54010 - KJC 1 |
| 391. | 2010-11-29 | Committee's Amended Third Party Complaint | 10-54010-KJC 14 |
| 392. | 2010-12-07 | Committee's First Amended Third Party Complaint | 10-54010-KJC 61 |
| 393. | 2010-12-07 | Committee's Amended Lender Complaint | 10-53963-KJC 3-6 |
| 394. | 2010-04-08 | Notice of Settlement and Settlement Term Sheet (filed by Debtors) | 3970 |
| 395. | 2010-04-12 | Disclosure Statement for Debtors' Joint Plan of Reorganization | 4008 |
| 396. | 2010-04-12 | JPM's Settlement Support Agreement | 4013 |
| 397. | 2010-05-13 | ACE Companies' Objection to Disclosure Statement | 4373 |
| 398. | 2010-05-13 | Credit Agreement Lenders Objection to Disclosure Statement | 4376 |
| 399. | 2010-05-13 | Deutsche Bank's Response to Debtors' Motion to Approve Disclosure Statement | 4378 |
| 400. | 2010-05-13 | Wells Fargo Objection to Debtors' Disclosure Statement | 4382 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|-------------------------|------------------|
| 401. | 2010-05-13 | Wilmington Trust's Objection to Debtors Disclosure Statement | 4385 |
| 402. | 2010-05-14 | U.S. Trustee Objection | 4424 |
| 403. | 2010-05-18 | Committee's Reply to Various Objections to Disclosure Statement | 4447 |
| 404. | 2010-05-18 | Settlement Supporters' Reply to Objections of Ad Hoc Group of Senior Lenders | 4436 |
| 405. | 2010-05-18 | Debtors' Omnibus Response to Disclosure Statement Objections | 4450 |
| 406. | 2010-05-19 | Amended Disclosure Statement | 4472 |
| 407. | 201005-19 | Blacklines of Revisions to Disclosure Statement and Joint Plan of Reorganization | 4473 |
| 408. | 2010-05-19 | Wilmington Trust's Supplemental Objection to Debtors' Disclosure Statement | 4480 |
| 409. | 2010-05-24 | Compendium of Submissions re: LBO Causes of Action and Global Settlement | 4597 |
| 410. | 2010-05-24 | Debtors' Amended Disclosure Statement and Amended Joint Plan | 4598 |
| 411. | 2010-05-24 | Blackline of Amended Disclosure Statement and Amended Joint Plan | 4599; 4632 |
| 412. | 2010-05-26 | Guild Objection to Disclosure Statement | 4617 |
| 413. | 2010-06-01 | Revisions to the  Amended Joint Plan Disclosure Statement | 4650 |
| 414. | 2010-06-02 | Second Objection of Wells Fargo to Debtors' Disclosure Statement | 4658 |
| 415. | 2010-06-02 | Reply to Second Objection of Wells Fargo | 4666 |
| 416. | 2010-06-03 | Bridge Agent Response to Debtors' Reply to Second Objection | 4667 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 417. | 2010-06-04 | Debtors' Disclosure Statement for Amended Joint Plan of Reorganization | 4690 |
| 418. | 2010-06-04 | Blacklines of Revisions to Disclosure Statement | 4691 |
| 419. | 2010-06-07 | Order (I) Approving Disclosure Statement; (II) Establishing Procedures for Solicitation and Tabulation of Votes, etc. | 4707 |
| 420. | 2010-06-10 | Approved Disclosure Statement | 4744 |
| 421. | 2009-12-15 | Order (I) Authorizing the Debtors to Establish a Document Depository and Directing the Committee to Deliver Certain Documents to the Depository and (II) Establishing Settlement Negotiation Protections | 2857 |
| 422. | 2010-04-19 | Hearing Held/Court Sign-In Sheet | 4105 |
| 423. | 2010-09-17 | Credit Agreement Proponents Plan of Reorganization and Disclosure Statement | 5728-5730 |
| 424. | 2010-09-27 | Preliminary Objection Of Step One Lenders To Credit Agreement Proponents' Disclosure Statement | 5823 |
| 425. | 2010-11-16 | Omnibus Objection to Disclosure Statements | 6463 |
| 426. | 2010-11-16 | EGI-TRB Objection to Disclosure Statements | 6464 |
| 427. | 2010-11-16 | ACE Companies' Objection to Disclosure Statements | 6465 |
| 428. | 2010-11-16 | Noteholder Omnibus Objection to Disclosure Statements and Responsive Statements | 6466 |
| 429. | 2010-11-16 | Objection of Bridge Lenders to Disclosure Statements and Responsive Statements | 6467 |
| 430. | 2010-11-16 | EGI-TRB Objection to Noteholder Responsive Statement | 6468 |
| 431. | 2010-11-16 | DCL Objection to Disclosure Statements and Responsive Statements | 6470 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|-------------------------|------------------|
| 432. | 2010-11-16 | Omnibus Objection to Oaktree Plan, Noteholder Plan and Bridge Plan | 6473 |
| 433. | 2010-11-18 | Ad Hoc Subsidiary Trade Creditors' Objection to Disclosure Statements | 6500 |
| 434. | 2010-11-28 | EGI-TRB Supplemental Objection to Disclosure Statements | 6643 |
| 435. | 2010-08-18 | CreditSights Article: Spotlight on Tribune LBO Examiner's Report (Company Spotlight) | As referenced in AUR 0072923-24 |
| 436. | 2010-09-28 | Email attaching Tribune Probability-Weighted Recovery/ Exposure model prepared by Aurelius | 2011-02-16 Carlston Deposition Ex. 16 |
| 437. | 2010-09 | Protocol for Committee Professionals' Participation in Mediation in In re Tribune Co. Case No. 08-13141 (KJC) | GUILD-03493 |
| 438. | 2009-12-18 | Email chain reflecting discussion of the settlement meetings | TRB1089526 - 32 |
| 439. | 2009-12-20 | Email chain reflecting discussion of No-Shop Agreement and settlement negotiations | TRB1089610 |
| 440. | 2009-12-24 | Email chain reflecting discussion of the settlement analyses being skewed toward the banks | TRB1089642-43 |
| 441. | 2009-12-28 | Email chain re: Tribune Meeting on January 5 | TRB1089671 |
| 442. | 2009-12-30 | Email chain re: Tribune Meeting on January 5 | WB-LD000132- 33 |
| 443. | 2010-01-09 | Email reflecting discussion of Committee's Role in Settlement Negotiations | ZSTRB00016682 |
| 444. | 2010-01-10 | Email chain re: January 12, 2010 Settlement Meeting | CHAD-0009993-94 |
| 445. | 2010-01-15 | Email correspondence reflecting discussion of Plan Settlement Structure | OCM 000064 |
| 446. | 2010-01-28 | Email chain reflecting discussion of Two Plan Proposal with attachment. | TRB1090021- 22 |
| 447. | 2010-01-28 | Email chain reflecting discussion of the settlement meetings | JPM_00565295 - 96 |
| 448. | 2010-02-02 | Email correspondence re: Settlement Outline | OCM 000209; |
| 449. | 2010-02-03 | Email correspondence re: Settlement Model | AUR0001697- 99 |
| 450. | 2010-02-04 | Email re: follow-up on NY meeting | ZSTRB00011452 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|------------------------|------------------|
| 451. | 2010-02-10 | Email correspondence re: Two Plan Proposal | TRB1090054 |
| 452. | 2010-02-13 | Email correspondence re: Two Plan Proposal and non-guarantors | TRB1090073- 74 |
| 453. | 2010-02-13 | Email correspondence re: Two Plan Proposal and DINGS | TRB1090075- 76 |
| 454. | 2010-02-25 | Email chain reflecting discussion of Aurelius Involvement in Plan Negotiations | AUR0000008- 10 |
| 455. | 2010-02-26 | Correspondence re: Aurelius Involvement in Plan Negotiations | AUR0000006- 07 |
| 456. | 2010-02-26 | Email chain re: Tribune follow-up on NY meeting | ZSTRB00011307-10 |
| 457. | 2010-03-08 | Email correspondence re: Settlement Negotiations | CHAD-0041080 |
| 458. | 2010-03-26 | Email chain re: settlement proposal. | JPM_00565300 |
| 459. | 2010-03-26 | Email chain re:  settlement proposal. | LD-TRB00000007 |
| 460. | 2010-03-27 | Email chain re: settlement proposal. | JPM_00565304 |
| 461. | 2010-03-28 | Email chain re: settlement proposal. | CHAD-0004377-78 |
| 462. | 2010-03-30 | Email chain re: tribune plan. | JPM_00565310-12 |
| 463. | 2010-03-31 | Email chain re: tribune plan. | CHAD-0005076 |
| 464. | 2010-04-01 | Email chain re: settlement proposal. | TRB1091340 |
| 465. | 2010-04-01 | Email chain re: UCC support. | ZSTRB00016307 |
| 466. | 2010-04-06 | Email chain re: settlement proposal. | TRB1091560 |
| 467. | 2010-04-08 | Email chain re: settlement support agreement. | CHAD-0005403-04 |
| 468. | 2010-04-11 | Email chain re: tribune plan. | TRB1093236-39 |
| 469. | 2010-04-11 | Email chain re: tribune plan. | TRB1093430 |
| 470. | 2010-04-12 | Email chain re: tribune plan. | TRB1094078-80 |
| 471. | 2010-04-12 | Email chain re: tribune plan. | TRB1093656-57 |
| 472. | 2010-04-12 | Email chain re: tribune plan. | TRB1093658-59 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 473. | 2010-04-16 | Letter re: Bridge Lenders request to participate in settlement negotiations | ZSTRB00016868-69 |
| 474. | 2010-05-21 | Email chain re: Avenue Capital discussion with Oaktree as to support for settlement agreement | OCM 024323-24 |
| 475. | 2010-05-21 | Email chain re: Avenue Capital discussion with Oaktree as to support for settlement agreement | OCM 024319-21 |
| 476. | 2010-05-23 | Email chain re: Disclosure Statement submission comments | CHAD-0007841-42 |
| 477. | 2010-05-24 | Email chain re: Disclosure Statement discussion between Sidley and HBD | OCM 010852-54 |
| 478. | 2010-05-26 | Email chain re: Disclosure Statement revisions as to Bridge Lenders | TRB1029186-88 |
| 479. | 2010-06-01 | Court Document re: Notice of Filing Revised Compendium of Submissions | CHAD-0074055-76 |
| 480. | 2010-06-17 | Email chain re: Plan equity backstop | JPM_00524174 |
| 481. | 2010-06-21 | Email re: Flaw in recovery/distribution scheme | TRB1150004 |
| 482. | 2010-06-21 | Chart re: Flaw in recovery/distribution scheme | TRB1150005-08 |
| 483. | 2010-06-30 | Email chain re: JP Morgan and Oaktree negotiations | JPM_00531922 |
| 484. | 2010-07-05 | Memorandum re: Oaktree issues with JP Morgan and settlement | OCM 035396-97 |
| 485. | 2010-07-07 | Email chain re: JP Morgan and Tribune call agenda discussing plan and settlement approval | JPM_00532259 |
| 486. | 2010-07-13 | Email chain re: JP Morgan and Tribune discussion of lender call and plan support | JPM_00532324-25 |
| 487. | 2010-07-16 | Email chain re: Oaktree and Angelo Gordan discussion of term sheet | OCM 034430-31 |
| 488. | 2010-07-16 | Term Sheet re: Senior Secured Term Loan Facility | OCM 034404-13 |
| 489. | 2010-07-18 | Email chain re: break in Tribune stalemate | OCM 035324-26 |
| 490. | 2010-07-18 | Email chain re: Settlement negotiations | OCM 035327-28 |
| 491. | 2010-07-22 | Email chain re: Settlement negotiations | OCM 035329 |
| 492. | 2010-07-22 | Email chain re: Plan negotiations with Bridge Lenders | PW-TRIB 00014596-98 |
| 493. | 2010-07-23 | Email chain re: Negotiations with Centerbridge | JPM_00541843-44 |
| 494. | 2010-07-23 | Email chain re: Oaktree discussion of settlement value to bonds | OCM 035346-47 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 495. | 2010-07-26 | Email chain re: Plan terms | JPM_00532722 |
| 496. | 2010-07-27 | Email chain re: Oaktree and JP Morgan discuss proposal | JPM_00535465 |
| 497. | 2010-07-30 | Email chain re: Aurelius control of Law Debenture / withdrawal from Settlement Agreement | AUR0000017-18 |
| 498. | 2010-07-30 | Email correspondence re: Settlement Negotiations and proposed terms | JPM_00542598 |
| 499. | 2010-07-30 | Aurelius analysis of Examiner's Report | AUR0000023- 34 |
| 500. | 2010-07-30 | Email correspondence re: Debt Term Sheet | OCM 034483 |
| 501. | 2010-07-30 | Email correspondence re: Debt Term Sheet | OCM 034489-90 |
| 502. | 2010-07-30 | Email correspondence re: draft Plan resolution | JPM_00542621-22 |
| 503. | 2010-07-30 | Draft bullets discussing possible Plan settlement | JPM_00559263-65 |
| 504. | 2010-07-30 | Email correspondence re: draft Plan resolution | JPM_00542625-26 |
| 505. | 2010-07-31 | Email correspondence re: draft Term Sheet | JPM_00542629 |
| 506. | 2010-07-31 | Email correspondence re: draft Term Sheet | OCM 034497 |
| 507. | 2010-07-31 | Email correspondence re: Settlement with Oaktree, Angelo Gordon and Centerbridge | JPM_00542631-32 |
| 508. | 2010-07-31 | Draft Plan Term Sheet | JPM_00559273-75 |
| 509. | 2010-08-01 | Email correspondence re: JPMorgan | OCM 035348 |
| 510. | 2010-08-01 | Email correspondence re: Settlement with Angelo Gordon | JPM_00536837 |
| 511. | 2010-08-02 | Email correspondence re: Modification of Discovery Dates | AUR0000602 |
| 512. | 2010-08-02 | Email correspondence re: Proposed Plan | TRB1109831 |
| 513. | 2010-08-02 | Draft HBD proposal for alternative Plan | TRB1109832 |
| 514. | 2010-08-02 | Email correspondence re: modification of Confirmation Deadlines | AUR0000602 |
| 515. | 2010-08-02 | Email correspondence re: alternative Plan | JPM_00542643- JPM_00542644 |
| 516. | 2010-08-02 | Draft alternative Plan | JPM_00542637-38 |

