**EXHIBIT A**

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 22, 2012
Invoice No. 6051931

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 02/04/12 | J. Glasser | 0.40 | Correspondence with Ms. Goller, Mr. Hiltzik, Mr. Pfeifer and K. Sager regarding gag order briefing (.2); related review of briefing (.2) |
| 02/18/12 | R. London | 0.30 | E-correspondence with Ms. Xanders regarding scope of new FCC prerecorded telemarketing rules |
| 02/22/12 | K. Sager | 2.50 | Legal seminar for Newsroom and community newspapers (no charge) |
| 02/27/12 | T. Burke | 0.20 | Advice to Ms. Goller regarding Facebook.com issues |
| 02/27/12 | K. Sager | 0.30 | Communication with Ms. Goller regarding Chue petition |
| 02/28/12 | R. London | 0.50 | Work on kiosk form consent language for telemarketing per K. Payson |
| 02/29/12 | R. London | 0.70 | Teleconference with clients regarding new FCC prerecorded telemarketing rules |
| | Total Hours Worked | 4.90 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside delivery service - - FED EX ERS - 01/11/12 Delivery to 145 S Spring St Fl 3 Los Angeles CA per Gino Pasquale | 1 | 9.70 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage       New York        Seattle
Bellevue        Portland        Shanghai
Los Angeles     San Francisco   Washington, D.C.

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6051931
Page No. 2

Total Current Disbursements                                         $9.70

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,182.50 |
| Less Agreed Discount | (118.25) |
| Adjusted Current Services | 1,064.25 |
| Total Current Disbursements | 9.70 |
| | ---------------- |
| Total Current Invoice | $1,073.95 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Burke, T. | 0.20 | 508.50 | 101.70 |
| Sager, K. | 0.30 | 544.50 | 163.35 |
| Sager, K. | 2.50 | 0.00 | 0.00 |
| | ------------ | | ---------------- |
| Total | 3.00 | | 265.05 |
| **Associate** | | | |
| Glasser, J. | 0.40 | 310.50 | 124.20 |
| | ------------ | | ---------------- |
| Total | 0.40 | | 124.20 |
| **Of_Counsel** | | | |
| London, R. | 1.50 | 450.00 | 675.00 |
| | ------------ | | ---------------- |
| Total | 1.50 | | 675.00 |
| | ------------ | | ---------------- |
| Total All Classes | 4.90 | | $1,064.25 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6051931
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $15,668.91 |
| Current Invoice | $1,073.95 |
| Total Balance Due This Matter | $16,742.86 |

 **Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

March 22, 2012
Invoice No. 6051932
**SENT ELECTRONICALLY**

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.    0026175-000116
Commission on Peace Officer Standards and
Training

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 02/03/12 | R. Wilcox | 1.10 | Revise draft of motion to compel compliance |
| 02/04/12 | R. Wilcox | 5.30 | Continue to revise draft of motion to compel compliance, including supplemental research regarding court's right to require creation of a database (4.9); communications with K. Sager regarding same (.4) |
| 02/16/12 | K. Sager | 0.10 | Communications with R. Wilcox regarding motion to compel compliance |
| 02/29/12 | K. Sager | 1.00 | Review and revise motion to compel compliance |
|  | Total Hours Worked | 7.50 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6051932
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,417.50 |
| Less Agreed Discount | (341.75) |
| Adjusted Current Services | 3,075.75 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $3,075.75 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.10 | 544.50 | 598.95 |
| Wilcox, R. | 6.40 | 387.00 | 2,476.80 |
| | ------------ | | ---------------- |
| Total | 7.50 | | 3,075.75 |
| | ------------ | | ---------------- |
| Total All Classes | 7.50 | | $3,075.75 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,726.40 |
| Current Invoice | $3,075.75 |
| | --------------------- |
| Total Balance Due This Matter | $11,802.15 |

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 22, 2012
Invoice No. 6051934

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000326
Gaming Advertising Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 02/16/12 | J. Nguyen | 0.50 | Analyze issues regarding advertising buy (.4); email memorandum to advise Ms. Xanders regarding same (.1) |
| 02/22/12 | J. Nguyen | 0.50 | Analyze draft merchant agreement (.4); communicate with Ms. Xanders regarding same (.1) |
| 02/23/12 | J. Nguyen | 1.30 | Analyze and revise merchant agreement |
| 02/24/12 | J. Nguyen | 1.80 | Analyze and continue revising merchant agreement (1.5); correspondence with Ms. Xanders regarding same (.3) |
| 02/29/12 | J. Nguyen | 0.80 | Review and comment on advertiser agreement |
|  | Total Hours Worked | 4.90 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6051934
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $2,940.00 |
| Less Agreed Discount | (294.00) |
| Adjusted Current Services | 2,646.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $2,646.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Nguyen, J. | 4.90 | 540.00 | 2,646.00 |
| | ------------ | | ---------------- |
| Total | 4.90 | | 2,646.00 |
| | ------------ | | ---------------- |
| Total All Classes | 4.90 | | $2,646.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $7,228.14 |
| Less Payments Received as of 12/31/11 - TRIBUNE CO. - BANK WIRE | ($6,482.51) |
| Current Invoice | $2,646.00 |
| | ---------------------- |
| Total Balance Due This Matter | $3,391.63 |

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 22, 2012
Invoice No. 6051935

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000368
Beverly Hills Surgery Center
0000001927

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 02/02/12 | K. Sager | 0.20 | Communication with J. Glasser regarding Case Managment Conference |
| 02/02/12 | J. Glasser | 1.50 | Attend status conference in Beverly Hills Surgery Center v. Does 1 through 100 (1.3); related correspondence with Ms. Goller, K. Sager, and R. Wilcox (.2) |
| 02/03/12 | L. Kohn | 1.30 | Draft response to meet-and-confer letter regarding motion to compel compliance |
| 02/16/12 | K. Sager | 0.20 | Communications with R. Wilcox regarding meet-and-confer letter |
| 02/16/12 | R. Wilcox | 0.50 | Review and revise meet-and-confer letter to E. Syverson |
| 02/29/12 | K. Sager | 0.40 | Review and revise meet-and-confer response to plaintiff's counsel |
| | Total Hours Worked | 4.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6051935
Page No. 2

| | | |
|---|---|---|
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 1/17/12 Miller Barondess LLP per C. Solano | 1 | 60.00 |
| Parking -- Jeffrey Glasser 02/02/2012 | 1 | 18.00 |
| Total Current Disbursements | | $78.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,626.00 |
| Less Agreed Discount | (162.60) |
| Adjusted Current Services | 1,463.40 |
| Total Current Disbursements | 78.00 |
| Total Current Invoice | $1,541.40 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.80 | 544.50 | 435.60 |
| Wilcox, R. | 0.50 | 387.00 | 193.50 |
| Total | 1.30 | | 629.10 |
| **Associate** | | | |
| Glasser, J. | 1.50 | 310.50 | 465.75 |
| Kohn, L. | 1.30 | 283.50 | 368.55 |
| Total | 2.80 | | 834.30 |
| Total All Classes | 4.10 | | $1,463.40 |

