

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026423
Client Matter 90795-13700

For professional services rendered and expenses incurred through April 30, 2012 re Exit Credit Facility

Fees                                                                                   $47,214.50

**Total Due This Bill**                                                    <u>**$47,214.50**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 32026423
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/12 | KK Bellaire | Meeting w/ K. Blatchford and J. Boelter re: Tribune financings | .80 |
| 04/02/12 | KF Blatchford | Meeting with J. Boelter and K. Bellaire re: financing documents and the Plan (1.0) | 1.00 |
| 04/03/12 | KK Bellaire | Review financing term sheets | .20 |
| 04/04/12 | KK Bellaire | Meeting w/ J. Benjamin re: collateral diligence, review related precedent documents | .50 |
| 04/04/12 | JR Benjamin | Prepared collateral diligence request | .30 |
| 04/05/12 | JR Benjamin | Prepared collateral diligence questionnaire for Tribune exit financing | .50 |
| 04/06/12 | B Krakauer | Review tasks and issues re: exit financing | 1.30 |
| 04/09/12 | JR Benjamin | Draft diligence financing questionnaire | 1.00 |
| 04/10/12 | KK Bellaire | Review collateral diligence request (.4) and discuss w/ J. Benjamin (.2) | .60 |
| 04/10/12 | JR Benjamin | Revise collateral diligence questionnaire | 1.00 |
| 04/10/12 | JP Langdon | Review loan agreement schedules questionnaire | 1.00 |
| 04/11/12 | JM Gallagher | O/c with J. Rosenkrantz and C. Herbas re: diligence schedule | .50 |
| 04/11/12 | CM Herbas | Confer with J. Gallagher and J. Rosenkrantz re: diligence schedules | .70 |
| 04/11/12 | JP Langdon | Review security questionnaire | .80 |
| 04/11/12 | J Rosenkrantz | Meeting with C. Herbas and J. Gallagher re financing diligence schedules (0.5) | .50 |
| 04/15/12 | JM Gallagher | Begin creating diligence schedules (1.4); emails with J. Rosenkrantz re: same (.3). | 1.70 |
| 04/16/12 | KF Blatchford | T/c J. Langdon re:diligence schedules to exit financing (.5) | .50 |
| 04/16/12 | JM Gallagher | Draft financing diligence schedules | 3.00 |
| 04/16/12 | J Rosenkrantz | Prepare post-emergence schedules for diligence questionnaire (7.4) | 7.40 |
| 04/17/12 | JM Gallagher | Continue drafting Tribune diligence schedules | 1.40 |
| 04/17/12 | J Rosenkrantz | Prepare post-emergence schedules for diligence questionnaire (3.5) | 3.50 |
| 04/18/12 | JR Benjamin | Communications with Sidley team re: collateral diligence questionnaire | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32026423
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/18/12 | JM Gallagher | Revise diligence disclosure schedules (1); conference with Sidley team re: same (1.2). | 2.20 |
| 04/18/12 | J Rosenkrantz | Revise credit facility schedules (0.7) | .70 |
| 04/19/12 | JM Gallagher | Revise diligence schedules | 1.50 |
| 04/19/12 | BV Nastasic | Preparation of corporate diligence schedules | 3.20 |
| 04/19/12 | J Rosenkrantz | Revise credit facility schedules | .50 |
| 04/20/12 | JM Gallagher | T/c with J. Rosenkrantz re: diligence schedules | .10 |
| 04/20/12 | KS Mills | Review/analysis of draft questionnaire outlining certain collateral information w/respect to exit facility (.8); review of related materials (.4) | 1.20 |
| 04/20/12 | J Rosenkrantz | Revise credit facility schedules (1.4) | 1.40 |
| 04/24/12 | RJ Lewis | Telephone conferences re: exit facility with J. Boelter | .50 |
| 04/24/12 | KS Mills | Review/analysis of draft questionnaire outlining certain collateral information w/r/t exit facility | .60 |
| 04/25/12 | JR Benjamin | Emails and calls with K. Bellaire and bankruptcy team re: financing issues | .20 |
| 04/25/12 | MT Gustafson | Meeting with J. Ludwig, L. Slaby and B. Myrick re: exit financing due diligence (.1); Perform due diligence re: same (.4) | .50 |
| 04/25/12 | RJ Lewis | Correspondence re: exit facility with Sidley team | .20 |
| 04/25/12 | JK Ludwig | Review due diligence items to be completed for exit financing (1.1); meeting with J. Boelter, K. Mills, M. Martinez, and A. Stromberg re: same (0.8); telephone call with A. Stromberg re: completion of diligence items (0.1); meeting with M. Gustafson, B. Myrick, S. Robinson, and L. Slaby re: exit financing diligence (0.6); complete due diligence schedules for exit financing (1.2); emails with M. Gustafson, B. Myrick, S. Robinson, and L. Slaby re: exit financing diligence (0.2) | 4.00 |
| 04/25/12 | MG Martinez | Review draft diligence schedules in preparation for meeting regarding exit financing diligence (0.5); office conference with J. Boelter, K. Mills, J. Ludwig and A. Stromberg regarding exit financing diligence (0.8) | 1.30 |
| 04/25/12 | KS Mills | Prepare for (.4) and attend (.8) meeting w/J. Boelter, J. Ludwig, A. Stromberg and M. Martinez re: draft questionnaire outlining certain collateral information w/r/t exit facility; review/analysis of materials potentially responsive to items outlined therein (4.5) | 5.70 |
| 04/25/12 | BH Myrick | Multiple emails w/ J. Ludwig re: exit facility (.2); t/c w/ J. Ludwig re: same (.1); o/c w/ J. Ludwig, S. Robinson, M. | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026423
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Gustafson re: same (.6); t/c w/ M. Gustafson re: same (.1) | |
| 04/25/12 | SW Robinson | Draft schedules for exit facility. | .50 |
| 04/25/12 | LH Slaby | Review entity names and update chart concerning post-confirmation organization chart (0.6); meet with J. Ludwig regarding same (0.2); emails with J. Ludwig regarding same (0.1) | .90 |
| 04/25/12 | AR Stromberg | Conference w/ J.Boelter, K.Mills, J.Ludwig, M.Martinez regarding potential diligence relating to exit facility (.8); review diligence questionarie and review potential source materials for diligence inquiry (5.4); conference w/ K.Mills regarding same (.2) | 6.40 |
| 04/26/12 | JK Arazi | Prepare for and participate in conference call with Tribune regarding diligence requirements | .80 |
| 04/26/12 | KK Bellaire | Call w/ R. Lewis, J. Boelter, company legal department re: credit facility timing, collateral and diligence matters | .50 |
| 04/26/12 | JR Benjamin | Communications with bankruptcy team re: collateral diligence questionnaire | .30 |
| 04/26/12 | JP Langdon | Respond to questions from J. Benjamin re: joint venture interest percentages | .50 |
| 04/26/12 | RJ Lewis | Conference call with company and Sidley team re: exit financing | .50 |
| 04/26/12 | JK Ludwig | Meeting with K. Mills, A. Stromberg, M. Martinez and J. Boelter (part) re: exit financing due diligence (1.0); conference call with client, R. Lewis, J. Boelter, and A&M regarding same (0.5) | 1.50 |
| 04/26/12 | MG Martinez | Attend exit financing diligence meeting with J. Boelter, K. Mills, J. Ludwig and A. Stromberg (1.0); participate in secured financing call with R. Lewis, K. Mills, J. Ludwig and A. Stromberg (0.5) | 1.50 |
| 04/26/12 | KS Mills | Meeting w/Sidley team members re: draft questionnaire (.5); various communications w/ Sidley team members/A&M re: same (2.0); t/call w/Sidley team members A&M and client re: exit facility (.5) | 3.00 |
| 04/26/12 | SW Robinson | Draft exit facility schedules. | 1.50 |
| 04/26/12 | AR Stromberg | Conference w/ K.Mills, J.Ludwig and M.Martinez regarding diligence questionarie (1.0); call w/ Tribune management and A&M regarding potential diligence relating to exit facility (.5); conference w/ K.Mills, J.Ludwig and M.Martinez regarding same (.3); review diligence questionaire and review potential source materials for diligence inquiry (4.6) | 6.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026423
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/27/12 | JK Ludwig | Revise exit financing diligence schedules (8.7); telephone call with J. Langdon re: same (0.1) | 8.80 |
| 04/27/12 | KS Mills | Review/analysis of materials potentially responsive to items outlined in questionnaire regarding exit facility collateral | 2.20 |
| | | **Total Hours** | **88.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026423
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.30 | $1,000.00 | $1,300.00 |
| KF Blatchford | 1.50 | 800.00 | 1,200.00 |
| RJ Lewis | 1.20 | 775.00 | 930.00 |
| JK Arazi | .80 | 725.00 | 580.00 |
| KS Mills | 12.70 | 675.00 | 8,572.50 |
| KK Bellaire | 2.60 | 625.00 | 1,625.00 |
| JK Ludwig | 14.30 | 600.00 | 8,580.00 |
| AR Stromberg | 12.80 | 555.00 | 7,104.00 |
| MG Martinez | 2.80 | 555.00 | 1,554.00 |
| JP Langdon | 2.30 | 550.00 | 1,265.00 |
| SW Robinson | 2.00 | 500.00 | 1,000.00 |
| BH Myrick | .90 | 500.00 | 450.00 |
| JR Benjamin | 3.80 | 475.00 | 1,805.00 |
| MT Gustafson | .50 | 450.00 | 225.00 |
| J Rosenkrantz | 14.00 | 435.00 | 6,090.00 |
| LH Slaby | .90 | 400.00 | 360.00 |
| CM Herbas | .70 | 340.00 | 238.00 |
| JM Gallagher | 10.40 | 340.00 | 3,536.00 |
| BV Nastasic | 3.20 | 250.00 | 800.00 |
| **Total Hours and Fees** | **88.70** | | **$47,214.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026424
Client Matter 90795-20100

For professional services rendered and expenses incurred through April
30, 2012 re FCC Post Bankruptcy Matters

Fees                                                                                    $14,384.00

**Total Due This Bill**                                                      **$14,384.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32026424
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/12 | JC Boelter | Communications with internal Sidley and FCC counsel re: Directv complaint (.3) | .30 |
| 04/03/12 | JC Boelter | Attend call with Dow Lohnes re: FCC issue (1.6); review complaint filed with FCC (1.2); emails with Sidley team re: same (.3); call with D. Deutsch re: Directv (.8); email re: same (.1) | 4.00 |
| 04/03/12 | PG Friedman | Research re: DirecTV dispute | 3.60 |
| 04/03/12 | MD Schneider | Confer with J. Bendernagel, R. Flagg and bankruptcy lawyers on FCC process and DirecTV dispute | 1.10 |
| 04/03/12 | AR Stromberg | Review complaint filed with FCC against Tribune regarding distribution contract (1.9); call with J.Bendernagel, J.Boelter, R.Flagg, and M.Schneider regarding complaint and potential implications in bankruptcy case (.8); Call w/ Dow Lohnes, J.Bendernagel, J.Boelter and R.Flagg regarding FCC complaint and implications in bankruptcy case and FCC approval process (.7); research automatic stay issues in connection with FCC complaint (2.8) | 6.20 |
| 04/04/12 | JC Boelter | Review Directv automatic stay issues; emails re: status of bridge (.5); emails with client re: Directv deal (.5) | 1.00 |
| 04/04/12 | AR Stromberg | Research automatic stay issues in connection with FCC complaint (1.3) | 1.30 |
| 04/05/12 | JC Boelter | Email UCC re: Directv resolution (.2); calls with J. Bendernagel, K. Lantry and J. Mester re: Directv issue (.6) | .80 |
| 04/11/12 | MD Schneider | Review, research | 1.20 |
| 04/13/12 | MD Schneider | Review for correspondence on WPIX: possible VHF to UHF relocation spectrum auction legislation | 1.10 |
| 04/26/12 | MD Schneider | Review engineering issues for WPIX (1.60); enhanced disclosure questions (0.80) | 2.40 |
| 04/30/12 | PG Friedman | Review Report & Order re: enhanced disclosure requirements for broadcasters | 1.00 |

**Total Hours**    **24.00**

**SIDLEY AUSTIN LLP**

Invoice Number: 32026424
Tribune Company

RE: FCC Post Bankruptcy Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 5.80 | $750.00 | $4,350.00 |
| JC Boelter | 6.10 | 725.00 | 4,422.50 |
| AR Stromberg | 7.50 | 555.00 | 4,162.50 |
| PG Friedman | 4.60 | 315.00 | 1,449.00 |
| **Total Hours and Fees** | **24.00** | | **$14,384.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

May 31, 2012

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026425
Client Matter 90795-30390

For professional services rendered and expenses incurred through April
30, 2012 re Fee Applications

Fees                                                                    $62,432.00

**Total Due This Bill**                                             **$62,432.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32026425
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/12 | MT Gustafson | E-mail to J. Ludwig re: fee application (.1); Review 8th fee application re: preliminary report (1.0); E-mail to L. Slaby and S. Robinson re: fee response procedure (.2) | 1.30 |
| 04/02/12 | KP Kansa | Office conferences with J. Ludwig re: Sidley 8th response (.1) and review same (.4) | .50 |
| 04/02/12 | JK Ludwig | Emails with P. Ratkowiak re: CNOs on Sidley's 36th and 37th fee applications (0.1); email to J. Jensen re: Sidley's 38th monthly fee application (0.1); revise 38th monthly fee application (0.5); finalize response to fee examiner's 8th preliminary report (0.2) | .90 |
| 04/02/12 | DJ Lutes | Preparation of 38th monthly fee application | 1.10 |
| 04/02/12 | D Stamatova | Preparation of 39th monthly fee application | 3.20 |
| 04/03/12 | JK Ludwig | Email to J. Jensen re: 38th monthly fee application (0.1); finalize 38th monthly fee application (0.3); email to D. Liebentritt re: same (0.2); draft 11th quarterly application (2.6) | 3.20 |
| 04/03/12 | DJ Lutes | Preparation of 38th monthly fee application | 3.30 |
| 04/04/12 | DJ Lutes | Preparation of 39th monthly fee application | .60 |
| 04/05/12 | DJ Lutes | Preparation of 38th monthly fee application (.5); preparation of 39th monthly fee application (1.3) | 1.80 |
| 04/06/12 | JK Ludwig | Emails with J. Thiel re: 8th quarterly report | .10 |
| 04/06/12 | DJ Lutes | Preparation of 39th monthly fee application | .50 |
| 04/08/12 | MT Gustafson | Review pro forma billing statements for confidentiality, completeness, accuracy (2.3) | 2.30 |
| 04/09/12 | MT Gustafson | Review of pro forma billing statements for confidentiality, completeness and compliance (5.2) | 5.20 |
| 04/09/12 | DJ Lutes | Preparation of 39th monthly fee application | .90 |
| 04/09/12 | BH Myrick | T/c w/ M. Gustafson re: fees (.1). | .10 |
| 04/09/12 | LH Slaby | Review Sidley response to 8th Quarterly (0.1) | .10 |
| 04/10/12 | KP Kansa | Email J. Ludwig re: response to 8th quarterly fee app | .10 |
| 04/10/12 | T Katata | Preparation of 39th monthly fee application | .70 |
| 04/10/12 | JK Ludwig | Emails with S. Robinson re: fee examiner request for additional information (0.2); email to K. Kansa re: response to fee examiner (0.2); email to J. Thiel re: 8th quarterly application (0.2) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026425
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/10/12 | DJ Lutes | Preparation of 39th monthly fee application | 5.20 |
| 04/10/12 | SW Robinson | Draft response to Fee Examiner's Questions regarding 8th Quarterly Interim Fee Response to Preliminary Report. | .50 |
| 04/10/12 | D Stamatova | Preparation of 39th monthly fee application | 1.20 |
| 04/10/12 | SL Summerfield | Prepare 10th quarterly fee materials for L. Slaby (.80) | .80 |
| 04/11/12 | MT Gustafson | Review and edit pro forma billing statements for confidentiality, completeness & compliance (2.0) | 2.00 |
| 04/11/12 | T Katata | Preparation of 39th monthly fee application | 1.30 |
| 04/11/12 | JK Ludwig | Email to D. Liebentritt re: 39th monthly fee application (0.1) | .10 |
| 04/11/12 | DJ Lutes | Preparation of 39th monthly fee application (2.9); prepare email package with comments to billing specialist re: same (.3) | 3.20 |
| 04/11/12 | D Stamatova | Preparation of 39th monthly fee application | 5.50 |
| 04/11/12 | SL Summerfield | Review 9th interim fee materials and prepare index for same for L. Slaby | 3.90 |
| 04/12/12 | MT Gustafson | Review and edit pro forma billing statements for confidentiality, completeness & compliance (2.9); E-mails with R. Hirth & M. Schneider re: confidentiality review of pro forma billing statements (.2); Telephone call with R. Hirth re: confidentiality review of pro forma billing statements (.2) | 3.30 |
| 04/12/12 | RW Hirth | Review Crab House time for confidentiality issues (.30) and telephone call w/M. Gustafson re same (.10) | .40 |
| 04/12/12 | JK Ludwig | Conference with M. Gustafson re: 39th monthly fee application (0.2) | .20 |
| 04/12/12 | DJ Lutes | Preparation of 39th monthly fee application | 1.90 |
| 04/12/12 | LH Slaby | Review Fee Examiner's Response to the 8th Quarterly (0.6) | .60 |
| 04/12/12 | SL Summerfield | Prepare tenth fee interim materials and index for same for L. Slaby | 2.40 |
| 04/13/12 | MT Gustafson | Review pro forma billing statements for privilege and compliance (3.4); Telephone call with J. Ludwig re: fees (.1) | 3.50 |
| 04/13/12 | T Katata | Preparation of 39th monthly fee application | .50 |
| 04/13/12 | KT Lantry | Review summary of fee examiner's report | .20 |
| 04/13/12 | JK Ludwig | Review fee examiner final report for 8th quarter (0.3); emails with J. Theil re: same (0.2); email to J. Jensen re: same (0.1); email to J. Conlan re: same (0.1) | .70 |
| 04/13/12 | DJ Lutes | Preparation of 39th monthly fee application | .30 |
| 04/13/12 | LH Slaby | Draft response to the Examiners preliminary report on the 9th | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026425
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Quarterly application (0.3) | |
| 04/13/12 | SL Summerfield | Review and revise ninth and tenth interim fee binders for L. Slaby | 2.40 |
| 04/16/12 | MT Gustafson | Review pro forma billing statements for privilege and compliance (3.9); Draft 9th Response (1.7) | 5.60 |
| 04/16/12 | DJ Lutes | Preparation of 39th monthly fee application (2.0); preparation of 13th interim fee application (.2) | 2.20 |
| 04/16/12 | KA Nelms | Preparation of the 13th interim fee application | 2.60 |
| 04/16/12 | SL Summerfield | Review ninth and tenth fee materials, revise and prepare for processing for L. Slaby | .80 |
| 04/17/12 | MT Gustafson | Review pro forma billing statements for privilege and compliance (1.9); Meeting with J. Ludwig, S. Robinson & L. Slaby re: 9th Fee Response (.8); Review of Fee Examiner exhibits (.3); E-mails with S. Robinson & L. Slaby re: fees (.6); Edits to 9th Fee Response (.4); Follow up e-mail to J. Ludwig re: task list for 9th Fee Response (.2) | 4.20 |
| 04/17/12 | JK Ludwig | Meeting with M. Gustafson, S. Robinson, and L. Slaby re: Fee Examiner's 9th report (0.8); review report (0.1) | .90 |
| 04/17/12 | DJ Lutes | Preparation of 39th monthly fee application | .20 |
| 04/17/12 | SW Robinson | Draft response to the Fee Examiner's Preliminary Fee Report for the 9th Interim Fee Period. | 2.50 |
| 04/17/12 | LH Slaby | Emails with S. Summerfield regarding response to 9th preliminary report (0.1); Meeting with J. Ludwig, M. Gustafson, S. Robinson regarding same (0.8) | .90 |
| 04/17/12 | SL Summerfield | Review ninth interim fee materials for L. Slaby | .80 |
| 04/17/12 | SL Summerfield | Meeting with S. Robinson to discuss 9th response (.80); prepare tenth fee reports for attorney review (1.40) | 2.20 |
| 04/18/12 | MT Gustafson | E-mails with J. Ludwig, D. Lutes, L. Slaby & J. Jensen re: pro formas (.2); E-mail with J. Ludwig re: 9th Fee Application (.1) | .30 |
| 04/18/12 | DJ Lutes | Preparation of 39th monthly fee application | .80 |
| 04/18/12 | SW Robinson | Draft response to the Fee Examiner's Preliminary Report for the Ninth Interim Fee Period. | 1.50 |
| 04/18/12 | D Stamatova | Preparation of 39th monthly fee application | 5.70 |
| 04/18/12 | SL Summerfield | Prepare ninth and tenth fee reports for attorney review (2.10); review reports and draft chart of responses re ninth quarter (3.30) | 5.40 |
| 04/19/12 | DJ Lutes | Preparation of 39th monthly fee application | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026425
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/19/12 | SL Summerfield | Review reports and draft chart of responses re ninth quarter for S. Robinson | 6.30 |
| 04/20/12 | SL Summerfield | Review reports and draft chart of responses re ninth quarter for S. Robinson | 2.40 |
| 04/23/12 | JK Ludwig | Telephone call with J. Jensen re: 39th monthly fee application (0.1) | .10 |
| 04/24/12 | MT Gustafson | Review second edits to March pro formas (.6); E-mails with L. Slaby and S. Robinson re: fees (.2); | .80 |
| 04/24/12 | JK Ludwig | Revise 39th monthly fee application (2.4); review order approving fees for 8th quarterly period (0.1); email to D. Beezie re: same (0.1); revise 11th quarterly fee application (0.5) | 3.10 |
| 04/24/12 | DJ Lutes | Preparation of 39th monthly fee application (.6); review quarterly fee application issues (.6) | 1.20 |
| 04/24/12 | SW Robinson | Draft response to Fee Examiner's Preliminary Report for the 9th Quarterly Fee Period. | 1.20 |
| 04/24/12 | LH Slaby | Draft Sidley response to 9th Quarterly (2.6) | 2.60 |
| 04/24/12 | D Stamatova | Preparation of 39th monthly fee application | 3.20 |
| 04/24/12 | SL Summerfield | Review and revise travel meal responses and email to S. Robinson (2.60); prepare request for related reports and email to S. Robinson (.40); prepare chart for lodging responses for S. Robinson (1.80) | 4.80 |
| 04/25/12 | AM Eavy | Discuss billable hours reports with J. Ludwig | .20 |
| 04/25/12 | MT Gustafson | Respond to Fee Examiner's Preliminary Response to 9th Quarter (1.7) | 1.70 |
| 04/25/12 | JK Ludwig | Emails with A. Eavy re: fee examiner's 9th preliminary report (0.1); emails with D. Liebentritt re: 38th monthly fee application (0.1); emails with K. Stickles and P. Ratkowiak re: filing and service of same (0.1); revise 11th quarterly fee application (1.0) | 1.30 |
| 04/25/12 | DJ Lutes | Preparation of 39th monthly fee application (1.10); review quarterly fee application issues (.3); communications with billing specialist re monthly and quarterly fee application issues (.3) | 1.70 |
| 04/25/12 | SW Robinson | Draft response to Fee Examiner's Preliminary Report on the 9th Interim Fee Period. | 2.20 |
| 04/25/12 | LH Slaby | Draft Sidley response to 9th Quarterly (0.5) | .50 |
| 04/25/12 | D Stamatova | Preparation of 39th monthly fee application | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026425
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/25/12 | SL Summerfield | Review reports re lodging and prepare responses chart for S. Robinson | 4.80 |
| 04/26/12 | MT Gustafson | Respond to Fee Examiner's Preliminary Response to 9th Quarter (2.8); Meeting with J. Ludwig re: same (.1); Meeting with S. Robinson re: same (.3); | 3.20 |
| 04/26/12 | KP Kansa | Review draft of 11th quarterly fee application (in part) (1.7); t/c's with J. Ludwig re: comments on same (.2) | 1.90 |
| 04/26/12 | JK Ludwig | Telephone call with K. Kansa re: 11th quarterly application (0.2) | .20 |
| 04/26/12 | DJ Lutes | Preparation of 39th monthly fee application (.2); review case pleadings for status and fee application preparation (.3); finalize 38th monthly fee application materials (.3); prepare 13th quarterly fee application (.3) | 1.10 |
| 04/26/12 | KA Nelms | Preparation of the 13th quarterly fee application | 2.10 |
| 04/26/12 | SW Robinson | Drafting response to Fee Examiner's Preliminary Report on the 9th Interim Fee Period. | 4.20 |
| 04/26/12 | LH Slaby | Draft and send email to J. Ducayet regarding Sidley response to 9th Quarterly (0.3); Draft Sidley response to 9th Quarterly (0.1) | .40 |
| 04/26/12 | SL Summerfield | Review reports and revise chart of lodging responses for S. Robinson | 3.80 |
| 04/27/12 | KA Nelms | Preparation of the 13th quarterly fee application | 1.60 |
| 04/27/12 | SW Robinson | Draft response to Fee Examiner's Preliminary Report on the 9th Interim Fee Period. | .50 |
| 04/27/12 | SL Summerfield | Review reports and revise chart of lodging responses for S. Robinson | 4.30 |
| 04/30/12 | T Katata | Preparation of 39th monthly fee application | .80 |
| 04/30/12 | JK Ludwig | Revise 39th monthly fee application | 2.40 |
| 04/30/12 | DJ Lutes | Preparation of 39th monthly fee application | 1.30 |
| 04/30/12 | SW Robinson | Draft response to Fee Examiner's preliminary Report for the 9th Quarterly Fee Period. | 4.50 |
| 04/30/12 | LH Slaby | Draft Sidley response to 9th Quarterly (3.4) | 3.40 |
| 04/30/12 | D Stamatova | Preparation of 39th monthly fee application | 1.80 |
| 04/30/12 | SL Summerfield | Review reports and revise lodging response chart for S. Robinson | 5.00 |

**Total Hours**    **188.20**

**SIDLEY AUSTIN** LLP

Invoice Number:  32026425
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $950.00 | $190.00 |
| RW Hirth | .40 | 950.00 | 380.00 |
| KP Kansa | 2.50 | 800.00 | 2,000.00 |
| JK Ludwig | 13.80 | 600.00 | 8,280.00 |
| SW Robinson | 17.10 | 500.00 | 8,550.00 |
| BH Myrick | .10 | 500.00 | 50.00 |
| MT Gustafson | 33.40 | 450.00 | 15,030.00 |
| LH Slaby | 8.80 | 400.00 | 3,520.00 |
| AM Eavy | .20 | 375.00 | 75.00 |
| DJ Lutes | 28.20 | 315.00 | 8,883.00 |
| KA Nelms | 6.30 | 270.00 | 1,701.00 |
| SL Summerfield | 50.10 | 210.00 | 10,521.00 |
| D Stamatova | 23.80 | 120.00 | 2,856.00 |
| T Katata | 3.30 | 120.00 | 396.00 |
| **Total Hours and Fees** | **188.20** | | **$62,432.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026426
Client Matter 90795-30430

For professional services rendered and expenses incurred through April 30, 2012 re Use/Sale/Lease of Assets

Fees                                                                    $60.00

**Total Due This Bill**                                                 **$60.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32026426
Tribune Company

RE: Use/Sale/Lease of Assets

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/23/12 | JK Ludwig | Email to G. Mazzaferri re: Nielsen agreement and motion | .10 |
| | | **Total Hours** | **.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026426
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | .10 | $600.00 | $60.00 |
| **Total Hours and Fees** | **.10** | | **$60.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026428
Client Matter 90795-30440

For professional services rendered and expenses incurred through April 30, 2012 re DIP Financing/Cash Collateral

Fees                                                                 $3,366.00

**Total Due This Bill**                                     **$3,366.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32026428
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/23/12 | CL Kline | Respond to Barclays request re revised plan language re Letter of Credit facility (.2); correspond w/J. Boelter and B. Krakauer per same (.1) | .30 |
| 04/23/12 | B Krakauer | Response to Barclays request re: DIP financing | .70 |
| 04/24/12 | CL Kline | Review Letter of Credit facility agreement documentation (0.5), provide updates to B. Krakauer and J. Boelter (0.2), participate in Barclays conference call re same (0.1) | .80 |
| 04/24/12 | B Krakauer | Review DIP docs and plan provisions to prepare for call with lender counsel | 1.60 |
| 04/24/12 | B Krakauer | Call with Brian Trust re: DIP financing issues | .40 |
| 04/30/12 | CL Kline | Review correspondences w/B. Trust re DIP Claims revised language in plan, per B. Krakauer and J. Boelter | .10 |
| | | **Total Hours** | **3.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026428
Tribune Company

