

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026437
Client Matter 90795-30550

---

For professional services rendered and expenses incurred through April 30, 2012 re Business Operations

Fees                                                                              $90,734.46

**Total Due This Bill**                                                       **$90,734.46**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32026437
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/12 | LA Barden | S. Lassar discussion re: FTC | .40 |
| 04/02/12 | CL Kline | Review background on potential transaction (0.2); Research Saban Group and 4 Kids (.8); Research re: same (3.0), prepare summary of same for B. Krakauer (0.7); prepare summary of same for D. Eldersveld, w/comments and supporting documentation (1.3) | 6.00 |
| 04/02/12 | B Krakauer | Review court file re: potential transaction with company in Chapter 11 | 1.70 |
| 04/02/12 | B Krakauer | Call with Eldersveld re: potential transaction with entity in Chapter 11 | .30 |
| 04/02/12 | B Krakauer | Review emails from client re: broadcast transaction | .30 |
| 04/03/12 | KF Blatchford | Review LLC Agreement for restructuring transactions | 2.00 |
| 04/03/12 | JM Gallagher | O/c with B. Nastasic re: project timeline and filings | .10 |
| 04/03/12 | KP Kansa | Review email from client on Legacy.com | .10 |
| 04/03/12 | B Krakauer | Prepare for and attend call with Eldersveld re: TV Food Network | 1.50 |
| 04/04/12 | LA Barden | Calls with L. Fullerton and S. Lassar re: questions raised by D. Eldersveld | .40 |
| 04/04/12 | KF Blatchford | Review LLC Agreement form for restructuring transactions | 2.00 |
| 04/05/12 | B Krakauer | Respond to client inquiry re: potential sales | .50 |
| 04/06/12 | LA Barden | Telephone call with D. Eldersveld re: broadcasting issues and assistance to C. Sennett (.40); follow-up calls with S. Lassar and L. Fullerton re: same (.40) | .80 |
| 04/06/12 | LR Fullerton | Talk to B. Healey about issue for Tribune Media Services | 1.00 |
| 04/06/12 | SR Lassar | Consultation with Larry Fullerton regarding response to FTC inquiry | .20 |
| 04/09/12 | LA Barden | Review of Form 10 status (.20); review background materials re: Form 10 and listing requirements (3.40) | 3.60 |
| 04/09/12 | KP Kansa | Email J. Ludwig re: R. DeBoer inquiry on proposed transaction | .10 |
| 04/09/12 | JP Langdon | Review Form 10 checklists and planning materials | .70 |
| 04/09/12 | JK Ludwig | Emails with K. Kansa re: proposed business transaction | .10 |
| 04/10/12 | LA Barden | Review and assess revisions to Form 10 and revise timetable for Form 10 clearance | 3.40 |
| 04/10/12 | B Krakauer | Respond to client inquiry re: potential sales | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32026437
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/11/12 | CS Krueger | Meeting with J. Langdon and J. Rosenkrantz regarding restructuring transactions (1.0); review restructuring transactions documents (.6) | 1.60 |
| 04/11/12 | JP Langdon | Meeting with C. Krueger and J. Rosenkrantz re: restructuring transactions | 1.00 |
| 04/11/12 | J Rosenkrantz | Meeting with J. Langdon and C. Krueger re restructuring transaction | 1.30 |
| 04/12/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: withdrawal in Illinois prior to merger/conversion in domestic state | .20 |
| 04/12/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: status of Tribune entities in various states, at the request of J. Langdon | .30 |
| 04/12/12 | J Rosenkrantz | Research Illinois withdrawal issue (0.6) | .60 |
| 04/13/12 | JW Treece | Telephone call with B. Healey re: TMS contract | .50 |
| 04/16/12 | KF Blatchford | Revise LLC agreement | 1.20 |
| 04/16/12 | JP Langdon | Respond to question from A. Whiteway re: KPLR Inc. | .50 |
| 04/17/12 | JC Boelter | Prepare for and attend call with corporate team re: emergence issues | .70 |
| 04/17/12 | CS Krueger | Review restructuring transactions documents | .30 |
| 04/17/12 | CS Krueger | Status conference call with J. Boelter, K. Blatchford, J. Langdon and J. Rosenkrantz | .70 |
| 04/17/12 | J Rosenkrantz | Emergence call with J. Boelter, K. Blatchford, J. Langdon and C. Krueger (0.6); revise subsidiary form LLC Agreement (0.6) | 1.20 |
| 04/18/12 | KF Blatchford | Analyze distribution process (.4); t/c with J. Langdon re: the same (.1) | .50 |
| 04/18/12 | CS Krueger | Review restructuring transactions documents (1.1); meeting with J. Langdon and J. Rosenkrantz regarding restructuring transactions (.7) | 1.80 |
| 04/18/12 | JP Langdon | Attend meeting with C. Krueger and J. Rosencrantz re: restructuring transactions (1.1); prepare for t/c with D. Eldersveld re: restructuring transactions and emergence (.5); circulate email to client re: restructuring transactions (.4); t/c with D. Eldersveld re: restructuring transactions and emergence (.8) | 2.80 |
| 04/18/12 | JP Langdon | Respond to client question re: Illinois Form UI-1 S&P | .80 |
| 04/18/12 | JP Langdon | Respond to client question re: Jobs Act impact on SEC registration | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32026437
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/18/12 | BV Nastasic | Multiple telephone calls and email correspondence with S. Gibbs at Corporation Service Company re: status of Tribune entities incorporated or qualified in Illinois | .30 |
| 04/18/12 | BV Nastasic | Assist J. Rosenkrantz with preparation of schedules | 4.30 |
| 04/18/12 | BV Nastasic | Multiple telephone calls and email correspondence with D. Frantz at Corporation Service Company re: status of Tribune entities in various states | .30 |
| 04/18/12 | BV Nastasic | Prepare list of Tribune entities that have registered agent other than Corporation Service Company | .30 |
| 04/18/12 | J Rosenkrantz | Meeting with J. Langdon, C. Krueger and J. Gallagher re restructuring transactions (1.5) | 1.50 |
| 04/18/12 | J Rosenkrantz | Research Illinois qualification issue (0.3) | .30 |
| 04/18/12 | J Rosenkrantz | Revise form LLC agreement (0.5) | .50 |
| 04/19/12 | KF Blatchford | Review Plan re: registration rights, reporting issues (.2); analzye securities law issue (.1); o/c J. Langdon re: same (.7) | 1.00 |
| 04/19/12 | CM Herbas | Research assumed names in Illinois | .80 |
| 04/19/12 | JP Langdon | Review fourth amended plan of reorganization (.8); t/c with D. Eldersveld re: restructuring transactions (.7); review plan supplement documents (1.2); review and revise restructuring transactions charts and lists (1.5) | 4.20 |
| 04/19/12 | JP Langdon | Meet with C. Herbas re: assumed name issue | .40 |
| 04/19/12 | JP Langdon | Meet with K. Blatchford re: reporting and registration issues | .70 |
| 04/19/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: Illinois assumed name, at the request of C. Herbas | .20 |
| 04/19/12 | BV Nastasic | Review Illinois laws re: assumed name for corporation and limited liability company | .30 |
| 04/19/12 | BV Nastasic | Review documents for tax number and domestic state of various entities at the request of J. Gallagher | .30 |
| 04/19/12 | JW Treece | Read contract and amendments (1.0); participate in call with B. Healey, A. Heinz re: TMS contract (1.0) | 2.00 |
| 04/20/12 | LR Fullerton | Review and comment on draft letter to CIPS (1.0); talk to D. Bralow about draft letter (0.3) | 1.30 |
| 04/20/12 | CM Herbas | Research assumed names in Illinois | 1.00 |
| 04/20/12 | CS Krueger | Status conference call with J. Boelter, K. Blatchford, J. Langdon and J. Rosenkrantz re: plan supplement filing (.8); review restructuring transactions documents (.2); meeting with J. Langdon and J. Rosenkrantz regarding restructuring | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32026437
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | transactions (1.3) | |
| 04/20/12 | JP Langdon | Review and revise certificate of incorporation, bylaws, registration rights agreement and warrant agreement and circulate to parties (1.6); meeting with C. Krueger and J. Rosenkrantz re: restructuring transactions and planning (1.7); prepare for restructuring transactions and planning meeting (1.0) | 4.30 |
| 04/20/12 | JP Langdon | T/c with C. Herbas re: assumed name | .40 |
| 04/20/12 | BV Nastasic | Preparation of corporate schedules | 3.80 |
| 04/20/12 | J Rosenkrantz | Prepare documentation for restructuring transactions (1.0); call with J. Langdon, J. Boelter and C. Krueger re restructuring transactions (0.7); meeting with J. Langdon and C Krueger re restructuring transactions (1.4) | 3.10 |
| 04/22/12 | LR Fullerton | Review draft printing agreement at request of R. DeBoer | 1.50 |
| 04/23/12 | LR Fullerton | Talk to R. DeBoer regarding printing agreement (.5); email comments to R. DeBoer (.4) | .90 |
| 04/23/12 | CM Herbas | Confer with J. Langdon re: assumed names in Illinois | .80 |
| 04/23/12 | KP Kansa | Office conference w/J. Ludwig on Los Angeles Times International UK issue (.2); review J. Ludwig email on same (.1) and email M. Wasserman on same (.1) | .40 |
| 04/23/12 | CS Krueger | Revise and review restructuring transactions and organization documents | .90 |
| 04/23/12 | CS Krueger | Conference call with client regarding good standing of Tribune subsidiaries | .40 |
| 04/23/12 | JP Langdon | Review Tribune good standing list | .20 |
| 04/23/12 | JP Langdon | T/c with M. Halleron re: good standings | .50 |
| 04/23/12 | JP Langdon | T/c with R. Mariella re: assumed name | .20 |
| 04/23/12 | JK Ludwig | Telephone call with C. Kruger re: Restructuring Transactions (0.2); discuss same with K. Kansa (0.1); email to K. Kansa re: analysis of legal issues relating to same (0.2) | .50 |
| 04/23/12 | J Rosenkrantz | Call with M. Halleren re good standing qualifications for all entities | .60 |
| 04/23/12 | LA Smith | Communications with C. Krueger re: implications of merger for UK registration | .60 |
| 04/24/12 | LA Barden | Discussion with J. Langdon and K. Blatchford regarding open issues on governance agreements (.40); review stock trading issues (.60) | 1.00 |
| 04/24/12 | JM Gallagher | O/c and emails with B. Nastasic and Sidley team re: | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32026437
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | withdrawals in Illinois (.4); conference with Sidley team re: transaction status and next steps (1). | |
| 04/24/12 | CM Herbas | Status meeting with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: Restructuring Transactions | 1.00 |
| 04/24/12 | KP Kansa | Email M. Wasserman re: Los Angeles Times International UK issue and email J. Ludwig re: same | .10 |
| 04/24/12 | S Kelly | Research registration requirements for overseas merger. | 3.50 |
| 04/24/12 | S Kelly | Research the procedure and companies house filings requirements for the merger of Los Angeles Times International Limited into Los Angeles Times International LLC. | 3.50 |
| 04/24/12 | CS Krueger | Meeting with J. Langdon and J. Rosenkrantz regarding restructuring transactions (.9); revise and review restructuring transactions and organization documents (.4); status conference call with J. Boelter, K. Blatchford, J. Langdon and J. Rosenkrantz re: Restructuring Transasctions (.4) | 1.70 |
| 04/24/12 | JP Langdon | Prepare email to Tribune tax re: restructuring transactions (.4); attend t/c with J. Boelter re: distribution mechanics (1.0); update restructuring transactions charts (.8); attend restructuring transactions planning meeting with C. Krueger, J. Rosenkrantz, J. Gallagher and C. Herbas (.7); prepare email to B. Whittman re: status of restructuring transactions (.4) | 3.30 |
| 04/24/12 | JP Langdon | Prepare revised language for Tribune certificate of incorporation indemnification provision | .50 |
| 04/24/12 | SR Lassar | Telephone conference with Chuck Sennett re: FTC (.5); review of documents in FTC inquiry (.5) | 1.00 |
| 04/24/12 | BV Nastasic | Office conference with J. Gallagher re: filing requirements in various states | .30 |
| 04/24/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: filing requirements in various states | .80 |
| 04/24/12 | J Rosenkrantz | Prepare restructuring transaction documentation (1.2); meeting with J. Langdon, J. Gallagher, C. Krueger and C. Herbas re restructuring transactions (1.2); emergence call with K. Blatchford, J. Boelter, J. Langdon and C. Krueger (0.4) | 2.80 |
| 04/24/12 | LA Smith | Communications with C. Krueger re: implications of merger for UK registration. | .40 |
| 04/25/12 | KF Blatchford | Tribune emergence call with J. Boelter, J. Langdon, C. Krueger, and J. Rosencrantz (1.0); analyze Restructuring Transactions issues (.5) | 1.50 |
| 04/25/12 | JM Gallagher | O/c with B. Nastasic re: Illinois withdrawals | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32026437
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/25/12 | CS Krueger | Conference call with client regarding restructuring transactions (1.2); status conference call with corporate and bankruptcy team regarding emergence (.4); revise and review restructuring transactions and organization documents (3.2) | 4.80 |
| 04/25/12 | JP Langdon | T/c with D. Eldersveld and D. Kazan re: restructuring transactions (.8); prepare for conference call re: restructuring transactions (1.0) | 1.80 |
| 04/25/12 | JP Langdon | Review comments to corporate documentation circulated by creditors | .50 |
| 04/25/12 | JP Langdon | Prepare correspondence to Tribune tax team re: tax impact of certain transactions | .80 |
| 04/25/12 | JP Langdon | Meet with K. Blatchford re: certificate of incorporation | .50 |
| 04/25/12 | SR Lassar | Consultation with J. Mitchnik regarding FTC issues | .30 |
| 04/25/12 | JK Ludwig | Telephone call with S. Karottki re: LLC formation | .10 |
| 04/25/12 | JK Ludwig | Telephone call with C. Krueger re: Restructuring Transactions | .10 |
| 04/25/12 | JM Mitnick | Conference with S. Lassar regarding effect of possible FTC consent decree | .30 |
| 04/25/12 | BV Nastasic | Review various documents re: restructuring | .50 |
| 04/25/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: Illinois filing requirements concerning withdrawal and merger | .30 |
| 04/25/12 | BV Nastasic | Office conference with J. Rosenkrantz re: restructuring | .50 |
| 04/25/12 | BV Nastasic | Check name availability and reserve name in Delaware (TMS News and Features, LLC) | .20 |
| 04/26/12 | JC Boelter | Prepare for and attend call with lenders re: restructuring transactions (1.4); prepare for and attend call with client re: diligence (.4); call with J. Langdon re: restructuring transactions (.2) | 2.00 |
| 04/26/12 | JM Gallagher | Status meeting with C. Herbas, J. Rosenkrantz, C. Krueger and J. Langdon re: Restructuring Transactions | .60 |
| 04/26/12 | CM Herbas | Status meeting with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: Restructuring Transactions | .60 |
| 04/26/12 | CS Krueger | Meeting with J. Langdon and J. Rosenkrantz regarding restructuring transactions (.5); conference call with client regarding restructuring transactions timing and possible exceptions (.5); revise restructuring transactions and organization documents (2.4) | 3.40 |
| 04/26/12 | JP Langdon | Meeting with C. Krueger, J. Rosenkrantz, J. Gallagher and C. | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32026437
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Herbas re: restructuring transactions (.7); review comments to plan disclosure documents (.4); Update restructuring transactions lists and charts (1.5); prepare for t/c re: restructuring transactions timing (1.8); t/c with D. Eldersveld re: changes to restructuring transactions (.5); update and review changes to Restructuring Transactions (.4); attend t/c with client re: timing of restructuring transactions (.6); prepare correspondence to Tribune tax team re: remaining restructuring transactions and changes to restructuring transactions lists | |
| 04/26/12 | SR Lassar | Telephone conference with Dave Eldersveld regarding FTC inquiry | .20 |
| 04/26/12 | BV Nastasic | Review various documents re: Restructuring Transactions | .80 |
| 04/26/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: filing requirements in Illinois and Delaware name reservation | .20 |
| 04/26/12 | J Rosenkrantz | Meeting with C. Krueger, J. Langdon, C. Herbas and J. Gallagher re restructuring transactions (0.8); call with Davis Polk, J. Boelter, J. Langdon and C. Krueger re restructuring transaction timing (0.5); prepare documentation for restructuring transactions (2.0) | 3.30 |
| 04/27/12 | JM Gallagher | O/c with B. Nastasic re: Restructuring Transactions | .10 |
| 04/27/12 | KP Kansa | Review emails from corporate team relating to restructuring transactions (.2); email to J. Ludwig and J. Boetler re: same (.2) | .40 |
| 04/27/12 | CS Krueger | Revise restructuring transactions and organization documents | .50 |
| 04/27/12 | CS Krueger | Conference call with client regarding restructuring transactions | 1.00 |
| 04/27/12 | JP Langdon | Prepare marked copy of restructuring transactions lists | .30 |
| 04/27/12 | JP Langdon | Review materials circulated by B. Whittman re: restructuring transactions accounting issues (.6); attend meeting with client re: restructuring transactions accounting issues (1.0); prepare list of additional changes to restructuring transactions (.5); make changes to restructuring transactions lists and charts (1.6); meeting with K. Blatchford re: plan supplement status (.4) | 4.10 |
| 04/27/12 | JK Ludwig | Emails with J. Langdon re: Restructuring Transactions | .20 |
| 04/27/12 | MG Martinez | Review Plan and emergence e-mails from corporate group | .10 |
| 04/27/12 | BV Nastasic | Review various documents re: restructuring transactions | 1.00 |
| 04/27/12 | J Rosenkrantz | Call with Sidley and Tribune team re restructuring transaction (0.70) | .70 |
| 04/28/12 | JK Ludwig | Emails with J. Langdon re: Restructuring Transactions (0.2) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026437
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/12 | CS Krueger | Revise restructuring transactions and organization documents | .80 |
| 04/30/12 | LA Barden | Review stock trading provisions and registration rights issues (3.10); conference with D. Eldersveld regarding same (.30); review bank financing issues with B. Lewis (1.0); review plan provisions relating thereto (1.10) | 5.50 |
| 04/30/12 | KF Blatchford | Revise Registration rights agreement (1.2); update call with client regarding same(.5); revise LLC Agreement (.2) | 1.90 |
| 04/30/12 | JM Gallagher | O/c with B. Nastasic re: forms | .30 |
| 04/30/12 | CS Krueger | Call with M. Halleron regarding good standings | .50 |
| 04/30/12 | JK Ludwig | Email to Washington counsel re: corporate dissolution (0.2) | .20 |
| 04/30/12 | MD Wassermann | Chicago Tribune - Review email from K. Kansa re Los Angeles Times International issue (.2); telephone call with REP re same (.2); Review English article on relevant/controlling question (1.1) | 1.50 |

**Total Hours**   **155.40**

**SIDLEY AUSTIN** LLP

Invoice Number: 32026437
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LA Barden | 15.10 | $1,000.00 | $15,100.00 |
| B Krakauer | 5.40 | 1,000.00 | 5,400.00 |
| MD Wassermann | 1.50 | 1,000.00 | 1,500.00 |
| SR Lassar | 1.70 | 1,000.00 | 1,700.00 |
| JM Mitnick | .30 | 900.00 | 270.00 |
| LR Fullerton | 4.70 | 900.00 | 4,230.00 |
| JW Treece | 2.50 | 850.00 | 2,125.00 |
| KP Kansa | 1.10 | 800.00 | 880.00 |
| KF Blatchford | 10.10 | 800.00 | 8,080.00 |
| JC Boelter | 2.70 | 725.00 | 1,957.50 |
| JK Ludwig | 1.40 | 600.00 | 840.00 |
| MG Martinez | .10 | 555.00 | 55.50 |
| CL Kline | 6.00 | 555.00 | 3,330.00 |
| JP Langdon | 36.20 | 550.00 | 19,910.00 |
| CS Krueger | 20.70 | 475.00 | 9,832.50 |
| LA Smith | 1.00 | 475.00 | 475.00 |
| J Rosenkrantz | 15.90 | 435.00 | 6,916.50 |
| CM Herbas | 4.20 | 340.00 | 1,428.00 |
| JM Gallagher | 2.90 | 340.00 | 986.00 |
| S Kelly | 7.00 | 284.78 | 1,993.46 |
| BV Nastasic | 14.90 | 250.00 | 3,725.00 |
| **Total Hours and Fees** | **155.40** | | **$90,734.46** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026438
Client Matter 90795-30560

