**<u>EXHIBIT A</u>**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

## **AFFIDAVIT OF NORMAN L. PERNICK**

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )    SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 15th day of June, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Fortieth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2012 through April 30, 2012 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.       No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____

NORMAN L. PERNICK


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____

NOTARY PUBLIC

Pauline Z. Ratkowiak
Notary Public State of Delaware
My Commission Expires 1/06/2015

2

# **EXHIBIT B**

**EXHIBIT B**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**APRIL 1, 2012 THROUGH APRIL 30, 2012**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 4.3 | $2,485.50 |
| Case Administration | 11.0 | $4,641.50 |
| Claims Analysis, Administration and Objections | 9.2 | $3,816.50 |
| Disclosure Statement/Voting Issues | 21.6 | $11,046.00 |
| Employee Matters | 8.9 | $4,990.50 |
| Executory Contracts | 0.3 | $123.00 |
| Fee Application Matters/Objections | 67.6 | $23,830.50 |
| Litigation/General (Except Automatic Stay Relief) | 1.9 | $1,254.50 |
| Preferences and Avoidance Actions | 1.1 | $451.00 |
| Preparation for and Attendance at Hearings | 34.3 | $16,817.50 |
| Reorganization Plan | 52.9 | $28,472.00 |
| Reports; Statements and Schedules | 0.9 | $535.50 |
| Retention Matters | 2.4 | $690.00 |
| General Corporate Advice | 7.1 | $3,919.00 |
| **TOTAL** | **223.50** | **$103,073.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                              A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131  302.652.3117 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| | |
|---|---|
| Re:   **Client/Matter No. 46429-0001** | Invoice No. 702037 |
| **CHAPTER 11 DEBTOR** | June 14, 2012 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **4.30** | **$2,485.50** |
| 04/13/12 | REVIEW CERTIFICATION RE: CONTE MOTION | JKS | 0.10 | 59.50 |
| 04/13/12 | EMAIL TO J. LUDWIG RE: CERTIFICATION | JKS | 0.10 | 59.50 |
| 04/16/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: CONTE STIPULATION | JKS | 0.10 | 59.50 |
| 04/16/12 | REVIEW CONTE STIPULATION FOR INCLUSION IN CERTIFICATION | JKS | 0.20 | 119.00 |
| 04/16/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: CERTIFICATION RE: CONTE STIPULATION | JKS | 0.20 | 119.00 |
| 04/16/12 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: CONTE MOTION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/18/12 | REVIEW EMAILS FROM K. LANTRY RE: CONTE LIFT STAY MOTION | JKS | 0.10 | 59.50 |
| 04/18/12 | REVIEW AND ANALYZE COMMUNICATIONS RE: CONTE MOTION | JKS | 0.40 | 238.00 |
| 04/18/12 | RESEARCH LOCAL RULES RE: LETTER REQUEST FOR RELIEF | JKS | 0.30 | 178.50 |
| 04/18/12 | CONFERENCE WITH K. LANTRY RE: STATUS OF CONTE MOTION | JKS | 0.10 | 59.50 |
| 04/18/12 | EMAIL TO K. LANTRY RE: LOCAL RULES | JKS | 0.10 | 59.50 |
| 04/18/12 | REVIEW EMAIL FROM K. LANTRY RE: LOCAL RULES | JKS | 0.10 | 59.50 |
| 04/20/12 | REVIEW EMAILS FROM J. LUDWIG RE: CONTE CERTIFICATION | JKS | 0.10 | 59.50 |
| 04/23/12 | REVIEW EMAILS FROM J. LUDWIG RE: CONTE MOTION | JKS | 0.20 | 119.00 |
| 04/23/12 | CONFERENCE WITH J. LUDWIG RE: DOCUMENTS REQUIRED FOR HEARING ON CONTE MOTION | JKS | 0.20 | 119.00 |
| 04/23/12 | REVIEW DOCUMENTS RE: PREPARATION FOR HEARING ON CONTE MOTION | JKS | 0.30 | 178.50 |
| 04/25/12 | CONFERENCE WITH K. LANTRY RE: HEARING PRESENTATION ON CONTE MOTION | JKS | 0.40 | 238.00 |

46429/0001-8562346v3

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

**Re:**   **CHAPTER 11 DEBTOR**
         **Client/Matter No. 46429-0001**

Invoice No. 702037
June 14, 2012
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 04/25/12 | CONFERENCE WITH J. LUDWIG RE: PROPOSED ORDER ON CONTE MOTION | JKS | 0.20 | 119.00 |
| 04/25/12 | REVIEW PROPOSED ORDER ON CONTE MOTION | JKS | 0.20 | 119.00 |
| 04/25/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: PROPOSED ORDER ON CONTE MOTION | JKS | 0.20 | 119.00 |
| 04/25/12 | CONFERENCE WITH K. LANTRY RE: REVISION TO PROPOSED ORDER ON CONTE MOTION | JKS | 0.10 | 59.50 |
| 04/25/12 | REVISE AND FINALIZE PROPOSED ORDER ON CONTE MOTION | JKS | 0.20 | 119.00 |
| 04/25/12 | REVIEW DOCKETED ORDER RE: CONTE MOTION FOR SERVICE | JKS | 0.10 | 59.50 |
| 04/25/12 | REVIEW DOCKETED ORDER GRANTING IN PART AND DENYING IN PART MOTION OF A. CONTE AND EMAIL EXCHANGE WITH EPIQ RE: SERVICE | PVR | 0.20 | 46.00 |
| **CASE ADMINISTRATION** | | | **11.00** | **$4,641.50** |
| 04/02/12 | EMAIL TO J. LUDWIG ET AL RE: FILINGS FOR FEBRUARY 25 HEARING | JKS | 0.10 | 59.50 |
| 04/02/12 | REVIEW EMAILS FROM J. LUDWIG AND A. STROMBERG RE: ANTICIPATED FILING | JKS | 0.10 | 59.50 |
| 04/02/12 | CONFERENCE WITH J. LUDWIG RE: ANTICIPATED FILING | JKS | 0.10 | 59.50 |
| 04/02/12 | CONFERENCE WITH AND EMAIL TO J. LUDWIG RE: MARCH 22 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 04/02/12 | REVIEW EMAIL FROM J. LUDWIG RE: ERRORS CONTAINED IN MARCH 22 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 04/02/12 | REVIEW FOLLOW-UP EMAIL FROM J. LUDWIG RE: STATUS OF FILING | JKS | 0.10 | 59.50 |
| 04/02/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 30, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/02/12 | REVIEW NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY GREATBANC TRUST COMPANY | PVR | 0.10 | 23.00 |
| 04/02/12 | EMAIL EXCHANGE WITH G. SARBAUGH RE: TRANSCRIPT FROM MARCH 30, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/03/12 | EMAIL FROM D. BAVA TO K. STICKLES RE: TRANSCRIPTS | PVR | 0.10 | 23.00 |
| 04/04/12 | CONFERENCE WITH K. STICKLES RE: UPCOMING FILINGS | NLP | 0.20 | 150.00 |
| 04/04/12 | EMAIL TO K. STICKLES AND J. LUDWIG RE: CORRECTED MARCH 22, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 04/04/12 | EMAIL FROM K. STICKLES TO G. SARBAUGH RE: CORRECTIONS TO MARCH 22, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                            Invoice No. 702037
       Client/Matter No. 46429-0001                                     June 14, 2012
                                                                Page 3

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 04/04/12 | EMAIL EXCHANGE WITH G. SARBAUGH RE: CORRECTIONS TO MARCH 22, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 04/05/12 | UPDATE CASE CALENDAR | KAK | 0.10 | 19.00 |
| 04/05/12 | CONFERENCE WITH N. PERNICK RE: APRIL 6 FILINGS | JKS | 0.10 | 59.50 |
| 04/05/12 | CONFERENCES WITH K. STICKLES RE: 4/6 FILINGS | NLP | 0.30 | 225.00 |
| 04/06/12 | EMAIL TO C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 59.50 |
| 04/06/12 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.30 | 178.50 |
| 04/06/12 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 59.50 |
| 04/10/12 | COORDINATE SERVICE OF MEMORANDUM AND ORDER RE: ALLOCATION DISPUTES | KAK | 0.20 | 38.00 |
| 04/11/12 | CONFERENCE WITH J. LUDWIG RE: CONTE MOTION AND OTHER OPEN CASE ISSUES | JKS | 0.20 | 119.00 |
| 04/11/12 | REVIEW AND ANALYZE MEMO FROM J. LUDWIG RE: APRIL 12 FILINGS | JKS | 0.20 | 119.00 |
| 04/11/12 | EMAIL EXCHANGE WITH J. BOELTER RE: FILING OF PLAN, SUPPLEMENTAL DISCLOSURE DOCUMENT AND AGENDA FOR APRIL 16 HEARING | JKS | 0.30 | 178.50 |
| 04/12/12 | EMAIL EXCHANGE WITH J. BOELTER RE: FILING OF PLAN, SUPPLEMENTAL DISCLOSURE, RESOLICITATION ORDER AND HEARING AGENDA | JKS | 0.20 | 119.00 |
| 04/13/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 92.00 |
| 04/13/12 | CONFERENCE WITH J. LUDWIG RE: SERVICE ISSUE | JKS | 0.10 | 59.50 |
| 04/15/12 | COMMUNICATIONS WITH K. KARSTETTER RE: APRIL 15 FILINGS | JKS | 0.20 | 119.00 |
| 04/15/12 | COORDINATE SERVICE OF AMENSTED PLAN, DISCLOSURE DOCUMENT AND RESOLICITATION ORDER WITH CLAIMS AGENT | KAK | 0.20 | 38.00 |
| 04/15/12 | EMAIL EXCHANGE WITH H. BAER RE: EXPEDITED ELECTRONIC SERVICE OF PLAN, SUPPLEMENTAL DISCLOSURE, REVISED SOLICITATION ORDER AND SECOND AMENDED AGENDA | JKS | 0.20 | 119.00 |
| 04/15/12 | EMAIL EXCHANGE WITH EPIQ RE: ELECTRONIC SERVICE OF DOCUMENTS FILED APRIL 15 | JKS | 0.20 | 119.00 |
| 04/16/12 | UPDATE CASE CALENDAR RE: OBJECTION DEADLINES FOR MULTIPLE INTERIM FEE APPLICATIONS | PVR | 0.20 | 46.00 |
| 04/16/12 | EMAIL EXCHANGE WITH J. BOELTER AND K. MILLS RE: POST-HEARING FILINGS | JKS | 0.20 | 119.00 |
| 04/16/12 | UPDATE CASE CALENDAR RE: DEADLINES FROM SECOND SUPPLEMENTAL SCHEDULING ORDER | PVR | 0.50 | 115.00 |
| 04/17/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM APRIL 16, 2012 HEARING | PVR | 0.10 | 23.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 4

| | | | | |
|---|---|---|---|---|
| 04/17/12 | CONFERENCE WITH P. REILLEY RE: TOLLING AGREEMENTS AND CLAIM OBJECTIONS | JKS | 0.20 | 119.00 |
| 04/17/12 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM APRIL 16, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/17/12 | REVIEW BINDER INDEX RE: SUBMISSIONS TO COURT | JKS | 0.10 | 59.50 |
| 04/18/12 | REVIEW CASE CALENDAR RE: FILINGS FOR APRIL 25 HEARING | JKS | 0.10 | 59.50 |
| 04/20/12 | EMAIL FROM AND TO J. LUDWIG RE: JANUARY 24, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 04/20/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILINGS | JKS | 0.20 | 119.00 |
| 04/20/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE ISSUES | JKS | 0.20 | 119.00 |
| 04/23/12 | UPDATE CASE CALENDAR RE: APRIL 25, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/24/12 | UPDATE SCHEDULE OF OMNIBUS HEARINGS AND DEADLINES | PVR | 0.10 | 23.00 |
| 04/24/12 | EMAIL TO K. STICKLES RE: TEN COURTCALL CONFIRMATIONS FOR APRIL 25, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/24/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 1.10 | 253.00 |
| 04/25/12 | TELEPHONE TO COURTCALL AND EMAIL TO K. STICKLES AND J. LUDWIG RE: STATUS OF TELEPHONIC APPEARANCE OF PRO SE A. CONTE | PVR | 0.10 | 23.00 |
| 04/26/12 | REVIEW NOTICE OF WITHDRAWAL OF APPEARANCE OF S. FALLON AND UPDATE SERVICE DATA SOURCE | PVR | 0.10 | 23.00 |
| 04/26/12 | REVIEW APRIL 25 HEARING TRANSCRIPT | JKS | 0.30 | 178.50 |
| 04/26/12 | REVIEW CASE CALENDAR RE: UPCOMING FILING DEADLINES | JKS | 0.30 | 178.50 |
| 04/26/12 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM APRIL 25, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/26/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM APRIL 25, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/26/12 | REVIEW TRANSCRIPT FROM APRIL 25, 2012 HEARING | PVR | 0.40 | 92.00 |
| 04/27/12 | EMAIL FROM AND TO T. ROSS RE: TELEPHONIC APPEARANCE AT APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/30/12 | CONFERENCE WITH K. STICKLES RE: LLC AGREEMENT REVIEW, APPEAL MEDIATION | NLP | 0.30 | 225.00 |
| 04/30/12 | REVIEW CASE CALENDAR RE: FILINGS WEEK OF APRIL 30 | JKS | 0.20 | 119.00 |
| 04/30/12 | REVIEW DOCKET RE: MOVANTS ENTRY OF APPEARANCE | JKS | 0.10 | 59.50 |
| 04/30/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/30/12 | REVIEW TRANSCRIPT FROM APRIL 27, 2012 TELECONFERENCE | PVR | 0.30 | 69.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 5

| 04/30/12 | EMAIL FROM K. STICKLES AND UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: CITADEL MOTION FOR RECONSIDERATION | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 04/30/12 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **9.20** | **$3,816.50** |
| 04/02/12 | REVIEW AND ANALYZE CLAIM DOCUMENTATION AND RELATED CORRESPONDENCE RE: RESOLUTION OF CLAIM OBJECTIONS | PJR | 0.50 | 205.00 |
| 04/02/12 | EMAIL TO A. LIPKIN RE: BUENA CLAIM STIPULATION | PJR | 0.10 | 41.00 |
| 04/03/12 | REVIEW EMAIL FROM P. REILLEY RE: BUENA VISTA CLAIMS | JKS | 0.10 | 59.50 |
| 04/03/12 | EMAILS TO AND FROM M. BERGER RE: CLAIM RESOLUTION ISSUES | PJR | 0.20 | 82.00 |
| 04/03/12 | REVIEW EMAIL FROM M. BERGER RE: BUENA VISTA CLAIMS | JKS | 0.10 | 59.50 |
| 04/03/12 | CONFERENCE WITH A. LIPKIN RE: BUENA CLAIMS | PJR | 0.10 | 41.00 |
| 04/04/12 | EMAILS TO R. STONE RE: AVAYA CLAIM SETTLEMENT | PJR | 0.10 | 41.00 |
| 04/04/12 | EMAILS TO AND FROM M. BERGER RE: CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 04/05/12 | EMAILS TO AND FROM M. BERGER RE: CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 04/05/12 | CONFER WITH R. STONE RE: AVAYA CLAIM SETTLEMENT | PJR | 0.50 | 205.00 |
| 04/10/12 | REVIEW AND ANALYZE CLAIM DOCUMENTATION RE: CLAIM RESOLUTIONS | PJR | 0.50 | 205.00 |
| 04/10/12 | CONFERENCE WITH R. STONE RE: CLAIM RESOLUTION ISSUES | PJR | 0.40 | 164.00 |
| 04/10/12 | CONFERENCE WITH R. ROWLAND RE: AVAYA CLAIM OBJECTION | PJR | 0.40 | 164.00 |
| 04/16/12 | REVIEW AND ANALYZE DOCUMENTS AND CORRESPONDENCE RE: AVAYA CLAIM OBJECTION | PJR | 0.40 | 164.00 |
| 04/17/12 | REVIEW WITHDRAWAL RE: JILCO EQUIPMENT LEASING CO. CLAIM | JKS | 0.10 | 59.50 |
| 04/17/12 | CONFERENCE WITH R. STONE RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 82.00 |
| 04/17/12 | REVIEW WITHDRAWAL RE: BREVARD COUNTY TAX COLLECTOR | JKS | 0.10 | 59.50 |
| 04/17/12 | CONFERENCE WITH R. ROWLAND RE: AVAYA CLAIM SETTLEMENT | PJR | 0.30 | 123.00 |
| 04/18/12 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 04/18/12 | EMAIL FROM J. LUDWIG RE: NO RESPONSES TO FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 04/18/12 | EMAIL TO J. LUDWIG RE: CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 04/18/12 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES RE: AVAYA | PJR | 0.40 | 164.00 |
| 04/18/12 | REVIEW AND ANALYZE CLAIM DOCUMENTATION RE: AVAYA | PJR | 0.40 | 164.00 |