28

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 517. | 2010-08-02 | Email correspondence re: Proposed Plan | TRB1109841-42 |
| 518. | 2010-08-02 | Email correspondence re: Proposed Plan | TRB1109843-44 |
| 519. | 2010-08-03 | Email correspondence re: Aurelius holdings | TRB1110051-52 |
| 520. | 20100-8-03 | Email correspondence re: Plan terms | JPM_00538160 |
| 521. | 2010-08-03 | Email correspondence re: delay in Plan confirmation | JPM_00538244 |
| 522. | 2010-08-04 | Email correspondence re: Oaktree Proposal | TRB1109937 |
| 523. | 2010-08-04 | Email correspondence re: Call with Committee, Debtors, Oaktree, Angelo Gordon and JPMorgan | TRB1109944-45 |
| 524. | 2010-08-05 | Email correspondence re: Examiner's Report | AUR0071376 |
| 525. | 2010-08-06 | Email correspondence re: Centerbridge / Oaktree / Zell Meeting | TRB1110012-13 |
| 526. | 2010-08-08 | Email correspondence re: Settlement Negotiations | TRB1110028 |
| 527. | 2010-08-08 | Email correspondence re: Settlement Negotiations | OCM 034531 |
| 528. | 2010-08-08 | Email correspondence re: Plan Amendments | JPM_00527077-JPM_00527079 |
| 529. | 2010-08-08 | Email correspondence re: Settlement Negotiations | TRB1110064-66 |
| 530. | 2010-08-08 | Email correspondence re: Settlement Negotiations | JPM_00527077-79 |
| 531. | 2010-08-09 | Email correspondence re: Settlement Negotiations | TRB1150691 |
| 532. | 2010-08-09 | Email correspondence re: Plan Proposal | JPM_00543901-04 |
| 533. | 2010-08-09 | Email correspondence re: Settlement Negotiations | TRB1110123- 25 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 534. | 2010-08-09 | Email correspondence re: Meeting with Senior Lenders | JPM_00543667 |
| 535. | 2010-08-09 | Email correspondence re: Settlement Negotiations | TRB1150643-44 |
| 536. | 2010-08-09 | Email correspondence re: proposed Plan terms | TRB-0000058471-75 |
| 537. | 2010-08-09 | Email correspondence re: proposed Plan terms | JPM_00527095 |
| 538. | 2010-08-09 | Email correspondence re: proposed Plan terms | TRB-0000058498-01 |
| 539. | 2010-08-10 | Email correspondence re: proposed Plan terms | TRB-0000058515-18 |
| 540. | 2010-08-10 | Email correspondence re: Plan negotiations | OCM 035353 |
| 541. | 2010-08-10 | Email correspondence re: proposed Plan terms | TRB-0000058528-29 |
| 542. | 2010-08-10 | Email correspondence re: Revised Plan | AUR0071196 |
| 543. | 2010-08-10 | Email correspondence re: Settlement Negotiations | TRB1150647-49 |
| 544. | 2010-08-10 | Email correspondence re: Settlement Negotiations | TRB1110171-72 |
| 545. | 2010-08-10 | Email correspondence re: Settlement Negotiations | TRB1110174-75 |
| 546. | 2010-08-10 | Email correspondence re: Settlement Negotiations | TRB1110176-77 |
| 547. | 2010-08-10 | Email correspondence re: Settlement Negotiations | TRB1110178-79 |
| 548. | 2010-08-10 | Email correspondence re: Settlement Negotiations | TRB1150647-49 |
| 549. | 2010-08-10 | Email correspondence re: proposed Plan terms | OCM 035297 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 550. | 2010-08-10 | Email correspondence re: Sharing Draft Plan with Committee | OCM 031459-61 |
| 551. | 2010-08-10 | Email correspondence re: Settlement Negotiations | TRB1150650 |
| 552. | 2010-08-10 | Email correspondence re: Settlement Negotiations | TRB1150651-52 |
| 553. | 2010-08-11 | Email correspondence re: Settlement Negotiations | OCM 029838 |
| 554. | 2010-08-11 | Email correspondence re: Centerbridge-Oaktree Conversation | TRB1110232 |
| 555. | 2010-08-11 | Email correspondence re: Centerbridge-Oaktree Conversation | TRB1110241 |
| 556. | 2010-08-11 | Email correspondence re: Centerbridge-Oaktree Conversation | TRB1110243 |
| 557. | 2010-08-11 | Email correspondence re: Plan Negotiations | OCM 029839-40 |
| 558. | 2010-08-12 | Email correspondence re: Plan Negotiations | TRB1110285 |
| 559. | 2010-08-12 | Email correspondence re: Settlement Negotiations | TRB1150653-56 |
| 560. | 2010-08-12 | Email correspondence re: Settlement negotiations | OCM 035354 |
| 561. | 2010-08-12 | Email correspondence re: Plan Negotiations | OCM 034591 |
| 562. | 2010-08-12 | Email correspondence re: Plan Negotiations | OCM 034594 |
| 563. | 2010-08-12 | Email correspondence re: Plan Negotiations | OCM 034595 |
| 564. | 2010-08-12 | Email correspondence re: Plan Negotiations | OCM 034603-04 |
| 565. | 2010-08-12 | Email correspondence re: Plan Negotiations | OCM 035969 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|------------------------|------------------|
| 566. | 2010-08-12 | Email correspondence re: Settlement Negotiations | JPM_00544365 |
| 567. | 2010-08-12 | Email correspondence re: Settlement Negotiations | JPM_00544366 |
| 568. | 2010-08-12 | Email correspondence re: Arranger Settlement | TRB-0000058561 |
| 569. | 2010-08-12 | Email correspondence re: Debtors' Settlement Position | JPM_00544367 |
| 570. | 2010-08-13 | Email correspondence re: Progress Towards Settlement | JPM_00544386 |
| 571. | 2010-08-13 | Email correspondence re: Settlement Negotiations | TRB1108601 |
| 572. | 2010-08-13 | Email correspondence re: Plan Status | JPM_00544451-52 |
| 573. | 2010-08-14 | Email correspondence re: Negotiations with Committee | JPM_00544936-37 |
| 574. | 2010-08-14 | Email correspondence re: Plan Negotiations | TRB1110398 |
| 575. | 2010-08-15 | Email correspondence Settlement Update | CHAD-0017803 |
| 576. | 2010-08-15 | Email correspondence re: Settlement Negotiations | TRB-0000071997-99 |
| 577. | 2010-08-15 | Email correspondence re: Settlement Negotiations | TRB-0000072015-17 |
| 578. | 2010-08-15 | Email correspondence re: Settlement Negotiations | TRB1108564-65 |
| 579. | 2010-08-15 | Email correspondence re: Settlement Negotiations | OCM 035304 |
| 580. | 2010-08-15 | Email correspondence re: Settlement Update | JPM_00545039 |
| 581. | 2010-08-15 | Email correspondence re: Committee Position | CHAD-0013986-87 |

32

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|-------------------------|------------------|
| 582. | 2010-08-15 | Email correspondence re: Negotiations with Committee | JPM_00545040-41 |
| 583. | 2010-08-16 | Email correspondence re: Meeting between Lenders and Debtors | JPM_00538225 |
| 584. | 2010-08-17 | Email correspondence re:  Aug. 18th Meeting with Debtors and Senior Lenders | JPM_00551936 |
| 585. | 2010-08-17 | Email correspondence re: Plan Status | JPM_00538244 |
| 586. | 2010-08-18 | Email correspondence re: Settlement | LD-TRB00000376 |
| 587. | 2010-08-18 | Email correspondence re: Settlement Negotiations | OCM 034712 |
| 588. | 2010-08-19 | Email correspondence re: Settlement Negotiations | OCM 035177 |
| 589. | 2010-08-19 | Email correspondence re: Settlement Negotiations | OCM 035220 |
| 590. | 2010-08-19 | Email chain re: Tribune from CreditSights | AUR0072923-24 |
| 591. | 2010-08-19 | Email correspondence re: Plan Language | JPM_00545653- 56 |
| 592. | 2010-08-19 | Email correspondence re: Committee Support of Settlement Proposal | OCM 035305-07 |
| 593. | 2010-08-19 | Email correspondence re: Plan Language | JPM_00559675-76 |
| 594. | 2010-08-19 | Email correspondence re: Committee Support of Settlement Proposal | OCM 035311-13 |
| 595. | 2010-08-20 | Email correspondence re: Settlement Negotiations with Centerbridge | SCTRIB-0000456-57 |
| 596. | 2010-08-21 | Email correspondence re: Settlement Negotiations | TRB-0000058599 |
| 597. | 2010-08-21 | Email correspondence re: Settlement Negotiations | TRB-0000058604-05 |
| 598. | 2010-08-22 | Email correspondence re: Status of Plan Negotiations | OCM 035362-64 |
| 599. | 2010-08-23 | Email correspondence re: Tribune Special Counsel | AUR0059497- 610 |
| 600. | 2010-08-23 | Email correspondence re: Settlement | LD-TRB00000380 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 601. | 2010-08-24 | Email correspondence re: Bridge Loan | OCM 035655 |
| 602. | 2010-08-24 | Email correspondence re: EGI-TRB Note | AUR0072899 |
| 603. | 2010-08-25 | Email correspondence re: EGI-TRB Note | AUR0072920 |
| 604. | 2010-08-26 | Email correspondence re: Settlement Negotiations | OCM 035254 |
| 605. | 2010-08-26 | Email correspondence re: Settlement Negotiations | OCM 035256 |
| 606. | 2010-08-26 | Email correspondence re: Holdings of Tribune Debt | TRB1111430-31 |
| 607. | 2010-08-27 | Email correspondence re: Settlement Negotiations | OCM 035257-61 |
| 608. | 2010-08-27 | Email correspondence re: Possible Bondholder Action | AUR0000004 |
| 609. | 2010-08-27 | Email correspondence re: Potential settlement with Oaktree | TRB1108580-81 |
| 610. | 2010-08-27 | Email correspondence re: Plan Support | OCM 030225 |
| 611. | 2010-08-27 | Email correspondence re: Oaktree/AG Plan | OCM 035262 |
| 612. | 2010-08-27 | Email correspondence re: Potential Settlement with Oaktree | TRB1108580-81 |
| 613. | 2010-08-27 | Email correspondence re: Oaktree/AG Plan | OCM 035267-68 |
| 614. | 2010-09-01 | Email correspondence re: Term Sheet | JPM_00538633 |
| 615. | 2010-09-08 | Email correspondence re: draft plan | TRB1108600 |
| 616. | 2010-09-15 | Email correspondence re: Settlement Negotiations | TRB-0000066172 |
| 617. | 2010-09-16 | Email correspondence re: Settlement Negotiations | TRB-0000066173 |
| 618. | 2010-09-17 | Email correspondence re: Settlement with Oaktree | SCTRIB-0001586-89 |
| 619. | 2010-09-17 | Email correspondence re: Settlement and Aurelius Purchase of Centerbridge position | JPM_00524202-03 |
| 620. | 2010-09-20 | Email correspondence re: Oaktree/AG Plan | TRB-0000059360-61 |
| 621. | 2010-09-22 | Email correspondence re: Filing Competing Plans | OCM 003498. |
| 622. | 2010-09-27 | Email correspondence re: Mediation | CHAD-0239744 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/DOCKET NO. |
|---|---|---|---|
| 623. | 2010-09-28 | Email correspondence re: Settlement Between Debtors, Oaktree and Angelo Gordon | TRB1078656 |
| 624. | 2010-09-28 | Email chain re: call | ZSTRB0001264-66 |
| 625. | 2010-09-28 | Email correspondence re: Oaktree/Aurelius Plan | TRB1098862-64 |
| 626. | 2010-09-28 | Email correspondence re: Press Release Concerning Settlement | SCTRIB-0001467-68 |
| 627. | 2010-09-29 | Email correspondence re: Ad Hoc Committee Support for Settlement | OCM 013771 |
| 628. | 2010-09-30 | Email correspondence re: Settlement Negotiations | SCTRIB-0000808-09 |
| 629. | 2010-10-01 | Email correspondence re: Plan Negotiations | SCTRIB-0001368-71 |
| 630. | 2010-10-03 | Email chain reflecting discussion of draft term sheet. | AUR0071198-200 |
| 631. | 2010-10-03 | Email chain reflecting discussion of draft term sheet. | CHAD-0221660-61 |
| 632. | 2010-10-03 | Email chain reflecting discussion of draft term sheet and questions concerning such. | AUR0071203-05 |
| 633. | 2010-10-04 | Email chain re: "Meet?" | CHAD-0231774 |
| 634. | 2010-10-04 | Email chain re: possible discussion of draft term sheet. | CHAD-0018901 |
| 635. | 2010-10-04 | Email chain re: "Mgmt Trans Plan" | SCTRIB-0001346-47 |
| 636. | 2010-10-06 | Email re: negotiations with Committee. | JPM_00546225 |
| 637. | 2010-10-07 | Email chain re: Tomorrow's Meeting | CHAD-0238077 |
| 638. | 2010-10-07 | Email chain re: settlement negotiation | OCM 024120 |
| 639. | 2010-10-08 | Email chain reflecting discussion of plan alternatives. | AUR0071194 |
| 640. | 2010-10-08 | Email chain re: Tribune disqualification motion | CHAD-001702-05 |
| 641. | 2010-10-09 | Email chain re: settlement negotiations | BOA-TRB-0173520-23 |
| 642. | 2010-10-09 | Email chain re: settlement | JPM_00546531 |
| 643. | 2010-10-09 | Email chain re: progress of settlement | JPM_00552039 |
| 644. | 2010-10-10 | Email chain re: review and comments on term sheet | CHAD-0018919-21 |

35

| **EXHIBIT** | **DATE** | **DESCRIPTION OF DOCUMENT** | **BATES/DOCKET NO.** |
|---|---|---|---|
| 645. | 2010-10-10 | Email chain reflecting discussion between parties | ZSTRB 00011261 |
| 646. | 2010-10-10 | Email chain re: Arranger Settlement Negotiations | PW-TRIB 00012112-18 |
| 647. | 2010-10-10 | Email chain re: status of things | CHAD-0018929 |
| 648. | 2010-10-11 | Email chain re: term sheet language requested by arrangers | CHAD-0243865-68 |
| 649. | 2010-10-11 | Email chain reflecting discussion of Bridge loan claims | CHAD-0231803-08 |
| 650. | 2010-10-11 | Email chain re: press release | CHAD-0239754-55 |
| 651. | 2010-10-11 | Email re: settlement process | OCM 027755 |
| 652. | 2010-10-11 | Email chain re: language requested by arrangers | CHAD-0018930-31 |
| 653. | 2010-10-11 | Email chain reflecting settlement discussion of bridge claims | CHAD-0018937-41 |
| 654. | 2010-10-11 | Email chain reflecting discussion of settlement negotiations | MOELIS_001738-45 |
| 655. | 2010-10-11 | Email chain re: press release | JPM_00539214 |
| 656. | 2010-10-11 | Email chain reflecting discussion of plan status | CHAD-0243302-03 |
| 657. | 2010-10-11 | Email reflecting discussion of plan proposal | AUR0071193 |
| 658. | 2010-10-20 | Email re: Update on Settlement | MAM0000254-55 |
| 659. | 2010-10-21 | Email re: Setting up Meeting to Discuss Settlement | AUR0071899 |
| 660. | 2010-10-22 | Email re: Disgorgement Settlement | AUR0072439 |
| 661. | 2010-11-22 | Email chain re: Discussion about the Bridges | OCM 034333-35 |
| 662. | 2010-11-26 | Email chain re: Settlement with Bridge Class | JPM_00540621-24 |
| 663. | 2010-11-28 | Email chain re: Amended Debtor Plan | PW-TRIB 00003653-55 |
| 664. | 2010-11-28 | Email chain re: Terms of Settlement | OCM 033060-62 |
| 665. | 2010-11-29 | Email chain re: Negotiation with Co-Proponents | OCM 033079-82. |
| 666. | | Email correspondence re: Settlement Plan Confirmation | AUR0009736- 37 |