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6051935
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $17,939.53 |
| Current Invoice | $1,541.40 |
| | -------------------- |
| Total Balance Due This Matter | $19,480.93 |

Kelli Sager



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 22, 2012
Invoice No. 6051936

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 02/06/12 | K. Sager | 0.20 | Communication with team regarding DCFS answer to petition and regarding hearing |
| 02/06/12 | J. Glasser | 0.10 | Correspondence with Ms. Goller and K. Sager regarding Answer filed by DCFS |
| 02/06/12 | D. Laidman | 0.20 | Review Los Angeles County's Answer to The Times' Verified Petition (.1); contact judge's chambers regarding scheduling a hearing date (.1) |
|  | Total Hours Worked | 0.50 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6051936
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $213.50 |
| Less Agreed Discount | (21.35) |
| Adjusted Current Services | 192.15 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $192.15 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.20 | 544.50 | 108.90 |
| | ------------ | | ---------------- |
| Total | 0.20 | | 108.90 |
| **Associate** | | | |
| Glasser, J. | 0.10 | 310.50 | 31.05 |
| Laidman, D. | 0.20 | 261.00 | 52.20 |
| | ------------ | | ---------------- |
| Total | 0.30 | | 83.25 |
| | ------------ | | ---------------- |
| Total All Classes | 0.50 | | $192.15 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $52,525.89 |
| Current Invoice | $192.15 |
| | ---------------------- |
| Total Balance Due This Matter | $52,718.04 |

Kelli Sager



**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 22, 2012
Invoice No. 6051937

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 02/10/12 | K. Sager | 0.50 | Review and revise 3rd Quarterly Application and 4th Quarterly Application |
| 02/24/12 | K. Sager | 0.80 | Multiple communications with L. Manolopoulos and review and revise declaration regarding litigation and environmental matters |
| 02/26/12 | K. Sager | 0.90 | Review and finalize October 2011 application (.4); review and finalize November 2011 application (.5) |
| 02/27/12 | K. Sager | 1.00 | Further work on October 2011, November 2011 fee applications (.6); review Fee Examiner's Preliminary Report for 1st Quarter Application (.4) |
| 02/28/12 | K. Sager | 0.40 | Review and revise Fourth Quarterly Application |
| 02/29/12 | K. Sager | 0.50 | Review and revise Fourth Quarterly Application |
| | Total Hours Worked | 4.10 | |

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6051937
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,480.50 |
| Less Agreed Discount | (248.05) |
| Adjusted Current Services | 2,232.45 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $2,232.45 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 4.10 | 544.50 | 2,232.45 |
| | ------------ | | ---------------- |
| Total | 4.10 | | 2,232.45 |
| | ------------ | | ---------------- |
| Total All Classes | 4.10 | | $2,232.45 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $7,117.49 |
| Current Invoice | $2,232.45 |
| | --------------------- |
| Total Balance Due This Matter | $9,349.94 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

March 22, 2012
Invoice No. 6051938

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:            0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 02/07/12 | K. Sager | 0.40 | Review Court of Appeal order (.3); communication with team regarding same (.1) |
| 02/07/12 | R. Wilcox | 0.30 | Review Court of Appeal decision |
| 02/07/12 | J. Glasser | 0.30 | Review LBPOA appellate opinion |
| 02/09/12 | J. Glasser | 0.20 | Correspondence with K. Sager regarding fees and costs to date incurred in LBPOA case and related review of totals (.1); correspondence with Mr. Nolan of the Attorney General's office regarding opinion (.1) |
| 02/16/12 | K. Sager | 0.20 | Communications with J. Glasser and R. Wilcox regarding fee recovery |
| 02/20/12 | J. Glasser | 0.10 | Correspondence with K. Sager and R. Wilcox regarding deadline for seeking attorneys' fees and remittitur |
| 02/23/12 | K. Sager | 0.20 | Communication with clients and team regarding city's petition for review |
| 02/26/12 | K. Sager | 0.10 | Communication with J. Glasser regarding fee motion |
| 02/27/12 | J. Glasser | 0.10 | Correspondence with K. Sager regarding fees incurred to date and related review of records |
| | Total Hours Worked | 1.90 | |

**DISBURSEMENT DETAIL**

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6051938
Page No. 2

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Lexis-Nexis (billed at cost) computerized legal research 01/13/12 per K. Roth | 1 | 15.00 |
| Lexis-Nexis (billed at cost) computerized legal research 01/13/12 per K. Roth | 1 | 15.00 |
| Parking -- Jeffrey Glasser 01/26/2012 | 1 | 12.00 |
| Total Current Disbursements | | $42.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $915.00 |
| Less Agreed Discount | (91.50) |
| Adjusted Current Services | 823.50 |
| Total Current Disbursements | 42.00 |
| | ---------------- |
| Total Current Invoice | $865.50 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.90 | 544.50 | 490.05 |
| Wilcox, R. | 0.30 | 387.00 | 116.10 |
| | ------------ | | ---------------- |
| Total | 1.20 | | 606.15 |
| **Associate** | | | |
| Glasser, J. | 0.70 | 310.50 | 217.35 |
| | ------------ | | ---------------- |
| Total | 0.70 | | 217.35 |
| | ------------ | | ---------------- |
| Total All Classes | 1.90 | | $823.50 |



Los Angeles Times Communications LLC
Invoice No. 6051938
Page No. 3

## STATEMENT OF ACCOUNT

Balance from Previous Statement                    $40,875.30

Current Invoice                                        $865.50

                                            ---------------------
Total Balance Due This Matter                      $41,740.80


Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 22, 2012
Invoice No. 6051939

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 02/16/12 | L. Kohn | 0.20 | Review order dismissing appeal and remittitur (.1); communicate with team regarding same (.1) |
| 02/20/12 | L. Kohn | 0.20 | Communications with team regarding deadline to file motion for fees on appeal |
| 02/26/12 | K. Sager | 0.10 | Communication with L. Kohn regarding fee motion |
| 02/27/12 | K. Sager | 0.10 | Communication with team regarding fee motion |
| 02/29/12 | K. Sager | 0.20 | Review invoices for fee request |
|  | Total Hours Worked | 0.80 |  |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside copy service - - ADVANCED DISCOVERY - 1/4/12 Hand placement copying | 1 | 475.76 |
| Outside copy service - - ADVANCED DISCOVERY - 1/4/12 Glass work (tape bound depos) | 1 | 826.15 |
| Total Current Disbursements |  | $1,301.91 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6051939
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $368.00 |
| Less Agreed Discount | (36.80) |
| Adjusted Current Services | 331.20 |
| Total Current Disbursements | 1,301.91 |
| | ---------------- |
| Total Current Invoice | $1,633.11 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 544.50 | 217.80 |
| Total | 0.40 | | 217.80 |
| **Associate** | | | |
| Kohn, L. | 0.40 | 283.50 | 113.40 |
| Total | 0.40 | | 113.40 |
| Total All Classes | 0.80 | | $331.20 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $23,500.96 |
| Current Invoice | $1,633.11 |
| | --------------------- |
| Total Balance Due This Matter | $25,134.07 |