RE: DIP Financing/Cash Collateral

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 2.70 | $1,000.00 | $2,700.00 |
| CL Kline | 1.20 | 555.00 | 666.00 |
| **Total Hours and Fees** | **3.90** | | **$3,366.00** |


SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | BEIJING | LOS ANGELES |
|---|---|---|
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |
| | **FOUNDED 1866** | |

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026429
Client Matter 90795-30470

For professional services rendered and expenses incurred through April
30, 2012 re Litigated Matters

Fees $411,680.00

**Total Due This Bill** **$411,680.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/12 | JF Bendernagel | Review of Chachas draft expert report (1.5); review of draft scheduling order (.2) | 1.70 |
| 04/01/12 | KT Lantry | Edit motion for authority to pay certain defense costs for employees (4.7); communications with J. Ludwig re: revisions and factual issues for motion (.5); emails with D. Eldersveld, J. Boelter and J. Bendernagel re: motion (.3) | 5.50 |
| 04/01/12 | JK Ludwig | Telephone call with K. Lantry re: defense of fraudulent conveyance actions (0.5); email to J. Shugrue and L. Raines re: same (0.1); revise motion to fund defense costs (2.2); email to client re: same (0.1) | 2.90 |
| 04/01/12 | TE Ross | Review proposed confirmation scheduling order (.1); email to J. Bendernagel re: same (.1) | .20 |
| 04/02/12 | JF Bendernagel | Review of draft brief regarding payments of defense costs (.8); correspondence with J. Ludwig regarding same (.2); telephone call with J. Boelter regarding Plan provisions (.3); review of correspondence from J. Boetler and J. Ludwig regarding same (.8); telephone call with D. Liebentritt regarding same (.4); call with D. Eldersveld regarding motion to pay defense costs (1.0); review of correspondence with client regarding same (.2); review FCC filing (.4); review of DirecTV FCC filing (1.0); correspondence with co-proponents regarding WTC appeal (.3) | 5.40 |
| 04/02/12 | RS Flagg | Review DirecTV complaint and affidavits (0.6); communications with client re: DirecTV complaint (0.7); review Litigation Trust Agreement (0.5) | 1.80 |
| 04/02/12 | CJ Garry | (Crab House) Revise draft of letter in opposition to plaintiffs' letter-motion request for Rule 56 briefing schedule | 6.80 |
| 04/02/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to plaintiffs' motion for class certification (.2); revise opposition to plaintiffs' motion for class certification (1.8); review plaintiffs' amended objections and responses to discovery requests (.4); draft email summary of substantive changes from original responses (.4) | 2.80 |
| 04/02/12 | RW Hirth | (Crab House) Telephone call w/D. Bralow re status (.30); telephone call w/A. Unger re summary judgment issues (.10); telephone call w/T. Hargadon re class brief cite-checking (.10) | .50 |
| 04/02/12 | CM Kenney | Review Chachas report (1.6); discussions with J. Bendernagel, T. Ross and B. Krakauer regarding Chachas report (.8) | 2.40 |
| 04/02/12 | KT Lantry | E-mails with J. Bendernagel and J. Ludwig re: motion to pay defense costs (.2); participate in conference call with D. | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Eldersveld, J. Bendernagel and J. Ludwig re: motion to pay defense costs and other alternatives (1.1); follow-up call with J. Ludwig re: changes to motion (.2); e-mails with J. Boelter, J. Conlan, D. LeMay and B. Bennett re: DirectTV complaint (.3); e-mails with D. Bralow, D. Eldersveld and J. Ludwig re: Conte stipulation (.1) | |
| 04/02/12 | JK Ludwig | Email to D. Bralow and D. Eldersveld re: Conte stipulation (0.1); email to A. Conte re: revised stipulation (0.2); email to J. Bendernagel re: comments to motion to fund defense costs (0.2); review Chancery Court opinion relevant to same (0.4); conference call with D. Eldersveld, K. Lantry, and J. Bendernagel re: same (1.1); emails with B. Myrick re: SLCFC interim lead defendants (0.3); follow up call with K. Lantry re: further revisions to motion (0.3) | 2.60 |
| 04/02/12 | BH Myrick | Docket research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); several emails w/ J. Ludwig re: named defendants (.2); research re: same (.6). | 1.60 |
| 04/02/12 | TE Ross | Review expert reports (2.8); email conversation with J. Bendernagel, B. Krakauer, and C. Kenney re: same (0.1); revise draft confirmation scheduling order (0.4); email conversation with Lit Support and vendor re: discovery database analysis (0.1); review docket filings (0.1) | 3.50 |
| 04/02/12 | JG Samuels | E-mail from B. Myrick re SLCFC update (.1); review filed Tribune pleadings (.2) | .30 |
| 04/02/12 | AM Unger | (Crab House) Teleconference with R. Hirth re: strategy and planning (.1); review amended responses to document requests prepared by plaintiffs (.3); review of draft opposition papers to motion for class certification (1.2) | 1.60 |
| 04/03/12 | JF Bendernagel | Telephone call with M. Schneider regarding FCC (.3); telephone call with J. Boelter regarding same (.2); telephone call with R. Flagg regarding same (.2); conference call with J. Boelter, M. Schneider and R. Flagg regarding same (.8); conference call with J. Feore regarding same (.8); telephone call with J. Boelter and R. Flagg regarding same (.3); telephone call with D. Liebentritt regarding same (.3); telephone call with J. Boelter regarding same (.2); telephone call with D. Eldersveld regarding same (.3); telephone call with R. Flagg and J. Boelter regarding Chadbourne input (.4); telephone call with D. Eldersveld regarding same (.2); review of correspondence among DCL proponents and noteholders regarding schedule (.2); telephone call with J. Boelter regarding same (.1); telephone call with R. Flagg regarding Litigation Trust Confidentiality Agreement (.3); review of Whittman draft testimony (.4); review of comments regarding | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Chachas draft testimony (.2); correspondence with T. Ross regarding exhibits (.2) | |
| 04/03/12 | RS Flagg | Communications with J. Bendernagel, J. Boelter and M. Schneider re: DirecTV complaint (2.0); conference call with Dow Lohnes re: same (0.7); analyze Litigation Trust Confidentiality and Common Interest Agreement (0.5); review UCC amended complaint (0.4); review confirmation hearing schedule (0.4) | 4.00 |
| 04/03/12 | CJ Garry | (Crab House) Revise draft of letter in opposition to plaintiffs' letter-motion request for Rule 56 briefing schedule | 5.90 |
| 04/03/12 | TR Hargadon | (Crab House) Revise opposition to plaintiffs' motion for class certification | 4.60 |
| 04/03/12 | RW Hirth | (Crab House) Correspondence w/D. Bralow re status (.10) | .10 |
| 04/03/12 | KP Kansa | Review DirecTV complaint and related materials (.5); office conference with J. Ludwig on same (.2) | .70 |
| 04/03/12 | GM King | Review precedent Third Circuit case docket re: appeal finality (0.2); review appellate docket re: status update (0.1) | .30 |
| 04/03/12 | B Krakauer | Review Direct TV complaint | .60 |
| 04/03/12 | KT Lantry | Telephone call with D. Deutsch re: Direct TV complaint | .20 |
| 04/03/12 | JK Ludwig | Telephone call with B. Whittman re: analysis of shareholder actions (0.4); review FCC complaint (1.0) | 1.40 |
| 04/03/12 | DM Miles | Review main cases cited in parallel bankruptcy case (3.1) | 3.10 |
| 04/03/12 | BH Myrick | Docket research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 04/03/12 | TE Ross | Revise confirmation schedule document to reflect new proposed dates (0.4); review docket filings, including UCC complaint (1.6); email conversation with R. Flagg, J. Bendernagel, and D. Miles re: same (0.1); email conversation with R. Flagg re: confirmation discovery scheduling (0.1); email conversation with C. Kenney re: expert reports (0.1); review expert reports and related materials (3.7); review revised litigation trust agreement (0.2); email conversation with R. Flagg re: same (0.1); email conversation with vendor re: discovery database (0.1); email conversation with secretarial team re: same (0.1); review materials re: LBO (0.4) | 6.90 |
| 04/03/12 | JG Samuels | Review SLCFC update (.1); review MDL/JPML/Tribune dockets (.2) | .30 |
| 04/03/12 | AM Unger | (Crab House) Review draft opposition papers to motion to certify a class (1.3); review D. Bralow email re: C. DeMarco | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | affidavit (.1); review cases related to summary judgment motions before class certification (.5); review draft letter to Judge Hurley re: request for pre-motion conference (.3) | |
| 04/04/12 | JF Bendernagel | Review of documents underlying expert reports (.2); telephone call with B. Whittman regarding same (.4); telephone call with R. Flagg regarding FCC (.2); telephone call with C. Kenney regarding valuation (.2); telephone call with T. Ross regarding same (.2); review of WTC appeal (.2); telephone call with K. Stickles regarding same (.2); telephone call with J. Sottile regarding same (.2); telephone call with D. Zensky regarding same (.3); telephone call with D. Liebentritt regarding same (.3); telephone call with K. Lantry regarding status (.5); review of issue regarding DirecTV (.2); telephone call with J. Boelter regarding status (.2); telephone call with D. Twomey regarding valuation and other issues (.4); telephone call with D. Miles regarding WTC appeal and 546(e) (.3) | 4.00 |
| 04/04/12 | RS Flagg | Communications with J. Boelter, K. Lantry, J. Bendernagel and B. Whittman re: DirecTV dispute | 1.00 |
| 04/04/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding certain exhibits to accompany opposition to plaintiffs' motion for class certification (.3); review opposition to plaintiffs' motion for class certification (.5); revise same (1.8); conference call with B. Hirth, D. Bralow, and K. Au Claro re opposition to plaintiffs' motion for class certification (1.2) | 3.80 |
| 04/04/12 | RW Hirth | (Crab House) Finalize Langer class opposition (.60); review plaintiffs' amended discovery responses (.70); review Hirth declaration and exhibits (1.10); telephone call w/K. AuClair re status (.10); correspondence w/C. DeMarco (.10), review new data (.30) and revise DeMarco Declaration (.20); telephone calls w/D. Bralow (.10) and correspondence w/D. Bralow (.20) re status; review C. Gary research and draft re summary judgment court submission (1.50) and telephone call w/A. Unger re same (.10); conferences w/T. Hargadon re opposition brief fact issues (.40) and revising opposition brief (2.70) | 8.00 |
| 04/04/12 | KP Kansa | Office conference w/J. Boelter re: DirecTV complaint | .50 |
| 04/04/12 | CM Kenney | Telephone conference with J. Chachas regarding Lazard work (.5) review J. Chachas draft report (1.0); discuss same with J. Bendernagel and B. Krakauer (.4) | 1.90 |
| 04/04/12 | KT Lantry | Telephone calls with K. Kansa and B. Gold re: process of engaging counsel for SLCFC defense (.4); arrange for call with D. Eldersveld and B. Gold re: defending employee interests in MDL (.2); e-mails with J. Samuels and J. Bendernagel re: insurance coverage for MDL-related matters (.2); communications with J. Bendernagel re: mediation in appeal | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); e-mails with J. Ludwig re: Conte (.1); e-mails with R. Flagg and J. Bendernagel re: DirectTV deal (.2) | |
| 04/04/12 | JK Ludwig | Review communications from A. Conte re: resolution of motion (0.2); email to K. Lantry re: same (0.1) | .30 |
| 04/04/12 | DM Miles | Conference with J. Bendernagel on 546(e), bankruptcy case research and mediation statement (.2) conference with K. Stickles regarding mediation statement (.1); call with mediator re: same (.1) | .40 |
| 04/04/12 | BH Myrick | Docket research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 04/04/12 | TE Ross | Comment on draft expert report (1.8); review same (.3); email conversation with J. Bendernagel, B. Krakauer, and C. Kenney re: same (0.2); telephone conversation with J. Bendernagel re: same (0.2); review LBO materials per request of J. Bendernagel (1.1); review docket filings (0.1); telephone conversation with J. Bendernagel re: Perkins Coie (0.1); telephone conversation with J. Ludwig re: same (0.1); research same per request of J. Bendernagel (0.6); email conversation with J. Bendernagel re: same (0.1) | 4.60 |
| 04/04/12 | JG Samuels | Review SLCFC update (.1); review CTO-4 filed in JPML related to Committee v. Citigroup Global Markets adversary proceeding (.1); e-mail to J. Bendernagel, K. Lantry re same (.1) | .30 |
| 04/04/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: opposition to class certification (.2); review R. Hirth email re: C. DeMarco declaration with attached spreadsheet of settlement history (.2); preparation of letter to Judge Hurley re: pre-motion conference request (.5) | .90 |
| 04/05/12 | KK Bellaire | Draft litigation trust loan agreement | 2.20 |
| 04/05/12 | JF Bendernagel | Conference call with D. Eldersveld regarding MDL issues (.6); telephone call with K. Stickles regarding WTC appeal (.3); telephone call with J. Parver regarding MDL (.4); telephone call with D. Deutsch regarding FCC (.2); telephone call with R. Flagg regarding same (.2); correspondence with D. Eldersveld and others regarding FCC (.3); telephone call with C. Kenney regarding valuation (.2); telephone call with K. Lantry regarding MDL issue (.2); telephone call with J. Mester regarding DirecTV (.2); telephone call with J. Boelter regarding same (.2); telephone call with J. Mester regarding same (.1); telephone call with D. Liebentritt regarding same (.3); telephone call with B. Whittman regarding same (.3); telephone call with D. Eldersveld regarding same (.4); telephone call with J. Boelter regarding same (.2); telephone | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with D. Eldersveld regarding same (.2); email to D. Eldersveld regarding same (.2); telephone call with K. Lantry regarding same (.3); telephone call with J. Boelter re: same (.4); review of correspondence from J. Boelter regarding same (.1); correspondence with K. Stickles regarding WTC appeal (.2); review of correspondence from R. Flagg regarding FCC complaint (.2); telephone call with J. Boelter regarding DirecTV (.3) | |
| 04/05/12 | RS Flagg | Analyze DirecTV dispute | 1.30 |
| 04/05/12 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .30 |
| 04/05/12 | TR Hargadon | (Crab House) Confer with Docketing regarding requirements for filing and service of opposition papers in EDNY (.4); prepare Hirth declaration exhibits for service and filing (1.8); review and prepare materials for opposition to plaintiffs' motion for class certification (1.1) | 3.30 |
| 04/05/12 | RW Hirth | (Crab House)Telephone call w/D. Bralow re: status (.20), telephone call w/A. Unger re: class opposition (.10), telephone call w/C. DeMarco and M. Greenberg re class data (.20) and finalize DeMarco declaration (.60); revise/edit class opposition brief (1.10) and conferences w/T. Hargadon re same (.30); telephone calls w/D. Bralow re status (.20); telephone call w/A. Unger re summary judgment response for court (.20) and analysis of issues (.80) | 3.70 |
| 04/05/12 | CM Kenney | Telephone conference with J. Chachas regarding report (.8); telephone conference with P. Nguyen regarding Lazard (.5); telephone conference with J. Bendernagel regarding J. Chachas and testimony (.2) | 1.50 |
| 04/05/12 | GM King | Review shareholder suit dockets | .50 |
| 04/05/12 | KT Lantry | Telephone calls and e-mails with J. Boelter and J. Bendernagel re: J. Mester inquiries involving DirectTV settlement (.4); conference call with prospective counsel, D. Eldersveld and B. Gold re: defense of MDL (.6); conference call with D. Eldersveld and J. Bendernagel re: means of addressing employee interests impacted by MDL litigation (.8); analyze Conte's position on stipulation and next steps (.3); e-mails with Committee counsel re: Committee's filing bifurcated action in MDL (.2) | 2.30 |
| 04/05/12 | BH Myrick | Emails w/ J. Samuels re: new action (.1); emails w/ J. Bendernagel re: same (.1); Docket research re: state law actions (.6); draft daily update (.3); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ California Docket re: State Court action (.1); t/c w/ B. Gold re: state law | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | actions (.1); review letter re: same (.2); emails with B. Gold re: same (.1). | |
| 04/05/12 | KA Roberts | (Mitchell) Review pleading in preparation for (.5)and attend (.8) case management conference; draft email to A. Foran re: trial schedule (.4); reserve MSJ hearing with court (.2) | 1.90 |
| 04/05/12 | TE Ross | Comment on expert report (1.6); review docket filings including proposed second amended scheduling order (0.3); review media reports re: bankruptcy (0.2); telephone conversation with C. Kenney re: expert report (0.1); email conversation with J. Bendernagel, B. Krakauer, and C. Kenney re: same (0.1); review Third Amended DCL Plan (0.8); review and revise expert report per suggestions of B. Krakauer (0.2); email conversation with J. Ludwig re: document request (0.1); review docket filings (0.1) | 3.50 |
| 04/05/12 | JG Samuels | Review complaint filed by Committee vs. Citigroup/Merrill (.2); e-mails to/from J. Bendernagel re same (.1); review CTO-4 filed with JPML re transfer of adversary proceeding to MDL (.2); review SLCFC update (.1); review docket, latest filings (.2) | .80 |
| 04/05/12 | AM Unger | (Crab House) Emails from and to R. Hirth re: C. DeMarco declaration (.2); emails to and from C. Garry re: letter to Judge Hurley (.2); review cases re: Rule 23 and summary judgment motions (1.2); prepare letter to Judge Hurley in opposition to request for pre-motion conference (1.3) | 2.90 |
| 04/06/12 | KK Bellaire | Draft litigation trust loan agreement | .70 |
| 04/06/12 | JF Bendernagel | Correspondence with J. Boelter regarding FCC complaint (.2); telephone call with D. Eldersveld regarding DirecTV and MDL (.4); analyze valuation (.4) | 1.00 |
| 04/06/12 | TR Hargadon | (Crab House) Prepare opposition to motion for class certification materials, including memorandum of law, declarations, and accompanying exhibits (2.2); review plaintiffs' letter requesting pre-motion conference to seek permission to file a motion for summary judgment (.4); prepare selected materials cited in letter (.4); confer with B. Hirth regarding service of opposition materials (.5) | 3.50 |
| 04/06/12 | RW Hirth | (Crab House) Review caselaw (.40), revise letter to Court (1.30) and telephone calls w/A. Unger (.30) re response to plaintiffs request to file motion for summary judgment; revise, finalize Newsday class opposition brief (1.50); correspondence w/plaintiffs' counsel re review, ECF and courtesy copy issues (.40); finalize class opposition papers (.50) and conferences w/T. Hargadon re same (.30); correspondence w/D. Bralow re status (.30); correspondence w/K. AuClara of Cablevision re | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status (.20) | |
| 04/06/12 | KT Lantry | Communications with K. Kansa, D. Eldersveld and B. Gold re: counsel for SLCFC matter (.4); emails with J. Ludwig re: Conte demands (.2); review Conte correspondence re: same (.1) | .70 |
| 04/06/12 | JK Ludwig | Emails with D. Bralow and K. Lantry re: communications from A. Conte relating to stipulation (0.2) | .20 |
| 04/06/12 | BH Myrick | Docket research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 04/06/12 | TE Ross | Review docket filings (0.1); email conversation with Accounting re: Tribune matters (0.1) | .20 |
| 04/06/12 | JG Samuels | E-mail from B. Myrick re SLCFC status update (.1); brief review MDL, JPML dockets (.2) | .20 |
| 04/06/12 | AM Unger | (Crab House) Revisions to draft letter to Judge Hurley re: pre-motion conference request (1.2); teleconferences with R. Hirth re: letter to Judge Hurley (.3); email to T. Hargadon re: letter to Judge Hurley (.1); email to D. Bralow re: draft letter to Judge Hurley (.1) | 1.70 |
| 04/07/12 | KT Lantry | Communications with J. Ludwig re: response to A. Conte (.2); review Conte pleadings for April 25 hearing (.4) | .60 |
| 04/07/12 | KT Lantry | Review and edit cooperation agreement with Litigation Trust | 1.60 |
| 04/07/12 | JK Ludwig | Telephone call with K. Lantry re: communications from A. Conte relating to stipulation (0.2); review additional communications from A. Conte re: stipulation (0.1); email to A. Conte re: same (0.2); email to D. Bralow re: communications with A. Conte (0.1); email to J. Langdon re: restructuring transactions as relates to Tribune ND (0.4); review public filings on restructuring transactions (0.4) | 1.40 |
| 04/08/12 | KT Lantry | Review summaries of restructuring transactions (.3); communications with J. Ludwig re: communication re: same with Conte (.3); edit engagement letter for counsel re: SLCFC matter (.2); telephone call to B. Gold re: same (.1); review defense agreement with Vanguard (.2); telephone call to B. Gold re: same (.3) | 1.40 |
| 04/08/12 | KT Lantry | Finish review and edit of cooperation agreement with Litigation Trust | 1.70 |
| 04/09/12 | JF Bendernagel | Review of Allocation Dispute Order (.7); telephone call with R. Flagg regarding litigation trust cooperation agreement (.3); review employee defense issues (.3) | 1.30 |
| 04/09/12 | RS Flagg | Analyze Litigation Trust Confidentiality and Common Interest | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Agreement (1.5); call with J. Bendernagel regarding DirecTV complaint (.3); review Opinion on Allocation Disputes (1.1); review 4th Amended Plan (1.3) | |
| 04/09/12 | CJ Garry | (Crab House) Finalize letter in opposition to plaintiffs' letter-motion request for Rule 56 briefing schedule | 3.20 |
| 04/09/12 | TR Hargadon | (Crab House) Confer with plaintiffs' counsel regarding service of opposition papers (.4); prepare emails to plaintiff's counsel attaching opposition materials (.7); confer with C. Garry and A. Unger regarding plaintiffs' letter for pre-motion conference (.2) | 1.30 |
| 04/09/12 | RW Hirth | (Crab House) Telephone call w/A. Unger re finalize court summary judgment letter (.10); review related court filings (.30); conference w/T. Hargadon re court bundling rule requirements (.10) | .50 |
| 04/09/12 | KT Lantry | Communications with B. Gold and J. Boelter re: Vanguard (.4); e-mails with D. Eldersveld and B. Whittman re: edits to talking points summary of employee interests impacted by MDL (.3); communications with client re: Conte negotiations (.3); review Allocation Dispute opinion (.2) | 1.20 |
| 04/09/12 | BH Myrick | Multiple emails w/ B. Gold re: CA state court complaint (.2); research re: same (.9); Docket research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | 1.90 |
| 04/09/12 | TE Ross | Review docket filings (0.3); review media reports re: case (0.3); email conversation with J. Bendernagel re: Perkins Coie document request (0.1); review Second Supplemental Scheduling Order (0.1); review overview of Tribune matters (0.2); email conversation with vendor re: same (0.1); meet with J. Bendernagel re: case status and next steps (0.2); email conversation with B. Whittman re: expert report (0.1); review Allocation Disputes Order (0.9) | 2.30 |
| 04/09/12 | JG Samuels | Review SLCFC status update (.1); review dockets (Tribune, MDL, JPML) and latest filings (.2); brief initial review of Judge Carey allocation dispute decision (.4) | .70 |
| 04/09/12 | AM Unger | (Crab House) Finalization of letter to Judge Hurley re: pre-motion conference request (.5); email from and to D. Bralow re: letter to Judge Hurley (.1); emails from and to C. Garry re: letter to Judge Hurley (.1) | .70 |
| 04/10/12 | KK Bellaire | Draft litigation trust credit agreement | .70 |
| 04/10/12 | JF Bendernagel | Telephone call with J. Feore regarding FCC (.3); telephone call with J. Boelter regarding status (.2); review of Allocation Disputes ruling (.7); review of proposed Plan amendments (.5); telephone call with J. Boelter regarding same (.3); conference call with DCL Plan Proponents regarding Plan changes (.7); | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference call with B. Gold regarding SLCFC (.3); review of proposed common interest agreement (.3); telephone call with R. Flagg regarding same (.2); telephone call with K. Lantry regarding status (.3); conference call with client regarding SLCFC issues and related matters (.7); review draft Disclosure Statement (.5); telephone call with K. Mills regarding same (.2); analyze Disclosure Statement (.3); conference call with Sidley team regarding Plan issues (.5); telephone call with B. Krakauer regarding tax issue (.2) | |
| 04/10/12 | RS Flagg | Review proposed Joint Defense Agreement | 1.00 |
| 04/10/12 | KT Lantry | Analyze Allocation Dispute Opinion (1.4); e-mails with J. Boelter re: analysis of trust documents (.3) | 1.70 |
| 04/10/12 | JK Ludwig | Telephone call with J. Bendernagel re: defense of avoidance actions (0.2) | .20 |
| 04/10/12 | DM Miles | Review allocation dispute decision (.6); conference with J. Bendernagel re: allocation dispute decision, mediation and case status (.7) | 1.30 |
| 04/10/12 | BH Myrick | Docket research re: state law actions (.6); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | 1.00 |
| 04/10/12 | TE Ross | Review Allocation Disputes Order and Memorandum Opinion (1.3); email conversation with P. Wackerly re: same (0.1); email conversation with J. Ludwig re: same (0.1); review media reports re: same (0.2); review Allocation Disputes exhibits per request of J. Ludwig (0.2); revise documents re: scheduling issues (0.5); revise expert report per Lazard comments (0.3); email conversation with S. Lulla re: same (0.1) | 2.80 |
| 04/10/12 | JG Samuels | Review Scottrade opposition to motion to vacate CTO-4 (.1); e-mail to J. Bendernagel, K. Lantry re same (.1); review SLCFC status update (.1); review JPML, MDL consolidated dockets and latest filings (.2); review decision on allocation disputes (.4) | .90 |
| 04/11/12 | KK Bellaire | Draft litigation trust credit agreement | .50 |
| 04/11/12 | JF Bendernagel | Review of cooperation agreements (1.0); telephone call with R. Flagg regarding same (.4); telephone call with K. Lantry regarding same (.3); conference call with DCL Plan Proponents regarding Plan amendments (1.0); conference call with T. Ross and D. Miles regarding status (.5); telephone call with J. Ducayet regarding same (.2); telephone call with J. Steen and D. Twomey regarding Disclosure statement (.2); telephone call with J. Johnston regarding same (.1); telephone call with J. Steen regarding same (.1); conference call with DCL plan | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proponents regarding Disclosure statement (.7); telephone call with J. Ducayet regarding status (.3); telephone call with Lazard regarding valuation (.2); telephone call with J. Steen regarding bar order (.5); telephone call with B. Gold regarding SLCFC issues (.3); review of Cooperation Agreement (.3); telephone call with J. Teitelbaum regarding status (.3); review of draft Plan (.6); review of draft disclosure statement (.7); telephone call with K. Lantry regarding status (.3) | |
| 04/11/12 | SG Contopulos | (CBS) Review bankruptcy status and memorandum re: lifting stay | .80 |
| 04/11/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding confirmation hearing and expert reports | .30 |
| 04/11/12 | RS Flagg | Review Joint Defense Agreement (1.0); telephone call with J. Bendernagel regarding Joint Defense Agreement and Litigation Trust Confidentiality and Common Interest Agreement (0.6) | 1.60 |
| 04/11/12 | KT Lantry | E-mails with J. Bendernagel re: SLCFC matter (.2); telephone call with J. Ludwig re: Conte issues, and outline of employee issues in MDL (.2) | .40 |
| 04/11/12 | JK Ludwig | Review communications from A. Conte re: stipulation and litigation (0.1); email to K. Lantry re: same (0.1); telephone call with K. Lantry re: same (0.3); email to B. Krakauer re: Neil/ERISA settlement agreement (0.1) | .60 |
| 04/11/12 | DM Miles | Conference with J. Bendernagel and T. Ross re: case status and tasks | .80 |
| 04/11/12 | BH Myrick | Emails w/ K. Mills re: state law actions outstanding (.1); research re: same (.7); Docket research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ California docket re: same (.1); emails w/ Chicago docket re: same (.1). | 1.80 |
| 04/11/12 | TE Ross | Email conversation with J. Bendernagel re: revisions to expert report (0.1); telephone conversation with J. Bendernagel re: same (0.1); email conversation with Lazard re: same (0.1); telephone conversation with J. Bendernagel re: common interest agreement (0.2); perform research re: same (5.2); telephone conversation with J. Ludwig re: same (0.1); meet with J. Bendernagel re: case status and next steps (1.7); review filing notices (0.1) | 7.60 |
| 04/11/12 | JG Samuels | Review SLCFC status update (.1); review Citigroup/ML notice of opposition to CTO-4 (.1); e-mail to J. Bendernagel, K. Lantry re same (.1) | .30 |
| 04/12/12 | JF Bendernagel | Telephone call with J. Boelter regarding status (.3); review memo regarding Litigation Trust Cooperation Agreement (.5); | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | office conference with R. Flagg regarding T. Ross regarding same (1.2); review of draft agreement (.5); office conference with R. Flagg (.2); telephone call with K. Lantry regarding same (.5); review of draft agreement (.3); telephone calls with B. Krakauer regarding taxes (.4); telephone call with J. Boelter regarding status (.5); telephone call with D. Eldersveld regarding status (.6); review of J. Ludwig summary regarding employee issues (.2); telephone call with J. Ludwig regarding same (.2) | |
| 04/12/12 | SG Contopulos | (CBS) Draft Memorandum re: recovery on judgment (.5); analysis and notes re: same (6.8); draft memorandum re: Tribune as a defendant (.3) | 7.60 |
| 04/12/12 | JW Ducayet | Review allocation opinion (1.5); review draft expert reports (1.5) | 3.00 |
| 04/12/12 | RS Flagg | Conference call with J. Bendernagel and T. Ross regarding Litigation Trust Confidentiality and Common Interest Agreement (0.8); conference call with J. Bendernagel and K. Lantry regarding potential joint defense agreement and Litigation Trust Confidentiality and Common Interest Agreement (1.0); revise Litigation Trust Confidentiality and Common Interest Agreement (3.0); review Supplemental Solicitation Order and Fourth Amended Plan (0.5) | 5.30 |
| 04/12/12 | KT Lantry | Telephone call with R. Flagg and J. Bendernagel re: SLCFC issues (.3); e-mails with J. Ludwig re: Conte call and background information for same (.2); review summary of MDL docket (.2) | .70 |
| 04/12/12 | JK Ludwig | Review Neil/ERISA settlement agreement (0.1); respond to client email re: ERISA training requirements (0.1); draft memorandum re: same (1.3); draft summary of shareholder avoidance actions (4.2); emails with T. Ross re: litigation trust agreement (0.1); communications with A. Conte re: resolution of contested motion (0.1) | 5.90 |
| 04/12/12 | BH Myrick | Docket research re: state law actions (.7); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ Chicago docket re: same (.1); prepare cumulative update for Company (.6); t/c w/ Chicago docket re: same (.1); several emails w/ T. Ross re: retiree and EGI state actions (.2); revise language re: same (.3). | 2.50 |
| 04/12/12 | TE Ross | Research litigation trust issues (.6); draft memorandum re: same per request of J. Bendernagel (.8); email conversation with J. Bendernagel and R. Flagg re: same (0.1); meet with J. Bendernagel and R. Flagg re: same (1.2); review Fourth Amended DCL Plan (0.3); review other docket filings, including Supplemental Disclosure Document (0.4); review | 4.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | media reports re: case (0.2); review confirmation-related scheduling (0.1); meet with secretarial team re: same (0.1); review vendor's database analysis (0.1); email conversation with vendor re: same (0.1); revise Litigation Trust Agreement per request of R. Flagg (0.5); email conversation with B. Myrick re: same (0.1); email conversation with J. Ludwig and A. Stromberg re: same (0.1) | |
| 04/12/12 | JG Samuels | Email B. Myrick re: CalStrs lift stay motion in SLCFC case (.1); email J. Bendernagel re: same (.1) | .20 |
| 04/13/12 | JF Bendernagel | Edit summary regarding employee issues (.4); telephone call with J. Ludwig regarding same (.1); telephone call with C. Kenney regarding valuation issues (.2); telephone call with K. Lantry regarding status (.2); review of Chachas expert report (.3); call with DCL Plan Proponents regarding Plan modifications (1.0); telephone call with J. Sottile regarding same (.2); telephone call with J. Johnston regarding same (.2); telephone call with K. Lantry regarding same (.2); telephone call with J. Boelter regarding same (.2); edit Litigation Trust Agreement (.4); telephone call with R. Flagg regarding same (.1); review of correspondence among co-proponents regarding Plan (.2); review of tax memo (.3) | 4.00 |
| 04/13/12 | SG Contopulos | (CBS) Review of plaintiff's interrogatories, document requests, admissions, and form interrogatories to Tribune, and memoranda re: same (2.5); telephone conference C. Sennet re: status and memorandum re: same (.8); complete review of files and notes re: same (3.0); draft memorandum on privilege issues (.5) | 6.80 |
| 04/13/12 | JW Ducayet | Review draft Whittman report and prior Whittman reports | 2.00 |
| 04/13/12 | RS Flagg | Analyze Litigation Trust Confidentiality and Common Interest Agreement | 1.00 |
| 04/13/12 | MT Gustafson | Summarize recent filings in state law fraudulent conveyance actions | .20 |
| 04/13/12 | CM Kenney | Communications with T. Ross and J. Bendernagel regarding Chachas report | .80 |
| 04/13/12 | GM King | Review shareholder suit dockets | .50 |
| 04/13/12 | KT Lantry | Review documents in preparation for call with A. Conte (.5); email with J. Ludwig re: same (.1); conference call with A. Conte and J. Ludwig re: resolution of dispute (.3); report outcome of same to D. Bralow (.2) | 1.10 |
| 04/13/12 | KT Lantry | E-mails with J. Shugue re: insurance for avoidance actions | .20 |
| 04/13/12 | JK Ludwig | Review communications from A. Conte re: resolution of contested motion (0.1); email to K. Lantry re: same (0.1); email | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to D. Bralow re: same (0.1); conference call with K. Lantry and D. Bralow re: Conte contested motion (0.3); email to D. Bralow re: outcome of call (0.1); draft certification of counsel re: hearing on Conte motion (0.5) | |
| 04/13/12 | BH Myrick | Docket research re: state law actions (.5); draft daily update (.2); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ J. Boelter re: complaint dates (.1); research re: same (.2); emails w/ J. Boelter re: same (.1). | 1.40 |
| 04/13/12 | TE Ross | Revise draft Litigation Trust Agreement (1.1); review docket filings (0.2); review expert report (1.8); review MIP filing (0.4) | 3.50 |
| 04/13/12 | JG Samuels | Review update on SLCFC, MDL, JPML status | .20 |
| 04/14/12 | JF Bendernagel | Review of correspondence from DCL Plan Proponents regarding Plan modifications | .30 |
| 04/14/12 | JK Ludwig | Review communications from A. Conte re: contested motion (0.1); email to K. Lantry re: response to same (0.1) | .20 |
| 04/15/12 | JF Bendernagel | Review of Whittman draft testimony (.5); review pleadings in preparation for hearing (.3) | .80 |
| 04/15/12 | KT Lantry | Emails with A. Conte and J. Ludwig re: Conte's issues | .30 |
| 04/15/12 | JK Ludwig | Review communications from A. Conte re: contested motion (0.4); email to K. Lantry re: response to same (0.1); email to D. Bralow re: same (0.2) | .70 |
| 04/16/12 | JF Bendernagel | Review pleadings (.6) and attend Court hearing (1.4); office conference with Plan Proponents regarding changes in Plan (.5); office conference with K. Lantry regarding MDL (.2); telephone call with D. Eldersveld regarding status (.4); telephone call with T. Ross regarding same (.2); telephone call with R. Flagg regarding same (.2); telephone call with B. Whittman regarding testimony (.4); comment on Whittman draft report (.3) | 4.20 |
| 04/16/12 | SG Contopulos | (CBS) Review all of plaintiff's discovery to KTLA and memorandum re: same (2.8); revise memoranda (.5); analysis of complaint re: legal challenges and fact investigation and memorandum re: same (3.2); review Kincaid demurrer and memorandum re: same (1.0); email notice to Sennet (.1) | 7.60 |
| 04/16/12 | JW Ducayet | Review Whittman testimony from confirmation hearing (1.5); review J. Bendernagel's comments to draft Whittman report (.4); comment on draft Whittman report (1.2); review same (.3) | 3.40 |
| 04/16/12 | RS Flagg | Attend Solicitation Order hearing | 1.30 |
| 04/16/12 | KT Lantry | Review correspondence from A. Conte re: contested motion (.2); conference call with D. Bralow, A. Wilson and J. Ludwig | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: response to Conte (.5) | |
| 04/16/12 | JK Ludwig | Review correspondence from A. Conte re: contested motion (0.1); draft response letter to A. Conte re: same (1.5); conference call with D. Bralow, K. Lantry, A. Wilson re: Conte communications (0.5); follow-up call with K. Lantry re: same (0.1); emails with K. Stickles re: filing of certification of counsel re: Conte contested motion (0.2); review emails from Z. Salzman re: Conte litigation (0.1) | 2.50 |
| 04/16/12 | BH Myrick | Docket research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King, re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1). | .90 |