For professional services rendered and expenses incurred through April 30, 2012 re Case Administration

Fees                                                                                          $14,163.00

Expenses:

| | |
|---|---:|
| Air Transportation | $4,004.20 |
| Duplicating Charges | 4,681.19 |
| Court Costs | 742.00 |
| Document Delivery Services | 191.15 |
| Document Services | 9.19 |
| Filing Fees | 2.00 |
| Ground Transportation | 764.92 |
| Lexis Research Service | 761.74 |
| Legal Support Services | 6,627.15 |
| Meals - Out of Town | 52.33 |
| Meals | 12.00 |
| Messenger Services | 74.79 |
| Overtime Services | 151.24 |
| Document Production | 137.50 |
| Court Reporter | 1,980.65 |
| Search Services | 6,617.78 |
| Telephone Tolls | 361.31 |
| Travel/Lodging | 1,904.60 |
| Westlaw Research Service | 4,743.22 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration


Total Expenses                                                    33,818.96


**Total Due This Bill**                                           **$47,981.96**

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/12 | JK Ludwig | Email to K. Stickles re: matters set for hearing on 4/25 (0.1); review and comment on accuracy of 3/22 hearing transcript (1.0) | 1.10 |
| 04/02/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch (.10); email to C. Kline and Sidley team (.10) | .70 |
| 04/02/12 | SL Summerfield | Obtain parallel case opinion for J. Ludwig | .40 |
| 04/03/12 | CL Kline | Review and revise Docket Watch | .10 |
| 04/03/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |
| 04/04/12 | AR Stromberg | Conference w/ M.Martinez regarding status of proceedings in Tribune bankruptcy case (.3) | .30 |
| 04/04/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .50 |
| 04/05/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .70 |
| 04/05/12 | SL Summerfield | Review adversary documents re FitzSimons (.6) and email pdf documents to C. Kline and J. Ludwig (.2) | .80 |
| 04/06/12 | CL Kline | Review and revise Docket Watch (0.1); Correspond per same w/s. Summerfield re FitzSimons adversary proceeding and review letter per same (0.3); Correspond w/K. Stickles and B. Myrick re hearing matters (0.2) | .60 |
| 04/06/12 | JK Ludwig | Email to M. Distefano re: dismissal of debtor case | .10 |
| 04/06/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .50 |
| 04/06/12 | SL Summerfield | Locate critical deadlines chart and plan schedule and email to B. Myrick, and follow-up request to C. Kline | .60 |
| 04/09/12 | CL Kline | Review and revise Docket Watch | .10 |
| 04/09/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | |
| 04/10/12 | CL Kline | Review and revise Docket Watch (0.1); Discuss missing docket update issues w/ D. Strcaney at Epiq (0.1) | .20 |
| 04/10/12 | SL Summerfield | Review hearing agendas, revise hearing chart and email to S. Robinson and M. Gustafson (1.80) | 1.80 |
| 04/10/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10); prepare list of missing documents on Epiq and email to C. Kline (.20) | .70 |
| 04/11/12 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 04/11/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.00 |
| 04/12/12 | CL Kline | Review and revise Docket Watch | .10 |
| 04/12/12 | JK Ludwig | Review and comment on agenda for 4/16 hearing | .10 |
| 04/12/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.30); review adversary proceedings(.20) revise docket watch email to C. Kline and Sidley team (.10) | .90 |
| 04/13/12 | JK Ludwig | Telephone call with K. Stickles re: disclosure document and resolicitation hearing on 4/16 (0.20 | .20 |
| 04/13/12 | LH Slaby | Discuss Motion to Dismiss with K. Kansa and J. Ludwig (0.2) | .20 |
| 04/13/12 | SL Summerfield | Review pleadings and draft docket watch (.50); verify pleadings and reformat entries (.60); review adversary proceedings (.20); revise docket watch and email to C. Kline and Sidley team (.10) | 1.40 |
| 04/16/12 | CL Kline | Review and revise Docket Watch | .10 |
| 04/16/12 | KT Lantry | Review press re: hearing and 2012 MIP motion | .20 |
| 04/16/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 04/17/12 | CL Kline | Review and revise Docket Watch | .10 |
| 04/17/12 | JK Ludwig | Emails with K. Stickles re: 5/8 hearing (0.1) | .10 |
| 04/17/12 | SL Summerfield | Review and prepare documents per hold | .40 |
| 04/17/12 | SL Summerfield | Review and revise third party fee application files for K. Kansa | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/17/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.30); review adversary proceedings (2.0); revise docket watch and email to C. Kline and Sidley team (.10) | .90 |
| 04/18/12 | CL Kline | Review and revise Docket Watch | .10 |
| 04/18/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch email to C. Kline and Sidley team (.10) | .60 |
| 04/19/12 | CL Kline | Review and revise Docket Watch | .10 |
| 04/19/12 | LJ Nyhan | Conference with J. Conlan regarding confirmation hearing | .20 |
| 04/19/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10) and revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 04/20/12 | KP Kansa | Review agenda for April 25 omnibus hearing | .10 |
| 04/20/12 | CL Kline | Review and revise Docket Watch, respond to queries re pleadings per D. Lucenko | .20 |
| 04/20/12 | KT Lantry | Telephone call with K. Kansa re: agenda for April 25 hearing | .20 |
| 04/20/12 | DA Lucenko | Prepare docket watch for April 20, 2012 | .50 |
| 04/20/12 | JK Ludwig | Review draft agenda for 4/25 hearing (0.1); email to P. Ratkowiak re: same (0.1) | .20 |
| 04/20/12 | KS Mills | Review/analysis of certain plan exhibits and/or proposed revisions thereto and related analysis of outstanding plan supplement tasks (4.0); communications w/A&M (.3); and Sidley team members (.7) re: plan supplement/emergence tasks; t/call w/Sidley/Epiq re: certain plan distribution issues (.5); analysis of related issues/materials (1.0); review draft Litigation Trust Agreement (.4) | 6.90 |
| 04/20/12 | SL Summerfield | Review case docket in preparation of docket watch (.30); email attorney and paralegal re same (.10) | .40 |
| 04/23/12 | JK Ludwig | Comment on agenda for 4/25 hearing (0.1); emails to P. Ratkowiak re: service of same (0.1); telephone call with K. Stickles re: same (0.2) | .40 |
| 04/24/12 | CL Kline | Review and revise Docket Watch | .10 |
| 04/24/12 | KT Lantry | E-mails with K. Stickles and J. Ludwig re: rescheduling of hearing and related notice (.3); e-mail with D. Liebentritt re: matters for omnibus hearing tomorrow (.2) | .50 |
| 04/24/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pleadings and reformat entries (.40); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | |
| 04/25/12 | KP Kansa | Telephonic appearance at omnibus hearing | .30 |
| 04/25/12 | CL Kline | Review and revise Docket Watch | .10 |
| 04/25/12 | KT Lantry | E-mails with J. Sottile and D. Eldersveld re: matters for hearing | .40 |
| 04/25/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 04/26/12 | CL Kline | Review and revise Docket Watch | .10 |
| 04/26/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .90 |
| 04/27/12 | CL Kline | Review and Revise Docket Watch | .10 |
| 04/27/12 | KS Mills | Dial-in to telephonic status conference | .40 |
| 04/27/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .90 |
| 04/30/12 | KP Kansa | Office conference with J. Ludwig re: dismissal of subsidiary (.2); o/c L. Slaby re: motion to dismiss (.1) | .30 |
| 04/30/12 | CL Kline | Review and revise Docket Watch | .10 |
| 04/30/12 | LH Slaby | Review status of Publishers with K. Kansa (0.2) | .20 |
| 04/30/12 | SL Summerfield | Review pleadings and draft docket watch (.10); review adversary proceedings (.20); revise docket watch and email to C. Kline and Sidley team (.10) | .40 |

Total Hours    35.20

**SIDLEY AUSTIN** LLP

Invoice Number:  32026438
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | .20 | $1,000.00 | $200.00 |
| KT Lantry | 1.30 | 950.00 | 1,235.00 |
| KP Kansa | .70 | 800.00 | 560.00 |
| KS Mills | 7.30 | 675.00 | 4,927.50 |
| JK Ludwig | 2.20 | 600.00 | 1,320.00 |
| AR Stromberg | .30 | 555.00 | 166.50 |
| CL Kline | 2.30 | 555.00 | 1,276.50 |
| LH Slaby | .40 | 400.00 | 160.00 |
| DA Lucenko | .50 | 235.00 | 117.50 |
| SL Summerfield | 20.00 | 210.00 | 4,200.00 |
| **Total Hours and Fees** | **35.20** | | **$14,163.00** |

SIDLEY AUSTIN LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/29/12 | TEL | 02/29/12-Telephone Call (Non-Local) To: 12124504037 | $6.00 |
| 03/10/12 | TEL | 03/09/12-Telephone Call (Non-Local) To: 13127047764 Chicago, IL | 1.05 |
| 03/13/12 | TEL | 03/12/12-Telephone Call (Non-Local) To: 12027781894 | 1.50 |
| 03/15/12 | TEL | 03/14/12-Telephone Call (Non-Local) To: 12128728010 | 2.85 |
| 03/20/12 | TEL | 03/19/12-Telephone Call (Non-Local) To: 12027781894 | 1.95 |
| 03/21/12 | TEL | 02/26/12-Telephone Charges Conference Call Customer: BSA4478 SURESH ADVANI | 11.51 |
| 03/21/12 | TEL | 03/20/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 5.55 |
| 03/21/12 | TEL | 02/24/12-Telephone Charges Conference Call Customer: BJS1167 JEFFREY STEEN | 6.67 |
| 03/24/12 | TEL | 03/23/12-Telephone Call (Non-Local) To: 13025736539 | 1.65 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (J. Kate Stickles) | 30.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Diane Streany) | 72.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Dave Eldersveld) | 58.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Jessica Boelter) | 72.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Gary Weitman) | 58.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Don Liebentritt) | 30.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Ken Kansa) | 30.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Jillian Ludwig) | 30.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Jillian Ludwig) | 65.00 |
| 04/02/12 | TRV | 02/14/12-02/15/12 Chicago to Wilmington - Travel for court hearing on February 15, 2012 in Wilmington, Delaware in Tribune bankruptcy cases (J. Ludwig) | 369.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (David Miles) | 44.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Kerriann Mills) | 37.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Brett Myrick) | 72.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Thomas Ross) | 72.00 |
| 04/02/12 | CRT | 03/31/12 - COURTCALL LLC - CCDA041458033112 - Telephonice Court Appearance (Allison Ross Stromberg) | 72.00 |
| 04/03/12 | TEL | 01/28/12 - Mobile Device Charge for Usage while Traveling - January (J. Conlan) | 10.00 |
| 04/03/12 | TEL | 02/25/12 - Mobile Device Charge for Usage while Traveling - February (J. Conlan) | 10.00 |
| 04/04/12 | RPT | 03/26/12 - TSG REPORTING, INC. - 22312109061 - Deposition | 725.15 |
| 04/04/12 | PRD | 04/02/12-Word Processing | 12.50 |
| 04/04/12 | PRD | 04/02/12-Word Processing | 12.50 |
| 04/04/12 | PRD | 04/02/12-Word Processing | 12.50 |
| 04/04/12 | PRD | 04/02/12-Word Processing | 12.50 |
| 04/04/12 | PRD | 04/02/12-Word Processing | 12.50 |
| 04/04/12 | PRD | 04/02/12-Word Processing | 12.50 |
| 04/04/12 | CPY | 04/03/12-Duplicating charges Time: 12:16:00 | .20 |
| 04/04/12 | CPY | 04/03/12-Duplicating Charges (Color) Time: 17:56:00 | 16.53 |
| 04/04/12 | AIR | 03/22/12-03/22/12 Chicago to Wilmington - Travel from Wilmington re March 22 hearing (J. Ludwig) | 305.17 |
| 04/04/12 | AIR | 03/22/12-03/22/12 Chicago to Wilmington - Travel to Wilmington for 3/22 hearing (J. Ludwig) | 305.17 |
| 04/04/12 | GND | 03/22/12-03/22/12 Chicago to Wilmington - Transportation to/from airport (J. Ludwig) | 105.60 |
| 04/05/12 | WES | 04/02/12-Westlaw research service | 637.57 |
| 04/05/12 | WES | 04/03/12-Westlaw research service | 144.04 |
| 04/05/12 | GND | 02/28/12 - Taxi/Car Service - Client Meeting (B. Gold) | 14.00 |
| 04/05/12 | GND | 03/19/12 - Taxi/Car Service - Client Meeting (B. Gold) | 14.00 |
| 04/05/12 | LEX | 04/03/12-Lexis research service | 88.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/05/12 | WES | 04/03/12-Westlaw research service | 61.08 |
| 04/05/12 | CPY | 04/03/12-Duplicating charges Time: 23:34:00 | 8.00 |
| 04/05/12 | CPY | 04/03/12-Duplicating charges Time: 23:58:00 | 2.90 |
| 04/05/12 | CPY | 04/04/12-Duplicating charges Time:  :26:00 | .10 |
| 04/05/12 | CPY | 04/04/12-Duplicating charges Time: 9:01:00 | .10 |
| 04/05/12 | TEL | 04/04/12-Telephone Call (Non-Local) To: 13122225080 | 1.05 |
| 04/05/12 | OVT | 03/08/12 - Taxi/Car Service - Overtime (C. Kline) Late night client work | 2.40 |
| 04/05/12 | CPY | 04/04/12-Duplicating charges Time: 12:18:00 | .60 |
| 04/05/12 | WES | 04/03/12-Westlaw research service | 2.70 |
| 04/05/12 | LEX | 04/02/12-Lexis research service | 90.30 |
| 04/05/12 | LEX | 04/03/12-Lexis research service | 85.83 |
| 04/05/12 | SRC | 03/02/12-03/02/12-Corporation Service Company- NAME RESERVATION - | 3,738.24 |
| 04/05/12 | OVT | 03/27/12-Overtime Meals (J. Rosenkrantz) | 18.93 |
| 04/05/12 | AIR | 04/04/12 - Agent Fee for cancelled ticket (J. Steen) | 34.00 |
| 04/05/12 | WES | 04/02/12-Westlaw research service | 165.33 |
| 04/05/12 | WES | 04/03/12-Westlaw research service | 118.45 |
| 04/05/12 | TEL | 04/04/12-Telephone Call (Non-Local) To: 17033955496 Arlington, VA | 3.60 |
| 04/05/12 | WES | 04/01/12-Westlaw research service | .97 |
| 04/05/12 | WES | 04/02/12-Westlaw research service | .97 |
| 04/05/12 | WES | 04/03/12-Westlaw research service | .97 |
| 04/06/12 | CPY | 04/05/12-Duplicating Charges (Color) Time: 14:36:00 | 5.70 |
| 04/06/12 | CPY | 04/05/12-Duplicating charges Time:  8:29:00 | 1.50 |
| 04/06/12 | CPY | 04/05/12-Duplicating charges Time: 15:41:00 | 4.00 |
| 04/06/12 | CPY | 04/05/12-Duplicating charges Time: 9:48:00 | .40 |
| 04/06/12 | CPY | 04/05/12-Duplicating charges Time: 15:34:00 | .50 |
| 04/06/12 | CPY | 04/05/12-Duplicating charges Time: 13:45:00 | .90 |
| 04/06/12 | CPY | 04/05/12-Duplicating charges Time: 11:59:00 | .40 |
| 04/06/12 | CPY | 04/05/12-Duplicating charges Time: 10:17:00 | .50 |
| 04/06/12 | CPY | 04/05/12-Duplicating Charges (Color) Time: 14:45:00 | 17.10 |
| 04/06/12 | TEL | 04/05/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.20 |
| 04/06/12 | OVT | 03/13/12 - Taxi/Car Service - Overtime (K. Mills) | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/06/12 | OVT | 03/14/12 - Taxi/Car Service - Overtime (K. Mills) | 8.00 |
| 04/06/12 | OVT | 03/15/12 - Taxi/Car Service - Overtime (K. Mills) | 9.00 |
| 04/06/12 | OVT | 03/16/12 - Taxi/Car Service - Overtime (K. Mills) | 8.00 |
| 04/06/12 | OVT | 03/22/12 - Taxi/Car Service - Overtime (K. Mills) | 8.00 |
| 04/06/12 | OVT | 03/22/12 - Dinner - Overtime dinner (K. Mills) | 8.86 |
| 04/07/12 | TEL | 03/01/12-Telephone Charges Conference Call (R. Flagg) | 4.93 |
| 04/07/12 | WES | 04/05/12-Westlaw research service | 26.46 |
| 04/07/12 | LEX | 04/04/12-Lexis research service | 133.82 |
| 04/07/12 | WES | 04/04/12-Westlaw research service | 144.96 |
| 04/07/12 | WES | 04/05/12-Westlaw research service | 9.80 |
| 04/07/12 | CPY | 04/06/12-Duplicating charges Time: 10:57:00 | 4.20 |
| 04/07/12 | CPY | 04/06/12-Duplicating charges Time: 9:48:00 | .20 |
| 04/07/12 | PRD | 04/03/12-Word Processing | 12.50 |
| 04/07/12 | PRD | 04/03/12-Word Processing | 12.50 |
| 04/07/12 | CPY | 04/06/12-Duplicating charges Time: 8:52:00 | .20 |
| 04/07/12 | DLV | 03/26/12- Federal Express Corporation- TR #898718253262 JILL LUDWIG SIDLEY AUSTIN LLP 1 S DETHBORN ST CHICAGO, IL  60603 | 8.36 |
| 04/07/12 | DLV | 03/27/12- Federal Express Corporation- TR #452609572347 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 15.19 |
| 04/07/12 | DLV | 03/27/12- Federal Express Corporation- TR #452609572336 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 10.75 |
| 04/07/12 | TEL | 03/28/12-Telephone Charges Conference Call | .78 |
| 04/07/12 | TEL | 03/28/12-Telephone Charges Conference Call (J. Ludwig) | 4.17 |
| 04/07/12 | TEL | 03/30/12-Telephone Charges Conference Call (J. Ludwig) | 15.34 |
| 04/07/12 | TEL | 03/15/12-Telephone Charges Conference Call (J. Ludwig) | 5.88 |
| 04/07/12 | TEL | 03/21/12-Telephone Charges Conference Call (J. Ludwig) | 2.58 |
| 04/07/12 | LEX | 04/04/12-Lexis research service | 48.00 |
| 04/07/12 | CPY | 03/30/12-Duplicating charges | 137.10 |
| 04/07/12 | WES | 04/05/12-Westlaw research service | 147.74 |
| 04/07/12 | WES | 04/04/12-Westlaw research service | .97 |