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 702037 |
|---|---|---|---|
| | Client/Matter No. 46429-0001 | | June 14, 2012 |
| | | | Page 6 |

| | | | | |
|---|---|---|---|---|
| 04/18/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 04/20/12 | REVIEW STIPULATION RE: HARTFORD CLAIM | JKS | 0.10 | 59.50 |
| 04/20/12 | EFILE CERTIFICATION OF NO OBJECTION RE: FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 04/20/12 | REVIEW CERTIFICATION RE: HARTFORD CLAIM STIPULATION FOR FILING | JKS | 0.10 | 59.50 |
| 04/20/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: HARTFORD CLAIM | JKS | 0.10 | 59.50 |
| 04/20/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CERTIFICATION RE: HARTFORD CLAIM | JKS | 0.10 | 59.50 |
| 04/20/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DEBTORS' FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/20/12 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND ORDER RE: CITY OF HARTFORD CLAIM RE: FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 04/20/12 | EFILE CERTIFICATION OF COUNSEL, STIPULATION AND ORDER RE: CITY OF HARTFORD CLAIM RE: FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 04/20/12 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL, STIPULATION AND ORDER RE: CITY OF HARTFORD CLAIM RE: FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 04/20/12 | EMAIL FROM AND TO M. GUSTAFSON RE: CERTIFICATION OF COUNSEL, STIPULATION AND ORDER RE: CITY OF HARTFORD CLAIM RE: FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 04/23/12 | REVIEW EMAIL FROM R. STONE RE: AVAYA CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 04/24/12 | REVIEW DOCKETED ORDER APPROVING STIPULATION WITH CITY OF HARTFORD RE: RESOLUTION OF FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS AND COORDINATE SERVICE WITH EPIQ | PVR | 0.10 | 23.00 |
| 04/24/12 | REVIEW SIGNED ORDER APPROVING STIPULATION BETWEEN DEBTORS AND CITY OF HARTFORD | JKS | 0.10 | 59.50 |
| 04/24/12 | REVIEW SIGNED ORDER SUSTAINING FIFTY-THIRD OMNIBUS OBJECTION | JKS | 0.10 | 59.50 |
| 04/24/12 | REVIEW DOCKETED ORDER RE: FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS AND COORDINATE SERVICE WITH EPIQ | PVR | 0.10 | 23.00 |
| 04/27/12 | REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL OBJECTION TO HENKE AMENDED CLAIM | JKS | 0.10 | 59.50 |
| 04/27/12 | CONFERENCE WITH J. LUDWIG RE: SUPPLEMENTAL OBJECTION TO HENKE AMENDED CLAIM | JKS | 0.30 | 178.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 7

| | | | | |
|---|---|---|---|---|
| 04/30/12 | REVIEW EMAIL FROM O. CHAMBERS RE: CLAIM ISSUES RE: AVAYA | PJR | 0.10 | 41.00 |
| 04/30/12 | EMAIL TO R. ROWLAND RE: AVAYA CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 04/30/12 | CONFERENCE WITH R. STONE RE: CLAIM RECONCILIATION ISSUES | PJR | 0.30 | 123.00 |
| 04/30/12 | REVIEW AND ANALYZE AVAYA CLAIMS AND RELATED SUPPORTING DOCUMENTATION AND CORRESPONDENCE RE: CLAIM OBJECTION SETTLEMENT | PJR | 0.50 | 205.00 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **21.60** | **$11,046.00** |
| 04/02/12 | REVIEW DCL PLAN PROPONENTS REPLY TO OBJECTIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT RELATING TO THIRD AMENDED JOINT PLAN OF REORGANIZATION | NLP | 0.90 | 675.00 |
| 04/02/12 | REVIEW DCL PROPONENTS REPLY TO OBJECTIONS AND SECOND SUPPLEMENT TO MOTION OF DEBTORS FOR ORDER APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT | NLP | 0.90 | 675.00 |
| 04/02/12 | REVIEW DCL SUPPLEMENTAL DISCLOSURE DOCUMENT RELATING TO THIRD AMENDED JOINT PLAN OF REORGANIZATION - AS MODIFIED MARCH 16, 2012 | NLP | 1.10 | 825.00 |
| 04/02/12 | EMAIL FROM AND TO N. PERNICK RE: EXHIBIT A TO SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 04/03/12 | REVIEW EXHIBIT TO DCL PLAN PROPONENTS REPLY TO OBJECTIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT RELATING TO THIRD AMENDED JOINT PLAN OF REORGANIZATION | NLP | 0.50 | 375.00 |
| 04/11/12 | PREPARE NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT TO FOURTH AMENDED DCL PLAN | JKS | 0.20 | 119.00 |
| 04/11/12 | PREPARE NOTICE OF FILING PROPOSED SOLICITATION ORDER | JKS | 0.20 | 119.00 |
| 04/11/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: DRAFT NOTICE OF FILING PROPOSED SOLICITATION ORDER | JKS | 0.20 | 119.00 |
| 04/11/12 | REVIEW AND REVISE DRAFT NOTICE AND SUPPLEMENTAL DISCLOSURE STATEMENT | PVR | 1.10 | 253.00 |
| 04/11/12 | REVIEW EMAIL FROM J. LUDWIG RE: EXHIBITS TO SOLICITATION ORDER | JKS | 0.10 | 59.50 |
| 04/12/12 | REVIEW SUPPLEMENTAL DISCLOSURE STATEMENT RELATING TO FOURTH AMENDED JOINT PLAN OF REORGANIZATION | NLP | 1.20 | 900.00 |
| 04/12/12 | REVIEW SUPPLEMENTAL DISCLOSURE DOCUMENT AND EXHIBITS (CLEAN AND BLACK LINE) FOR FILING | JKS | 0.60 | 357.00 |
| 04/12/12 | REVIEW EMAILS FROM K. MILLS RE: SUPPLEMENTAL DISCLOSURE DOCUMENT AND EXHIBITS | JKS | 0.20 | 119.00 |
| 04/12/12 | REVIEW FILINGS COVERING AMENDED DISCLOSURE STATEMENT, AMENDED SOLICITATION PROCEDURES AND RELATED BLACKLINES | MMQ | 0.20 | 115.00 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 8

| | | | | |
|---|---|---|---|---|
| 04/12/12 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE REVISED RESOLICITATION ORDER | PVR | 0.10 | 23.00 |
| 04/12/12 | REVIEW REVISED SOLICITATION ORDER | NLP | 0.50 | 375.00 |
| 04/12/12 | REVIEW RESOLICITATION ORDER AND EXHIBITS (CLEAN AND BLACK LINE) FOR FILING | JKS | 0.70 | 416.50 |
| 04/12/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILING REVISED SOLICITATION ORDER | PVR | 0.20 | 46.00 |
| 04/12/12 | EFILE REVISED SOLICITATION ORDER | PVR | 0.40 | 92.00 |
| 04/12/12 | EMAIL EXCHANGE WITH K. MILLS RE: SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.20 | 46.00 |
| 04/12/12 | EFILE SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.40 | 92.00 |
| 04/12/12 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 04/14/12 | REVISE NOTICE RE: SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.20 | 119.00 |
| 04/14/12 | REVIEW EMAIL FROM K. MILLS RE: NOTICE AND REVISE NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.20 | 119.00 |
| 04/14/12 | EMAIL TO K. MILLS RE: SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 04/14/12 | REVIEW EMAIL FROM K. MILLS RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 59.50 |
| 04/14/12 | REVIEW SUPPLEMENTAL DISCLOSURE DOCUMENT (CLEAN AND BLACKLINE) | JKS | 0.50 | 297.50 |
| 04/14/12 | PREPARE NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT (CLEAN AND BLACKLINE) | JKS | 0.30 | 178.50 |
| 04/15/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: REVISED PROPOSED SOLICITATION ORDER | JKS | 0.10 | 59.50 |
| 04/15/12 | PREPARE CLEAN AND BLACK LINE SUPPLEMENTAL DISCLOSURE DOCUMENT FOR FILING | JKS | 0.40 | 238.00 |
| 04/15/12 | PREPARE SOLICITATION ORDER FOR FILING | JKS | 0.20 | 119.00 |
| 04/15/12 | EFILE NOTICE OF FILING REVISED RESOLICITATION ORDER | KAK | 0.30 | 57.00 |
| 04/15/12 | REVIEW CLEAN AND BLACK LINE REVISED SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.50 | 297.50 |
| 04/15/12 | REVIEW EMAIL FROM K. MILLS RE: SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 04/15/12 | REVIEW EMAIL FROM K. MILLS RE: MODIFICATIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 04/15/12 | CONFERENCE WITH K. MILLS RE: NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.20 | 119.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                            Invoice No. 702037
        Client/Matter No. 46429-0001                                   June 14, 2012
                                                            Page 9

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 04/15/12 | REVISE NOTICE OF FILING CLEAN AND BLACK LINE SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 04/15/12 | REVIEW REVISED SOLICITATION ORDER | JKS | 0.20 | 119.00 |
| 04/15/12 | EMAIL EXCHANGE WITH K. KANSA AND J. LUDWIG RE: FILING OF REVISED SOLICITATION ORDER | JKS | 0.20 | 119.00 |
| 04/15/12 | PREPARE NOTICE OF FILING RE: REVISED PROPOSED SOLICITATION ORDER | JKS | 0.20 | 119.00 |
| 04/15/12 | PREPARE AND CIRCULATE NOTICE OF FILING FOURTH AMENDED DISCLOSURE DOCUMENT TO K. STICKLES AND K. MILLS FOR REVIEW | KAK | 0.30 | 57.00 |
| 04/15/12 | PREPARE AND CIRCULATE NOTICE OF FILING REVISED RESOLICITATION ORDER TO K. STICKLES AND K. MILLS FOR REVIEW | KAK | 0.30 | 57.00 |
| 04/15/12 | EFILE NOTICE OF FILING FOURTH AMENDED DISCLOSURE DOCUMENT | KAK | 0.30 | 57.00 |
| 04/16/12 | REVIEW PROPOSED DISCLOSURE STATEMENT FOR FOURTH AMENDED PLAN | NLP | 0.30 | 225.00 |
| 04/16/12 | REVIEW AND REVISE NOTICES OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.90 | 207.00 |
| 04/16/12 | FOLLOW-UP EMAIL EXCHANGE WITH J. LUDWIG RE: FILING OF PROPOSED SOLICITATION ORDER | JKS | 0.20 | 119.00 |
| 04/16/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: SOLICITATION ORDER | JKS | 0.20 | 119.00 |
| 04/16/12 | REVIEW EMAIL FROM K. MILLS RE: REVISION OF SUPPLEMENTAL DISCLOSURE DOCUMENT TO CORRESPOND WITH REVISED PLAN | JKS | 0.10 | 59.50 |
| 04/16/12 | PREPARE DRAFT CERTIFICATION OF COUNSEL RE: SUBMISSION OF PROPOSED SOLICITATION ORDER | JKS | 0.20 | 119.00 |
| 04/16/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: DRAFT CERTIFICATION OF COUNSEL RE: SUBMISSION OF PROPOSED SOLICITATION ORDER | JKS | 0.20 | 119.00 |
| 04/16/12 | REVIEW REVISED SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.50 | 297.50 |
| 04/16/12 | PREPARE NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.20 | 119.00 |
| 04/16/12 | FOLLOW-UP COMMUNICATIONS WITH K. MILLS RE: REVISIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT CONSISTENT WITH PLAN | JKS | 0.30 | 178.50 |
| 04/17/12 | EMAIL EXCHANGE WITH K. MAYER RE: SOLICITATION ORDER | JKS | 0.20 | 119.00 |
| 04/17/12 | EMAIL EXCHANGE WITH K. MILLS RE: SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.20 | 119.00 |
| 04/17/12 | FINALIZE NOTICE OF FILING RE: SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 10

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 04/17/12 | REVIEW CLEAN AND BLACK LINE SUPPLEMENTAL DISCLOSURE DOCUMENT FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 04/17/12 | CONFERENCE WITH K. KARSTETTER RE: FILING AND SERVICE OF SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 04/17/12 | REVIEW EMAILS FROM J. LUDWIG AND EPIQ RE: SOLICITATION | JKS | 0.20 | 119.00 |
| 04/17/12 | CALL WITH K. STICKLES RE: FILING OF PLAN AND SUPPLEMENTAL DISCLOSURE DOCUMENT | KAK | 0.10 | 19.00 |
| 04/17/12 | PREPARE SUPPLEMENTAL DISCLOSURE DOCUMENT FOR FILING AND CIRCULATE SAME FOR REVIEW | KAK | 0.30 | 57.00 |
| 04/17/12 | EFILE SUPPLEMENTAL DISCLOSURE DOCUMENT | KAK | 0.30 | 57.00 |
| 04/17/12 | PREPARE JUDGES COPY OF FILED SUPPLEMENTAL DISCLOSURE DOCUMENT | KAK | 0.20 | 38.00 |
| 04/17/12 | CONFERENCE WITH K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF COUNSEL RE: RESOLICITATION ORDER | PVR | 0.10 | 23.00 |
| 04/17/12 | EFILE CERTIFICATION OF COUNSEL RE: RESOLICITATION ORDER | PVR | 0.30 | 69.00 |
| 04/17/12 | EMAIL TO K. STICKLES RE: FILED CERTIFICATION OF COUNSEL RE: RESOLICITATION ORDER | PVR | 0.10 | 23.00 |
| 04/17/12 | PREPARE CHAMBERS COPIES OF FILED PLAN, SUPPLEMENTAL DISCLOSURE STATEMENT AND RESOLICITATION ORDER | PVR | 0.20 | 46.00 |
| 04/17/12 | EMAIL TO EPIQ RE: SERVICE OF FILED FOURTH AMENDED JOINT PLAN, SUPPLEMENTAL DISCLOSURE STATEMENT AND CERTIFICATION OF COUNSEL RE: RESOLICITATION ORDER | PVR | 0.20 | 46.00 |
| 04/17/12 | REVIEW DOCKETED ORDER APPROVING SUPPLEMENTAL DISCLOSURE STATEMENT | PVR | 0.10 | 23.00 |
| 04/17/12 | CONFERENCE WITH K. STICKLES RE: SERVICE OF ORDER APPROVING SUPPLEMENTAL DISCLOSURE STATEMENT | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAILS TO EPIQ RE: SERVICE OF ORDER APPROVING SUPPLEMENTAL DISCLOSURE STATEMENT | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAIL EXCHANGE WITH D. STREANY RE: ALTERNATIVE SERVICE OF SUPPLEMENTAL DISCLOSURE STATEMENT ORDER | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAIL FROM K. MILLS RE: SUPPLEMENTAL DISCLOSURE STATEMENT | PVR | 0.10 | 23.00 |
| **EMPLOYEE MATTERS** | | | **8.90** | **$4,990.50** |
| 04/12/12 | REVIEW DRAFT MOTION FOR ORDER AUTHORIZING THE DEBTORS TO IMPLEMENT 2012 MANAGEMENT INCENTIVE PLAN | JKS | 1.60 | 952.00 |
| 04/12/12 | REVIEW EMAIL FROM AND EMAIL TO J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 04/12/12 | REVIEW AND REVISE MOTION TO SEAL MERCER REPORT | JKS | 0.60 | 357.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 11

| | | | |
|---|---|---|---|
| 04/13/12 | CONFERENCE WITH AND EMAILS TO P. RATKOWIAK RE: PREPARATION OF MIP MOTION AND SEAL MOTION FOR FILING | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW EMAILS FROM J. LOTSOFF RE: MERCER REPORT | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND ANALYZE MERCER REPORT | JKS | 0.90 | 535.50 |
| 04/13/12 | FINAL REVIEW AND EXECUTE DEBTORS MOTION TO FILE UNDER SEAL AN EXHIBIT TO MOTION | JKS | 0.40 | 238.00 |
| 04/13/12 | FINAL REVIEW AND EXECUTE DEBTORS MOTION FOR AN ORDER AUTHORIZING THE DEBTORS TO IMPLEMENT 2012 MANAGEMENT INCENTIVE PLAN FOR FILING AND SERVICE | JKS | 0.70 | 416.50 |
| 04/13/12 | REVIEW EXHIBITS TO MIP MOTION | JKS | 0.50 | 297.50 |
| 04/13/12 | EMAIL EXCHANGE WITH J. LOTSOFF AND P. RATKOWIAK RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW EMAILS FROM J. LOTSOFF AND D. ELDERSVELD RE: AUTHORITY TO FILE MIP MOTION | JKS | 0.10 | 59.50 |
| 04/13/12 | EMAIL TO D. ELDERSVELD CONFIRMING FILING OF MIP MOTION | JKS | 0.10 | 59.50 |
| 04/13/12 | EMAIL TO D. ELDERSVELD CONFIRMING FILING OF SEAL MOTION | JKS | 0.10 | 59.50 |
| 04/13/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF MIP MOTION | JKS | 0.10 | 59.50 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF 2012 MIP MOTION AND MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL FROM K. STICKLES RE: 2012 MIP MOTION | PVR | 0.10 | 23.00 |
| 04/13/12 | PREPARE NOTICE FOR 2012 MIP MOTION | PVR | 0.30 | 69.00 |
| 04/13/12 | EMAIL FROM K. STICKLES RE: MOTION TO FILE MERCER REPORT UNDER SEAL RE: 2012 MIP MOTION | PVR | 0.10 | 23.00 |
| 04/13/12 | PREPARE NOTICE FOR MOTION TO FILE MERCER REPORT UNDER SEAL RE: 2012 MIP MOTION | PVR | 0.30 | 69.00 |
| 04/13/12 | EMAIL TO AND FROM J. LOTSOFF RE: APPROVAL TO FILE 2012 MIP MOTION AND MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.10 | 23.00 |
| 04/13/12 | EFILE 2012 MIP MOTION | PVR | 0.30 | 69.00 |
| 04/13/12 | EFILE MOTION TO FILE MERCER REPORT UNDER SEAL RE: 2012 MIP MOTION | PVR | 0.30 | 69.00 |
| 04/19/12 | REVIEW DEBTORS' MOTION TO IMPLEMENT A MANAGEMENT INCENTIVE PLAN FOR 2012 | NLP | 1.80 | 1,350.00 |
| **EXECUTORY CONTRACTS** | | | **0.30** | **$123.00** |
| 04/26/12 | CONFERENCE WITH M. LEVITT RE: CHARTIS CONTRACT ISSUES | PJR | 0.20 | 82.00 |
| 04/26/12 | EMAIL TO J. LUDWIG RE: CONTRACT CURE ISSUES | PJR | 0.10 | 41.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 12