36

**Additional Exhibits**

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 667. | 1999-03-31 | Tribune Company Prospectus Supplement | |
| 668. | 1999-04-01 | Indenture between Tribune Company and Bank of Montreal Trust Company, regarding the Exchangeable Subordinated Debentures due 2029 (the "PHONES") | |
| 669. | 1999-04-09 | Prospectus Supplement (PHONES) | VRC0058928-975 |
| 670. | 2004-05-12 | Tribune Company Incentive Compensation Plan (as Amended and Restated) | |
| 671. | 2006-01-24 | Form of 4.875% Senior Notes due 2010 | |
| 672. | 2006-01-24 | Form of 5.25% Senior Notes due 2015 | |
| 673. | 2006-06-19 | Bridge Credit Agreement | ML-TRIB-0037424-85 |
| 674. | 2006-06-19 | Credit Agreement | ML-TRIB-0037348-423 |
| 675. | 2006-09-20 | CGMI Indemnification Letter | CITI-TRIB-CC 00013743 |
| 676. | 2006-09-21 | Merrill Lynch Board Presentation | TRB0042267 |
| 677. | 2006-09-21 | Tribune Board Meeting Minutes | TRB-UR-0434048 |
| 678. | 2006-09-29 | Morgan Stanley Presentation to Special Committee | MS 49130 |
| 679. | 2006-10-02 | Chandler Trust No. 1 and Chandler Trust No. 2 letter | |
| 680. | 2006-10-06 | Special Committee Meeting Minutes | TRIB-G0007787 |
| 681. | 2006-10-17 | Morgan Stanley Engagement Letter | MS 00211 |
| 682. | 2006-10-18 | Special Committee Meeting Minutes | TRIB-G0007789 |
| 683. | 2006-10-18 | Tribune Board Meeting Minutes | TRB0434065 |
| 684. | 2006-10-27 | CGMI Engagement Letter | CITI-TRIB-CC 00013737 |
| 685. | 2006-10-31 | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Directors of Tribune | ML-TRIB-0073780-98 |
| 686. | 2006-10-31 | Tribune Company Special Committee of the Board of Directors Meeting Minutes | TRIB-G0007791-92 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 687. | 2006-11-17 | Company Special Committee of the Board of Directors Meeting Minutes | TRIB-G0007793-94 |
| 688. | 2006-11-17 | MLPFS and CGMI Discussion Materials for Special Committee | ML-TRIB-0105690 |
| 689. | 2006-11-27 | Tribune Company Board of Directors Meeting Minutes | TRIB-G0007795-96 |
| 690. | 2006-11-27 | Special Committee Meeting Minutes | TRIB-UR-G0007795 |
| 691. | 2006-12-12 | MLPFS and CGMI Discussion Materials for Special Committee | ML-TRIB-0034947 |
| 692. | 2006-12-12 | Tribune Board Meeting Materials | TRB-UR-0433796 |
| 693. | 2006-12-12 | Tribune Board Meeting Minutes | TRB0434077 |
| 694. | 2007 | Los Angeles Times International, Ltd., Schedule of Notes | TRB507686-88 |
| 695. | 2007 | Tribune 2007 Operating Plan | |
| 696. | 2007-01-12 | Presentation to the Committee of Independent Directors of the Board of Tribune | MS-64248-300 |
| 697. | 2007-01-12 | Tribune Company Special Committee of the Board of Directors Meeting Minutes | TRIB-G0007799-800 |
| 698. | 2007-01-12 | MLPFS and CGMI Discussion Materials for Special Committee" | |
| 699. | 2007-01-12 | Morgan Stanley Presentation to Special Committee | MS 64248 |
| 700. | 2007-01-12 | Morgan Stanley Presentation to the Committee of Independent Directors of the Board of Directors of Tribune | |
| 701. | 2007-01-17 | Presentation to Independent Directors | TRIB-G1627-63 |
| 702. | 2007-01-18 | Merrill Lynch/ Citigroup Presentation | ML-TRIB-0380358-380 |
| 703. | 2007-02-03 | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Directors of Tribune dated February 3, 2007 | GBTRIB13765-93 |
| 704. | 2007-01-20 | Tribune Company Special Committee of the Board of Directors Meeting Minutes | TRIB-G0001624-26 |
| 705. | 2007-01-20 | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Directors of Tribune dated January 20, 2007 | ML-TRIB-0034994-5030 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 706. | 2007-01-20 | Merrill Lynch/ Citigroup Presentation | ML-TRIB-0380442-478 |
| 707. | 2007-01-27 | Presentation to Independent Directors | ML-TRIB-1136926-42 |
| 708. | 2007-01-27 | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Directors of Tribune | TRB001147-63  **[Check Bates Range]** |
| 709. | 2007-02-03 | Presentation by Morgan Stanley to Special Committee | MS 64736 |
| 710. | 2007-02-03 | Morgan Stanley Preliminary Draft Discussion Materials | MS118202-216 |
| 711. | 2007-02-03 | Tribune Company Special Committee of the Board of Directors Meeting Minutes | TRIB-G0007806-07 |
| 712. | 2007-02-03 | Merrill Lynch and Citigroup Discussion Materials for Special Committee | GBTRIB 00013765 |
| 713. | 2007-02-03 | Special Committee Meeting Agenda | TRIB-G0007783 |
| 714. | 2007-02-06 | EGI proposal | TRB0044456-72 |
| 715. | 2007-02-08 | ESOP Transaction Model | Amsden Deposition Ex. 7 |
| 716. | 2007-02-12 | Presentation to the Committee of Independent Directors of the Board of Directors of Tribune | MS-64512-41 |
| 717. | 2007-02-12 | Materials for Organization and Compensation Committee Meeting  (Board of Directors Meeting) | |
| 718. | 2007-02-12 | Tribune Company Special Committee of the Board of Directors  Meeting Minutes (with redactions) | TRIB-G0051756-760 |
| 719. | 2007-02-12 | Meeting Materials for Meeting of Committee of Independent Directors | CITI-TRIB-CC 00160990 |
| 720. | 2007-02-12 | Confidential Discussion Materials Prepared for Meeting of Committee of Independent Directors | CITI-TRIB-CC 00132141 |
| 721. | 2007-02-13 | Tribune Company Special Committee of the Board of Directors Meeting Minutes | TRIB-G0007813-14 |
| 722. | 2007-02-13 | Tribune Board Meeting Materials | TRB0413501 |
| 723. | 2007-02-13 | Tribune Board Meeting Minutes | TRB0415614 |
| 724. | 2007-02-19 | EGI Term Sheet | TRB0045151-58 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|--------------------------|-------------------|
| 725. | 2007-02-23 | EGI Term Sheet | TRB0051027-43 |
| 726. | 2007-02-24 | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Directors of Tribune | TRB0529157-85. |
| 727. | 2007-02-24 | Tribune Company Special Committee of the Board of Directors Meeting Minutes | TRIB-G0051832-34 |
| 728. | 2007-03-01 | Ratings Agency Presentation | CITI-TRIB-CC 00027480-541 |
| 729. | 2007-03-01 | Reuters Consensus Estimates | |
| 730. | 2007-03-04 | Summary Term Sheet – Project Tower | TRB54768-75 |
| 731. | 2007-03-04 | EGI Term Sheet | TRB0057940-56 |
| 732. | 2007-03-05 | BOA Commercial Credit Projects/Syndicated Finance Deal Screen Memorandum | BOA-TRB-0001551-561 |
| 733. | 2007-03-06 | EGI Term Sheet | TRB0058928-47 |
| 734. | 2007-03-06 | Project Bear Leveraged Finance Screening Memorandum | BOA-TRB-0001523-36 |
| 735. | 2007-03-21 | Confidential Discussion Materials | ML-TRIB-1141614-26 |
| 736. | 2007-03-21 | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Directors of Tribune | TRB0440057-69 |
| 737. | 2007-03-21 | Presentation to the Committee of Independent Directors of the Board of Directors of Tribune | MS-64830-35 |
| 738. | 2007-03-21 | Tribune Company Special Committee of the Board of Directors Meeting Minutes | TRIB-G0008787-89 |
| 739. | 2007-03-28 | Citi Leveraged Finance Final Approval Memorandum - UPDATE | CITI-TRIB-CC 00005837-80 |
| 740. | 2007-03-29 | Broad/Burkle letter | TRB0529340 |
| 741. | 2007-03-30 | Presentation to Independent Directors | CITI-TRIB-CC 0004898149017 |
| 742. | 2007-03-30 | Project Tower Presentation to Independent Directors | MS64943-80 |
| 743. | 2007-03-30 | Presentation to the Committee of Independent Directors of the Board of Directors of Tribune | MS-65067-76 |
| 744. | 2007-03-30 | Tribune Company Special Committee of the Board of Directors Meeting Minutes | TRIB-G0008791-93 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 745. | 2007-03-30 | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Directors of Tribune | TRB0098635-71 |
| 746. | 2007-03-30 | Special Committee Meeting Minutes | |
| 747. | 2007-03-30 | Merrill Lynch and Citigroup Discussion Materials for Special Committee | ML-TRIB-0607777-813 |
| 748. | 2007-04-01 | Agreement and Plan of Merger | TRB0521347-435 |
| 749. | 2007-04-01 | Tribune Company Confidential Information Memorandum for Public Investors | JPM_310453-556 |
| 750. | 2007-04-01 | First Step Commitment Letter | TRB0521703-57 |
| 751. | 2007-04-01 | ESOP Loan Agreement | TRB0521941-49 |
| 752. | 2007-04-01 | ESOP Note | TRB0521950-52 |
| 753. | 2007-04-01 | ESOP Pledge Agreement | TRB0521953-57 |
| 754. | 2007-04-01 | ESOP Purchase Agreement | TRB0521836-48 |
| 755. | 2007-04-01 | Investor Rights Agreement | TRB0521640-61 |
| 756. | 2007-04-01 | Merrill Lynch Opinion Letter | TRB0522245-47 |
| 757. | 2007-04-01 | Morgan Stanley Opinion Letter | TRB0522241-44 |
| 758. | 2007-04-01 | Presentation to the Committee of Independent Directors of the Board of Directors of Tribune | MS-64867-904 |
| 759. | 2007-04-01 | Registration Rights Agreement | TRB0521620-39 |
| 760. | 2007-04-01 | Second Step Commitment Letter | TRB0521783-817 |
| 761. | 2007-04-01 | Securities Purchase Agreement | TRB0521522-90 |
| 762. | 2007-04-01 | Tribune Company Board of Directors Meeting Minutes | TRB0415620-43 |
| 763. | 2007-04-01 | Tribune Company Compensation and Organization Committee Meeting Minutes | TRB0414669-70 |
| 764. | 2007-04-01 | Tribune Company Special Committee of the Board of Directors Meeting Minutes | TRIB-G0008794-96 |
| 765. | 2007-04-01 | Voting Agreement | TRB0521662-82 |
| 766. | 2007-04-01 | Tribune Confidential Information Memorandum for Private Investors | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|------------------------|-------------------|
| 767. | 2007-04-01 | Confidential Information Memorandum for Bridge Facility | JPM_00263129 |
| 768. | 2007-04-01 | Confidential Information Memorandum for Senior Facilities | JPM_00325385 |
| 769. | 2007-04-02 | *Fitch Downgrades Tribune's IDR to 'BB-'*, *Watch Negative.* Fitch Ratings. | |
| 770. | 2007-04-02 | *Moody's Reviews Tribune for Downgrade (Ba1 CFR) on Privatization Plan.* Moody's Investors Service Press Release. | |
| 771. | 2007-04-02 | *Tribune Co. Rating Lowered to "BB-" After LBO Announcement; Still Watch Negative.* Standard & Poor's Global Credit Portal RatingsDirect. | |
| 772. | 2007-04-02 | *Tribune to Go Private for $34 Per Share* | http://corporate.trib une.com/pressroom /?p=434 |
| 773. | 2007-04-02 | BMO Capital Analyst Report | |
| 774. | 2007-04-03 | Project Bear Leveraged Finance Committee Approval Summary | BOA-TRB-0000190-196 |
| 775. | 2007-04-03 | *Tribune, A deal is Reached*, Morgan Stanley | |
| 776. | 2007-04-04 | First Amended Verified Shareholder Class and Derivative Complaint, *Garamella v. Fitzsimons et al.*, No. BC362110 | |
| 777. | 2007-04-04 | *Sale of Tribune Co. doesn't deter rival bidders.* New York Times. | http://www.nytimes .com/2007/04/04 technology/04iht-papers.1.5138662.h tml?scp=10&sq=tri bune%20zell%20ta x&st=cse |
| 778. | 2007-04-05 | Amended and Restated Second Step Engagement Letter | BOA-TRB-0004765 |
| 779. | 2007-04-05 | Amended and Restated Second Step Fee Letter | BOA-TRB-0000197 |
| 780. | 2007-04-05 | Amended and Restated First Step Commitment Letter | JPM_00314806 |
| 781. | 2007-04-05 | Amended and Restated Second Step Commitment Letter | JPM_00326259 |
| 782. | 2007-04-05 | Project Tower – Amended and Restated First Step Fee Letter | JPM_00314847 |
| 783. | 2007-04-05 | Restated Second Step Fee Letter | JPM_00314924 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 784. | 2007-04-11 | Engagement Letter between VRC and Tribune | TRB0412751 |
| 785. | 2007-04-19 | Standard and Poor's Recovery Report | |
| 786. | 2007-04-19 | Tribune Press Release, *"Tribune Reports 2007 First Quarter Results"* | |
| 787. | 2007-04-19 | *Tribune Co's $10.1B Secured Financing Rated BB-/Watch Negative (Recovery Rating:2).* Standard & Poor's Global Credit Portal Ratings Direct. | |
| 788. | 2007-04-19 | Standard & Poor's Research Update, Tribune Company | JPM_00333368 |
| 789. | 2007-04-23 | Exchangeable EGI TRB Note | |
| 790. | 2007-04-23 | *Moody's Downgrades Tribune (CFR to Ba3), Assigns Ba2 to New Credit Facility.* Moody's Investors Service. | |
| 791. | 2007-04-25 | Tribune Tender Offer | TRB0522072-199 |
| 792. | 2007-04-25 | ESOP Transaction Model | |
| 793. | 2007-04-26 | Transcript of Syndication Meeting | TRB0137959-8026 |
| 794. | 2007-04-26 | Tribune Lenders' Presentation | TRB0392547-93 |
| 795. | 2007-04-26 | Lenders' Presentation | TRB0467817 |
| 796. | 2007-04-26 | S. Ellison, *Tribune Opens Offer for Half of Its Shares*, Wall Street Journal | |
| 797. | 2007-05-03 | *Fitch Rates Tribune Facility "BB"; Downgrades IDR to "B+"; Watch Negative.* Fitch Ratings. | |
| 798. | 2007-05-08 | Bank Loan Agreement draft | TRB0150340 |
| 799. | 2007-05-09 | VRC Solvency Opinion Analysis | TRB0149946 |
| 800. | 2007-05-09 | VRC Opinion Letter | TRB0149968-74 |
| 801. | 2007-05-09 | Tribune Board of Directors Materials | TRB0414374-547 |
| 802. | 2007-05-09 | Draft Special Committee Meeting Minutes | |
| 803. | 2007-05-09 | Tribune Board Meeting Materials | TRB0533509 |
| 804. | 2007-05-09 | Tribune Board Meeting Minutes | TRB0415644 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 805. | 2007-05-11 | Tribune Form SC TO-I/A (Amendment to previously filed SC TO-I) | |
| 806. | 2007-05-14 | Transaction Model | |
| 807. | 2007-05-17 | Credit Agreement between Tribune and the Banks | TRB0520774 |
| 808. | 2007-05-17 | Exhibits to Credit Agreement | JPM_444621-61 |
| 809. | 2007-05-17 | Schedules to Credit Agreement | JPM_244415-44 |
| 810. | 2007-05-17 | VRC Step Two Solvency Opinion Analysis | VRC0039366-81 |
| 811. | 2007-05-17 | Form of Credit Agreement Solvency Certificate | |
| 812. | 2007-05-17 | Citi Leveraged Finance Final Approval Memorandum - UPDATE | CITI-TRIB-CC 00008175-84 |
| 813. | 2007-05-17 | Tribune Company Form 8-K | |
| 814. | 2007-05-17 | Credit Agreement | TRB0180193 |
| 815. | 2007-05-17 | VRC Solvency Analysis | Rucker Deposition Ex. 13 |
| 816. | 2007-05-21 | Tribune Board Meeting Minutes (redacted) | |
| 817. | 2007-05-23 | Blackstone Valuation of Tribune, prepared for McCormick Trust | FOUN0006490 |
| 818. | 2007-05-24 | Valuation Research Corporation Solvency Opinion | VRC0175883-89 |
| 819. | 2007-05-24 | Tribune Form SC TO-I/A (Amendment to previously filed SC TO-I) | |
| 820. | 2007-06-01 | Tribune Definitive Proxy Statement | D&P_TR99660-864 |
| 821. | 2007-06-01 | Tribune Rule 13-(e)(3) Transaction Statement | TRB0523369 |
| 822. | 2007-06-04 | Pledge Agreement | JPM_501799-815 |
| 823. | 2007-06-04 | Guarantee Agreement | TRB0521001-16 |
| 824. | 2007-07-09 | Email string subject: Re: Tribune - recent performance | Grimminck Deposition Ex. 5/JPM_00253395-98 |
| 825. | 2007-07-13 | Proxy Statement | TRB0523126-333 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 826. | 2007-07-23 | Email string subect: Fw: Trb estimates | Grimminck Deposition Ex. 12/JPM_00300201-02 |
| 827. | 2007-08-09 | Memorandum from Bill Pate, Managing Director of Equity Group Investments, to Zell | EGI-LAW 00118722 |
| 828. | 2007-08-20 | *Tribune Co. Rating Lowered To 'B+'; Still Watch Negative.* Global Credit Portal RatingsDirect. | |
| 829. | 2007-08-21 | Tribune Press Release, *"Tribune Shareholders Approve Merger Agreement"* | |
| 830. | 2007-08-24 | Email string subject: Re: Tribune - comps | Grimminck Deposition Ex. 13/JPM_00300214-15 |
| 831. | 2007-09-01 | Tribune Publishing Presentation | TRB0223097-150 |
| 832. | 2007-09-10 | Email string subject: Re: Tribune DCF | Grimminck Deposition Ex. 14/JPM_00230126-27 |
| 833. | 2007-09-10 | Email string subject: TRB | Grimminck Deposition Ex. 11/JPM_00414167-69 |
| 834. | 2007-09-19 | Tribune Company Corporate Finance Handouts | TRB0212224-31 |
| 835. | 2007-09-19 | Tribune Company VRC Due Diligence Agenda | TRB0446438-41 |
| 836. | 2007-09-21 | *Standard & Poor's Ratings Definitions* | http://www.dp-dhl.com/content/dam/dpdhl/investoren/en/investoren/creditor relations/rating/dp-dhl_sp_rating_en.pdf |
| 837. | 2007-09-26 | Bank Due Diligence Teleconference Call Agenda and Schedules | JPM_00499104-15 |
| 838. | 2007-09-26 | Murray Devine Engagement E-mail Correspondence | JPM 00500768-79 |
| 839. | 2007-09-27 | Email from Tribune Treasurer Chandler Bigelow to Citibank's Rosanne Kurmaniak | CITI-TRIB-CC 000146365 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 840. | 2007-09-28 | Tribune Board Meeting Minutes (redacted) | TRB0415661 |
| 841. | 2007-10-01 | Tribune Broadcasting Presentation | TRB0223151-95 |
| 842. | 2007-10-01 | Tribune Company Underwriters Due Diligence Agenda | TRB0223091-94 |
| 843. | 2007-10-01 | Tribune Five-Year Financial Outlook | TRB0414710-64 |
| 844. | 2007-10-01 | Lender Diligence Questions, Follow-up Questions | TRB0527476 |
| 845. | 2007-10-09 | Email from Irina Novoselsky to Daniel Schuster 2007) | MS_104988 |
| 846. | 2007-10-17 | Morgan Stanley Internal Materials for Project Tower | MS_72318 |
| 847. | 2007-10-17 | Tribune Company Board of Directors Meeting Minutes | TRB0415663-68 |
| 848. | 2007-10-17 | Tribune Board Meeting Materials | TRB-UR-0414676 |