Kelli Sager

 **Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 22, 2012
Invoice No. 6051940

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000388
1 800 GET THIN, LLC

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 02/07/12 | K. Sager | 0.20 | Communication with clients regarding new attorney for 1-800-GET THIN, LLC |
| 02/09/12 | L. Kohn | 0.10 | Review order granting motion to dismiss appeal |
| 02/17/12 | K. Sager | 0.30 | Telephone conference with Ms. Goller regarding 20/20 report and regarding dismissals of pending suits |
| 02/20/12 | K. Sager | 0.40 | Multiple conversations with clients regarding 20/20 interview |
| 02/21/12 | K. Sager | 2.00 | Gather pleadings and review with Mr. Hiltzik and Mr. Pfeifer regarding 20/20 interviews (.4); attend interview with reporters and Ms. Goller and follow-up discussion with producer (1.6) |
| 02/21/12 | K. Sager | 0.30 | Review comments from clients regarding story in other media |
| 02/25/12 | K. Sager | 0.50 | Review Faitro order and communication with Ms. Goller regarding same (.3); review comments from clients regarding investigations (.2) |
| | Total Hours Worked | 3.80 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage      New York       Seattle
Bellevue       Portland       Shanghai
Los Angeles    San Francisco  Washington, D.C.          www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6051940
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,270.00 |
| Less Agreed Discount | (227.00) |
| Adjusted Current Services | 2,043.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $2,043.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 3.70 | 544.50 | 2,014.65 |
| Total | 3.70 | | 2,014.65 |
| **Associate** | | | |
| Kohn, L. | 0.10 | 283.50 | 28.35 |
| Total | 0.10 | | 28.35 |
| Total All Classes | 3.80 | | $2,043.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $35,350.11 |
| Current Invoice | $2,043.00 |
| Total Balance Due This Matter | $37,393.11 |

Kelli Sager



**DavisWright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 22, 2012
Invoice No. 6051941

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 02/27/12 | L. Kohn | 0.10 | Communicate with team regarding status of plaintiff's motion to dismiss appeal |
| 02/29/12 | K. Sager | 0.20 | Review invoices for fee request |
| 02/29/12 | L. Kohn | 0.10 | Communicate with team regarding order granting dismissal of appeal and deadline for motion for fees on appeal |
| | Total Hours Worked | 0.40 | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside copy service - - ADVANCED DISCOVERY - 11/28/11 | 1 | 172.91 |
| Outside delivery service - - FED EX ERS - 12/19/11 Delivery to 25 S Oak Knoll Ave Apt 504 Pasadena CA per Jeffrey Glasser | 1 | 12.63 |
| Total Current Disbursements | | $185.54 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | | |
|-----------|----------|---------|---|---|
| Bellevue | Portland | Shanghai | | |
| Los Angeles | San Francisco | Washington, D.C. | | www.dwt.com |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6051941
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $184.00 |
| Less Agreed Discount | (18.40) |
| Adjusted Current Services | 165.60 |
| Total Current Disbursements | 185.54 |
| | ---------------- |
| Total Current Invoice | $351.14 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Sager, K. | 0.20 | 544.50 | 108.90 |
| Total | 0.20 | | 108.90 |
| **Associate** | | | |
| Kohn, L. | 0.20 | 283.50 | 56.70 |
| Total | 0.20 | | 56.70 |
| Total All Classes | 0.40 | | $165.60 |

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $20,233.14 |
| Current Invoice | $351.14 |
| | ---------------------- |
| Total Balance Due This Matter | $20,584.28 |

Kelli Sager



**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 22, 2012
Invoice No. 6051942
**SENT ELECTRONICALLY**

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 02/01/12 | K. Sager | 0.50 | Communications with S. Sullivan and Ms. Goller regarding counterclaims (.4); review e-mail correspondence regarding extension (.1) |
| 02/05/12 | K. Sager | 1.00 | Review and revise response to counterclaims (.8); communication with S. Sullivan and J. Segal regarding same (.2) |
| 02/06/12 | K. Sager | 0.80 | Communication with J. Segal and S. Sullivan regarding counterclaims (.3); communication with S. Sullivan and J. Segal regarding arbitration response (.2); follow-up communication with S. Sullivan regarding response to claim and counterclaims (.3) |
| 02/06/12 | J. Segal | 4.90 | Revise response and counterclaims (3.0); research regarding anti-SLAPP and counterclaims (1.9) |
| 02/06/12 | S. Sullivan | 6.10 | Work on introductory statement and affirmative defenses for arbitration response (2.1); work on counterclaims for arbitration response (3.5); communications with team regarding counterclaims for arbitration response (.5). |
| 02/07/12 | K. Sager | 1.90 | Review and revise response to arbitration claim and |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