| 04/16/12 | TE Ross | Attend Plan and Disclosure Document Hearing (1.4); review docket filings (0.1); meet with secretarial team re: discovery vendor services (0.2); review media reports re: case (0.1); telephone conversation with J. Bendernagel re: case status and next steps (0.3) | 2.10 |
| 04/16/12 | JG Samuels | E-mail from B. Myrick re SLCFC status update (.1); review article re allocation disputes and plan confirmation proceedings (.2) | .30 |
| 04/17/12 | JF Bendernagel | Telephone call with B. Gold and K. Lantry regarding employee issues (.4); conference call with D. Eldersveld regarding same (1.0); office conference with R. Flagg retarding draft defense agreement (.2) | 1.60 |
| 04/17/12 | SG Contopulos | (CBS) Review and analysis of CBS-Kincaid settlement agreement, documents re: same, and memorandum re: same (2.6); revise memoranda (.6); complete review of files (3.5) | 6.70 |
| 04/17/12 | KP Kansa | Review Conte email regarding further actions | .10 |
| 04/17/12 | KT Lantry | Edit litigation counsel's letter to A. Conte (.3); telephone call to D. Bralow re: changes to same (.4); edit Sidley's letter to Conte (.3); telephone call to J. Ludwig re: same (.1); review revised letters (.3); confirm finalization with D. Bralow and litigation counsel (.2); e-mails with K. Stickles re: local rules re: letter to Court (.3); preparatory call with B. Gold and J. Bendernagel re: defense of employee interests in MDL (.3); conference call re: same with D. Eldersveld, B. Gold and J. Bendernagel (.8); review MDL docket report (.2); review Conte's responses to letters (.2) | 3.40 |
| 04/17/12 | H Larson Howell | (CBS) Conference with S. Contopulos regarding case background and strategy. | .50 |
| 04/17/12 | JK Ludwig | Review correspondence from A. Conte re: contested motion (0.1); revise response letter to A. Conte re: same (0.8); review pleadings filed by Conte in district court litigation relevant to same (1.9); emails with D. Bralow re: same (0.2); review | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proposed letter from A. Wilson to A. Conte re: same (0.1); review additional correspondence from A. Conte re: contested motion and litigation (0.2) | |
| 04/17/12 | DM Miles | Review 4th Amended Plan materials and order | 1.60 |
| 04/17/12 | BH Myrick | Docket research re: state law actions (.6); draft daily update (.2); emails w/ J. Boelter, G. King, re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1); o/c w/ Chicago docket re: dismissal order (.3); review same (.1). | 1.40 |
| 04/17/12 | TE Ross | Review media reports re: case (0.2); email conversation with J. Tebbe re: discovery analysis (0.2); email conversation with vendor re: same (0.1); review Fourth Amended Plan and Order approving Supplemental Disclosure Document (0.3); resolve billing issue (0.2); email conversation with J. Bendernagel re: fact witness disclosures (0.1) | 1.10 |
| 04/17/12 | TE Ross | Revise DCL Plan Proponents' Fact Witness Disclosures (0.3); review docket filings (0.1) | .40 |
| 04/17/12 | JG Samuels | E-mail from B. Myrick re JPML consideration of EGI conditional transfer order without oral argument (.1); review SLCFC status update (.1) | .20 |
| 04/17/12 | AR Stromberg | Review Litigation Trust Agreement (1.0) | 1.00 |
| 04/17/12 | AR Stromberg | Conference w/ J.Boelter regarding Litigation Trust Agreement (.5) | .50 |
| 04/18/12 | JF Bendernagel | Correspondence with B. Whittman re: valuation (.2); conference call with DCL Plan Proponents regarding tax valuation (.8) | 1.00 |
| 04/18/12 | SG Contopulos | (CBS) Review documents and prepare contact sheet (1.2); revise memoranda (.6); review contract and memorandum re: same (2.3); preparation of litigation book and index (1.5); review contract and memorandum re: same (2.1); draft memorandum re: Kincaid (.5) | 8.20 |
| 04/18/12 | RW Hirth | (Crab House) Telephone call w/J. Giaimo re class briefing (.10) and review plaintiffs' letter to court (.10) | .20 |
| 04/18/12 | KP Kansa | Office conference with J. Ludwig re: Conte claim (.1); review Conte correspondence re: further actions (.1) | .20 |
| 04/18/12 | CL Kline | Review update re Literary Works settlement w/D. Bralow (0.3), correspond w/client re advice on settlement (0.5); Advise notice language to client for re-noticing purposes (0.2); Review and discuss status and issues w/K. Lantry (0.2); Discuss D. Bralow inquiries w/J. Ludwig (0.2), review Crabhouse update and A&M instructions re Literary Works (0.1); Discuss common interest agreement matters w/K. Lantry (0.3) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/18/12 | KT Lantry | Communications with K. Stickles re: local rules (.3); e-mails with A. Conte re: letters to court (.3); follow-up e-mail to J. Ludwig re: same (.1); communications with C. Kline re: freelance litigation (.2) | .90 |
| 04/18/12 | JK Ludwig | Review communications from K. Lantry to A. Conte re: threatened motion (0.1); review response from A. Conte re: same (0.1); telephone call with C. Kline re: Literary Works litigation (0.5); email to J. Ehrenhofer re: same (0.1) | .80 |
| 04/18/12 | BH Myrick | Emails w/ B. Gold re: supplemental correspondence from MDL (.2); review and research re: same (.8); multiple t/c w/ B. Gold re: same (.3); comment on letter re: same (.3); Docket research re: state law actions (.6); draft daily update (.2); emails w/ J. Boelter, G. King, re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1). | 2.70 |
| 04/18/12 | TE Ross | Review docket filings and Supplemental Disclosure document (0.4); email conversation with Lazard re: expert reports (0.1) | .50 |
| 04/18/12 | JG Samuels | Review SLCFC status update (.1); review Tribune bankruptcy docket and latest filings (.2) | .30 |
| 04/18/12 | AR Stromberg | Review and revise Litigation Trust Agreement to reflect plan modifications (5.5) | 5.50 |
| 04/18/12 | AM Unger | (Crab House) Review J. Giaimo letter to Judge Hurley re: class certification brief | .10 |
| 04/19/12 | JF Bendernagel | Telephone call with K. Lantry regarding Litigation Trust Cooperation Agreement (.2); telephone call with B. Krakauer regarding tax valuation (.2); conference call with B. Whittman and C. Kenney regarding valuation testimony (.7); review of Chachas draft report (.3); review of Whittman draft report (.7); conference call with B. Whittman regarding testimony (.8); telephone calls with R. Flagg regarding Litigation Trust Cooperation Agreement (.3); correspondence from K. Flagg regarding same (.2); telephone call with J. Ducayet regarding Whittman report (.2); correspondence with J. Ducayet regarding fact witness filing (.2) | 3.80 |
| 04/19/12 | SG Contopulos | (CBS) Revise memoranda (.5); review effects of settlement agreement on lawsuit and memorandum re: same (1.3); review employment history and memorandum re: same (.8); review hiring and memorandum re: same (1.2); review time line events and memorandum re: same (.8) | 4.60 |
| 04/19/12 | JW Ducayet | Review draft Whittman report and related materials (1.5); telephone conferences with B. Whittman, J. Bendernagel, M. Frank regarding Whittman report (1.0) | 2.50 |
| 04/19/12 | RS Flagg | Revise Litigation Trust Confidentiality and Common Interest | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Agreement (0.5); telephone call with K. Lantry regarding Agreement (0.5); communications with DCL plan proponents regarding interest on PHONES claim (0.8); review DCL notice of fact witnesses (0.2) | |
| 04/19/12 | MT Gustafson | Summarize recent filings in state law fraudulent conveyance actions (.2) | .20 |
| 04/19/12 | RW Hirth | (Crab House) Telephone calls w/J. Giaimo re Newsday document production issues (.40); telephone call A. Unger re supplemental discovery (.10) and review Cablevision correspondence (.10) | .60 |
| 04/19/12 | CM Kenney | Telephone conference with J. Bendernagel and B. Whittman re expert report (.6); review report (1.3); discussion with J. Chachas re: same (.2) | 2.10 |
| 04/19/12 | GM King | Review shareholder suit dockets | .50 |
| 04/19/12 | JK Ludwig | Conference call with P. Reilley, R. Stone, and M. Berger re: preference actions and tolling agreements (0.6); emails with R. Stone and K. Lantry re: insider preference actions (0.3) | .90 |
| 04/19/12 | BH Myrick | Docket research re: state law actions (.7); draft daily update (.3); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1). | 1.30 |
| 04/19/12 | TE Ross | Review and revise fact witness disclosures (0.3); email conversation with J. Bendernagel re: same (0.1); email conversation with Plan proponents re: same (0.1); email conversation with K. Stickles re: same (0.1); review draft expert report (0.9); review C. Kenney comments to same (0.2); email conversation with C. Kenney re: same (0.1); teleconference with J. Bendernagel and C. Kenney re: same (0.9); rcomment on expert report (1.5); telephone conversation with A. Stromberg re: same (0.1); review docket filings (0.1); teleconference with B. Whittman re: expert testimony (0.9); email conversation with C. Kenney re: Chachas report (0.1) | 5.40 |
| 04/19/12 | JG Samuels | Review SLCFC status update (.1); review Tribune bankruptcy docket and latest filed pleadings (brief) (.2) | .30 |
| 04/19/12 | AM Unger | (Crab House) Teleconference with R. Hirth re: document production issue (.1); email from K. Au Clair and C. DeMarco re: document production issue (.1); review and reply to C. DeMarco email re: spreadsheet of invoice payments (.1) | .30 |
| 04/20/12 | JF Bendernagel | Telephone call with K. Lantry regarding status (.3); telephone call with R. Flagg regarding same (.2); review Whittman expert report (.3); comment re: same (.1); telephone call with J. Ducayet regarding same (.1); conference call with B. Whittman (.4); telephone call with J. Ducayet regarding staffing (.1); | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with J. Chachas regarding expert report (.3); telephone call with D. Eldersveld regarding Litigation Cooperation Agreement (.5); office conference with R. Flagg regarding same (.5); telephone call with C. Kenney regarding Chachas report (.2); telephone call with T. Ross regarding expert report (.3); telephone call with J. Ludwig regarding Court filings (.1); telephone call with J. Boelter regarding brief (.1) | |
| 04/20/12 | JR Benjamin | Review comments from J. Boelter on litigation trust credit agreement | .50 |
| 04/20/12 | SG Contopulos | (CBS) Draft time line (2.3); revise memoranda (.6) | 2.90 |
| 04/20/12 | JW Ducayet | Telephone conference with J. Bendernagel, B. Whittman regarding report (.5); review revised Whittman report (.8) | 1.30 |
| 04/20/12 | RS Flagg | Analyze Litigation Trust Confidentiality and Common Interest Agreement | 1.00 |
| 04/20/12 | RW Hirth | (Crab House) Telephone calls w/plaintiffs' counsel re follow-up discovery issues (.30) and motion filing (.10) | .40 |
| 04/20/12 | CM Kenney | Telephone conference with T. Ross and J. Bendernagel regarding Chachas report | .50 |
| 04/20/12 | CL Kline | Review liability re Literary Works settlement w/D. Bralow (0.2); Follow-up w/A&M for analysis of liability re: publisher liability spreadsheet (0.2); Discuss w/J. Ludwig re: same (0.1) | .50 |
| 04/20/12 | KT Lantry | Telephone call with J. Ludwig re: service of certificate of counsel on A. Conte (.2); follow-up e-mails with D. Streany re: same (.2); review e-mails from A. Conte and J. Ludwig re: any filing (.3) | .70 |
| 04/20/12 | H Larson Howell | (CBS) Review and analyze plaintiff's first amended complaint. | 1.00 |
| 04/20/12 | H Larson Howell | (CBS) Legal research regarding allegations in plaintiff's first amended complaint. | 1.50 |
| 04/20/12 | JK Ludwig | Telephone calls with K. Lantry re: Conte contested motion (0.2); emails with D. Streany re: notices served in respect of same (0.2); review communications from A. Conte to A. Celli re: litigation and insurance (0.1) | .50 |
| 04/20/12 | BH Myrick | Docket research re: state law actions (.5); draft daily update (.3); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ California docket re: California state court action (.2); review pleadings re: same (.4); emails w/ Chicago docket re: Zell complaints re: same (.1). | 1.70 |
| 04/20/12 | TE Ross | Email conversation with J. Bendernagel re: status (0.1); email conversation with K. Stickles re: fact witness disclosures (0.1); | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revise fact witness disclosures (0.3); email conversation with local counsel re: same (0.1); teleconference with J. Chachas re: expert report (0.4); review docket filings (0.1) | |
| 04/20/12 | JG Samuels | Review SLCFC status update | .10 |
| 04/20/12 | AR Stromberg | Review and revise Litigation Trust Loan Agreement Term Sheet (1.3); review Trust Loan Agreement (1.3) | 2.60 |
| 04/21/12 | KK Bellaire | Review J. Boelter comments to Litigation Trust Loan Agreement | .20 |
| 04/22/12 | RS Flagg | Analyze Litigation Trust Confidentiality and Common Interest Agreement | 2.00 |
| 04/22/12 | TE Ross | Email conversation with R. Flagg re: fact witness disclosures | .10 |
| 04/23/12 | AL Andrade | Research treatment of attorney work product in three jurisdictions (1.0); meet with R. Flagg re: research into choice of law question (.5) | 1.50 |
| 04/23/12 | KK Bellaire | Call w/ J. Boelter, J. Benjamin re; comments to Litigation Trust Loan Agreement | .30 |
| 04/23/12 | JF Bendernagel | Review of Litigation Cooperation Agreement (.5); telephone call with R. Flagg regarding same (.1); telephone call with K. Stickles regarding WTC appeal (.1); telephone call with J. Boelter regarding status (.3); telephone call with J. Sottile regarding status (.3); review of Chachas changes (.2); telephone call with K. Lantry regarding status (.3); memo to client regarding WTC mediation (.7); correspondence with J. Johnston regarding same (.2); telephone call with D. Eldersveld regarding Litigation Cooperation Agreement and MDL proceeding (.3); review of MDL submission by defendants (.5); telephone call with B. Myrick regarding same (.2); review of Exchange Note holders filing (.7); telephone call with J. Boelter regarding same (.3); review of WTC Appeal (.3); telephone call with D. Miles regarding same (.1); review of expert reports (.5); telephone call with E. Moskowitz regarding MDL (.2) | 5.80 |
| 04/23/12 | JR Benjamin | Review comments from J. Boelter to Litigation Trust Credit Agreement (.3); telephone conference with J. Boelter and K. Bellaire re: same (.3) | .60 |
| 04/23/12 | JC Boelter | Prepare for and attend call with banking team re: litigation trust loan agreement | .50 |
| 04/23/12 | SG Contopulos | (CBS)Revise memoranda (.6); draft checklist (2.0); update litigation book (1.5); draft memoranda re: research issues (.6) | 4.70 |
| 04/23/12 | RS Flagg | Conference with A. Andrade regarding legal research related to Litigation Trust Confidentiality and Common Interest | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number:  32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Agreement (0.3); revise Litigation Trust Confidentiality and Common Interest Agreement (1.8); circulate same to J. Bendernagel with comments (.2); review J. Chachas and B. Whittman expert reports (2.2); review WTC motion for leave to appeal (0.3); review Exchange Noteholders Motion for Reconsideration (0.4) | |
| 04/23/12 | RW Hirth | (Crab House) Telephone call w/S. Rosen re class submissions (.30); review Cablevision correspondence re supplemental production (.20); review court order re briefing and summary judgment (.10) | .60 |
| 04/23/12 | CM Kenney | Review edits to Chachas expert report (.9) and discuss same with J. Chachas (.4); discussions with T. Ross regarding J. Chachas edits to report (.2) | 1.50 |
| 04/23/12 | KT Lantry | Review report of defense counsel in MDL (.3); e-mails with B. Gold and J. Bendernagel re: same (.3); telephone calls with J. Johnston and D. Schaible re: employee-related issues in MDL (.4); review and comment on Vanguard document with B. Gold (.3); review reconsideration motion (.9); analyze B. Sullivan's mediation (.2) | 2.40 |
| 04/23/12 | H Larson Howell | (CBS) Legal research regarding privilege for interviews | 1.40 |
| 04/23/12 | MG Martinez | Prepare for litigation trust credit agreement call (0.3); participate in litigation trust credit agreement call with J. Boelter, K. Bellaire, K. Mills, K. Mills, A. Stromberg and J. Benjamin (0.4) | .70 |
| 04/23/12 | DM Miles | Review new motion for leave to appeal and motion for reconsideration | 1.10 |
| 04/23/12 | BH Myrick | Docket research re: state law actions (.4); draft daily update (.3); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); review and summarize proposed litigation protocol (1.8); t/c w/ J. Bendernagel re: same (.3); t/c w/ J. Boelter re: cumulative update (.1) | 3.10 |
| 04/23/12 | TE Ross | Review docket filings (0.1); email conversation with R. Flagg re: same (0.1); review media reports re: case (0.1); review and revise expert reports (0.8); revise same (1.0); email conversation with C. Kenney re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); email conversation with Plan proponents re: same (0.1) review J. Bendernagel comments to expert report (0.2); review filing notices (0.1); email conversation with Sidley team and B. Whittman re: expert reports (0.2); review draft Litigation Trust Confidentiality Agreement (0.2); review WTC motion for leave to appeal (0.3) | 3.40 |
| 04/23/12 | JG Samuels | Review statement of co-coordinating counsel as filed in MDL | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proceeding (.1); e-mail to J. Bendernagel re same (.1); review J. Bendernagel e-mail to client re same (.1); several follow-up e-mails from D. Eldersveld, J. Bendernagel re same (.1) | |
| 04/23/12 | R Singh | (Crab House) LawManager docket DMS and other entries | .50 |
| 04/23/12 | AR Stromberg | Review Trust Loan Agreement (1.0); call w/ K.Bellaire, J.Benjamin, J.Boelter and M.Martinez regarding same (.4) | 1.40 |
| 04/23/12 | AM Unger | (Crab House) Review Judge Hurley order re: briefing issues and requests for pre-motion conference | .10 |
| 04/24/12 | AL Andrade | Research legal treatment of attorney work product in three jurisdictions | 2.20 |
| 04/24/12 | KK Bellaire | Review revised Litigation Trust Loan Agreement and provide comments to J. Benjamin | .20 |
| 04/24/12 | JF Bendernagel | Telephone call with J. Boelter regarding status (.2); review of correspondence among DCL proponents and notholders regarding scheduling (.2); telephone call with C. Kenney regarding Chachas report (.2); telephone call with T. Ross regarding same (.1); telephone call with J. Johnston regarding status (.3); review of Chachas draft report (.2); review of Lazard valuation declaration (.2); telephone call with D. Eldersveld regarding Citadel motion (.2); draft summary regarding Citadel motion/WTC mediation (1.0) | 2.60 |
| 04/24/12 | JR Benjamin | Revise Litigation Trust Credit Agreement | 2.50 |
| 04/24/12 | SG Contopulos | (CBS) Update litigation book (1.0); review files and finalize checklist (2.3); revise memoranda (.4) | 3.70 |
| 04/24/12 | RS Flagg | Review revised Litigation Trust Confidentiality and Common Interest Agreement (1.0); communications with J. Boelter, J. Steen, J. Bendernagel and DCL plan proponents regarding Litigation Trust Confidentiality and Common Interest Agreement (0.5); analyze response to Exchange Noteholders motion for clarification (1.0) | 2.50 |
| 04/24/12 | TR Hargadon | (Crab House) Confer with A. Unger regarding potential production | .30 |
| 04/24/12 | RW Hirth | (Crab House) Review correspondence re supplemental production (.20) and telephone call w/A. Unger and T. Hargadon re production issues (.10) | .30 |
| 04/24/12 | CM Kenney | Review revised Chachas report (.5); communications with J. Chachas regarding revised report (.6) | 1.10 |
| 04/24/12 | CL Kline | Correspond with A&M re Literary Works analysis (0.2), provide analysis to client w/comment (0.1); Update settlement figures to K. Lantry (0.1) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/24/12 | KT Lantry | Prepare documents for Conte hearing (.6); e-mails with J. Ludwig in preparation for Conte hearing (.3); telephone call with D. LeMay re: same (.3); communications with D. Eldersveld re: fees for preference defense (.2); communications re: motion for reconsideration re: PHONES with Co-Plan Proponents, J. Bendernagel and J. Boelter (.6); e-mails with B. Gold and D. Eldersveld re: Vanguard (.2) | 2.20 |
| 04/24/12 | JK Ludwig | Telephone call with K. Stickles re: hearing on Conte contested motion (0.1); email to D. LeMay re: same (0.1); emails to K. Lantry and K. Stickles re: same (0.3); emails with A. Wilson re: same (0.2) | .70 |
| 04/24/12 | BH Myrick | Docket research re: state law actions (.6); draft daily update (.3); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ B. Gold re: Fitzsimons consolidation issues (.1); research re: same (2.0); emails w/ B. Gold re: same (.1) | 3.30 |
| 04/24/12 | TE Ross | Review docket filings, including motion for reconsideration (0.3); telephone conversation with J. Bendernagel re: expert reports (0.2); review and revise same (0.9); telephone conversation with C. Kenney re: same (0.1); email conversation with J. Bendernagel and C. Kenney re: same (0.1); email conversation with Lit Support and vendor re: discovery database consolidation (0.1) | 1.70 |
| 04/24/12 | JG Samuels | Review email from B. Myrick re: SLCFC summary update | .10 |
| 04/24/12 | AR Stromberg | Review and revise Litigation Trust Agreement (4.1); conference w/ J.Boelter regarding same (.7); conference w/ R.Silverman regarding tax implications of Litigation Trust Agreement (.2) | 5.00 |
| 04/24/12 | AM Unger | (Crab House) Emails to and from T. Hargadon re: document production issues (.2); conference with T. Hargadon re: document production (.1); teleconference with R. Hirth and T. Hargadon re: document production (.2) | .50 |
| 04/25/12 | AL Andrade | Draft memorandum re: legal treatment of attorney work product in three jurisdictions | 3.90 |
| 04/25/12 | JF Bendernagel | Telephone call with R. Flagg regarding Citadel and related matters (.4); telephone call with D. Miles regarding WTC (.2); telephone call with D. Liebentritt regarding status (.7); review of key documents (1.0); review of Chachas draft (.5); telephone call with J. Johnston regarding same (.3); office conference with T. Ross regarding same (.5); review of correspondence from Chachas regarding same (.5); telephone call with K. Lantry re: same (.4); review of correspondence from R. Flagg regarding Litigation Trust Agreement (.3); review of memo | 5.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding Litigation Trust Cooperation Agreement (.3) | |
| 04/25/12 | JC Boelter | O/c with Sidley team re: new senior secured term loan diligence (.3); review trust loan agreement (.8); review term loan issues (3.3); extensive email update to banking team re: same (1.8) | 6.20 |
| 04/25/12 | RS Flagg | Analyze response to Citadel motion for clarification/reconsideration (1.0); review memorandum on choice of law for Litigation Trust Confidentiality and Common Interest Agreement (.5); revise Litigation Trust Confidentiality and Common Interest Agreement (0.5); analyze Chachas and Whittman expert reports (0.6) | 2.60 |
| 04/25/12 | RW Hirth | (Crab House) Review, analysis of plaintiffs' letter re summary judgment (.30) | .30 |
| 04/25/12 | CM Kenney | Review revised Chachas report (.8); discuss same with T. Ross (.3) | 1.10 |
| 04/25/12 | KT Lantry | Review documents in preparation for Conte hearing (1.4); conference call with D. Bralow, J. Ludwig and A. Wilson re: course of action for Conte hearing (.3); discuss issues for hearing with D. LeMay (.2); appear at omnibus hearing on Conte matter (.6); e-mails with B. Gold re: Vanguard (.3); e-mails with B. Gold re: insurance demands (.2); discuss mediation with N. Pernick, K. Stickles and J. Bendernagel (.4); review B. Sullivan e-mail re: same (.1); review e-mail from A. Conte re: hearing (.2) | 3.70 |
| 04/25/12 | KT Lantry | Communications with J. Boelter and J. Bendernagel re: Litigation Trust Loan Agreement | .30 |
| 04/25/12 | JK Ludwig | Telephone call with K. Stickles re: hearing on Conte contested motion (0.1); draft form of order regarding Conte motion (0.2); telephone call with K. Lantry re: same (0.1); conference call with D. Bralow, A. Wilson, and K. Lantry re: same (0.4); participate telephonically in contested hearing on Conte motion (0.4) | 1.20 |
| 04/25/12 | DM Miles | Conference with J. Bendernagel re: appeal motion and settlement statement (.6); draft appeal motion opposition and settlement statement (7.6) | 8.20 |
| 04/25/12 | BH Myrick | Docket research re: state law actions (.7); draft daily update (.3); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ CA docket re: same (.1) | 1.30 |
| 04/25/12 | TE Ross | Review docket filings (0.1); telephone conversation with vendor re: discovery database consolidation (0.1); review amended agenda for omnibus hearing (0.1); email conversation with J. Bendernagel and C. Kenney re: valuation update (0.1); | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research C. Kenney questions re: same (0.3); email conversation with K. Stickles re: same (0.1); meet with J. Bendernagel re: same (0.2); review materials for expert reports (0.5); review materials re: Camden claims (0.1); review J. Johnston comments to Chachas report (0.5); telephone conversation with Lazard re: same (0.1); meet with J. Bendernagel re: same (0.3); revise same per comments of J. Johnston and J. Bendernagel (0.9) | |
| 04/25/12 | JG Samuels | Review SLCFC status update | .10 |
| 04/25/12 | AM Unger | (Crab House) Review letter from plaintiff's counsel to Judge Hurley re: request for pre-motion conference | .20 |
| 04/26/12 | JF Bendernagel | Review of draft expert reports (1.5); telephone call with J. Chachas regarding same (.2); telephone call with J. Ducayet regarding same (.2); telephone calls with T. Ross regarding same (.5); telephone call with K. Lantry regarding status (.3); telephone call with J. Boelter regarding same (.3); review of Litigation Trust Credit Agreement (.8); telephone call with B. Whittman regarding same (.3); review correspondence from R. Flagg regarding Litigation Trust Agreement (.5); review correspondence from T. Ross regarding Court call (.3); telephone call with M. Izard regarding Chachas testimony (.2) | 5.10 |
| 04/26/12 | JC Boelter | Emails w/ Sidley team re: litigation trust agreement (.4); call with J. Bendernagel re: trust loan (.2) | .60 |
| 04/26/12 | SG Contopulos | (CBS) Review files and litigation book to prepare notes for meeting on defense strategy (5.0); email C. Sennet re: document (.1) | 5.10 |
| 04/26/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding B. Whittman report and documents (.5); review B. Whittman documents (.5); telephone conference with T. Ross regarding B. Whittman documents (.2) | 1.20 |
| 04/26/12 | AM Eavy | Discuss production of expert materials with T. Ross and P. Wackerly | .10 |
| 04/26/12 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .40 |
| 04/26/12 | GM King | Review shareholder suit docket (0.6) | .60 |
| 04/26/12 | KT Lantry | E-mail to D. Eldersveld re: Conte hearing (.2); communications with B. Gold, D. Schaible, D. Eldersveld, J. Boelter and J. Bendernagel re: defense of SLCFC (.7); review document re: defense of SLCFC (.3); e-mails re: same with B. Gold (.2); review documents for production re: discovery (.3); telephone calls with J. Frank and D. Eldersveld re: discovery request (.4); review fee invoices for defense of employees (.2); communications with D. Eldersveld re: same (.3); telephone | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with J. Ludwig re: response to A. Conte (.3); e-mails with K. Stickles and N. Pernick re: telephonic status conference about reconsideration motion (.1); discuss same with K. Stickles and N. Pernick (.2) | |
| 04/26/12 | JK Ludwig | Telephone call with K. Lantry re: response to correspondence from A. Conte | .30 |
| 04/26/12 | DM Miles | Draft appeal motion opposition and settlement statement | 8.10 |
| 04/26/12 | BH Myrick | Docket research re: state law actions (.7); draft daily update (.3); emails w/ J. Boelter, G. King, S. Robinson, M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ CA docket re: same (.1); emails w/ C. Leeman re: D&O complaint issues (.2); prepare exhibits re: same (1.1); multiple o/c w/ support staff re: same (.3); emails w/ support staff re: same (.1); t/c w/ support staff re: same (.1) | 3.20 |
| 04/26/12 | TE Ross | Revise expert reports per comments of Plan proponents (1.5); email correspondence with plan proponents re: same (0.5); telephone conversation with K. Stickles re: same (0.1); review Plan proponent comments on same (0.2); telephone conversation with vendor re: discovery database consolidation (0.1); meet with J. Bendernagel re: case status and next steps (0.3); telephone conversations with J. Bendernagel re: materials relied upon in Chachas report and other matters (0.3); teleconference with vendor re: database issues (0.4); email conversation with J. Ducayet re: productions (0.1); review correspondence from J. Ducayet re: same (0.1); research confidentiality issues (0.2); review B. Whittman correspondence re: report (0.1) | 3.90 |
| 04/26/12 | JG Samuels | Email from B. Myrick re: SLCFC status update (.1); review motion to vacate CTO-4 filed by Citibank/Merrill (.2) | .30 |
| 04/27/12 | JF Bendernagel | Review of WTC draft filings (.5); telephone call with D. Miles regarding same (.2); office conference with K. Lantry regarding Court call regarding motion for reconsideration (.3); office conference with J. Boelter regarding Litigation Trust Credit Agreement (.5); prepare for (.2) and participate in Court call regarding motion for reconsideration (.3); telephone call with J. Sottile regarding same (.3); telephone call with J. Johnston regarding same (.3); review of expert reports (.5); telephone calls with T. Ross regarding same (.5); review Litigation Trust Cooperation Agreement issue (.3); telephone call with D. Liebentritt regarding Court hearing (.3); correspondence with D. Eldersveld regarding tax valuation report (.2); office conference with B. Krakauer regarding same (.1) | 4.50 |
| 04/27/12 | JC Boelter | O/c with J. Bendernagel re: trust loan agreement (.3); review | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.8) | |
| 04/27/12 | AM Eavy | Review of prior production of expert reliance materials and redaction of Joint Venture materials | .50 |
| 04/27/12 | RS Flagg | Communications with J. Bendernagel, K. Lantry, and J. Boelter regarding Citadel motion for clarification/reconsideration (1.0); conference call with Judge Carey regarding Citadel motion (0.5); review mediation statement relating to WTC appeal (0.3); review response to WTC motion for leave to appeal (0.3); e-mails with J. Bendernagel, K. Lantry and J. Boelter regarding Litigation Trust Confidentiality and Common Interest Agreement (0.2) | 2.30 |
| 04/27/12 | TR Hargadon | (Crab House) Review plaintiffs' filings regarding motion for class certification (.2); confirm opposition papers were correctly e-filed (.1) | .30 |
| 04/27/12 | RW Hirth | (Crab House) Correspondence w/T. Hargadon re court filings (.10); review Giaimo supplemental declaration and exhibits (.60); review plaintiffs' class reply brief (.70) | 1.40 |
| 04/27/12 | KT Lantry | Communications with D. Eldersveld, J. Xanders and D. Liebentritt re: requests for waiver of conflicts | .40 |
| 04/27/12 | BH Myrick | Docket research re: state law actions (.6); draft daily update (.3); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); multiple o/c w/ support staff re: D&O exhibits (.3); review same (.3); t/c w/ support staff re: same (.1); emails w/ C. Leeman re: same (.1); emails w/ Chicago docket re: Zell suits (.1) | 2.00 |
| 04/27/12 | TE Ross | Review docket filings (0.1); review expert reports (3.2); revise same (1.2); telephone conversation with J. Bendernagel re: same (0.1); email conversation with Lazard re: same (0.1); email conversation with M. Izard re: same (0.1); telephone conversations with M. Izard re: same (0.2); final review of expert reports (0.5); coordinate service re: same (0.1); review motion for reconsideration (0.3); review Tendering PHONES holders' motion for reconsideration (0.4); review notice of service re: expert reports (0.1); telephone conversations with K. Stickles re: same (0.2); email conversation with vendor re: discovery productions (0.1); email conversation with K. Stickles re: expert reports (0.1); review correspondence from co-proponents re: same (0.1) | 6.90 |
| 04/27/12 | JG Samuels | Email from B. Myrick re: SLCFC status update (.1); brief review JPML, MDL, bankruptcy dockets (.2) | .30 |
| 04/27/12 | AR Stromberg | Review and revise litigation trust agreement (1.3) | 1.30 |
| 04/27/12 | AM Unger | (Crab House) Review plaintiff's reply papers in support of | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion to certify class | |
| 04/28/12 | JF Bendernagel | Prepare agenda of issues | .30 |
| 04/28/12 | TR Hargadon | (Crab House) Review plaintiffs' reply memorandum in support of motion for class certification (.3); prepare selected materials that plaintiffs cited in memorandum (.4) | .70 |
| 04/28/12 | KT Lantry | Discuss SLCFC issue with J. Bendernagel | .20 |
| 04/28/12 | JG Samuels | Email to J. Bendernagel re: Citibank objection to motion to transfer (CTO-4) (.1); brief review of same (.1) | .20 |
| 04/29/12 | KT Lantry | Emails with J. Ludwig re: Conte | .20 |
| 04/30/12 | KK Bellaire | Calls w/ J. Benjamin and M. Martinez re: Litigation Trust Agreement | .20 |
| 04/30/12 | JF Bendernagel | Review of opposition to WTC appeal (.5); review of mediation position paper (.5); telephone call with D. Miles regarding same (.1); telephone call with K. Stickles regarding mediation (.2); telephone call with J. Boelter regarding status (.2); office conference with R. Flagg regarding Shugrue comments regarding the Litigation Support Agreement (.3); telephone call with J. Sottile regarding status (.3); telephone calls with M. Walker regarding briefing schedule (.2); telephone call with J. Ducayet regarding expert testimony (.2); telephone calls with T. Ross regarding same (.3); review of material relating to the MIP hearing (1.5); telephone call with J. Lotsoff regarding same (.2); telephone call with B. Whittman regarding same (.2); telephone call with R. Martin regarding SLCFC issue (.4); telephone call with K. Lantry regarding same (.2); review of Committee comments regarding Litigation Cooperation Agreement (.5); office conference with R. Flagg regarding same (.3); conference call with J. Shugrue regarding same (.5); telephone call with K. Lantry regarding same (.2); review Litigation Credit Agreement (.4); comment re: same (.3); telephone call with J. Johnston regarding Intercompany Claim Settlement (.2); correspondence with J. Johnston regarding same (.3); telephone call with K. Mills regarding same (.1); telephone call with K. Lantry regarding Plan issues (.2) | 8.30 |
| 04/30/12 | JR Benjamin | Review revised litigation trust credit agreement (.4); telephone conferences with M. Martinez and K. Bellaire re: same (.2) | .60 |
| 04/30/12 | JC Boelter | Call with DPW and email client re: litigation trust agreement (.3); call with K. Lantry re: same and open issues (.8); comment on litigation trust loan agreement (.8); correspond with M. Martinez re: same (.2); review and comment on litigation trust agreement (.8); correspond with A. Stromberg re: same (.2) | 3.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding confirmation hearing | .30 |
| 04/30/12 | RS Flagg | Review response to WTC motion for leave to appeal (.9); edit same (.5); review letter to mediator regarding WTC motion for leave to appeal (.9); edit same (.6)review Committee's comments on Litigation Trust Confidentiality and Common Interest Agreement (0.5); communications with Committee counsel regarding Committee's comments (1.5); review JP Morgan comments on Litigation Trust Confidentiality and Common Interest Agreement (0.3); conference call with J. Shugrue and J. Bendernagel regarding Litigation Trust Confidentiality and Common Interest Agreement (0.5) | 5.70 |
| 04/30/12 | JK Ludwig | Draft second supplemental motion to extend stay of avoidance actions (1.2); email to R. Stone re: same (0.1) | 1.30 |
| 04/30/12 | MG Martinez | Revise litigation trust credit agreement (0.4); revise same with comments from J. Boelter (0.3); telephone call with J. Benjamin regarding same (0.2); conference call with K. Bellaire and J. Benjamin regarding same (0.1) | 1.00 |
| 04/30/12 | DM Miles | Revise appeal opposition and settlement statement | .90 |
| 04/30/12 | BH Myrick | Docket research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .80 |
| 04/30/12 | TE Ross | Review docket filings (0.1); prepare materials considered by expert witnesses (2.1); email conversation with M. Frank re: same (0.1); email conversation with M. Izard re: same (0.1); telephone conversation with J. Bendernagel re: same (0.2); review media reports re: case (0.1); email conversation with J. Ducayet re: expert document productions (0.1); email conversation with M. Izard re: same (0.1) | 2.90 |
| 04/30/12 | JG Samuels | Review updated SLCFC summary from B. Myrick | .10 |
| 04/30/12 | AR Stromberg | Review and revise Litigation Trust Agreement (3.1); review changes to Trust Loan Agreement (.1) | 3.20 |
| 04/30/12 | AM Unger | (Crab House) Review cases cited in reply brief (1.0); emails from and to D. Bralow re: reply brief (0.3) | 1.30 |
| 04/30/12 | ME Walker | Telephone call with J. Bendernagel regarding plan confirmation briefing | .30 |