SIDLEY AUSTIN LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/07/12 | WES | 04/05/12-Westlaw research service | .97 |
| 04/10/12 | TEL | 04/09/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 04/10/12 | CPY | 04/09/12-Duplicating charges Time: 11:24:00 | 2.60 |
| 04/10/12 | CPY | 04/09/12-Duplicating charges Time: 15:24:00 | .40 |
| 04/10/12 | CPY | 04/09/12-Duplicating Charges (Color) Time: 9:05:00 | 23.94 |
| 04/10/12 | CPY | 04/09/12-Duplicating Charges (Color) Time: 9:00:00 | 22.23 |
| 04/10/12 | CPY | 04/09/12-Duplicating Charges (Color) Time: 9:02:00 | 5.13 |
| 04/10/12 | CPY | 04/09/12-Duplicating Charges (Color) Time: 9:04:00 | 11.40 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 14:07:00 | 8.55 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 9:16:00 | 22.23 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 16:00:00 | 22.80 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 15:58:00 | 10.83 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 12:18:00 | 25.65 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 9:15:00 | 6.27 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 7:09:00 | 23.94 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 7:07:00 | 6.27 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 7:41:00 | 5.70 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 15:35:00 | 2.85 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 15:26:00 | 5.70 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 15:36:00 | 2.85 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 15:33:00 | 2.85 |
| 04/11/12 | TEL | 04/10/12-Telephone Call (Non-Local) To: 16057154920 | 4.50 |
| 04/11/12 | TEL | 04/10/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 4.65 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 9:28:00 | 22.23 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 18:08:00 | 24.51 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 12:24:00 | 28.50 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 9:29:00 | 65.55 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 17:18:00 | 5.70 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 9:28:00 | 6.27 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 12:45:00 | 20.52 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 15:27:00 | 6.27 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 13:10:00 | 2.85 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 17:12:00 | 5.70 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 18:05:00 | 11.97 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 17:42:00 | 9.69 |
| 04/11/12 | CPY | 04/10/12-Duplicating Charges (Color) Time: 12:02:00 | 6.27 |
| 04/12/12 | SRC | 03/27/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/27/12-PACER DEBK | .88 |
| 04/12/12 | SRC | 03/27/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/27/12-PACER JPMLDC | .16 |
| 04/12/12 | SRC | 03/27/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 03/28/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/28/12-PACER DEBK | .88 |
| 04/12/12 | SRC | 03/28/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/28/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/28/12-PACER NYSDC | 3.12 |
| 04/12/12 | SRC | 03/29/12-PACER 00PCL | .56 |
| 04/12/12 | SRC | 03/29/12-PACER CODC | .80 |
| 04/12/12 | SRC | 03/29/12-PACER CTDC | 1.28 |
| 04/12/12 | SRC | 03/29/12-PACER DEBK | .88 |
| 04/12/12 | SRC | 03/29/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 03/29/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/29/12-PACER NYSDC | 3.04 |
| 04/12/12 | SRC | 03/30/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/30/12-PACER DEBK | .88 |
| 04/12/12 | SRC | 03/30/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/30/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/30/12-PACER NYSDC | 3.92 |
| 04/12/12 | SRC | 01/03/12-PACER 00PCL | .88 |
| 04/12/12 | SRC | 01/03/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/03/12-PACER CODC | 1.20 |
| 04/12/12 | SRC | 01/03/12-PACER DEDC | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/03/12-PACER ILNDC | 10.40 |
| 04/12/12 | SRC | 01/03/12-PACER JPMLDC | 6.48 |
| 04/12/12 | SRC | 01/03/12-PACER NYSDC | 4.80 |
| 04/12/12 | SRC | 01/04/12-PACER 00PCL | .72 |
| 04/12/12 | SRC | 01/04/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/04/12-PACER CODC | 1.52 |
| 04/12/12 | SRC | 01/04/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/04/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/04/12-PACER JPMLDC | .32 |
| 04/12/12 | SRC | 01/04/12-PACER NYSDC | 4.80 |
| 04/12/12 | SRC | 01/05/12-PACER 00PCL | 2.56 |
| 04/12/12 | SRC | 01/05/12-PACER AZDC | 1.20 |
| 04/12/12 | SRC | 01/05/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/05/12-PACER CANDC | 8.80 |
| 04/12/12 | SRC | 01/05/12-PACER CODC | 1.20 |
| 04/12/12 | SRC | 01/05/12-PACER CTDC | 2.56 |
| 04/12/12 | SRC | 01/05/12-PACER DCDC | 1.44 |
| 04/12/12 | SRC | 01/05/12-PACER DEDC | 7.44 |
| 04/12/12 | SRC | 01/05/12-PACER FLSDC | 1.84 |
| 04/12/12 | SRC | 01/05/12-PACER ILNDC | 10.72 |
| 04/12/12 | SRC | 01/05/12-PACER JPMLDC | .32 |
| 04/12/12 | SRC | 01/05/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 01/05/12-PACER NYSDC | 11.20 |
| 04/12/12 | SRC | 01/05/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 01/06/12-PACER 00PCL | .72 |
| 04/12/12 | SRC | 01/06/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/06/12-PACER CODC | 1.60 |
| 04/12/12 | SRC | 01/06/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/06/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/06/12-PACER JPMLDC | .24 |
| 04/12/12 | SRC | 01/06/12-PACER NYSDC | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/12/12 | SRC | 01/12/12-PACER 00PCL | 1.60 |
| 04/12/12 | SRC | 01/12/12-PACER AZDC | 1.20 |
| 04/12/12 | SRC | 01/12/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/12/12-PACER CANDC | 4.00 |
| 04/12/12 | SRC | 01/12/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 01/12/12-PACER CTDC | 1.28 |
| 04/12/12 | SRC | 01/12/12-PACER DCDC | 1.44 |
| 04/12/12 | SRC | 01/12/12-PACER DEBK | .32 |
| 04/12/12 | SRC | 01/12/12-PACER DEDC | 5.36 |
| 04/12/12 | SRC | 01/12/12-PACER ILNDC | 6.00 |
| 04/12/12 | SRC | 01/12/12-PACER JPMLDC | .16 |
| 04/12/12 | SRC | 01/12/12-PACER NYSDC | 4.96 |
| 04/12/12 | SRC | 01/12/12-PACER TXEDC | .08 |
| 04/12/12 | SRC | 01/13/12-PACER 00PCL | .72 |
| 04/12/12 | SRC | 01/13/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/13/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 01/13/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/13/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/13/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 01/13/12-PACER NYSDC | 4.80 |
| 04/12/12 | SRC | 01/17/12-PACER 00PCL | .88 |
| 04/12/12 | SRC | 01/17/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/17/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 01/17/12-PACER DEBK | .80 |
| 04/12/12 | SRC | 01/17/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/17/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/17/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 01/17/12-PACER NYSDC | 7.20 |
| 04/12/12 | SRC | 03/01/12-PACER 00PCL | 1.12 |
| 04/12/12 | SRC | 03/01/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 03/01/12-PACER CTDC | 1.28 |

SIDLEY AUSTIN LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 03/01/12-PACER DCDC | 1.44 |
| 04/12/12 | SRC | 03/01/12-PACER DEBK | 1.04 |
| 04/12/12 | SRC | 03/01/12-PACER DEDC | 5.36 |
| 04/12/12 | SRC | 03/01/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 03/01/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/01/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 03/02/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/02/12-PACER DEBK | 1.04 |
| 04/12/12 | SRC | 03/02/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/02/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/02/12-PACER NYSDC | 4.16 |
| 04/12/12 | SRC | 03/05/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/05/12-PACER DEBK | 1.04 |
| 04/12/12 | SRC | 03/05/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/05/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/05/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 01/09/12-PACER 00PCL | .80 |
| 04/12/12 | SRC | 01/09/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/09/12-PACER CODC | 1.20 |
| 04/12/12 | SRC | 01/09/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/09/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/09/12-PACER JPMLDC | .56 |
| 04/12/12 | SRC | 01/09/12-PACER NYSDC | 7.20 |
| 04/12/12 | SRC | 01/10/12-PACER 00PCL | .40 |
| 04/12/12 | SRC | 01/10/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 01/10/12-PACER DEBK | 3.28 |
| 04/12/12 | SRC | 01/10/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 01/10/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 01/10/12-PACER NYSDC | 2.40 |
| 04/12/12 | SRC | 01/11/12-PACER 00PCL | .72 |
| 04/12/12 | SRC | 01/11/12-PACER CACDC | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/11/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 01/11/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/11/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/11/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 01/11/12-PACER NYSDC | 4.80 |
| 04/12/12 | SRC | 01/18/12-PACER 00PCL | .80 |
| 04/12/12 | SRC | 01/18/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/18/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 01/18/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/18/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/18/12-PACER JPMLDC | .96 |
| 04/12/12 | SRC | 01/18/12-PACER NYSDC | 7.20 |
| 04/12/12 | SRC | 01/19/12-PACER 00PCL | 1.60 |
| 04/12/12 | SRC | 01/19/12-PACER AZDC | 1.20 |
| 04/12/12 | SRC | 01/19/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/19/12-PACER CANDC | 4.00 |
| 04/12/12 | SRC | 01/19/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 01/19/12-PACER CTDC | 1.28 |
| 04/12/12 | SRC | 01/19/12-PACER DCDC | 1.44 |
| 04/12/12 | SRC | 01/19/12-PACER DEDC | 7.76 |
| 04/12/12 | SRC | 01/19/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/19/12-PACER JPMLDC | .88 |
| 04/12/12 | SRC | 01/19/12-PACER NYSDC | 4.80 |
| 04/12/12 | SRC | 01/20/12-PACER 00PCL | .08 |
| 04/12/12 | SRC | 01/20/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 01/20/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/20/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 01/20/12-PACER NYSDC | 2.56 |
| 04/12/12 | SRC | 03/06/12-PACER 00PCL | .16 |
| 04/12/12 | SRC | 03/06/12-PACER DEBK | 1.04 |
| 04/12/12 | SRC | 03/06/12-PACER JPMLDC | .24 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 03/06/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 03/07/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/07/12-PACER DEBK | 1.04 |
| 04/12/12 | SRC | 03/07/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/07/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/07/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 03/08/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/08/12-PACER DEBK | 1.12 |
| 04/12/12 | SRC | 03/08/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/08/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/08/12-PACER NYSDC | 5.36 |
| 04/12/12 | SRC | 03/09/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/09/12-PACER DEBK | 1.12 |
| 04/12/12 | SRC | 03/09/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/09/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/09/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 02/09/12-PACER 00PCL | 1.20 |
| 04/12/12 | SRC | 02/09/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 02/09/12-PACER CANDC | 2.40 |
| 04/12/12 | SRC | 02/09/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 02/09/12-PACER CTDC | 1.28 |
| 04/12/12 | SRC | 02/09/12-PACER DEBK | 1.20 |
| 04/12/12 | SRC | 02/09/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/09/12-PACER FLSDC | 2.40 |
| 04/12/12 | SRC | 02/09/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 02/09/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/09/12-PACER NYSDC | 11.36 |
| 04/12/12 | SRC | 02/10/12-PACER 00PCL | .24 |
| 04/12/12 | SRC | 02/10/12-PACER DEBK | 1.20 |
| 04/12/12 | SRC | 02/10/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/10/12-PACER NYSDC | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 02/13/12-PACER 00PCL | .80 |
| 04/12/12 | SRC | 02/13/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 02/13/12-PACER DEBK | 7.12 |
| 04/12/12 | SRC | 02/13/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/13/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 02/13/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/13/12-PACER NYSDC | 4.80 |
| 04/12/12 | SRC | 02/14/12-PACER 00PCL | .56 |
| 04/12/12 | SRC | 02/14/12-PACER DEBK | 5.44 |
| 04/12/12 | SRC | 02/14/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 02/14/12-PACER JPMLDC | .16 |
| 04/12/12 | SRC | 02/14/12-PACER NYSDC | 4.80 |
| 04/12/12 | SRC | 01/23/12-PACER 00PCL | 1.60 |
| 04/12/12 | SRC | 01/23/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/23/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 01/23/12-PACER DEDC | 5.36 |
| 04/12/12 | SRC | 01/23/12-PACER ILNDC | 13.12 |
| 04/12/12 | SRC | 01/23/12-PACER JPMLDC | .16 |
| 04/12/12 | SRC | 01/23/12-PACER NYSDC | 20.24 |
| 04/12/12 | SRC | 01/24/12-PACER 00PCL | .80 |
| 04/12/12 | SRC | 01/24/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/24/12-PACER DEBK | .64 |
| 04/12/12 | SRC | 01/24/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/24/12-PACER ILNDC | 9.76 |
| 04/12/12 | SRC | 01/24/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 01/24/12-PACER NYSDC | 7.20 |
| 04/12/12 | SRC | 01/25/12-PACER 00PCL | 1.76 |
| 04/12/12 | SRC | 01/25/12-PACER AZDC | .48 |
| 04/12/12 | SRC | 01/25/12-PACER CACDC | 9.60 |
| 04/12/12 | SRC | 01/25/12-PACER DEDC | 3.12 |
| 04/12/12 | SRC | 01/25/12-PACER FLSDC | .56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/25/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/25/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 01/25/12-PACER NYSDC | 35.76 |
| 04/12/12 | SRC | 01/25/12-PACER PAEDC | 3.12 |
| 04/12/12 | SRC | 01/25/12-PACER TXNDC | 3.44 |
| 04/12/12 | SRC | 01/25/12-PACER VTDC | .16 |
| 04/12/12 | SRC | 01/25/12-PACER WIWDC | .56 |
| 04/12/12 | SRC | 01/26/12-PACER 00PCL | .96 |
| 04/12/12 | SRC | 01/26/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/26/12-PACER CTDC | 1.28 |
| 04/12/12 | SRC | 01/26/12-PACER DCDC | 1.44 |
| 04/12/12 | SRC | 01/26/12-PACER DEBK | 2.48 |
| 04/12/12 | SRC | 01/26/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/26/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/26/12-PACER JPMLDC | 2.64 |
| 04/12/12 | SRC | 03/12/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/12/12-PACER DEBK | 1.20 |
| 04/12/12 | SRC | 03/12/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/12/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/12/12-PACER NYSDC | 3.36 |
| 04/12/12 | SRC | 03/13/12-PACER 00PCL | .40 |
| 04/12/12 | SRC | 03/13/12-PACER DEBK | 2.48 |
| 04/12/12 | SRC | 03/13/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/13/12-PACER JPMLDC | .16 |
| 04/12/12 | SRC | 03/13/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 03/14/12-PACER 00PCL | .16 |
| 04/12/12 | SRC | 03/14/12-PACER DEBK | 1.04 |
| 04/12/12 | SRC | 03/14/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/14/12-PACER NYSDC | 3.12 |
| 04/12/12 | SRC | 03/15/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/15/12-PACER DEBK | 2.32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 03/15/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/15/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/15/12-PACER NYSDC | 3.12 |
| 04/12/12 | SRC | 02/15/12-PACER DEBK | .96 |
| 04/12/12 | SRC | 02/15/12-PACER JPMLDC | .16 |
| 04/12/12 | SRC | 02/15/12-PACER NYSDC | 2.40 |
| 04/12/12 | SRC | 02/16/12-PACER 00PCL | 1.68 |
| 04/12/12 | SRC | 02/16/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 02/16/12-PACER CANDC | 2.40 |
| 04/12/12 | SRC | 02/16/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 02/16/12-PACER CTDC | 1.28 |
| 04/12/12 | SRC | 02/16/12-PACER DCDC | 1.44 |
| 04/12/12 | SRC | 02/16/12-PACER DEBK | 31.36 |
| 04/12/12 | SRC | 02/16/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/16/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 02/16/12-PACER INSDC | 1.76 |
| 04/12/12 | SRC | 02/16/12-PACER JPMLDC | .16 |
| 04/12/12 | SRC | 02/16/12-PACER MADC | .64 |
| 04/12/12 | SRC | 02/16/12-PACER MDDC | .56 |
| 04/12/12 | SRC | 02/16/12-PACER MNDC | .72 |
| 04/12/12 | SRC | 02/16/12-PACER NCWDC | 1.04 |
| 04/12/12 | SRC | 02/16/12-PACER NYSDC | 2.40 |
| 04/12/12 | SRC | 02/17/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 02/17/12-PACER DEBK | 1.20 |
| 04/12/12 | SRC | 02/17/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 02/17/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/17/12-PACER NYSDC | 2.40 |
| 04/12/12 | SRC | 02/20/12-PACER 00PCL | .40 |
| 04/12/12 | SRC | 02/20/12-PACER DEBK | 4.56 |
| 04/12/12 | SRC | 02/20/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 02/20/12-PACER JPMLDC | .08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 02/20/12-PACER NYSDC | 2.40 |
| 04/12/12 | SRC | 01/26/12-PACER NYSDC | 7.20 |
| 04/12/12 | SRC | 01/26/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 01/26/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 03/16/12-PACER 00PCL | .16 |
| 04/12/12 | SRC | 03/16/12-PACER DEBK | 8.96 |
| 04/12/12 | SRC | 03/16/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/16/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 01/27/12-PACER 00PCL | .56 |
| 04/12/12 | SRC | 01/27/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/27/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/27/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/27/12-PACER JPMLDC | .16 |
| 04/12/12 | SRC | 01/27/12-PACER NYSDC | 4.80 |
| 04/12/12 | SRC | 01/29/12-PACER 00PCL | .56 |
| 04/12/12 | SRC | 01/29/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/29/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/29/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/29/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 01/29/12-PACER NYSDC | 4.80 |
| 04/12/12 | SRC | 03/19/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/19/12-PACER DEBK | 15.84 |
| 04/12/12 | SRC | 03/19/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 01/30/12-PACER DEBK | 1.36 |
| 04/12/12 | SRC | 03/19/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 03/19/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 03/20/12-PACER 00PCL | .16 |
| 04/12/12 | SRC | 03/20/12-PACER DEBK | 1.04 |
| 04/12/12 | SRC | 03/20/12-PACER JPMLDC | .32 |
| 04/12/12 | SRC | 03/20/12-PACER NYSDC | 5.36 |
| 04/12/12 | SRC | 01/31/12-PACER 00PCL | .64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/31/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 01/31/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/31/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 01/31/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 01/31/12-PACER NYSDC | 4.96 |
| 04/12/12 | SRC | 02/21/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 02/21/12-PACER DEBK | .96 |
| 04/12/12 | SRC | 02/21/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 02/21/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/21/12-PACER NYSDC | 2.40 |
| 04/12/12 | SRC | 02/22/12-PACER 00PCL | .40 |
| 04/12/12 | SRC | 02/22/12-PACER DEBK | 14.72 |
| 04/12/12 | SRC | 02/22/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 02/22/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/22/12-PACER NYSDC | 2.72 |
| 04/12/12 | SRC | 02/23/12-PACER 00PCL | 1.28 |
| 04/12/12 | SRC | 02/23/12-PACER AZDC | 1.20 |
| 04/12/12 | SRC | 02/23/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 02/23/12-PACER CANDC | 4.00 |
| 04/12/12 | SRC | 02/23/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 02/23/12-PACER CTDC | 1.28 |
| 04/12/12 | SRC | 02/23/12-PACER DCDC | 1.44 |
| 04/12/12 | SRC | 02/23/12-PACER DEBK | .96 |
| 04/12/12 | SRC | 02/23/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 02/23/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/23/12-PACER NYSDC | 7.20 |
| 04/12/12 | SRC | 02/01/12-PACER 00PCL | .64 |
| 04/12/12 | SRC | 02/01/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 02/01/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/01/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 02/01/12-PACER JPMLDC | .08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/12/12 | SRC | 02/01/12-PACER NYSDC | 7.20 |
| 04/12/12 | SRC | 02/02/12-PACER 00PCL | 1.28 |
| 04/12/12 | SRC | 02/02/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 02/02/12-PACER CANDC | 4.00 |
| 04/12/12 | SRC | 02/02/12-PACER CODC | 1.28 |
| 04/12/12 | SRC | 02/02/12-PACER CTDC | 1.28 |
| 04/12/12 | SRC | 02/02/12-PACER DCDC | 1.44 |
| 04/12/12 | SRC | 02/02/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/02/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 02/02/12-PACER INSDC | .96 |
| 04/12/12 | SRC | 02/02/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/02/12-PACER NYSDC | 7.84 |
| 04/12/12 | SRC | 02/03/12-PACER 00PCL | .64 |
| 04/12/12 | SRC | 02/03/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 02/03/12-PACER DEBK | 9.68 |
| 04/12/12 | SRC | 02/03/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/03/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 02/03/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/03/12-PACER NYSDC | 4.96 |
| 04/12/12 | SRC | 03/21/12-PACER 00PCL | .48 |
| 04/12/12 | SRC | 03/21/12-PACER DEBK | 1.12 |
| 04/12/12 | SRC | 03/21/12-PACER FLMBK | 24.24 |
| 04/12/12 | SRC | 03/21/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/21/12-PACER JPMLDC | .56 |
| 04/12/12 | SRC | 03/21/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 03/22/12-PACER 00PCL | .40 |
| 04/12/12 | SRC | 03/22/12-PACER CODC | .80 |
| 04/12/12 | SRC | 03/22/12-PACER DCDC | 1.44 |
| 04/12/12 | SRC | 03/22/12-PACER DEBK | 1.20 |
| 04/12/12 | SRC | 03/22/12-PACER ILNDC | 2.40 |
| 04/12/12 | SRC | 03/22/12-PACER JPMLDC | .16 |