| | | | |
|---|---|---|---:|
| **FEE APPLICATION MATTERS/OBJECTIONS** | | **67.60** | **$23,830.50** |
| 03/20/12 | CONFERENCE WITH J. THEIL RE: JULY FEE HEARING AND STATUS OF FEE REPORTS | JKS | 0.30 | 178.50 |
| 03/20/12 | EMAIL TO CERTAIN BILLING PROFESSIONALS RE: OUTSTANDING FEE RESPONSES | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW EMAILS FROM A. GOLDFARB AND G. PASQUALE RE: CONFIRMING SUBMISSION OF FEE RESPONSE | JKS | 0.10 | 59.50 |
| 04/02/12 | EMAIL FROM AND TO J. LUDWIG RE: SUBMISSION OF RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 04/02/12 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY AUSTIN 36TH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 04/02/12 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY AUSTIN 37TH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 04/02/12 | REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT TREMAINE FOURTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 04/02/12 | REVIEW AND EXECUTE STATEMENT OF PROFESSIONAL COMPENSATION FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 04/02/12 | EMAIL TO AND FROM J. LUDWIG RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION FOR SIDLEY AUSTIN DECEMBER AND JANUARY FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 04/02/12 | REVIEW FEE AUDITOR REPORT FOR ZUCKERMAN SPAEDER FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/02/12 | UPDATE INDEX OF FEE APPLICATIONS AND FINAL REPORTS FOR FEE HEARING ON EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 04/02/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 04/02/12 | FURTHER UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 04/02/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 04/02/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUSTIN DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/02/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUSTIN DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/02/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUSTIN JANUARY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/02/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUSTIN JANUARY FEE APPLICATION | PVR | 0.20 | 46.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 702037
      Client/Matter No. 46429-0001                         June 14, 2012
                                                                 Page 13

| 04/02/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FOURTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
|---|---|---|---|---|
| 04/02/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FOURTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/02/12 | PREPARE COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION | PVR | 1.30 | 299.00 |
| 04/02/12 | PREPARE EXCEL SPREADSHEETS RE: COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.60 | 138.00 |
| 04/02/12 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/02/12 | EMAIL TO FEE AUDITOR RE: COLE SCHOTZ FEE APPLICATIONS IN WORD/EXCEL | PVR | 0.10 | 23.00 |
| 04/03/12 | REVIEW AND EXECUTE NOTICE RE: PWC FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/03/12 | REVISE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 04/03/12 | REVIEW AND EXECUTE COLE SCHOTZ THIRTEENTH INTERIM FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 04/03/12 | EMAIL FROM AND TO S. FINSETH RE: PWC JANUARY - FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/03/12 | PREPARE NOTICE FOR PWC JANUARY - FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/03/12 | EFILE PWC JANUARY - FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/03/12 | EMAIL TO EPIQ RE: SERVICE OF PWC JANUARY - FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/03/12 | REVISE COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.40 | 92.00 |
| 04/03/12 | EFILE COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/03/12 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/03/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 04/03/12 | REVIEW FEE AUDITOR'S REPORT FOR JENNER & BLOCK EIGHTH QUARTERLY APPLICATION | PVR | 0.10 | 23.00 |
| 04/03/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 04/03/12 | UPDATE CUMULATIVE CHART OF FEES AND EXPENSES FOR ALL BILLING PROFESSIONALS FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 04/04/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 04/04/12 | REVIEW P. RATKOWIAK 4/4 EMAIL RE: INTERIM FEE APPLICATIONS | NLP | 0.10 | 75.00 |
| 04/04/12 | REVIEW EMAIL FROM B. DUNN RE: RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 14

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/04/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/04/12 | PREPARE NOTICE FOR LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/04/12 | EFILE LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/04/12 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/04/12 | EMAIL TO ALL BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR THIRTEENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 04/04/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JANUARY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/05/12 | EFILE AND COORDINATE SERVICE OF LAZARD FEBRUARY FEE APPLICATION | KAK | 0.40 | 76.00 |
| 04/05/12 | PREPARE NOTICE RE: LAZARD FRERES FEBRUARY FEE APPLICATION | KAK | 0.10 | 19.00 |
| 04/05/12 | REVIEW AND EXECUTE NOTICE RE: LAZARD FEE APPLICATION | PJR | 0.10 | 41.00 |
| 04/05/12 | REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/05/12 | EMAIL TO J. MCMANUS RE: SEYFARTH FEE APPLICATIONS FOR FILING | JKS | 0.10 | 59.50 |
| 04/06/12 | EMAIL EXCHANGE WITH N. PERNICK RE: FEE AUDITOR REPORTS | JKS | 0.10 | 59.50 |
| 04/06/12 | REVIEW EMAIL FROM AND EMAIL TO J. MCMANUS RE: FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 04/09/12 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JANUARY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/09/12 | REVIEW EMAIL FROM J. MCMANUS RE: STATUS OF SEYFARTH TWENTY-EIGHTH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/09/12 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH TWENTY-NINTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/09/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ MARCH FEE APPLICATION | NLP | 3.20 | 2,400.00 |
| 04/09/12 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH TWENTY-EIGHTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/09/12 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/09/12 | PREPARE NOTICE FOR SEYFARTH SHAW JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/09/12 | EFILE SEYFARTH SHAW JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/09/12 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 15

| Date | Description | | | |
|---|---|---|---|---|
| 04/09/12 | EMAIL FROM AND TO J. MCMANUS RE: CORRECTED SEYFARTH SHAW JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/09/12 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/09/12 | PREPARE NOTICE FOR SEYFARTH SHAW FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/09/12 | EFILE SEYFARTH SHAW FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/09/12 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/09/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 04/09/12 | REVIEW FEE AUDITOR REPORT FOR LANDIS RATH & COBB EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/09/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: LANDIS FINAL REPORT | PVR | 0.10 | 23.00 |
| 04/09/12 | UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS RE: LANDIS FINAL REPORT | PVR | 0.10 | 23.00 |
| 04/09/12 | UPDATE INDEX OF FEE APPLICATIONS RE: EIGHTH INTERIM FEE PERIOD RE: LANDIS FINAL REPORT | PVR | 0.10 | 23.00 |
| 04/10/12 | REVIEW AND REVISE EXHIBIT FOR COLE SCHOTZ MARCH MONTHLY FEE APPLICATION | KLL | 0.80 | 148.00 |
| 04/10/12 | REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/10/12 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT TREMAINE FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/10/12 | REVIEW EMAIL FROM M. HURFORD RE: CAMPBELL & LEVINE INTERIM FEES | JKS | 0.10 | 59.50 |
| 04/10/12 | CONFERENCE WITH K. LABRADA RE: CONTENT OF FEE STATEMENTS | JKS | 0.30 | 178.50 |
| 04/10/12 | PREPARE NOTICE RE: DAVIS WRIGHT DECEMBER FEE APPLICATION | KAK | 0.10 | 19.00 |
| 04/10/12 | EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT DECEMBER FEE APPLICATION | KAK | 0.50 | 95.00 |
| 04/11/12 | REVIEW AND EXECUTE NOTICE RE: THIRTY-EIGHTH MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/11/12 | EMAIL TO AND FROM G. PASQUALE RE: DAVIS WRIGHT DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/11/12 | REVIEW EMAIL FROM C. MEAZELL RE: THIRTY-SECOND MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 702037 |
|---|---|---|
| | Client/Matter No. 46429-0001 | June 14, 2012 |
| | | Page 16 |

| | | | | |
|---|---|---|---|---|
| 04/11/12 | REVIEW EMAIL FROM C. MEAZELL RE: THIRTY-THIRD MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/11/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-SECOND FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/11/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-THIRD FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/11/12 | REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/11/12 | PREPARE COLE SCHOTZ MARCH MONTHLY FEE APPLICATION | KLL | 0.50 | 92.50 |
| 04/11/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/11/12 | PREPARE NOTICE FOR ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/11/12 | EFILE ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/11/12 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/11/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/11/12 | PREPARE NOTICE FOR DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/11/12 | EFILE DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/11/12 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/11/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/11/12 | PREPARE NOTICE FOR DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/11/12 | EFILE DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/11/12 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/11/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/11/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 04/12/12 | PREPARE COLE SCHOTZ MARCH MONTHLY FEE APPLICATION | KLL | 2.40 | 444.00 |
| 04/12/12 | REVIEW EMAIL FROM S. JONES RE: LEVINE SULLIVAN SEVENTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/12/12 | REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/12/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES ELEVENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |

Re:  CHAPTER 11 DEBTOR                                         Invoice No. 702037
     Client/Matter No. 46429-0001                                  June 14, 2012
                                                                       Page 17

| | | | | |
|---|---|---|---|---|
| 04/12/12 | REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ & MARSAL ELEVENTH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 04/12/12 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN SEVENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/12/12 | REVIEW EMAIL FROM A. LEUNG RE: FEE REPORTS FOR NINTH AND TENTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 04/12/12 | EMAIL TO A. LEUNG RE: DEADLINES APPLICABLE TO FEE REPORTS FOR NINTH AND TENTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 04/12/12 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/12/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/12/12 | PREPARE NOTICE FOR LEVINE SULLIVAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/12/12 | EFILE LEVINE SULLIVAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/12/12 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/12/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/12/12 | PREPARE NOTICE FOR DOW LOHNES ELEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/12/12 | EFILE DOW LOHNES ELEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/12/12 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/12/12 | EMAIL FROM AND TO L. RAIFORD RE: JENNER DECEMBER - FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/12/12 | PREPARE NOTICE FOR JENNER DECEMBER - FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/12/12 | EFILE JENNER DECEMBER - FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/12/12 | EMAIL TO EPIQ RE: SERVICE OF JENNER DECEMBER - FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF LAZARD THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | REVIEW, REVISE AND EXECUTE NOTICE RE: APPLICATION OF WINSTEAD PC FOR ALLOWANCE AND PAYMENT OF COMPENSATION | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE RE: SEVENTEENTH MONTHLY FEE APPLICATION OF JONES DAY FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 702037
      Client/Matter No. 46429-0001                              June 14, 2012
                                                                    Page 18

| | | | |
|---|---|---|---|
| 04/13/12 | REVIEW AND EXECUTE NOTICE RE: LAZARD FRERES THIRTEENTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE RE: JENNER & BLOCK THIRTEENTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH SHAW TENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON SECOND QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW EMAILS FROM J. THEIL RE: STATUS OF ISSUING PRELIMINARY REPORTS | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE RE: JONES DAY SIXTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO RESPOND TO PRELIMINARY REPORTS | JKS | 0.10 | 59.50 |
| 04/13/12 | CONFERENCE WITH AND REVIEW EMAIL FROM P. RATKOWIAK RE: PROPOSED FEE ORDER FOR EIGHTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ & MARSAL INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON DECEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON JANUARY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON FEBRUARY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | CONFERENCE WITH J. LUDWIG RE: APRIL 16 HEARING PREPARATION AND STATUS OF FEE REPORTS | JKS | 0.20 | 119.00 |
| 04/13/12 | REVIEW EMAIL FROM B. MYRICK RE: WINSTEAD ORDINARY COURSE PROFESSIONAL FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/13/12 | CONFERENCE WITH P. RATKOWIAK RE: OBJECTION DEADLINE FOR WINSTEAD APPLICATION | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE RE: PWC THIRTEENTH INTERIM APPLICATION FOR COMPENSATION AND SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ & MARSAL THIRTEENTH INTERIM APPLICATION FOR COMPENSATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW APPLICATION OF WINSTEAD PC FOR ALLOWANCE AND PAYMENT OF COMPENSATION | JKS | 0.30 | 178.50 |
| 04/13/12 | PREPARE AND EFILE THIRTEENTH INTERIM FEE APPLICATION OF PRICEWATERHOUSECOOPERS LLP | KAK | 0.30 | 57.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 19

| | | | | |
|---|---|---|---|---|
| 04/13/12 | PREPARE AND EFILE THIRTEENTH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC | KAK | 0.30 | 57.00 |
| 04/13/12 | PREPARE AND EFILE SECOND MONTHLY FEE APPLICATION OF SNR DENTON US LLP | KAK | 0.30 | 57.00 |
| 04/13/12 | PREPARE AND EFILE THIRD MONTHLY FEE APPLICATION OF SNR DENTON US LLP | KAK | 0.30 | 57.00 |
| 04/13/12 | PREPARE AND EFILE FOURTH MONTHLY FEE APPLICATION OF SNR DENTON US LLP | KAK | 0.30 | 57.00 |
| 04/13/12 | PREPARE NOTICE AND THIRTEENTH INTERIM APPLICATION OF LAZARD FRERES FOR FILING | KAK | 0.20 | 38.00 |
| 04/13/12 | PREPARE NOTICE AND TENTH INTERIM APPLICATION OF SEYFARTH SHAW LLP FOR FILING | KAK | 0.20 | 38.00 |
| 04/13/12 | PREPARE NOTICE AND SEVENTEENTH MONTHLY APPLICATION OF JONES DAY AS SPECIAL COMMITTEE FOR THE BOARD OF DIRECTORS FOR FILING | KAK | 0.20 | 38.00 |
| 04/13/12 | PREPARE NOTICE AND SNR'S SECOND QUARTERLY FEE APPLICATION FOR FILING | KAK | 0.20 | 38.00 |
| 04/13/12 | REVIEW DOCKETED FEE AUDITOR REPORT FOR SIDLEY AUSTIN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER, CUMULATIVE CHART AND INDEX RE: HEARING ON EIGHTH INTERIM FEE PERIOD RE: FINAL REPORT FOR SIDLEY AUSTIN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL FROM AND TO B. MYRICK RE: WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | PREPARE NOTICE FOR WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/13/12 | EFILE WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL FROM AND TO L. RAIFORD RE: JENNER THIRTEENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF JENNER THIRTEENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL FROM AND TO K. DENTON RE: JONES DAY JANUARY-FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY JANUARY-FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 04/13/12 | PREPARE NOTICE FOR JENNER THIRTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/13/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 04/13/12 | EMAIL FROM AND TO K. DENTON RE: JONES DAY SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | PREPARE NOTICE FOR JONES DAY SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/13/12 | EFILE JONES DAY SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL EXCHANGE WITH S. WOWCHUK RE: CORRECTED SECOND, THIRD AND FOURTH MONTHLY FEE APPLICATIONS FOR SNR DENTON | PVR | 0.20 | 46.00 |
| 04/13/12 | PREPARE NOTICE FOR SNR DENTON SECOND MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/13/12 | PREPARE NOTICE FOR SNR DENTON THIRD MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/13/12 | PREPARE NOTICE FOR SNR DENTON FOURTH MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF SNR DENTON SECOND, THIRD AND FOURTH MONTHLY FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | PREPARE NOTICE FOR ALVAREZ THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL FROM AND TO S. FINSETH RE: PWC THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | PREPARE NOTICE FOR PWC THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF PWC THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF SNR DENTON SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW TENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/13/12 | EMAIL FROM AND TO A. SHEPRO RE: SEYFARTH SHAW TENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 21