| 849. | 2007-10-20 | Senior Unsecured Interim Loan Agreement | TRB0516972-7067; TRB0517069-87; TRB0517089-242 |
| 850. | 2007-10-20 | Tribune Company Form 15 | |
| 851. | 2007-11-14 | VRC Preliminary Solvency Analysis | VRC0037808-84 |
| 852. | 2007-11-21 | Flex Side Letter | |
| 853. | 2007-11-21 | MS Discussion Materials | TRB0266929 |
| 854. | 2007-11-21 | Tribune Board Meeting Minutes | |
| 855. | 2007-11-30 | Tribune Press Release, *"Tribune Granted Regulatory Approvals by Federal Communications Commission"* | |
| 856. | 2007-12-02 | Email chain from Crane Kenney to Chandler Bigelow, et al. | |
| 857. | 2007-12-03 | Morgan Stanley Presentation to Special Committee (Overview of Morgan Stanley's Role in the Tribune Special Committee Review Process) | MS_113021 |
| 858. | 2007-12-04 | Draft Board of Directors Presentation Preliminary Solvency Analysis | TRB0272807-31 |
| 859. | 2007-12-04 | Tribune Company Board of Directors Meeting Minutes | TRB0415676-82 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 860. | 2007-12-04 | Tribune Board Meeting Materials (redacted) | TRB0414796 |
| 861. | 2007-12-04 | Tribune Board Meeting Minutes | TRB0415676 |
| 862. | 2007-12-07 | VRC Response to Questions from Lenders | TRB0289240-64 |
| 863. | 2007-12-07 | HY Media, Weekly News and Industry Updates. Deutsche Bank Analyst Report. | |
| 864. | 2007-12-07 | Lender Diligence Questions, Response to questions from Lenders | TRB0398553 |
| 865. | 2007-12-10 | The Livingston Survey, Summary of Economic Forecasts, June 7 and December 10, 2007 | http://www.philadelphiafed.org/research-and-data/real-time-center/livingston-survey/ |
| 866. | 2007-12-10 | Tribune Valuation Update | Grimminck Deposition Ex. 24/JPM_00108126-32 |
| 867. | 2007-12-11 | Follow-Up Solvency Valuation Questions | TRB0275922-24 |
| 868. | 2007-12-12 | Tribune Valuation Update | Grimminck Deposition Ex. 25/JPM_00108133-39 |
| 869. | 2007-12-12 | Tribune Valuation Update | Grimminck Deposition Ex. 26/JPM_00108147-53 |
| 870. | 2007-12-13 | Tribune Valuation Update | Grimminck Deposition Ex. 27/JPM_00156021-32 |
| 871. | 2007-12-13 | Tribune Valuation Update | Grimminck Deposition Ex. 28/JPM_00156057-60 |
| 872. | 2007-12-13 | Tribune Valuation Update | Grimminck Deposition Ex. 29/JPM_00156033-44 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 873. | 2007-12-13 | Tribune Valuation Update | Grimminck Deposition Ex. 30/JPM_00108140-46 |
| 874. | 2007-12-16 | Merrill Lynch Internal Discussion Materials Regarding Valuation Analysis of Tribune Company | ML-TRIB-0009931 |
| 875. | 2007-12-16 | Merrill Lynch, Valuation Analysis of Tribune Company | ML-TRB-0009931 |
| 876. | 2007-12-17 | Solvency Analysis Follow-Up Questions | TRB0288269 |
| 877. | 2007-12-18 | JPMorgan Tribune Valuation Update | JPM_00155178 |
| 878. | 2007-12-18 | Board of Directors Presentation Preliminary Solvency Analysis | VRC0109238-59 |
| 879. | 2007-12-18 | Tribune Company Board of Directors Meeting Minutes | TRB0415683-86 |
| 880. | 2007-12-18 | Tribune Company Special Committee of the Board of Directors Meeting Minutes | TRB0533007-08 |
| 881. | 2007-12-18 | Special Committee Meeting Minutes | |
| 882. | 2007-12-18 | Tribune Board Meeting Materials | TRB0414932 |
| 883. | 2007-12-18 | VRC Preliminary Solvency Analysis Presentation to Board with Handwritten Notes | ML-TRIB-0009950 |
| 884. | 2007-12-18 | VRC Presentation | |
| 885. | 2007-12-18 | *Moody's Lowers Tribune's CFR to B3, Assigns 2nd Step Facility Ratings.*  Moody's Ratings. | |
| 886. | 2007-12-18 | Meeting Minutes, Tribune Company Board of Directors | TRB0414998 |
| 887. | 2007-12-18 | Notice of Borrowing | |
| 888. | 2007-12-18 | Tribune Valuation Update | Grimminck Deposition Ex. 31/JPM_00156045-56 |
| 889. | 2007-12-18 | Tribune Valuation Update | Grimminck Deposition Ex. 32/JPM_00156244-55 |
| 890. | 2007-12-19 | *Benchmark Equity Research Company Update* | |
| 891. | 2007-12-19 | Purchase Agreement DRAFT | GBTRIB00115979-98 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 892. | 2007-12-19 | E-mail from James Lee to Jamie Dimon | JPM_00499869 |
| 893. | 2007-12-20 | Guarantee Agreement (Bridge Facility) | TRB0401221-46 |
| 894. | 2007-12-20 | Guarantee Agreement | TRB0517244-69; TRB0520722-26; TRB0520728-30 |
| 895. | 2007-12-20 | Indemnity, Subrogation, and Contribution Agreement  with Merrill Lynch | TRB0517271-83 |
| 896. | 2007-12-20 | Indemnity, Subrogation, and Contribution Agreement  with JPMorgan | TRB0520709-20 |
| 897. | 2007-12-20 | VRC Board of Directors Presentation Solvency Analysis | TRB0293983-4006 |
| 898. | 2007-12-20 | VRC Opinion Letter | TRB0294007-15 |
| 899. | 2007-12-20 | Bridge Loan Agreement (Senior Unsecured Interim Loan Agreement) | |
| 900. | 2007-12-20 | Credit Agreement Responsible Officer's Certificate | |
| 901. | 2007-12-20 | EGI-TRB Note | |
| 902. | 2007-12-20 | EGI-TRB Subordination Agreement | |
| 903. | 2007-12-20 | Incremental Credit Agreement Facility Solvency Certificate | |
| 904. | 2007-12-20 | Step Two Solvency Certificate | |
| 905. | 2007-12-20 | Tribune Board Meeting Minutes | TRB0415002 |
| 906. | 2007-12-20 | *Moody's Downgrades Tribune's IDR to 'B-'; Outlook Negative*.  Fitch Ratings. | |
| 907. | 2007-12-20 | Increase Joinder, Incremental Term Commitments | |
| 908. | 2007-12-20 | Interim Loan Agreement | VRC0013602 |
| 909. | 2007-12-20 | Merger Loans Solvency Certificate | |
| 910. | 2007-12-31 | Duff & Phelps Tribune Valuation Analysis | D&P_TR030333 |
| 911. | 2007-12-31 | Duff & Phelps Valuation Analysis | |
| 912. | 2008-05-15 | Tribune Company Form 8-K | |
| 913. | 2008-07-01 | Trade Receivables Securitization Facility | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 914. | 2008-07-31 | Membership Interest Purchase Agreement | EGI001165-72 |
| 915. | 2008-09-22 | Robert Willens, Newsday Postmortem, 120 Tax Notes 1211 | |
| 916. | 2008-12-03 | Project Alpha Presentation to Lenders | ML-TRIB-0011183 |
| 917. | 2008-12-28 | The New York Times Company Form 10-K | |
| 918. | 2008-12-31 | E.W. Scripps Form 10-K | |
| 919. | 2008-12-31 | Gannet Form 10-K | |
| 920. | 2009-01-06 | *2008 auto sales drop by 3 million.* USA Today. | |
| 921. | 2009-01-08 | *Gascon, Charles S. "The Current Recession: How Bad Is It?" Economic Synopses*, Federal Reserve Bank of St. Louis, 2009 No. 4 | http://research.stlouisfed.org/publications/es/09/ES0904.pdf |
| 922. | 2009-01-16 | Tribune Press Release, *"Tribune Company Statement on Solvency Opinions"* | |
| 923. | 2009-03-01 | *Definitions of Ratings and Other Scales.* Fitch Ratings. | |
| 924. | 2009-05-06 | Royal Bank of Scotland Media Analyst Research | |
| 925. | 2009-08-12 | Email from B. Litman (Tribune) to A. Gaind (Lazard), *et al.* | TRB-LAZARD0000080 |
| 926. | 2009-08-21 | *Ricketts Family to Acquire 95% Stake in Cubs Franchise in $845 Million Transaction* | http://corporate.tribune.com/pressroom/?p=139 on July 22, 2010 |
| 927. | 2009-09-03 | Email from J. Finkelstein (MWE) to C. Hochschild (Tribune), *et al.* | TRB-LAZARD0000356 |
| 928. | 2009-09-03 | Newsday Remedial Allocations | TRB-LAZARD0000353 |
| 929. | 2009-12-15 | Email string  re: W.E.A.R. estoppel theory (with attachments) | Brodsky Deposition Ex. 5/AUR0073596-601 |
| 930. | 2009-12-17 | Memorandum Opinion and Order - Case No. 1:08-cv-06833 - United States District Court, Northern District of Illinois | 128 |
| 931. | 2009-12-27 | Gannett Company Form 10-K | |
| 932. | 2009-12-27 | Journal Communications Form 10-K | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 933. | 2009-12-27 | McClatchy Company Form 10-K | |
| 934. | 2009-12-27 | New York Times Company Form 10-K | |
| 935. | 2009-12-27 | Media General Form 10-K | |
| 936. | 2009-12-31 | Belo Corp. Form 10-K | |
| 937. | 2009-12-31 | Discovery Communications Form 10-K | |
| 938. | 2009-12-31 | E.W. Scripps Company Form 10-K | |
| 939. | 2009-12-31 | Entravision Communications Form 10-K | |
| 940. | 2009-12-31 | Gray Television Form 10-K | |
| 941. | 2009-12-31 | Nexstar Broadcasting Group Form 10-K+C352 | |
| 942. | 2009-12-31 | Scripps Network Interactive Form 10-K | |
| 943. | 2009-12-31 | Sinclair Broadcast Group Form 10-K | |
| 944. | 2010 | VSS Communications Industry Forecast, 24th Edition | |
| 945. | 2010-01-01 | DebtWire North America, *North American Distressed Debt Market Outlook 2010* | |
| 946. | 2010-01-03 | Washington Post Form 10-K | |
| 947. | 2010-01-13 | JP Morgan Scripps Network Interactive Analyst Research | |
| 948. | 2010-01-26 | TBC Group Office and Eliminations Broadcasting | TRB-LAZARD0000729 – 834 |
| 949. | 2010-01-26 | Tribune Capex and D&A by BU | TRB-LAZARD0000714 – 728 |
| 950. | 2010-01-27 | FSBO Projections | TRB-LAZARD0000587 – 693 |
| 951. | 2010-01-28 | Macquarie Capital Scripps Network Interactive Analyst Research | |
| 952. | 2010-01-29 | CareerBuilder 2010 Plan | TRB-LAZARD0000429 – 434 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 953. | 2010-01-29 | Classified Ventures Plan 2010 | TRB-LAZARD0000387 – 428 |
| 954. | 2010-01-29 | Legacy.com 2010 Plan | TRB-LAZARD0000435 – 436 |
| 955. | 2010-01-29 | Topix 2010 Plan | TRB-LAZARD0000437 – 586 |
| 956. | 2010-01-29 | Overview of Potential Claims Relating to the ESOP Leveraged Buyout Transaction ("LBO") | TRB-BLACK-0005313-36 |
| 957. | 2010-01-31 | Non-Controlled Interests Ownership | TRB-LAZARD0000079 |
| 958. | 2010-02-01 | Draft Complaint, Official Committee of Unsecured Creditors | |
| 959. | 2010-02-02 | Tribune Company Disgorgement Detail Schedule | |
| 960. | 2010-02-02 | Email string subject:  discussion of settlement analysis (Tribune model attached) | Brodsky Deposition Ex. 6/AUR0001810-940 |
| 961. | 2010-02-03 | Email string subject:  discussion of settlement analysis (settlement analysis attached) | Brodsky Deposition Ex. 7/AUR1697-809 |
| 962. | 2010-02-15 | Tribune Company February Model | TRB-LAZARD0000231 – 352 |
| 963. | 2010-02-22 | Tribune Legal Entity Budget 2010 | TRB-LAZARD0000835 – 842 |
| 964. | 2010-03-04 | Wilmington Trust's Complaint For Equitable Subordination and Disallowance of Claims, Damages, and Constructive Trust | |
| 965. | 2010-03-04 | Complaint, Wilmington Trust Company | |
| 966. | 2010-03-08 | Scripps Network Interactive Investor Presentation | |
| 967. | 2010-03-15 | LIN TV Corporation Form 10-K | |
| 968. | 2010-03-26 | JP Morgan Publishing Analyst Research | |
| 969. | 2010-04-12 | Settlement Support Agreement (and exhibits) | 4013 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 970. | 2010-04-13 | *In re Spansion, Inc. et al.*, No. 09-10690 (KJC), Expert Report of Pearl Meyer of Steven Hall & Partners (Del. Bkrtcy. Ct.) (April 13, 2010), Submitted in Support of the Management Emergence Equity Reserve as Exhibit B to Debtors' Supplemental Memorandum in Support of Confirmation of Debtors' Second Amended Joint Plan of Reorganization Dated April 7, 2010 (as Amended) and Fourth Motion for an Order Extending Exclusive Period During Which Debtors May Solicit Acceptances of a Plan of Reorganization (*In re Spansion* Docket Index No. 3306), also attached as Exhibit A to Spansion Noteholder Letter (*In re Spansion* Docket Index No. 3311) | |
| 971. | 2010-04-14 | *In re Spansion, Inc. et al.*, No. 09-10690 (KJC), Expert Report of Todd McGovern of Hewitt Associates LLC (Del. Bkrtcy. Ct.) (dated April 14, 2010), submitted in support of the Management Emergence Equity Reserve as Exhibit B to Letter dated April 15, 2010 submitted on behalf of Senior Noteholders Informal Group (A) in support of confirmation of the Debtors' Second Amended Joint Plan of Reorganization Dated April 7, 2010 and (B) to request that the Court overrule the joint objection filed on the eve of the April 16, 2010 confirmation hearing by the Convert Committee of the Equity Committee (the "Spansion Noteholder Letter") (*In re Spansion* Docket Index No. 3311) | |
| 972. | 2010-04-21 | MKM Partners Scripps Network Interactive Analyst Research | |
| 973. | 2010-05-05 | Gabelli & Company A.H. Belo Analyst Research | |
| 974. | 2010-05-12 | LIN TV Investor Presentation | |
| 975. | 2010-05-13 | JP Morgan Broadcasting Analyst Research | |
| 976. | 2010-05-18 | Retiree Claimant Settlement Agreement | 4693 |
| 977. | 2010-05-24 | Mesirow Report to Examiner: Mesirow Preliminary Analysis of the May 24, 2007 VRC Solvency Opinions | Appendix A to Wilminton Trust Brief to Examiner |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 978. | 2010-05-24 | Gabelli & Company A.H. Belo Analyst Research | |
| 979. | 2010-05-24 | Statement of Wilmington Trust Company to the Examiner, Kenneth N. Klee, Regarding Potential Estate Claims, Causes of Action, and Defenses Arising Under and In Connection with the 2007 LBO Transaction | |
| 980. | 2010-06-07 | Tribune Monthly Press Releases | |
| 981. | 2010-06-08 | The Cooking Channel Presentation to Advisors | TRB-LAZARD0000866 – 881 |
| 982. | 2010-07-02 | Needham Company Newspapers Analyst Research | |
| 983. | 2010-07-12 | Email string subject: 12/17/07 | Grimminck Deposition Ex. 23/CHAD-0125220-33 |
| 984. | 2010-07-12 | Email string subject: Tribune | Grimminck Deposition Ex. 20/JPM_00500145 |
| 985. | 2010-07-15 | Publishing and TMS Projections | TRB-LAZARD0000701 – 713 |
| 986. | 2010-07-15 | WC by BU | TRB-LAZARD0000696 – 700 |
| 987. | 2010-07-26 | Email chain ending with July 30, 2010 draft email from Dennis Prieto to Dan Gropper, and attachment | AUR0000019 |
| 988. | 2010-08-06 | Wunderlich Securities Scripps Network Interactive Analyst Research | |
| 989. | 2010-08-20 | Liebentritt email exchange with Maggie Wilderotter, Frank Wood, Jeff Berg, Mark Shapiro and others regarding status of Tribune Reorganization | SCTRIB-0002288-90 |
| 990. | 2010-08-21 | Email from Don Liebentritt to Maggie Wilderotter, Frank Wood, Jeff Berg and Mark Shapiro regarding creation of Special Committee | SCTRIB-0002258-9 |
| 991. | 2010-08-22 | Email from Don Liebentritt regarding recommendation to form Special Committee | SCTRIB-0002234-36 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 992. | 2010-08-22 | Email from Don Liebentritt to Maggie Wilderotter, Frank Wood, Jeff Berg and Mark Shapiro regarding agenda for call to discuss creation of Special Committee | SCTRIB-0002323-4 |
| 993. | 2010-08-26 | Don Liebentritt email regarding formation of special committee and recommendation to appoint a mediator | SCTRIB-0002199-2200 |
| 994. | 2010-08-27 | Unanimous Written Consent of the Board of Directors establishing the Special Committee | |
| 995. | 2010-09-01 | Order Appointing Mediator Order | 5591 |
| 996. | 2010-09-10 | Lazard Cooking Channel Discussion Materials | TRB-LAZARD0000913 – 972 |
| 997. | 2010-09-20 | The Benchmark Company Journal Communications Analyst Research | |
| 998. | 2010-09-21 | Journal Communications Presentation | |
| 999. | 2010-09-23 | Liebentritt email forwarding summary of mediation sent to Special Committee | SCTRIB-0002212-18 |
| 1000. | 2010-09-26 | Gannett Company Form 10-Q | |
| 1001. | 2010-09-26 | Journal Communications Form 10-Q | |
| 1002. | 2010-09-26 | Lee Enterprises Form 10-K | |
| 1003. | 2010-09-26 | Media General Form 10-Q | |
| 1004. | 2010-09-26 | New York Times Company Form 10-Q | |
| 1005. | 2010-09-28 | Mediator's Report and Term Sheet | Shapiro Deposition Ex. 2, Dkt. No. 5831 |
| 1006. | 2010-09-30 | A.H. Belo Form 10-Q | |
| 1007. | 2010-09-30 | Belo Corp. Form 10-Q | |
| 1008. | 2010-09-30 | Discovery Communications Form 10-Q | |
| 1009. | 2010-09-30 | E.W. Scripps Company Form 10-Q | |
| 1010. | 2010-09-30 | Entravision Communications Form 10-Q | |
| 1011. | 2010-09-30 | Gray Television Form 10-Q | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 1012. | 2010-09-30 | Gray Television Investor Presentation | |
| 1013. | 2010-09-30 | LIN TV Corporation Form 10-Q | |
| 1014. | 2010-09-30 | Nexstar Broadcasting Group Form 10-Q | |
| 1015. | 2010-09-30 | Scripps Network Interactive Form 10-Q | |
| 1016. | 2010-09-30 | Sinclair Broadcast Group Form 10-Q | |
| 1017. | 2010-09-30 | Viacom Form 10-K | |
| 1018. | 2010-10-01 | Email from Don Liebentritt to Miriam Kulnis and Ken Liang regarding status of plan negotiations | SCTRIB-0001432 |
| 1019. | 2010-10-03 | Washington Post Form 10-Q | |
| 1020. | 2010-10-03 | Special Committee Discussion Materials Prepared by Lazard, Alvarez & Marsal, Sidley Austin, LLP | Shapiro Deposition Ex. 3, TRB-BLACK-0000942 |
| 1021. | 2010-10-04 | Email string subject:  forwarding probability model (settlement analysis attached) | AUR00072443-62 |
| 1022. | 2010-10-06 | Email from J. Rodden (Tribune) to J. Sinclair (Tribune), et al. | TRB-LAZARD0000354 |
| 1023. | 2010-10-07 | Email from J. Sinclair (Tribune) to L. Tira (Lazard), et al. | TRB-LAZARD0000355 |
| 1024. | 2010-10-11 | UBS Securities Washington Post Analyst Research | |
| 1025. | 2010-10-12 | Morgan Stanley Scripps Network Interactive Analyst Research | |