Los Angeles Times Communications LLC
Invoice No. 6051942
Page No. 2

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| | | | counterclaims, including review of comments from co-counsel and team (1.0); communications with J. Jassy and S. Sullivan regarding response and counterclaims (.4); further communications with S. Sullivan, J. Segal regarding counterclaims and regarding SLAPP research (.2); communications with team regarding response and counterclaims (.3) |
| 02/07/12 | J. Segal | 3.80 | Confer with S. Sullivan regarding counterclaims (.1); research SLAPP and counterclaims (1.3); draft memo regarding same (1.3); confer with S. Sullivan regarding finalization and service of replies (.1); finalize reply (1.0) |
| 02/07/12 | S. Sullivan | 5.30 | Review and revise introductory statement and affirmative defenses for arbitration response (1.1); review and revise counterclaims for arbitration response (2.8); multiple tele-conferences with Ms. Goller regarding edits to arbitration response and counterclaims (.6); tele-conference with Mr. Jassy regarding same (.5); conference with M. Haas regarding counterclaims (.3) |
| 02/15/12 | J. Segal | 0.10 | Review documents from arbitrator regarding conflicts |
| 02/16/12 | J. Segal | 0.40 | Research issues regarding fees (.3); confer with K. Sager regarding same (.1) |
| 02/17/12 | K. Sager | 0.40 | Draft e-mail correspondence to G. Yulo regarding fee allocation response |
| 02/17/12 | J. Segal | 2.00 | Research and draft response to Claimant's request to reallocate |
| 02/20/12 | K. Sager | 0.20 | Communications with J. Segal regarding response to request for re-allocation of fees |
| 02/21/12 | J. Segal | 0.20 | Revise response to request for allocation |
| 02/22/12 | K. Sager | 2.80 | Review and revise response to plaintiff's request for fee re-allocation (.9); communications with J. Segal regarding same (.1); discussion with J. Segal regarding response on re-allocation request (.1); review and revise letter regarding fee re-allocation issue (.9); revise response to request to re-allocate expenses (.6); communication with team and client regarding same (.2) |
| 02/22/12 | J. Segal | 2.40 | Revise response to reallocation request (1.5); research cost-shifting provisions under copyright law (.9) |
| 02/23/12 | K. Sager | 0.50 | Communication with Ms. Goller and Mr. Jassy regarding letter to arbitrator (.2); revise same (.3) |
| 02/24/12 | K. Sager | 1.10 | Finalize letter to arbitrator regarding plaintiff's request for re-allocation (.3); review e-mail correspondence from plaintiff's counsel (.1); draft response (.3); multiple communications with client and team regarding same (.4) |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6051942
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 02/24/12 | J. Segal | 0.20 | Review correspondence regarding fees allocation request |
| 02/28/12 | K. Sager | 0.20 | Review communications from plaintiff's counsel to arbitrator (0.1); communicate with client and team regarding same (0.1) |
| | Total Hours Worked | 34.80 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $14,740.00 |
| Less Agreed Discount | (1,474.00) |
| Adjusted Current Services | 13,266.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $13,266.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 9.40 | 544.50 | 5,118.30 |
| Total | 9.40 | | 5,118.30 |
| **Associate** | | | |
| Segal, J. | 14.00 | 292.50 | 4,095.00 |
| Sullivan, S. | 11.40 | 355.50 | 4,052.70 |
| Total | 25.40 | | 8,147.70 |
| Total All Classes | 34.80 | | $13,266.00 |



Los Angeles Times Communications LLC
Invoice No. 6051942
Page No. 4

## STATEMENT OF ACCOUNT

Balance from Previous Statement                $44,520.86

Current Invoice                                $13,266.00

                                    --------------------
Total Balance Due This Matter                  $57,786.86


Kelli Sager



**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| Matter ID | 0026175-000392 | March 22, 2012 |
| | Strick | Invoice No. 6051942 |

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

STATEMENT OF ACCOUNT
as of Feb 29, 2012

| | |
|---|---|
| Current Invoice - 6051942 | $13,266.00 |
| Total Balance Due This Matter | $57,786.86 |

**PLEASE REMIT WITH PAYMENT**

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 22, 2012
Invoice No. 6051943
**SENT ELECTRONICALLY**

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.         0026175-000406
California Legislature LORA Petition

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Duplicating expense - - ADVANCED DISCOVERY - 1/9/12 CD duplication | | 456.75 |
| Filing fee - - NATIONWIDE LEGAL LLC - 12/23/11 Sacramento Courthouse per E. Duncan | | 89.50 |
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC - 1/13/12 Sacramento Courthouse per E. Duncan | | 94.50 |
| Outside delivery service - - NORCO DELIVERY SERVICES - 1/9/12 The McClatchy Company per R. Wilcox | | 33.09 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 1/10/12 LA Times per E. Duncan | | 31.00 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 1/10/12 DWT from LA Times per E. Duncan | | 31.00 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 1/11/12 LA Times per E. Duncan | | 31.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.                    www.dwt.com

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6051943
Page No. 2

| | |
|---|---:|
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 1/12/12 LA Times per E. Duncan | 31.00 |
| Total Current Disbursements | 797.84 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $0.00 |
| Total Current Disbursements | 797.84 |
| | --------------- |
| Total Current Invoice | $797.84 |
| Your Portion of Amount Due at 50% | $398.93 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| | ------------ | | ------------- |
| Total All Classes | | | |

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $29,865.13 |
| Current Invoice | $398.93 |
| Total Balance Due This Matter | $30,264.06 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

March 22, 2012
Invoice No. 6051944
**SENT ELECTRONICALLY**

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

**ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY**

Matter No.          0026175-000409
Silverman

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 02/01/12 | J. Glasser | 0.20 | Draft notice of ruling |
| 02/02/12 | K. Sager | 0.30 | Communications with client regarding next steps (.2); communication with team regarding fee motion (.1) |
| 02/02/12 | J. Glasser | 1.70 | Prepare bills of attorneys' fees incurred on SLAPP-related briefing and related correspondence with K. Sager and R. Wilcox (1.6); correspondence with Ms. Goller, K. Sager and R. Wilcox regarding transcript of January 31 hearing (.1) |
| 02/03/12 | K. Sager | 0.40 | Communications with Ms. Goller and team regarding fee motion (.3); communications with R. Wilcox and J. Glasser regarding Notice of Ruling (.1) |
| 02/03/12 | J. Glasser | 0.20 | Update notice of ruling to include information from reporter's transcript |
| 02/04/12 | K. Sager | 0.40 | Review and revise Notice of Ruling |
| 02/06/12 | J. Glasser | 0.10 | Correspondence with K. Sager regarding timing of attorneys' fees and costs motion |
| 02/07/12 | J. Glasser | 0.10 | Conferring and correspondence with L. Kohn regarding fees motion and costs memorandum |
| 02/08/12 | K. Roth | 0.60 | Prepare Memorandum of Costs per L. Kohn |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6051944
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 02/14/12 | K. Sager | 0.30 | Communication with Ms. Goller regarding statement about dismissal and fee award |
| 02/14/12 | L. Kohn | 0.30 | Communications with team regarding memorandum of costs (.2); revise memorandum of costs (.1) |
| 02/15/12 | L. Kohn | 0.10 | Communicate with Ms. Goller and team regarding memorandum of costs |
| 02/27/12 | J. Glasser | 0.10 | Correspondence with K. Sager regarding fees incurred to date and related review of records |
| 02/28/12 | J. Glasser | 0.10 | Correspondence with K. Sager regarding recoverable fees |
| | Total Hours Worked | 4.90 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 163 | 16.30 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 1/24/12 LASC per C. Solano | 1 | 57.00 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 1/5/12 LASC per G. Pasquale | 1 | 48.00 |
| Law library - - LOS ANGELES COUNTY LAW LIBRARY Photocopies / LA Law Library / Order #0587 (LA) | 150 | 15.00 |
| Parking -- Jeffrey Glasser 01/31/2012 | 1 | 18.00 |
| Total Current Disbursements | | $154.30 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,913.50 |
| Less Agreed Discount | (191.35) |
| Adjusted Current Services | 1,722.15 |
| Total Current Disbursements | 154.30 |
| | ---------------- |
| Total Current Invoice | $1,876.45 |