**Total Hours** **576.70**

**SIDLEY AUSTIN** LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | .60 | $1,000.00 | $600.00 |
| KT Lantry | 41.10 | 950.00 | 39,045.00 |
| RW Hirth | 21.80 | 950.00 | 20,710.00 |
| AM Unger | 13.70 | 950.00 | 13,015.00 |
| JG Samuels | 6.90 | 925.00 | 6,382.50 |
| JF Bendernagel | 95.30 | 900.00 | 85,770.00 |
| SG Contopulos | 58.70 | 825.00 | 48,427.50 |
| KP Kansa | 1.50 | 800.00 | 1,200.00 |
| JW Ducayet | 14.00 | 800.00 | 11,200.00 |
| DM Miles | 25.50 | 750.00 | 19,125.00 |
| JC Boelter | 11.50 | 725.00 | 8,337.50 |
| CM Kenney | 12.90 | 725.00 | 9,352.50 |
| RS Flagg | 45.80 | 725.00 | 33,205.00 |
| ME Walker | .30 | 650.00 | 195.00 |
| KK Bellaire | 5.00 | 625.00 | 3,125.00 |
| JK Ludwig | 29.10 | 600.00 | 17,460.00 |
| CJ Garry | 15.90 | 600.00 | 9,540.00 |
| H Larson Howell | 4.40 | 560.00 | 2,464.00 |
| AR Stromberg | 20.50 | 555.00 | 11,377.50 |
| MG Martinez | 1.70 | 555.00 | 943.50 |
| CL Kline | 2.70 | 555.00 | 1,498.50 |
| KA Roberts | 1.90 | 520.00 | 988.00 |
| TR Hargadon | 20.60 | 500.00 | 10,300.00 |
| BH Myrick | 36.20 | 500.00 | 18,100.00 |
| GM King | 2.40 | 500.00 | 1,200.00 |
| JR Benjamin | 4.20 | 475.00 | 1,995.00 |
| MT Gustafson | 1.10 | 450.00 | 495.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026429
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| TE Ross | 72.70 | 445.00 | 32,351.50 |
| AL Andrade | 7.60 | 395.00 | 3,002.00 |
| AM Eavy | .60 | 375.00 | 225.00 |
| R Singh | .50 | 100.00 | 50.00 |
| **Total Hours and Fees** | **576.70** | | **$411,680.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026430
Client Matter 90795-30480

For professional services rendered and expenses incurred through April
30, 2012 re Travel Time

| | |
|---|---|
| Fees | $33,165.00 |
| Less: 50% discount | -16,582.50 |
| Adjusted Fees | $16,582.50 |
| **Total Due This Bill** | **$16,582.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32026430
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/12 | JC Boelter | Travel to Delaware for hearing (4.0) | 4.00 |
| 04/15/12 | KP Kansa | Nonworking travel from Chicago to Wilmington for hearing | 3.00 |
| 04/15/12 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.60 |
| 04/15/12 | JK Ludwig | Travel from Chicago to Wilmington for resolicitation hearing (4.0) | 4.00 |
| 04/15/12 | JC Steen | Travel from Chicago to Wilmington, Delaware for April 16 Court hearing | 1.80 |
| 04/15/12 | DM Twomey | Travel to Delaware for disclosure statement hearing | 4.50 |
| 04/16/12 | KP Kansa | Non-working travel Wilmington-Chicago from hearing | 2.50 |
| 04/16/12 | KT Lantry | Travel from Wilmington to Los Angeles from hearing | 2.80 |
| 04/16/12 | JK Ludwig | Return travel from Wilmington to Chicago following hearing | 3.50 |
| 04/16/12 | KS Mills | Non-working travel from Wilmington to Chicago from hearing | 4.50 |
| 04/16/12 | JC Steen | Business travel to Chicago from Bankruptcy Court hearings in Wilmington, Delaware | 2.50 |
| 04/16/12 | DM Twomey | Return from Delaware to Chicago after hearing | 4.50 |
| 04/24/12 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.60 |
| | | **Total Hours** | **42.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026430
Tribune Company

RE: Travel Time

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 8.00 | $950.00 | $7,600.00 |
| JC Steen | 4.30 | 925.00 | 3,977.50 |
| KP Kansa | 5.50 | 800.00 | 4,400.00 |
| DM Twomey | 9.00 | 750.00 | 6,750.00 |
| JC Boelter | 4.00 | 725.00 | 2,900.00 |
| KS Mills | 4.50 | 675.00 | 3,037.50 |
| JK Ludwig | 7.50 | 600.00 | 4,500.00 |
| **Total Hours and Fees** | **42.80** | | **$33,165.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---------|-------------|
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026431
Client Matter 90795-30500

For professional services rendered and expenses incurred through April 30, 2012 re Plan and Disclosure Statement

Fees                                                                                 $551,813.00