SIDLEY AUSTIN LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 03/22/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 03/23/12-PACER 00PCL | .16 |
| 04/12/12 | SRC | 03/23/12-PACER DEBK | 1.12 |
| 04/12/12 | SRC | 03/23/12-PACER JPMLDC | .16 |
| 04/12/12 | SRC | 03/23/12-PACER NYSDC | 4.00 |
| 04/12/12 | SRC | 03/26/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/26/12-PACER DEBK | .88 |
| 04/12/12 | SRC | 03/26/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 03/26/12-PACER JPMLDC | .16 |
| 04/12/12 | SRC | 03/26/12-PACER NYSDC | 3.04 |
| 04/12/12 | SRC | 02/06/12-PACER 00PCL | .72 |
| 04/12/12 | SRC | 02/06/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 02/06/12-PACER DEBK | 1.20 |
| 04/12/12 | SRC | 02/06/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/06/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 02/06/12-PACER JPMLDC | 2.48 |
| 04/12/12 | SRC | 02/06/12-PACER NYSDC | 7.28 |
| 04/12/12 | SRC | 02/24/12-PACER 00PCL | .40 |
| 04/12/12 | SRC | 02/24/12-PACER DEBK | .96 |
| 04/12/12 | SRC | 02/24/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 02/24/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/24/12-PACER NYSDC | 2.96 |
| 04/12/12 | SRC | 02/07/12-PACER 00PCL | .48 |
| 04/12/12 | SRC | 02/07/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 02/07/12-PACER DEBK | 1.20 |
| 04/12/12 | SRC | 02/07/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/07/12-PACER ILNDC | 2.40 |
| 04/12/12 | SRC | 02/07/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/07/12-PACER NYSDC | 4.80 |
| 04/12/12 | SRC | 02/27/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 02/27/12-PACER DEBK | .96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/12/12 | SRC | 02/27/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 02/27/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/27/12-PACER NYSDC | 2.40 |
| 04/12/12 | SRC | 02/28/12-PACER 00PCL | .48 |
| 04/12/12 | SRC | 02/28/12-PACER DEBK | .96 |
| 04/12/12 | SRC | 02/28/12-PACER ILNDC | 2.40 |
| 04/12/12 | SRC | 02/08/12-PACER 00PCL | .64 |
| 04/12/12 | SRC | 02/08/12-PACER CACDC | 2.40 |
| 04/12/12 | SRC | 02/08/12-PACER DEBK | 1.20 |
| 04/12/12 | SRC | 02/08/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/08/12-PACER ILNDC | 5.92 |
| 04/12/12 | SRC | 02/08/12-PACER JPMLDC | .24 |
| 04/12/12 | SRC | 02/08/12-PACER NYSDC | 7.60 |
| 04/12/12 | SRC | 02/28/12-PACER JPMLDC | .80 |
| 04/12/12 | SRC | 02/28/12-PACER NYSDC | 5.92 |
| 04/12/12 | SRC | 02/29/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 02/29/12-PACER DEBK | .96 |
| 04/12/12 | SRC | 02/29/12-PACER ILNDC | 3.52 |
| 04/12/12 | SRC | 02/29/12-PACER JPMLDC | .08 |
| 04/12/12 | SRC | 02/29/12-PACER NYSDC | .56 |
| 04/12/12 | SRC | 03/29/12-PACER DEBK | 1.68 |
| 04/12/12 | SRC | 03/30/12-PACER DEBK | 10.64 |
| 04/12/12 | SRC | 01/12/12-PACER DEBK | 2.16 |
| 04/12/12 | SRC | 01/10/12-PACER DEBK | .16 |
| 04/12/12 | SRC | 03/08/12-PACER DEBK | 12.24 |
| 04/12/12 | SRC | 02/09/12-PACER DEBK | 2.40 |
| 04/12/12 | SRC | 02/13/12-PACER DEBK | 11.12 |
| 04/12/12 | SRC | 01/24/12-PACER ILNDC | 2.40 |
| 04/12/12 | SRC | 01/25/12-PACER DEBK | 2.08 |
| 04/12/12 | SRC | 01/25/12-PACER NYSDC | 2.40 |
| 04/12/12 | SRC | 02/20/12-PACER DEBK | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/26/12-PACER DEBK | 2.08 |
| 04/12/12 | SRC | 01/27/12-PACER DEBK | .16 |
| 04/12/12 | SRC | 02/01/12-PACER DEBK | 1.76 |
| 04/12/12 | SRC | 02/06/12-PACER DEBK | .64 |
| 04/12/12 | SRC | 02/24/12-PACER DEBK | 2.32 |
| 04/12/12 | SRC | 02/27/12-PACER DEBK | 7.36 |
| 04/12/12 | SRC | 02/29/12-PACER DEBK | .08 |
| 04/12/12 | SRC | 01/06/12-PACER DEBK | 18.40 |
| 04/12/12 | SRC | 01/09/12-PACER DEBK | 7.76 |
| 04/12/12 | WES | 04/09/12-Westlaw research service | 14.70 |
| 04/12/12 | SRC | 03/29/12-PACER FLSDC | 2.08 |
| 04/12/12 | SRC | 03/29/12-PACER NJDC | .48 |
| 04/12/12 | SRC | 03/29/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 03/29/12-PACER PAEDC | .72 |
| 04/12/12 | SRC | 03/29/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 03/29/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 03/29/12-PACER WIWDC | .56 |
| 04/12/12 | SRC | 01/05/12-PACER FLSDC | 1.84 |
| 04/12/12 | SRC | 01/05/12-PACER NJDC | .48 |
| 04/12/12 | SRC | 01/05/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 01/05/12-PACER PAEDC | .72 |
| 04/12/12 | SRC | 01/05/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 01/05/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 01/05/12-PACER WIWDC | .56 |
| 04/12/12 | SRC | 01/12/12-PACER FLSDC | 2.08 |
| 04/12/12 | SRC | 01/12/12-PACER NJDC | .48 |
| 04/12/12 | SRC | 01/12/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 01/12/12-PACER PAEDC | 1.04 |
| 04/12/12 | SRC | 01/12/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 01/12/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 01/12/12-PACER WIWDC | .56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/19/12-PACER FLSDC | 2.08 |
| 04/12/12 | SRC | 01/19/12-PACER NJDC | .48 |
| 04/12/12 | SRC | 01/19/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 01/19/12-PACER PAEDC | .72 |
| 04/12/12 | SRC | 01/19/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 01/19/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 01/19/12-PACER WIWDC | .56 |
| 04/12/12 | SRC | 03/08/12-PACER FLSDC | 2.08 |
| 04/12/12 | SRC | 03/08/12-PACER NJDC | .48 |
| 04/12/12 | SRC | 03/08/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 03/08/12-PACER PAEDC | .72 |
| 04/12/12 | SRC | 03/08/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 03/08/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 03/08/12-PACER WIWDC | .56 |
| 04/12/12 | SRC | 02/09/12-PACER FLSDC | 2.08 |
| 04/12/12 | SRC | 02/09/12-PACER NJDC | .48 |
| 04/12/12 | SRC | 02/09/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 02/09/12-PACER PAEDC | .72 |
| 04/12/12 | SRC | 02/09/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 02/09/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 02/09/12-PACER WIWDC | .56 |
| 04/12/12 | SRC | 01/26/12-PACER FLSDC | 2.08 |
| 04/12/12 | SRC | 01/26/12-PACER NJDC | .48 |
| 04/12/12 | SRC | 01/26/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 01/26/12-PACER PAEDC | .72 |
| 04/12/12 | SRC | 01/26/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 01/26/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 01/26/12-PACER WIWDC | .56 |
| 04/12/12 | SRC | 02/16/12-PACER AZDC | .48 |
| 04/12/12 | SRC | 02/16/12-PACER CTDC | .88 |
| 04/12/12 | SRC | 02/16/12-PACER FLSDC | 2.08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/12/12 | SRC | 02/16/12-PACER NJDC | .48 |
| 04/12/12 | SRC | 02/16/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 02/16/12-PACER PAEDC | .72 |
| 04/12/12 | SRC | 02/16/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 02/16/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 02/16/12-PACER WIWDC | .56 |
| 04/12/12 | SRC | 02/23/12-PACER FLSDC | 2.08 |
| 04/12/12 | SRC | 02/23/12-PACER NJDC | .48 |
| 04/12/12 | SRC | 02/23/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 02/23/12-PACER PAEDC | .72 |
| 04/12/12 | SRC | 02/23/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 02/23/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 02/23/12-PACER WIWDC | .56 |
| 04/12/12 | SRC | 02/02/12-PACER FLSDC | 2.08 |
| 04/12/12 | SRC | 02/02/12-PACER NJDC | .48 |
| 04/12/12 | SRC | 02/02/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 02/02/12-PACER PAEDC | .72 |
| 04/12/12 | SRC | 02/02/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 02/02/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 02/02/12-PACER WIWDC | .56 |
| 04/12/12 | SRC | 03/22/12-PACER FLSDC | 2.08 |
| 04/12/12 | SRC | 03/22/12-PACER NJDC | .48 |
| 04/12/12 | SRC | 03/22/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 03/22/12-PACER PAEDC | .72 |
| 04/12/12 | SRC | 03/22/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 03/22/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 03/22/12-PACER WIWDC | .56 |
| 04/12/12 | SRC | 03/12/12-PACER DEBK | 7.20 |
| 04/12/12 | SRC | 03/13/12-PACER DEBK | 15.84 |
| 04/12/12 | SRC | 03/15/12-PACER FLSDC | 2.08 |
| 04/12/12 | SRC | 03/15/12-PACER NJDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 03/15/12-PACER OHSDC | 1.68 |
| 04/12/12 | SRC | 03/15/12-PACER PAEDC | .72 |
| 04/12/12 | SRC | 03/15/12-PACER TXNDC | 1.04 |
| 04/12/12 | SRC | 03/15/12-PACER VTDC | 1.52 |
| 04/12/12 | SRC | 03/15/12-PACER WIWDC | .56 |
| 04/12/12 | WES | 04/06/12-Westlaw research service | 140.13 |
| 04/12/12 | OVT | 03/04/12 - Taxi/Car Service - OT taxi (T. Hargadon) | 10.90 |
| 04/12/12 | OVT | 03/27/12 - Taxi/Car Service - OT taxi (T. Hargadon) | 13.60 |
| 04/12/12 | RPT | 3/26/12 - VERITEXT NEW YORK REPORTING COMPANY - NY450301 - Deposition Transcript of John Ganci | 1,255.50 |
| 04/12/12 | SRC | 01/11/12-PACER ILNDC | .56 |
| 04/12/12 | SRC | 03/15/12-PACER DEBK | .64 |
| 04/12/12 | SRC | 03/16/12-PACER DEBK | 2.40 |
| 04/12/12 | SRC | 02/21/12-PACER DEBK | 1.20 |
| 04/12/12 | SRC | 02/02/12-PACER DEBK | .08 |
| 04/12/12 | SRC | 02/02/12-PACER NYSBK | 4.64 |
| 04/12/12 | SRC | 02/02/12-PACER TXSBK | 1.44 |
| 04/12/12 | SRC | 03/29/12-PACER DEDC | 2.72 |
| 04/12/12 | SRC | 03/29/12-PACER INSDC | 1.20 |
| 04/12/12 | SRC | 03/29/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 03/29/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 03/29/12-PACER MNDC | 2.16 |
| 04/12/12 | SRC | 03/29/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 03/29/12-PACER NJDC | .88 |
| 04/12/12 | SRC | 03/29/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 03/29/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 03/29/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 03/29/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 03/29/12-PACER WAWDC | 1.52 |
| 04/12/12 | SRC | 03/29/12-PACER WIWDC | 1.44 |
| 04/12/12 | SRC | 01/05/12-PACER DEDC | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/05/12-PACER INSDC | 1.20 |
| 04/12/12 | SRC | 01/05/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 01/05/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 01/05/12-PACER MNDC | 2.16 |
| 04/12/12 | SRC | 01/05/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 01/05/12-PACER NJDC | .88 |
| 04/12/12 | SRC | 01/05/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 01/05/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 01/05/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 01/05/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 01/05/12-PACER WAWDC | 1.44 |
| 04/12/12 | SRC | 01/05/12-PACER WIWDC | 1.28 |
| 04/12/12 | SRC | 03/01/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 03/01/12-PACER INSDC | 1.20 |
| 04/12/12 | SRC | 03/01/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 03/01/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 03/01/12-PACER MNDC | 2.16 |
| 04/12/12 | SRC | 03/01/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 03/01/12-PACER NJDC | .88 |
| 04/12/12 | SRC | 03/01/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 03/01/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 03/01/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 03/01/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 03/01/12-PACER WAWDC | 1.52 |
| 04/12/12 | SRC | 03/01/12-PACER WIWDC | 1.44 |
| 04/12/12 | SRC | 01/19/12-PACER DEBK | 6.08 |
| 04/12/12 | SRC | 01/19/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/19/12-PACER INSDC | 1.20 |
| 04/12/12 | SRC | 01/19/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 01/19/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 01/19/12-PACER MNDC | 2.16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/19/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 01/19/12-PACER NJDC | .88 |
| 04/12/12 | SRC | 01/19/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 01/19/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 01/19/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 01/19/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 01/19/12-PACER WAWDC | 1.44 |
| 04/12/12 | SRC | 01/19/12-PACER WIWDC | 1.28 |
| 04/12/12 | SRC | 03/08/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 03/08/12-PACER ILNBK | .24 |
| 04/12/12 | SRC | 03/08/12-PACER INSDC | 1.20 |
| 04/12/12 | SRC | 03/08/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 03/08/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 03/08/12-PACER MNDC | 2.16 |
| 04/12/12 | SRC | 03/08/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 03/08/12-PACER NJDC | .88 |
| 04/12/12 | SRC | 03/08/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 03/08/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 03/08/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 03/08/12-PACER VAEDC | 4.16 |
| 04/12/12 | SRC | 03/08/12-PACER WAWDC | 1.52 |
| 04/12/12 | SRC | 03/08/12-PACER WIWDC | 1.44 |
| 04/12/12 | SRC | 02/09/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/09/12-PACER INSDC | 1.20 |
| 04/12/12 | SRC | 02/09/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 02/09/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 02/09/12-PACER MNDC | 2.16 |
| 04/12/12 | SRC | 02/09/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 02/09/12-PACER NJDC | .88 |
| 04/12/12 | SRC | 02/09/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 02/09/12-PACER PAEDC | 1.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/12/12 | SRC | 02/09/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 02/09/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 02/09/12-PACER WAWDC | 1.52 |
| 04/12/12 | SRC | 02/09/12-PACER WIWDC | 1.28 |
| 04/12/12 | SRC | 01/26/12-PACER WIWDC | 1.28 |
| 04/12/12 | SRC | 02/16/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/16/12-PACER INSDC | 1.20 |
| 04/12/12 | SRC | 02/16/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 02/16/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 02/16/12-PACER MNDC | 2.16 |
| 04/12/12 | SRC | 02/16/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 02/16/12-PACER NJDC | .88 |
| 04/12/12 | SRC | 02/16/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 02/16/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 02/16/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 02/16/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 02/16/12-PACER WAWDC | 2.00 |
| 04/12/12 | SRC | 02/16/12-PACER WIWDC | 1.36 |
| 04/12/12 | SRC | 02/23/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 02/23/12-PACER INSDC | 1.20 |
| 04/12/12 | SRC | 02/23/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 02/23/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 02/23/12-PACER MNDC | 2.16 |
| 04/12/12 | SRC | 02/23/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 02/23/12-PACER NJDC | .88 |
| 04/12/12 | SRC | 02/23/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 02/23/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 02/23/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 02/23/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 02/23/12-PACER WAWDC | 1.52 |
| 04/12/12 | SRC | 02/23/12-PACER WIWDC | 1.44 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 02/02/12-PACER INSDC | 1.20 |
| 04/12/12 | SRC | 02/02/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 02/02/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 02/02/12-PACER MNDC | 2.16 |
| 04/12/12 | SRC | 02/02/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 02/02/12-PACER NJDC | .88 |
| 04/12/12 | SRC | 02/02/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 02/02/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 02/02/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 02/02/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 02/02/12-PACER WAWDC | 1.52 |
| 04/12/12 | SRC | 02/02/12-PACER WIWDC | 1.28 |
| 04/12/12 | SRC | 03/22/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 03/22/12-PACER INSDC | 1.20 |
| 04/12/12 | SRC | 03/22/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 03/22/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 03/22/12-PACER MNDC | 2.16 |
| 04/12/12 | SRC | 03/22/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 03/22/12-PACER NJDC | .88 |
| 04/12/12 | SRC | 03/22/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 03/22/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 03/22/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 03/22/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 03/22/12-PACER WAWDC | 1.52 |
| 04/12/12 | SRC | 03/22/12-PACER WIWDC | 1.44 |
| 04/12/12 | SRC | 03/27/12-PACER DEDC | 1.92 |
| 04/12/12 | SRC | 03/27/12-PACER NYSBK | 8.40 |
| 04/12/12 | SRC | 01/04/12-PACER DEBK | .24 |
| 04/12/12 | SRC | 01/12/12-PACER DEBK | 1.20 |
| 04/12/12 | SRC | 01/12/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/12/12-PACER INSDC | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/12/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 01/12/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 01/12/12-PACER MNDC | 2.16 |
| 04/12/12 | SRC | 01/12/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 01/12/12-PACER NJDC | 1.92 |
| 04/12/12 | SRC | 01/12/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 01/12/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 01/12/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 01/12/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 01/12/12-PACER WAWDC | 1.44 |
| 04/12/12 | SRC | 01/12/12-PACER WIWDC | 1.28 |
| 04/12/12 | SRC | 01/09/12-PACER DEBK | 2.80 |
| 04/12/12 | SRC | 03/07/12-PACER 03CA | .24 |
| 04/12/12 | SRC | 03/07/12-PACER DEDC | 8.24 |
| 04/12/12 | SRC | 03/07/12-PACER PAWBK | .72 |
| 04/12/12 | SRC | 02/09/12-PACER DEBK | 1.36 |
| 04/12/12 | SRC | 02/17/12-PACER DEBK | 7.20 |
| 04/12/12 | SRC | 01/26/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 01/26/12-PACER INSDC | 1.20 |
| 04/12/12 | SRC | 01/26/12-PACER MADC | 2.40 |
| 04/12/12 | SRC | 01/26/12-PACER MDDC | 1.92 |
| 04/12/12 | SRC | 01/26/12-PACER MNDC | 2.16 |
| 04/12/12 | SRC | 01/26/12-PACER NCWDC | 1.12 |
| 04/12/12 | SRC | 01/26/12-PACER NJDC | .88 |
| 04/12/12 | SRC | 01/26/12-PACER OHSDC | 1.76 |
| 04/12/12 | SRC | 01/26/12-PACER PAEDC | 1.68 |
| 04/12/12 | SRC | 01/26/12-PACER TXNDC | 2.16 |
| 04/12/12 | SRC | 01/26/12-PACER VAEDC | 2.08 |
| 04/12/12 | SRC | 01/26/12-PACER WAWDC | 1.44 |
| 04/12/12 | SRC | 02/03/12-PACER DEBK | 13.12 |
| 04/12/12 | SRC | 03/22/12-PACER DEDC | .32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/05/12-PACER 02CA | 2.72 |
| 04/12/12 | SRC | 01/05/12-PACER NYSDC | .08 |
| 04/12/12 | SRC | 01/26/12-PACER DEBK | 37.44 |
| 04/12/12 | SRC | 02/02/12-PACER JPMLDC | .96 |
| 04/12/12 | PRD | 04/09/12-Word Processing | 12.50 |
| 04/12/12 | TEL | 04/11/12-Telephone Call (Non-Local) To: 12124085539 | 1.05 |
| 04/12/12 | SRC | 03/14/12-PACER 00PCL | .32 |
| 04/12/12 | SRC | 03/14/12-PACER DEBK | 16.32 |
| 04/12/12 | SRC | 03/16/12-PACER 00PCL | .24 |
| 04/12/12 | SRC | 03/16/12-PACER DEBK | 9.04 |
| 04/12/12 | SRC | 03/01/12-PACER ILNDC | 3.92 |
| 04/12/12 | SRC | 01/10/12-PACER NYEDC | 25.76 |
| 04/12/12 | SRC | 01/18/12-PACER ILNDC | 4.00 |
| 04/12/12 | SRC | 01/24/12-PACER NYSBK | 3.12 |
| 04/12/12 | SRC | 02/17/12-PACER DEDC | 3.92 |
| 04/12/12 | SRC | 02/17/12-PACER ILNDC | .88 |
| 04/12/12 | SRC | 02/17/12-PACER MDDC | 1.28 |
| 04/12/12 | SRC | 01/30/12-PACER ILNDC | 2.40 |
| 04/12/12 | SRC | 02/01/12-PACER NYEDC | 4.88 |
| 04/12/12 | SRC | 02/03/12-PACER NYEDC | 5.12 |
| 04/12/12 | SRC | 03/22/12-PACER ILNDC | 1.28 |
| 04/12/12 | SRC | 02/28/12-PACER DEBK | 8.48 |
| 04/12/12 | WES | 04/10/12-Westlaw research service | 2.70 |
| 04/12/12 | WES | 04/09/12-Westlaw research service | 829.98 |
| 04/12/12 | WES | 04/10/12-Westlaw research service | 339.94 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 14:43:00 | 5.70 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 15:08:00 | 13.11 |
| 04/12/12 | SRC | 03/09/12-PACER DEBK | 1.04 |
| 04/12/12 | SRC | 02/11/12-PACER DEBK | 5.84 |
| 04/12/12 | SRC | 01/05/12-PACER DEBK | .88 |
| 04/12/12 | SRC | 03/04/12-PACER DEBK | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 03/07/12-PACER DEBK | 2.40 |
| 04/12/12 | SRC | 03/09/12-PACER DEBK | .16 |
| 04/12/12 | SRC | 02/16/12-PACER DEBK | 1.28 |
| 04/12/12 | SRC | 02/20/12-PACER DEBK | .08 |
| 04/12/12 | SRC | 03/15/12-PACER DEBK | 2.16 |
| 04/12/12 | SRC | 03/16/12-PACER DEBK | .96 |
| 04/12/12 | SRC | 02/02/12-PACER DEBK | 1.36 |
| 04/12/12 | SRC | 02/28/12-PACER DEBK | 3.36 |
| 04/12/12 | SRC | 02/01/12-PACER 00PCL | .08 |
| 04/12/12 | SRC | 02/01/12-PACER DEBK | 5.76 |
| 04/12/12 | SRC | 01/12/12-PACER CTDC | .88 |
| 04/12/12 | SRC | 01/12/12-PACER INSDC | 1.76 |
| 04/12/12 | SRC | 03/12/12-PACER DEDC | 2.40 |
| 04/12/12 | SRC | 03/13/12-PACER DEBK | 21.12 |
| 04/12/12 | SRC | 03/29/12-PACER NYSBK | 2.24 |
| 04/12/12 | SRC | 01/05/12-PACER 00PCL | .72 |
| 04/12/12 | SRC | 01/05/12-PACER AZDC | .48 |
| 04/12/12 | SRC | 01/05/12-PACER CTDC | .88 |
| 04/12/12 | SRC | 01/05/12-PACER FLSDC | .56 |
| 04/12/12 | SRC | 01/05/12-PACER INSDC | 2.00 |
| 04/12/12 | SRC | 01/05/12-PACER MADC | .64 |
| 04/12/12 | SRC | 01/05/12-PACER MDDC | .56 |
| 04/12/12 | SRC | 01/05/12-PACER MNDC | 1.44 |
| 04/12/12 | SRC | 01/05/12-PACER NCWDC | 1.04 |
| 04/12/12 | SRC | 02/09/12-PACER ILNBK | .16 |
| 04/12/12 | SRC | 02/10/12-PACER 00PCL | .16 |
| 04/12/12 | SRC | 02/10/12-PACER DEBK | .16 |
| 04/12/12 | SRC | 02/10/12-PACER FLSBK | 6.64 |
| 04/12/12 | SRC | 03/13/12-PACER DEBK | 35.20 |
| 04/12/12 | SRC | 01/26/12-PACER MDDC | .56 |
| 04/12/12 | SRC | 02/23/12-PACER CTDC | .88 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 02/01/12-PACER 00PCL | .16 |
| 04/12/12 | SRC | 02/01/12-PACER DEBK | 1.20 |
| 04/12/12 | SRC | 03/22/12-PACER AZDC | .48 |
| 04/12/12 | SRC | 03/22/12-PACER ILNBK | 1.20 |
| 04/12/12 | SRC | 03/22/12-PACER NYSBK | 2.08 |
| 04/12/12 | SRC | 02/29/12-PACER ILNBK | .40 |
| 04/12/12 | SRC | 02/29/12-PACER NYSBK | 1.20 |
| 04/12/12 | SRC | 02/10/12-PACER NYSDC | 2.40 |
| 04/12/12 | SRC | 03/21/12-PACER 00PCL | .40 |
| 04/12/12 | SRC | 02/17/12-PACER ILNBK | .16 |
| 04/12/12 | SRC | 02/17/12-PACER ILNDC | .88 |
| 04/12/12 | SRC | 03/20/12-PACER ILNDC | .88 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 13:29:00 | 5.13 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 16:47:00 | 22.23 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 17:00:00 | 5.13 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 13:34:00 | .57 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 18:05:00 | 1.71 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 15:13:00 | 13.11 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 16:40:00 | 19.38 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 15:16:00 | 6.27 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 10:20:00 | 11.97 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 11:50:00 | 7.41 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 16:30:00 | 2.85 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 16:50:00 | 5.13 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 16:56:00 | 5.13 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 17:47:00 | 5.13 |
| 04/12/12 | CPY | 04/11/12-Duplicating Charges (Color) Time: 10:20:00 | 24.51 |
| 04/12/12 | WES | 04/06/12-Westlaw research service | 39.21 |
| 04/12/12 | SRC | 01/17/12-PACER DEBK | 1.28 |
| 04/12/12 | SRC | 03/02/12-PACER DEBK | 18.88 |
| 04/12/12 | SRC | 01/10/12-PACER DEBK | 5.36 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/18/12-PACER DEBK | .72 |
| 04/12/12 | SRC | 01/20/12-PACER DEBK | .24 |
| 04/12/12 | SRC | 03/09/12-PACER DEBK | 3.52 |
| 04/12/12 | SRC | 02/09/12-PACER DEBK | .16 |
| 04/12/12 | SRC | 01/24/12-PACER DEBK | 2.16 |
| 04/12/12 | SRC | 01/25/12-PACER DEBK | .16 |
| 04/12/12 | SRC | 03/13/12-PACER DEBK | 2.16 |
| 04/12/12 | SRC | 03/14/12-PACER DEBK | .64 |
| 04/12/12 | SRC | 02/17/12-PACER DEBK | .16 |
| 04/12/12 | SRC | 02/20/12-PACER DEBK | 5.92 |
| 04/12/12 | SRC | 01/26/12-PACER DEBK | 2.80 |
| 04/12/12 | SRC | 03/15/12-PACER DEBK | .48 |
| 04/12/12 | SRC | 01/27/12-PACER DEBK | .40 |
| 04/12/12 | SRC | 01/30/12-PACER DEBK | 1.12 |
| 04/12/12 | SRC | 01/31/12-PACER DEBK | .32 |
| 04/12/12 | SRC | 03/20/12-PACER DEBK | 2.64 |
| 04/12/12 | SRC | 02/21/12-PACER DEBK | 13.12 |
| 04/12/12 | SRC | 02/22/12-PACER DEBK | .32 |
| 04/12/12 | SRC | 02/01/12-PACER DEBK | .40 |
| 04/12/12 | SRC | 02/03/12-PACER DEBK | 2.80 |
| 04/12/12 | SRC | 03/22/12-PACER DEBK | .16 |
| 04/12/12 | SRC | 02/06/12-PACER DEBK | 2.80 |
| 04/12/12 | SRC | 02/24/12-PACER DEBK | 27.84 |
| 04/12/12 | SRC | 02/27/12-PACER DEBK | .96 |
| 04/12/12 | SRC | 02/27/12-PACER DEDC | 2.32 |
| 04/12/12 | SRC | 02/08/12-PACER DEBK | 2.40 |
| 04/12/12 | SRC | 02/28/12-PACER DEBK | .80 |
| 04/12/12 | SRC | 02/06/12-PACER CACDC | .56 |
| 04/12/12 | SRC | 03/28/12-PACER DEBK | 10.72 |
| 04/12/12 | SRC | 03/29/12-PACER DEBK | 6.08 |
| 04/12/12 | SRC | 03/30/12-PACER DEBK | 4.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 01/03/12-PACER DEBK | 5.28 |
| 04/12/12 | SRC | 01/04/12-PACER DEBK | 4.16 |
| 04/12/12 | SRC | 01/12/12-PACER DEBK | 5.68 |
| 04/12/12 | SRC | 01/13/12-PACER DEBK | 5.60 |
| 04/12/12 | SRC | 01/17/12-PACER DEBK | 3.68 |
| 04/12/12 | SRC | 03/01/12-PACER DEBK | 4.24 |
| 04/12/12 | SRC | 03/01/12-PACER MABK | .72 |
| 04/12/12 | SRC | 03/02/12-PACER DEBK | 5.76 |
| 04/12/12 | SRC | 03/05/12-PACER DEBK | 4.32 |
| 04/12/12 | SRC | 01/10/12-PACER 00PCL | .48 |
| 04/12/12 | SRC | 01/10/12-PACER 02CA | 1.52 |
| 04/12/12 | SRC | 01/10/12-PACER DEBK | 3.92 |
| 04/12/12 | SRC | 01/10/12-PACER NYSDC | 4.56 |
| 04/12/12 | SRC | 01/11/12-PACER DEBK | 3.84 |
| 04/12/12 | SRC | 01/18/12-PACER DEBK | 4.08 |
| 04/12/12 | SRC | 01/19/12-PACER DEBK | 3.76 |
| 04/12/12 | SRC | 01/20/12-PACER DEBK | 2.00 |
| 04/12/12 | SRC | 03/06/12-PACER DEBK | 4.16 |
| 04/12/12 | SRC | 03/07/12-PACER DEBK | 4.48 |
| 04/12/12 | SRC | 03/08/12-PACER DEBK | 4.40 |
| 04/12/12 | SRC | 03/09/12-PACER DEBK | 4.56 |
| 04/12/12 | SRC | 02/09/12-PACER DEBK | 3.92 |
| 04/12/12 | SRC | 02/10/12-PACER DEBK | 4.96 |
| 04/12/12 | SRC | 02/13/12-PACER DEBK | 4.48 |
| 04/12/12 | SRC | 02/14/12-PACER DEBK | 3.84 |
| 04/12/12 | SRC | 01/23/12-PACER DEBK | 4.56 |
| 04/12/12 | SRC | 01/24/12-PACER DEBK | 4.40 |
| 04/12/12 | SRC | 01/25/12-PACER DEBK | 3.76 |
| 04/12/12 | SRC | 03/12/12-PACER DEBK | 4.32 |
| 04/12/12 | SRC | 03/13/12-PACER DEBK | 5.60 |
| 04/12/12 | SRC | 02/15/12-PACER DEBK | 5.52 |