| | | | | |
|---|---|---|---|---|
| 04/13/12 | EMAIL FROM AND TO B. DUNN RE: LAZARD THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/16/12 | EMAIL TO BILLING PROFESSIONALS FOR EIGHTH INTERIM FEE PERIOD RE: DRAFT OMNIBUS FEE ORDER AND EXHIBIT A TO ORDER | PVR | 0.10 | 23.00 |
| 04/16/12 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF REVISED PROPOSED OMNIBUS FEE ORDER TO BILLING PROFESSIONALS FOR REVIEW AND COMMENT | JKS | 0.10 | 59.50 |
| 04/16/12 | REVIEW EMAIL FROM J. THEIL RE: REVISION TO PROPOSED FEE ORDER AND CONFERENCE WITH P. RATKOWIAK RE: REVISION AND CIRCULATION OF PROPOSED DRAFT FEE ORDER | JKS | 0.10 | 59.50 |
| 04/16/12 | EMAIL EXCHANGE WITH A. GOLDFARB RE: RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 04/16/12 | REVIEW REVISED PROPOSED OMNIBUS FEE ORDER | JKS | 0.20 | 119.00 |
| 04/16/12 | REVIEW DOCKETED FINAL REPORT FOR SITRICK FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/16/12 | REVISE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 04/16/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER AND CUMULATIVE CHART OF FEES RE: FINAL REPORT FOR SITRICK FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/16/12 | EMAIL FROM AND TO J. THEIL RE: CORRECTION TO EXHIBIT A TO OMNIBUS FEE ORDER RE: CHADBOURNE EXPENSES | PVR | 0.10 | 23.00 |
| 04/16/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: CHADBOURNE EXPENSES | PVR | 0.10 | 23.00 |
| 04/16/12 | REVIEW AND REVISE CONTACT INFORMATION FOR BILLING PROFESSIONALS RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 04/17/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 04/17/12 | REVIEW EMAIL FROM G. KOPACZ RE: MCDERMOTT WILL & EMERY FEBRUARY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/17/12 | REVIEW EMAIL FROM AND EMAIL TO B. DUNN RE: FEE ORDER | JKS | 0.10 | 59.50 |
| 04/17/12 | REVIEW EMAIL FROM AND TO K. TRAXLER RE: FEE ORDER | JKS | 0.10 | 59.50 |
| 04/17/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS FINAL FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAIL FROM S. FINSETH RE: APPROVAL OF PWC FIGURES ON OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 22

| 04/17/12 | EMAIL FROM K. TRAXLER RE: APPROVAL OF PAUL HASTINGS FIGURES ON OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 04/17/12 | EMAIL FROM L. SALCEDO RE: APPROVAL OF E&Y FIGURES ON OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAIL FROM H. LAMB RE: APPROVAL OF CHADBOURNE AND COMMITTEE MEMBERS FIGURES ON OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAIL FROM D. EGGERT RE: APPROVAL OF MERCER FIGURES ON OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAIL FROM A. GOLDFARB RE: APPROVAL OF ZUCKERMAN FIGURES ON OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAIL FROM C. MEAZELL RE: APPROVAL OF DOW LOHNES FIGURES ON OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAIL FROM B. DUNN RE: APPROVAL OF LAZARD FIGURES ON OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 04/18/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/18/12 | CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 04/18/12 | REVIEW AND EXECUTE NOTICE RE: MWE FEBRUARY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/18/12 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS TWENTY-FIRST MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/18/12 | REVIEW AND EXECUTE DWT NOVEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/18/12 | REVIEW DRAFT PROPOSED FEE ORDER | JKS | 0.40 | 238.00 |
| 04/18/12 | REVISE EXHIBIT TO COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/18/12 | REVISE COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/18/12 | EFILE AND COORDINATE SERVICE OF COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.40 | 92.00 |
| 04/18/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT NOVEMBER 2011 FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/18/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT NOVEMBER 2011 FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/18/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 04/18/12 | REVIEW AND REVISE FEE BINDERS (8 VOLUMES) FOR APRIL 25, 2012 FEE HEARING IN COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.70 | 161.00 |
| 04/18/12 | PREPARE NOTICE OF PAUL HASTINGS MONTHLY AND FINAL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/18/12 | EFILE AND COORDINATE SERVICE OF PAUL HASTINGS MONTHLY AND FINAL FEE APPLICATION | PVR | 0.40 | 92.00 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 702037
      Client/Matter No. 46429-0001                           June 14, 2012
                                                                  Page 23

| | | | | |
|---|---|---|---|---|
| 04/18/12 | PREPARE NOTICE OF MCDERMOTT FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/18/12 | EFILE AND COORDINATE SERVICE OF MCDERMOTT FEBRUARY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 04/19/12 | TELEPHONE FROM K. STICKLES AND REVISE EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 04/19/12 | REVIEW P. RATKOWIAK 4/16 EMAIL RE: PROPOSED ORDER FOR EIGHTH INTERIM FEE PERIOD | NLP | 0.10 | 75.00 |
| 04/19/12 | REVIEW AND REVISE PROPOSED CERTIFICATION RE: FEES | JKS | 0.10 | 59.50 |
| 04/19/12 | REVIEW OMNIBUS FEE ORDER AND EXHIBIT | JKS | 0.20 | 119.00 |
| 04/19/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JANUARY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/19/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 04/19/12 | EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION FOR MCDERMOTT JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/20/12 | PREPARE EXHIBIT A TO OMNIBUS FEE ORDER RE: FINAL FEE APPLICATIONS | PVR | 0.30 | 69.00 |
| 04/20/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 04/20/12 | REVIEW AND REVISE OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 04/23/12 | REVIEW DOCKET, PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FEBRUARY 2012 FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/23/12 | EMAIL TO P. RATKOWIAK RE: REVISION TO EXHIBIT A TO PROPOSED FEE ORDER | JKS | 0.10 | 59.50 |
| 04/23/12 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ THIRTY-SEVENTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/23/12 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ THIRTY-EIGHTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/23/12 | REVIEW AND PRELIMINARILY ANALYZE EXAMINER'S PRELIMINARY REPORT TO COLE SCHOTZ FOR THE TENTH INTERIM FEE PERIOD | JKS | 0.60 | 357.00 |
| 04/23/12 | REVIEW EMAILS FROM R. VINSON RE: SNR DENTON FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 04/23/12 | EMAIL FROM R. VINSON RE: SNR DENTON FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 04/23/12 | EMAIL FROM P. RATKOWIAK RE: CERTIFICATION RE: OMNIBUS FEE ORDER FOR THE EIGHTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 04/23/12 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF COUNSEL AND ORDER RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 24

| | | | | |
|---|---|---|---|---|
| 04/23/12 | EMAIL FROM AND TO K. STICKLES AND REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 04/23/12 | EFILE AND COORDINATE SERVICE OF CERTIFICATION OF COUNSEL AND OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.40 | 92.00 |
| 04/23/12 | EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION FOR DAVIS WRIGHT FOURTH QUARTERLY FEE APPLICATION AND NOVEMBER 2011 MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/23/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 04/23/12 | REVIEW DOCKET, PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY 2012 FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/24/12 | REVIEW DOCKETED OMNIBUS FEE ORDER AND COORDINATE SERVICE WITH EPIQ | PVR | 0.20 | 46.00 |
| 04/24/12 | EMAIL EXCHANGE WITH D. DANNENBERG RE: FILING OF COMBINED MONTHLY FEE APPLICATION | JKS | 0.20 | 119.00 |
| 04/24/12 | EMAIL FROM K. STICKLES RE: SIGNED OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 04/25/12 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY 38TH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/25/12 | REVIEW SIDLEY THIRTY-EIGHTH FEE APPLICATION FOR FILING AND EXECUTE NOTICE OF APPLICATION | JKS | 0.20 | 119.00 |
| 04/25/12 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/25/12 | REVIEW AND EXECUTE CERTIFICATION RE: PWC FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/25/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/25/12 | PREPARE RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR THE TENTH INTERIM PERIOD (IN PART) | JKS | 2.60 | 1,547.00 |
| 04/25/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 04/25/12 | PREPARE NOTICE OF SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/25/12 | EFILE AND COORDINATE SERVICE OF SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 04/25/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 04/25/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC JANUARY - FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/26/12 | REVIEW AND ANALYZE FEE EXAMINER FINAL REPORT RE: COLE SCHOTZ FEES FOR THE EIGHTH INTERIM PERIOD | JKS | 0.20 | 119.00 |
| 04/26/12 | EFILE AND COORDINATE SERVICE OF NOTICE OF HEARING RE: NINTH AND TENTH INTERIM FEE PERIODS | PVR | 0.40 | 92.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 702037
       Client/Matter No. 46429-0001                                    June 14, 2012
                                                                          Page 25

| | | | | |
|---|---|---|---|---|
| 04/26/12 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 04/26/12 | REVIEW AND EXECUTE NOTICE OF FEE HEARING FOR NINTH AND TENTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 04/26/12 | REVIEW DOCKETED FEE AUDITORS REPORT FOR COLE SCHOTZ NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/26/12 | REVISE INDEX RE: NINTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 04/26/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 04/26/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 04/26/12 | PREPARE NOTICE OF HEARING RE: NINTH AND TENTH INTERIM FEE PERIODS | PVR | 0.30 | 69.00 |
| 04/27/12 | CONFERENCE WITH P. RATKOWIAK RE: JULY FEE HEARING AND PREPARATION OF DOCUMENTS FOR TRANSMITTAL TO CHAMBERS AND DEADLINES | JKS | 0.20 | 119.00 |
| 04/27/12 | REVIEW AND EXECUTE CERTIFICATION RE: THIRTY-THIRD MONTHLY APPLICATION OF LAZARD FRERES & CO. LLC FOR FILING | JKS | 0.10 | 59.50 |
| 04/27/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION FOR FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/27/12 | PREPARE RESPONSE TO FEE EXAMINER FOR TENTH INTERIM PERIOD (IN PART) | JKS | 2.30 | 1,368.50 |
| 04/27/12 | REVIEW FEE AUDITOR REPORT FOR COLE, SCHOTZ, MEISEL, FORMAN & LEONARD NINTH INTERIM FEE APPLICATION | NLP | 0.30 | 225.00 |
| 04/27/12 | REVIEW EMAIL FROM S. JONES AND P. RATKOWIAK RE: LEVINE 20TH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/27/12 | REVIEW AND EXECUTE NOTICE RE: LEVINE 20TH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 04/27/12 | REVIEW DOCKETED FEE AUDITORS REPORT FOR JENNER NINTH QUARTERLY APPLICATION | PVR | 0.10 | 23.00 |
| 04/27/12 | REVIEW DOCKETED FEE AUDITOR REPORT FOR PWC NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/27/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/27/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN MARCH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/27/12 | PREPARE NOTICE FOR LEVINE SULLIVAN MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 04/27/12 | EFILE AND COORDINATE SERVICE OF LEVINE SULLIVAN MARCH FEE APPLICATION | PVR | 0.40 | 92.00 |

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 702037 |
|-----|-------------------|--|--|-------------------|
| | Client/Matter No. 46429-0001 | | | June 14, 2012 |
| | | | | Page 26 |

| | | | | |
|---|---|---|---|---|
| 04/27/12 | REVIEW DOCKETED FEE AUDITORS REPORT FOR ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/27/12 | REVIEW DOCKETED FEE AUDITORS REPORT FOR LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/27/12 | REVIEW DOCKETED FEE AUDITORS REPORT FOR DOW LOHNES SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/27/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 04/30/12 | PREPARE RESPONSE TO FEE EXAMINER FOR TENTH INTERIM PERIOD | JKS | 1.90 | 1,130.50 |
| 04/30/12 | EMAIL EXCHANGE WITH N. HAZAN RE: FEE EXAMINER PRELIMINARY REPORT FOR TENTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 04/30/12 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE FOR RESPONDING TO FEE EXAMINER PRELIMINARY REPORTS FOR NINTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 04/30/12 | PREPARE CUMULATIVE CHART OF FEES AND EXPENSES FOR ALL BILLING PROFESSIONALS THROUGH NINTH INTERIM FEE PERIOD | PVR | 0.70 | 161.00 |
| 04/30/12 | PREPARE PROPOSED OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 04/30/12 | PREPARE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD | PVR | 0.40 | 92.00 |
| 04/30/12 | PREPARE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD | PVR | 1.10 | 253.00 |
| 04/30/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 04/30/12 | REVIEW FEE AUDITOR REPORT FOR LAZARD NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 04/30/12 | REVIEW AND REVISE INDEX OF FEE APPLICATIONS FOR NINTH INTERIM FEE PERIOD | PVR | 0.60 | 138.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **1.90** | **$1,254.50** |
| 04/02/12 | REVIEW COMMITTEE COMPLAINT AGAINST CITIGLOBAL MARKETS | JKS | 0.80 | 476.00 |
| 04/02/12 | EMAIL TO J. BENDERNAGEL ET AL RE: COMMITTEE COMPLAINT | JKS | 0.10 | 59.50 |
| 04/02/12 | REVIEW NOTICE OF SERVICE RE: COMMITTEE COMPLAINT | JKS | 0.10 | 59.50 |
| 04/03/12 | REVIEW OCUC NOTICE OF FILING COMPLAINT IN ADVISOR CLAIMS ADVERSARY PROCEEDING, INCLUDING REDLINED COMPLAINT | NLP | 0.80 | 600.00 |
| 04/05/12 | REVIEW LETTER TRANSFERRING VENUE TO THE U. S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK RE: COMMITTEE ADVERSARY | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 27

| | | | | |
|---|---|---|---:|---:|
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **1.10** | **$451.00** |
| 04/16/12 | EMAIL TO J. LUDWIG AND R. STONE RE: TOLLING AGREEMENTS | PJR | 0.10 | 41.00 |
| 04/18/12 | EMAILS TO AND FROM J. LUDWIG RE: TOLLING AGREEMENTS | PJR | 0.10 | 41.00 |
| 04/19/12 | CONFERENCE WITH R. STONE AND J. LUDWIG RE: PREFERENCE TOLLING AGREEMENTS | PJR | 0.70 | 287.00 |
| 04/30/12 | REVIEW EMAIL FROM R. STONE RE: TOLLING AGREEMENT DEADLINES | PJR | 0.10 | 41.00 |
| 04/30/12 | EMAIL TO J. LUDWIG RE: EXTENSION OF TOLLING PERIOD | PJR | 0.10 | 41.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **34.30** | **$16,817.50** |
| 04/10/12 | REVIEW EMAIL FROM J. BOELTER RE: APRIL 25 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 04/10/12 | REVIEW EMAIL FROM J. BOELTER RE: STATUS OF MATTERS SCHEDULED FOR HEARING APRIL 25 HEARING | JKS | 0.10 | 59.50 |
| 04/10/12 | RESEARCH STATUS OF MATTERS SCHEDULED FOR HEARING APRIL 25 HEARING AND PREPARE MEMORANDUM TO J. BOELTER RE: SAME | JKS | 0.30 | 178.50 |
| 04/11/12 | REVIEW AND REVISE DRAFT APRIL 16 HEARING AGENDA | JKS | 0.60 | 357.00 |
| 04/11/12 | CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF DRAFT APRIL 16 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 04/11/12 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 04/11/12 | CONFERENCE WITH J. LUDWIG RE: APRIL 16 HEARING AGENDA AND HEARING PRESENTATION | JKS | 0.20 | 119.00 |
| 04/11/12 | FURTHER REVISION OF APRIL 16 HEARING AGENDA, INCLUDING COMMUNICATIONS WITH P. RATKOWIAK | JKS | 0.20 | 119.00 |
| 04/11/12 | REVIEW EMAIL FROM K. KANSA RE: APRIL 16 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 04/11/12 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.30 | 69.00 |
| 04/11/12 | REVISE NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.20 | 46.00 |
| 04/11/12 | EMAIL DRAFT NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING TO CORE GROUP | PVR | 0.10 | 23.00 |
| 04/11/12 | FURTHER REVISE NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.50 | 115.00 |
| 04/12/12 | REVIEW EMAIL FROM K. KANSA RE: MARCH 16 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 04/12/12 | REVIEW J. LUDWIG 4/12 EMAIL RE: UPDATED 4/16 HEARING AGENDA | NLP | 0.10 | 75.00 |
| 04/12/12 | EFILE NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.30 | 69.00 |