| 1026. | 2010-10-12 | Tribune 2010 Broadcasting Bus Projection | TRB-LAZARD0000002.1 |
| 1027. | 2010-10-12 | Mediator's Second Report | Shapiro Deposition Ex. 1, Dkt. No. 5936 |
| 1028. | 2010-10-13 | JP Morgan Publishing Analyst Research | |
| 1029. | 2010-10-18 | Wells Fargo Securities Gannett Company Analyst Research | |
| 1030. | 2010-10-19 | Banc of America Securities McClatchy Company Analyst Research | |
| 1031. | 2010-10-19 | Barrington Research Gannett Company Analyst Research | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 1032. | 2010-10-19 | Goldman Sachs McClatchy Company Analyst Research | |
| 1033. | 2010-10-19 | JP Morgan McClatchy Company Analyst Research | |
| 1034. | 2010-10-19 | JP Morgan New York Times Company Analyst Research | |
| 1035. | 2010-10-19 | McClatchy Company Press Release | |
| 1036. | 2010-10-19 | Tribune Company Board of Directors | Hartenstein Deposition Ex. 3/TRBHC0000485-560 |
| 1037. | 2010-10-20 | Banc of America Securities Media General Analyst Research | |
| 1038. | 2010-10-20 | Evercore Partners New York Times Company Analyst Research | |
| 1039. | 2010-10-22 | Joint Disclosure Statement Filed by Tribune Company (and exhibits) | 6090 |
| 1040. | 2010-10-25 | JP Morgan Broadcasting Analyst Research | |
| 1041. | 2010-10-25 | JP Morgan Publishing Analyst Research | |
| 1042. | 2010-10-28 | RBC Capital Markets Scripps Network Interactive Analyst Research | |
| 1043. | 2010-10-29 | JP Morgan Belo Corp. Analyst Research | |
| 1044. | 2010-10-29 | Wells Fargo Securities LIN TV Corporation Analyst Research | |
| 1045. | 2010-10-30 | New Constructs New York Times Company Analyst Research | |
| 1046. | 2010-11-02 | Goldman Sachs New York Times Company Analyst Research | |
| 1047. | 2010-11-02 | JP Morgan E.W. Scripps Company Analyst Research | |
| 1048. | 2010-11-04 | Gabelli & Company A.H. Belo Analyst Research | |
| 1049. | 2010-11-04 | Morgan Stanley Scripps Network Interactive Analyst Research | |
| 1050. | 2010-11-04 | Wells Fargo Securities Sinclair Broadcast Group Analyst Research | |
| 1051. | 2010-11-05 | McClatchy Company Form 10-Q | |
| 1052. | 2010-11-11 | Deutsche Bank Nexstar Broadcasting Group Analyst Research | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 1053. | 2010-11-11 | Wells Fargo Securities Broadcast & Cable Analyst Research | |
| 1054. | 2010-12-01 | Tribune Preliminary Operating Plan | Hartenstein Deposition Ex. 4/TRBHC0008340-564 |
| 1055. | 2010-12-03 | JP Morgan E.W. Scripps Company Analyst Research | |
| 1056. | 2010-12-06 | Evercore Partners Gannett Company Analyst Research | |
| 1057. | 2010-12-06 | Imperial Capital Entravision Communications Analyst Research | |
| 1058. | 2010-12-06 | Nexstar Broadcasting Group Investor Presentation | |
| 1059. | 2010-12-06 | Sinclair Broadcast Group Investor Presentation | |
| 1060. | 2010-12-06 | Washington Post Presentation | |
| 1061. | 2010-12-07 | Belo Corp. Investor Presentation | |
| 1062. | 2010-12-07 | JP Morgan New York Times Company Analyst Research | |
| 1063. | 2010-12-07 | JP Morgan Scripps Network Interactive Analyst Research | |
| 1064. | 2010-12-07 | New York Times Company Investor Presentation | |
| 1065. | 2010-12-08 | Evercore Partners Gannett Company Analyst Research | |
| 1066. | 2010-12-08 | E.W. Scripps Investor Presentation | |
| 1067. | 2010-12-08 | JP Morgan Gannett Company Analyst Research | |
| 1068. | 2010-12-08 | Joint Amended Chapter 11 Plan of Reorganization (First) for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. (and exhibits) | 7136 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 1069. | 2010-12-08 | Joint Disclosure Statement for 1) First Amended Joint Plan Of Reorganization Proposed By The Debtors, et al.; 2) Joint Plan Of Reorganization Proposed By Aurelius Capital Management, LP; 3) Joint Plan Of Reorganization Proposed By King Street Acquisition Company, L.L.C. (and exhibits) | 7134 |
| 1070. | 2010-12-09 | Disclosure Statement //Specific Disclosure Statement for the Joint Plan of Reorganization for Tribune Company and its Subsidiaries Proposed by Aurelius Capital Management, LP | 7128 |
| 1071. | 2010-12-11 | New Constructs McClatchy Company Analyst Research | |
| 1072. | 2010-12-15 | RBC Capital Markets Scripps Network Interactive Analyst Research | |
| 1073. | 2010-12-19 | Goldman Sachs McClatchy Company Analyst Research | |
| 1074. | 2010-12-21 | Needham & Company Discovery Communications Analyst Research | |
| 1075. | 2011-01-04 | Morgan Stanley Media Analyst Research | |
| 1076. | 2011-01-06 | A.H. Belo Investor Presentation | |
| 1077. | 2011-01-10 | Discovery Investor Presentation | |
| 1078. | 2011-01-10 | Morgan Stanley Scripps Network Interactive Analyst Research | |
| 1079. | 2011-01-11 | CareerBuilder 2011 Budget | TRB-LAZARD0000056 – 57 |
| 1080. | 2011-01-11 | Classified Ventures and Topix Consolidated Results and Trends | TRB-LAZARD0000068 – 70 |
| 1081. | 2011-01-11 | Lazard Debt Pricing and Yield Analysis | TRB-LAZARD0000071 |
| 1082. | 2011-01-11 | Lazard Peer & Market Data Analysis | TRB-LAZARD0000844 – 865 |
| 1083. | 2011-01-11 | Lazard Peer Company 2010 Actual vs. Estimate Analysis | TRB-LAZARD0000001 |
| 1084. | 2011-01-11 | Tribune 2011 Broadcasting Plan | TRB-LAZARD0000058 – 67 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 1085. | 2011-01-11 | Tribune 2011 Period 1 Preliminary Results | TRB-LAZARD0000081 – 84 |
| 1086. | 2011-01-11 | Tribune 2011 Publishing Plan | TRB-LAZARD0000085 – 110 |
| 1087. | 2011-01-11 | Tribune Financial 2010 Actual vs. Disclosure Statement Projections | TRB-LAZARD0000111 – 150 |
| 1088. | 2011-01-14 | Engagement Letter of Methuselah Advisors, L.P. | TRB-CHACHAS000000 1 – 003 |
| 1089. | 2011-01-18 | Lee Enterprises Press Release | |
| 1090. | 2011-01-19 | Banc of America Securities Scripps Network Interactive Analyst Research | |
| 1091. | 2011-01-19 | Gabelli & Company Lee Enterprises Analyst Research | |
| 1092. | 2011-01-19 | Lazard Valuation Supplement | TRB-LAZARD0000882 – 912 |
| 1093. | 2011-01-19 | Tribune Period 12 2010 Brown Book | ALVAREZ363725 – 893 |
| 1094. | 2011-01-20 | Banc of America Securities Viacom Analyst Research | |
| 1095. | 2011-01-20 | Deutsche Bank Gray Television Analyst Research | |
| 1096. | 2011-01-21 | Email from H. Donahue (Legacy.com) to D. Kazan (Tribune), *et al.* | TRB-LAZARD0000078 |
| 1097. | 2011-01-24 | Nomura Securities Broadcasting Analyst Research | |
| 1098. | 2011-01-27 | Television Food Network Management Presentation | TRB-LAZARD0000973 – 997 |
| 1099. | 2011-01-31 | Plan Supplement  Filed by Debtor/Committee/Lender (and exhibits) | 7701 |
| 1100. | 2011-02-02 | Tribune 2010 Board Presentation | TRB1233272-R-418-R |
| 1101. | 2011-02-02 | Tribune Board of Directors 2010 Performance | Hartenstein Deposition Ex. 7/TRB1233272-3418 |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 1102. | 2011-02-04 | Joint Amended Chapter 11 Plan of Reorganization (Second) for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. (and exhibits) | 7801 |
| 1103. | 2011-02-08 | Black Expert Report (and exhibits) | |
| 1104. | 2011-02-08 | Chachas Expert Report (and exhibits) | |
| 1105. | 2011-02-08 | *In re Tribune Company, et al.*, No. 09-13141, Expert Report of John Dempsey of Mercer (U.S.), Inc., including Exhibits A and B thereto (Bankr. D. Del.) | |
| 1106. | 2011-02-08 | Fischel Expert Report (and exhibits) | |
| 1107. | 2011-02-08 | Recovery model relied on by Bruce Beron | AUR-BB0000001 to AUR-BB0000163 |
| 1108. | 2011-02-08 | Whittman Expert Report - Intercompany Claims (and exhibits) | |
| 1109. | 2011-02-08 | Whittman Expert Report - Liquidation Analysis (and exhibits) | |
| 1110. | 2011-02-08 | Whittman Expert Report - PV Analysis | |
| 1111. | 2011-02-15 | Opposition to D/C/L Plan by the Noteholder Plan proponents (Parts I & II) (and exhibits) | 8013 |
| 1112. | 2011-02-15 | Opposition to Noteholder Plan by D/C/L Plan proponents (and exhibits) | 8011 |
| 1113. | 2011-02-21 | Black Expert Rebuttal Report (and exhibits) | |
| 1114. | 2011-02-21 | Goldin Expert Rebuttal Report (and exhibits) | |
| 1115. | 2011-02-22 | Fischel Expert Rebuttal Report (and exhibits) | |
| 1116. | 2011-03-10 | D&A and CapEx for TMS | TRB-LAZARD0000694 – 695 |
| 1117. | 2011-03-10 | Lazard Legacy Liquidation Preference Analysis | TRB-LAZARD0000357 – 371 |
| 1118. | 2011-09-10 | Magna Global Research | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 1119. | 2011-10-10 | Lazard Legacy Liquidation Preference Analysis | TRB-LAZARD0000372 – 386 |
| 1120. | 2011-10-21 | Tribune Company October Model | TRB-LAZARD0000151. 1 – 151.13 |
| 1121. | 2011-12-10 | Jack Myers Media Business Report | |
| 1122. | 09/2010 | Unanimous Written Consent of the Board of Directors appointing Don Liebentritt as Chief Restructuring Officer | TRBHC0008807 |
| 1123. | 10/2007 | Chart 18 of Tribune's revised 5-year forecast, developed and presented to its principal lenders in September 2007, and to the Tribune Board in October 2007 | TRB0414710 |
| 1124. | 2/2008 | Newsday 2008 Budget Package | TRB0336608 |
| 1125. | 2/2011 | Introduction to Lazard Restructuring | |
| 1126. | 2010-02-03 | Aurelius February 3 Model | AUR0001702 |
| 1127. | 2007 | Citibank, Confidential Discussion Materials Regarding Project Tower | CITI-TRIB-CC 00023666 |
| 1128. | 2009-10 | Notebook titled, "Tribune Company" containing handwritten notes | Brodsky Deposition Ex. 4/AUR0069144-266 |
| 1129. | 2010-08-02 | Aurelius August 2 Model | AUR0009424 |
| 1130. | 2010-08-06 | Aurelius recovery model, dated August 6, 2010 | AUR0073639 |
| 1131. | 2,007 | Draft JPM Memorandum | JPM_00069986 |
| 1132. | 9/2007 | Ralph Brubaker, Allowing the Claim of a Creditor with a Third-Party Guaranty, While Disallowing Postpetition Interest. It's Much Easier than it Looks (to the Fourth Circuit), Bankruptcy Law Letter | |
| 1133. | 9/2007 | Tribune Publishing 5-Year Financial Model Preparation (April/September 2007 models) | Amsden Deposition Ex. 5/TRB0468697-98 |
| 1134. | 9/2010 | Kurtz biography | Lazard Export Report Exhibit 2, Chachas Report |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 1135. | 9/2010 | Mandava biography | Lazard Export Report Exhibit 2, Chachas Report |
| 1136. | 2007 | Tribune Company – Approval Update Addendum | JPM_169456-601 |
| 1137. | 2011 | Tribune 2011 Budget | |
| 1138. | 2011 | Lazard Supplemental Reliance List | TRB-LAZARD0000843 |
| 1139. | | Collection of Corporate Authorization Documents Confirming Capital Contributions to Guarantor Subsidiaries and Repayment of LATI Promissory Notes | TRB398654-56; 39866466; 398682-84; 39868991; 398705-07; 39870911; 398722-24; 39872931; 398733-35; 39874042; 398744-46; 39875153; 398792-94; 39879698; 398803-05; 39880709; 398811-13; 39881921; 398823-25; 39884345; 398856-58 |
| 1140. | | Tribune Company Credit Facilities Obligor Structure | TRB143279-84 |
| 1141. | | Schedules of Tribune Company Bond Prices and Yields | |
| 1142. | | Increase Joinders | TRB0520652-707 |
| 1143. | | Briefing and declarations filed in Garamella (and exhibits) | |
| 1144. | | Organization Chart | |
| 1145. | | Comparable Company Indexed Stock Performance Chart | |
| 1146. | | Form of Bridge Credit Agreement Solvency Certificate | |
| 1147. | | Tribune Organizational Chart | |
| 1148. | | Explanation of the beta BARRA derives from its risk model | http://www.barra.com/support/library/PredictedBeta.pdf |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 1149. | | December Examiner Base Case - Parent.xls | |
| 1150. | | Declaration of Michael Costa, Managing Director, Mergers & Acquisitions of Merrill Lynch & Co. | TRIB-G-0007426-440 |
| 1151. | | JP Morgan's Tribune Company - Credit Analysis | JPM_00169509-601 |
| 1152. | | Management Projections; Tower Financial Model (Oct 12 PM).xls | |
| 1153. | | JP Morgan's Tribune Company - Transaction Proposal | JPM_00169465-508 |
| 1154. | | Excel Spreadsheet: Tribune - Litigation Probability Analysis - Mid Avoidance Probability Case | Brodsky Deposition Ex. 10/AUR9424-44 |
| 1155. | | Excel Spreadsheet: Tribune Settlement Analysis Summary (Tribune Model 02- | Brodsky Deposition Ex. 8/AUR10109-19 |
| 1156. | | JP Morgan Credit Approval & Review Summary Interim Proposal: Tribune Company | Grimminck Deposition Ex. 2/JPM_00148109-55 |
| 1157. | | JP Morgan Draft Executive Agreement | Grimminck Deposition Ex. 8/JPM_00069986 |
| 1158. | | Tribune Company Transaction Proposal | Grimminck Deposition Ex. 4/JPM_00148945-87 |
| 1159. | | Tribune Valuation Update | Grimminck Deposition Ex. 16/JPM_00155890-911 |
| 1160. | | Lazard Overview | |
| 1161. | 2009-12-15 | Order (I) Authorizing the Debtors to Establish a Document Depository and Directing the Committee to Deliver Certain Documents to the Depository and (II) Establishing Settlement Negotiation Protections (related document(s)[2781], [2782], [2785]) Order Signed on 12/15/2009. (Attachments: # (1) Exhibit "A") (LMD) | 2858 |
| 1162. | | Withdrawn | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 1163. | | Withdrawn | |
| 1164. | | Withdrawn | |
| 1165. | | Withdrawn | |
| 1166. | | Withdrawn | |
| 1167. | | Withdrawn | |
| 1168. | | Withdrawn | |
| 1169. | | Withdrawn | |
| 1170. | | Withdrawn | |
| 1171. | | Withdrawn | |
| 1172. | | Withdrawn | |
| 1173. | | Withdrawn | |
| 1174. | | Withdrawn | |
| 1175. | | Withdrawn | |
| 1176. | | Withdrawn | |
| 1177. | | Withdrawn | |
| 1178. | | Withdrawn | |
| 1179. | | Withdrawn | |
| 1180. | | Withdrawn | |
| 1181. | | Withdrawn | |
| 1182. | | Withdrawn | |
| 1183. | | Withdrawn | |
| 1184. | | Withdrawn | |
| 1185. | | Withdrawn | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 1186. | | Withdrawn | |
| 1187. | | Withdrawn | |
| 1188. | | Withdrawn | |
| 1189. | | Withdrawn | |
| 1190. | | Withdrawn | |
| 1191. | | Withdrawn | |
| 1192. | | Withdrawn | |
| 1193. | | Withdrawn | |
| 1194. | | Withdrawn | |
| 1195. | | Withdrawn | |
| 1196. | | Withdrawn | |
| 1197. | | Withdrawn | |
| 1198. | | Withdrawn | |
| 1199. | | Withdrawn | |
| 1200. | | Withdrawn | |
| 1201. | | Withdrawn | |
| 1202. | | Withdrawn | |
| 1203. | | Withdrawn | |
| 1204. | | Withdrawn | |
| 1205. | | Withdrawn | |
| 1206. | | Withdrawn | |
| 1207. | | Withdrawn | |
| 1208. | | Withdrawn | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 1209. | | Withdrawn | |
| 1210. | | Withdrawn | |
| 1211. | | Withdrawn | |
| 1212. | | Withdrawn | |
| 1213. | | Withdrawn | |
| 1214. | | Withdrawn | |
| 1215. | | Withdrawn | |
| 1216. | | Withdrawn | |
| 1217. | | Withdrawn | |
| 1218. | | Withdrawn | |
| 1219. | | Withdrawn | |
| 1220. | | Withdrawn | |
| 1221. | | Withdrawn | |
| 1222. | | Withdrawn | |
| 1223. | | Withdrawn | |
| 1224. | | Withdrawn | |
| 1225. | | Withdrawn | |
| 1226. | | Withdrawn | |
| 1227. | | Withdrawn | |
| 1228. | | Withdrawn | |
| 1229. | | Withdrawn | |
| 1230. | | Withdrawn | |
| 1231. | | Withdrawn | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 1232. | | Withdrawn | |
| 1233. | | Withdrawn | |
| 1234. | | Withdrawn | |
| 1235. | | Withdrawn | |
| 1236. | | Withdrawn | |
| 1237. | | Withdrawn | |
| 1238. | | Withdrawn | |
| 1239. | | Withdrawn | |
| 1240. | | Withdrawn | |
| 1241. | | Withdrawn | |
| 1242. | | Withdrawn | |
| 1243. | | Withdrawn | |
| 1244. | | Withdrawn | |
| 1245. | | Withdrawn | |
| 1246. | | Withdrawn | |
| 1247. | | Withdrawn | |
| 1248. | | Withdrawn | |
| 1249. | | Withdrawn | |
| 1250. | | Withdrawn | |
| 1251. | | Withdrawn | |
| 1252. | | Withdrawn | |
| 1253. | | Withdrawn | |
| 1254. | | Withdrawn | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 1255. | | Withdrawn | |
| 1256. | | Withdrawn | |
| 1257. | | Withdrawn | |
| 1258. | | Withdrawn | |
| 1259. | | Withdrawn | |
| 1260. | | Withdrawn | |
| 1261. | | Withdrawn | |
| 1262. | | Withdrawn | |
| 1263. | | Withdrawn | |
| 1264. | | Withdrawn | |
| 1265. | | Withdrawn | |
| 1266. | | Withdrawn | |
| 1267. | | Withdrawn | |
| 1268. | | Withdrawn | |
| 1269. | | Withdrawn | |
| 1270. | | Withdrawn | |
| 1271. | | Withdrawn | |
| 1272. | | Withdrawn | |
| 1273. | | Withdrawn | |
| 1274. | | Withdrawn | |
| 1275. | | Withdrawn | |
| 1276. | | Withdrawn | |
| 1277. | | Withdrawn | |
| 667. | | Withdrawn | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---|---|---|---|
| 1278. | | Withdrawn | |
| 1279. | | Withdrawn | |
| 1280. | | Withdrawn | |
| 1281. | | Withdrawn | |
| 1282. | | Withdrawn | |
| 1283. | | Withdrawn | |
| 1284. | | Withdrawn | |
| 1285. | | Withdrawn | |
| 1286. | | Withdrawn | |
| 1287. | | Withdrawn | |
| 1288. | | Withdrawn | |
| 1289. | | Withdrawn | |
| 1290. | | Withdrawn | |
| 1291. | | Withdrawn | |
| 1292. | | Withdrawn | |
| 1293. | | Withdrawn | |
| 1294. | | Withdrawn | |
| 1295. | | Withdrawn | |
| 1296. | | Withdrawn | |
| 1297. | | Withdrawn | |
| 1298. | | Withdrawn | |
| 1299. | | Withdrawn | |
| 1300. | | Withdrawn | |