### SUMMARY BY PROFESSIONAL


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6051944
Page No. 3

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.40 | 544.50 | 762.30 |
| Total | 1.40 | | 762.30 |
| **Associate** | | | |
| Glasser, J. | 2.50 | 310.50 | 776.25 |
| Kohn, L. | 0.40 | 283.50 | 113.40 |
| Total | 2.90 | | 889.65 |
| **Paralegal** | | | |
| Roth, K. | 0.60 | 117.00 | 70.20 |
| Total | 0.60 | | 70.20 |
| Total All Classes | 4.90 | | $1,722.15 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $135,982.66 |
| Current Invoice | $1,876.45 |
| Total Balance Due This Matter | $137,859.11 |

Kelli Sager

 **Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 22, 2012
Invoice No. 6051945
**SENT ELECTRONICALLY**

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000414
Juvenile Court Comments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 02/01/12 | J. Glasser | 0.10 | Correspondence with K. Sager regarding revised bullet points for reporters seeking access to juvenile dependency proceedings |
| 02/01/12 | D. Laidman | 0.50 | Prepare bullet point guidelines for LA Times reporters to respond to objections to their presence at juvenile dependency hearings under new Blanket Order |
| 02/03/12 | K. Sager | 0.20 | Review and revise bullet points for responses (.1); communicate with J. Glasser and D. Laidman regarding same (.1) |
| 02/03/12 | D. Laidman | 0.60 | Revise bullet point guidelines for Los Angeles Times reporters to respond to objections to their presence at juvenile dependency hearings under new Blanket Order |
| 02/05/12 | K. Sager | 0.80 | Communication with Ms. Goller regarding effective date and rules (.3); communication with J. Glasser regarding hearing (.1); review and revise bullet points for responses (.4) |
| 02/06/12 | K. Sager | 0.80 | Communications with Ms. Goller and team regarding Wednesday hearing and planned lawsuit (.4); |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6051945
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | communications with J. Glasser and R. Wilcox regarding hearing tomorrow and Wednesday and CLC challenge to J. Nash order (.4) |
| 02/06/12 | R. Wilcox | 0.40 | Multiple communications with clients regarding hearings on Wednesday to attempt to open juvenile court proceedings |
| 02/06/12 | J. Glasser | 4.60 | Calls with Ms. Goller and Mr. Therolf regarding access to dependency proceedings (.4); related correspondence with K. Sager and R. Wilcox (.2); review case law and records to prepare for appearances in juvenile court courtroom (3.8); confer with D. Laidman regarding tomorrow's hearings (.2) |
| 02/06/12 | D. Laidman | 1.70 | Assist with preparation of response to objections to press attendance at dependency hearings |
| 02/07/12 | K. Sager | 0.60 | Communication with J. Glasser and R. Wilcox regarding hearings (.2); communication with D. Laidman regarding response to writ (.1); communications with J. Glasser regarding hearing today (.1); communicate with J. Glasser, R. Wilcox and D. Laidman regarding writ and response (.2) |
| 02/07/12 | R. Wilcox | 4.70 | Review Judge Nash's Order, letters submitted regarding same, CLC writ petition and relevant cases to prepare for juvenile court hearings |
| 02/07/12 | J. Glasser | 6.80 | Prepare for hearings on access to juvenile dependency proceedings (2.0); attend juvenile court proceedings at children's court (4.1); call with R. Wilcox regarding arguments made against public access to juvenile dependency proceedings and related issues (.3); confer with D. Laidman regarding themes for preliminary writ opposition (.2); review briefs on intervention and preliminary oppositions to writ petitions (.2) |
| 02/07/12 | J. Glasser | 0.10 | Confer with Mr. Therolf regarding evidence to submit along with memorandum of points and authorities |
| 02/07/12 | D. Laidman | 1.90 | Prepare Opposition to Children's Law Center and Los Angeles Dependency Lawyers Petitions for Writ of Mandate regarding press access at dependency proceedings |
| 02/08/12 | K. Sager | 0.80 | Communication with Mr. Howard regarding writs (.3); communication with Ms. Goller regarding hearing today (.1); multiple communications with Ms. Goller and R. Wilcox regarding Juvenile Court (.4) |
| 02/08/12 | R. Wilcox | 6.00 | Attend juvenile court hearings with Mr. Newton (4.5); telephone conversation with Mr. Howard (USD Law) on return drive (.3); conversation with D. Laidman regarding Dependency Lawyers writ petition (.2); review and revise writ petition (1.0) |
| 02/08/12 | D. Laidman | 7.10 | Prepare Opposition to Children's Law Center's Petition |



Los Angeles Times Communications LLC
Invoice No. 6051945
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | for Writ of Mandate regarding press access at dependency proceedings |
| 02/09/12 | K. Sager | 0.30 | Communication with R. Wilcox regarding response to writ |
| 02/09/12 | R. Wilcox | 0.30 | Multiple communications with K. Sager and D. Laidman regarding opposing writ petitions and oppositions |
| 02/09/12 | J. Glasser | 0.10 | Correspondence with D. Laidman regarding constitutional right of privacy |
| 02/09/12 | D. Laidman | 7.60 | Prepare Opposition to Los Angeles Dependency Lawyers' Petition for Writ of Mandate regarding press access at dependency proceedings |
| 02/10/12 | K. Sager | 1.50 | Review writs filed by LLC and LADL (.7); communication with R. Wilcox, J. Glasser and D. Laidman regarding writ response and regarding Court of Appeal rejection of professor's brief (.4); communication with colleagues regarding writ opposition and regarding another media company's access request (.4) |
| 02/10/12 | R. Wilcox | 4.90 | Review and revise draft of opposition to LADL writ petition (4.7); communicate with K. Sager, D. Laidman regarding opposition to LADL writ petition (.2) |
| 02/10/12 | J. Glasser | 0.20 | Correspondence with D. Laidman regarding amici application (.1); correspondence with Mr. Howard and K. Sager regarding LA Dependency Lawyers writ petition (.1) |
| 02/10/12 | D. Laidman | 1.00 | Prepare oppositions to Children's Law Center and Los Angeles Dependency Lawyers writ petitions |
| 02/11/12 | R. Wilcox | 3.20 | Continue to review and revise draft of opposition to LADL writ petition drafted by D. Laidman |
| 02/12/12 | K. Sager | 0.20 | Communications with D. Laidman and R. Wilcox regarding writ oppositions |
| 02/13/12 | K. Sager | 1.40 | Review and revise preliminary opposition to Los Angeles District Court writ (1.3); communication with team regarding same (.1) |
| 02/13/12 | R. Wilcox | 0.50 | Telephone conversations with Mr. Feuer's office regarding legislative histories (.2); telephone conversation with D. Laidman regarding status of LADL opposition (.3) |
| 02/13/12 | J. Glasser | 0.50 | Confer with D. Laidman regarding writ oppositions and intervention/amici application |
| 02/13/12 | J. Glasser | 5.50 | Research and draft memorandum of points and authorities in opposition to writ petition |
| 02/13/12 | D. Laidman | 3.10 | Prepare Preliminary Oppositions to writs of mandate filed by Children's Law Center and Los Angeles Dependency Lawyers seeking to vacate Blanket Order |
| 02/13/12 | D. Laidman | 3.20 | Prepare applications for leave to intervene/file amicus |