**Total Due This Bill**                                                  **$551,813.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/12 | JC Boelter | Revise confirmation scheduling order | .50 |
| 04/01/12 | JF Conlan | Communications with co-proponents re confirmation scheduling | .10 |
| 04/01/12 | KT Lantry | Emails with J. Boelter and D. Golden re: scheduling order (.2); emails with D. Schaible re: proposed Plan change (.1) | .30 |
| 04/01/12 | JC Steen | Review and assess revised scheduling order from J. Boelter regarding solicitation and confirmation procedures | .30 |
| 04/02/12 | LA Barden | Call with D. Eldersveld re: emergence (.40); analyze emergence action items and governance changes (2.20) | 2.60 |
| 04/02/12 | KF Blatchford | Conference call with J. Boetler, J. Langdon, C. Krueger, and J. Rosencrantz regarding status of case, plan documents (.3); restructuring transactions - analysis of timing and order due to Plan requirements and FCC approvals (1.3) | 1.60 |
| 04/02/12 | JC Boelter | Attend emergence issues call with Sidley corporate team (.3); review motion to advance defense costs (.8); review correspondence from Akin re: plan modifications (.4); assess same (1.6); communications with Sidley team re: same (.5); Meet with K. Bellaire re: emergence financing (.8); prepare plan issues list for client (1.7); correspond with client re: plan issues (.3) | 6.40 |
| 04/02/12 | MT Gustafson | Meeting with J. Ludwig re: resolicitation (.3); Meeting with J. Ludwig and K. Kansa re: resolicitation (.3) | .60 |
| 04/02/12 | KP Kansa | Email J. Boelter re: voting deadline (.1); email J. Boelter and Kasowitz re: voting record date in response to Kasowitz inquiry (.2) | .30 |
| 04/02/12 | CS Krueger | Status conference call with J. Boelter, K. Blatchford, J. Langdon and J. Rosenkrantz | .40 |
| 04/02/12 | JP Langdon | Prepare correspondence to client re: timing of plan supplement filings | .30 |
| 04/02/12 | JP Langdon | Attend emergence status t/c with K. Blatchford, J. Boelter and C. Krueger (.3); review restructuring transactions documentation (.2) | .50 |
| 04/02/12 | KT Lantry | Emails with J. Sottile, J. Boelter, counsel for Co-Plan Proponents and D. Liebentritt re: D. Golden's requested Plan changes (.6); emails with J. Frank re: telephone call with Lenders re: proposed Plan change (.2) | .80 |
| 04/02/12 | JK Ludwig | Conference with K. Kansa and M. Gustafson re: resolicitation procedures and elections procedures (0.4); conference call with | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Boelter and A. Stromberg re: modifications to plan (0.4) | |
| 04/02/12 | BH Myrick | Emails w/ K. Stickles re: pleadings (.1); emails w/ J. Ludwig re: same (.1); o/c w/ J. Boelter re: plan supplement (.1); research re: same (.2); emails w/ J. Boelter re: same (.1); review and further research re: appeal memo (1.0) | 1.60 |
| 04/02/12 | LJ Nyhan | Conference with B. Krakauer regarding Litigation Trust | .30 |
| 04/02/12 | JC Steen | Review and assess potential supplementary disclosure document issues and April 16 Court hearing strategy (.50), and prepare strategic advice regarding same (.60); review and assess revised supplementary disclosure documents (.20) | 1.30 |
| 04/02/12 | AR Stromberg | Call w/ Corporate Team regarding Plan Supplement documents (.4); review and revise Litigation Trust Agreement to reflect plan modifications (1.3); research and analyze potential objections to plan confirmation (1.6); conference w/ D.Twomey regarding same (.5); review prior plan confirmation objections for remaining live objections (1.2); Conference J.Boelter regarding potential plan objections and confirmation issues (1.4) | 6.40 |
| 04/02/12 | DM Twomey | Review e-mails with creditor constituencies regarding scheduling order (.20); office conference with A. Stromberg regarding post-petition interest research issues (.80); analyze same issues (1.0); review/analyze legal materials regarding same (.50); review plan regarding distribution and reserve issues and analyze same issues (1.60); draft summary of same (.40) | 4.50 |
| 04/03/12 | LA Barden | Conference with J. Conlan regarding confirmation and emergence (.20); call with D. Eldersveld regarding same (.40); review indemnification issues (.60); revisions to timetable and FCC timing issues (.80); telephone call with J. Langdon re: internal restructuring of subsidiary entities and review sequencing (1.10) | 3.10 |
| 04/03/12 | JC Boelter | Emails with co-proponents re: scheduling order | .20 |
| 04/03/12 | JF Conlan | Communications with L. Barden re progress and timing on allocation, and hearings (.2); review same (.1) | .30 |
| 04/03/12 | MT Gustafson | Incorporate updates to resolicitation documents (1.3); Telephone call with B. Myrick re: reserves pending appeal (.1); Case law research re: "material adverse change" precedent (2.2); revise memo regarding reserves pending appeal (1.2) | 4.80 |
| 04/03/12 | KP Kansa | Office conferences with J. Ludwig re: solicitation procedures | .20 |
| 04/03/12 | B Krakauer | Analysis re: plan allocation dispute issues | 1.70 |
| 04/03/12 | B Krakauer | Review and comment upon draft valuation analysis | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/03/12 | KT Lantry | Emails with D. Liebentritt, J. Conlan and J. Boelter re: Aurelius' requested Plan changes (.3); emails with co-proponents re: scheduling order (.1); telephone call with K. Stickles re: informing Court about elimination of Creditors' Trust (.3) | .70 |
| 04/03/12 | JK Ludwig | Discuss revisions to ballots with M. Gustafson (0.1); telephone call with S. Kjontvedt re: resolicitation (0.1); email to counsel for Bridge lenders re: record date holders (0.1); review plan provisions relating to Bridge Loan claims (0.2); analyze PHONES Notes exchange claims (1.5) | 2.00 |
| 04/03/12 | BH Myrick | Review and further research re: appeal memo (3.0); emails w/ M. Gustafson re: same (.1); o/c w/ M. Gustafson re: same (.1) | 3.20 |
| 04/03/12 | LJ Nyhan | Conference with J. Conlan regarding confirmation issues | .30 |
| 04/03/12 | JC Steen | Review and analyze potential supplementary disclosure document issues and April 16 Court hearing strategy (1.6); review various updates and inquiries from D. Twomey, K. Mills and A. Stromberg regarding revised supplementary disclosure documents and potential April 16 hearing issues (.40); review and assess informal plan and disclosure objections from Aurelius (1.0), review status of allocation disputes (.50), and assess potential plan and disclosure modifications in response to allocation dispute ruling (.80) | 4.30 |
| 04/03/12 | AR Stromberg | Review solicitation issues pertaining to PHONES Notes Exchange Claims | .50 |
| 04/03/12 | DM Twomey | Finish summary of plan distribution and reserve issues, related analysis (1.50); review/analyze materials regarding post-petition interest (1.30) | 2.80 |
| 04/04/12 | LA Barden | Numerous calls with Sidley team re: plan developments and hearing issues (1.40); review plan revisions (1.20) | 2.60 |
| 04/04/12 | JC Boelter | Call with lender re: bankruptcy issues (.5); emails with D. Golden and co-proponents re: supplemental scheduling order (.5) | 1.00 |
| 04/04/12 | MT Gustafson | Meeting with J. Ludwig re: 3rd party releases (.2); Case law research re: 3rd party releases (2.9); Draft findings e-mail re: same to K. Kansa (1.8) | 4.90 |
| 04/04/12 | KP Kansa | Email J. Boelter re: proposed supplemental record date (.1); review M. Gustafson email re: balloting (.1) | .20 |
| 04/04/12 | B Krakauer | Communications with senior lenders re: trust valuation issues (1.2); analayze same (1.6) | 2.80 |
| 04/04/12 | B Krakauer | Review and comment upon draft valuation analysis | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/04/12 | KT Lantry | Emails with J. Bendernagel, D. Liebentritt and J. Boelter re: Bridge lender issues | .30 |
| 04/04/12 | JK Ludwig | Review communications from counsel to Aurelius re: scheduling order and solicitation (0.1); emails with M. Berger re: same (0.1) | .20 |
| 04/04/12 | BH Myrick | Review and further research re: appeal memo (2.2); emails w/ J. Boelter re: same (.1); emails w/ K. Stickles re: filing (.1) | 2.40 |
| 04/04/12 | AR Stromberg | Research and analyze potential objection to plan confirmation | 2.10 |
| 04/04/12 | SL Summerfield | Review and revise step 2 disgorgement settlement chart for J. Boelter | 3.30 |
| 04/04/12 | DM Twomey | Analyze legal materials regarding post-petition interest issues (.90); e-mails with J. Steen regarding supplemental disclosure update (.20); review supplemental disclosure exhibits regarding status, potential changes (.40); office conference with J. Steen regarding supplemental disclosure update, related issues (1.20); analyze valuation question (.60); telephone conference with J. Bendernagel regarding same, related Plan/supplemental disclosure issues (.50) | 3.80 |
| 04/05/12 | KF Blatchford | Telephone calls with J. Langdon regarding Restructuring (.2); analyze and review Plan (1.0); telephone call with J. Boelter regarding Plan requirement (.2); revise LLC agreement (.8) | 2.20 |
| 04/05/12 | JC Boelter | Review certification of counsel re: scheduling order and comment on same (.3); emails with parties in interest and Cole Schotz re: filing scheduling order (.3); respond to Liebentritt re: plan issue (.6) | 1.20 |
| 04/05/12 | B Krakauer | Review draft supplemental disclosure statement re: allocation issues | 1.50 |
| 04/05/12 | KT Lantry | Emails with client re: entry of confirmation scheduling order | .10 |
| 04/05/12 | JK Ludwig | Emails with T. Ross re: trial exhibits (0.1); email to D. Streany re: same (0.1) | .20 |
| 04/05/12 | BH Myrick | Emails w/ J. Ludwig and T. Ross re: evidence request | .10 |
| 04/05/12 | LJ Nyhan | Conference with B. Krakauer regarding allocation issues | .20 |
| 04/05/12 | JC Steen | Continue review and analysis of potential supplementary disclosure document issues and April 16 Court hearing strategy (.50); confer with D. Twomey regarding potential supplementary disclosure document strategy, potential allocation dispute issues and April 16 Court hearing strategy (.80); review and assess latest developments regarding informal Aurelius plan and disclosure objections (.50); review Aurelius correspondence regarding same (.20); review and assess potential plan and disclosure modifications in response to | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Aurelius objections (1.30); prepare strategic advice regarding revised supplementary disclosure documents (.70) | |
| 04/05/12 | AR Stromberg | Research (1.8) and draft (3.6) summary of response to potential objection to plan confirmation | 5.40 |
| 04/05/12 | SL Summerfield | Review and revise step 2 disgorgement settlement chart for J. Boelter | 4.80 |
| 04/05/12 | DM Twomey | Office conference with J. Boelter regarding status update, likely plan revisions (.20); analyze related issues (.30); review scheduling order as entered (.20) | .70 |
| 04/06/12 | LA Barden | Review plan revisions and timing | 2.00 |
| 04/06/12 | JC Boelter | Email with A. Stromberg re: timeline (.2); review same (.5) | .70 |
| 04/06/12 | JF Conlan | Call with L. Barden re progress and timing | .30 |
| 04/06/12 | B Krakauer | Review and analyze allocation provisions in supplemental DS | 1.20 |
| 04/06/12 | JK Ludwig | Email to K. Kansa re: resolicitation of PHONES Notes Exchange Claims | .10 |
| 04/06/12 | KS Mills | Analyze of certain supplemental disclosure document issues | 2.30 |
| 04/06/12 | JC Steen | Continue review and analyzis of potential supplementary disclosure document issues and April 16 Court hearing strategy (1.0), and prepare strategic advice regarding same (.30); briefly confer with D. Twomey regarding potential supplementary disclosure document strategy, potential allocation dispute issues and April 16 Court hearing strategy (.20);review and assess potential modifications to Alvarez & Marsal recovery charts (.50); review as-filed scheduling order regarding solicitation and confirmation process (.50) | 2.50 |
| 04/06/12 | AR Stromberg | Update proposed confirmation and discovery timeline based on revised scheduling order (.9); research, analyze and draft summary of response to potential objection to plan confirmation (3.1) | 4.00 |
| 04/06/12 | SL Summerfield | Revise step 2 disgorgement settlement chart for J. Boelter | 4.30 |
| 04/06/12 | DM Twomey | E-mails with creditor regarding plan recovery inquiry (.20); analyze same inquiry (.30); analyze supplemental disclosures (.40) | .90 |
| 04/08/12 | KT Lantry | Review D. Golden's letter re proposed Plan changes (.4) and email re: same to J. Sottile (.2) | .60 |
| 04/09/12 | KF Blatchford | Weekly emergence update call with J. Boetler, J. Langdon, and C. Krueger(.4); office conference with L. Barden re: securities laws issues, public reporting (.6) | 1.00 |
| 04/09/12 | JC Boelter | Review allocation disputes ruling (2.0); revise plan in response | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to same (2.0); call with K. Mills re: ruling (.2); call with corporate team re: emergence issues (.4) | |
| 04/09/12 | JF Conlan | Communications with client re: allocation disputes and related Confirmation-related matters | .30 |
| 04/09/12 | KP Kansa | Email J. Ludwig re: PHONES resolicitation (.2); review allocation opinion and outline issues for resolicitation (1.0); o/c A. Stromberg re: allocation opinion (.1) | 1.30 |
| 04/09/12 | B Krakauer | Review allocation decision and analyze plan implications | 3.10 |
| 04/09/12 | B Krakauer | Analyze tax issues re: allocation decision | .90 |
| 04/09/12 | CS Krueger | Status conference call with J. Boelter, K. Blatchford, J. Langdon and J. Rosenkrantz re: emergence planning | .40 |
| 04/09/12 | KT Lantry | E-mails with R. Flagg re: proposed changes to cooperation agreement (.4); telephone calls and e-mails with J. Sottile re: arranging for call with D. Golden re: proposed Plan changes (.3) | .70 |
| 04/09/12 | JK Ludwig | Review email from K. Mills re: allocation disputes opinion | .10 |
| 04/09/12 | KS Mills | Prepare for (.5) and attend meeting w/J. Steen, D. Twomey and A. Stromberg re: supplemental disclosure statement (1.5); review issues outstanding in connection w/same (1.0); analyze allocation disputes decision (.8); various communications w/or to Sidley team members re: same (.4); revise supplemental disclosure document (6.0) | 10.20 |
| 04/09/12 | BH Myrick | Emails w/ J. Steen re: allocation disputes | .10 |
| 04/09/12 | JC Steen | Office conference with D. Twomey, K. Mills and A. Stromberg regarding revised supplementary disclosure documents, Allocation Dispute rulings and preparation for April 16 hearing (1.70); briefly confer with J. Boelter and D. Twomey regarding potential plan modifications (.30); review and analyze Court's allocation dispute decision (2.0), prepare strategic advice regarding same as relates to supplementary disclosure document (.40); review and assess draft plan modifications in response to allocation dispute decision (1.2); review and assess potential recovery chart modifications in response to allocation dispute decision (.40) | 6.00 |
| 04/09/12 | AR Stromberg | Research, analyze and draft summary of response to potential objection to plan confirmation (2.4); conference w/ D. Twomey regarding same (.7); review latest draft of Supplemental Disclosure Document (.3); conference w/ J. Steen, D. Twomey and K. Mills regarding revisions to Supplemental Disclosure Document following Allocation Dispute Decision (1.7); Call w/ K. Mills regarding revisions to Supplemental Disclosure Document (.3); review and analyze Allocation Dispute | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Decision (1.7); revise appendix to Supplemental Disclosure Document to reflect Allocation Dispute Decision (2.0) | |
| 04/09/12 | SL Summerfield | Review and revise step 2 disgorgement settlement chart for J. Boelter | 3.30 |
| 04/09/12 | DM Twomey | Review cases, other materials from A. Stromberg regarding PPI issues (1.10); prepare for meeting regarding SDD next steps (.30); meeting with J. Steen, A. Stromberg, K. Mills regarding SDD next steps, revisions regarding allocation ruling (1.70); e-mails with B. Whittman, creditor regarding creditor inquiry (.30); office conference with J. Boelter regarding potential plan revisions, next steps (.30); office conference with A. Stromberg regarding post-petition interest research/analysis (.70); analyze related issues (.60); e-mails with J. Steen, K. Mills, A&M regarding allocation ruling (.60); review opinion and analyze related issues (1.60) | 7.20 |
| 04/10/12 | JC Boelter | Calls with J. Bendernagel re: ruling and plan revisions (.3); o/c with D. Twomey re: same (.3); further revisions to plan and consider same (2.7); call with K. Kansa re: ruling and next steps (.1); call with client re: ruling and next steps (1.3); further review and analysis of allocation disputes (3.1) | 7.80 |
| 04/10/12 | JF Conlan | Communications with client re: process and review same. | .50 |
| 04/10/12 | CM Herbas | Confer with J. Rosenkrantz and J. Gallagher re: restructuring schedules | .50 |
| 04/10/12 | KP Kansa | Telephone call with J. Boelter re: Plan (.1); review and revise solicitation order (2.8); office conferences with J. Ludwig re: same (.4); review additional solicitation materials and emails to J. Ludwig re: same (.7); email J. Ehrenhofer re: WTC voting issues (.1); emails to J. Johnston re: resolicitation order revisions (.2); review J. Johnston and E. Vonnegut revisions to resolicitation order (.2); office conference w/L. Slaby re: election form (.1); office conference with J. Ludwig and L. Slaby re: same (.2); t/c J. Boelter re: same (.1) | 4.90 |
| 04/10/12 | GM King | Review Allocation Dispute opinion | .80 |
| 04/10/12 | B Krakauer | Investigate potential experts re: trust valuation | 1.40 |
| 04/10/12 | B Krakauer | Call with plan proponents re: allocation disputes decision | .80 |
| 04/10/12 | B Krakauer | Analysis of plan and DS amendments resulting from allocation decision | .90 |
| 04/10/12 | CS Krueger | Review restructuring transactions documents | .40 |
| 04/10/12 | JP Langdon | Review restructuring transactions documentation | .70 |
| 04/10/12 | KT Lantry | E-mails with J. Boelter and D. Schaible re: Plan modifications (.3); e-mails with J. Boelter re: participating in call with D. | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Golden (.1); e-mails with Co-Plan Proponents re: Plan (.2); e-mails with Co-Plan Proponents re: Supplemental Disclosure Document (.3) | |
| 04/10/12 | JK Ludwig | Review and analyze allocation dispute opinion and related exhibits (4.2); telephone calls with J. Langdon and J. Boelter re: PHONES Notes Exchange Claims (0.2); revise resolicitation order (3.0); telephone call with D. Bralow re: plan status (0.1); analyze claims filed by debtors' related persons (0.5); email to J. Ehrenhofer re: same (0.1); email to DCL co-proponents re: revised resolicitation order (0.3); emails with E. Vonnegut re: same (0.1) | 8.50 |
| 04/10/12 | KS Mills | Review/revise supplemental disclosure document (9.3); conference call w/J. Bendernagel, K. Lantry, J. Boelter, J. Steen, D. Twomey and A. Stromberg re: same (.5); t/c w/DCL Proponents re: supplemental disclosure document (1.0); various communications with Sidley team members, client, A&M, and DCL Proponents re: same (3.0) | 13.80 |
| 04/10/12 | BH Myrick | T/c w/ former Tribune shareholder re: MDL (.2); review allocation decision (2.2) | 2.40 |
| 04/10/12 | LJ Nyhan | Review allocation opinion, conference with B. Krakauer regarding same (1.2); conference with J. Bendernagel regarding opinion (.2) | 1.40 |
| 04/10/12 | LH Slaby | Review allocation dispute decision (1.8); Discuss new election form with K. Kansa for solicitation (0.6) | 2.40 |
| 04/10/12 | JC Steen | Attend conference call with D. Twomey and Alvarez & Marsal regarding potential recovery chart modifications in response to allocation dispute decision (.50); review, analyze and comment on revised supplementary disclosure document (2.20); review, analyze and comment on revised supplementary disclosure document addendum and related documents (1.4); review, analyze and comment on revised Alvarez & Marsal recovery charts (.60); attend pre-call with Sidley team regarding revised plan and disclosure documents in preparation for DCL proponent call (.50); attend conference call with DCL proponents regarding revised plan and disclosure documents (.80); review and respond to various comments from DCL proponents to proposed supplementary disclosure documents (.80) | 6.80 |
| 04/10/12 | AR Stromberg | Revise exhibits to proposed FCC Procedures Order (.9); revise Supplemental Disclosure Document and Appendix (7.1); Call w/ J. Steen, D. Twomey, and K. Mills regarding same (.5); review proposed changes to Fourth Amended Plan (1.0) | 9.50 |
| 04/10/12 | SL Summerfield | Revise settlement chart and email update to J. Boelter | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/10/12 | DM Twomey | E-mails with K. Mills regarding supplemental disclosure status (.20); analyze allocation ruling issues and related supplemental disclosure issues (1.80); telephone conference with J. Steen regarding supplemental disclosure revisions, related issues and next steps (.40); telephone conference with J. Boelter regarding same, plan changes (.10); conference call with A&M, J. Steen regarding revised exhibit for supplemental disclosure (.50); conference call with K. Mills, A. Stromberg, J. Steen regarding same (.50); telephone conference with J. Steen regarding next steps (.20); telephone conference with J. Bendernagel regarding allocation ruling, valuation question (.20); review and provide comments to revised supplemental disclosure, Exhibit B (1.20); analyze related issues (1.0); multiple conference calls with J. Steen, K. Mills regarding comments to supplemental disclosure, related issues (.80); multiple telephone conferences with J. Steen regarding related issues (.40); conference call with plan proponents regarding plan/supplemental disclosure revisions, timing and strategy (.80); post-call with J. Steen regarding same (.40); review and comment on further revised supplemental disclosure, Exhibit B (.80); numerous e-mails with K. Mills, A. Stromberg, J. Steen regarding supplemental disclosure/Exhibit B issues (.30); analyze same issues (.60) | 10.20 |
| 04/11/12 | LA Barden | Review emergence issues and governance agreements (1.30); conference with K. Blatchford regarding same (.30); calls with D. Eldersveld and J. Boelter regarding same (.30); review plan revisions (.40) | 2.30 |
| 04/11/12 | KF Blatchford | Revise LLC Agreement (1.0); draft restructuring transaction update (.5); revise Litigation Trust Confidentiality Agreement (1.0) | 2.50 |
| 04/11/12 | JC Boelter | Call with co-proponents re: plan (.5); call with A. Rosenblatt re: modifications to plan (.4); attend call with co-proponents re: disclosure document (.5); call with K. Mills re: same (.4); OC w/ D. Twomey re: same (.3); OC w/ J. Steen re: same (.5) revise plan (2.4); email with Sidley team re: plan revisions (.4); revise step two disgorgement notice (.6); review FCC documents (.6) | 6.60 |
| 04/11/12 | MT Gustafson | Incorporate edits to resolicitation ballots in anticipation of filing | 6.80 |
| 04/11/12 | KP Kansa | Office conferences with J. Ludwig re: resolicitation (.3); t/c J. Boelter re: same (.1); t/c K. Lantry re: same and securities litigation claims (.3); review materials on same (.4); review and revise ballots, notices, and other resolicitation materials and provide comments on same to M. Gustafson (3.7); email J. Ludwig re: securities litigation claims (.1); review chart of same for solicitation (.4); call with Sidley team and Plan | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Proponents re: supplemental DS and plan revisions (.5); office conference with L. Slaby re: supplemental election form (.2); office conferences with J. Ludwig re: same (.2); email J. Ludwig and L. Slaby re: same (.1) | |
| 04/11/12 | GM King | Review allocation materials re: subordination provisions | .60 |
| 04/11/12 | KT Lantry | Conference call with J. Sottile and D. Golden re: Aurelius' requested Plan changes (1.1); participate in conference call with Co-Plan Proponents re: Plan and Supplemental Disclosure Documents (.9); e-mails with J. Sottile re: Plan issues  (.1)and follow-up call with D. Golden re: requested Plan changes (.2) | 2.30 |
| 04/11/12 | JK Ludwig | Further revise resolicitation order (0.5); discuss same with K. Kansa (0.3); telephone call with K. Mills re: securities litigation claims (0.1); emails with J. Ehrenhofer and Epiq re: claims classification (0.3); telephone call with K. Stickles re: hearing on resolicitation and supplemental disclosure document (0.2); draft index of plan-related documents to be filed on 4/12 in advance of 4/16 hearing (0.5); revise list of resolicitation packages (0.5); email to S. Kjontvedt re: same (0.1); analyze claim classification (0.5); revise ballots and election forms (6.3) | 9.30 |
| 04/11/12 | KS Mills | Revise supplemental disclosure document (10.0); t/call w/DCL Proponents re: supplemental disclosure document (.5); communications w/ Sidley team members, A&M, DCL Proponents and DE co-counsel re: supplemental disclosure document (3.3); comment on supplemental disclosure document notice (.2) | 14.00 |
| 04/11/12 | BH Myrick | Emails w/ G. King re: allocation disputes (.1); review opinion re: same (.3) | .40 |
| 04/11/12 | LH Slaby | Draft new solicitation form for K. Kansa (2.1); discuss same with K. Kansa and J. Ludwig (0.6) | 2.70 |
| 04/11/12 | JC Steen | Confer with Alvarez & Marsal regarding potential recovery chart modifications in response to allocation dispute decision (.40), and prepare strategic advice regarding same (.20); confer with D. Twomey, K. Mills and A. Stromberg regarding revised supplementary disclosure documents, potential recovery chart modifications and preparation for April 16 hearing (.50); review, analyze and comment on revised supplementary disclosure document (1.0), review and respond to DCL proponent comments to supplemental disclosure documents (.40); review, analyze and comment on revised supplementary disclosure document addendum and related documents (1.0); attend conference call with DCL proponents regarding revised plan and disclosure documents (.90); review and analyze proposed changes to plan contribution bar provisions from | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Aurelius (.50), and conference call with J. Sottile and A. Stromberg regarding potential bar order issues (.40) | |
| 04/11/12 | AR Stromberg | Revise exhibits to proposed FCC Procedures Order (.5); Review proposed changes to Fourth Amended Plan (2.4); emails w/ J.Steen regarding same (.1); Review and revise Supplemental Disclosure Document and Appendix (5.9); Conference w/ K.Mills regarding same (.4); Call w/ A&M regarding same (.4); Conference w/ J.Steen regarding proposed revisions to Bar Order (.7); call w/ J.Steen and J.Bendernagel regarding same (.3); call w/ J.Steen and J.Sottile regarding same (.4) | 11.10 |
| 04/11/12 | DM Twomey | E-mails with J. Steen, K. Mills regarding supplemental disclosure document revisions, comments from proponents (.40); review comments from proponents (.50); telephone conference with K. Lantry regarding supplemental disclosure document status (.10); review and provide comments to revised supplemental disclosure document, Ex. B (.60); numerous e-mails with K. Mills, J. Steen regarding supplemental disclosure document and Ex B comments/revisions, related issues (.80); conference call with J. Bendernagel, J. Steen regarding valuation (.20); telephone conference with J. Steen, K. Mills regarding same (.20); conference call with plan proponents regarding supplemental disclosure document/plan revisions, related issues (.60); office conference with J. Boelter regarding same issues (.40); review and respond to e-mails with J. Steen, K. Mills, A. Stromberg regarding supplemental disclosure document /revisions (.80); telephone conference with J. Steen regarding same (.20) | 4.80 |
| 04/12/12 | JC Boelter | Attend call with D. Golden, K. Lantry and J. Sottile re: plan modifications (1.4); analyze Akin issues re: same (1.1); prepare plan for filing (1.0); communicate with Sidley team re: same (.5); correspond with D. Adler re: plan; correspond with Aurelius' FCC counsel re: foreign ownership motion (.3); review Novod communication re: plan (.3) and review plan and stipulation re: same (1.7); review and comment on FCC certification of counsel (.5); correspond with FCC counsel re: plan amendment (1.8); communications with Sottile re: plan amendments (.5) | 9.10 |
| 04/12/12 | JF Conlan | Communications with client re: process for confirmation (.3); analyze issues related to same and emergence (.2) | .50 |
| 04/12/12 | MT Gustafson | Incorporate edits to resolicitation ballots in anticipation of filing | .30 |
| 04/12/12 | KP Kansa | Email B. Whittman re: Plan slides (.1); review agenda letter for solicitation hearing and email P. Ratkowiak re: same (.1); review and revise supplemental election form (.5); email L. | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Slaby re: same (.1) | |
| 04/12/12 | GM King | Review precedent Third Circuit case re: payment of fees | .40 |
| 04/12/12 | B Krakauer | Review revised plan and disclosure statement re: response to allocation decision | 2.10 |
| 04/12/12 | KT Lantry | Conference call with D. Golden, J. Sottile and J. Boelter re: Plan modifications (1.4); e-mails with J. Sottile and J. Boelter re: Plan issues (.3) | 1.70 |
| 04/12/12 | JK Ludwig | Revise ballots and election forms (1.0); telephone call with S. Kjontvedt re: resolicitation (0.2); review emails from K. Stickles and P. Ratkowiak re: filing of amended plan, supplemental disclosure document, and resolicitation materials (0.1); telephone call with K. Mills and A. Stromberg re: same and 4/16 hearing (0.2); review email from J. Boelter re: Aurelius comments to plan and disclosure documents filed on 4/12 (0.1); telephone call with creditor re: 4/12 plan filing (0.1) | 1.70 |
| 04/12/12 | KS Mills | Meeting w/J. Steen, D. Twomey, J. Boelter and A. Stromberg re: plan/supplemental disclosure document (1.8); follow-up meeting w/J. Steen, D. Twomey and A. Stromberg re: supplemental Disclosure Document (.2); analysis of open supplemental disclosure document issues (1.0); communications w/Sidley team members re: certain supplemental disclosure document issues (.3); respond to inquiry from Akin re: supplemental disclosure document (.2); review supplemental disclosure documents/related materials (1.1) | 4.60 |
| 04/12/12 | BH Myrick | Multiple emails w/ L. Slaby re: Plan modifications (.2); o/c w/ L. Slaby re: same (.1); emails w/ J. Boelter re: same (.1) | .30 |
| 04/12/12 | LH Slaby | Review Plan filings for J. Boelter | .90 |
| 04/12/12 | JC Steen | Review and assess latest plan confirmation developments (.40); review and analyze potential supplementary disclosure document issues and April 16 Court hearing strategy (.50); attend office conference with D. Twomey, K. Mills and A. Stromberg regarding preparation for April 16 hearing (1.1); review, analyze and comment on revised supplementary disclosure document (.80), and prepare strategic advice regarding same (.50); review, analyze and comment on revised supplementary disclosure document addendum and related documents (.90); review and analyze potential plan contribution bar provisions from Aurelius (.50) | 4.70 |
| 04/12/12 | AR Stromberg | Revise exhibits to proposed FCC Procedures (1.0); draft certification of counsel regarding same (.5); call w/ Dow Lowhnes regarding FCC Procedures Order (.2); review filed versions of solicitation procedures, plan, and supplemental | 9.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure document (1.6); review provisions in Litigation Trust Agreement (.2); Conference w/ J.Ludwig and K.Mills regarding modification to proposed solicitation procedures order (.3); conference w/ J.Steen, D.Twomey; J.Boelter and K.Mills regarding potential objections to Supplemental Disclosure Document and preparations for disclosure hearing (1.8); Prepare potential responses to potential disclosure objections in preparation for disclosure statement hearing (4.3) | |
| 04/12/12 | DM Twomey | E-mails with J. Steen, K. Mills regarding supplemental disclosure document (.30); meeting with J. Boelter, J. Steen, K. Mills, A. Stromberg regarding Aurelius plan requests, potential supplemental disclosure document revisions (1.80); analyze potential open supplemental disclosure document/plan issues (.50); telephone conference with J. Boelter regarding update from call with Aurelius counsel (.20); e-mails with J. Boelter, J. Steen regarding supplemental disclosure document open issues (.30); e-mails with J. Boelter, K. Lantry, K. Mills regarding upcoming supplemental disclosure document call with Aurelius counsel (.30); analyze related issues and prepare for same (.80) | 4.20 |
| 04/13/12 | LA Barden | Call with J. Conlan re: emergence (.30); review revised filings for confirmation hearing (1.0); review closing items checklist (1.20); conference with D. Eldersveld re: stock registration (.60) | 3.10 |
| 04/13/12 | JC Boelter | Revise plan to reflect Akin comments (1.0); email D. Eldersveld with a status of various open plan issues (.4); call with K. Lantry, D. Golden and J. Sottile re: plan issue (.8); call with D. Eldersveld re: plan issue (.5); emails with A. Stromberg re: plan modifications (.3); prepare for and attend call with co-proponents re: plan modifications (1.0); revise plan (1.1); email B. Whittman re: plan question (.2) | 5.30 |
| 04/13/12 | JF Conlan | Communications with L. Barden re: process | .30 |
| 04/13/12 | KP Kansa | Email K. Stickles re: Plan/DS/solicitation status (.1); conference call with Plan Proponents on plan/DS/solicitation status and 4/16 hearing (1.0) | 1.10 |
| 04/13/12 | B Krakauer | Call with plan proponents re: revised plan and disclosure statement | .70 |
| 04/13/12 | B Krakauer | Further review and comments upon revised DS supplement to be filed on April 17 | 1.30 |
| 04/13/12 | B Krakauer | Call with company and B. Rubin, re: allocation decision and tax issues | .80 |
| 04/13/12 | KT Lantry | Review revisions to Plan and Supplemental Disclosure Document (1.4); conference call with D. Golden, J. Sottile and | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Boelter re: Plan issues (.8), and follow-up call re: same with J. Boelter (.3); telephone calls and e-mails with J. Boelter and D. Twomey re: Plan and Supplemental Disclosure Document issues (.5); conference call with Co-Plan Proponents re: Plan issues and preparation for hearing on Monday (1.0); conference call with D. Golden, J. Sottile and Supplemental Disclosure Document team re: changes to Disclosure Document (.8); telephone calls and e-mails with K. Stickles re: inquiry from chambers re: status of Disclosure Document and Monday hearing (.4); report outcome of call with D. Golden to J. Johnston (.2), and e-mails re: same with J. Sottile (.1); e-mails with J. Boelter re: status report to Co-Plan Proponents (.3); report outcome of negotiations and likely events at hearing to D. Liebentritt (.4); review revisions to cooperation agreement (.6) | |
| 04/13/12 | JK Ludwig | Analyze further proposed changes to the plan (0.9); conference call with DCL co-proponents re: further proposed changes to the plan (1.0); letter to DTC re: record date set for 4/13 (0.2); email to counsel for Bridge lenders re: record date (0.1); email to counsel for senior lenders re: record date (0.1); analyze holders of PHONES Notes Exchange Claims as of record date (0.8); email to K. Kansa re: same (0.2) | 3.30 |
| 04/13/12 | KS Mills | C/calls w/certain DCL Proponents and counsel for Aurellis re: modifications to supplemental disclosure document (.8); c/call w/DCL Proponents re: revised plan and 4/16 hearing (1.0); preparation of materials for use in connection w/upcoming Solicitation Procedure hearing (3.0); review revised plan draft (.3); review/revise supplemental disclosure document (1.0); communications w/ Sidley team members re: supplemental disclosure document (1.5) | 7.60 |
| 04/13/12 | LJ Nyhan | Conference with J. Conlan regarding DS hearing | .30 |
| 04/13/12 | LH Slaby | Review Plan filings for J. Boelter | .90 |
| 04/13/12 | JC Steen | Continue review and analysis of supplementary disclosure document and April 16 Court hearing strategy (.60); attend conference call with DCL proponents regarding status of Aurelius proposed plan changes, potential responses and hearing strategy (1.0); attend conference call with Aurelius regarding requested modifications to supplementary disclosure document (.80); confer with J. Boelter regarding potential responses to various plan modifications requested by Aurelius (.30); review and assess revised supplementary disclosure documents (1.0); review revised solicitation approval order and draft hearing agenda (.20) | 3.90 |
| 04/13/12 | AR Stromberg | Review proposed FCC Procedures Order and certfication of counsel and prepare for filing (.5); Call w/ Akin Gump | 8.70 |