SIDLEY AUSTIN LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/12/12 | SRC | 02/16/12-PACER DEBK | 4.32 |
| 04/12/12 | SRC | 02/17/12-PACER DEBK | 4.32 |
| 04/12/12 | SRC | 02/17/12-PACER NYSBK | 2.40 |
| 04/12/12 | SRC | 02/20/12-PACER DEBK | 5.04 |
| 04/12/12 | SRC | 01/26/12-PACER DEBK | 9.36 |
| 04/12/12 | SRC | 03/15/12-PACER DEBK | 3.84 |
| 04/12/12 | SRC | 01/27/12-PACER DEBK | 48.08 |
| 04/12/12 | SRC | 01/27/12-PACER MABK | 1.20 |
| 04/12/12 | SRC | 01/27/12-PACER NYSBK | 15.84 |
| 04/12/12 | SRC | 01/30/12-PACER DEBK | 23.52 |
| 04/12/12 | SRC | 01/30/12-PACER NYSBK | .80 |
| 04/12/12 | SRC | 03/19/12-PACER AZBK | .08 |
| 04/12/12 | SRC | 03/19/12-PACER DEBK | 4.24 |
| 04/12/12 | SRC | 01/31/12-PACER DEBK | 4.32 |
| 04/12/12 | SRC | 01/31/12-PACER NYSBK | 1.12 |
| 04/12/12 | SRC | 03/20/12-PACER 07CA | .24 |
| 04/12/12 | SRC | 03/20/12-PACER ILNDC | 1.04 |
| 04/12/12 | SRC | 02/21/12-PACER DEBK | 4.48 |
| 04/12/12 | SRC | 02/22/12-PACER DEBK | 4.32 |
| 04/12/12 | SRC | 02/23/12-PACER DEBK | 4.16 |
| 04/12/12 | SRC | 02/23/12-PACER MABK | .80 |
| 04/12/12 | SRC | 02/01/12-PACER DEBK | 4.72 |
| 04/12/12 | SRC | 02/02/12-PACER DEBK | 4.88 |
| 04/12/12 | SRC | 02/02/12-PACER JPMLDC | .40 |
| 04/12/12 | SRC | 02/02/12-PACER NYSDC | 1.84 |
| 04/12/12 | SRC | 02/03/12-PACER 02CA | 4.64 |
| 04/12/12 | SRC | 02/03/12-PACER DEBK | 4.56 |
| 04/12/12 | SRC | 02/03/12-PACER NYSDC | 2.40 |
| 04/12/12 | SRC | 03/21/12-PACER DEBK | 4.40 |
| 04/12/12 | SRC | 03/22/12-PACER DEBK | 4.48 |
| 04/12/12 | SRC | 03/23/12-PACER DEBK | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/12/12 | SRC | 03/26/12-PACER DEBK | 4.00 |
| 04/12/12 | SRC | 02/06/12-PACER DEBK | 4.88 |
| 04/12/12 | SRC | 02/24/12-PACER DEBK | 25.28 |
| 04/12/12 | SRC | 02/07/12-PACER DEBK | 9.12 |
| 04/12/12 | SRC | 02/27/12-PACER DEBK | 5.20 |
| 04/12/12 | SRC | 02/08/12-PACER DEBK | 4.48 |
| 04/12/12 | SRC | 02/28/12-PACER DEBK | 4.16 |
| 04/12/12 | SRC | 02/29/12-PACER DEBK | 7.68 |
| 04/12/12 | SRC | 02/29/12-PACER ILNDC | .32 |
| 04/12/12 | SRC | 02/29/12-PACER MABK | 1.52 |
| 04/12/12 | SRC | 02/01/12-PACER DEBK | 1.92 |
| 04/12/12 | WES | 04/06/12-Westlaw research service | .97 |
| 04/12/12 | WES | 04/07/12-Westlaw research service | .97 |
| 04/12/12 | WES | 04/08/12-Westlaw research service | .97 |
| 04/12/12 | WES | 04/09/12-Westlaw research service | .97 |
| 04/12/12 | WES | 04/10/12-Westlaw research service | .97 |
| 04/12/12 | SRC | 01/03/12-PACER 02CA | 3.04 |
| 04/13/12 | PRD | 04/10/12-Word Processing | 12.50 |
| 04/13/12 | CPY | 04/12/12-Duplicating charges Time: 12:05:00 | .40 |
| 04/13/12 | CPY | 04/12/12-Duplicating charges Time: 16:25:00 | .20 |
| 04/13/12 | TEL | 04/12/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 6.60 |
| 04/13/12 | LEX | 04/06/12-Lexis research service | 9.24 |
| 04/13/12 | OVT | 04/03/12-Overtime Meals (T. Hargadon) | 18.55 |
| 04/13/12 | CPY | 04/12/12-Duplicating charges Time: 10:40:00 | .30 |
| 04/13/12 | CPY | 04/12/12-Duplicating Charges (Color) Time: 13:08:00 | 17.10 |
| 04/13/12 | CPY | 04/12/12-Duplicating Charges (Color) Time: 19:00:00 | 17.10 |
| 04/13/12 | TEL | 04/12/12-Telephone Call (Non-Local) To: 13025736539 Wilmington, DE | 1.05 |
| 04/13/12 | LEX | 04/09/12-Lexis research service | 29.49 |
| 04/13/12 | TEL | 04/12/12-Telephone Call (Non-Local) To: 12175445900 Springfiel, IL | 1.20 |
| 04/13/12 | CPY | 04/12/12-Duplicating Charges (Color) Time: 10:46:00 | 10.83 |
| 04/13/12 | CPY | 04/12/12-Duplicating Charges (Color) Time: 10:41:00 | 45.03 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/13/12 | CPY | 04/12/12-Duplicating Charges (Color) Time: 10:06:00 | 22.23 |
| 04/13/12 | CPY | 04/12/12-Duplicating Charges (Color) Time: 10:06:00 | 5.13 |
| 04/13/12 | CPY | 04/12/12-Duplicating charges Time: 11:03:00 | 36.20 |
| 04/13/12 | CPY | 04/12/12-Duplicating charges Time: 11:29:00 | 28.20 |
| 04/13/12 | CPY | 04/12/12-Duplicating charges Time: 10:51:00 | 15.00 |
| 04/14/12 | CPY | 04/13/12-Duplicating charges Time: 11:33:00 | .20 |
| 04/14/12 | CPY | 04/13/12-Duplicating charges Time: 10:49:00 | .10 |
| 04/14/12 | CPY | 04/05/12-Binding | 25.80 |
| 04/14/12 | CPY | 04/05/12-Binding | 8.60 |
| 04/14/12 | CPY | 04/06/12-Binding | 25.80 |
| 04/14/12 | TEL | 04/13/12-Telephone Call (Non-Local) To: 13123711921 Chicago, IL | 1.20 |
| 04/14/12 | TEL | 04/13/12-Telephone Call (Non-Local) To: 13123711921 Chicago, IL | 1.65 |
| 04/14/12 | CPY | 04/13/12-Duplicating Charges (Color) Time: 9:57:00 | 17.10 |
| 04/14/12 | CPY | 04/13/12-Duplicating charges Time: 15:56:00 | 8.70 |
| 04/14/12 | CPY | 04/13/12-Duplicating Charges (Color) Time: 17:53:00 | 2.85 |
| 04/14/12 | CPY | 04/13/12-Duplicating Charges (Color) Time: 17:54:00 | 2.85 |
| 04/14/12 | CPY | 04/13/12-Duplicating Charges (Color) Time: 17:55:00 | 2.85 |
| 04/14/12 | CPY | 04/13/12-Duplicating Charges (Color) Time: 17:55:00 | 2.85 |
| 04/14/12 | CPY | 04/13/12-Duplicating Charges (Color) Time: 17:54:00 | 2.85 |
| 04/14/12 | CPY | 04/13/12-Duplicating Charges (Color) Time: 17:54:00 | 2.85 |
| 04/14/12 | LEX | 04/11/12-Lexis research service | 87.95 |
| 04/14/12 | TEL | 04/13/12-Telephone Call (Non-Local) To: 13122224191 | 10.65 |
| 04/14/12 | CPY | 04/13/12-Duplicating Charges (Color) Time: 17:47:00 | 5.70 |
| 04/14/12 | CPY | 04/13/12-Duplicating Charges (Color) Time: 17:53:00 | 32.49 |
| 04/14/12 | CPY | 04/13/12-Duplicating Charges (Color) Time: 11:23:00 | 16.53 |
| 04/14/12 | CPY | 04/13/12-Duplicating charges Time: 11:35:00 | 2.00 |
| 04/14/12 | WES | 04/11/12-Westlaw research service | .97 |
| 04/14/12 | WES | 04/12/12-Westlaw research service | .97 |
| 04/16/12 | CPY | 04/15/12-Duplicating Charges (Color) Time: 10:59:00 | 5.70 |
| 04/16/12 | CPY | 04/15/12-Duplicating Charges (Color) Time: 10:58:00 | 2.85 |
| 04/17/12 | CPY | 04/16/12-Duplicating Charges (Color) Time: 14:04:00 | 9.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/17/12 | CPY | 04/16/12-Duplicating charges Time: 10:17:00 | .60 |
| 04/17/12 | CPY | 04/16/12-Duplicating charges Time: 14:45:00 | 1.60 |
| 04/17/12 | CPY | 04/16/12-Duplicating charges Time: 12:28:00 | .80 |
| 04/17/12 | CPY | 04/16/12-Duplicating Charges (Color) Time: 13:19:00 | 12.54 |
| 04/17/12 | CPY | 04/16/12-Duplicating Charges (Color) Time: 11:31:00 | 3.42 |
| 04/17/12 | CPY | 04/16/12-Duplicating Charges (Color) Time: 11:33:00 | 2.85 |
| 04/17/12 | CPY | 04/16/12-Duplicating Charges (Color) Time: 11:34:00 | 1.71 |
| 04/17/12 | CPY | 04/16/12-Duplicating charges Time: 14:59:00 | 1.00 |
| 04/17/12 | CPY | 04/16/12-Duplicating Charges (Color) Time: 16:24:00 | 3.42 |
| 04/17/12 | CPY | 04/16/12-Duplicating Charges (Color) Time: 17:37:00 | 65.55 |
| 04/18/12 | SRC | 03/09/12-PACER NYEDC | .80 |
| 04/18/12 | CPY | 04/17/12-Duplicating charges Time: 12:52:00 | 4.90 |
| 04/18/12 | CPY | 04/17/12-Duplicating charges Time: 11:34:00 | .10 |
| 04/18/12 | CPY | 04/17/12-Duplicating charges Time: 15:55:00 | 1.50 |
| 04/18/12 | SRC | 02/15/12-PACER NYEDC | 2.72 |
| 04/18/12 | SRC | 02/17/12-PACER NYEDC | 16.48 |
| 04/18/12 | CPY | 04/17/12-Duplicating Charges (Color) Time: 11:19:00 | 9.12 |
| 04/18/12 | SRC | 03/21/12-PACER NYEDC | 4.56 |
| 04/18/12 | SRC | 03/29/12-PACER NYEDC | .24 |
| 04/18/12 | CPY | 04/12/12-Binding | 77.40 |
| 04/18/12 | CPY | Hand labor duplicating-weekday | 63.66 |
| 04/18/12 | CPY | 04/12/12-Duplicating Charges | 926.90 |
| 04/18/12 | CPY | 04/17/12-Duplicating Charges (Color) Time: 14:54:00 | 9.12 |
| 04/18/12 | CPY | 04/17/12-Duplicating Charges (Color) Time: 9:38:00 | 2.85 |
| 04/18/12 | CPY | 04/17/12-Duplicating Charges (Color) Time: 10:27:00 | 27.93 |
| 04/18/12 | CPY | 04/17/12-Duplicating Charges (Color) Time: 14:54:00 | 20.52 |
| 04/18/12 | CPY | 04/17/12-Duplicating Charges (Color) Time: 15:00:00 | 66.69 |
| 04/18/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 04/18/12 | CPY | 04/13/12-Duplicating charges | 209.20 |
| 04/19/12 | CPY | 04/18/12-Duplicating charges Time: 12:07:00 | .40 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 9:03:00 | 67.26 |