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 702037
      Client/Matter No. 46429-0001                              June 14, 2012
                                                                   Page 28

| 04/12/12 | REVIEW AND REVISE MARCH 16 HEARING AGENDA | JKS | 0.20 | 119.00 |
|---|---|---|---|---|
| 04/12/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: MARCH 16 HEARING AGENDA AND BINDERS | JKS | 0.20 | 119.00 |
| 04/12/12 | EXECUTE MARCH 16 HEARING AGENDA FOR FILING | JKS | 0.10 | 59.50 |
| 04/12/12 | REVIEW UPDATED 4/16 HEARING AGENDA | NLP | 0.10 | 75.00 |
| 04/12/12 | PREPARE SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.20 | 46.00 |
| 04/12/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/12/12 | EMAIL TO CORE GROUP RE: UPDATED DRAFT NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/12/12 | REVISE NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.30 | 69.00 |
| 04/13/12 | REVIEW EMAIL FROM N. HUNT RE: APRIL 16 HEARING | JKS | 0.10 | 59.50 |
| 04/13/12 | EMAIL TO N. HUNT RE: FILED AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 04/13/12 | PREPARE AMENDED NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.30 | 69.00 |
| 04/13/12 | EMAIL TO K. LANTRY ET AL RE: APRIL 16 HEARING | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW EMAIL FROM K. KANSA RE: STATUS OF RESOLICITATION MOTION FOR APRIL 16 HEARING | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW EMAIL FROM J. BOELTER RE: APRIL 16 HEARING | JKS | 0.10 | 59.50 |
| 04/13/12 | EMAIL TO N. HUNT RE: APRIL 16 HEARING | JKS | 0.10 | 59.50 |
| 04/13/12 | CONFERENCE WITH K. LANTRY RE: APRIL 16 HEARING | JKS | 0.10 | 59.50 |
| 04/13/12 | CONFERENCE WITH N. HUNT RE: STATUS OF MATTERS SCHEDULED FOR HEARING ON APRIL 16 | JKS | 0.10 | 59.50 |
| 04/13/12 | EMAIL EXCHANGE WITH K. LANTRY RE: APRIL 16 HEARING | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE OF AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | EMAIL EXCHANGE WITH J. BOELTER RE: APRIL 16 HEARING | JKS | 0.10 | 59.50 |
| 04/13/12 | FURTHER REVISE AMENDED NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.30 | 69.00 |
| 04/13/12 | EFILE AMENDED NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.30 | 69.00 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR APRIL 16, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/13/12 | PREPARE NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.20 | 46.00 |
| 04/13/12 | PREPARE NOTICE OF AGENDA FOR MAY 8, 2012 HEARING | PVR | 0.20 | 46.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 29

| Date | Description | | | |
|---|---|---|---|---|
| 04/13/12 | PREPARE FAX COVER SHEET TO COURTCALL RE: TELEPHONIC APPEARANCES FOR APRIL 16, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/15/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: PREPARATIONS FOR APRIL 16 HEARING | JKS | 0.20 | 119.00 |
| 04/15/12 | ASSIST WITH HEARING PREPARATION FOR 4/16 HEARING | KAK | 1.70 | 323.00 |
| 04/15/12 | EMAIL TO N. HUNT RE: FILED PLAN, SUPPLEMENTAL DISCLOSURE, REVISED SOLICITATION ORDER AND SECOND AMENDED AGENDA FOR APRIL 16 HEARING | JKS | 0.10 | 59.50 |
| 04/15/12 | REVIEW NEWLY FILED DOCUMENTS FOR TRANSMITTAL TO CHAMBERS FOR APRIL 16 HEARING | JKS | 0.10 | 59.50 |
| 04/15/12 | CONFERENCE WITH K. KARSTETTER RE: PREPARATIONS FOR APRIL 16 HEARING RE: APPROVAL OF DISCLOSURE STATEMENT | JKS | 0.20 | 119.00 |
| 04/15/12 | PREPARE DOCUMENTS FOR APRIL 16 HEARING RE: APPROVAL OF DISCLOSURE STATEMENT | JKS | 0.60 | 357.00 |
| 04/15/12 | COMMUNICATIONS WITH K. LANTRY RE: APRIL 15 HEARING | JKS | 0.20 | 119.00 |
| 04/15/12 | REVIEW, REVISE AND EXECUTE NOTICE OF SECOND AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 04/15/12 | CONFERENCE WITH K. KARSTETTER RE: FILING AND SERVICE OF SECOND AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 04/15/12 | REVIEW EMAIL FROM J. BOELTER RE: DOCUMENTS REQUIRED FOR APRIL 16 HEARING | JKS | 0.10 | 59.50 |
| 04/16/12 | PREPARE FOR AND ATTEND DISCLOSURE STATEMENT HEARING | JKS | 4.20 | 2,499.00 |
| 04/16/12 | CONFERENCES WITH K. STICKLES, K. LANTRY RE: PREPARATION FOR DISCLOSURE STATEMENT HEARING | NLP | 0.40 | 300.00 |
| 04/16/12 | ATTENDANCE AT DISCLOSURE STATEMENT HEARING | NLP | 2.30 | 1,725.00 |
| 04/16/12 | REVIEW EMAIL FROM N. HUNT RE: HEARING AGENDA AND STATUS OF MATTERS GOING FORWARD | JKS | 0.10 | 59.50 |
| 04/16/12 | CONFERENCE WITH K. LANTRY RE: HEARING AGENDA AND STATUS OF MATTERS GOING FORWARD | JKS | 0.10 | 59.50 |
| 04/16/12 | EMAIL TO N. HUNT RE: MATTERS GOING FORWARD | JKS | 0.10 | 59.50 |
| 04/16/12 | EMAIL EXCHANGE WITH N. HUNT RE: DOCUMENTS FOR HEARING | JKS | 0.10 | 59.50 |
| 04/18/12 | REVIEW EMAIL FROM J. LUDWIG RE: APRIL 25 HEARING | JKS | 0.10 | 59.50 |
| 04/18/12 | REVISE NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.50 | 115.00 |
| 04/18/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: MATTERS GOING FORWARD AT APRIL 25 HEARING | JKS | 0.10 | 59.50 |
| 04/18/12 | CONFERENCE WITH P. RATKOWIAK RE: APRIL 25 HEARING AGENDA | JKS | 0.20 | 119.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 30

| 04/19/12 | PREPARE SERVICE DATA SOURCE RE: SERVICE OF NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.50 | 115.00 |
|---|---|---|---|---|
| 04/19/12 | REVIEW AND REVISE DRAFT AGENDA RE: APRIL 25 HEARING | JKS | 0.40 | 238.00 |
| 04/19/12 | CONFERENCE WITH P. RATKOWIAK RE: APRIL 25 HEARING | JKS | 0.10 | 59.50 |
| 04/19/12 | REVISE NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.30 | 69.00 |
| 04/19/12 | EMAIL TO J. LUDWIG RE: APPROVAL OF DRAFT NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/20/12 | EMAIL TO CORE GROUP RE: APPROVAL OF DRAFT NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/20/12 | REVIEW AND REVISE DRAFT OF APRIL 25 HEARING AGENDA | JKS | 0.30 | 178.50 |
| 04/20/12 | REVISE NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.40 | 92.00 |
| 04/23/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: SERVICE OF NOTICE OF AGENDA ON A. CONTE | PVR | 0.10 | 23.00 |
| 04/23/12 | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO APRIL 25 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 04/23/12 | REVIEW EMAIL FROM AND TO J. LUDWIG RE: APRIL 25 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 04/23/12 | CONFERENCE WITH K. LANTRY RE: PREPARATIONS FOR APRIL 25 HEARING | JKS | 0.20 | 119.00 |
| 04/23/12 | REVIEW AND EXECUTE NOTICE OF AGENDA RE: APRIL 25 HEARING FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 04/23/12 | EMAIL TO AND FROM J. LUDWIG RE: HEARING ATTENDANCE | JKS | 0.10 | 59.50 |
| 04/23/12 | REVIEW 4/25 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 04/23/12 | REVIEW CHAMBERS HEARING NOTEBOOKS RE: COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.30 | 69.00 |
| 04/23/12 | PREPARE FAX COVER SHEET TO COURTCALL RE: TELEPHONIC APPEARANCES FOR TEN PARTIES AT APRIL 25, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/23/12 | FURTHER REVISE NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.20 | 46.00 |
| 04/23/12 | EFILE AND COORDINATE SERVICE OF NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.40 | 92.00 |
| 04/24/12 | CONFERENCE WITH P. RATKOWIAK RE: ELECTRONIC SERVICE OF SECOND AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 04/24/12 | EFILE AMENDED NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING AND COORDINATE SERVICE WITH EPIQ | PVR | 0.40 | 92.00 |
| 04/24/12 | REVIEW AMENDED 4/25 HEARING AGENDAS | NLP | 0.20 | 150.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 702037
       Client/Matter No. 46429-0001                                  June 14, 2012
                                                                        Page 31

| | | | | |
|---|---|---|---|---|
| 04/24/12 | CONFERENCE WITH K. STICKLES RE: 4/25 HEARING STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 04/24/12 | CONFERENCE WITH K. STICKLES AND REVISE AMENDED NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/24/12 | EMAIL TO AND FROM P. RATKOWIAK RE: APRIL 25 HEARING PREPARATIONS | JKS | 0.10 | 59.50 |
| 04/24/12 | CONFERENCE WITH K. LANTRY RE: APRIL 25 HEARING | JKS | 0.10 | 59.50 |
| 04/24/12 | REVIEW EMAIL FROM AND EMAIL TO N. HUNT RE: CHANGE IN HEARING TIME | JKS | 0.10 | 59.50 |
| 04/24/12 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 04/24/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF AGENDA AND EXHIBIT A TO AGENDA | JKS | 0.10 | 59.50 |
| 04/24/12 | REVIEW, REVISE AND EXECUTE SECOND AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 04/24/12 | EMAIL FROM K. STICKLES AND FURTHER REVISE AMENDED NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING RE: CHANGE IN HEARING TIME | PVR | 0.10 | 23.00 |
| 04/24/12 | PREPARE SECOND AMENDED NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING RE: OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 04/24/12 | EFILE SECOND AMENDED NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING AND COORDINATE SERVICE WITH EPIQ | PVR | 0.40 | 92.00 |
| 04/24/12 | EMAIL EXCHANGE WITH S. JONES RE: TELEPHONIC APPEARANCE AT APRIL 25, 2012 HEARING AND COPY OF FILED NOTICE OF AGENDA | PVR | 0.20 | 46.00 |
| 04/24/12 | EMAIL EXCHANGE WITH G. PASQUALE RE: TELEPHONIC APPEARANCE OF K. SAGER AT APRIL 25, 2012 HEARING RE: FEES | PVR | 0.10 | 23.00 |
| 04/24/12 | EMAIL FROM AND TO J. LUDWIG RE: TELEPHONIC APPEARANCE OF A. WILSON AT APRIL 25, 2012 HEARING RE: CONTE MOTION | PVR | 0.10 | 23.00 |
| 04/24/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF A. WILSON AT APRIL 25, 2012 HEARING RE: CONTE MOTION | PVR | 0.10 | 23.00 |
| 04/24/12 | TELEPHONE CALLS TO COURTCALL RE: TELEPHONIC APPEARANCE OF A. CONTE AT APRIL 25, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/24/12 | EMAIL FROM AND TO J. JOHNSTON-AHLEN RE: APRIL 25, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/24/12 | UPDATE N. PERNICK HEARING NOTEBOOK FOR APRIL 25, 2012 HEARING | PVR | 0.10 | 23.00 |
| 04/24/12 | PREPARE AMENDED NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING RE: DOCKETED ORDERS RE: CLAIMS | PVR | 0.20 | 46.00 |
| 04/25/12 | CONFERENCE WITH K. LANTRY RE: HEARING OUTCOME | JKS | 0.20 | 119.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 702037 | |
| | Client/Matter No. 46429-0001 | June 14, 2012 | |
| | | Page 32 | |

| | | | | |
|---|---|---|---|---|
| 04/25/12 | REVIEW EMAIL FROM K. LANTRY RE: HEARING PREPARATION | JKS | 0.10 | 59.50 |
| 04/25/12 | PREPARE DOCUMENTS FOR APRIL 25 HEARING | JKS | 0.50 | 297.50 |
| 04/25/12 | PREPARATION FOR OMNIBUS HEARING | NLP | 0.50 | 375.00 |
| 04/25/12 | ATTENDANCE AT OMNIBUS HEARING | NLP | 1.30 | 975.00 |
| 04/25/12 | REVIEW EMAIL FROM AND EMAIL TO N. PERNICK RE: HEARING TIME | JKS | 0.10 | 59.50 |
| 04/26/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES OF J. BENDERNAGEL, K. LANTRY AND N. PERNICK AT TELEPHONIC STATUS CONFERENCE RE: MOTION FOR RECONSIDERATION | PVR | 0.20 | 46.00 |
| 04/26/12 | CONFERENCE WITH N. HUNT RE: FILING OF NOTICE RE: STATUS CONFERENCE ON MOTION FOR RECONSIDERATION | JKS | 0.10 | 59.50 |
| 04/26/12 | EMAIL EXCHANGE WITH N. HUNT RE: COURTCALL DEADLINE FOR PARTICIPATION IN COURTCALL | JKS | 0.10 | 59.50 |
| 04/26/12 | PREPARE AND EXECUTE NOTICE OF STATUS CONFERENCE FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 04/26/12 | REVIEW CITADEL NOTICE OF TELEPHONIC HEARING | JKS | 0.10 | 59.50 |
| 04/26/12 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA | JKS | 0.20 | 119.00 |
| 04/26/12 | REVIEW NOTICE OF TELEPHONIC HEARING RE: CITADEL AND CAMDEN ASSET MANAGEMENT MOTION FOR RECONSIDERATION | NLP | 0.10 | 75.00 |
| 04/26/12 | EMAIL TO N. HUNT FORWARDING NOTICE OF HEARING | JKS | 0.10 | 59.50 |
| 04/26/12 | CONFERENCE WITH J. RECKMEYER RE: HEARING | JKS | 0.10 | 59.50 |
| 04/26/12 | EMAIL J. BENDERNAGEL RE: STATUS CONFERENCE ON CITADEL MOTION | JKS | 0.10 | 59.50 |
| 04/26/12 | REVIEW EMAIL FROM N. HUNT RE: STATUS CONFERENCE ON CITADEL MOTION FOR RECONSIDERATION | JKS | 0.10 | 59.50 |
| 04/26/12 | REVIEW DRAFT NOTICE OF TELEPHONIC STATUS CONFERENCE RE: MOTION FOR RECONSIDERATION | PVR | 0.10 | 23.00 |
| 04/26/12 | EFILE AND COORDINATE SERVICE OF NOTICE OF TELEPHONIC STATUS CONFERENCE RE: MOTION FOR RECONSIDERATION | PVR | 0.40 | 92.00 |
| 04/27/12 | EMAIL TO D. SLOAN RE: TELEPHONIC STATUS CONFERENCE | JKS | 0.10 | 59.50 |
| 04/27/12 | REVIEW EMAIL FROM J. RECKMEYER RE: ADJOURNED APRIL 27 TELEPHONIC STATUS CONFERENCE | JKS | 0.10 | 59.50 |
| 04/27/12 | REVIEW EMAIL FROM D. SLOAN RE: TELEPHONIC STATUS CONFERENCE | JKS | 0.10 | 59.50 |
| 04/27/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF T. ROSS AT APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/27/12 | REVIEW NOTICE RE: APRIL 27 HEARING | JKS | 0.10 | 59.50 |

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 702037
       Client/Matter No. 46429-0001                                       June 14, 2012
                                                                             Page 33

| 04/27/12 | REVIEW EMAIL FROM R. FLAGG RE: APRIL 27 TELECONFERENCE | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 04/27/12 | EMAIL TO R. FLAGG, J. BENDERNAGEL AND K. LANTRY RE: APRIL 27 STATUS CONFERENCE | JKS | 0.10 | 59.50 |
| 04/27/12 | EMAIL EXCHANGE WITH N. PERNICK RE: OUTCOME OF APRIL 27 STATUS CONFERENCE ON RECONSIDERATION MOTION | JKS | 0.20 | 119.00 |
| 04/27/12 | ATTENDANCE AT TELEPHONIC STATUS CONFERENCE RE: CITADEL MOTION FOR RECONSIDERATION | NLP | 0.40 | 300.00 |
| 04/27/12 | EMAILS TO/FROM K. STICKLES RE: 4/27 COURT TELECONFERENCE REPORT | NLP | 0.20 | 150.00 |
| 04/27/12 | EMAIL FROM AND TO K. MILLS RE: TELEPHONIC APPEARANCE AT APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/27/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF K. MILLS AT APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/27/12 | EMAIL FROM AND TO J. LUDWIG RE: TELEPHONIC APPEARANCES OF K. KANSA AND J. LUDWIG AT APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/27/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES OF K. KANSA AND J. LUDWIG AT APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/27/12 | EMAIL FROM AND TO A. STROMBERG RE: TELEPHONIC APPEARANCE AT APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/27/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF A. STROMBERG AT APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/27/12 | TELEPHONE FROM K. STICKLES AND TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF R. FLAGG, D. LIEBENTRITT, D. ELDERSVELD AND G. WEITMAN AT APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/27/12 | TELEPHONE TO COURTCALL RE: CHANGE IN HEARING TIME FOR APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/27/12 | EMAIL TO K. STICKLES AND REVIEW SEVEN COURTCALL CONFIRMATIONS RE: MODIFICATION TO HEARING TIME RE: APRIL 27, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 04/30/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF HEARING AGENDA RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 04/30/12 | CONFERENCE WITH K. STICKLES RE: NOTICE OF AGENDA FOR MAY 8, 2012 MIP HEARING | PVR | 0.10 | 23.00 |
| **REORGANIZATION PLAN** | | | **52.90** | **$28,472.00** |
| 04/01/12 | EMAIL TO C. DE FRANCESCO RE: CONFIRMATION HEARING LOGISTICS | JKS | 0.10 | 59.50 |
| 04/01/12 | REVIEW EMAIL FROM J. BOELTER RE: SCHEDULING ORDER AND REVISED SUPPLEMENTAL SCHEDULING ORDER | JKS | 0.30 | 178.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 702037
      Client/Matter No. 46429-0001                                          June 14, 2012
                                                                               Page 34