| EXHIBIT | DATE | DESCRIPTION OF DOCUMENT | BATES/ DOCKET NO. |
|---------|------|-------------------------|-------------------|
| 1301. | | Withdrawn | |
| 1302. | | Withdrawn | |
| 1303. | | Withdrawn | |
| 1304. | | Withdrawn | |
| 1305. | | Withdrawn | |
| 1306. | | Withdrawn | |
| 1307. | | Withdrawn | |
| 1308. | | Withdrawn | |
| 1309. | | Withdrawn | |
| 1310. | | Withdrawn | |
| 1311. | | Withdrawn | |
| 1312. | | Withdrawn | |
| 1313. | | Withdrawn | |
| 1314. | | Withdrawn | |
| 1315. | | Withdrawn | |

The Debtor/Committee/Lender Plan Proponent Group reserves the right to designate different or additional exhibits or withdraw exhibits based on further developments in these proceedings.  The Debtor/Committee/Lender Plan Proponent Group reserves the right to use any exhibits that are included on the exhibit lists of any of the Parties to this action, and to use documents not already designated by any of the Parties for purposes of impeachment.

Dated: February 28, 2011

71

# EXHIBIT D-2

**Amended Exhibit List of the Noteholder Plan Proponents**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------X
In re:                                    :
                                          :    **Chapter 11 Cases**
                                          :    **Case No. 08-13141 (KJC)**
**TRIBUNE COMPANY, et al.,**              :    **(Jointly Administered)**
                                          :
                      Debtors.            :
------------------------------------------------------X

### AMENDED EXHIBIT LIST OF THE NOTEHOLDER PLAN PROPONENTS

The Noteholder Plan Proponents,[1] by and through its undersigned counsel, hereby submit

the following list of Exhibits relative to the hearing scheduled for March 7, 2011.

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|---------------------|
| 1. | | Excel version of VRC026842 | Base Case Discounted Cash Flow Method |
| 2. | | TRB0468697-98 | Tribune Publishing 5-Year Financial Model Preparation |
| 3. | | TRB0471257-409 | Tribune Company Financial and Operating Statements |
| 4. | | TRB0407767-70 | Tribune Interactive 2008-2010 Financial Model Assumptions |
| 5. | | VRC0004238-4304 | October Management Five-Year Projection |
| 6. | 2006-12-31 | TRB0413506-532 | Tribune Company Highlights of Operations Report to the Board of Directors Fourth Quarter, 2006 |
| 7. | 2005-12-31 | TRB0432818-847 | Tribune Company Highlights of Operations Report to the Board of Directors Fourth Quarter, 2005 |
| 8. | | TRB0407224-26 | Tribune Publishing 5-Year Model Assumptions |
| 9. | | MS 30250-55 | Professional Credentials |

---

[1] The Noteholder Plan Proponents are Aurelius Capital Management, LP, on behalf of its managed entities (collectively, "Aurelius"), Law Debenture Trust Company of New York, as successor indenture trustee under that certain Indenture dated March 19, 1996 between Tribune Company (successor to The Times Mirror Company) and Citibank, N.A., for the 6.61% Debentures due 2027 and the 7 1/4 % Debentures due 2096 ("Law Debenture"), Wilmington Trust Company, in its capacity as Successor Indenture Trustee for the PHONES Notes ("Wilmington Trust"), and Deutsche Bank Trust Company Americas, in its capacity as successor indenture trustee under certain indentures by and between Tribune ("DBTCA").

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|--------------------|
| 10. | | JPM_00070129-30 | Transaction Summary |
| 11. | | | Term Sheet for Joint Plan Supported By Debtors, Official Committee of Unsecured Creditors, Oaktree, Angelo Gordon and JP Morgan and Endorsed by Mediator |
| 12. | | | Term Sheet of Joint Plan of Debtors, Oaktree and Angelo Gordon Arising from Mediation |
| 13. | | | Exhibit B Settlement Term Sheet |
| 14. | | | Term Sheet for Joint Plan Supported by Debtors, Official Committee of Unsecured Creditors, Oaktree, Angelo Gordon, and JPMorgan and Endorsed by Mediator |
| 15. | | | INTENTIONALLY OMITTED |
| 16. | | VRC0025639-41 VRC0019414-21 | VRC Tribune Company Solvency Team |
| 17. | | | Tribune company – Board of Directors Presentation Solvency Analysis |
| 18. | | BOA-TRB-0001097A-1230A | Petrik Handwritten Notebook |
| 19. | | | Mr. Petrik's Notes |
| 20. | | CITI-TRIB-CC 00023666-82 | Confidential Discussion Materials Regarding Project Tower |
| 21. | | EGI-LAW 00020400 | Banc of America Securities |
| 22. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 18 |
| 23. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 10 |
| 24. | | | Settlement Support Agreement |
| 25. | | | Nineteenth Monthly Application of Moelis & Company LLC for compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expense as Investment Banker to the Official Committee of Unsecured Creditors Incurred for the Period July 1, 2010 through July 31, 2010 |
| 26. | | | Tribune Company First Three Quarters Consolidated Preliminary Operating Results and Fourth Quarter Plan/Projections |
| 27. | | | Persons with Knowledge identified by Debtors to Aurelius First Set of Interrogatories Chart |

2

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|--------------------|
| 28. | | | Person with Knowledge indentified by JPMorgan to Aurelius' First Set of Interrogatories Chart |
| 29. | | | Person with Knowledge indentified by UCC to Aurelius' First Set of Interrogatories Chart |
| 30. | | | JP Morgan Chase Bank N. A.'s Notice of Filing of Settlement Support Agreement Between and Among Certain Holders and Indenture Trustees for Holders of Claims against Tribune Company |
| 31. | | AUR-BB0000001-163 | Waterfall Analysis |
| 32. | | | INTENTIONALLY OMITTED |
| 33. | | | Business Valuation Discounts and Premiums, Second Edition, 2009 by Shannon Pratt |
| 34. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 20 |
| 35. | | VRC0023877 | Classified Ventures August 2007 Operating Review |
| 36. | | | INTENTIONALLY OMITTED |
| 37. | | | INTENTIONALLY OMITTED |
| 38. | | | Corporate Valuation Tools for Effective Appraisal and Decision Making, 1st Edition, 1993, by Cornell Bradford |
| 39. | | | Entrepreneur, "Managing the S Corporation Built-In Gains Tax," dated November 2003 |
| 40. | | | Factiva Data Service |
| 41. | | | Federal Reserve Statistical Releases |
| 42. | | VRC0000146-154 | Interactive Trading Comp Universe |
| 43. | | | International Glossary of Business Valuation Terms |
| 44. | | | Investment Valuation, 2nd edition, 2002, by Aswath Damodaran |
| 45. | | VRC0023876 | Investment Value Assumptions |
| 46. | | | INTENTIONALLY OMITTED |
| 47. | | | Irwin Library of Investment & Finance: The Handbook of Business Valuation and Intellectual Property Analysis by Robert F. Reilly & Robert P. Schweihs |

3

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|---------------------|
| 48. | | | LECG Financial Model |
| 49. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 242 |
| 50. | | ML-TRIB-0047146-172 | Merrill Lynch Credit Authority Approval |
| 51. | | | INTENTIONALLY OMITTED |
| 52. | | | INTENTIONALLY OMITTED |
| 53. | | | Newspaper Association of America Online Database |
| 54. | | VRC0007462-465 | PHONES Bond Value |
| 55. | | MS 47055-092 | Project Tower Morgan Stanley |
| 56. | | MS 64482-511 | Project Tower Morgan Stanley |
| 57. | | VRC0010041-042 | Projected Income Statement for CareerBuilder, LLC |
| 58. | | | Reuters Secondary Market Intelligence |
| 59. | | VRC0000120-145 | Selected Publishing Transaction Comparables |
| 60. | | | Shannon Pratt and Roger Grabowski, *Cost of Capital Applications and Examples*, 3rd Edition, 2008 |
| 61. | | | Shannon Pratt, *Valuing a Business*, 4th Edition, 2000 |
| 62. | | | Shannon Pratt, *Valuing a Business*, 5th Edition, 2008 |
| 63. | | | The Daily Deal Database, including *The Deal Pipeline* |
| 64. | | | The Examiner's Financial Advisor DCF Model - Final |
| 65. | | VRC0022176-7 | The TV Food Network Historical and Projected Financial Statements |
| 66. | | VRC0037886-894 | Tribune Company – Step 2 Solvency Valuation Questions |
| 67. | | ML-TRIB-0576627-32 | Tribune Company Summary Consolidated Income Statement |
| 68. | | ML-TRIB-0576624-632 | Tribune Company Summary of Operating Plan Sensitivities |
| 69. | | VRC0008137-335 | Tribune First Quarter, 2007 Highlights |

4

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|--------------------|
| 70. | | TRB0482896-3008 | Tribune Fourth Quarter, 2007 Highlights |
| 71. | 2007-09-20 | VRC0026119-121 | Tribune Interactive 2006-2012 Projections |
| 72. | | VRC0004782-955 | Tribune Period 10, 2007 Highlights |
| 73. | | VRC0005154-326 | Tribune Period 2, 2007 Highlights |
| 74. | | VRC0005506-678 | Tribune Period 4, 2007 Highlights |
| 75. | | VRC0005679-851 | Tribune Period 5, 2007 Highlights |
| 76. | | VRC0006046-219 | Tribune Period 7, 2007 Highlights |
| 77. | | VRC0003076-249 | Tribune Period 8, 2007 Highlights |
| 78. | | VRC0005852-6045 | Tribune Second Quarter, 2007 Highlights |
| 79. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 68 |
| 80. | | VRC0004562-753 | Tribune Third Quarter, 2007 Highlights |
| 81. | | VRC0022170-177 | TV Food Network Valuation |
| 82. | | VRC0058995-9011 | VRC Engagement Letter |
| 83. | | VRC0029527-565 | VRC May 9 Financial Model |
| 84. | | | Expert Report of John G. Chachas |
| 85. | | | Benninga, Simon M. et al. Corporate Finance. A Valuation Approach 1997 |
| 86. | | | Damodaran, Aswath,  Damodaran on Valuation, Security Analysis for Investment and Corporate Finance, Second Addition,  2006 |
| 87. | | | Koller, Tim et al., Valuation, Measuring and Managing the Value of Companies, Fourth Addition, 2005 |
| 88. | | | Pratt, Shannon P. Valuing a Business, The analysis and Appraisal of Closely Held Companies, Fifth Edition, 2006 |
| 89. | | | American Society of Appraiser, ASA Business Valuation Standards |
| 90. | | | INTENTIONALLY OMITTED |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|--------------------|
| 91. | | | IRS Revenue Ruling, 59-60, Section 3.03 |
| 92. | | | The Market Approach to Valuing Business, 2nd edition, Shannon P. Pratt |
| 93. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 69 |
| 94. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 70 |
| 95. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 78 |
| 96. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 80 |
| 97. | | | Valuing a Business: The Analysis and Appraisal of Closely Held Companies, 5th Edition, Shannon P. Pratt |
| 98. | | | Valuing S Corporation ESOP Companies, S Corporation ESOP's 3rd Edition, Kathryn F. Aschwald and Donna J. Walker |
| 99. | 1905-06-29 | | Duff & Phelps Risk Premium Study |
| 100. | 1905-06-29 | | Morningstar SBBI Yearbook, Valuation Edition |
| 101. | 1999-03-28 | | Tribune SEC 10-Q Filing |
| 102. | 1999-06-27 | | Tribune SEC 10-Q Filing |
| 103. | 1999-12-26 | | Tribune SEC 10-K Filing |
| 104. | 2007-03-28 | CITI-TRIB-CC 00071693 | Email from J. Persily to M. Canmann re: Chandler |
| 105. | 2005-03-27 | | Tribune Company Form 10-Q SEC Filing |
| 106. | 2005-06-26 | | Black's Law Dictionary, 8th Edition |
| 107. | 2005-06-29 | | Ibbotson SBBI Yearbook |
| 108. | 2005-06-29 | | MergerStat Review |
| 109. | 2005-09-30 | | Lee Enterprises, Inc. 10-K SEC Filing |
| 110. | 2005-12-25 | | Gannett Co., Inc. 10-K SEC Filing |
| 111. | 2005-12-25 | | Journal Communications, Inc. 10-K SEC Filing |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|--------------------|
| 112. | 2005-12-25 | | Journal Register Co. 10-K SEC Filing |
| 113. | 2005-12-25 | | Media General, Inc. 10-K SEC Filing |
| 114. | 2005-12-25 | | The McClatchy Co. 10-K SEC Filing |
| 115. | 2005-12-25 | | The New York Times Co. 10-K SEC Filing |
| 116. | 2005-12-25 | | Tribune Company Form 10-K SEC Filing |
| 117. | 2005-12-31 | | Belo Corp. 10-K SEC Filing |
| 118. | 2005-12-31 | | E.W. Scripps Company 10-K SEC Filing |
| 119. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 7 |
| 120. | 2006-02-13 | VRC0135654-667 VRC0061605-18 | Memo to Board of Directors to C. Knier re: Board of Directors Meeting – December 20, 2006 |
| 121. | 2006-02-16 | MS 46512-561 | Project Kingdom Levered Recapitalization Discussion Materials |
| 122. | 2006-03-19 | | Morgan Stanley, The Publishing Handbook |
| 123. | 2006-03-26 | | Gannett Co., Inc. 10-Q SEC Filing |
| 124. | 2006-03-26 | | Journal Communications, Inc. 10-Q SEC Filing |
| 125. | 2006-03-26 | | Journal Register Co. 10-Q SEC Filing |
| 126. | 2006-03-26 | | Media General, Inc. 10-Q SEC Filing |
| 127. | 2006-03-26 | | The McClatchy Co. 10-Q SEC Filing |
| 128. | 2006-03-26 | | The New York Times Co. 10-Q SEC Filing |
| 129. | 2006-03-26 | | Tribune Company Form 10-Q SEC Filing |
| 130. | 2006-03-31 | | Belo Corp. 10-Q SEC Filing |
| 131. | 2006-03-31 | | E.W. Scripps Company 10-Q SEC Filing |
| 132. | 2006-03-31 | | Lee Enterprises, Inc. 10-Q SEC Filing |
| 133. | 2006-03-31 | | INTENTIONALLY OMITTED |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---|---|---|---|
| 134. | 2006-05-01 | TRB0433379-403 | Tribune BOD Materials |
| 135. | 2006-05-23 | | The McClatchy Co. 8-K SEC Filing |
| 136. | 2006-06-13 | TRIB-G0002326-336 | Chandler Trust Letter |
| 137. | 2006-06-25 | | The McClatchy Co. 10-Q SEC Filing |
| 138. | 2006-06-25 | | Tribune Company Form 10-Q SEC Filing |
| 139. | 2006-06-26 | | The McClatchy Co. 425 SEC Filing |
| 140. | 2006-09-24 | | Tribune Company Form 10-Q SEC Filing |
| 141. | 2006-09-30 | | Lee Enterprises, Inc. 10-K SEC Filing |
| 142. | 2006-10-01 | CITI-TRIB-CC 00000778-823 | Project Tower Financial Data Package |
| 143. | 2006-10-03 | VRC 0029824-918 | Lehman Brothers – Newspaper Fact Book October 2006 |
| 144. | 2006-10-03 | | Morgan Stanley, The Publishing Handbook |
| 145. | 2006-10-04 | MS 09010-10061 | Tribune Public Information Book |
| 146. | 2006-10-06 | ML-TRIB-0452767 | Email from D. Tuvlin to J. Harrison et al. |
| 147. | 2006-10-06 | TRIB-G0007787-88 | Tribune Special Committee Minutes |
| 148. | 2006-10-12 | CITI-TRIB-CC00002073-152 | Project Tower Approval Memorandum to P. Ryan et al from M. Canmann et al. |
| 149. | 2006-10-12 | CITI-TRB-CC 00002073-092 | Citigroup – Project Tower Approval Memorandum |
| 150. | 2006-10-31 | | Morgan Stanley Project Tower: Presentation to the Committee of Independent Directors of the Board of Directors of Tribune |
| 151. | 2006-10-31 | MS 00197-210 | Tower Special Committee Discussion Materials |
| 152. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 153 |
| 153. | 2006-11-01 | VRC0029340-347 | Media & Entertainment Stock Source Comparable M&A Transactions |
| 154. | 2006-11-01 | TRB0480878-1014 | Tribune Management Presentation |
| 155. | 2006-11-07 | | AG Edwards *"Lowering Rating from Buy to Hold"* |