Los Angeles Times Communications LLC
Invoice No. 6051945
Page No. 4

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| | | | briefs |
| 02/14/12 | K. Sager | 6.50 | Review and revise preliminary opposition to writ petition, including review of cases and related materials (5.8); communications with team regarding writ (.3); communication with clients and team regarding responses and to A.T. objections (.4) |
| 02/14/12 | R. Wilcox | 2.50 | Review and analyze initial legislative history (.3); communicate with legislative intent service regarding files needed (.1); review and revise Application to Intervene regarding LADL writ petition (2.0); communicate with D. Laidman regarding procedure for submitting documents in Appendix (.1) |
| 02/14/12 | J. Glasser | 0.60 | Review CLC objection in A.T. case (.2); correspondence with Ms. Goller, Mr. Therolf, K. Sager, and R. Wilcox regarding response in A.T. case (.1); correspondence with K. Sager and R. Wilcox regarding legislative history for writ oppositions (.1); confer with D. Laidman regarding writ oppositions (.2) |
| 02/15/12 | K. Sager | 4.50 | Revise preliminary opposition to LADL writ (1.2); communication with team and clients regarding same (.1); communications with clients regarding request from parent (.1); communication with team regarding legislative history (.2); review and revise application to intervene, etc. for LADL petition (1.4); communications with clients and team regarding same (.2); discussion with J. Glasser regarding A.T. documents (.2); communication with B. Johnson regarding same (.2); communications with D. Laidman regarding appendix and legislative history (.4); review orders from Court of Appeals (.1); communication with clients and team regarding same (.2); communication with Mr. Howard (.2) |
| 02/15/12 | R. Wilcox | 0.30 | Multiple communications with team regarding documents to be filed, status, and format of supporting documents |
| 02/15/12 | J. Glasser | 5.40 | Research and draft response brief in A.T. case (5.2); confer with D. Laidman, K. Sager and R. Wilcox regarding response brief (.2) |
| 02/15/12 | D. Laidman | 7.20 | Review legislative history of Welfare & Institutions Code section 346 (3.7); prepare Appendix and Request for Judicial Notice for writ oppositions (3.5) |
| 02/15/12 | K. Roth | 2.10 | Cite check briefs per D. Laidman |
| 02/16/12 | K. Sager | 1.90 | Review and revise brief on A.T. case (1.3); communications with J. Glasser and D. Laidman regarding same (.3); communications with team regarding opposition and declaration (.3) |
| 02/16/12 | R. Wilcox | 1.10 | Review and revise declarations of Mr. Therolf and J. |



Los Angeles Times Communications LLC
Invoice No. 6051945
Page No. 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| | | | Glasser |
| 02/16/12 | J. Glasser | 3.40 | Research and draft response A.T. brief (3.0); confer with D. Laidman regarding supporting declarations and response brief (.2); correspondence with Ms. Goller and K. Sager regarding service issue (.2) |
| 02/16/12 | D. Laidman | 2.00 | Work on Response to Objection By Minors to the Access by Members of the Press to the A.T. Dependency Court Proceedings (1.0); prepare attached declaration (1.0) |
| 02/17/12 | K. Sager | 1.60 | Review and revise declarations (.8); communication with team regarding same (.2); communication with Ms. Goller and reporter (.2); communications with R. Wilcox and D. Laidman regarding filing in A.T. case (.4) |
| 02/17/12 | R. Wilcox | 1.80 | Communications with Ms. Goller, K. Sager, D. Laidman regarding A.T. brief, declarations of Mr. Therolf and J. Glasser (.4); finalize pleadings (1.4) |
| 02/17/12 | J. Glasser | 0.50 | Communicate with K. Sager, R. Wilcox, and D. Laidman regarding response brief and supporting documents (.2); draft letter to Ms. Trahan-McCloud regarding service (.1); related call with Ms. Wilcox (.1); review and finalize Glasser declaration (.1) |
| 02/17/12 | D. Laidman | 3.20 | Finalize Response to Objection By Minors to the Access by Members of the Press to the A.T. Dependency Court Proceedings and attached declarations and exhibits |
| 02/17/12 | K. Roth | 0.30 | Cite check response brief per D. Laidman. |
| 02/20/12 | K. Sager | 0.20 | Communication with Ms. Goller and J. Glasser regarding A.T. hearing |
| 02/21/12 | K. Sager | 0.70 | Discussion with J. Glasser regarding issues for hearing tomorrow in A.T. case (.3); communication with J. Glasser and D. Laidman regarding response to objections in M.A. case (.4) |
| 02/21/12 | J. Glasser | 2.80 | Review objections memorandum filed by children's counsel in M.A. (.1); correspondence with K. Sager,R. Wilcox and D. Laidman regarding themes for response in M.A. (.1); confer with K. Sager regarding oral argument in A.T. case (.2); confer with Mr. Therolf regarding A.T. hearing and M.A. brief (.2); prepare for oral argument in A.T. case (2.2) |
| 02/21/12 | J. Glasser | 0.10 | Confer with D. Laidman regarding themes for memorandum of points and authorities |
| 02/22/12 | K. Sager | 0.30 | Communication with J. Glasser regarding hearing in A.T. case |
| 02/22/12 | J. Glasser | 3.90 | Prepare for hearings seeking press access to dependency proceedings (1.0); appear at hearings seeking press access to dependency hearings, including |



Los Angeles Times Communications LLC
Invoice No. 6051945
Page No. 6

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| | | | A.T. hearing (2.5); confer with Mr. Therolf regarding next hearings seeking press access and strategy (.3); confer with K. Sager regarding hearings (.1) |
| 02/22/12 | D. Laidman | 0.90 | Prepare Response to Objection to press access in Matter of M.A. |
| 02/23/12 | D. Laidman | 3.00 | Prepare Response to Objection to press access in Matter of A.L. |
| 02/24/12 | D. Laidman | 4.40 | Prepare Response to Objection to press access in Matter of A.L. |
| 02/26/12 | K. Sager | 1.20 | Review CLC objection regarding A.L. (.3); review and revise response and declarations (.7); communications with J. Glasser regarding hearing on A.L. and M.A. matters (.1); communication with Ms. Goller regarding same (.1) |
| 02/26/12 | J. Glasser | 4.60 | Research and draft memorandum of points and authorities in support of writ petition |
| 02/27/12 | K. Sager | 0.30 | Communications with J. Glasser and D. Laidman regarding pending juvenile court matters |
| 02/28/12 | K. Sager | 0.20 | Communicate with J. Glasser and D. Laidman regarding A.L. brief (0.1); communicate with Ms. Goller regarding same (0.1) |
| 02/28/12 | D. Laidman | 0.50 | Revise Response to Objection to access by the LA Times in the A.L. dependency matter |
| 02/28/12 | B. Planchon | 1.00 | Cite check brief regarding Access by Members of the Press to the A.L. Dependency Court Proceedings |
| 02/29/12 | D. Laidman | 1.10 | Finalize Response to objection to access by the LA Times in the A.L. dependency matter |
| | Total Hours Worked | 141.30 | |