SIDLEY AUSTIN LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding possible disclosure objections (.8); conference w/ J.Steen and D.Twomey regarding Akin's disclosure issues and potential responses (.5); draft potential responses to potential disclosure objections in preparation for disclosure statement hearing (5.5); conference w/ J.Steen regarding same (.2); review proposed plan modifications to address potential objections (.2); review prior disclosures regarding scope of releases (.7); review emails from co-proponents regarding potential modifications to supplemental disclosure document (.3) | |
| 04/13/12 | SL Summerfield | Prepare Disclosure hearing materials for K. Mills, including case summaries and exhibit preparation | 3.80 |
| 04/13/12 | DM Twomey | Review supplemental disclosure document exhibits in preparation for call with Aurelius counsel regarding supplemental disclosure document open issues (1.10); e-mails with K. Mills, A. Stromberg regarding same (.20); conference call with Aurelius counsel, J. Sottile, K. Lantry, K. Mills, A. Stromberg regarding same (.80); post-meeting with K. Mills, A. Stromberg regarding same, next steps (.30); telephone conference with J. Steen, A. Stromberg regarding supplemental disclosure document next steps, hearing preparation (.40); telephone conference with K. Lantry (.10), J. Boelter (.20) regarding same; conference call with plan proponents' counsel regarding proposed Plan/SDD revisions (1.0); e-mails with K. Lantry, K. Mills regarding Aurelius follow-up call (.20); office conference with J. Steen regarding hearing preparation (.30); follow up conference call with Aurelius counsel, J. Sottile, K. Lantry, K. Mills regarding agreed Plan/SDD changes (.20); prepare for Monday's hearing (.50) | 5.30 |
| 04/14/12 | JC Boelter | Revise plan and analyze plan revisions (1.4); email parties in interest re: same (.5); emails w/ K. Lantry re: same (.5) ; emails with Delaware counsel re: filing plan (.2); revise notice of filing plan (.2); update plan proponents on status of negotiations with Akin (.5); numerous internal emails re: Akin plan issues (1.2) | 4.50 |
| 04/14/12 | KP Kansa | T/c K. Lantry re: 4/16 hearing (.1); email K. Lantry re: same (.1); email J. Ludwig re: solicitation order (.1); review emails from K. Lantry and J. Boelter re: disclosure document (.2) | .50 |
| 04/14/12 | KT Lantry | Numerous e-mails with D. Golden, P. Dublin, J. Sottile, J. Boelter, J. Johnston and D. Schaible re: negotiations with D. Golden re: open Plan issues in dispute (2.5); telephone calls with J. Boelter and J. Sottile re: next steps re: April 16 hearing (.4); review documents in preparation for hearing (1.2); communications with K. Kansa, J. Boelter and J. Steen re: preparation for hearing (.5); e-mails with J. Boelter re: timing | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of filing revised Plan and Supplemental Disclosure Document (.3); e-mail to D. Eldersveld re: status of negotiations with Aurelius (.3) | |
| 04/14/12 | JK Ludwig | Email to K. Lantry re: resolicitation motion (0.1); emails with K. Kansa re: hearing on resolicitation (0.1) | .20 |
| 04/14/12 | KS Mills | Review supplemental disclosure document (.4); communications with Sidley team members, DE co-counsel and DCL Proponents re: same/related materials (1.1) | 1.50 |
| 04/14/12 | DM Twomey | E-mails with J. Boelter, K. Mills, K. Stickles regarding possible plan/supplemental disclosure document filing (.30); e-mails with K. Lantry, co-proponents, other constituencies regarding open plan/supplemental disclosure document issues and Monday hearing (.30); analysis of same issues, possible impact on supplemental disclosure document (.40) | 1.00 |
| 04/15/12 | JC Boelter | Multiple revisions to plan (2.0); numerous communications with co-proponents re: same (1.2); prepare plan for filing (.5); prepare for hearing (.7) | 4.40 |
| 04/15/12 | MT Gustafson | E-mails with J. Ludwig re: resolicitation | .10 |
| 04/15/12 | KP Kansa | Prepare for solicitation motion hearing (2.2); email J. Ludwig re: revised Supplemental Disclosure Document order (.1); circulate draft revised order to co-proponents (.1) | 2.40 |
| 04/15/12 | KT Lantry | E-mails to R. Stark, D. Rosner and D. Bradford re: status of negotiations with Aurelius and issues open for hearing (.9); e-mails and telephone calls with D. Schaible and J. Sottile re: Plan issue (.5); discuss Plan negotiations with J. Johnston (.2); e-mails with D. Golden re: open issues and conducting hearing on Monday (.4); e-mails with J. Sottile re: hearing (.3); review documents and draft opening statement for hearing (3.7); revise opening statement (.8); discuss informing Court of status of agenda with K. Stickles (.3); communications with J. Boelter, K. Mills and K. Stickles re: filing of revised Plan and Disclosure documents (.5) | 7.60 |
| 04/15/12 | JK Ludwig | Revise resolicitation order (0.6); emails with K. Kansa re: same (0.1); email to K. Stickles re: filing of same (0.2) | .90 |
| 04/15/12 | KS Mills | Prepare materials for use in connection w/supplemental disclosure document hearing (1.3); finalize supplemental disclosure document for filing (3.5); communications w/ Sidley team members/DCL co-proponents and Delaware co-counsel re: same (2.2) | 7.00 |
| 04/15/12 | JC Steen | Review and analyze potential supplementary disclosure document and April 16 Court hearing strategy (.60); review and analyze Aurelius's disclosure document objections (.80); prepare for April 16 Court hearing (1.50); review various | 4.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revised DCL plan and disclosure documents (1.50); office conference with D. Twomey regarding supplementary disclosure document strategy and preparation for April 16 hearing (.50) | |
| 04/15/12 | AR Stromberg | Review emails from co-proponents regarding proposed modifications to plan and supplemental disclosure document | .40 |
| 04/15/12 | DM Twomey | E-mails with K. Lantry, J. Boelter, co-proponents regarding open supplemental disclosure document/plan issues (.30); e-mails with K. Mills, J. Boelter regarding revised Plan/supplemental disclosure document, potential filings of same (.30); discussions with J. Steen regarding hearing strategy (.40); review supplemental disclosure document/exhibits and prepare for hearing (.80) | 1.80 |
| 04/16/12 | KF Blatchford | Review litigation trust confidentiality agreement | .70 |
| 04/16/12 | JC Boelter | Prepare for Tribune supplemental disclosure document hearing (4.7); meetings with plan proponents to discuss plan changes resulting therefrom (1.2); revise plan (3.1); travel to Chicago; circulate plan changes to parties in interest (.5); numerous emails with plan proponents and Delaware counsel re: filing plan changes (.8) | 10.30 |
| 04/16/12 | JF Conlan | Communications with K. Lantry and D. Liebentritt re hearing and issues (.7); analyze collateral issues relating to shareholders and implications (.8) | 1.50 |
| 04/16/12 | MT Gustafson | E-mails with J. Ludwig re: DS hearing support (.2); incorporate edits to resolicitation documents (1.9) | 2.10 |
| 04/16/12 | KP Kansa | Draft notes on solicitation process for 4/16 hearing (1.5); participate in 4/16 hearing re: solicitation issues, including discussions with co-proponents at court prior to hearing (1.7); follow-up conferences with co-proponents from hearing (.8); email D. Deutsch re: 3018 issues (.1) | 4.10 |
| 04/16/12 | B Krakauer | Final review of revised plan and disclosure supplement prior to filing | 2.50 |
| 04/16/12 | KT Lantry | Review plan, disclosure statement, and objections in preparation for hearing (2.3); meet with K. Kansa, J. Boelter, J. Bendernagel and N. Pernick in preparation for hearing (.5); appear and argue at disclosure statement hearing (1.2); participate in drafting session following hearing to reflect resolution of objections (1.0); numerous e-mails with J. Boelter, K. Mills, D. Golden, J. Sottile and other Plan Proponents re: distribution of our proposed language, acceptance of D. Golden's revisions, and filing of certification of counsel (1.3); report outcome of hearing to D. Liebentritt (.4) | 6.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/16/12 | JK Ludwig | Prepare outlines for oral argument in support of resolicitation order (0.7); review documents in advance of hearing on resolicitation procedures (0.4); attend hearing on approval of disclosure document and resolicitation procedures (1.4); post-hearing meeting with DCL Plan proponents re: further revisions to plan and disclosure document based on outcome of hearing (1.0); emails with S. Kjontvedt re: resolicitation (0.6); multiple emails with K. Stickles re: filing of revised plan, supplemental disclosure document, and resolicitation materials (0.3); review certification of counsel re: same (0.1); emails with D. Torres re: elections (0.3); review analysis of election results from prior solicitation (0.2); review emails from S. Kjontvedt to indenture trustees re: record date (0.1); emails with K. Mills re: resolicitation (0.1) | 5.20 |
| 04/16/12 | KS Mills | Review documents for use in connection w/supplemental disclosure document hearing (1.8); attend supplemental disclosure document/solicitation procedures hearing (1.5); meeting w/ DCL Plan Proponents re: certain revisions to plan and supplemental disclosure document (.5); revise supplemental disclosure document for filing (3.8); communications w/ Sidley team members/DCL Proponents/DE co-counsel re: same (2.0) | 9.60 |
| 04/16/12 | BH Myrick | T/c w/ M. Gustafson re: hearing (.1); emails w/ L. Slaby re: same (.1); emails w/ J. Ludwig re: D&O lists (.1); research re: same (.3); t/c w/ L. Slaby re: desk sets (.1); multiple emails w/ L. Slaby re: same (.2); t/c w/ M. Gustafson re: Senior Notes issue (.2); research re: same (.6) | 1.70 |
| 04/16/12 | LJ Nyhan | Conference with J. Conlan regarding DS hearing | .30 |
| 04/16/12 | LH Slaby | Emails with J. Boelter and B. Myrick regarding Plan filing (0.1); Emails with J. Ludwig and M. Gustafson regarding new solicitation schedule (0.1) | .20 |
| 04/16/12 | JC Steen | Attend pre-hearing office conference with Company team (.50); confer with D. Twomey regarding April 16 supplementary disclosure hearing strategy (.30); review and analyze potential supplementary disclosure document issues and April 16 Court hearing strategy, and prepare strategic advice regarding same (.50); attend April 16 Court hearing in support of supplementary disclosure document (2.0); review and assess various post-hearing revised plan and supplementary disclosure documents (1.3); review various comments from the DCL plan proponents (.40); review revised resolicitation pleadings (.30); review various Court pleadings regarding April 16 Court hearing (.40); review and respond to various inquiries from K. Mills and A. Stromberg regarding post-hearing supplementary disclosure document modifications (.60) | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/16/12 | AR Stromberg | Attend (telephonically) hearing regarding solicitation procedures and disclosure document re: provide support on objection responses (1.4); conference w/ B.Krakauer regarding same (.2); review proposed modifications to plan (.3); research, analyze and summarize possible response to potential confirmation objection (2.9) | 4.80 |
| 04/16/12 | DM Twomey | Review supplemental disclosure document for hearing (.80); attend hearing regarding approval of supplemental disclosure document (1.70); post-hearing discussions with co-proponents regarding next steps (.60); review revisions to Plan/supplemental disclosure document and analyze related issues (.60); discussions with J. Boelter regarding same, hearing, next steps (.30); e-mails with K. Mills, J. Boelter regarding filing of revised Plan/supplemental disclosure document (.30) | 4.30 |
| 04/17/12 | LA Barden | Conference with J. Conlan re: confirmation and emergence (.8); conference with J. Boelter, K. Blatchford and D. Eldersveld re: same (1.0) | 1.80 |
| 04/17/12 | KF Blatchford | Update and scheduling call with J. Boelter (.6); review plan changes and impact on Plan Supplement documents (.7) | 1.30 |
| 04/17/12 | JC Boelter | Prepare plan for filing (2.2); numerous emails and calls re: same (.6); emails and calls re: WTC requests concerning PHONES amount (.8); assess plan supplement issues (1.0); set up call with indenture trustees and Epiq (.2) | 4.80 |
| 04/17/12 | MT Gustafson | Telephone calls with S. Kjontvedt re: resolicitation proofs (.4); Review proofs and incorporate necessary changes (2.0); Edits to ballots and instructions in anticipation of conversion to proofs by Epiq (.9); E-mails with J. Ludwig re: edits to ballots (.2); Communications with L. Slaby re: ballot edits (.2) | 3.70 |
| 04/17/12 | GM King | Review precedent Third Circuit case docket re: confirmation issue relevant to Tribune | .10 |
| 04/17/12 | KT Lantry | Emails with client re: entry of Court's order approving Disclosure document and solicitation process | .20 |
| 04/17/12 | JK Ludwig | Review resolicitation order (0.2); emails to M. Gustafson and L. Slaby re: revision to all resolicitation materials to conform to order (0.2); emails with J. Boelter, K. Mills, and A. Stromberg re: final plan and supplemental disclosure document for resolicitation (0.2); further revise plan to conform to resolicitation order (0.1); telephone call with J. Ehrenhofer re: classification of interests (0.2); detailed email to Epiq re: instructions for resolicitation (0.6); communications with counsel to Bridge agent re: record date holders (0.1); review solicitation proofs provided by Epiq (3.1); telephone calls with | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | S. Kjontvedt re: same (0.3); emails with S. Kjontvedt, M. Gustafson, and A. Stromberg re: same (0.2); email to counsel for WTC re: PHONES Notes Exchange Claims (0.2) | |
| 04/17/12 | KS Mills | Finalize supplemental disclosure document for filing (1.5); communications w/Delaware co-counsel re: same (.3); prepare solicitation copies of supplemental disclosure document (.2); communications w/K. Stickles re: same and notices (.2) | 2.20 |
| 04/17/12 | BH Myrick | Several emails w/ L. Slaby re: plan modifications (.2); multiple emails w/ J. Boelter re: same (.2); emails w/ A. Stromberg re: plan changes (.1) | .50 |
| 04/17/12 | LJ Nyhan | Conference with J. Boelter regarding DS hearing, confirmation issues and emergence issues | .40 |
| 04/17/12 | LH Slaby | Emails with J. Boelter and B. Myrick regarding Plan filing (0.1); Review April 17 filing for J. Boelter (0.4); Edit solicitation documents for J. Ludwig (0.4) | .90 |
| 04/17/12 | JC Steen | Review and analyze revised supplementary disclosure documents for filing and distribution to creditors (1.0), review various e-mails K. Mills regarding same (.30), and prepare strategic advice regarding same (.50); review and analyze further revised fourth amended plan (.80), and review correspondence from J. Boelter regarding same (.50); briefly confer with D. Twomey, K. Mills and A. Stromberg regarding completion of supplementary disclosure documents (.40); review court order approving resolicitation procedures and supplementary disclosure documents (.70); review status of bar order provisions in revised plan (1.3); review and assess potential open Aurelius plan objection and confirmation issues (.80) | 6.30 |
| 04/17/12 | AR Stromberg | Conference w/ K.Mills regarding disclosure hearing (.3); call w/ corporate team regarding plan supplement documents (.8); review revised plan and supplemental disclosure document (.9); revise appendices for Plan (.6); review solicitation materials (1.7) | 4.30 |
| 04/17/12 | DM Twomey | E-mails with J. Steen, A. Stromberg regarding entered order approving supplemental disclosure document (.30); review allocation dispute ruling and analyze related issues (.50) | .80 |
| 04/18/12 | LA Barden | Review draft of Form 10 and discuss open items with J. Langdon (2.0); correspondence with D. Eldersveld re: same (.20); analyze indemnification issues impacting by-laws (1.40) | 3.60 |
| 04/18/12 | JC Boelter | OC w/ K. Mills re: plan supplement issues (.2); meet with bankruptcy plan supplement team re: open issues and tasks (1.4); attention to related issues (1.4) | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/18/12 | JF Conlan | Review time line and progress toward confirmation and emergence (.2); communications with Boelter re: same (.8) | 1.00 |
| 04/18/12 | MT Gustafson | Meetings with K. Kansa re: stipulation re: 3018 claim allowance | .20 |
| 04/18/12 | KP Kansa | Email co-proponents re: WTC 3018 motion (.5); review prior pleadings re: same (.2); review responses on same (.2); office conference with M. Gustafson re: proposed stip (.2) | 1.10 |
| 04/18/12 | B Krakauer | Attend call with A&M, re: valuation issues | 1.20 |
| 04/18/12 | KT Lantry | Emails with K. Kansa re: quantification of Wilmington vote | .30 |
| 04/18/12 | JK Ludwig | Review communications from S. Kjontvedt to counsel for Bridge agent re: record date information (0.1); telephone call with R. Mariella re: plan supplement filing (0.1); conference with J. Boelter re: plan supplement filing (0.1); detailed email to R. Mariella re: diligence and information requests for same (0.3); revise FAQ for Credit/Refund Notice recipients (0.6); emails with S. Kjontvedt re: PHONES Notes Exchange Claims (0.5); analyze Allocation Disputes Opinion as it relates to PHONES Notes Exchange Claims (0.7); email to G. Novod re: provisional ballots for same (0.1); emails with M. Berger re: plan supplement filing and restructuring transactions (0.3); review email from K. Kansa to co-proponents re: 3018 motions (0.1); analyze record date holders of Senior Loan/Guaranty claims (1.6); review and comment on ballot proofs provided by Epiq (1.7) | 6.20 |
| 04/18/12 | MG Martinez | Prepare for meeting regarding Plan emergence issues (0.1); participate in meeting regarding emergence issues with J. Boelter, K. Mills and A. Stromberg (1.4); review documents regarding same (2.0) | 3.50 |
| 04/18/12 | KS Mills | Review/analysis of certain emergence related materials (1.8); o/c w/J. Boelter re: same (.2); o/c w/J. Boelter, M. Martinez and A. Stromberg re: same (1.0); review of emails from Epiq re: solicitation (.2) | 3.20 |
| 04/18/12 | BH Myrick | Emails w/ J. Ludwig re: D&O exhibits | .10 |
| 04/18/12 | LJ Nyhan | Conference with J. Conlan regarding allocation option | .30 |
| 04/18/12 | JC Steen | Review final supplementary disclosure documents (1.0); review and assess revised fourth amended plan (.80), and review various correspondence among DCL proponents regarding same (.50); review court order approving resolicitation procedures and supplementary disclosure documents (.50); review and assess potential bar order plan provisions (.50); review status of open Aurelius plan confirmation issues (.90) | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/18/12 | AR Stromberg | Review solicitation materials and solicitation procedures relating to PHONES Exchange Claims (.9); conference w/ J.Boelter; K.Mills and M.Martinez regarding emergence issues (1.3) | 2.20 |
| 04/19/12 | JC Boelter | Prepare email re: PHONES amount issue (.3); call with Lantry re: same (.6); review correspondence from co-proponents re: same (.2); attention to plan supplement issues (.4) | 1.50 |
| 04/19/12 | MT Gustafson | Drafting stipulation re: 3018 claim allowance | .30 |
| 04/19/12 | KP Kansa | Email J. Boelter re: WTC 3018 stipulation (.1); email R. Flagg and Sidley team re: amount of PHONES for voting (.2); office conferences with J. Ludwig re: same (.4); t/c J. Ludwig and B. Whittman re: same (in part) (.1); review Plan re: same (.2); draft email to J. Ludwig re:same (.2); office conference with J. Boelter re: same and Plan status (.3) | 1.50 |
| 04/19/12 | GM King | Review appellate court docket | .10 |
| 04/19/12 | KT Lantry | E-mails with J. Boelter and Co-Plan Proponents re: e-mails to G. Novod re: allowed amount of Wilmington's trustee fees (.6); e-mail with D. Liebentritt re: issues from Monday hearing (.2); telephone calls with J. Bendernagel and R. Flagg re: background research for cooperation agreement (.8) | 1.60 |
| 04/19/12 | JK Ludwig | Emails with S. Kjontvedt re: ballots (0.2); review email from G. Novod re: PHONES claims (0.1); emails with B. Whittman; J. Boelter, and R. Flagg re: same (0.4); conference with K. Kansa re: same (0.3); telephone call with A. Stromberg re: same (0.2); additional emails to B. Whittman re: same (0.5); review and comment on ballot proofs provided by Epiq (0.9); analyze PHONES claims and operative documents (3.4) | 6.00 |
| 04/19/12 | MG Martinez | Review latest Plan and Disclosure Statement documents | 1.50 |
| 04/19/12 | KS Mills | Review certain plan exhibits (2.8) and related analysis of outstanding plan supplement tasks (3.0); analysis of certain emergence tasks/issues (1.0) | 5.80 |
| 04/19/12 | JC Steen | Review and assess revised fourth amended plan (.80), and review correspondence among DCL proponents regarding same (.50); review court order approving supplementary disclosure documents (.20); review and assess potential bar order plan provisions (.50); review status of open Aurelius plan confirmation issues and potential responses there to (.80); review status of MDL proceedings (.60) | 3.40 |
| 04/19/12 | AR Stromberg | Research, analyze and summarize possible response to potential confirmation objection (2.8); review restructuring transactions exhibit for plan supplement (.8); review solicitation procedures relating to PHONES Exchange claims | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.7); review distribution mechanics in plan (.2) | |
| 04/19/12 | DM Twomey | Review e-mails from T. Ross, co-proponents regarding expert disclosures (.30); review e-mails from co-proponents regarding plan confirmation issues (.20) | .50 |
| 04/20/12 | LA Barden | Conference with J. Conlan re: confirmation hearing (.40); review timetable and revise checklist (1.20) | 1.60 |
| 04/20/12 | KF Blatchford | Conference call with J. Boelter, J. Langdon, C. Kruger re:plan supplement (.7); c/c Epiq re: distribution (.8); Plan supplement document changes (1.0); review Plan changes (.4) | 2.90 |
| 04/20/12 | JC Boelter | Prepare for and attend call re: Tribune bondholder distribution mechanics with Epiq (.8); review LT loan agreement and comment on same (1.6); calls and emails with Lantry re: same (.8); call with DPW re: plan supplement (1.1); calls and emails with K. Mills re: plan supplement documents (.2) | 4.50 |
| 04/20/12 | JF Conlan | Communications with L. Barden re: confirmation (.4); assess time line relating to same (.2); review estate positions on creditor trust and non creditor trust actions (.4) | 1.00 |
| 04/20/12 | MT Gustafson | Draft stipulation for K. Kansa re: 3018 claims allowance for voting purposes (.8); Review transcript of previous arguments re: 3018 motions (.9); E-mails to K. Kansa re: same (.1) | 1.80 |
| 04/20/12 | KP Kansa | Review and revise drafts of WTC 3018 stipulation (.5); office conferences and emails with L. Slaby re: same and research prior orders (.3) | .80 |
| 04/20/12 | JP Langdon | Status t/c with K. Blatchford and J. Boelter re: plan supplement filing | 1.00 |
| 04/20/12 | JP Langdon | Attend meeting re: distribution mechanics with J. Boelter and Epiq representatives (1.0); prepare to-do list with respect to pre-emergence activities and circulate to corporate team (.9) | 1.90 |
| 04/20/12 | KT Lantry | E-mails and telephone calls with D. Schaible, J. Sottile, J. Boelter, R. Flagg and J. Bendernagel re: Plan Supplement documents | .80 |
| 04/20/12 | JK Ludwig | Emails with S. Kjontvedt re: resolicitation of PHONES claims (1.3); conference call with Sidley and Epiq teams re: plan distribution mechanics (0.8); emails with E. Vonnegut re: record date holders (0.2); emails with J. Rosencrantz re: Restructuring Transactions (0.1); revise resolicitation FAQ for Epiq call center (1.2) | 3.60 |
| 04/20/12 | MG Martinez | Participate in emergence issues call with K. Blatchford, J. Boelter, J. Langdon, K. Mills, A. Stromberg and C. Krueger (0.7); participate in distribution issues call with J. Boelter, J. Langdon, K. Mills, A. Stromberg, J. Sullivan and S. Kjontvedt | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.8) | |
| 04/20/12 | BH Myrick | Emails w/ L. Slaby re: plan dissemination (.1); review same (.2); emails w/ A. Stromberg re: same (.1); emails w/ J. Ludwig re: same (.1); o/c w/ L. Slaby re: same (.1) | .60 |
| 04/20/12 | LH Slaby | Review solicitation documents for J. Boelter and A. Stromberg (1.0); Edit Stipulation between Debtors and WTC for K. Kansa (0.8) | 1.80 |
| 04/20/12 | JC Steen | Review and assess potential application of bar order plan provisions to pending avoidance litigation (.80) | .80 |
| 04/20/12 | AR Stromberg | Review solicitation materials and procedures to respond to solicitation agent's questions (.9); Call w/ corporate team regarding plan supplement documents (.7); call with Epiq regarding plan distribution mechanics (.8) | 2.40 |
| 04/20/12 | DM Twomey | Telephone conference with J. Boelter regarding plan supplement, confirmation-related status update (.30); review agenda for upcoming hearing regarding claims-related items (.20) | .50 |
| 04/21/12 | KT Lantry | Emails with D. Schaible re: call on Plan Supplement documents | .10 |
| 04/22/12 | JK Ludwig | Review ballots for resolicitation | .70 |
| 04/23/12 | JC Boelter | Call with Sidley team re: claims reserves (.4); emails re: DIP lender's comments to plan (.6); review plan re: same (.5) | 1.50 |
| 04/23/12 | JF Conlan | Review communications from client re path to exit (.2); analyze creditor trust issues and shareholder action points (.3) | .50 |
| 04/23/12 | MT Gustafson | Review agenda items (.3); Review ballot changes (.1); Telephone call with J. Ludwig and Epiq team re: resoliciation issue (.4); Review e-mails with Epiq re: same (.2) | 1.00 |
| 04/23/12 | MT Gustafson | Review edits to stipulation re: 3018 motion | .10 |
| 04/23/12 | KP Kansa | Review and revise 3018 stipulation draft for WTC (.4); office conferences with L. Slaby re: same (.2); circulate same to Plan Proponents with comment (.3); email D. Schaible re: same (.1) | 1.00 |
| 04/23/12 | KT Lantry | Discuss Plan Supplement document preparation with J. Boelter, J. Bendernagel and D. Schaible (.3); e-mails with K. Kansa re: Wilmington voting stipulation (.2); e-mails with client re: issues involving cooperation agreement (.4) | .90 |
| 04/23/12 | JK Ludwig | Further revise ballots (0.8); conference call with S. Kjontvedt, D. Matthews, and M. Gustafson re: same (0.2); emails to D. Streany re: website revision for solicitation FAQ (0.1); draft same (0.3); review motions for reconsideration and appeals filed on account of allocation dispute opinion (1.2); telephone | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with A. Stromberg re: response to same (0.2); email to S. Kjontvedt re: solicitation FAQ (0.2) | |
| 04/23/12 | MG Martinez | Review emergence issues from B. Whittman | .10 |
| 04/23/12 | KS Mills | Review certain plan exhibits (1.1) and related analysis of outstanding plan supplement issues (2.0) and emergence tasks (.4); review FCC procedures motion/foreign ownership certifications (1.0); analysis of related issues (1.0); analysis of WTC appeal of Allocation Disputes Order (.3) | 5.80 |
| 04/23/12 | BH Myrick | O/c w/ L. Slaby re: desk sets (.1); review same (.1); review WT Motion for leave to appeal (.6) | .80 |
| 04/23/12 | LH Slaby | Review solicitation documents for J. Boelter and A. Stromberg (0.5); Edit Stipulation between Debtors and WTC for K. Kansa (0.3) | .80 |
| 04/23/12 | JC Steen | Review and assess inquiry from D. Twomey regarding potential strategic plan bar order and indemnity issues | .40 |
| 04/23/12 | AR Stromberg | Draft FAQ regarding FCC foreign ownership certifications for solicitation agent (1.1); review solicitation procedures in response to inquiries from Epiq (.2); review task list for emergence issues (.5); research, analyze and summarize possible response to potential confirmation objection (1.6); review motion for leave to appeal and motion for reconsideration (1.0) | 4.40 |
| 04/23/12 | DM Twomey | Review WT motion for leave to appeal | .20 |
| 04/24/12 | KF Blatchford | Plan and Plan supplement update call (.5); review litigation trust credit agreement (1.0); review litigation agreement changes and comments(.7) | 2.20 |
| 04/24/12 | JC Boelter | Call with DIP lender re: plan comments (.6); discuss same with B. Krakauer (.2); prepare for and attend call with Epiq and indenture trustees re: plan distributions (.9); Call with Sidley team re: emergence issues (.7); emails w/ K. Mills re: emergence checklist (.3); OC with K. Mills and M. Martinez re: same (.9); call with K. Lantry re: plan supplement issues (.5); email w/ M. Martinez re: LT loan agreement (.2); call with R. Lewis re: emergence issues (.4); review term sheet (3.3) and email re: same (.3) | 8.30 |
| 04/24/12 | JF Conlan | Analyze appeal impact on allocation issues and cross claim issues | .50 |
| 04/24/12 | KP Kansa | Email K. Lantry re: WTC stipulation (.1); office conference with J. Boelter re: same and plan issues (.2); review and revise WTC stipulation (.3); office conference L. Slaby re: same (.1); forward stipulation draft to WTC counsel with comment (.2); review emails from Plan co-proponents on stipulation draft (.1) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/24/12 | KT Lantry | E-mails with Co-Plan Proponents and K. Kansa re: stipulation with Wilmington re: amount of claims for voting purposes (.3); discuss timing of Plan Supplement documents and discussions with D. Schaible, J. Boelter and J. Bendernagel (.5) | .80 |
| 04/24/12 | JK Ludwig | Email to R. Mariella re: revised D&O exhibit (0.2); email to M. Gustafson re: resolicitation FAQ for hotline (0.1); detailed email to S. Kjontvedt re: same (0.2) | .50 |
| 04/24/12 | MG Martinez | Telephone call with Sidley team, Epiq and Indenture Trustee regarding bondholder distribution mechanics (0.9); office conference with J. Boelter and K. Mills regarding emergence tasks (0.9); revise emergence tasks list (0.9); revise litigation trust credit agreement (0.5); e-mails with J. Boelter and K. Mills regarding litigation trust credit agreement (0.2) and further revise same (0.6) | 4.00 |
| 04/24/12 | KS Mills | T/call w/Sidley/Epiq/G. Novad and D. Adler re: Bondholder distribution mechanics (.8); analysis of certain issues related to FCC certification process (1.8); t/call w/J.Schmultz re: same (.3); analysis of draft emergence task list and analysis of status of certain items noted therein (1.9); o/c w/J. Boelter/M. Martinez re: same (.9); review revised draft of Litigation Trust Loan Agreement (.3) | 6.00 |
| 04/24/12 | BH Myrick | T/c w/ J. Ludwig re: D&O exhibit (.1); emails w/ J. Ludwig re: same (.1) | .20 |
| 04/24/12 | LJ Nyhan | Conference with J. Boelter regarding confirmation | .30 |
| 04/24/12 | LH Slaby | Edit 3018 Stipulation between Debtors and WTC | .80 |
| 04/24/12 | JC Steen | Review and assess open fourth amended plan issues (.70), and assess potential strategic responses (.50); review and assess motion to reconsider Court's allocation dispute ruling (.80), and prepare strategic advice regarding same (.40); review status of SLCFC proceedings (.50) | 2.90 |
| 04/24/12 | AR Stromberg | Call w/ corporate team regarding plan supplement documents (.4); Call w/ Indenture Trustees and Epiq regarding plan and litigation trust distribution mechanics (.9); research, analyze and summarize possible response to potential confirmation objection (.5) | 1.80 |
| 04/24/12 | DM Twomey | Meeting with D. Eldersveld, C. Bigelow A&M regarding emergence issues (1.0); telephone conference with J. Boelter regarding same (.30); analyze related issues (.30) | 1.60 |
| 04/25/12 | JC Boelter | Prepare for (.7) and attend call with D. Liebentritt re: plan supplement (.6); prepare for (.5) and attend call with Sidley team re: emergence issues (1.2); review DPW task list (2.3); respond to DPW inquiry re: plan supplement (.4); review | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | equity allocation memo (.5); o/c with D. Twomey re: emergence (.5); rmail client re: emergence task list (.4); respond to Whittman email re: loan agreement comments (.6) | |
| 04/25/12 | KP Kansa | T/c G. Novod re: 3018 stipulation | .20 |
| 04/25/12 | JP Langdon | T/c with J. Boelter, C. Krueger, J. Rosenkrantz and K. Mills re: status of reorganization and emergence | .50 |
| 04/25/12 | KT Lantry | E-mails with J. Boelter and D. Liebentritt re: Plan Supplement status | .20 |
| 04/25/12 | JK Ludwig | Telephone call with R. Mariella re: plan supplement exhibits (0.3); revise Epiq website homepage information (0.4) | .70 |
| 04/25/12 | MG Martinez | Review comments to emergence task lists and revise same (0.7); participate in emergence issues conference call with J. Boelter, J. Langdon, K. Mills, A. Stromberg, C. Krueger and J. Rosenkrantz (0.4) | 1.10 |
| 04/25/12 | KS Mills | T/call w/Sidley team members re: emergence tasks (.5); review of revised Restructuring Transactions exhibit in preparation for same (.5); review of A&M comments to draft emergence checklist (.2); review/analysis of certain plan provisions in connection w/same (.3); revise draft emergence checklist (.3); communications w/Sidley team members re: draft emergence checklist items (.3) | 2.10 |
| 04/25/12 | BH Myrick | Emails w/ J. Steen re: precedent case (.1); review same (1.5); t/c w/ S. Robinson re: confirmation (.2); o/c w/ J. Steen re: emergence (.1); emails w/ R. Mariella re: D&O updates (.1); emails w/ J. Ludwig re: same (.1) | 2.10 |
| 04/25/12 | J Rosenkrantz | Emergence call with J. Boelter, C. Krueger and J. Langdon (0.4); prepare restructuring transaction documentation (1.2) | 1.60 |
| 04/25/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review and assess potential bar order plan issues (.50); briefly confer with D. Twomey regarding potential D&O indemnity issues (.30), and prepare strategic advice regarding same (.90); briefly review bar order joint liability analysis (.30) | 2.50 |
| 04/25/12 | AR Stromberg | Call w/ corporate team regarding plan supplement documents (.4); review revised notes to A&M's FCC foreign ownership model (.3) | .70 |
| 04/25/12 | DM Twomey | Office conference with J. Boelter regarding emergence-related issues | .50 |
| 04/26/12 | KF Blatchford | Telephone call with J. Boelter regarding emergences/distribution (.8); emails with J. Boelter regarding Litigation Trust provisions (.2); Sidley meeting re: Restructuring Transaction (.5) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/26/12 | JC Boelter | Review documents for and attend meeting re: new senior secured term loan diligence preparation (1.3); call with K. Mills re: plan supplement documents (.1); call with D. Eldersveld re: term sheet (.2); respond to inquiry from FCC counsel (.3); call with K. Lantry re: open items (.8) | 2.70 |
| 04/26/12 | KP Kansa | T/cs to and from M. Levitt re: insurance issue on plan (.2); t/c J. Ludwig re: same (.1) | .30 |
| 04/26/12 | KT Lantry | E-mails with N. Pernick re: mediation (.2); e-mails and telephone calls with J. Boelter, J. Bendernagel and counsel for Co-Plan Proponents re: terms of various Plan Supplement documents (.8) | 1.00 |
| 04/26/12 | JK Ludwig | Telephone call with K. Mills re: status of plan supplement exhibits (0.1); emails with B. Myrick and R. Mariella re: same (0.2); emails with J. Rosencrantz re: Restructuring Transactions (0.1) | .40 |
| 04/26/12 | MG Martinez | Review and analyze FCC procedures materials (1.2); prepare for (0.2) and participate in emergence issues call with J. Boelter, J. Langdon, K. Mills, J. Ludwig, C. Krueger, and A. Stromberg (0.4) | 1.60 |
| 04/26/12 | KS Mills | T/cl with Sidley/DPW/DL re: Restructuring Transactions (.5); analysis of various issues/materials relevant to emergence tasks (6.0); communications w/or to Sidley team members (1.1) and client re: same (.6) | 8.20 |
| 04/26/12 | BH Myrick | Update director and officer plan supplement lists (2.5); emails w/ J. Ludwig re: same (.1); multiple emails w/ R. Mariella re: same (.2); t/c w/ R. Mariella re: bio template (.1); research re: same (.3) | 3.20 |
| 04/26/12 | LJ Nyhan | Conference with J. Bendernagel regarding confirmation issues | .30 |
| 04/26/12 | JC Steen | Review and assess potential responses to allocation disputes reconsideration motion (.50); review Court notices and correspondence regarding April 27 telephonic Court hearing (.20); briefly confer with D. Twomey regarding potential third-party claim issues (.30); review and assess potential non-settling defendant indemnification issues (.50); review bar order analysis regarding same (.50) | 2.00 |
| 04/26/12 | AR Stromberg | Review FCC procedures in response to inquiry regarding foreign ownership certification | .90 |
| 04/26/12 | DM Twomey | Review motions for reconsideration/appeal of allocation ruling (.40); analyze indemnification issue (1.40); review plan regarding same (1.20) | 3.00 |
| 04/27/12 | KF Blatchford | Davis Polk comments to Plan Documents Review (.8); o/c J. Langdon re: restructuring transactions (.5); review Davis Polk | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments to Litigation Trust Agreement (.4) | |
| 04/27/12 | JC Boelter | Meet with Sidley team re: hearing (.1); attend hearing (.7) | .80 |
| 04/27/12 | KT Lantry | Prepare for and participate in telephonic status conference hearing on integration of motion to reconsider and confirmation hearing (.8); meetings with J. Boelter and J. Bendernagel re: provisions of Plan Supplement documents (.4); e-mails with J. Boelter re: closing task list (.2) | 1.40 |
| 04/27/12 | JK Ludwig | Telephone call with R. Mariella re: plan supplement exhibits | .10 |
| 04/27/12 | KS Mills | Analysis of materials relevant to outstanding plan supplement (3.7) and emergence tasks (2.0) | 5.70 |
| 04/27/12 | BH Myrick | Many emails w/ R. Mariella re: D&Os (.2); research Tribune Company director and officer bios (.8); update director and officer plan supplement (1.8); several emails w/ J. Ludwig re: same (.2) | 3.00 |
| 04/27/12 | JC Steen | Review status of plan supplement and emergence developments (.50); review update regarding April 27 hearing on allocation dispute reconsideration motion (.30) | .80 |
| 04/27/12 | AR Stromberg | Research, analyze and summarize possible response to potential confirmation objection (2.5); listen to hearing regarding status of motion for reconsideration of allocation dispute decision (.3); review restructuring transactions and recent modifications to proposed transactions (.8) | 3.60 |
| 04/28/12 | JP Langdon | Prepare plan supplement status email for working group | 1.00 |
| 04/28/12 | DM Twomey | Review pospetition interest materials and analyze relates issues | .50 |
| 04/29/12 | KP Kansa | Email J. Ludwig re: 3018 issue | .10 |
| 04/29/12 | KT Lantry | Communications with J. Boelter re: finalizing Plan Supplement documents | .30 |
| 04/30/12 | JC Boelter | Prepare for and attend emergence call with Sidley team (.6); respond to DPW inquiry on plan supplement (.2); review plan supplement issues (2.6); emails re: Barclays' comments on plan (.4); respond to K. Lantry inquiry re: confirmation order (.5); email and call with K. Mills re: plan supplement (.4) | 4.70 |
| 04/30/12 | JF Conlan | Communications with J. Boelter re time line and analyze same | .50 |
| 04/30/12 | KP Kansa | Email J. Ludwig re: J. Johnston balloting inquiry (.1); review follow up materials re: same (.1); review and revise 3018 stipulation and email G. Novod re: same (.9); email D. Deutsch re: same (.1) | 1.20 |
| 04/30/12 | GM King | Analyze precedent Second circuit opinion re: appealability | .20 |
| 04/30/12 | B Krakauer | Call with J. Bendernagel re: A&M valuation analysis | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/12 | B Krakauer | Communications with A&M re: valuation analysis | .40 |
| 04/30/12 | B Krakauer | Review final expert reports of Chachas and Whittman | 1.10 |
| 04/30/12 | CS Krueger | Revise restructuring transactions and organization documents | 2.60 |
| 04/30/12 | CS Krueger | Status conference call with corporate and bankruptcy team regarding Plan supplement | .60 |
| 04/30/12 | KT Lantry | Communications with J. Bendernagel, K. Mills and J. Boelter re: Plan Supplement documents and timing of review of same (.6); review Committee edits to cooperation agreement (.4); communications re: same with J. Bendernagel and R. Flagg (.2); review J. Teitelbaum's e-mail re: Plan issue (.2); calls re: same with A. Rosenblatt and J. Boelter (.2);  review G. Novod e-mails re: stipulation with Wilmington re: voting (.2); e-mails with K. Mills and Co-Plan Proponents re: Plan Supplement documents (.2) | 2.00 |
| 04/30/12 | JK Ludwig | Revise plan supplement exhibits (0.3); email to B. Myrick re: same (0.1); email to J. Boelter re: same (0.1); Telephone call with K. Mills re: same (0.1); email to plan co-proponents re: same (0.2); review email from S. Kjontvedt re: solicitation inquiry from creditor (0.1); email to E. Vonngegut re: same (0.1); review solicitation inquiry call log (0.3); emails with S. Kjontvedt re: resolution of same (0.2); email to J. Johnston re: solicitation inquiry (0.1); conference call with Sidley bankruptcy and corporate teams re: emergence planning and diligence (0.6); emails with R. Mariella re: plan supplement exhibits (0.1); telephone call with P. Smoots re: solicitation inquiry (0.1); revise Restructuring Transactions exhibit (0.3); review and respond to creditor solicitation inquiry (0.2) | 2.90 |
| 04/30/12 | MG Martinez | Review status e-mails from corporate group regarding Plan supplement (0.3); review plan supplement exhibits in preparation for Plan supplement call (0.2); participate in Plan supplement call with K. Blatchford, J. Boelter, K. Mills, J. Ludwig, A. Stromberg and C. Krueger (0.6); review FCC election materials (0.4) | 1.50 |
| 04/30/12 | KS Mills | Analyze issues in connection w/foreign ownership certification process (.4); communications w/A&M and Sidley team re: same (.3); participate in t/call w/Sidley team members re: emergence issues (.5); review/analysis of various issues in connection with plan supplement (4.2); and emergence tasks (3.8); various communications w/ Sidley team members, client and DCL Proponents re: same (2.7) | 11.90 |
| 04/30/12 | BH Myrick | Update director and officer exhibit (1.2); many emails w/ R. Mariella re: same (.3); emails w/ J. Ludwig re: same (.1); emails w/ J. Boelter re: same (.1) | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/12 | LJ Nyhan | Conference with J. Boelter regarding hearing issues | .30 |
| 04/30/12 | JC Steen | Confer with J. Boelter regarding April 27 hearing, potential plan confirmation objections, status of plan supplement and potential emergence issues (.40);  review inquiry from D. Twomey regarding potential third-party claim issues (.50); review and assess potential non-settling defendant indemnification issues (.70); review plan bar order analysis regarding same (.50) | 2.10 |
| 04/30/12 | AR Stromberg | Call w/ corporate team regarding plan supplement documents (.5); respond to creditor inquiries regarding solicitation procedures (.1); review and comment upon A&M template for inputing data from foreign certification forms (2.3); conference w/ K.Mills regarding same (.2) | 3.10 |
| | | **Total Hours** | **783.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026431
Tribune Company