SIDLEY AUSTIN LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/19/12 | CPY | 04/18/12-Duplicating charges Time: 12:01:00 | .90 |
| 04/19/12 | CPY | 04/18/12-Duplicating charges Time: 12:13:00 | .10 |
| 04/19/12 | CPY | 04/18/12-Duplicating charges Time: 9:49:00 | .30 |
| 04/19/12 | CPY | 04/18/12-Duplicating charges Time: 12:08:00 | .10 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 18:22:00 | 15.96 |
| 04/19/12 | CPY | 04/18/12-Duplication charges Time: 8:58:00 | 34.00 |
| 04/19/12 | DLV | 04/06/12- Federal Express Corporation- TR #487552881113 SAMUEL K. ROSEN ROBERT I. HARW HARWOOD FEFFER LLP 488 MADISON AVENUE NEW YORK CITY, NY 10022 | 14.90 |
| 04/19/12 | DLV | 04/06/12- Federal Express Corporation- TR #487552881124 JOSEPH O. GIAIMO GIAIMOASSOCIATESLLP 80-02 KEW GARDENS ROAD KEW GARDENS, NY 11415 | 14.90 |
| 04/19/12 | DLV | 04/06/12- Federal Express Corporation- TR #480531909882 SAMUEL K. ROSENROBERT I. HAR HARWOOD FEFFER LLP 488 MADISON AVENUE NEW YORK CITY, NY 10022 | 14.90 |
| 04/19/12 | PRD | 04/16/12-Word Processing | 12.50 |
| 04/19/12 | TEL | 04/18/12-Telephone Call (Non-Local) To: 13128768919 Chicago, IL | 1.95 |
| 04/19/12 | DLV | 04/03/12- Federal Express Corporation- TR #452609574133 JAMES P. OSICKDIR ASST GEN CO TRIBUNE COMPANYLABOR&EMP RELA 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | 6.09 |
| 04/19/12 | FEE | 04/17/12 - PETTYCASH - Copy of order from Case# 11 L 13642 | 2.00 |
| 04/19/12 | CPY | 04/18/12-Duplicating charges Time: 14:00:00 | .10 |
| 04/19/12 | OVT | 04/12/12 - Taxi/Car Service - Overtime (T. Ross) | 20.00 |
| 04/19/12 | MSG | 04/13/12-US Messenger-1482.041312 Tribune Tower 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 15:15:00 | 2.28 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 15:09:00 | .57 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 15:41:00 | 2.28 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 15:08:00 | 2.28 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 15:30:00 | 2.28 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 15:33:00 | .57 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 16:56:00 | 1.71 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 15:12:00 | 2.28 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 12:49:00 | 66.69 |

SIDLEY AUSTIN LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 15:32:00 | 2.28 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 15:22:00 | 2.28 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 15:23:00 | 2.28 |
| 04/19/12 | CPY | 04/18/12-Duplicating Charges (Color) Time: 15:31:00 | 2.28 |
| 04/20/12 | CPY | 04/19/12-Duplicating charges Time: 10:15:00 | .20 |
| 04/20/12 | CPY | 04/19/12-Duplicating Charges (Color) Time: 11:31:00 | 3.42 |
| 04/20/12 | CPY | 04/19/12-Duplicating Charges (Color) Time: 11:35:00 | 4.56 |
| 04/20/12 | CPY | 04/19/12-Duplicating Charges (Color) Time: 11:32:00 | 2.85 |
| 04/20/12 | CPY | 04/19/12-Duplicating Charges (Color) Time: 11:33:00 | 1.71 |
| 04/20/12 | TEL | 04/19/12-Telephone Call (Non-Local) To: 13128768919 | 1.35 |
| 04/20/12 | MLS | 03/29/12 - Meals (Snacks/Refreshments for 3) | 6.00 |
| 04/20/12 | SRC | 03/07/12-GSI Research Service | 4.11 |
| 04/20/12 | SRC | 03/07/12-GSI Research Service | 16.23 |
| 04/20/12 | CPY | 04/19/12-Duplicating Charges (Color) Time: 16:57:00 | 11.40 |
| 04/20/12 | CPY | 04/19/12-Duplicating Charges (Color) Time: 11:37:00 | 3.42 |
| 04/20/12 | MLS | 03/19/12 - Meals (Snacks/Refreshments for 3); Tribune Disclosure Team Meeting | 3.00 |
| 04/20/12 | MLS | 03/19/12 - Meals (Snacks/Refreshments for 3); Tribune Disclosure Team Meeting | 3.00 |
| 04/20/12 | CPY | 04/16/12-Duplicating charges | 582.50 |
| 04/20/12 | AIR | 04/15/12-04/16/12 Chicago to Wilmington - Attend hearing on Disclosure Statement (D. Twomey) | 509.08 |
| 04/20/12 | AIR | 04/15/12-04/16/12 Chicago to Wilmington - Attend hearing on Disclosure Statement (D. Twomey) | 330.80 |
| 04/20/12 | GND | 04/15/12-04/16/12 Chicago to Wilmington - Attend hearing on Disclosure Statement (D. Twomey) | 33.00 |
| 04/20/12 | TRV | 04/15/12-04/16/12 Chicago to Wilmington - Attend hearing on Disclosure Statement (D. Twomey) | 438.90 |
| 04/20/12 | MLO | 04/15/12-04/16/12 Chicago to Wilmington - Attend hearing on Disclosure Statement (Breakfast for 1: D. Twomey) | 15.00 |
| 04/21/12 | SRC | 01/13/12-PACER DEBK | 30.00 |
| 04/21/12 | CPY | 04/20/12-Duplicating charges Time: 16:44:00 | .10 |
| 04/21/12 | CPY | 04/20/12-Duplicating charges Time: 13:17:00 | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/12 | SRC | 03/30/12-PACER NYEDC | .64 |
| 04/21/12 | SRC | 02/17/12-PACER NYEDC | 14.96 |
| 04/21/12 | SRC | 02/17/12-PACER NYNDC | 1.28 |
| 04/21/12 | SRC | 01/20/12-PACER DEBK | 2.64 |
| 04/21/12 | SRC | 01/05/12-PACER DEBK | 13.12 |
| 04/21/12 | SRC | 02/21/12-PACER DEBK | 7.44 |
| 04/21/12 | SRC | 02/21/12-PACER NYSBK | 5.04 |
| 04/21/12 | SRC | 02/21/12-PACER PAEBK | 5.68 |
| 04/21/12 | SRC | 02/22/12-PACER NYSBK | 8.00 |
| 04/21/12 | SRC | 01/17/12-PACER 11CA | .16 |
| 04/21/12 | SRC | 01/17/12-PACER NYSDC | 5.84 |
| 04/21/12 | CPY | 04/20/12-Duplicating Charges (Color) Time: 11:59:00 | 2.85 |
| 04/21/12 | CPY | 04/20/12-Duplicating Charges (Color) Time: 11:58:00 | 1.71 |
| 04/21/12 | CPY | 04/20/12-Duplicating Charges (Color) Time: 11:57:00 | 3.42 |
| 04/21/12 | SRC | 01/19/12-PACER DEBK | 6.88 |
| 04/21/12 | TEL | 04/20/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 1.05 |
| 04/21/12 | TEL | 04/20/12-Telephone Call (Non-Local) To: 13127948027 | 1.80 |
| 04/21/12 | DLV | 04/09/12- Federal Express Corporation- TR #489372651846 WILLIAM R AMLONG ESQ THE AMLONG FIRM 500 NORTHEAST FOURTH STREET FORT LAUDERDALE, FL 33301 | 9.20 |
| 04/21/12 | AIR | 04/15/12-04/16/12 Chicago to Wilmington - Travel to Wilmington for Tribune disclosure statement and resolicitation hearing (J. Ludwig) | 832.15 |
| 04/21/12 | AIR | 04/15/12-04/16/12 Chicago to Wilmington - Travel to Wilmington for Tribune disclosure statement and resolicitation hearing (J. Ludwig) | 312.52 |
| 04/21/12 | MLO | 04/15/12-04/16/12 Chicago to Wilmington - Travel to Wilmington for Tribune disclosure statement and resolicitation hearing (Dinner for 1: J. Ludwig) | 15.60 |
| 04/21/12 | TRV | 04/15/12-04/16/12 Chicago to Wilmington - Travel to Wilmington for Tribune disclosure statement and resolicitation hearing (J. Ludwig) | 405.90 |
| 04/21/12 | MLO | 04/15/12-04/16/12 Chicago to Wilmington - Meal while in Wilmington for Tribune disclosure statement and resolicitation hearing (Breakfast for 1: J. Ludwig) | 6.73 |
| 04/21/12 | GND | 04/15/12-04/16/12 Chicago to Wilmington - Car from airport to hotel (J. Ludwig) | 93.60 |
| 04/21/12 | WES | 04/17/12-Westlaw research service | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/12 | SRC | 03/09/12-PACER DEBK | 12.32 |
| 04/21/12 | SRC | 01/26/12-PACER DEBK | 4.08 |
| 04/21/12 | SRC | 01/06/12-PACER DEBK | 3.04 |
| 04/21/12 | CPY | 04/20/12-Duplicating charges Time: 16:26:00 | 1.50 |
| 04/21/12 | SRC | 02/09/12-PACER DEBK | 14.40 |
| 04/21/12 | SRC | 01/13/12-PACER DEBK | 8.32 |
| 04/21/12 | SRC | 01/18/12-PACER DEBK | 17.04 |
| 04/21/12 | SRC | 01/24/12-PACER DEBK | 7.60 |
| 04/21/12 | SRC | 01/08/12-PACER DEBK | 5.28 |
| 04/21/12 | SRC | 01/08/12-PACER DEBK | 82.88 |
| 04/21/12 | DLV | 04/13/12- Federal Express Corporation- TR #869342345805 K MILLS C/O K STICKLES COLO SCHOTZ 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19881 | 32.07 |
| 04/21/12 | CPY | 04/20/12-Duplicating Charges (Color) Time: 9:49:00 | 3.42 |
| 04/21/12 | CPY | 04/20/12-Duplicating Charges (Color) Time: 9:48:00 | 1.71 |
| 04/21/12 | SRC | 03/26/12-PACER TXWDC | 3.68 |
| 04/21/12 | SRC | 03/27/12-PACER JPMLDC | 2.56 |
| 04/21/12 | SRC | 02/06/12-PACER DEDC | 2.88 |
| 04/21/12 | SRC | 01/18/12-PACER DEBK | 1.60 |
| 04/21/12 | SRC | 01/19/12-PACER DEBK | 19.52 |
| 04/21/12 | SRC | 01/19/12-PACER DEDC | .08 |
| 04/21/12 | SRC | 01/19/12-PACER ILNDC | .08 |
| 04/21/12 | SRC | 02/15/12-PACER NYSDC | 2.48 |
| 04/21/12 | SRC | 02/28/12-PACER DEBK | 45.84 |
| 04/21/12 | SRC | 03/22/12-PACER DEBK | 1.44 |
| 04/21/12 | SRC | 01/31/12-PACER DEBK | 1.92 |
| 04/21/12 | CPY | 04/20/12-Duplicating charges Time: 13:04:00 | 2.20 |
| 04/21/12 | SRC | 03/05/12-PACER JPMLDC | .16 |
| 04/21/12 | SRC | 01/27/12-PACER JPMLDC | .32 |
| 04/21/12 | SRC | 03/02/12-PACER DEBK | 2.08 |
| 04/21/12 | SRC | 01/26/12-PACER DEBK | 6.08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/12 | SRC | 01/18/12-PACER JPMLDC | 1.12 |
| 04/21/12 | SRC | 02/15/12-PACER DEBK | 2.96 |
| 04/21/12 | SRC | 02/09/12-PACER NYSDC | 5.12 |
| 04/21/12 | SRC | 01/19/12-PACER JPMLDC | .16 |
| 04/21/12 | SRC | 01/21/12-PACER DEBK | 3.36 |
| 04/21/12 | SRC | 01/21/12-PACER JPMLDC | 18.16 |
| 04/21/12 | SRC | 01/21/12-PACER NYSDC | .24 |
| 04/21/12 | SRC | 03/15/12-PACER DEBK | 2.96 |
| 04/21/12 | SRC | 03/15/12-PACER NYSBK | 10.96 |
| 04/21/12 | SRC | 02/10/12-PACER JPMLDC | .48 |
| 04/21/12 | SRC | 02/10/12-PACER NYSBK | .40 |
| 04/21/12 | SRC | 01/11/12-PACER JPMLDC | .24 |
| 04/21/12 | SRC | 02/07/12-PACER JPMLDC | .32 |
| 04/21/12 | SRC | 02/08/12-PACER NYSDC | 9.68 |
| 04/21/12 | SRC | 02/08/12-PACER NYSBK | 1.12 |
| 04/21/12 | SRC | 02/08/12-PACER NYSDC | 2.40 |
| 04/21/12 | SRC | 02/09/12-PACER JPMLDC | .48 |
| 04/21/12 | SRC | 03/28/12-PACER DEBK | .88 |
| 04/21/12 | SRC | 03/28/12-PACER NYSBK | .48 |
| 04/21/12 | SRC | 03/10/12-PACER JPMLDC | .08 |
| 04/21/12 | SRC | 03/10/12-PACER NYSDC | 3.84 |
| 04/21/12 | DLV | 04/13/12- Federal Express Corporation- TR #869342345757 KERRIANN MILLS C/O KATE STICKLES COLE SCHOTZ 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 63.69 |
| 04/21/12 | WES | 04/13/12-Westlaw research service | .97 |
| 04/21/12 | WES | 04/14/12-Westlaw research service | .97 |
| 04/21/12 | WES | 04/15/12-Westlaw research service | .97 |
| 04/21/12 | WES | 04/16/12-Westlaw research service | .97 |
| 04/21/12 | WES | 04/17/12-Westlaw research service | .97 |
| 04/21/12 | WES | 04/18/12-Westlaw research service | .97 |
| 04/21/12 | WES | 04/19/12-Westlaw research service | .97 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/23/12 | DLV | 04/12/12 - Postage | 1.10 |
| 04/23/12 | AIR | 04/03/12-04/16/12 Chicago to Wilmington - Attend Tribune hearing (K. Kansa) | 581.86 |
| 04/23/12 | TRV | 04/03/12-04/16/12 Chicago to Wilmington - Attend Tribune hearing (K. Kansa) | 251.90 |
| 04/23/12 | GND | 04/03/12-04/16/12 Chicago to Wilmington - Attend Tribune hearing (K. Kansa) | 30.00 |
| 04/23/12 | GND | 04/03/12-04/16/12 Chicago to Wilmington - Attend Tribune hearing (K. Kansa) | 31.00 |
| 04/23/12 | GND | 04/03/12-04/16/12 Chicago to Wilmington - Attend Tribune hearing (K. Kansa) | 138.52 |
| 04/23/12 | MSG | 3/07/12 - THE R.A. DAVIS CO - I97524 - ARNOLD & PORTER / OFFICE | 11.50 |
| 04/23/12 | MSG | 3/22/12 - THE R.A. DAVIS CO - I97524 - OFFICE / ARNOLD & PORTER | 25.04 |
| 04/23/12 | MSG | 3/21/12 - FIRST LEGAL NETWORK LLC - 154520 - OFFICE / LASC- LOS ANGELES | 17.25 |
| 04/23/12 | LIT | 3/31/12 - TRIALGRAPHIX, INC. - INY221143 - Transcript Hosting w/ video (monthly), Case Fee | 1,964.65 |
| 04/24/12 | TEL | 03/04/12-Telephone Charges Conference Call Customer: BJB3280 JAMES BENDERNAGEL | 6.51 |
| 04/24/12 | TEL | 03/12/12-Telephone Charges Conference Call Customer: BJB5416 JESSICA BOELTER | 37.42 |
| 04/24/12 | CPY | 04/23/12-Duplicating charges Time:  9:44:00 | .80 |
| 04/24/12 | CPY | 04/23/12-Duplicating charges Time: 17:02:00 | .90 |
| 04/24/12 | CPY | 04/23/12-Duplicating charges Time:  9:37:00 | .10 |
| 04/24/12 | CPY | 04/23/12-Duplicating charges Time: 11:44:00 | 12.70 |
| 04/24/12 | TEL | 03/13/12-Telephone Charges Conference Call Customer: HBK6289 MR BRYAN KRAKAUER | 3.13 |
| 04/24/12 | TEL | 03/20/12-Telephone Charges Conference Call Customer: PJL6675 JAMES LANGDON | 18.00 |
| 04/24/12 | TEL | 03/30/12-Telephone Charges Conference Call Customer: PJL1413 JAMES LANGDON | 1.78 |
| 04/24/12 | TEL | 03/13/12-Telephone Charges Conference Call Customer: PJL4386 JAMES LANGDON | 3.98 |
| 04/24/12 | TEL | 03/13/12-Telephone Charges Conference Call Customer: PJL7843 JAMES LANGDON | 16.42 |
| 04/24/12 | TEL | 03/12/12-Telephone Charges Conference Call Customer: PJL4724 JAMES LANGDON | 7.63 |
| 04/24/12 | TEL | 03/05/12-Telephone Charges Conference Call Customer: PJL4372 JAMES LANGDON | 15.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/24/12 | TEL | 03/19/12-Telephone Charges Conference Call Customer: PJL5342 JAMES LANGDON | 15.05 |
| 04/24/12 | TEL | 03/26/12-Telephone Charges Conference Call Customer: PJL6308 JAMES LANGDON | 5.81 |
| 04/24/12 | TEL | 03/12/12-Telephone Charges Conference Call Customer: ZJL1574 JONATHAN LOTSOFF | 2.71 |
| 04/24/12 | TEL | 03/12/12-Telephone Charges Conference Call Customer: AKM2520 KERRIANN MILLS | 8.63 |
| 04/24/12 | TEL | 03/12/12-Telephone Charges Conference Call Customer: AKM4488 KERRIANN MILLS | 38.91 |
| 04/24/12 | TEL | 03/15/12-Telephone Charges Conference Call Customer: ZTR6869 THOMAS ROSS | 4.68 |
| 04/24/12 | TEL | 03/02/12-Telephone Charges Conference Call Customer: ZTR1421 THOMAS ROSS | 10.14 |
| 04/24/12 | DOC | 03/15-04/14/12 - OFFICEMAX INC  - 4765280412 - Office Supplies | 9.19 |
| 04/24/12 | TEL | 03/23/12-Telephone Charges Conference Call Customer: ZXX6290 ATTORNEY RICHARD SILVERMAN | 6.48 |
| 04/24/12 | AIR | 04/14/12-04/16/12 Chicago to Philadelphia - Travel to Wilmington, DE for Supplementary Disclosure Document Hearing and Strategy Meetings (J. Steen) | 793.45 |
| 04/24/12 | TRV | 04/14/12-04/16/12 Chicago to Philadelphia - Travel to Wilmington, DE for Supplementary Disclosure Document Hearing and Strategy Meetings (J. Steen) | 438.90 |
| 04/24/12 | MLO | 04/14/12-04/16/12 Chicago to Philadelphia - Travel to Wilmington, DE for Supplementary Disclosure Document Hearing and Strategy Meetings; (Breakfast for 1: J. Steen) | 15.00 |
| 04/24/12 | GND | 04/14/12-04/16/12 Chicago to Philadelphia - Travel to Wilmington, DE for Supplementary Disclosure Document Hearing and Strategy Meetings (J. Steen) | 48.00 |
| 04/24/12 | GND | 04/14/12-04/16/12 Chicago to Philadelphia - Travel to Wilmington, DE for Supplementary Disclosure Document Hearing and Strategy Meetings (J. Steen) | 107.60 |
| 04/24/12 | GND | 04/14/12-04/16/12 Chicago to Philadelphia - Travel to Wilmington, DE for Supplementary Disclosure Document Hearing and Strategy Meetings (J. Steen) | 89.60 |
| 04/24/12 | GND | 04/14/12-04/16/12 Chicago to Philadelphia - Travel to Wilmington, DE for Supplementary Disclosure Document Hearing and Strategy Meetings (J. Steen) | 60.00 |
| 04/24/12 | TEL | 03/22/12-Telephone Charges Conference Call Customer: BAU6504 ALAN UNGER | 5.67 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 13:02:00 | 24.51 |
| 04/25/12 | CPY | 04/24/12-Duplicating charges Time: 16:00:00 | .30 |
| 04/25/12 | CPY | 04/24/12-Duplicating charges Time: 13:19:00 | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/25/12 | OVT | 04/18/12 - Taxi/Car Service - Client related work (M. Gustafson) | 17.00 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 13:02:00 | 15.96 |
| 04/25/12 | CPY | 04/24/12-Duplicating charges Time: 12:26:00 | .20 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 11:56:00 | .57 |
| 04/25/12 | WES | 04/20/12-Westlaw research service | 1,766.80 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:22:00 | 2.28 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:22:00 | 12.54 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:24:00 | 2.28 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:28:00 | 10.83 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:26:00 | 3.42 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:28:00 | 4.56 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:25:00 | 10.83 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:30:00 | 3.42 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:24:00 | 2.28 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:27:00 | 3.99 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:30:00 | 3.42 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:23:00 | 1.71 |
| 04/25/12 | CPY | 04/24/12-Duplicating Charges (Color) Time: 16:26:00 | 11.40 |
| 04/25/12 | TEL | 04/24/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 04/25/12 | CPY | 04/24/12-Duplicating charges Time: 11:38:00 | .50 |
| 04/25/12 | CPY | 04/24/12-Duplicating charges Time: 10:39:00 | .30 |
| 04/25/12 | CPY | 04/24/12-Duplicating charges Time: 11:49:00 | .10 |
| 04/25/12 | CPY | 04/24/12-Duplicating charges Time: 10:02:00 | .30 |
| 04/25/12 | WES | 04/20/12-Westlaw research service | .97 |
| 04/25/12 | WES | 04/21/12-Westlaw research service | .97 |
| 04/25/12 | WES | 04/22/12-Westlaw research service | .97 |
| 04/25/12 | WES | 04/23/12-Westlaw research service | .97 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 15:21:00 | 9.69 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 15:24:00 | 19.95 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 15:23:00 | 10.26 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 15:23:00 | 23.37 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 15:22:00 | 15.39 |
| 04/26/12 | CPY | 04/25/12-Duplicating charges Time: 10:58:00 | .60 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 16:43:00 | 1.14 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 16:47:00 | .57 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 16:50:00 | 1.14 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 16:47:00 | .57 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 16:49:00 | 1.14 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 10:52:00 | 3.42 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 10:52:00 | 1.71 |
| 04/26/12 | WES | 04/24/12-Westlaw research service | 2.70 |
| 04/26/12 | CPY | 04/25/12-Duplicating charges Time: 11:00:00 | .40 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 16:25:00 | 3.42 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 16:32:00 | 1.71 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 16:33:00 | 2.85 |
| 04/26/12 | CPY | 04/25/12-Duplicating charges Time: 10:57:00 | 5.80 |
| 04/26/12 | CPY | 04/25/12-Duplicating Charges (Color) Time: 10:44:00 | 7.41 |
| 04/26/12 | TEL | 04/25/12-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 2.40 |
| 04/26/12 | CPY | 04/18/12-Duplicating charges | 123.10 |
| 04/26/12 | CPY | 04/18/12-Duplicating charges | 80.00 |
| 04/26/12 | WES | 04/24/12-Westlaw research service | .97 |
| 04/27/12 | CPY | 04/26/12-Duplicating Charges (Color) Time: 13:48:00 | 5.70 |
| 04/27/12 | CPY | 04/26/12-Duplicating Charges (Color) Time: 10:53:00 | 5.70 |
| 04/27/12 | CPY | 04/26/12-Duplicating Charges (Color) Time: 8:59:00 | 5.70 |
| 04/27/12 | CPY | 04/26/12-Duplicating Charges (Color) Time: 11:24:00 | 2.85 |
| 04/27/12 | CPY | 04/26/12-Duplicating Charges (Color) Time: 11:25:00 | 3.42 |
| 04/27/12 | CPY | 04/26/12-Duplicating Charges (Color) Time: 11:24:00 | 1.71 |
| 04/27/12 | CPY | 04/26/12-Duplicating Charges (Color) Time: 9:46:00 | 5.70 |
| 04/27/12 | CPY | 04/22/12-Binding | 77.40 |
| 04/27/12 | CPY | 04/22/12-Duplicating Charges | 508.30 |
| 04/27/12 | CPY | 04/26/12-Duplicating Charges (Color) Time: 11:27:00 | .57 |
| 04/27/12 | CPY | 04/26/12-Duplicating charges Time: 15:48:00 | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/28/12 | LEX | 04/25/12-Lexis research service | 9.35 |
| 04/28/12 | WES | 04/25/12-Westlaw research service | 104.79 |
| 04/28/12 | CPY | 04/27/12-Duplicating Charges (Color) Time: 10:59:00 | 21.09 |
| 04/28/12 | CPY | 04/27/12-Duplicating Charges (Color) Time: 10:59:00 | 9.12 |
| 04/28/12 | CPY | 04/27/12-Duplicating Charges (Color) Time: 11:00:00 | 16.53 |
| 04/28/12 | CPY | 04/27/12-Duplicating Charges (Color) Time: 10:57:00 | 10.26 |
| 04/28/12 | CPY | 04/27/12-Duplicating Charges (Color) Time: 9:51:00 | 1.71 |
| 04/28/12 | CPY | 04/27/12-Duplicating Charges (Color) Time: 9:52:00 | 3.42 |
| 04/28/12 | CPY | 04/27/12-Duplicating Charges (Color) Time: 9:50:00 | 3.42 |
| 04/28/12 | CPY | 04/27/12-Duplicating Charges (Color) Time: 9:51:00 | 2.85 |
| 04/28/12 | WES | 04/25/12-Westlaw research service | 16.22 |
| 04/28/12 | CPY | 04/27/12-Duplicating charges Time: 12:55:00 | 7.90 |
| 04/28/12 | TEL | 04/27/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.25 |
| 04/28/12 | WES | 04/25/12-Westlaw research service | .97 |
| 04/28/12 | WES | 04/26/12-Westlaw research service | .97 |
| 04/29/12 | CPY | 04/27/12-Duplicating Charges (Color) Time: 19:58:00 | 2.85 |
| 04/30/12 | CPY | 04/30/12-Duplicating charges Time: 9:54:00 | .20 |
| 04/30/12 | CPY | 04/30/12-Duplicating Charges (Color) Time: 17:36:00 | 8.55 |
| 04/30/12 | CPY | 04/24/12-Scan to PDF | 5.87 |
| 04/30/12 | CPY | 04/24/12-Bates labels | 4.14 |
| 04/30/12 | TEL | 04/30/12-Telephone Call (Non-Local) To: 12124085559 | 1.65 |
| 04/30/12 | TEL | 04/30/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 7.50 |
| 04/30/12 | MSG | 04/27/12-US Messenger-1241.042712 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 04/30/12 | LIT | 04/02/12-E-Discovery Services .30 Hour @ $125.00 Junior Technical Time | 37.50 |
| 04/30/12 | LIT | 04/19/12-E-Discovery Services 37.00 Hour @ $125.00 Junior Technical Time | 4,625.00 |
| 04/30/12 | LEX | 04/30/12-Lexis research service | 17.65 |
| 04/30/12 | LEX | 04/30/12-Lexis research service | 161.43 |
| 04/30/12 | CPY | 04/30/12-Duplicating Charges (Color) Time: 18:40:00 | .57 |
| 04/30/12 | MSG | 04/23/12-US Messenger-1085.042312 Tribune Tower 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026438
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/30/12 | MSG | 04/23/12-US Messenger-1095.042312 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| | | **Total Expenses** | **$33,818.96** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026440
Client Matter 90795-30570