| | | | | |
|---|---|---|---|---|
| 04/02/12 | REVIEW B. SULLIVAN, K. STICKLES, R. BRADY, A. LANDIS, J. BENDERNAGEL 4/2 EMAILS RE: CONFIRMATION APPEAL MEDIATION | NLP | 0.40 | 300.00 |
| 04/02/12 | EMAIL EXCHANGE WITH J. BOELTER RE: DRAFT SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 04/02/12 | PREPARE DRAFT CERTIFICATION RE: PROPOSED SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 04/02/12 | EMAIL TO J. BOELTER RE: DRAFT CERTIFICATION | JKS | 0.10 | 59.50 |
| 04/02/12 | REVIEW HEARING TRANSCRIPT RE: SUBMISSION OF SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 04/02/12 | REVIEW EMAIL FROM B. SULLIVAN RE: MEDIATION OF APPEALS | JKS | 0.10 | 59.50 |
| 04/02/12 | EMAIL TO J. BENDERNAGEL RE: MEDIATION OF APPEALS 12-128 AND 12-131 | JKS | 0.10 | 59.50 |
| 04/02/12 | REVIEW EMAIL INQUIRY FROM J. BENDERNAGEL RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/02/12 | EMAIL RESPONSE TO J. BENDERNAGEL RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/02/12 | CONFERENCE WITH N. PERNICK RE: MEDIATION | JKS | 0.20 | 119.00 |
| 04/02/12 | REVIEW EMAILS FROM COUNSEL FOR AURELIUS, OAKTREE, LAW DEBENTURE, COMMITTEE RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/02/12 | EMAIL TO B. SULLIVAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/02/12 | REVIEW DCL THIRD AMENDED JOINT PLAN AS MODIFIED MARCH 16, 2012 | NLP | 1.00 | 750.00 |
| 04/03/12 | REVIEW EMAIL FROM J. BOELTER RE: STATUS OF SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 04/03/12 | CONFERENCE WITH K. LANTRY RE: AMENDED PLAN | JKS | 0.20 | 119.00 |
| 04/03/12 | REVIEW EMAIL FROM B. SULLIVAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/03/12 | EMAIL TO J. BOELTER RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 04/04/12 | RESEARCH RE: MEDIATION STATEMENT FOR APPEAL MEDIATION | GLC | 2.10 | 588.00 |
| 04/04/12 | REVIEW EMAIL FROM D. ZENSKY RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/04/12 | REVIEW D. ZENSKY 4/4 EMAIL RE: MEDIATION | NLP | 0.10 | 75.00 |
| 04/04/12 | REVIEW B. SULLIVAN 4/4 EMAIL RE: APPEAL MEDIATION | NLP | 0.10 | 75.00 |
| 04/04/12 | CONFERENCE WITH K. STICKLES RE: APPEAL MEDIATION | NLP | 0.20 | 150.00 |
| 04/04/12 | REVIEW K. STICKLES 4/4 EMAIL RE: MEDIATION RESEARCH | NLP | 0.10 | 75.00 |
| 04/04/12 | REVIEW EMAIL FROM D. ROSNER RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/04/12 | REVIEW EMAIL FROM B. SULLIVAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/04/12 | CONFERENCE WITH J. BENDERNAGEL RE: MEDIATION | JKS | 0.30 | 178.50 |
| 04/04/12 | REVIEW MOTION FOR LEAVE TO APPEAL AND RESPONSES | JKS | 0.40 | 238.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 702037
      Client/Matter No. 46429-0001                                  June 14, 2012
                                                                        Page 35

| | | | | |
|---|---|---|---|---|
| 04/04/12 | FOLLOW-UP EMAIL TO J. BENDERNAGEL RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/04/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/05/12 | EMAIL TO K. STICKLES AND N. PERNICK RE: MEDIATION STATEMENT FOR APPEALS MEDIATION | GLC | 0.30 | 84.00 |
| 04/05/12 | EMAILS TO/FROM B. SULLIVAN RE: APPEAL MEDIATION | NLP | 0.10 | 75.00 |
| 04/05/12 | REVIEW DOCKETED SECOND SUPPLEMENTAL SCHEDULING ORDER RELATING TO PLAN CONFIRMATION FOR SERVICE | JKS | 0.10 | 59.50 |
| 04/05/12 | EMAIL TO N. PERNICK RE: APPEALS | JKS | 0.10 | 59.50 |
| 04/05/12 | EMAIL EXCHANGES WITH J. BOELTER RE: CERTIFICATION OF COUNSEL RE: PROPOSED SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 04/05/12 | REVISE, FINALIZE AND EXECUTE CERTIFICATION OF COUNSEL RE: SCHEDULING ORDER FOR FILING | JKS | 0.20 | 119.00 |
| 04/05/12 | REVIEW AND FINALIZE SCHEDULING ORDER FOR FILING | JKS | 0.20 | 119.00 |
| 04/05/12 | CONFERENCE WITH J. BOELTER RE: FILING OF SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 04/05/12 | CONFERENCE WITH G. CARTWRIGHT RE: MEDIATION | JKS | 0.20 | 119.00 |
| 04/05/12 | REVIEW EMAIL FROM G. CARTWRIGHT RE: MEDIATION RULES | JKS | 0.20 | 119.00 |
| 04/05/12 | CONFERENCE WITH J. BENDERNAGEL RE: MEDIATION | JKS | 0.40 | 238.00 |
| 04/05/12 | EMAIL TO B. SULLIVAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/05/12 | RESEARCH RE: PENDING APPEALS AND MANDATORY MEDIATION | JKS | 1.40 | 833.00 |
| 04/05/12 | EMAIL MEMORANDUM TO J. BENDERNAGEL RE: PENDING APPEALS AND MEDIATION | JKS | 0.80 | 476.00 |
| 04/05/12 | PREPARE AND EFILE CERTIFICATION OF COUNSEL RE: PROPOSED SECOND SUPPLEMENTAL SCHEDULING ORDER RELATING TO PLAN | KAK | 0.40 | 76.00 |
| 04/06/12 | REVIEW K. STICKLES 4/6 EMAIL RE: PENDING APPEALS | NLP | 0.10 | 75.00 |
| 04/09/12 | EMAIL TO J. BENDERNAGEL ET AL RE: DOCKETED MEMORANDUM OPINION | JKS | 0.10 | 59.50 |
| 04/09/12 | EMAIL TO J. BENDERNAGEL ET AL RE: DOCKETED ORDER RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 04/09/12 | REVIEW AND ANALYZE MEMORANDUM OPINION AND ORDER RE: ALLOCATION DISPUTES | JKS | 1.60 | 952.00 |
| 04/09/12 | EMAIL TO EPIQ RE: SERVICE OF SECOND SUPPLEMENTAL SCHEDULING ORDER RELATING TO PLAN CONFIRMATION | PVR | 0.10 | 23.00 |
| 04/09/12 | REVIEW EMAIL FROM J. MOORE RE: MEMORANDUM AND OPINION | JKS | 0.10 | 59.50 |
| 04/10/12 | EMAIL EXCHANGE WITH J. BOELTER RE: PLAN-RELATED DOCUMENTS | JKS | 0.30 | 178.50 |

Re:   CHAPTER 11 DEBTOR                                   Invoice No. 702037
      Client/Matter No. 46429-0001                              June 14, 2012
                                                                    Page 36

| 04/10/12 | REVIEW JUDGE CAREY 4/9 MEMORANDUM OPINION RE: ALLOCATION DISPUTES | NLP | 0.20 | 150.00 |
|---|---|---|---|---|
| 04/10/12 | EMAIL TO AND FROM J. BOELTER RE: STATUS OF FILING REVISED PLAN AND SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.20 | 119.00 |
| 04/10/12 | CONFERENCE WITH K. KARSTETTER RE: SERVICE OF MEMORANDUM AND ORDER RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 04/10/12 | REVIEW JUDGE CAREY 4/9 ORDER RE: ALLOCATION DISPUTES | NLP | 0.10 | 75.00 |
| 04/10/12 | CONFERENCES WITH K. STICKLES RE: STATUS OF REVISED PLAN AND DISCLOSURE STATEMENT BASED ON COURT ALLOCATION ISSUES OPINION | NLP | 0.20 | 150.00 |
| 04/11/12 | PREPARE NOTICE OF FILING A FOURTH AMENDED DCL PLAN | JKS | 0.20 | 119.00 |
| 04/11/12 | EMAIL EXCHANGE WITH J. BOELTER RE: PLAN FILING | JKS | 0.20 | 119.00 |
| 04/11/12 | REVIEW EMAILS FROM R. BRADY AND M. MCGUIRE RE: FILING OF PLAN AND DISCLOSURE | JKS | 0.10 | 59.50 |
| 04/11/12 | REVIEW DRAFT FOURTH AMENDED PLAN | JKS | 0.50 | 297.50 |
| 04/11/12 | EMAIL TO AND FROM K. MILLS RE: DRAFT NOTICE OF FILING FOURTH AMENDED DCL PLAN AND NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT TO PLAN | JKS | 0.20 | 119.00 |
| 04/11/12 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: FORM OF NOTICES OF FILING RE: PLAN AND SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 04/11/12 | REVIEW 4/9 MEMORANDUM OPINION RE: ALLOCATION DISPUTES | NLP | 1.60 | 1,200.00 |
| 04/11/12 | EMAILS TO/FROM K. STICKLES RE: AMENDED PLAN AND DISCLOSURE FILINGS FOR 4/12 | NLP | 0.20 | 150.00 |
| 04/11/12 | REVIEW K. STICKLES. R. STEARN, R. BRADY 4/11 EMAILS RE: AMENDED PLAN AND DISCLOSURE STATEMENT | NLP | 0.30 | 225.00 |
| 04/11/12 | REVIEW AND REVISE DRAFT NOTICE RE: FOURTH AMENDED DCL JOINT PLAN | PVR | 0.90 | 207.00 |
| 04/11/12 | EMAIL TO DELAWARE COUNSEL TO DCL PLAN PROPONENTS RE: ANTICIPATED FILING OF REVISED PLAN AND SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 04/11/12 | REVIEW EMAILS FROM B. CLEARY, R. STEARN AND M. MCGUIRE RE: PLAN-RELATED DOCUMENTS FOR FILING | JKS | 0.20 | 119.00 |
| 04/11/12 | REVIEW AND REVISE DRAFT NOTICE RE: REVISED RESOLICITATION ORDER AND EXHIBITS | PVR | 0.90 | 207.00 |
| 04/11/12 | EMAIL TO K. STICKLES RE: REVISION TO DRAFT NOTICE RE: FOURTH AMENDED JOINT DCL PLAN AND RESEARCH RE: NOTICE OF FILING EXHIBIT 5.15.1(2) | PVR | 0.40 | 92.00 |

Re:    CHAPTER 11 DEBTOR                                             Invoice No. 702037
       Client/Matter No. 46429-0001                                    June 14, 2012
                                                                          Page 37

| | | | | |
|---|---|---|---|---|
| 04/12/12 | REVIEW K. STICKLES 4/11 EMAIL RE: NOTICE OF FILING FOURTH AMENDED PLAN AND RELATED SUPPLEMENTAL DISCLOSURE DOCUMENT | NLP | 0.10 | 75.00 |
| 04/12/12 | REVIEW FOURTH AMENDED PLAN AND EXHIBIT 5.15.1(2) (CLEAN AND BLACK LINE) FOR FILING | JKS | 0.20 | 119.00 |
| 04/12/12 | REVIEW EMAIL FROM R. STEARN RE: AUTHORITY TO FILE DISCLOSURE AND AMENDED PLAN | JKS | 0.10 | 59.50 |
| 04/12/12 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED RESOLICITATION ORDER | JKS | 0.10 | 59.50 |
| 04/12/12 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE FOURTH AMENDED JOINT DCL PLAN | PVR | 0.10 | 23.00 |
| 04/12/12 | REVIEW NOTICE OF FILING FOURTH AMENDED PLAN | NLP | 0.20 | 150.00 |
| 04/12/12 | REVIEW NOTICE OF FILING OF SUPPLEMENTAL DISCLOSURE DOCUMENT RELATED TO FOURTH AMENDED PLAN | NLP | 0.20 | 150.00 |
| 04/12/12 | REVIEW R. BRADY, R. STEARN, A. LANDIS 4/11, 4/12 EMAILS RE: NOTICES OF FILING OF FOURTH AMENDED PLAN AND SUPPLEMENTAL DISCLOSURE STATEMENT | NLP | 0.20 | 150.00 |
| 04/12/12 | REVIEW FOURTH AMENDED JOINT PLAN | NLP | 0.90 | 675.00 |
| 04/12/12 | REVIEW EMAIL FROM J. BOELTER RE: AMENDED PLAN | JKS | 0.10 | 59.50 |
| 04/12/12 | PREPARE NOTICE OF FILING OF FOURTH AMENDED JOINT DCL PLAN | PVR | 0.30 | 69.00 |
| 04/12/12 | EMAIL EXCHANGE WITH J. BOELTER RE: FOURTH AMENDED JOINT DCL PLAN | PVR | 0.20 | 46.00 |
| 04/12/12 | EFILE FOURTH AMENDED JOINT DCL PLAN | PVR | 0.40 | 92.00 |
| 04/13/12 | REVIEW AND ANALYZE PLAN MODIFICATIONS | JKS | 0.30 | 178.50 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FEDERAL COMMUNICATIONS COMMISSION FOREIGN OWNERSHIP REQUIREMENTS | PVR | 0.10 | 23.00 |
| 04/13/12 | REVIEW EMAIL FROM J. BOELTER RE: PLAN MODIFICATION | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AURELIUS PROPOSED MODIFICATIONS TO THE PLAN | JKS | 0.30 | 178.50 |
| 04/13/12 | REVIEW EMAIL FROM A. ROSS RE: REVISED ORDER ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | JKS | 0.10 | 59.50 |
| 04/13/12 | CONFERENCE WITH A. ROSS RE: REVISED PROPOSED ORDER ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW REVISED PROPOSED ORDER ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | JKS | 0.30 | 178.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re: CHAPTER 11 DEBTOR | Invoice No. 702037 |
| Client/Matter No. 46429-0001 | June 14, 2012 |
| | Page 38 |

| | | | | |
|---|---|---|---|---|
| 04/13/12 | REVIEW AND EXECUTE CERTIFICATION RE: DEBTORS' MOTION FOR ORDER ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW DOCKETED ORDER ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS FOR SERVICE | JKS | 0.10 | 59.50 |
| 04/13/12 | EMAIL TO J. BOELTER AND A. STROMBERG RE: DOCKETED ORDER ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | JKS | 0.10 | 59.50 |
| 04/13/12 | DRAFT CERTIFICATION OF COUNSEL RE: MOTION ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | PVR | 0.40 | 92.00 |
| 04/13/12 | EFILE CERTIFICATION OF COUNSEL RE: MOTION ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | PVR | 0.30 | 69.00 |
| 04/13/12 | REVIEW DOCKETED ORDER ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FEDERAL COMMUNICATIONS COMMISSION FOREIGN OWNERSHIP REQUIREMENTS | PVR | 0.10 | 23.00 |
| 04/14/12 | REVIEW EMAIL FROM B. BRADY AND B. STEARN RE: PLAN-RELATED FILINGS | JKS | 0.10 | 59.50 |
| 04/14/12 | CALL WITH K. STICKLES RE: POTENTIAL FILING OF PROPOSED PLAN AND DISCLOSURE DOCUMENT | KAK | 0.20 | 38.00 |
| 04/14/12 | EMAIL TO J. BOELTER, K. MILLS AND D. TWOOMEY RE: FORMS OF NOTICE | JKS | 0.10 | 59.50 |
| 04/14/12 | PREPARE NOTICE OF FILING PLAN (CLEAN AND BLACKLINE) | JKS | 0.30 | 178.50 |
| 04/14/12 | REVIEW EMAIL FROM J. BOELTER RE: PLAN | JKS | 0.10 | 59.50 |
| 04/14/12 | EMAIL EXCHANGE WITH J. BOELTER RE: PLAN REVISIONS | JKS | 0.20 | 119.00 |
| 04/14/12 | CONFERENCE WITH K. KARSTETTER RE: FILING OF PLAN REVISIONS | JKS | 0.20 | 119.00 |
| 04/14/12 | EMAIL EXCHANGE WITH B. STEARN RE: PLAN FILING | JKS | 0.10 | 59.50 |
| 04/14/12 | EMAIL TO K. MILLS AND J. BOELTER RE: PLAN AND SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 04/14/12 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: PLAN-RELATED FILINGS | JKS | 0.10 | 59.50 |
| 04/15/12 | EMAILS TO J. BOELTER AND K. MILLS CONFIRMING FILED PLAN AND SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 04/15/12 | EFILE NOTICE OF FILING FOURTH AMENDED PLAN | KAK | 0.30 | 57.00 |
| 04/15/12 | REVIEW EMAILS FROM J. JOHNSTON, R. BRADY, E. VONNEGUT AND R. STEARN RE: AUTHORITY TO FILE PLAN | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR                                      Invoice No. 702037
      Client/Matter No. 46429-0001                                 June 14, 2012
                                                                       Page 39