8

| Ex. No. | Date | Bates Number | Exhibit Description |
|---|---|---|---|
| 156. | 2006-11-20 | | Morgan Stanley, The Publishing Handbook |
| 157. | 2006-12-01 | MS 00218-367 | Project Tower Preliminary Draft Materials |
| 158. | 2006-12-08 | | Prudential Equity Group *"TRB: November Revenue Results Showed Slight Gains, However Not Enough to Move Our Numbers"* |
| 159. | 2006-12-12 | ML-TRIB-0034947 | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Tribune |
| 160. | 2006-12-26 | | The McClatchy Co. 8-K SEC Filing |
| 161. | 2006-12-31 | | Belo Corp. 10-K SEC Filing |
| 162. | 2006-12-31 | | E.W. Scripps Company 10-K SEC Filing |
| 163. | 2006-12-31 | | Gannett Co., Inc. 10-K SEC Filing |
| 164. | 2006-12-31 | | Journal Communications, Inc. 10-K SEC Filing |
| 165. | 2006-12-31 | | Journal Register Co. 10-K SEC Filing |
| 166. | 2006-12-31 | | Media General, Inc. 10-K SEC Filing |
| 167. | 2006-12-31 | | The McClatchy Co. 10-K SEC Filing |
| 168. | 2006-12-31 | | The New York Times Co. 10-K SEC Filing |
| 169. | 2006-12-31 | VRC0071701-717 | The TV Food Network Audited Financial Statements |
| 170. | 2006-12-31 | | Tribune Company Form 10-K SEC Filing |
| 171. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 6 |
| 172. | 2007-01-01 | VRC0030731-907 | Bear Stearns Broadcast Television Fact Book |
| 173. | 2007-01-04 | | Bear Stearns "Recent Filing May be Another Sign of Troubles in Tribune Auction" |
| 174. | 2007-01-05 | TRB0002623-25 | Email from P. Knapp to D. Kazan et al. re: Changes to Publishing numbers |
| 175. | 2007-01-12 | | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Directors of Tribune |
| 176. | 2007-01-12 | | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of |

9

| Ex. No. | Date | Bates Number | Exhibit Description |
|---|---|---|---|
| | | | Tribune; Examiner Exhibit #70 |
| 177. | 2007-01-12 | MS 00143-195 | Morgan Stanley Project Tower: Presentation to the Committee of Independent Directors of the Board of Directors of Tribune |
| 178. | 2007-01-18 | FOUN0001320-27 | Citigroup Research TRB: Low Bids Not Surprising |
| 179. | 2007-01-18 | | Fitch Ratings *"US Newspapers and TV Broadcasting Outlooks Remain Negative in 2007"* |
| 180. | 2007-01-19 | CITI-TRB-CC 00257654-55 | Email from K. Kirchen to J. Persily re: Tribune |
| 181. | 2007-01-20 | TRIB-G0001624-26 | Tribune Special Committee Minutes |
| 182. | 2007-01-20 | ML-TRIB-0034996-98 | Merrill Lynch Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Directors of Tribune |
| 183. | 2007-01-24 | | Morgan Stanley, The Publishing Handbook |
| 184. | 2007-01-26 | TRB0041617-21 | Chandler Trust Proposal, Revised |
| 185. | 2007-01-27 | TRIB0011447-63 | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Tribune |
| 186. | 2007-02-01 | | Reuters Mean Consensus Estimates |
| 187. | 2007-02-01 | VRC0029604-716 | Bear Stearns Newspapers 101-A Primer for the Newspaper Industry |
| 188. | 2007-02-02 | TRB0019094-96 | Email from C. Bigelow to D. Grenesko et al. re: 2007 Sell Side Projections with attached 2007 Sell-side Projection (Revised) |
| 189. | 2007-02-03 | MS 00128-141 | Morgan Stanley Project Tower: Presentation to the Committee of Independent Directors of the Board of Directors of Tribune |
| 190. | 2007-02-07 | CITI-TRIB-CC 00250202 | Email from J. Persily to R. Chen re: Trib |
| 191. | 2007-02-07 | CITI-TRIB-CC 00091876 | Email from J. Persily to M. Canmann re: Trib |
| 192. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 191 |
| 193. | 2007-02-08 | CITI-TRIB-CC 00250206 | Email from R. Zogheb to J. Persily re: Sam Zell ESOP-Trib |
| 194. | 2007-02-08 | ML-TRIB-0037697-715 | Merrill Lynch Executive Summary Project Tower |
| 195. | 2007-02-09 | TRB0031540-43 | Email from H. Amsden to R. Kurmaniak re: 2007 Projections |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|--------------------|
| 196. | 2007-02-09 | CITI-TRIB-CC 00001942-985 | Citigroup- Project Tower (Broadcasting) Approval Memorandum |
| 197. | 2007-02-09 | | Morgan Stanley *"Revenue Pressure Not Abating"* |
| 198. | 2007-02-12 | ML-TRIB-0570606-611 | Letter from T. Unterman (Rustic Canyon Partners) and M. Smith (Goldman, Sachs & Co.) to M. Costa (Merrill Lynch) and C. Mohr (Citigroup) |
| 199. | 2007-02-12 | MS 00097-126 | Morgan Stanley Project Tower: Presentation to the Committee of Independent Directors of the Board of Directors of Tribune |
| 200. | 2007-02-13 | TRB0415614-619 (also attaching non bates pages) | Tribune Company Board of Directors Meeting |
| 201. | 2007-02-13 | D&P_TR108564-73 | Letter from R. Bartell to Board of Directors attn: C. Kenny |
| 202. | 2007-02-20 | CITI-TRIB-CC 00033822 | Email from J. Persily to C. Mohr re: Trib |
| 203. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 202 |
| 204. | 2007-02-21 | TRB0047811-17 | Email from D. Kazan to C. Bigelow re: FW: Publishing Quarterly Splits with attached Publishing Quarterly Projections. |
| 205. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 204 |
| 206. | 2007-02-21 | ML-TRIB-0190852-876 | Merrill Lynch Debt Markets Commitment Committee Materials Regarding Project Tower |
| 207. | 2007-02-22 | CITI-TRIB-CC 00258619 | Email from C. Leat to J. Persily re: Trib-Zell |
| 208. | 2007-02-24 | HLHZ-Tribune 000248 - 52 | Email from B. Buettell to A. Stull; P. Much re: Tribune ESOP |
| 209. | 2007-02-26 | D&P_TR041550-58 | Letter from E. Bluth to Mr. D. Grenesko |
| 210. | 2007-02-26 | ZSTRB00056186-87 | Email from B. Bartter to J. Dimon et al. re: Zell |
| 211. | 2007-02-28 | TRB0053891 | Email from B. Litman to P. Knapp et al. re: Zell Request |
| 212. | 2007-02-28 | MS_286598 | Email from T. Whayne (Morgan Stanley) to P. Taubman (Morgan Stanley) |
| 213. | 2007-03-01 | TRB0094550-611 | Tribune Rating Agency Presentation |
| 214. | 2007-03-01 | D&P_TR105440-501 | Tribune Rating Agency Presentation |
| 215. | 2007-03-01 | MS 00515-588 | Project Tower Presentation to the Committee of Independent Directors Preliminary Draft Materials |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|--------------------|
| 216. | 2007-03-01 | MS 00663-736 | Project Tower Presentation to the Committee of Independent Directors Preliminary Draft Materials |
| 217. | 2007-03-01 | | Reuters Mean Consensus Estimates |
| 218. | 2007-03-01 | MS 48329-390 | Tribune Rating Agency Presentation |
| 219. | 2007-03-01 | CITI-TRIB_CC00072552-54 | Email from M. Canmann to J. Persily |
| 220. | 2007-03-01 | CITI-TRIB-CC 00033813-815 | McCormick Foundation Letter |
| 221. | 2007-03-01 | MS 65250-275 | Project Tower MS Preliminary Draft Valuation Perspectives |
| 222. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 218 |
| 223. | 2007-03-02 | ML-TRIB-0384255-60 | Email from J. Persily to T. Kaplan et al. |
| 224. | 2007-03-02 | TRIB-G0052084-85 | Chandler Trust Letter |
| 225. | 2007-03-05 | MS_148413-14 | Email from T. Whayne (Morgan Stanley) to P. Taubman (Morgan Stanley), *et al.* |
| 226. | 2007-03-06 | CITI-TRIB-CC 00028113 | Email from T. Kaplan to J. Persily et al. re: Self-help covenants |
| 227. | 2007-03-07 | EGI-LAW 00020924 | Email from C. Hochschild to M. Sotir re: Publishing Model |
| 228. | 2007-03-07 | BOA-TRB-0001551-61 | Deal Screen Memorandum from D. Petrik, et al. to F. Forrest et al. |
| 229. | 2007-03-07 | BOA-TRB-0006468-82 | Project Bear Leveraged Finance Screening Memo to LFC Screening Committee from G. Ellis et al. re: Financing for potential LBO of Tribune |
| 230. | 2007-03-07 | MS 48986-9004 | Project Tower Morgan Stanley Tower Financials |
| 231. | 2007-03-08 | D&P_TR041541-48 | Letter from E. Bluth to M. Marchetti |
| 232. | 2007-03-08 | JPM_00341511 | Email from Y. Chen to R. Kapadia et al. re: Project Tower internal call |
| 233. | 2007-03-08 | VRC0009569-615 | Standard & Poor's Industry Surveys Publishing |
| 234. | 2007-03-10 | CITI-TRIB-CC 00249257 | Email from J. Persily to R. Zogheb re: FW: Tribune |
| 235. | 2007-03-10 | | Blue Chip Economic Indicators |
| 236. | 2007-03-10 | ML-TRIB-0605960 | Email from M. Costa (Merrill Lynch) to P. Tauban (Morgan Stanley), *et al.* |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---|---|---|---|
| 237. | 2007-03-11 | JPM-00246316-318 | Email from N. Larsen (EGI) to B. Bartter (JP Morgan) |
| 238. | 2007-03-15 | JPM_00235896 | Email from P. Cohen to B. Bartter et al. re: Jamie |
| 239. | 2007-03-15 | | Morton-Groves Newspaper Newsletter |
| 240. | 2007-03-16 | ML-TRIB-0019385-403 | Lehman Brothers Equity Research |
| 241. | 2007-03-16 | TRB0073884-886 | Comments to Duff & Phelps Solvency Opinion, received March 16, 2007 |
| 242. | 2007-03-16 | JPM_00412635-653 | Lehman Brothers Equity Research Report |
| 243. | 2007-03-19 | CITI-TRIB-CC 00249412 | Email from J. Persily to R. Zogheb re: Zell |
| 244. | 2007-03-20 | D&P_TR105502 | Email from wmerten@mwe.com to E. Bluth; mmarchetti@greatbanctrust.com |
| 245. | 2007-03-20 | TRIB039587 | Email from D. Kazan (Tribune) to D. Grenesko (Tribune), et al. |
| 246. | 2007-03-20 | EGI-LAW00029752 | Email from N. Larsen (EGI) to M. Sotir (EGI), et al. |
| 247. | 2007-03-20 | | JP Morgan *"Revs Fall 3.4% in February on 13.3% Decline in Classifieds"* |
| 248. | 2007-03-20 | MS 00589-662 | Project Tower Presentation to the Committee of Independent Directors Preliminary Draft Materials |
| 249. | 2007-03-21 | BOA-TRB-0002818-20 | Email from R. Patel to K. Brown et al. re: Project Bear Updated |
| 250. | 2007-03-21 | BOA-TRB-0002816-17 | Email from D. Petrik to W. Pegler re: FW: Project Bear – Deal is Back On |
| 251. | 2007-03-21 | TRB0078232 | Email from D. Kazan (Tribune) to C. Bigelow (Tribune) |
| 252. | 2007-03-21 | MS 00090-95 | Morgan Stanley Project Tower: Presentation to the Committee of Independent Directors of the Board of Directors of Tribune |
| 253. | 2007-03-22 | JPM_00247488-89 | Email from B. Bartter to B. Pate re: TRB |
| 254. | 2007-03-22 | CITI-TRIB-CC 00039854 | Email from J. Persily to C. Mohr re: T |
| 255. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 254 |
| 256. | 2007-03-23 | D&P_TR105330-31 | Email from C. Bigelow to E. Bluth with attached Tower-ESOP Model 03-23-2007 |
| 257. | 2007-03-23 | CITI-TRIB-CC 00252148 | Email from J. Persily to C. Leat re: Tower-Zell |
| 258. | 2007-03-23 | | Morgan Stanley, The Publishing Handbook |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|--------------------|
| 259. | 2007-03-24 | TRB0082812-813 | Email from C. Bigelow (Tribune) to J. King (Tribune), *et al.* |
| 260. | 2007-03-24 | TRB0083043-045 | Email from J. King (Tribune) to C. Bigelow (Tribune), *et al.* |
| 261. | 2007-03-25 | BOA-TRB-0006484-507 | Project Bear Leveraged Finance Screening Memo |
| 262. | 2007-03-25 | MS_295707-08 | Email from T. Whayne (Morgan Stanley) to P. Taubman (Morgan Stanley) |
| 263. | 2007-03-26 | HLHZ-Tribune 000243-44 | Email from B. Buettell to A. Stull; P. Much re: Tribune -- it's back |
| 264. | 2007-03-26 | HLHZ-Tribune 000389-91 | Confidentiality Agreement |
| 265. | 2007-03-26 | D&P_TR114472-73 | Email from A. Woghin to E. Forman et al re: Tower Memo for 3-28 meeting with attached Memo-Tower ESOP Structure |
| 266. | 2007-03-26 | CITI-TRIB-CC 00070498-99 CITI-TRIB-CC 00131440-45 | Email from M. Canmann to A. Seale re: FW: 2007-03-23 YTD Performance.ppt attaching 2007-03-25 Tower YTD Performance v2.ppt |
| 267. | 2007-03-26 | | News Analysis *"Drop in Ad Revenue Raises Tough Questions for Newspapers"* |
| 268. | 2007-03-27 | D&P_TR114420 | Email from A. Woghin to E. Forman et al. re: Sent on Behalf of Elyse Bluth: Tower Materials |
| 269. | 2007-03-27 | CITI-TRIB-CC 00252259 | Email from J. Persily to J. Fishlow Minter re: Hello |
| 270. | 2007-03-27 | BOA-TRB-0001845-85 | Risk Rating Detail Report |
| 271. | 2007-03-27 | VRC0029738-795 | D&B State of Newspaper Industry: A Wall Street Perspective |
| 272. | 2007-03-27 | | Deutsche Bank Securities Inc.: "State of the Newspaper Industry: A Wall Street Perspective" |
| 273. | 2007-03-27 | TRB0084870-871 | Letter Regarding Previous Offer to Board of Directors -Tribune |
| 274. | 2007-03-28 | HLHZ-Tribune 000140-42 | Capital Adequacy Engagement Information Sheet |
| 275. | 2007-03-28 | HLHZ-Tribune 000147-48 | Email from B. Buettell to A. Stull re: Tribune -- Solvency Info Sheet and Rating Agency Presentation |
| 276. | 2007-03-28 | HLHZ-Tribune 000145 | Email from A. Stull to J. Richmond et al. re: Tribune -- Solvency pricing call Thursday 10 am ET |
| 277. | 2007-03-28 | D&P_TR114379 | Email from A. Woghin to E. Forman et al. re: Sent on Behalf of Elyse Bluth: Tower ESOP Trustee Report |