## DISBURSEMENT DETAIL

| **DESCRIPTION** | **QUANTITY** | **AMOUNT** |
|---|---|---|
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC - 1/6/12 Childrens Court per E. Duncan | 1 | 150.75 |
| Legal process server service - - NATIONWIDE LEGAL EXPRESSLLC - 1/6/12 LA City Counsel per E. Duncan | 1 | 46.50 |
| Parking -- Jeffrey Glasser 02/07/2012 | 1 | 5.00 |
| Parking -- Jeffrey Glasser 02/22/2012 | 1 | 5.00 |
| Total Current Disbursements | | $207.25 |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6051945
Page No. 7

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $53,832.00 |
| Less Agreed Discount | (5,383.20) |
| Adjusted Current Services | 48,448.80 |
| Total Current Disbursements | 207.25 |
| | ---------------- |
| Total Current Invoice | $48,656.05 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 24.00 | 544.50 | 13,068.00 |
| Wilcox, R. | 25.70 | 387.00 | 9,945.90 |
| | ------------ | | ---------------- |
| Total | 49.70 | | 23,013.90 |
| **Associate** | | | |
| Glasser, J. | 39.20 | 310.50 | 12,171.60 |
| Laidman, D. | 49.00 | 261.00 | 12,789.00 |
| | ------------ | | ---------------- |
| Total | 88.20 | | 24,960.60 |
| **Paralegal** | | | |
| Planchon, B. | 1.00 | 193.50 | 193.50 |
| Roth, K. | 2.40 | 117.00 | 280.80 |
| | ------------ | | ---------------- |
| Total | 3.40 | | 474.30 |
| | ------------ | | ---------------- |
| Total All Classes | 141.30 | | $48,448.80 |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6051945
Page No. 8

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $22,163.21 |
| Current Invoice | $48,656.05 |
| | -------------------- |
| Total Balance Due This Matter | $70,819.26 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL 60611

March 22, 2012
Invoice No. 6051951

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0041033-000020
Los Angeles General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 02/01/12 | R. London | 0.40 | E-mail correspondence with Mr. Bralow regarding Orlando Sentinel do-not-call policy |
| 02/03/12 | R. London | 0.20 | Teleconference with Mr. Bralow regarding call center contract, do-not-call policy, and form of consent |
| 02/15/12 | R. London | 0.40 | E-mail memorandum to client regarding FCC open meeting adoption of new prerecorded-message Report & Order (.1); review FCC prerecorded-message Report & Order and draft (.2); follow-up e-correspondence with Mr. Bralow |
| 02/16/12 | R. London | 0.10 | E-mail memorandum to client regarding FTC/FCC discrepancies, confer with ATA outside counsel and calls to FCC staff regarding same |
| 02/17/12 | R. London | 0.10 | Confer with FCC staff regarding FTC/FCC discrepancies in FCC prerecorded message R&O |
| 02/21/12 | R. London | 0.30 | Complete follow-up analysis on FCC prerecorded telemarketing rulemaking relating to new consent needed for auto/predictive-dialed live-agent calls to cell phones |
| 02/22/12 | R. London | 0.10 | E-memo to client relating feedback from FCC staff on abandoned call automated opt-out requirement |
| 02/28/12 | M. Shapiro | 1.70 | Redline revised FCC robocall rules and proof |
| | Total Hours Worked | 3.30 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage Bellevue Los Angeles    New York Portland San Francisco    Seattle Shanghai Washington, D.C.    www.dwt.com


**Davis Wright Tremaine** LLP

Tribune Co.
Invoice No. 6051951
Page No. 2

---

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,250.50 |
| Less Agreed Discount | (125.05) |
| Adjusted Current Services | 1,125.45 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,125.45 |

---

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Of_Counsel** | | | |
| London, R. | 1.60 | 450.00 | 720.00 |
| | ------------ | | ---------------- |
| Total | 1.60 | | 720.00 |
| **Paralegal** | | | |
| Shapiro, M. | 1.70 | 238.50 | 405.45 |
| | ------------ | | ---------------- |
| Total | 1.70 | | 405.45 |
| | ------------ | | ---------------- |
| Total All Classes | 3.30 | | $1,125.45 |

---

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $2,157.21 |
| Current Invoice | $1,125.45 |
| | ---------------------- |
| Total Balance Due This Matter | $3,282.66 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