RE: Plan and Disclosure Statement

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 4.40 | $1,000.00 | $4,400.00 |
| LA Barden | 22.70 | 1,000.00 | 22,700.00 |
| JF Conlan | 7.30 | 1,000.00 | 7,300.00 |
| B Krakauer | 27.60 | 1,000.00 | 27,600.00 |
| KT Lantry | 44.30 | 950.00 | 42,085.00 |
| JC Steen | 75.70 | 925.00 | 70,022.50 |
| KP Kansa | 29.30 | 800.00 | 23,440.00 |
| KF Blatchford | 17.60 | 800.00 | 14,080.00 |
| DM Twomey | 59.10 | 750.00 | 44,325.00 |
| JC Boelter | 100.40 | 725.00 | 72,790.00 |
| KS Mills | 121.50 | 675.00 | 82,012.50 |
| JK Ludwig | 62.00 | 600.00 | 37,200.00 |
| AR Stromberg | 99.80 | 555.00 | 55,389.00 |
| MG Martinez | 14.80 | 555.00 | 8,214.00 |
| JP Langdon | 5.90 | 550.00 | 3,245.00 |
| BH Myrick | 24.40 | 500.00 | 12,200.00 |
| GM King | 2.20 | 500.00 | 1,100.00 |
| CS Krueger | 4.40 | 475.00 | 2,090.00 |
| MT Gustafson | 26.70 | 450.00 | 12,015.00 |
| J Rosenkrantz | 1.60 | 435.00 | 696.00 |
| LH Slaby | 11.40 | 400.00 | 4,560.00 |
| CM Herbas | .50 | 340.00 | 170.00 |
| SL Summerfield | 19.90 | 210.00 | 4,179.00 |
| **Total Hours and Fees** | **783.50** | | **$551,813.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026433
Client Matter 90795-30510

For professional services rendered and expenses incurred through April
30, 2012 re Professional Retention

Fees                                                                    $6,250.00

**Total Due This Bill**                                      **$6,250.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32026433
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/12 | BH Myrick | Emails w/ P. Ratkowiak re: quarterly fee report (.1). | .10 |
| 04/04/12 | BH Myrick | Emails w/ Winstead re: OCP application (.1). | .10 |
| 04/05/12 | BH Myrick | Revise Winstead OCP fee application (.6); emails w/ K. Kansa re: same (.1). | .70 |
| 04/06/12 | KP Kansa | Review engagement letter for 401(k) professional (.4); email K. Lantry and B. Gold re: same (.1); t/c K. Lantry re: same (.2) | .70 |
| 04/06/12 | KP Kansa | Review Winstead OCP app (.4) and email B. Myrick re: same (.1) | .50 |
| 04/06/12 | BH Myrick | Emails w/ K. Kansa re: Winstead fee app (.1); t/c w/ M. Gustafson re: same (.1); emails w/ S. Summerfield re: same (.2); review and revise same (.4). | .80 |
| 04/09/12 | KP Kansa | Email D. Eldersveld and G. Weitman re: Edelman engagement letter | .10 |
| 04/09/12 | KT Lantry | E-mails with E. Faughnan, K. Kansa and D. Eldersveld re: status of ordinary course affidavit and commencement of work | .30 |
| 04/09/12 | BH Myrick | Emails w/ B. Collett re: Winstead application (.1); review changes re: same (.3); Review timing of filing re: OCP fees (.1); emails w/ E. Faughnan re: OCP procedures (.1). | .60 |
| 04/10/12 | MT Gustafson | Telephone calls with D. McElroy re: retention question (.4); E-mail to D. McElroy & B. Myrick re: same (.1) | .50 |
| 04/10/12 | BH Myrick | T/c w/ M. Gustafson re: OCP issues (.2); emails w/ M. Gustafson re: same (.1); emails w/ R. Mariella and M. Berger re: Ordinary Course objections (.1); t/c w/ Florida OCP (.2); emails w/ J. Ludwig re: new OCP (.1); several emails w/ D. Bralow re: same (.2); review HHK conflict parties (.2); emails w/ HHK re: same (.1); emails w/ B. Collett re: Winstead application (.1). | 1.30 |
| 04/11/12 | KP Kansa | Office conference with J. Ludwig re: Winstead app | .10 |
| 04/11/12 | BH Myrick | Multiple emails w/ Winstead re: fee application (.2); emails w/ J. Ludwig re: same (.1). | .30 |
| 04/12/12 | JK Ludwig | Telephone call with B. Myrick re: OCP fee application | .10 |
| 04/12/12 | BH Myrick | Several emails w/ S. Wowchuk re: December through February fee applications (.1); review and comment re: same (.5); emails w/ E. Faughnan re: OCP issues (.1); review OCP affidavit re: same (.2); emails w/ R. Mariella and M. Berger re: same (.1); t/c w/ J. Ludwig re: Winstead fees (.1). | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32026433
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/13/12 | BH Myrick | Finalize Winstead application for filing (.3); emails w/ local counsel re: same (.1); prepare 31st supplement to OCP order (.2); emails w/ local counsel re: same (.1); update OCP professionals list (.2); t/c w/ R. Mariella re: Loeb (.1); emails w/ R. Mariella re: professional's list (.1); emails w/ R. Mariella re: Loeb (.1); emails w/ Epiq re: service of supplement and fee app (.1); emails w/ Winstead re: fee application (.1). | 1.40 |
| 04/16/12 | BH Myrick | Emails w/ local counsel re: filing of OCP affidavit (.2); update professionals list re: same (.1); emails w/ Epiq re: service (.1); emails w/ KCC re: invoices (.1). | .50 |
| 04/17/12 | BH Myrick | Emails w/ D. Beezie re: KCC (.1); review OCP order (.2); emails w/ B. Collet re: Winstead application (.1); review letter to local counsel re: same (.1). | .50 |
| 04/19/12 | JK Ludwig | Emails with Chadbourne and D. Beezie re: Committee's fees | .10 |
| 04/19/12 | BH Myrick | Multiple emails w/ M. Berger re: OCP fees (.2). | .20 |
| 04/20/12 | BH Myrick | Emails w/ M. Berger re: OCP monthly report (.1); review same (.6); emails w/ DOJ and UCC re: same (.1). | .80 |
| 04/24/12 | BH Myrick | Communication w/ KCC re: invoices (.1); review Loeb issues (.2) | .30 |
| 04/25/12 | BH Myrick | Emails w/ S. Zolke of Loeb re: application (.1) | .10 |
| 04/26/12 | BH Myrick | Emails w/ S. Zolke re: Loeb application (.1) | .10 |
| 04/30/12 | BH Myrick | Emails w/ R. Mariella re: new OCP (.1) | .10 |
|  |  | **Total Hours** | **11.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026433
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .30 | $950.00 | $285.00 |
| KP Kansa | 1.40 | 800.00 | 1,120.00 |
| JK Ludwig | .20 | 600.00 | 120.00 |
| BH Myrick | 9.00 | 500.00 | 4,500.00 |
| MT Gustafson | .50 | 450.00 | 225.00 |
| **Total Hours and Fees** | **11.40** | | **$6,250.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026434
Client Matter 90795-30520

For professional services rendered and expenses incurred through April
30, 2012 re Tax Matters

Fees                                                                     $14,029.50

**Total Due This Bill**                                         **$14,029.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32026434
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/03/12 | SJ Heyman | Review Illinois franchise tax issues for proposed restructuring (1.4); exchange emails with J. Langdon re: same (0.1) | 1.50 |
| 04/10/12 | ST Advani | Review email from B. Krakauer on court decision | .10 |
| 04/10/12 | SJ Heyman | Review franchise tax issues for restricting (1.3); and telephone call with J. Langdon regarding same (0.2) | 1.50 |
| 04/10/12 | RM Silverman | Review bankruptcy court decision. | .50 |
| 04/11/12 | ST Advani | Telephone conference with M. Melgarejo re Litigation Trust | .50 |
| 04/12/12 | ST Advani | Review judge's order on allocation issues (.40); telephone conference with Oak Tree counsel re disclosure statement (.30) | .70 |
| 04/13/12 | ST Advani | Review Judges latest order (.60); conference call with M. Melgarejo, B. Krakauer, McDermott re same (.30) | .90 |
| 04/16/12 | RM Silverman | Discuss restructuring transactions with J. Langdon. | .20 |
| 04/17/12 | ST Advani | E-mail to B. Krakauer re valuation expert | .10 |
| 04/18/12 | ST Advani | Conference call with B. Krakauer, A&M re valuation issue | .80 |
| 04/18/12 | RM Silverman | Continue to revise tax disclosure | .30 |
| 04/23/12 | LJ Carter | Discuss with R. Silverman potential need for certain Q Subs to obtain new Employer Identification Numbers after emergence from bankruptcy (.2); research IRS Employer Identification Numbers requirements for converted Q Subs post-bankruptcy (.3) | .50 |
| 04/23/12 | RM Silverman | Review Employer Identification Numbers question (.2) and discuss with J. Langdon and L. Carter (.1) | .30 |
| 04/24/12 | LJ Carter | Research EIN requirements for post-bankruptcy entities formerly classified as Q-Subs | .50 |
| 04/24/12 | SJ Heyman | Exchange emails with M. Halleron regarding franchise tax issues (0.1); review franchise tax issues in preparation for 04/24/12 call with M. Halleron (0.6) | .70 |
| 04/24/12 | RM Silverman | Review trust agreement (.5); discuss same with A. Stromberg (.3) | .80 |
| 04/24/12 | RM Silverman | Review emails from J. Langdon re: restructuring transactions (.2); call with M. Melgarejo re: same (.3); emails with J. Langdon and J. Boelter re: same (.2) | .70 |
| 04/24/12 | AR Stromberg | Review status of tax dispute between Tribune CNLBC and Cook County (.5); conference w/ K.Kansa regarding unresolved tax claims (.3) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026434
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/25/12 | LJ Carter | Research EIN requirements for post-bankruptcy entities formerly classified as Q-Subs | .50 |
| 04/25/12 | SJ Heyman | Telephone call with M. Halleron regarding Illinois franchise tax issues (0.5); telephone call with Cook County ALJ regarding continuing status on amusement tax dispute (0.1); exchange emails with P. Shanahan regarding Cook County continuance (0.1) | .70 |
| 04/25/12 | RM Silverman | Review and discuss restructuring transaction tax issues with J. Langdon. | .50 |
| 04/26/12 | LJ Carter | Review regulations and IRS revenue rulings that detail situations in which Q-Subs should obtain new Tax ID numbers (1.0); discuss research with R. Silverman (.3) | 1.30 |
| 04/26/12 | RM Silverman | Review EIN issues (1.5); review restructuring transaction tax issues (.5); participate on restructuring transactions call with bankruptcy and corporate teams (.5) | 2.50 |
| 04/27/12 | RM Silverman | Review restructuring transactions related tax issues (1.0); emails with J. Langdon re: same (.3); calls with J. Langdon and M. Melgarejo re: same (.6) | 1.90 |
| 04/29/12 | RM Silverman | Review state tax issues in connection with revised restructuring transactions. | .80 |
| 04/30/12 | SJ Heyman | Review sales tax memorandum regarding amended steps in reorganization | 1.70 |
| 04/30/12 | RM Silverman | Discuss restructuring transactions issues with S. Heyman (.2) and send email to M. Melgarejo re: same (.1) | .30 |