For professional services rendered and expenses incurred through April
30, 2012 re Creditor Communications

Fees                                                                    $695.50

**Total Due This Bill**                                          **$695.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number:  32026440
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/17/12 | MT Gustafson | Respond to creditor questions received on hotline (.1) | .10 |
| 04/24/12 | MT Gustafson | Monitor Tribune Hotline for creditor calls (.1) | .10 |
| 04/25/12 | MT Gustafson | Respond to creditor messages left on Tribune hotline (.1) | .10 |
| 04/26/12 | JK Ludwig | Telephone call with creditor re: inquiry as to plan provisions (0.2); review email from S. Kjontvedt re: creditor inquiry as to ballots (0.1) | .30 |
| 04/27/12 | CL Kline | Communications with S. Summerfield and M. Gustafson re Tribune inquiry concerning Cubs | .10 |
| 04/30/12 | MT Gustafson | Respond to creditor inquires received on Tribune hotline (.2); Review FAQs re: same (.1) | .30 |
| 04/30/12 | KT Lantry | Review and respond to emails from creditor re: notice | .20 |
| | | **Total Hours** | **1.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32026440
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $950.00 | $190.00 |
| JK Ludwig | .30 | 600.00 | 180.00 |
| CL Kline | .10 | 555.00 | 55.50 |
| MT Gustafson | .60 | 450.00 | 270.00 |
| **Total Hours and Fees** | **1.20** | | **$695.50** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026441
Client Matter 90795-30590

For professional services rendered and expenses incurred through April
30, 2012 re Employee Matters

Fees                                                                       $116,470.00