| | | | | |
|---|---|---|---|---|
| 04/15/12 | REVIEW EMAILS FROM R. STEARN RE: PLAN-RELATED FILINGS | JKS | 0.20 | 119.00 |
| 04/15/12 | REVIEW EMAIL FROM E. VONNEGUT RE: PLAN | JKS | 0.10 | 59.50 |
| 04/15/12 | EMAIL EXCHANGE WITH J. BOELTER AND K. MILLS RE: PLAN FILING | JKS | 0.20 | 119.00 |
| 04/15/12 | REVIEW AND ANALYZE REVISED DRAFT PLAN | JKS | 0.70 | 416.50 |
| 04/15/12 | CONFERENCE WITH J. BOELTER RE: PLAN | JKS | 0.30 | 178.50 |
| 04/15/12 | PREPARE CLEAN AND BLACK LINE FOURTH AMENDED PLAN FOR FILING | JKS | 0.90 | 535.50 |
| 04/15/12 | REVIEW EMAIL FROM R. BRADY RE: PLAN | JKS | 0.10 | 59.50 |
| 04/15/12 | REVIEW AND REVISE NOTICE OF FILING PLAN | JKS | 0.20 | 119.00 |
| 04/15/12 | EMAIL EXCHANGE WITH J. BOELTER RE: REVISED NOTICE OF FILING OF PLAN | JKS | 0.20 | 119.00 |
| 04/15/12 | PREPARE AND CIRCULATE NOTICE OF FILING FOURTH AMENDED PLAN TO K. STICKLES AND K. MILLS FOR REVIEW | KAK | 0.30 | 57.00 |
| 04/16/12 | REVIEW EMAILS FROM M. MCGUIRE AND B. CLEARY RE: FILING OF PLAN AND SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 59.50 |
| 04/16/12 | PREPARE PDF OF CLEAN EXHIBITS TO REVISED RESOLICITATION ORDER | PVR | 0.10 | 23.00 |
| 04/16/12 | EMAIL EXCHANGE WITH R. STEARN RE: FILING SUPPLEMENTAL DISCLOSURE DOCUMENT AND FOURTH AMENDED PLAN | JKS | 0.10 | 59.50 |
| 04/16/12 | COMMUNICATIONS WITH J. BOELTER AND K. MILLS RE: FILING OF PLAN-RELATED DOCUMENTS ON APRIL 17 | JKS | 0.20 | 119.00 |
| 04/16/12 | PREPARE NOTICE OF FILING FOURTH AMENDED PLAN | JKS | 0.20 | 119.00 |
| 04/16/12 | REVIEW EMAIL FROM J. BOELTER RE: REVISED PLAN | JKS | 0.10 | 59.50 |
| 04/16/12 | REVIEW AND ANALYZE REVISED DRAFT PLAN | JKS | 0.50 | 297.50 |
| 04/16/12 | REVIEW PROPOSED FOURTH AMENDED PLAN | NLP | 0.30 | 225.00 |
| 04/16/12 | EMAIL EXCHANGE WITH K. MILLS RE: FORM OF NOTICES OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT AND FOURTH AMENDED PLAN | JKS | 0.20 | 119.00 |
| 04/16/12 | REVIEW CLEAN AND BLACK LINE FOURTH AMENDED PLAN | JKS | 0.60 | 357.00 |
| 04/16/12 | PREPARE CONFORMING CHANGES TO NOTICES OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT AND FOURTH AMENDED PLAN | JKS | 0.10 | 59.50 |
| 04/16/12 | COMMUNICATIONS WITH J. BOELTER RE: REVISION OF PLAN FOLLOWING COURT HEARING | JKS | 0.40 | 238.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 40

| | | | | |
|---|---|---|---|---|
| 04/16/12 | EMAIL TO M. MCGUIRE, B. CLEARY AND R. STEARN REQUESTING DCL PROPONENTS APPROVAL OF NOTICES OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT AND FOURTH AMENDED PLAN | JKS | 0.10 | 59.50 |
| 04/16/12 | REVIEW AND REVISE NOTICES OF FILING REVISED RESOLICITATION ORDER | PVR | 0.90 | 207.00 |
| 04/16/12 | REVIEW AND REVISE NOTICES OF FILING FOURTH AMENDED JOINT PLAN | PVR | 0.90 | 207.00 |
| 04/16/12 | EMAIL FROM AND TO K. STICKLES RE: EXHIBITS TO REVISED RESOLICITATION ORDER | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF FOURTH AMENDED PLAN | JKS | 0.10 | 59.50 |
| 04/17/12 | EMAIL TO K. STICKLES RE: FILED FOURTH AMENDED JOINT PLAN | PVR | 0.10 | 23.00 |
| 04/17/12 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: RESOLICITATION ORDER FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/17/12 | EMAIL TO N. HUNT RE: FILED PLAN, SUPPLEMENTAL DISCLOSURE DOCUMENT AND PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 04/17/12 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF FILED PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 04/17/12 | EMAIL TO J. LUDWIG RE: SUBMISSION OF PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 04/17/12 | EFILE FOURTH AMENDED JOINT PLAN | PVR | 0.30 | 69.00 |
| 04/17/12 | REVIEW EMAIL FROM R. STEARN AND B. CLEARY RE: AUTHORITY TO FILE PLAN-RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 04/17/12 | REVIEW DOCKET RESOLICITATION ORDER AND EMAIL TO J. LUDWIG RE: SAME | JKS | 0.10 | 59.50 |
| 04/17/12 | CONFERENCE WITH J. LUDWIG RE: SOLICITATION PROCESS | JKS | 0.20 | 119.00 |
| 04/17/12 | REVIEW EMAIL FROM J. BOELTER RE: FOURTH AMENDED PLAN | JKS | 0.10 | 59.50 |
| 04/17/12 | FINALIZE NOTICE AND REVIEW CLEAN AND BLACK LINED FOURTH AMENDED PLAN FOR FILING | JKS | 0.50 | 297.50 |
| 04/17/12 | EMAIL TO K. STICKLES RE: APPROVAL TO FILE FOURTH AMENDED JOINT PLAN | PVR | 0.10 | 23.00 |
| 04/17/12 | EMAIL FROM J. BOELTER RE: FOURTH AMENDED JOINT PLAN | PVR | 0.10 | 23.00 |
| 04/18/12 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION HEARING | NLP | 0.20 | 150.00 |
| 04/19/12 | REVIEW EMAIL FROM T. ROSS RE: DISCLOSURES | JKS | 0.10 | 59.50 |
| 04/19/12 | REVIEW EMAIL FROM M. ASHLEY RE: DISCLOSURES | JKS | 0.10 | 59.50 |
| 04/19/12 | REVIEW DRAFT DISCLOSURES | JKS | 0.20 | 119.00 |
| 04/19/12 | EMAIL TO T. ROSS RE: MODIFICATION TO DISCLOSURES | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 41

| | | | | |
|---|---|---|---|---|
| 04/20/12 | EMAIL TO AND FROM T. ROSS RE: APPROVAL TO FILE DCL PLAN PROPONENTS FACT WITNESS DISCLOSURES | PVR | 0.10 | 23.00 |
| 04/20/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF DISCLOSURE | JKS | 0.10 | 59.50 |
| 04/20/12 | EMAIL EXCHANGE WITH T. ROSS RE: DISCLOSURE FOR FILING | JKS | 0.20 | 119.00 |
| 04/20/12 | REVIEW SECOND SUPPLEMENTAL SCHEDULING ORDER RE: FILING DEADLINES | JKS | 0.10 | 59.50 |
| 04/20/12 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENT RE: DISCLOSURES FOR FILING | JKS | 0.10 | 59.50 |
| 04/20/12 | REVIEW RESPONSIVE EMAIL FROM R. BRADY, B. CLEARY, M. MCGUIRE AND R. STEARN RE: DISCLOSURE | JKS | 0.10 | 59.50 |
| 04/20/12 | EMAIL TO T. ROSS RE: FILED DCL PLAN PROPONENTS FACT WITNESS DISCLOSURES FOR SERVICE | PVR | 0.10 | 23.00 |
| 04/20/12 | EMAIL FROM AND TO T. ROSS RE: DCL PLAN PROPONENTS FACT WITNESS DISCLOSURES | PVR | 0.10 | 23.00 |
| 04/20/12 | REVIEW AND REVISE DCL PLAN PROPONENTS FACT WITNESS DISCLOSURES | PVR | 0.30 | 69.00 |
| 04/20/12 | EMAIL FROM AND TO R. STEARN RE: APPROVAL TO FILE DCL PLAN PROPONENTS FACT WITNESS DISCLOSURES | PVR | 0.10 | 23.00 |
| 04/20/12 | EFILE DCL PLAN PROPONENTS FACT WITNESS DISCLOSURES | PVR | 0.30 | 69.00 |
| 04/20/12 | EMAIL EXCHANGE WITH K. STICKLES RE: SECOND SUPPLEMENTAL SCHEDULING ORDER | PVR | 0.10 | 23.00 |
| 04/20/12 | EMAIL EXCHANGE WITH K. STICKLES RE: SERVICE OF PRELIMINARY LISTS OF WITNESSES AND TOPICS OF TESTIMONY | PVR | 0.10 | 23.00 |
| 04/23/12 | TELEPHONE CALL TO B. SULLIVAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 04/23/12 | CONFERENCE WITH J. BENDERNAGEL RE: STATUS OF MEDIATION | JKS | 0.20 | 119.00 |
| 04/23/12 | REVIEW B. SULLIVAN 4/23 EMAIL RE: MEDIATION | NLP | 0.10 | 75.00 |
| 04/23/12 | REVIEW EMAIL FROM B. SULLIVAN SCHEDULING MEDIATION | JKS | 0.10 | 59.50 |
| 04/23/12 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: SCHEDULED MEDIATION | JKS | 0.20 | 119.00 |
| 04/23/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MEDIATION PARTIES | JKS | 0.10 | 59.50 |
| 04/23/12 | REVIEW WTC NOTICE OF APPEAL | JKS | 0.10 | 59.50 |
| 04/23/12 | EMAILS TO J. BENDERNAGEL ET AL RE: WTC NOTICE OF APPEAL AND MOTION FOR LEAVE TO APPEAL | JKS | 0.10 | 59.50 |
| 04/23/12 | REVIEW MOTION FOR LEAVE TO APPEAL | JKS | 0.40 | 238.00 |
| 04/23/12 | REVIEW DECLARATION RE: MOTION FOR LEAVE TO APPEAL | JKS | 0.30 | 178.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| Date | Description | | | |
|---|---|---|---|---|
| 04/23/12 | REVIEW CITADEL MOTION FOR RECONSIDERATION AND/OR CLARIFICATION RE: ALLOCATION DISPUTES | JKS | 0.30 | 178.50 |
| 04/23/12 | EMAIL TO J. BENDERNAGEL RE: MOTION FOR RECONSIDERATION | JKS | 0.10 | 59.50 |
| 04/23/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: CITADEL MOTION FOR RECONSIDERATION | JKS | 0.10 | 59.50 |
| 04/23/12 | REVIEW DCL PLAN PROPONENTS' DISCLOSURE OF IDENTITIES OF FACT WITNESSES | NLP | 0.10 | 75.00 |
| 04/24/12 | CONFERENCE WITH K. STICKLES RE: ISSUES INVOLVING RECONSIDERATION MOTION | PJR | 0.40 | 164.00 |
| 04/24/12 | CONFERENCE WITH K. STICKLES RE: APPEALS FILED 4/23 | NLP | 0.20 | 150.00 |
| 04/24/12 | REVIEW MOTION OF CITADEL EQUITY FUND LTD AND CAMDEN ASSET MANAGEMENT FOR RECONSIDERATION AND/OR CLARIFICATION OF THE COURT'S APRIL 9, 2012 MEMORANDUM AND ORDER RE: ALLOCATION DISPUTES | NLP | 0.80 | 600.00 |
| 04/24/12 | REVIEW WTC MOTION FOR LEAVE TO APPEAL BANKRUPTCY COURT DECISION ON ALLOCATION DISPUTES | NLP | 0.40 | 300.00 |
| 04/24/12 | REVIEW WTC NOTICE OF APPEAL | NLP | 0.10 | 75.00 |
| 04/24/12 | CONFERENCE WITH N. PERNICK RE: PLAN DISTRIBUTIONS | JKS | 0.20 | 119.00 |
| 04/24/12 | RESEARCH RE: RECONSIDERATION MOTION | JKS | 0.40 | 238.00 |
| 04/24/12 | EMAIL TO J. BENDERNAGEL RE: RECONSIDERATION MOTION | JKS | 0.10 | 59.50 |
| 04/25/12 | UPDATE CASE CALENDAR RE: REPLY DEADLINE TO MOTION FOR RECONSIDERATION | PVR | 0.10 | 23.00 |
| 04/25/12 | REVIEW EMAIL FROM B. SULLIVAN RE: MEDIATION OF WTC APPEALS | JKS | 0.10 | 59.50 |
| 04/25/12 | CONFERENCE WITH K. LANTRY, K. STICKLES RE: APPEAL MEDIATION STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 04/25/12 | REVIEW EMAIL FROM T. ROSS RE: EXPERT REPORTS | JKS | 0.10 | 59.50 |
| 04/25/12 | RESEARCH RE: NOTICE OF SERVICE RE: EXPERT REPORT AND EMAIL TO T. ROSS RE: SAME | JKS | 0.30 | 178.50 |
| 04/25/12 | CONFERENCE WITH K. LANTRY AND N. PERNICK RE: MEDIATION | JKS | 0.20 | 119.00 |
| 04/25/12 | RESEARCH RE: MEDIATION | JKS | 0.30 | 178.50 |
| 04/26/12 | RESEARCH RE: SERVICE OF EXPERT REPORTS | JKS | 0.30 | 178.50 |
| 04/26/12 | CONFERENCE WITH T. ROSS RE: EXPERT REPORTS AND PRIOR SERVICE EXPERT REPORTS | JKS | 0.20 | 119.00 |
| 04/26/12 | EMAIL TO T. ROSS FORWARDING EXPERT REPORTS | JKS | 0.10 | 59.50 |
| 04/26/12 | REVIEW EMAIL FROM P. SILVERSTEIN RE: MOTION FOR RECONSIDERATION | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 04/26/12 | EMAILS TO/FROM K. LANTRY RE: APPEAL MEDIATION STRATEGY | NLP | 0.20 | 150.00 |
| 04/26/12 | REVIEW B. SULLIVAN 4/25 EMAIL RE: APPEAL MEDIATION | NLP | 0.10 | 75.00 |
| 04/26/12 | CONFERENCE WITH K. LANTRY, K. STICKLES RE: 4/27 TELECONFERENCE ON CITADEL AND CAMDEN ASSET MANAGEMENT MOTION FOR RECONSIDERATION | NLP | 0.30 | 225.00 |
| 04/26/12 | REVIEW K. STICKLES 4/26 EMAIL RE: CITADEL AND CAMDEN ASSET MANAGEMENT MOTION FOR RECONSIDERATION | NLP | 0.10 | 75.00 |
| 04/26/12 | REVIEW EMAIL FROM K. LANTRY RE: MEDIATION OF APPEALS | JKS | 0.10 | 59.50 |
| 04/27/12 | EFILE AND COORDINATE SERVICE OF NOTICE OF SERVICE RE: EXPERT REPORTS | PVR | 0.40 | 92.00 |
| 04/27/12 | COMMUNICATIONS WITH T. ROSS AND B. WHITTMAN RE: EXPERT REPORT | JKS | 0.20 | 119.00 |
| 04/27/12 | FINALIZE AND EXECUTE NOTICE OF SERVICE FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 04/27/12 | CONFERENCE WITH M. BLUMENTHAL RE: CITADEL MOTION FOR RECONSIDERATION | NLP | 0.20 | 150.00 |
| 04/27/12 | EMAIL TO P. RATKOWIAK RE: CALENDARING OF RESPONSE DEADLINE RE: RECONSIDERATION MOTION | JKS | 0.10 | 59.50 |
| 04/27/12 | REVIEW EMAILS FROM T. ROSS RE: EXPERT REPORTS | JKS | 0.10 | 59.50 |
| 04/27/12 | CONFERENCES WITH T. ROSS RE: EXPERT REPORTS | JKS | 0.40 | 238.00 |
| 04/27/12 | REVIEW AND ANALYZE SERVICE PARTIES RE: EXPERT REPORTS | JKS | 0.60 | 357.00 |
| 04/27/12 | PREPARE NOTICE OF SERVICE RE: EXPERT REPORTS | JKS | 0.30 | 178.50 |
| 04/27/12 | REVIEW AND REVISE NOTICE OF SERVICE RE: EXPERT REPORTS | PVR | 0.20 | 46.00 |
| 04/30/12 | REVIEW APRIL 27 HEARING TRANSCRIPT RE: RULING AND SUBMISSION OF FORM OF ORDER | JKS | 0.30 | 178.50 |
| 04/30/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: PROPOSED ORDER RE: MOTION FOR RECONSIDERATION | JKS | 0.10 | 59.50 |
| 04/30/12 | TELEPHONE CALL TO COUNSEL FOR CITADEL RE: PROPOSED ORDER ON MOTION FOR RECONSIDERATION | JKS | 0.10 | 59.50 |
| 04/30/12 | EMAIL EXCHANGE WITH B. SULLIVAN RE: SCHEDULED MEDIATION | JKS | 0.10 | 59.50 |
| 04/30/12 | EMAIL TO J. BENDERNAGEL RE: APRIL 27 HEARING TRANSCRIPT AND SUBMISSION OF FORM OF ORDER | JKS | 0.20 | 119.00 |
| 04/30/12 | CONFERENCE WITH J. BENDERNAGEL RE: SCHEDULED MEDIATION | JKS | 0.10 | 59.50 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **0.90** | **$535.50** |
| 04/24/12 | REVIEW EMAIL FROM E. WAINSCOTT RE: MARCH MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 44

| | | | |
|---|---|---|---|
| 04/24/12 | REVIEW AND ANALYZE MARCH MONTHLY OPERATING REPORT FOR FILING | JKS | 0.40 | 238.00 |
| 04/24/12 | EMAIL EXCHANGE WITH PARCELS RE: FILING OF MONTHLY OPERATING REPORT | JKS | 0.20 | 119.00 |
| 04/24/12 | EMAIL TO AND FROM D. STREANY RE: SERVICE OF MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 04/24/12 | EMAIL TO E. WAINSCOTT RE: FILED MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| **RETENTION MATTERS** | | | **2.40** | **$690.00** |
| 04/02/12 | EFILE THIRTEENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT | PVR | 0.30 | 69.00 |
| 04/02/12 | EMAIL FROM AND TO B. MYRICK RE: THIRTEENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT | PVR | 0.10 | 23.00 |
| 04/02/12 | PREPARE NOTICE FOR THIRTEENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT | PVR | 0.30 | 69.00 |
| 04/13/12 | REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 59.50 |
| 04/13/12 | REVIEW AND EXECUTE NOTICE OF SUPPLEMENT TO ORDER AUTHORIZING THE DEBTORS TO RETAIN, EMPLOY, AND COMPENSATE ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 59.50 |
| 04/13/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF THIRTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 04/13/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |
| 04/13/12 | EFILE NOTICE OF SUPPLEMENT TO ORDER AUTHORIZING THE DEBTORS TO RETAIN, EMPLOY, AND COMPENSATE CERTAIN PROFESSIONALS UTILIZED BY THE DEBTORS IN THE ORDINARY COURSE OF BUSINESS | KAK | 0.20 | 38.00 |
| 04/13/12 | EMAIL FROM AND TO B. MYRICK RE: NOTICE OF THIRTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 04/13/12 | PREPARE NOTICE OF THIRTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.20 | 46.00 |
| 04/16/12 | REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 59.50 |
| 04/16/12 | REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL E. FAUGHNAN FOR FILING | JKS | 0.10 | 59.50 |
| 04/16/12 | EMAIL FROM AND TO B. MYRICK RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. FAUGHNAN | PVR | 0.10 | 23.00 |
| 04/16/12 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. FAUGHNAN | PVR | 0.10 | 23.00 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 45