14

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|---------------------|
| 278. | 2007-03-28 | GBTRIB 00064622-661 | Tribune Company ESOP Analysis Preliminary Draft Tribune Draft |
| 279. | 2007-03-28 | D&P_TR114323 | Email from B. Bartell to A. Woghin re: Preliminary Solvency Analysis – Project Tower |
| 280. | 2007-03-28 | JPM_00218132 | Email from J. Kowalczuk to N. Klykova; R. Anastasio re: Project Tower approval |
| 281. | 2007-03-28 | JPM_00239371 | Email from G. Tonnesen to J. Kowalczuk re: Project Tower – Ratings |
| 282. | 2007-03-28 | CITI-TRIB-CC 00249476 | Email from J. Persily to R. Kurmaniak |
| 283. | 2007-03-28 | CITI-TRIB-CC00252321 | Email from J. Persily to C. Leat re: Trib |
| 284. | 2007-03-28 | CITI-TRIB-CC 00249413 | Email from J. Persily to C. Leat re: Trib |
| 285. | 2007-03-28 | CITI-TRIB-CC 00049823 | Email from J. Persily to T. Kaplan et al. re: Press |
| 286. | 2007-03-28 | BOA-TRB-0003266-82 | Presentation to Equity Group Investments, LLC Project Tower Discussion Materials |
| 287. | 2007-03-28 | HLHZ_Tribune 000147 | Email from B. Buettell (Houlihan) |
| 288. | 2007-03-28 | CITI-TRIB-CC00049823 | Email from J. Persily (Citi) to T. Kaplan (Merrill Lynch), et al. |
| 289. | 2007-03-28 | JPM_00353676-78 | Email from J. Sell (JP Morgan) to B. Sankey (JP Morgan) |
| 290. | 2007-03-29 | HLHZ-Tribune 000070 | Email from A. Stull to B. Buettell et al. re: Tribune – Duff-FYI |
| 291. | 2007-03-29 | HLHZ-Tribune 000071 | Email from A. Stull to S. Purcell et al. re: Tribune Fall-out-FYI |
| 292. | 2007-03-29 | D&P_TR114421-64 | Tribune Company Valuation Analysis Tribune Draft |
| 293. | 2007-03-29 | D&P_TR114324-36 | Duff & Phelps Preliminary Solvency Analysis of Proposed Zell-ESOP Transaction Tribune Draft |
| 294. | 2007-03-29 | GBTRIB 00008112-24 | GreatBanc Trust Company ESOP Committee Meeting Minutes |
| 295. | 2007-03-29 | JPM_00260070-74 | Email from G. Tonnesen to J. Kowalczuk re: Tower |
| 296. | 2007-03-29 | CITI-TRIB-CC 00249415-16 | Email from J. Persily to J. Fishlow Minter re: TRIB ratings |
| 297. | 2007-03-29 | CITI-TRIB-CC 00252260 | Email from J. Persily to J. Purcell re: Trib |
| 298. | 2007-03-29 | CITI-TRIB-CC 00103566-67 | Email from J. Apostolides to M. Singh et al. re: Fully Flexed and Capped Cushion Analysis |
| 299. | 2007-03-29 | | D&P Tribune Valuation Analysis Draft |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|--------------------|
| 300. | 2007-03-29 | | Duff & Phelps Tribune Valuation Analysis [March 29 2007] Tribune DRAFT |
| 301. | 2007-03-29 | VRC0173987-89 | Email from B. Browning (VRC) to B. Hughes (VRC) |
| 302. | 2007-03-29 | ML-TRIB-0386932-33 | Email from P. Hebard (Standard & Poor's) to C. Bigelow (Tribune) |
| 303. | 2007-03-29 | JPM_00332635-640; TRB 0098756-61 | Letter from J. Puchalla (Moody's) to D. Grenesko (Tribune) |
| 304. | 2007-03-29 | ML-TRIB-0386929-934 | Letter from Standard & Poor's Rating Evaluation Services to C. Bigelow (Tribune) |
| 305. | 2007-03-29 | TRB0098756-761 | Letter Regarding Moody's Rating Analysis to D. Grenesko (Tribune) |
| 306. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 301 |
| 307. | 2007-03-30 | JPM_00234471-72 | Email from J. Sonne to R. Kapadia re: Tribune Calls and Updates |
| 308. | 2007-03-30 | JPM_00206979-81 | Email from R. Kapadia to B. Bartter re: Zell |
| 309. | 2007-03-30 | JPM_00227775 | Email from P. Deans to R. Kapadia |
| 310. | 2007-03-30 | JPM_00311216-20 | Email from R. Kapadia to C. Bigelow attaching Project Tower organizational chart |
| 311. | 2007-03-30 | VRC0177894-95 | Email from S. Gruskin to G. Barber et al. re: VRC Contacts |
| 312. | 2007-03-30 | VRC0185706-08 | Email from G. Barber to C. Rucker re: VRC Contacts |
| 313. | 2007-03-30 | CITI-TRIB-CC 00254395 | Email from N. Larsen to J. Persily re: Tower |
| 314. | 2007-03-30 | ML-TRIB-0386979-80 | Email from J. Persily to T. Kaplan |
| 315. | 2007-03-30 | CITI-TRIB-CC 00141447-510 | Duff & Phelps Discussion with the Special Committee of The Board of Directors of Tribune Company, Solvency Analysis |
| 316. | 2007-03-30 | CITI-TRIB-CC 00141423-446 | Duff & Phelps Discussion with the Special Committee of The Board of Directors of Tribune Company, Solvency Analysis - Executive Summary |
| 317. | 2007-03-30 | VRC0177894-95 | Email from Gruskin (VRC) to G. Barber (VRC), et al. |
| 318. | 2007-03-30 | ML-TRIB-0386888-924 | Merrill Lynch/Citigroup Discussion Materials for the Committee of Independent Directors of the Board of Directors of Tribune |
| 319. | 2007-03-30 | MS 00079-88 | Morgan Stanley Project Tower: Presentation to the Committee of Independent Directors of the Board of Directors of Tribune |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---------|------|--------------|--------------------|
| 320. | 2007-03-30 | MS 00040-77 | Morgan Stanley Project Tower: Presentation to the Committee of Independent Directors of the Board of Directors of Tribune |
| 321. | 2007-03-31 | D&P_TR000005-17 | Letter from R. Bartell; C. Jansen to M. Marchetti |
| 322. | 2007-03-31 | | Email from T. Kaplan to J. Persily re: Zell |
| 323. | 2007-03-31 | | Advanstar Communications Inc. 10-Q SEC Filing |
| 324. | 2007-03-31 | | Belo Corp. 10-Q SEC Filing |
| 325. | 2007-03-31 | | E.W. Scripps Company 10-Q SEC Filing |
| 326. | 2007-03-31 | | Lee Enterprises, Inc. 10-Q SEC Filing |
| 327. | 2007-03-31 | ML-TRIB-0034924-925 | Merrill Lynch Interoffice Memorandum Regarding Fairness Opinion |
| 328. | 2007-04-01 | GBTRIB 00002076-00002118 | Duff & Phelps Tribune Company ESOP Analysis Preliminary Draft |
| 329. | 2007-04-01 | CIT-TRIB-CC 00009100-164 | Agreement and Plan of Merger |
| 330. | 2007-04-01 | JPM_00143116-122 | Duff & Phelps Fairness Opinion |
| 331. | 2007-04-01 | | Duff & Phelps Tribune Company ESOP Analysis Preliminary Draft |
| 332. | 2007-04-01 | | Gannett Co., Inc. 10-Q SEC Filing |
| 333. | 2007-04-01 | | Journal Communications, Inc. 10-Q SEC Filing |
| 334. | 2007-04-01 | | Journal Register Co. 10-Q SEC Filing |
| 335. | 2007-04-01 | | Media General, Inc. 10-Q SEC Filing |
| 336. | 2007-04-01 | CITI-TRIB-CC 00009100-164 | Merger Agreement |
| 337. | 2007-04-01 | ML-TRIB-0188475-477 | Merrill Lynch Fairness Opinion |
| 338. | 2007-04-01 | MS 00001-38 | Morgan Stanley Project Tower: Presentation to the Committee of Independent Directors of the Board of Directors of Tribune |
| 339. | 2007-04-01 | JPM_00240560-592 | Project Tower -Second Step Commitment Letter |
| 340. | 2007-04-01 | | The McClatchy Co. 10-Q SEC Filing |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---|---|---|---|
| 341. | 2007-04-01 | | The New York Times Co. 10-Q SEC Filing |
| 342. | 2007-04-01 | JPM_00310453-556 | Tribune Company Confidential Information Memorandum Public Investors |
| 343. | 2007-04-01 | | Tribune Company Form 10-Q SEC Filing |
| 344. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 338 |
| 345. | 2007-04-02 | VRC0059201-12 | Email from B. Hughes to C. Browning re: Solvency Engagement Letter with attached VRC Solvency Opinion Engagement Letter |
| 346. | 2007-04-02 | JPM_00496537-39 | Email from J. Sonne to briane.pope@jpmorgan.com et al re: JP Morgan advises Sam Zell on the $13.3 billion take-private of Tribune and will serve as Joint Bookrunner on $11.2 billion of loan and high yield financing |
| 347. | 2007-04-02 | JPM_00218145-47 | Email from J. Kowalczuk to M. Guterman re: Tribune |
| 348. | 2007-04-02 | BOA-TRB-0013411-17 | Email from R. Patel to B. Thompson et al. re: Project Bear Update |
| 349. | 2007-04-02 | BOA-TRB-0013438 | Email from S. Ketchum to W. Pegler et al re: Please Read and Respond by 11:15am EST Time Sensitive Regarding Project Bear-Tribune |
| 350. | 2007-04-02 | CIT-TRIB-CC 00154235-38 | Barclays Capital Research "Tribune – Ownership Stays in Chicago" |
| 351. | 2007-04-02 | | Fitch Ratings Action |
| 352. | 2007-04-02 | JPM_00055195-197 | Standard & Poor's, "Research Update: Tribune Co. Rating Lowered to "BB-" After LBO Announcement; Still Watch Negative" |
| 353. | 2007-04-02 | VRC0059201-212 | VRC Engagement Letter |
| 354. | 2007-04-03 | BOA-TRB-0013586-88 | Email from R. Patel to W. Pegler et al. re: FW: Tribune Commitment Papers |
| 355. | 2007-04-03 | | Tribune Letter to Shareholders |
| 356. | 2007-04-03 | | Wall Street Journal "Zell Wins Tribune Bid to Revive A Media Empire; Budget Cuts Are Likely As Developer Takes Helm; Debt, ESOP Sew Up Deal" |
| 357. | 2007-04-04 | TRB 1126711; TRB 1126713 | Tribune Project Tower – Due Diligence List |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---|---|---|---|
| 358. | 2007-04-04 | | D&P Tribune ESOP Analysis Preliminary Draft |
| 359. | 2007-04-04 | | Wall Street Journal "How Will Tribune Pay Its Debts?" |
| 360. | 2007-04-05 | VRC0075238-50 | Email from C. Bigelow to B. Browning re: VRC engagement markup-revised with attached VRC Engagement Agreement (TRB Edits 4 4 07) |
| 361. | 2007-04-05 | JPM_00232401 | Email from J. Kowalczuk to R. Kapadia re: Tribune Economics |
| 362. | 2007-04-05 | JPM_00422643-52 | Email from J. Choi to G. Tan re: who took her socks? |
| 363. | | | INTENTIONALLY OMITTED – DUPLICATE OF EX. 363 |
| 364. | 2007-04-05 | JPM_00422681 | Email from J. Choi (JP Morgan) to G.S. Tan (JP Morgan) |
| 365. | 2007-04-05 | JPM_00428959-9057 | JP Morgan Tribune Company Credit Analysis |
| 366. | 2007-04-06 | ML-TRIB-0387938 | Email from C. Cormier (Merrill Lynch) to M. Costa (Merrill Lynch), *et al.* |
| 367. | 2007-04-06 | | The New York Times "*This Deal Is Encouraging and Absurd*" |
| 368. | 2007-04-11 | | Tribune Company Solvency Engagement Letter |
| 369. | 2007-04-11 | | GateHouse Media Form 8-K SEC Filing |
| 370. | 2007-04-11 | VRC0027669-681 | VRC Engagement Letter |
| 371. | 2007-04-12 | EGI-LAW 00063980 | Email from H. Amsden (Tribune) |
| 372. | 2007-04-12 | EGI-LAW 00063609 | Email from H. Amsden (Tribune) to M. Sotir (EGI) |
| 373. | 2007-04-12 | EGI-LAW 00063610 | Email from M. Sotir (EGI) to N. Larsen (EGI) |
| 374. | 2007-04-13 | TRB0598085 | Email from C. Bigelow (Tribune) to B. Litman (Tribune) and Exhibits |
| 375. | 2007-04-13 | TRB0598086-181 | Tribune ESOP Transaction Model |
| 376. | 2007-04-16 | GBTRIB 00019200-02 | Email from E. Bluth to D. Bernadette; M. Marchetti et al. re: Final draft of Tribune press release |
| 377. | 2007-04-18 | | IBISWorld Industry Report: Newspaper Publishers in the US |
| 378. | 2007-04-19 | JPM_00148673-675 | Standard & Poor's Tribune $10.1B Secured Financing Rated BB/Watch Negative |
| 379. | 2007-04-19 | | Tribune Company Form 8-K SEC Filing |

| Ex. No. | Date | Bates Number | Exhibit Description |
|---|---|---|---|
| 380. | 2007-04-19 | TRB-0125671-678 | Email from P. Knapp (Tribune) to C. Bigelow (Tribune) and D. Kazan (Tribune) |
| 381. | 2007-04-20 | JPM_00255010-11 | Email from D. Chapman to Y. Chen re: Tribune – Ratings |
| 382. | 2007-04-21 | JPM_00329872-75 | Email from C. Bigelow to D. Kazan et al. re: FW Barclays credit diligence questions attaching Tribune Company Due Diligence Questions dated April 21, 2007 |
| 383. | 2007-04-22 | TRB0129235-42 | Email from M. Hianik to Bbrowning@valuationresearch.com re: VRC Solvency Opinion with attached VRC Draft Step One Solvency Opinion Letter |
| 384. | 2007-04-22 | VRC0182025-26 | Email from C. Rucker to B. Browning re: VRC Solvency Opinion |
| 385. | 2007-04-22 | TRB0129815-819 | Opinion of Merrill Lynch, Peirce, Fenner & Smith Incorporated (draft form) |
| 386. | 2007-04-23 | | Moody's Rating Action |
| 387. | 2007-04-24 | VRC0048041- 67 | Email from C. Rucker to M. Brattebo et al. re: Tribune with attached Internal Tribune Valuation |
| 388. | 2007-04-25 | VRC0179523-524 | Email from D. Kazan (Tribune) to A. Law (VRC) |
| 389. | 2007-04-25 | TRIB0522072-199 | Tender Offer |
| 390. | 2007-04-25 | | Tribune Company Form S-3 SEC Filing |
| 391. | 2007-04-25 | VRC0179523-524 | Email from D. Kazan (Tribune) to A. Law (VRC) |
| 392. | 2007-04-26 | JPM_0052599-673 | JP Morgan Lender's Meeting Transcript |
| 393. | 2007-04-26 | | Lehman Brothers Equity Research Report |
| 394. | 2007-04-26 | JPM_00225620-665 | Lender's Presentation Tribune |
| 395. | 2007-04-27 | JPM_00148109-55 | Credit Approval & Review Summary Interim Proposal: Tribune Company |
| 396. | 2007-04-27 | ZSTRB00050557-603 | Credit Approval & Review Summary |
| 397. | 2007-04-30 | TRB0137005 | Email from P. Knapp (Tribune) to B. Litman (Tribune), et al. |
| 398. | 2007-05-01 | JPM_00309926-10005 | Tribune Company Confidential Information Memorandum Public Siders |
| 399. | 2007-05-03 | BOA-TRB-0013037-93 | Credit Approval Report |