March 30, 2012
Invoice No. 6054005
**SENT ELECTRONICALLY**

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000413
Dancer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 02/03/12 | K. Payson | 0.50 | Exchange email with S. Sullivan regarding case management statement (.1) draft case summary regarding same (.4) |
| 02/03/12 | S. Sullivan | 0.40 | Correspond with opposing counsel regarding draft Case Management Conference Statement (.1); work on inserts for Case Management Statement on behalf of Los Angeles Times (.3) |
| 02/07/12 | K. Payson | 0.30 | Conference with R. Francis regarding case status and strategy |
| 02/07/12 | R. Francis | 0.30 | Litigation strategy and status meeting with K. Payson |
| 02/07/12 | S. Sullivan | 0.10 | Review and respond to email correspondence with K. Payson regarding draft Case Management Conference Statement and work on same |
| 02/08/12 | K. Payson | 0.80 | Revise case management statement (.6); communicate with client regarding same (.1); communicate with plaintiff's counsel regarding same (.1) |
| 02/08/12 | R. Francis | 0.70 | Draft statement of the case and attachments for case management conference (.3); revise Case Management Conference Statement that plaintiffs circulated (.3); communicate with K. Payson and S. Sullivan regarding |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6054005
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | same (.1) |
| 02/08/12 | S. Sullivan | 0.70 | Review and revise Case Management Conference Statement |
| 02/09/12 | K. Payson | 0.70 | Communicate with client regarding Case Management Statement (.1); telephone conference with client regarding same (.3); revise Case Management Conference Statement (.3) |
| 02/09/12 | S. Sullivan | 0.10 | Revise draft Case Management Conference Statement |
| 02/13/12 | K. Payson | 0.20 | Conference with R. Francis regarding fact investigation |
| 02/14/12 | K. Payson | 0.10 | Communicate with S. Sullivan regarding case management conference and case management statement |
| 02/14/12 | S. Sullivan | 0.40 | Communicate with K. Payson regarding attendance at CMC (.1); correspond with plaintiff's counsel regarding filing of CMC statement (.1); work on materials for telephonic appearance at CMC for K. Payson (.2) |
| 02/16/12 | K. Payson | 1.80 | Review kiosk subscription form, especially consent language (.2); email client with comments regarding same (.1); review document source memoranda and prepare comments for client regarding same (1.1); communicate with client regarding kiosk call consent language and revise same (.2); communicate with R. Francis regarding same (.2) |
| 02/17/12 | R. Francis | 1.30 | Review memorandum regarding summary of data and document sources |
| 02/21/12 | K. Payson | 1.10 | Review document system summaries in preparation for call with client (.5); telephone conference with client regarding same (.4); conference with R. Francis regarding same (.2) |
| 02/21/12 | S. Sullivan | 0.20 | Work on Notice to Court of courtcall appearance by K. Payson |
| 02/23/12 | K. Payson | 0.40 | Conference with R. Francis regarding case status and research project |
| 02/24/12 | K. Payson | 0.10 | Communicate with S. Sullivan regarding case management conference |
| 02/24/12 | S. Sullivan | 0.50 | Correspond with team regarding Case Management Conference strategy (.3); prepare for Case Management Conference (.2) |
| 02/27/12 | K. Payson | 1.10 | Telephonically appear at case management conference (.2); confer with S. Sullivan regarding same (.2); confer with R. London regarding TCPA consent language (.2); email client regarding same (.3); revise TCPA consent language and email client regarding same (.2) |
| 02/27/12 | S. Sullivan | 1.30 | Travel to and attend Case Management Conference (.9); tele-conference with K. Payson regarding Case |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6054005
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Management Conference (.2); correspond with client regarding results of Case Management Conference (.2) |
| 02/28/12 | E. Chin | 0.80 | Research regarding California preservation precedent (.4); consultation with R. Francis regarding preservation strategy and scope (.4) |
| 02/28/12 | K. Payson | 0.30 | Telephone conference with client regarding data retention issues |
| 02/28/12 | R. Francis | 1.00 | Analyze California Code of Civil Procedure on discovery obligations (.2); communicate with E. Chin regarding cases or treatises addressing courts' views on retention obligations (.1); analyze document retention issues with E. Chin (.5); draft email summarizing same and identifying follow up questions to K. Payson (.2) |
| | Total Hours Worked | 15.20 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 60 | 6.00 |
| Conference call service - - COURTCALL LLC - 2/27/12 LASC per K. Payson | 1 | 78.00 |
| Lexis-Nexis (billed at cost) computerized legal research 01/05/12 per C. Gilbertson | 1 | 42.43 |
| Lexis-Nexis (billed at cost) computerized legal research 01/05/12 per C. Gilbertson | 1 | 45.00 |
| Lexis-Nexis (billed at cost) computerized legal research 01/05/12 per C. Gilbertson | 1 | 355.06 |
| Law library - - PACER SERVICE CENTER Pacer (Public Access To Court Records) 10/11 - 12/11 (SEA) | 1 | 83.04 |
| Law library - - PACER SERVICE CENTER Pacer (Public Access To Court Records) 10/11 - 12/11 (LA) | 1 | 6.08 |
| Law library - - PACER SERVICE CENTER Pacer (Public Access to Court Records) 01/12 (SEA) | 1 | 1.44 |
| Parking / Tolls / Ferry -- Sean Sullivan 02/27/2012 | 1 | 17.50 |
| Total Current Disbursements | | $634.55 |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6054005
Page No. 4

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,442.00 |
| Less Agreed Discount | (644.20) |
| Adjusted Current Services | 5,797.80 |
| Total Current Disbursements | 634.55 |
| | ---------------- |
| Total Current Invoice | $6,432.35 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Chin, E. | 0.80 | 405.00 | 324.00 |
| Payson, K. | 7.40 | 427.50 | 3,163.50 |
| | ------------ | | ---------------- |
| Total | 8.20 | | 3,487.50 |
| **Associate** | | | |
| Francis, R. | 3.30 | 301.50 | 994.95 |
| Sullivan, S. | 3.70 | 355.50 | 1,315.35 |
| | ------------ | | ---------------- |
| Total | 7.00 | | 2,310.30 |
| | ------------ | | ---------------- |
| Total All Classes | 15.20 | | $5,797.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $82,069.72 |
| Current Invoice | $6,432.35 |
| | --------------------- |
| Total Balance Due This Matter | $88,502.07 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL  60611

March 30, 2012
Invoice No. 6054006

MARCH INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0041033-000022
GBH Investments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 02/21/12 | L. Manolopoulos | 3.50 | Review e-mail and bankruptcy submission from Ms. Ludwig (.4); complete research related to submission (1.1); prepare for telephone call with Mr. Bralow and bankruptcy counsel to discuss strategy (.8); telephone call with Mr. Bralow and bankruptcy counsel (1.0); review and respond to e-mails regarding bankruptcy motion regarding retention as special counsel (0.2) |
| 02/22/12 | K. Baldwin | 0.70 | Legal research regarding corporate structure |
| 02/22/12 | L. Manolopoulos | 1.70 | Review e-mail and declarations for prior authorizations (0.4); evaluate potential strategies (0.4); prepare declaration (0.9) |
| 02/22/12 | D. Ubaldi | 0.30 | Evaluate affiliate liability issues |
| 02/23/12 | K. Baldwin | 0.40 | Conference with L. Manolopoulos regarding Washington corporate law analysis |
| 02/23/12 | L. Manolopoulos | 0.80 | Provide background information to K. Baldwin (.4); send key documents to K. Baldwin (0.2); e-mail exchange with Ms. Ludwig regarding questions on corporate documents (0.2) |
| 02/24/12 | K. Baldwin | 2.00 | Legal research regarding corporate law |
| 02/24/12 | L. Manolopoulos | 0.60 | Review and respond to e-mails regarding changes to declaration and evaluate same (0.5); review proposed revisions to declaration (0.1) |
| 02/27/12 | K. Baldwin | 1.20 | Review corporate records |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com

Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6054006
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 02/27/12 | L. Manolopoulos | 0.30 | Review e-mail and retention application from Ms. Ludwig (.2); evaluate questions on same (0.1) |
| 02/28/12 | L. Manolopoulos | 0.60 | Review motion and prepare revised declaration |
| 02/29/12 | L. Manolopoulos | 0.60 | Additional revisions to declaration |
| | Total Hours Worked | 12.70 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $5,866.20 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $5,866.20 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Baldwin, K. | 4.30 | 517.50 | 2,225.25 |
| Manolopoulos, L. | 8.10 | 436.50 | 3,535.65 |
| Ubaldi, D. | 0.30 | 351.00 | 105.30 |
| | ------------ | | --------------- |
| Total | 12.70 | | 5,866.20 |
| | ------------ | | --------------- |
| Total All Classes | 12.70 | | $5,866.20 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $5,866.20 |
| | --------------------- |
| Total Balance Due This Matter | $5,866.20 |

Kelli Sager