**Total Hours**    **21.60**

**SIDLEY AUSTIN** LLP

Invoice Number:  32026434
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| ST Advani | 3.10 | $925.00 | $2,867.50 |
| SJ Heyman | 6.10 | 800.00 | 4,880.00 |
| AR Stromberg | .80 | 555.00 | 444.00 |
| RM Silverman | 8.80 | 525.00 | 4,620.00 |
| LJ Carter | 2.80 | 435.00 | 1,218.00 |
| **Total Hours and Fees** | **21.60** | | **$14,029.50** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON. DC |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026435
Client Matter 90795-30530

For professional services rendered and expenses incurred through April
30, 2012 re Claims Processing

Fees                                                                $101,810.50

**Total Due This Bill**                                             **$101,810.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32026435
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/12 | MT Gustafson | Meeting with J. Ludwig re: City of Hartford claim stipulation (.3); Draft City of Hartford claim stipulation (2.1); Review administrative priority issue re: claim settlement (.2); Meeting with J. Ludwig re: edits to City of Hartford claim stipulation (.2); Incorporate edits to City of Hartford claim stipulation (.8) | 3.60 |
| 04/02/12 | KP Kansa | Review materials on Arbitron claims and email D. Twomey and Sidley team on same (.3); review GBC claims materials and email G. King re: same (.2) | .50 |
| 04/02/12 | GM King | Review claims materials (0.2); draft correspondence to landlord re: lease rejection stipulation (0.2); draft correspondence to Alvarez re: lease rejection claim information (0.1) | .50 |
| 04/02/12 | KT Lantry | Emails with D. Eldersveld re: NY claim | .10 |
| 04/02/12 | JK Ludwig | Emails with D. Bralow and L. Manopulous re: environmental claim (0.2); conference with M. Gustafson re: Hartford claim stipulation (0.2); review and comment on draft stipulation (0.6); draft stipulation resolving Crown claims (0.7); email to M. Berger re: same (0.1); draft stipulation resolving Iron Mountain claims (1.6); email to R. Stone re: same (0.1) | 3.50 |
| 04/02/12 | BH Myrick | Emails w/ K. Kansa re: Arbitron claim (.1); multiple emails w/ Alvarez re: same (.2); emails w/ Arbitron's counsel re: cure amount (.1); emails w/ R. Stone re: Verizon (.1); t/c w/ R. Stone and M. Berger re: Arbitron (.4) | .90 |
| 04/02/12 | DM Twomey | Office conference with K. Kansa regarding claims deck, related issues (.20); analyze claims issues in connection with same (.40) | .60 |
| 04/03/12 | GM King | Call landlord's counsel re: lease rejection claim | .10 |
| 04/03/12 | JK Ludwig | Email to D. Bralow and DWT re: environmental claim (0.1); telephone call with D. Twomey re: claims objections and analysis of outstanding claims (0.4); analyze same (0.2); review email from D. Bralow re: negotiations on litigation claim (0.1) | .80 |
| 04/03/12 | BH Myrick | T/c w/ M. Gustafson re: media stips (.2); review and revise Verizon communication stipulation (.4); emails w/ J. Ludwig re: same (.1); research and review Arbitron interest issue (.6); emails w/ opposing counsel re: same (.1); t/c w/ M. Martinez re: same (.1) | 1.50 |
| 04/03/12 | DM Twomey | Telephone conference with J. Ludwig regarding claims issues, next steps for claims deck (.40); analyze same claims issues | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026435
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.80) | |
| 04/04/12 | JN Cahan | Conference call with client and Washington state local counsel re: environmental site (.8); discuss same with J. Ludwig (.3); review claim and related documents re: same (1.9) | 3.00 |
| 04/04/12 | MT Gustafson | Telephone call with B. Myrick re: media stipulations (.1); Review media stipulations (.2); Draft media claim stipulation re: Clear Channel (1.1) | 1.40 |
| 04/04/12 | KP Kansa | Conference call re: environmental claim with WA counsel, company, J. Cahan and J. Ludwig (.5); follow up call with J. Cahan and J. Ludwig (.2) | .70 |
| 04/04/12 | KP Kansa | Office conference with J. Ludwig re: securities litigation claims (.3); email J. Ludwig re: same (.1); office conference with J. Ludwig re: Henke claim (.5); office conference with D. Twomey re: same (.2); review Henke email re: same (.2) | 1.30 |
| 04/04/12 | GM King | Draft correspondence to landlord's counsel re: lease rejection claims (0.3); Review lease rejection claim materials (0.7); draft settlement proposal re: lease rejection claim damages (0.6) | 1.60 |
| 04/04/12 | KT Lantry | Communications with K. Kansa and D. Eldersveld re: counsel for addressing NY claim | .20 |
| 04/04/12 | JK Ludwig | Call with J. Cahan re: environmental claim (0.3); conference call with D. Bralow, M. Anderson, DWT, J. Cahan, and K. Kansa re: environmental claim (0.8); follow up call with J. Cahan and K. Kansa re: same (0.1); follow up call with D. Bralow re: same (0.2); review and analyze litigation claims, indemnification claims, and securities litigation claims (6.0); discuss same with D. Twomey (0.1); discuss same with K. Kansa (0.3); detailed email to D. Twomey and K. Kansa re: same (0.4); emails with J. Ehrenhofer, B. Myrick, and M. Gustafson re: media claim stipulations (0.2); email to D. Eldersveld and D. Bralow re: status of Henke claim (0.3); review communications from R. Henke re: same (0.5); detailed email to D. Bralow re: same and recommendations (0.3) | 9.50 |
| 04/04/12 | KS Mills | Analyse certain outstanding claims issues | .50 |
| 04/04/12 | BH Myrick | T/c w/ A&M re: cure claims (.2); research re: same (.6); emails w/ J. Ludwig re: media stipulations (.1); multiple t/c w/ M. Gustafson re: same (.2); emails w/ J. Ehrenhofer re: same (.1); emails w/ M. Berger re: Arbitron (.1); emails w/ M. Gustafson re: Arbitron (.1); research re: interest claims (.4); emails w/ A&M re: same (.1) | 1.90 |
| 04/04/12 | DM Twomey | E-mails with D. Eldersveld regarding claims deck (.20); review e-mails from J. Ludwig regarding Henke claim (.30); analyze related issues regarding Henke claim (.30); telephone conference with J. Ludwig regarding claims (.20); review and | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32026435
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | provide comments to claims deck slides (1.0); office conference with J. Ludwig regarding same (.10); analyze claims issues in connection with same (.30) | |
| 04/05/12 | JN Cahan | Follow up research on client call re: environmental claim | 1.40 |
| 04/05/12 | KS Mills | Review/Analysis of certain outstanding claims issues | .40 |
| 04/05/12 | BH Myrick | Review Media Stipulation precedent (.3); emails w/ M. Gustafson re: same (.1) | .40 |
| 04/06/12 | MT Gustafson | Meeting with K. Kansa re: City of Hartford stipulation (.1); Incorporate edits to same (.7); E-mail to creditor counsel re: City of Hartford stipulation (.2); Draft media stipulation re: Clear Channel (.3) | 1.30 |
| 04/06/12 | KP Kansa | Review Hartford Courant claim stipulation and office conference with M. Gustafson re: same (.4); office conference with D. Twomey re: claims status (.5); review claims presentation prepared by A&M (.4) | 1.30 |
| 04/06/12 | JK Ludwig | Emails with D. McElroy re: resolution of Cherefant claim | .20 |
| 04/06/12 | BH Myrick | Draft and review various broker stipulations (1.7); emails w/ J. Ludwig re: same (.1) | 1.80 |
| 04/06/12 | DM Twomey | Office conference with K. Kansa regarding claims deck, related claims issues (.30); analyze same issues (.30) | .60 |
| 04/09/12 | MT Gustafson | E-mails to creditor counsel re: City of Hartford stipulation (.2); E-mail with R. Stone (A&M) re: Sprint-Nextel stipulation (.1); E-mails with K. Kansa and J. Ludwig re: same (.2) | .50 |
| 04/09/12 | KP Kansa | Review claims deck (.2) and email D. Twomey re: same (.1) | .30 |
| 04/09/12 | JK Ludwig | Emails with D. Bralow re: Henke claim (0.1); emails with J. Ehrenhofer re: claims analysis (0.1) | .20 |
| 04/09/12 | BH Myrick | Research re: cure claims | 1.00 |
| 04/09/12 | BH Myrick | O/c w/ M. Gustafson re: Media Stips (.1); draft same (1.0) | 1.10 |
| 04/09/12 | DM Twomey | E-mails with K. Kansa, K. Lantry, J. Boelter regarding claims deck (.30); review J. Ludwig comments to sections of deck (.50); review portions of A&M revised deck and analyze related issues (.40); e-mails with A&M regarding next steps (.20); e-mails with J. Ludwig, D. Bralow regarding Henke claim next steps (.20) | 1.60 |
| 04/10/12 | MT Gustafson | Draft multiple stipulations regarding media claims (5.5); Draft certificate of counsel and proposed order re: City of Hartford claim (.7) | 6.20 |
| 04/10/12 | KP Kansa | Review and revise Sprint Nextel stip (.2) and email M. Gustafson re: same (.1) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026435
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/10/12 | GM King | Draft correspondence to K. Kansa re: lease rejection claim (0.1); draft correspondence to J. Rodden re: lease rejection claim (0.1) | .20 |
| 04/10/12 | JK Ludwig | Email to J. Ehrenhofer re: claims analysis | .10 |
| 04/10/12 | BH Myrick | Several emails w/ A&M re: Arbitron | .20 |
| 04/10/12 | BH Myrick | Multiple emails w/ A&M re: media stips (.2); several emails w/ M. Gustafson re: same (.2); t/c w/ M. Gustafson re: same (.2) | .60 |
| 04/10/12 | DM Twomey | Review portion of revised claims deck (.90); telephone conference with J. Ludwig regarding same (.10), Henke claim next steps (.10) | 1.10 |
| 04/11/12 | MT Gustafson | Incorporate edits to stipulation regarding Sprint-Nextel (1.0); Meeting with J. Ludwig re: same (.2); Draft certificate of counsel and proposed order re: City of Hartford claim (.4) | 1.60 |
| 04/11/12 | KP Kansa | Review GBC claims resolution proposal and provide comments to G. King on same (.2); t/c with Sidley and Alvarez teams on Tribune claims (1.2) | 1.40 |
| 04/11/12 | GM King | Review lease rejection materials (0.2); review correspondence from landlord's counsel re: lease information (0.1); draft correspondence to Alvarez re: lease rejection information (0.1); call with landlord re: lease rejection claim (0.1); Review lease and other proof claim materials re: lease rejection damages claim (0.5) | 1.00 |
| 04/11/12 | JK Ludwig | Conference with M. Gustafson re: Sprint stipulation (0.1); review A&M claims analysis (0.3); conference call with B. Whittman, J. Ehrenhofer, D. Torres, K. Kansa, and D. Twomey re: claims analysis (1.4); discuss same with K. Kansa (0.1); discuss same with D. Twomey (0.5) | 2.40 |
| 04/11/12 | BH Myrick | Prepare for A&M call re: Arbitron (.3); t/c w/ A&M re: same (.5); emails w/ A&M re: same (.1); research re: same (.4) | 1.30 |
| 04/11/12 | DM Twomey | Review claims presentation deck and comment on same (1.60); conference call with B. Whittman, J. Ehrenhofer, others at A&M, K. Kansa, J. Ludwig regarding claims presentation deck, related issues (1.40); office conference with J. Ludwig regarding same, next steps (.50); draft slides for claims deck and analyze related issues (1.80); e-mails with B. Whittman regarding same slides (.20) | 5.50 |
| 04/12/12 | MT Gustafson | E-mail with J. Ludwig re: claims issue (.3); E-mails with R. Stone (A&M) re: Sprint-Nextel stip (.1) | .40 |
| 04/12/12 | GM King | Call with landlord's counsel re: lease rejection claim | .10 |
| 04/12/12 | KT Lantry | Review WTC emails re: allowed amount of PHONES | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026435
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/12/12 | JK Ludwig | Review correspondence from R. Henke re: amended claim (0.1); emails with R. Henke re: same (0.2); email to D. Bralow re: same (0.1); email to K. Kansa and D. Twomey re: claims analysis (0.3) | .70 |
| 04/12/12 | BH Myrick | T/c w/ A&M re: Arbitron (.2); research re: severability of pre-petition contracts (1.0). | 1.20 |
| 04/12/12 | DM Twomey | E-mails with B. Whittman regarding claims deck, related issues (.30); analyze related claims issues (1.30); office conference with J. Ludwig regarding Henke claim, related issues (.20); telephone conference with J. Ludwig regarding Newsday claims, related issues (.30); analyze same issues (.50); telephone conference with S. Karottki regarding IP claim, TV Guide claim (.30); analyze related issues (.40); e-mails with J. Ludwig regarding claims decks revisions (.30) | 3.60 |
| 04/13/12 | KP Kansa | Email B. Whittman re: Arbitron claim (.1); t/c B. Whittman and J. Ludwig re: Arbitron claim (.2); email B. Whittman re: shareholder claims note for claims deck (.3); review TRB claims presentation and email B. Whittman, J. Ehrenhofer, and Sidley team with comments on same (1.0) | 1.60 |
| 04/13/12 | GM King | Revise settlement offer re: lease rejection claim | .30 |
| 04/13/12 | JK Ludwig | Telephone call with B. Myrick re: Arbitron claim (0.1); review email from G. Mazzaferri re: same (0.1); conference call with K. Kansa and B. Whittman re: Arbitron claim and claims analysis (0.5); revise summary of litigation claims analysis (1.5); telephone calls with J. Ehrenhofer re: litigation claims analysis (0.5); review revised claims analysis from A&M (1.0) | 3.70 |
| 04/13/12 | BH Myrick | Emails w/ K. Kansa re: Arbitron (.1); emails w/ J. Ludwig re: same (.1); t/c w/ J. Ludwig re: same (.1); review likelihood of adverse judgment (.3) | .60 |
| 04/13/12 | BH Myrick | Review and revise broker media stipulations | .80 |
| 04/13/12 | DM Twomey | Review revised draft of claims deck and provide comments to same (1.10); review K. Kansa comments to same (.10); e-mails with B. Whittman regarding issues related to claims deck (.30) | 1.50 |
| 04/16/12 | MT Gustafson | E-mails with A&M re: Sprint-Nextel claim (.1); E-mails with K. Stickles re: Conte stip (.4) | .50 |
| 04/16/12 | KP Kansa | Review claims presentation (.4) and email A&M team re: same (.1) | .50 |
| 04/16/12 | GM King | Call with landlord's counsel re: rejection damages claim (0.1); review lease rejection materials (0.1); draft correspondence to Alvarez re: lease rejection claim assessment (0.1) | .30 |
| 04/16/12 | BH Myrick | Draft and review JL Media stipulation (1.7) | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026435
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/17/12 | GM King | Review materials re: lease rejection claim (0.1); call with Alvarez re: lease rejection claim (0.1) | .20 |
| 04/17/12 | JK Ludwig | Conference with D. Twomey re: litigation-related claims (0.2); telephone call with N. Riesco re: Parker claims (0.2); revise summary of litigation-related claims (0.3); email to J. Ehrenhofer re: same (0.1); email to K. Stickles re: claims objections under advisement (0.3) | 1.10 |
| 04/17/12 | BH Myrick | Draft OMD and JP Palmer stipulations (2.5) | 2.50 |
| 04/17/12 | DM Twomey | Office conference with J. Ludwig regarding claims issues, upcoming deadlines/objections (.30); analyze related issues (.20); review litigation slides for claims deck and provide comments to same (.30) | .80 |
| 04/18/12 | MT Gustafson | E-mail to J. Ludwig re: Sprint-Nextel stipulation (.1); Meeting with J. Ludwig re: outstanding claims (.1); Meeting with J. Ludwig re: Hartford stipulation (.1) | .30 |
| 04/18/12 | KP Kansa | C/c D. Bralow, J. Ludwig and D. Twomey re Henke | .50 |
| 04/18/12 | GM King | Draft correspondence to Alvarez re: claim objection | .10 |
| 04/18/12 | JK Ludwig | Revise certification of counsel and order regarding Hartford stipulation (0.6); emails with M. Gustafson re: Committee/UST/lender approval of Sprint stipulation (0.2); revise Sprint stipulation (0.4); emails to K. Stickles and D. Bralow re: deadline for objection to 53rd omni (0.3); review and analyze amended complaint from R. Henke (1.1); conference call with D. Bralow, D. Twomey, and K. Kansa re: strategy for responding/objecting to same (0.8); email to V. Chavy re: status conference on Libow litigation (0.1); revise Iron Mountain stipulation (0.5); email to R. Stone re: same (0.2); email to Epiq re: amended Henke claim (0.1) | 4.30 |
| 04/18/12 | BH Myrick | O/c w/ J. Ludwig re: various claims issues (.2); several emails w/ R. Stone re: Verizon stipulation (.2); review comments and revise Verizon stipulation re: same (1.1); draft revise Round 2 and McCann media stipulations (2.2) | 3.70 |
| 04/18/12 | DM Twomey | Telephone conference with J. Ludwig regarding Lefevbre claim, next steps (.20); review amended Henke claim (.40); conference call with D. Bralow, K. Kansa, J. Ludwig regarding Henke claim, strategy and next steps (.70) | 1.30 |
| 04/19/12 | JK Ludwig | Email to J. Ehrenhofer and C. Leeman re: litigation claim (0.1); emails with M. Berger re: CCI Europe (0.3) | .40 |
| 04/19/12 | BH Myrick | Emails w/ R. Stone re: Verizon stip (.1); review Exhibit A (.3); emails w/ Verizon counsel re: same (.1); draft Verizon Wireless stipulation (.9); emails w/ R. Stone re: same (.1); emails w/ J. Ludwig re: same (.1); t/c w/ Verizon counsel re: | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026435
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | executory contracts (.2); research re: same (.4); emails w/ R. Stone re: same (.1). | |
| 04/20/12 | MT Gustafson | E-mail to J. Ludwig re: claims procedural issue re: Trustee and UCC approval (.4); Incorporate edits to Mitzkovitz stipulation (.5); Email re: same to J. Ludwig (.1); E-mail to local counsel re: City of Hartford stipulation (.1); Incorporate edits to City of Hartford Cert. of Counsel and Proposed order (.6); E-mail same to creditor's counsel (.1); e-mail same to local counsel (.1) | 1.90 |
| 04/20/12 | GM King | Review lease rejection proofs of claim (1.2); review correspondence and documents re: lease rejection claim asserted damages (0.9); draft settlement offer re: lease rejection claim (0.3) | 2.40 |
| 04/20/12 | JK Ludwig | Emails with M. Berger re: CCI claim (0.1); telephone call with M. Berger re: cure claim exhibit (0.3); review pleadings filed by D. Kissi re: 51st omnibus objection (0.5); research litigation actions commenced by D. Kissi in multiple jurisdictions (1.6); email to K. Kansa re: response to pleadings filed by D. Kissi (0.4); review amended proof of claim and complaint from R. Henke (0.5); email to D. Bralow re: same (0.1) | 3.50 |
| 04/20/12 | MG Martinez | Office conference with K. Kansa regarding claims | .10 |
| 04/20/12 | DM Twomey | Office conference with K. Kansa regarding claim issue (.10); telephone conference with B. Whittman regarding claims deck, upcoming meeting regarding same (.40); telephone conference with J. Ludwig regarding same (.20); review e-mails regarding Libow claim and analyze related issues (.30); telephone conference with B. Whittman regarding claims issues (.30); analyze same issues (.50) | 1.80 |
| 04/23/12 | MT Gustafson | E-mails to UST & UCC re: Sprint-Nextel claim settlement (.2); Draft stipulations re: advertising purchases with tv/radio stations (3.8); Meeting with J. Ludwig re: same (.1) | 4.10 |
| 04/23/12 | KP Kansa | Review email on potential real estate claim settlement and comment on same (.2); office conference G. King re: same (.1); emails to D. Twomey and J. Ludwig re: same (.1) | .40 |
| 04/23/12 | GM King | Meeting with K. Kansa re: claims | .10 |
| 04/23/12 | KT Lantry | Participate in conference call with claims processing team as relates to plan reserves | 1.00 |
| 04/23/12 | JK Ludwig | Draft stipulations resolving Cherefant and Asinmaz claims (1.7); emails with D. McElroy re: same (0.3); revise summary of outstanding litigation claims (1.5); emails with J. Ehrenhofer re: MDL claims (0.2); conference call with D. Twomey, K. Lantry, and J. Boelter re: outstanding claims and reserve issues (1.0); review email from M. Berger re: CCI claims (0.1); email to C. Leeman re: insurance coverage of litigation claims (0.1); | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026435
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review status of outstanding litigation claims from C. Leeman (0.2) | |
| 04/23/12 | KS Mills | Review of prior emails to determine responsiveness of same to certain claims issues | .30 |
| 04/23/12 | BH Myrick | Review and revise media stipulations | .50 |
| 04/23/12 | DM Twomey | Telephone conference with B. Whittman regarding upcoming claims meeting (.20); e-mails with J. Ludwig regarding same (.20); office conference with J. Boelter regarding claims issue (.10); review revised deck and litigation claims addendum (.80); e-mails with K. Lantry regarding same (.40); conference call with K. Lantry, J. Boelter, J. Ludwig regarding claims presentation, plan-related claims/reserves issues (1.00); review e-mails from K. Kansa, J. Ludwig regarding RE claim issue (.30); telephone conference with A. Stromberg regarding indemnification claim and bar order question (.20); telephone conference with J. Ludwig regarding follow-up questions on claims presentation (.20); analyze related issues (.30); review/analyze Plan regarding reserves and claims administration issues (1.10); e-mails with J. Ludwig regarding indemnification claims question (.20); e-mails with J. Steen regarding indemnification claims issues (.20); e-mails with K. Lantry, J. Boelter regarding claims administration issue (.20) | 5.40 |
| 04/24/12 | MT Gustafson | Draft stipulations re: advertising purchases with tv/radio stations (3.5); Meeting with J. Ludwig re: same (.1); E-mail with R. Stone (A&M) re: same (.1) | 3.70 |
| 04/24/12 | KP Kansa | Review Iron Mountain stipulation and provide comments on same to J. Ludwig (.4); office conference with J. Ludwig re: same (.1) | .50 |
| 04/24/12 | JK Ludwig | Email to D. Bralow re: order sustaining objection to Lefebvre claims (0.1); discuss securities litigation claims with D. Twomey (0.2); meeting with D. Eldersveld, C. Bigelow, D. Twomey, B. Whittman, J. Ehrenhofer, and J. Schmaltz re: litigation claims (1.0); follow up discussion with J. Ehrenhofer (0.3); conference with M. Gustafson re: media claim stipulations (0.1); emails with R. Stone re: cure claims (0.1); revise Iron Mountain claim stipulation (1.4) | 3.20 |
| 04/24/12 | BH Myrick | Review and revise media stipulations (1.0); multiple emails w/ M. Gustafson re: same (.2); emails w/ R. Stone re: same (.1) | 1.30 |
| 04/24/12 | DM Twomey | Reivew revised deck in preparation for claims meeting with client (1.20); telephone conference with B. Whittman regarding same (.40); review updated claims presentation and analyze related issues (.80); meeting with D. Eldersveld, C. Bigelow, J. Ludwig, A&M regarding claims issues (1.0); analyze follow-up | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026435
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues regarding same (.40) | |
| 04/25/12 | MT Gustafson | Draft stipulations for settlements related to media claims (2.5); E-mail with R. Stone (A&M) re: Sprint-Nextel stipulation (.1); E-mail exchanges with UCC re: Sprint-Nextel stipulation (.3); Review of conflicts re: proposed settlement of claims (.3); E-mail to J. Ludwig re: UCC question on Sprint-Nextel stipulation (.1); E-mail with UCC re: answer to question (.1); Telephone call with R. Stone (A&M) re: claims issue (.1); Meeting with J. Ludwig re: transcripts (.6) | 4.10 |
| 04/25/12 | KP Kansa | Emails to J. Ehrenhofer re: claims issues | .20 |
| 04/25/12 | JK Ludwig | Emails with D. McElroy re: Cherefant stipulation (0.1); emails with counsel for Riverside re: objection to Riverside/Thompson claim (0.1); email to D. Twomey re: indemnification claims (0.1); draft supplemental objection to Henke claim (0.6); emails with D. McElroy re: Asinmaz stipulation (0.1); revise same (0.2); further revise Iron Mountain stipulation (0.9); conference call with R. Stone and M. Berger re: cure claims (0.5) | 2.60 |
| 04/25/12 | BH Myrick | Review Arbitron settlement issues | .50 |
| 04/25/12 | BH Myrick | Multiple Emails w/ M. Gustafson re: Clear Channel stipulation (.1); review same (.4) | .50 |
| 04/25/12 | DM Twomey | E-mail to J. Steen regarding indemnification claims (.10); analyze related issue (.20) | .30 |
| 04/26/12 | MT Gustafson | Review Schedule G re: assumed contracts (.5); E-mail with R. Stone (A&M) re: media stipulations (.1); E-mail exchanges with D. Streany (Epiq) re: notice question (.1) | .70 |
| 04/26/12 | JK Ludwig | Draft objection to Henke claim (4.5); email to D. Bralow re: same (0.1); telephone call with J. Ehrenhofer re: litigation claims (0.2) | 4.80 |
| 04/26/12 | BH Myrick | Several mails w/ A&M re: media stipulation issues (.2); emails w/ M. Gustafson re: same (.1); review same (.3); emails w/ D. Laddin re: Verizon stipulation comments (.1); review same (.4); emails w/ R. Stone re: same (.1); t/c w/ M. Gustafson re: Global Contract order (.1) | 1.30 |
| 04/27/12 | MT Gustafson | E-mail exchanges with Epiq re: claim adjustment (.2); Conference call with J. Ludwig and A&M (R. Stone, J. Ehrenhofer, D. Torres) re: media claims issue (.6) | .80 |
| 04/27/12 | JK Ludwig | Telephone call with J. Ehrenhofer re: litigation claims (0.7); draft summary of Oracle claims for C. Bigelow (0.4); conference call with R. Stone, J. Ehrenhofer, and M. Gustafson re: media claim stipulations (0.5) | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32026435
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/27/12 | BH Myrick | Multiple t/c w/ R. Stone re: Verizon stipulation (.4); review same (.2); emails w/ D. Torres re: media stipulations (.1) | .70 |
| 04/28/12 | DM Twomey | Review portion of Henke amended complaint and draft objection to Henke claim (.90); e-mails with Ludwig/Bralow regarding same (.20) | 1.10 |
| 04/29/12 | KP Kansa | Review Henke objection (.3) and revise same (.3) and provide comments on same to J. Ludwig (.2) | .80 |
| 04/30/12 | GM King | Call with Alvarez re: claims status | .50 |
| 04/30/12 | JK Ludwig | Emails with M. Roitman and E. Vonnegut re: amended cure claim exhibits (0.2); emails to R. Stone re: same (0.1); revise objection to Henke claim (1.4); telephone call with D. Twomey re: same (0.4) | 2.10 |
| 04/30/12 | DM Twomey | Office conference with J. Boelter regarding plan/emergence issues (.30); review plan supplement e-mails from K. Mills (.20); analyze related issues (.20); review portion of Whittman expert report (.50) | 1.20 |
| 04/30/12 | DM Twomey | Office conference with K. Kansa regarding Henke claim, related strategy (.20); review supplemental objection to Henke claim and analyze related strategy and issues (.70); review original objection (.20); telephone conference with J. Ludwig regarding comments to supplemental objection, related issues (.40) | 1.50 |

**Total Hours**    **169.40**

**SIDLEY AUSTIN** LLP

Invoice Number: 32026435
Tribune Company

RE: Claims Processing

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 1.50 | $950.00 | $1,425.00 |
| KP Kansa | 10.30 | 800.00 | 8,240.00 |
| DM Twomey | 35.30 | 750.00 | 26,475.00 |
| JN Cahan | 4.40 | 700.00 | 3,080.00 |
| KS Mills | 1.20 | 675.00 | 810.00 |
| JK Ludwig | 49.80 | 600.00 | 29,880.00 |
| MG Martinez | .10 | 555.00 | 55.50 |
| BH Myrick | 28.30 | 500.00 | 14,150.00 |
| GM King | 7.40 | 500.00 | 3,700.00 |
| MT Gustafson | 31.10 | 450.00 | 13,995.00 |
| **Total Hours and Fees** | **169.40** | | **$101,810.50** |