**Total Due This Bill**                                          **$116,470.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32026441
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/12 | BJ Gold | Review and analyze benefits issues (1.7); telephone conference with D. Eldersveld re same ( 1.0); review MIP documents (.2) | 2.90 |
| 04/02/12 | KT Lantry | Email with J. Lotsoff re: 2010 MIP | .10 |
| 04/02/12 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP motion and settlement of claims (.40); conference call with B. Whittman, D. Eldersveld and C. Bigelow re: MIP and information request (.40); review draft MIP motion (.30); prepare exhibits for MIP hearing (.70) | 1.80 |
| 04/03/12 | BJ Gold | Conference with D. Eldersveld re employee benefits issues (.4) and analysis of same (.9) and preparation of documents related to same (.6) | 1.90 |
| 04/03/12 | KT Lantry | Preparatory call with J. Lotsoff (.1) and conference call with D. Eldersveld and J Lotsoff (.3) re: 2010 MIP issues | .40 |
| 04/03/12 | JD Lotsoff | Telephone call with K. Lantry re: MIP (.10); conference call with K. Lantry and D. Eldersveld re: same (.30); review and revise motion to approve MIP trust (1.30); prepare MIP hearing exhibit (.80); review e-mails from B. Whittman re: MIP information requests (.10) | 2.60 |
| 04/04/12 | BJ Gold | Review and analyze insurance issue and trust issues (1.0); emails to client and to Vanguard re same (.4); conference call with P. Compernolle re insurance issue (.4); conference with K. Lantry re: benefit issues (.3); email to D. Eldersveld re same (.3); analyze same (.5) | 2.90 |
| 04/04/12 | KT Lantry | Emails with J. Lotsoff and B. Whittman re: UCC inquiry involving 2012 MIP | .20 |
| 04/04/12 | KT Lantry | Emails with J. Lotsoff re: employee settlement (.1) and advise creditor constituencies re: same (.2) | .30 |
| 04/04/12 | JD Lotsoff | Conference call with J. Dempsey and J. Donnell re: MIP (.30); telephone calls with D. Eldersveld re: same and re: consulting agreement (.60); telephone calls with D. Deutsch re: same (.20); telephone call with B. Whittman re: MIP (.20); conference call with D. Eldersveld, B. Whittman and C. Bigelow re: MIP (.40); revise summary of MIP trust agreement (.20) and e-mail to D. Eldersveld re: same (.10); e-mails with J. Osick re: settlement agreement payouts and review agreement (.20); e-mails with D. Eldersveld and K. Lantry re: consulting agreement notice (.40) and MIP, review agreement (.80) | 3.40 |
| 04/05/12 | BJ Gold | Conference call with D. Eldersveld and outside counsel and prepare for same (1.4); analysis of insurance issues (.4); draft | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32026441
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | benefits agreement (2.5); conference with C. Myer re same (.4); review and revise engagement letter (.8); emails to and from D. Eldersveld and M. Johnson re same (.3); conference with Vanguard re: same (.2); review and revise benefits memo (.4); email to and from J. Weiss re same (.1); review MIP issues (.3); review pension notification issues (.2); conference with B. Myrick and review documents related to fraudulent transfer litigation (.3) | |
| 04/05/12 | ME Johnson | Office conference with B. Gold and J. Weiss regarding memorandum regarding claims avoidance (.3); review and discuss engagement letter for firm engaged by benefits plan with D. Eldersveld (.4); office conference with B. Gold regarding agreement with Vanguard regarding litigation process (.4) | 1.10 |
| 04/05/12 | KT Lantry | Emails with F. Anderson and D. Eldersveld re: PBGC inquiry involving pension plans (.3); emails to Committee re: Committee's decision on 2012 MIP (.2) | .50 |
| 04/05/12 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP (.50); telephone call with D. Deutsch re: same (.30); review e-mail from D. Deutsch re: cash balance issue (.20); e-mail to D. Eldersveld re: same and re: MIP (.20); review Mercer Report re: MIP (.10) | 1.30 |
| 04/05/12 | CK Meyer | Meet with B. Gold to discuss preparation of benefits agreement (.7); draft benefits agreement (2.5); review operative complaint (.8); review trust agreement (.7); draft EBC agreement (.6) | 5.30 |
| 04/05/12 | JD Weiss | Telephone conference with M. Johnson and B. Gold re status of benefits memo (0.5); review and revise same (1.3) | 1.80 |
| 04/06/12 | BJ Gold | Revise engagement letter (1.0); conference with client re same (.5); review and revise benefits agreement (1.2); email to client re same (.4); email to counsel re same (.3); email to and from K. Lantry re benefits issues (.5) | 3.90 |
| 04/06/12 | KT Lantry | Communications with M. Bourgon re: inquiry from PBGC re: pension plans (.4); emails with D. Eldersveld re: Chadbourne inquiry involving 2012 MIP (.1) | .50 |
| 04/06/12 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP issues (.30); e-mails with B. Whittman and D. Eldersveld re: same (1.80); e-mail to D. Deutsch and D. Klauder re: consulting and non-compete agreement (.20) | 2.30 |
| 04/06/12 | CK Meyer | Review complaint (.2); review trust agreement (.3); draft benefits  agreement (5.0) | 5.50 |
| 04/07/12 | KT Lantry | Emails with F. Anderson re: PBGC inquiry involving pension plans | .30 |
| 04/09/12 | JC Boelter | Review employee benefits documents (.4); email K. Lantry | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32026441
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with analysis re: same (.2) | |
| 04/09/12 | JJ Englund | Due diligence review of 2012 MIP report | 2.30 |
| 04/09/12 | MC Fischer | {Gellman v. LA Times} TC w/ J. Xanders re: Gellman litigation | .10 |
| 04/09/12 | BJ Gold | Revise trust-related agreement (1.0); email D. Eldersveld re same (.4) and conference with D. Eldersveld re same (.5); further revisions to agreement (.2); email to and from external counsel re various benefits related agreements and revisions to same (.8); email to P. Compernolle re benefits issues (.2); review draft agenda (.2) | 3.30 |
| 04/09/12 | JD Lotsoff | Communications with B. Gold re: third party beneficiary clause (.10); telephone call with D. Deutsch re: MIP motion (.10); e-mails to D. Deutsch and D. Eldersveld re: same (.20); review Mercer report (1.0); e-mail to D. Eldersveld re: same (.30); review settlement payments and agreement, letter and e-mail to B. Amlong re: same (.30) | 2.00 |
| 04/09/12 | CK Meyer | Review revised benefits agreement and D. Eldersveld comments | .30 |
| 04/10/12 | JJ Englund | Due diligence review of Mercer 2012 MIP Report | .30 |
| 04/10/12 | BJ Gold | Review mark-ups to trust agreement, retention, and benefits agreement (1.3); conference with D. Eldersveld re same (.5); revise same (1.0); conferences with J. Bendernagel re litigation issues (.6); conference call with Reed Smith, D. Eldersveld, and J. Rodden re insurance issues (.8); review and analyze document related to same (.3); email to J. Boelter re trust (.2); review California complaint (.3) | 5.00 |
| 04/10/12 | EE Kelly | Correspondence with B. Gold re: insurance coverage arguments | .10 |
| 04/10/12 | JD Lotsoff | Telephone call with J. Donnell re: MIP Mercer report (.30); revise MIP motion (.60); review MIP communication from Committee (.20); e-mails with D. Eldersveld re: MIP (.10) | 1.20 |
| 04/10/12 | CK Meyer | Review revisions to benefits agreement (.9); draft revisions to benefits agreement (.6) | 1.50 |
| 04/11/12 | BJ Gold | Conference with J. Rodden and M. Bourgon, P. Compernolle and external counsel re benefits issues (3.7); communications with D. Eldersveld re benefits issues (.4); revise agreement re trust (.5); conference with J. Bendernagel re same (.2); further revisions re same (.7); review MIP issues (.2); review and analyze insurance and indemnity issues related to benefits (.5) | 6.20 |
| 04/11/12 | ME Johnson | Review and revise memorandum regarding ERISA application to fraudulent conveyance claims | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32026441
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/11/12 | EE Kelly | Review fiduciary policies | .70 |
| 04/11/12 | KT Lantry | E-mails with J. Lotsoff re: Committee's review of 2012 MIP proposal | .20 |
| 04/11/12 | JD Lotsoff | Conference call with J. Osick and D. Eldersveld re: consulting agreement and MIP (.30); telephone call with M. Distefano re: consulting agreement (.10); e-mail to D. Eldersveld re: same (.10); telephone call and e-mail to D. Deutsch re: MIP (.10); telephone call with J. Donnell re: MIP (.10); telephone call with D. Eldersveld re: same (.10); revise MIP motion and prepare summary of MIP metrics for D. Eldersveld (.30); review and revise communications to employees re: MIP (1.30) | 2.40 |
| 04/11/12 | JD Weiss | Revise benefits memo | 1.00 |
| 04/12/12 | JJ Englund | Due diligence review of Mercer 2012 MIP Report | .90 |
| 04/12/12 | BJ Gold | Telephone conference with D. Eldersveld re indemnity, insurance, and representation issues and analysis of same (.9); conference with P. Compernolle re benefits issues (.2); review and revise trust-related agreement (.5) | 1.60 |
| 04/12/12 | ME Johnson | Telephone call with J. Ludwig regarding fiduciary training requirement for employee benefits committee | .20 |
| 04/12/12 | ME Johnson | Review fiduciary insurance policies and consider application to fraudulent conveyance litigation | .80 |
| 04/12/12 | EE Kelly | Additional review of complaint in connection with insurance coverage analysis | .50 |
| 04/12/12 | KT Lantry | Communications with J. Lotsoff re: Committee's support of MIP and contact with D. Klauder re: same | .20 |
| 04/12/12 | JD Lotsoff | Telephone call with J. Dempsey re: MIP motion (.10); telephone call with J. Donnell re: same (.10); telephone call with K. Lantry re: same (.10); telephone call with D. Deutsch re: same (.10); telephone call with D. Klauder re: same (.10); telephone calls with D. Eldersveld re: same (.50); telephone calls with J. Zargarof re: notary for same (.10); telephone call with J. Brenner re: notary for same (.10); e-mails with D. Eldersveld, K. Lantry, D. Deutsch, D. Schaible, J. Johnston re: MIP motion (.60); review Mercer Report re: MIP motion, prepare redaction of same, review and revise MIP motion (2.90); prepare exhibits to MIP motion (1.90) | 6.60 |
| 04/12/12 | AK Strange | Notarizing affidavit of LA Times Publisher at LA Times. | 1.50 |
| 04/13/12 | BJ Gold | Conference with D. Eldersveld re benefits issues (.5); analyze fiduciary insurance (.6); conference with M. Johnson and E. Kelly re same (.5); email to J. Shugrue re same (.5); revise trust related agreement (.3); conference with P. Compernolle re | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32026441
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.1) and email to external counsel re same (.3); review privilege issues and analyze same (.2); review retention issues and document related to same (.3); review MIP filings (.2) | |
| 04/13/12 | ME Johnson | Review fiduciary insurance policies (.2); office conference with B. Gold and E. Kelly regarding fiduciary insurance policy and application to fraudulent conveyance litigation (.5) | .70 |
| 04/13/12 | EE Kelly | Telephone conference with M. Johnson, B. Gold re: fiduciary insurance analysis | .50 |
| 04/13/12 | JD Lotsoff | Office conference with A. Rodriguez re: Mercer Report re: MIP (.10); telephone calls with D. Eldersveld re: MIP motion (.20); telephone call with K. Stickles re; same (.10); review and finalize MIP motion for filing and review redactions to Mercer Report (.80) | 1.20 |
| 04/13/12 | AJ Rodriguez | Prepare 2012 MIP & relative Compensation document for Court filing | 1.30 |
| 04/16/12 | BJ Gold | Review fiduciary insurance (.3); email for J. Shugrue re: same (.3); revisions to agreement related to same (.3); conference with external counsel re engagement issues (.3) and conference with D. Eldersveld re same (.2); conference with K. Lantry re benefits issues (.2); analyze strategy relating to same (.2);email to K. Lantry and J. Bendernagel re same (.2) | 2.00 |
| 04/16/12 | EE Kelly | Correspondence to B. Gold re: insurance coverage strategy | .10 |
| 04/16/12 | KA Roberts | {Gellman v. LA TImes} Update and file CMC for 5/1/12 hearing. | .30 |
| 04/17/12 | BJ Gold | Conference with J. Bendernagel and K. Lantry re: fraudulent transfer litigation (.4); conference with K. Lantry, J. Bendernagel and D. Eldersveld re same (1.0); analyze fraudulent transfer litigation (.6); conference with external counsel re retention issues (.3); review prior documents for MIP (.4); conference with J. Lotsoff re same (.1); review and analyze fiduciary issues and email from P. Compernolle re same (.7) | 3.50 |
| 04/17/12 | JD Lotsoff | Prepare exhibits for 2012 MIP hearing and prepare for hearing (1.50) | 1.50 |
| 04/17/12 | KA Roberts | {Gellman v. LA TImes} Review plaintiff's responses to discovery requests. | .30 |
| 04/18/12 | BJ Gold | Conference call with J. Shugrue re: fiduciary insurance (.7); conference call with external counsel re benefits issues (.3); review documents related to same (.2); analysis of same (.1); conference with D. Eldersveld re insurance and benefits issues and analysis of same (.4); revisions to draft letters re litigation (.6); emails to and from B. Myrick re same (.2); emails to and | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32026441
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | from Vanguard re: open issues (.4) | |
| 04/18/12 | ME Johnson | Conference call with B. Gold and J. Shugrue regarding application of fiduciary insurance policy (.5); office conference with B. Gold regarding responding to insurance carriers (.2) | .70 |
| 04/18/12 | JD Lotsoff | Review unemployment filing form re: acquisition (.10); telephone call with J. Langdon re: same (.20) | .30 |
| 04/18/12 | KA Roberts | {Gellman v. LA Times} Review plaintiff's discovery responses (0.4); Call to plaintiff's counsel re: meet and confer and discovery responses (0.4). | .80 |
| 04/19/12 | BJ Gold | Conference call with external counsel re benefits issues (.7); review litigation issues and research related to same (1.4); conference with J. Bendernagel re same (.2); email to and from B. Myrick re same (.2) | 2.50 |
| 04/19/12 | KT Lantry | Telephone call with J. Lotsoff and D. Eldersveld re: pre-petition MIP claim (.1) and review factual summary of same (.2) | .30 |
| 04/19/12 | KT Lantry | Telephone calls and e-mails with D. Eldersveld, J. Lotsoff and M. Solis re: 2010 MIP | .30 |
| 04/19/12 | JD Lotsoff | Analyze employee claim and related materials (2.0); e-mails to D. Eldersveld and J. Osick re: same (.70); telephone call with K. Lantry re: 2010 MIP trust motion (.10); conference call with K. Lantry and D. Eldersveld re: same (.30) | 3.10 |
| 04/20/12 | BJ Gold | Email to and from external counsel re benefits issues (.3); email to and from Vanguard re: same (.2); email to and from D. Eldersveld re benefits issues (.3) | .80 |
| 04/20/12 | FS Lam | {Gellman v. L.A. Times} Draft notice of non-opposition to Defendants' Demurrer. | .60 |
| 04/20/12 | KT Lantry | Conference call with D. Eldersveld and J. Lotsoff re: 2010 MIP issues | .50 |
| 04/20/12 | JD Lotsoff | Conference call with D. Eldersveld and K. Lantry re: MIP and MIP trust motion (.50); draft proffer and outline for MIP hearing (1.60) | 2.10 |
| 04/21/12 | BJ Gold | Review MIP documents | .50 |
| 04/21/12 | KT Lantry | Emails with J. Lotsoff and C. Bigelow re: 2012 MIP data | .10 |
| 04/21/12 | JD Lotsoff | Review financial information (.10); e-mails with C. Bigelow re: same (.20) | .30 |
| 04/23/12 | BJ Gold | Review MIP documents (.3); review revised agreement from Vanguard (.6); emails to and from K. Lantry and D. Eldersveld re benefits issues and analysis of same (1.0); telephone conference with K. Lantry re litigation issues (.3); review court | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32026441
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | orders related to litigation and analysis (.5); email to external counsel re benefits issues (.2) | |
| 04/23/12 | KT Lantry | Discuss 2010 MIP issues with J. Lotsoff, J. Johnston and D. Schaible | .30 |
| 04/23/12 | JD Lotsoff | Telephone call with T. Nohos re: MIP trust motion (.20); review data from C. Bigelow and MIP motion proffer (.40) | .60 |
| 04/23/12 | KA Roberts | {Gellman v. LA TImes} Call from plaintiff's counsel re: failure to file opposition to demurrer. | .40 |
| 04/24/12 | BJ Gold | Review Vanguard draft agreement (.6); email to client re same and revisions to draft agreement (.4); review client email re same (.2); conference with client re same (.3); further revisions to draft agreement (.4); conference with external counsel re same (.3); conference with J. Shugrue re draft agreement and revisions to same (.5); conference with K. Lantry re benefits issues and analysis of same (.6); review MDL order (.5); review client emails related to MIP and hearing re same (.5) | 4.30 |
| 04/24/12 | KT Lantry | E-mail to J. Johnston (.2) and telephone calls with D. Eldersveld and J. Lotsoff (.3) re: 2010 MIP info and issues | .50 |
| 04/24/12 | JD Lotsoff | Telephone calls with K. Lantry re: MIP trust motion (.20); telephone call with D. Eldersveld re: same and re: MIP hearing (.10); revise MIP trust motion (.50); e-mails to M. Solis, S. Florsheim and T. Nohos re: same (.20); revise 2012 MIP proffer (1.30); draft MIP hearing exam outline (1.60); review data re: 2010 MIP awards (.10) and e-mail to K. Lantry re: same (.10) | 4.10 |
| 04/24/12 | KA Roberts | {Gellman v. LA TImes} Call with client re: demurrer (0.3); Call with plaintiff's counsel re: demurrer and possible ex parte hearing (0.4). | .70 |
| 04/25/12 | MC Fischer | {Gellman v. L.A. Times} Review and analyze ex parte opposition strategy | .30 |
| 04/25/12 | BJ Gold | Revise benefits agreement (2.2); conferences with D. Eldersveld and with K. Lantry re same (1.2); emails to K. Lantry re: same (.4); conferences with Vanguard counsel and with client re same (.5); review MDL issues and analysis of same (.2); conference with K. Lantry re same (.1); review emails from J. Lotsoff related to MIP and hearing preparation (.3); review correspondence to insurers re: coverage (.3) | 5.20 |
| 04/25/12 | KT Lantry | Emails with M. Solis re: 2010 MIP | .10 |
| 04/26/12 | BJ Gold | Communications with K. Lantry re benefits issues and analysis of same (1.5); revise draft benefits agreement (.7); emails to and from K. Lantry re: same (.4); review Hartenstein draft testimony for MIP hearing and revise exam outline (1.0); | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32026441
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with J. Lotsoff re same and re hearing (.2) | |
| 04/26/12 | KT Lantry | Telephone calls with M. Solis, D. Deutsch, D. Eldersveld and J. Lotsoff re: 2010 MIP | .90 |
| 04/26/12 | JD Lotsoff | Telephone call with K. Lantry re: MIP trust motion (.10); telephone call with D. Eldersveld re: same and re: MIP motion (.20); e-mail to D. Deutsch re: same (.10); prepare exam outline and exhibits for MIP hearing (4.80) | 5.20 |
| 04/27/12 | MC Fischer | {Gellman v. L.A. Times} Review and analyze ex parte strategy | .40 |
| 04/27/12 | BJ Gold | Review benefits issues (.3); telephone conference with Vanguard re: same (.2); conference with J. Bendernagel and conference with K. Lantry re: same (.2); review employee issues (.2); email to client re same (.2) | 1.10 |
| 04/27/12 | SK Horwitz | {Gellman v. LA Times} Prepare for and attend ex parte hearing for continuation of Case Management Conference and hearing date on Defendants' demurrer. | 2.30 |
| 04/30/12 | BJ Gold | Email to and from client re benefits issues (.4); call to J. Bendernagel re same (.2); review issues related to benefits (.4); email to client re same (.1); communications with Vanguard re: same (.2); prepare for MIP hearing (.7) | 2.00 |
| 04/30/12 | KT Lantry | Conference call with D. Eldersveld, J. Osick and J. Lotsoff re: terms of potential hiring | .70 |
| 04/30/12 | JD Lotsoff | Telephone call with D. Eldersveld re: officer issues (.10); telephone call with J. Bendernagel re: MIP (.10); telephone call with J. Dempsey re: MIP (.10); conference call with D. Eldersveld, J. Osick and K. Lantry re: employee offer (1.00); prepare exam outlines and exhibits for MIP hearing (2.70) | 4.00 |
| 04/30/12 | KA Roberts | {Gellman v. LA TImes} Confer re: ex parte hearing (0.3); confer re: new hearing dates and discovery (0.1); draft email to/from client re: deposition schedules (0.2). | .60 |

**Total Hours** **158.00**

**SIDLEY AUSTIN** LLP

Invoice Number: 32026441
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 6.40 | $950.00 | $6,080.00 |
| ME Johnson | 4.60 | 800.00 | 3,680.00 |
| BJ Gold | 70.00 | 800.00 | 56,000.00 |
| EE Kelly | 1.90 | 750.00 | 1,425.00 |
| JD Lotsoff | 46.00 | 725.00 | 33,350.00 |
| JC Boelter | .60 | 725.00 | 435.00 |
| MC Fischer | .80 | 675.00 | 540.00 |
| JD Weiss | 2.80 | 650.00 | 1,820.00 |
| SK Horwitz | 2.30 | 615.00 | 1,414.50 |
| CK Meyer | 12.60 | 600.00 | 7,560.00 |
| KA Roberts | 3.10 | 520.00 | 1,612.00 |
| JJ Englund | 3.50 | 475.00 | 1,662.50 |
| FS Lam | .60 | 355.00 | 213.00 |
| AK Strange | 1.50 | 270.00 | 405.00 |
| AJ Rodriguez | 1.30 | 210.00 | 273.00 |
| **Total Hours and Fees** | **158.00** | | **$116,470.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

May 31, 2012

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32026442
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through April 30, 2012 re Newspaper Crossownership

Fees                                                                                      $57,319.00

**Total Due This Bill**                                                        **$57,319.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 32026442
Tribune Company/D.C.

RE: Newspaper Crossownership

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/12 | MA Korman | Draft diversity section of 2010 quadrennial review reply comments | 3.70 |
| 04/02/12 | MD Schneider | Draft, edit and reply to comments | 3.20 |
| 04/03/12 | MD Schneider | Draft reply comments | 3.30 |
| 04/04/12 | MD Schneider | Draft, edit reply comments | 2.20 |
| 04/05/12 | MA Korman | Draft duopoly sections of 2010 quadrennial review reply comments | 5.30 |
| 04/05/12 | MD Schneider | Draft, research reply comments | 3.00 |
| 04/06/12 | MA Korman | Research Channels 5 and 6 allocation issues for 2010 Quadrennial Review Reply Comments | .80 |
| 04/06/12 | MD Schneider | Draft reply comments | 5.80 |
| 04/09/12 | PG Friedman | Research documents in quadrennial review, media ownership dockets and cross ownership waiver exhibits re: KTLA/LA Times news gathering and awards | 2.60 |
| 04/09/12 | MA Korman | Review 2010 Quadrennial Review Reply Comments | 1.70 |
| 04/09/12 | MD Schneider | Draft, edit comments on reply (6.40); call with L. Washburn and C. Sennet on 2010 quadrennial proceeding (0.30). | 6.70 |
| 04/10/12 | MA Korman | Research minority ownership issues for 2010 Quadrennial Review comments | .50 |
| 04/10/12 | MD Schneider | Review of draft Committee comments for 2010 quadrennial review (1.10); review MMTC/DCS proposals in rulemaking for 2010 quadrennial (1.50); participation in conference call on diversity proposals (0.60); edit draft on NPRM issues (1.70) | 4.90 |
| 04/10/12 | JP Young | Review draft reply comments in cross-ownership proceeding | 2.10 |
| 04/11/12 | MA Korman | Research FCC spectrum auction issues for NAB presentation | 1.00 |
| 04/11/12 | MD Schneider | Edit reply comments (1.70); calls and emails on DCS diversity issues (0.60) | 2.30 |
| 04/12/12 | RC Morris | Correspond with J. Young and D. Petron regarding recent Ninth Circuit decision striking down public broadcasting bans and possible supplemental filing with the Supreme Court | .20 |
| 04/12/12 | MD Schneider | Review J. Stenger pleading (0.90); revise reply comments (1.20) | 2.10 |
| 04/13/12 | MA Korman | Revise 2010 quadrennial review reply comments | 5.40 |
| 04/13/12 | MD Schneider | Review comments from Tribune and edits to reply comments | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32026442
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/14/12 | MA Korman | Revise 2010 quadrennial review reply comments | 3.20 |
| 04/16/12 | PG Friedman | Review draft reply comments in quadrennial review proceeding | 1.00 |
| 04/16/12 | MA Korman | Revise 2010 quadrennial review reply comments | 2.70 |
| 04/16/12 | MD Schneider | Review and edit reply comments | 1.80 |
| 04/17/12 | PG Friedman | Prepare reply comments for filing | .50 |
| 04/17/12 | MA Korman | Revise and file 2010 quadrennial review reply comments | 2.50 |
| 04/17/12 | MD Schneider | Edit and finalize review of reply comments (3.70); review reply comments filed by Free Press, NMMC, DCS in 2010 quadrennial review (0.50) | 4.20 |
| 04/18/12 | MA Korman | Review 2010 quadrennial review reply comments | 1.00 |
| 04/18/12 | RC Morris | Draft email to C. Phillips, M. Schneider, D. Petron, and J. Young regarding analysis of Supreme Court's hold of cert. petitions | .10 |
| 04/18/12 | MD Schneider | Review Reply COmments and efforts on Creditors Committee | 2.70 |
| 04/19/12 | MA Korman | Review 2010 quadrennial review reply comments | 2.50 |
| 04/19/12 | MD Schneider | Review 2010 quadrennial comments (1.10); calls on Supreme Court cert. action (.50) | 1.60 |
| 04/20/12 | MA Korman | Review 2010 quadrennial review reply comments | 2.00 |
| 04/20/12 | MD Schneider | Review comments - Stenger Creditors committee notes and other comments | 1.60 |
| 04/23/12 | MA Korman | Review 2010 quadrennial review reply comments | .30 |
| 04/23/12 | MD Schneider | Review Korman memo on comments and outline potential ex parte pursuits | 3.30 |
| 04/26/12 | MD Schneider | Review comment summary for responses to regulatory assertions | 1.60 |
| 04/30/12 | MD Schneider | Review Reply comments | 1.20 |

| | | **Total Hours** | **94.50** |
|--|--|--|--|

**SIDLEY AUSTIN** LLP

Invoice Number:  32026442
Tribune Company/D.C.

RE: Newspaper Crossownership

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 55.40 | $750.00 | $41,550.00 |
| JP Young | 2.10 | 675.00 | 1,417.50 |
| RC Morris | .30 | 610.00 | 183.00 |
| MA Korman | 32.60 | 395.00 | 12,877.00 |
| PG Friedman | 4.10 | 315.00 | 1,291.50 |
| **Total Hours and Fees** | **94.50** | | **$57,319.00** |