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 04/16/12 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. FAUGHNAN | PVR | 0.30 | 69.00 |
| 04/16/12 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. FAUGHNAN | PVR | 0.10 | 23.00 |
| | **GENERAL CORPORATE ADVICE** | | **7.10** | **$3,919.00** |
| 04/27/12 | REVIEW EMAIL FROM J. LANGDON RE: LLC AGREEMENT | JKS | 0.10 | 59.50 |
| 04/27/12 | CONFERENCE WITH J. LANGDON RE: LLC AGREEMENT | JKS | 0.20 | 119.00 |
| 04/27/12 | COMMUNICATIONS WITH M. BONKOWSKI AND J. FISCH RE: REVIEW OF LLC AGREEMENT | JKS | 0.20 | 119.00 |
| 04/27/12 | REVIEW EMAILS FROM M. BONKOWSKI AND J. FISCH RE: FORM OF LLC AGREEMENT | JKS | 0.20 | 119.00 |
| 04/27/12 | TELEPHONE CALL WITH K. STICKLES AND REVIEW OF DELAWARE LLC AGREEMENT | JXF | 1.50 | 765.00 |
| 04/28/12 | EMAIL EXCHANGE WITH J. FISCH AND M. BONKOWSKI RE: FORM OF LLC AGREEMENT | JKS | 0.20 | 119.00 |
| 04/28/12 | REVIEW EMAIL FROM J. LANGDON AND J. FISCH RE: LLC AGREEMENT | JKS | 0.10 | 59.50 |
| 04/29/12 | REVIEW EMAIL FROM N. PERNICK RE: LLC AGREEMENT | MPP | 0.10 | 54.00 |
| 04/29/12 | CONFERENCE WITH N. PERNICK RE: LLC AGREEMENT | MPP | 0.10 | 54.00 |
| 04/29/12 | REVIEW FORM OPERATING AGREEMENT | MPP | 0.30 | 162.00 |
| 04/30/12 | CONFERENCE WITH K. STICKLES RE: POST-EFFECTIVE DATE LLC AGREEMENT FORM | NLP | 0.10 | 75.00 |
| 04/30/12 | REVIEW K. STICKLES 4/30 EMAIL RE: POST-EFFECTIVE DATE LLC REVISIONS | NLP | 0.10 | 75.00 |
| 04/30/12 | REVIEW RECENT DELAWARE CASE LAW ON FIDUCIARY DUTIES OF MANAGERS AND MEMBERS OF DELAWARE LLC | MPP | 0.70 | 378.00 |
| 04/30/12 | REVIEW FORM OF OPERATING AGREEMENT AND RECENT REVISIONS TO DELAWARE LLC LAW | MPP | 0.60 | 324.00 |
| 04/30/12 | REVIEW CASE LAW RE: FIDUCIARY DUTIES AND LLC STATUTORY PROVISIONS | MPP | 1.30 | 702.00 |
| 04/30/12 | CONFERENCE WITH N. PERNICK RE: COMMENTS TO LLC AGREEMENT | MPP | 0.20 | 108.00 |
| 04/30/12 | CONFERENCE WITH K. STICKLES RE: COMMENTS TO FORM LLC AGREEMENT | MPP | 0.50 | 270.00 |
| 04/30/12 | CONFERENCE WITH M. PRESS RE: LLC AGREEMENT AND REVISION TO SECTION 5.2 | JKS | 0.20 | 119.00 |

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 702037
June 14, 2012
Page 46

| 04/30/12 | EMAIL EXCHANGE WITH M. PRESS, INCLUDING REVIEW AND ANALYSIS OF REVISION TO SECTION 5.2 | JKS | 0.30 | 178.50 |
|---|---|---|---|---|
| 04/30/12 | TELEPHONE AND EMAIL TO J. LANGDON RE: LLC AGREEMENT | JKS | 0.10 | 59.50 |

TOTAL HOURS   223.50

PROFESSIONAL SERVICES:     $  103,073.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| JORDAN FISCH | MEMBER | 1.50 | 510.00 | 765.00 |
| MARC PRESS | MEMBER | 3.80 | 540.00 | 2,052.00 |
| NORMAN L. PERNICK | MEMBER | 28.30 | 750.00 | 21,225.00 |
| J. KATE STICKLES | MEMBER | 93.90 | 595.00 | 55,870.50 |
| MARION M. QUIRK | MEMBER | 0.20 | 575.00 | 115.00 |
| PATRICK J. REILLEY | MEMBER | 7.90 | 410.00 | 3,239.00 |
| GRANT L. CARTWRIGHT | ASSOCIATE | 2.40 | 280.00 | 672.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 72.70 | 230.00 | 16,721.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 9.10 | 190.00 | 1,729.00 |
| KERRI L. LABRADA | PARALEGAL | 3.70 | 185.00 | 684.50 |

# **EXHIBIT C**

**EXHIBIT C**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**APRIL 1, 2012 THROUGH APRIL 30, 2012**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (3,139 pages @ $.10/page) | | $313.90 |
| Telephone | | $10.85 |
| Postage | | $6.60 |
| Travel Expenses (Transportation and Working Meals) | Dave's Limo; Purebread IV; Manhattan Bagel | $582.74 |
| Overtime/Additional Staffing | Staff/Secretarial; Parcels, Inc. | $108.73 |
| Electronic Filing Service Fee | Parcels, Inc | $40.00 |
| Outside Photocopying | Parcels, Inc. | $8,802.22 |
| Messenger Service | Parcels, Inc. | $15.00 |
| Overnight Delivery | Federal Express | $226.01 |
| Document Retrieval/Court Costs | PACER Service Center | $45.60 |
| Transcripts | Diaz Data Services | $231.30 |
| Deduction for duplicate transportation charge | | -$188.20 |
| **TOTAL** | | **$10,194.75** |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 700592
      Client/Matter No. 46429-0001                              May 17, 2012
                                                                  Page 47

---

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/05/12 | PHOTOCOPIES - PARCELS, INC | 465.00 |
| 03/06/12 | DAVE'S LIMO – TRANSPORTATION FOR B. WHITTMAN AND D. TWOOMEY FROM WILMINGTON TO PHILADELPHIA INTERNATIONAL AIRPORT FOLLOWING 3/6/12 HEARING | 81.25 |
| 03/21/12 | PHOTOCOPIES - PARCELS, INC | 464.77 |
| 03/26/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 77.28 |
| 03/30/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 89.10 |
| 03/30/12 | OTHER CLIENT COSTS - PARCELS, INC ADDITIONAL STAFFING ON 3/26/12 RE: PREPARATION FOR HEARING | 22.50 |
| 04/02/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/02/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/02/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/02/12 | POSTAGE | 6.60 |
| 04/02/12 | TELEPHONE TOLL CHARGE | 0.90 |
| 04/02/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 18.90 |
| 04/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 04/02/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 04/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 04/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/02/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 04/02/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/02/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 04/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/03/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/03/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/03/12 | PHOTOCOPYING Qty: 47 | 4.70 |
| 04/03/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 04/04/12 | PHOTOCOPYING Qty: 26 | 2.60 |
| 04/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/04/12 | TELEPHONE TOLL CHARGE | 0.65 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 700592
May 17, 2012
Page 48

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/05/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/05/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/05/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/05/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/05/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/05/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/05/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 2.70 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 2.60 |
| 04/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 04/09/12 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/09/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 04/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/09/12 | PHOTOCOPYING Qty: 75 | 7.50 |
| 04/10/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/10/12 | PHOTOCOPYING Qty: 57 | 5.70 |
| 04/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/10/12 | PHOTOCOPYING Qty: 9 | 0.90 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 700592
       Client/Matter No. 46429-0001                                   May 17, 2012
                                                                         Page 49

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/10/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/10/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/10/12 | TELEPHONE TOLL CHARGE | 1.25 |
| 04/11/12 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 04/11/12 | PHOTOCOPYING Qty: 102 | 10.20 |
| 04/11/12 | PHOTOCOPYING Qty: 38 | 3.80 |
| 04/11/12 | PHOTOCOPYING Qty: 38 | 3.80 |
| 04/11/12 | PHOTOCOPYING Qty: 69 | 6.90 |
| 04/11/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/11/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/11/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 04/12/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/12/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/12/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/12/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/12/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/12/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/12/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/12/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/12/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/12/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/12/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/12/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/12/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 04/12/12 | PHOTOCOPIES - PARCELS, INC | 735.45 |
| 04/13/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/13/12 | PHOTOCOPYING Qty: 52 | 5.20 |
| 04/13/12 | PHOTOCOPYING Qty: 52 | 5.20 |
| 04/13/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/13/12 | PHOTOCOPYING Qty: 21 | 2.10 |
| 04/13/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/13/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 04/13/12 | PHOTOCOPYING Qty: 21 | 2.10 |
| 04/13/12 | PHOTOCOPYING Qty: 38 | 3.80 |
| 04/13/12 | PHOTOCOPYING Qty: 188 | 18.80 |
| 04/13/12 | PHOTOCOPYING Qty: 38 | 3.80 |
| 04/13/12 | PHOTOCOPYING Qty: 13 | 1.30 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 700592
May 17, 2012
Page 50

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/13/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/13/12 | PHOTOCOPYING Qty: 28 | 2.80 |
| 04/13/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/13/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/13/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/13/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/13/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/13/12 | PHOTOCOPYING Qty: 38 | 3.80 |
| 04/13/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/13/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/13/12 | PHOTOCOPYING Qty: 46 | 4.60 |
| 04/13/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/13/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/13/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/13/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/13/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/13/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/13/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/13/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/13/12 | PHOTOCOPYING Qty: 49 | 4.90 |
| 04/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/13/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/13/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 04/13/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 04/13/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 04/13/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 04/14/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 04/15/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/15/12 | PHOTOCOPYING Qty: 298 | 29.80 |
| 04/15/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/15/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/15/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/15/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/15/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/15/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/15/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/15/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/15/12 | PHOTOCOPYING Qty: 7 | 0.70 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 700592
May 17, 2012
Page 51

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/15/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/15/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/16/12 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 04/16/12 | DAVE'S LIMO – TRANSPORTATION FOR K. KANSA AND J. LUDWIG FROM WILMINGTON TO PHILADELPHIA INTERNATIONAL AIRPORT FOLLOWING 4/16/12 HEARING | 81.25 |
| 04/16/12 | DAVE'S LIMO – TRANSPORTATION FOR K. MILLS FROM WILMINGTON TO PHILADELPHIA INTERNATIONAL AIRPORT FOLLOWING 4/16/12 HEARING | 81.25 |
| 04/16/12 | DAVE'S LIMO – TRANSPORTATION FOR J. BOELTER AND D. TWOOMEY FROM WILMINGTON TO PHILADELPHIA INTERNATIONAL AIRPORT FOLLOWING 4/16/12 HEARING [INCLUDING HALF-HOUR WAIT TIME] | 115.00 |
| 04/16/12 | PHOTOCOPYING Qty: 270 | 27.00 |
| 04/16/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/16/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/16/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/16/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/16/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/16/12 | OVERTIME - L. SCIMECA - ASSIST WITH PREPARATIONS FOR 4/16/12 HEARING RE: SUPPLEMENTAL DISCLOSURE STATEMENT | 41.23 |
| 04/16/12 | MANHATTAN BAGEL - WORKING BREAKFAST FOR J. BENDERNAGEL, J. BOELTER, K. KANSA, K. LANTRY, K. MILLS, J. LUDWIG, J. STEEN, D. TWOOMEY, N. PERNICK AND K. STICKLES RE: PREPARATION FOR 4/16/12 HEARING | 75.00 |
| 04/16/12 | MANHATTAN BAGEL - WORKING LUNCH FOR J. BENDERNAGEL, J. BOELTER, K. KANSA, K. LANTRY, K. MILLS, J. LUDWIG, J. STEEN, D. TWOOMEY, N. PERNICK AND K. STICKLES RE: 4/16/12 HEARING PREPARATION | 140.00 |
| 04/16/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 114.67 |
| 04/17/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/17/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/17/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/17/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/17/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/17/12 | PHOTOCOPYING Qty: 85 | 8.50 |
| 04/17/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/17/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/17/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/17/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/17/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/17/12 | PHOTOCOPIES - PARCELS, INC | 7,137.00 |
| 04/18/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/18/12 | PHOTOCOPYING Qty: 62 | 6.20 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 700592
May 17, 2012
Page 52

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/18/12 | PHOTOCOPYING Qty: 163 | 16.30 |
| 04/18/12 | PHOTOCOPYING Qty: 89 | 8.90 |
| 04/18/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/19/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/19/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 89.10 |
| 04/20/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/20/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/20/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/20/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/20/12 | OTHER CLIENT COSTS - PARCELS, INC - ADDITIONAL STAFFING RE: PREPARATION FOR 4/16/12 HEARING | 45.00 |
| 04/23/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/23/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/23/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/23/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/23/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/23/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/23/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/23/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/23/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/23/12 | TELEPHONE TOLL CHARGE | 0.80 |
| 04/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/23/12 | COPY OF OFFICIAL DOCUMENTS | 2.50 |
| 04/24/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/24/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/24/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/24/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/24/12 | PHOTOCOPYING Qty: 69 | 6.90 |
| 04/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/24/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/24/12 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 04/24/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/25/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/25/12 | PHOTOCOPYING Qty: 2 | 0.20 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 700592
May 17, 2012
Page 53

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/25/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/25/12 | PHOTOCOPYING Qty: 218 | 21.80 |
| 04/25/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/25/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/25/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 04/25/12 | ELECTRONIC FILING SERVICE FEE - PARCELS, INC | 40.00 |
| 04/25/12 | PUREBREAD IV - WORKING LUNCH FOR K. LANTRY RE: HEARING PREPARATION | 8.99 |
| 04/25/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 34.06 |
| 04/26/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/26/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/26/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/26/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/26/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 04/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 04/26/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 04/26/12 | COPY OF OFFICIAL DOCUMENTS | 2.80 |
| 04/27/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/27/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/27/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/27/12 | PHOTOCOPYING Qty: 19 | 1.90 |
| 04/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/27/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/27/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 04/27/12 | TELEPHONE TOLL CHARGE | 1.10 |
| 04/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 04/30/12 | PHOTOCOPYING QTY: 13 | 1.30 |
| 04/30/12 | PHOTOCOPYING QTY: 13 | 1.30 |
| 04/30/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 04/30/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 04/30/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 14.40 |
| 04/30/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 19.80 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 700592
      Client/Matter No. 46429-0001                                   May 17, 2012
                                                                       Page 54

---

TOTAL COSTS ADVANCED:                                           $    10,382.95


TOTAL SERVICES AND COSTS:                                       $   113,455.95