*Exhibit A*

> ***Tribune Company, et al.,***
> ***Summary of Time Detail by Task***
> ***April 1, 2012 through April 30, 2012***

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 24.3 | $11,605.00 |
| AP/Vendor Issues | 102.4 | $47,112.50 |
| Avoidance Actions | 16.9 | $7,857.50 |
| Business Plan | 2.5 | $1,062.50 |
| Cash Flow | 14.1 | $7,367.50 |
| Claims | 405.3 | $165,962.50 |
| Contract | 160.7 | $66,247.50 |
| Court Hearings | 2.6 | $1,435.00 |
| Creditor | 52.2 | $26,227.50 |
| Employee | 5.4 | $3,780.00 |
| Fee Application | 14.1 | $3,285.00 |
| Monthly Operating Report | 0.4 | $280.00 |
| Motions | 0.2 | $140.00 |
| Operations | 5.7 | $3,990.00 |
| Plan of Reorganization | 258.1 | $130,507.50 |
| Tax | 1.0 | $700.00 |
| **Total** | **1,065.9** | **$477,560.00** |

*Exhibit B*

| Tribune Company, et al., |
| :---: |
| **Summary of Time Detail by Professional** |
| *April 1, 2012 through April 30, 2012* |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| Tom Hill | Managing Director | $775.00 | 3.5 | $2,712.50 |
| Brian Whittman | Managing Director | $700.00 | 150.5 | $105,350.00 |
| Justin Schmaltz | Senior Director | $600.00 | 28.9 | $17,340.00 |
| Richard Stone | Director | $500.00 | 181.6 | $90,800.00 |
| Stuart Kaufman | Director | $475.00 | 6.8 | $3,230.00 |
| Jodi Ehrenhofer | Director | $425.00 | 120.4 | $51,170.00 |
| Matt Frank | Senior Associate | $425.00 | 154.0 | $65,450.00 |
| Mark Berger | Associate | $375.00 | 162.5 | $60,937.50 |
| Diego Torres | Consultant | $325.00 | 178.7 | $58,077.50 |
| Dwight Hingtgen | Analyst | $300.00 | 67.5 | $20,250.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 11.5 | $2,242.50 |
| | | ***Total*** | **1,065.9** | **$477,560.00** |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### April 1, 2012 through April 30, 2012

**Accounting**                    Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 7.3 | $5,110.00 |
| Justin Schmaltz | Senior Director | $600 | 1.2 | $720.00 |
| Richard Stone | Director | $500 | 3.8 | $1,900.00 |
| Matt Frank | Senior Associate | $425 | 2.2 | $935.00 |
| Dwight Hingtgen | Analyst | $300 | 9.8 | $2,940.00 |
| | | | 24.3 | $11,605.00 |
| | *Average Billing Rate* | | | $477.57 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***April 1, 2012 through April 30, 2012***

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.2 | $840.00 |
| Richard Stone | Director | $500 | 73.3 | $36,650.00 |
| Mark Berger | Associate | $375 | 16.7 | $6,262.50 |
| Dwight Hingtgen | Analyst | $300 | 11.2 | $3,360.00 |
| | | | 102.4 | $47,112.50 |
| | *Average Billing Rate* | | | $460.08 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***April 1, 2012 through April 30, 2012***

**Avoidance Actions**    This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.2 | $2,240.00 |
| Richard Stone | Director | $500 | 3.0 | $1,500.00 |
| Matt Frank | Senior Associate | $425 | 2.1 | $892.50 |
| Mark Berger | Associate | $375 | 8.6 | $3,225.00 |
| | | | 16.9 | $7,857.50 |
| | *Average Billing Rate* | | | $464.94 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *April 1, 2012 through April 30, 2012*

**Business Plan**          Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matt Frank | Senior Associate | $425 | 2.5 | $1,062.50 |
| | | | 2.5 | $1,062.50 |
| | *Average Billing Rate* | | | $425.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***April 1, 2012 through April 30, 2012***

**Cash Flow**          Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.0 | $3,500.00 |
| Matt Frank | Senior Associate | $425 | 9.1 | $3,867.50 |
| | | | 14.1 | $7,367.50 |
| | *Average Billing Rate* | | | $522.52 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### April 1, 2012 through April 30, 2012

**Claims**                          **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 28.2 | $19,740.00 |
| Justin Schmaltz | Senior Director | $600 | 7.6 | $4,560.00 |
| Jodi Ehrenhofer | Director | $425 | 111.2 | $47,260.00 |
| Richard Stone | Director | $500 | 55.9 | $27,950.00 |
| Matt Frank | Senior Associate | $425 | 3.1 | $1,317.50 |
| Mark Berger | Associate | $375 | 19.9 | $7,462.50 |
| Diego Torres | Consultant | $325 | 154.1 | $50,082.50 |
| Dwight Hingtgen | Analyst | $300 | 25.3 | $7,590.00 |
| | | | 405.3 | $165,962.50 |

*Average Billing Rate*                                        $409.48

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2012 through April 30, 2012*

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.1 | $2,170.00 |
| Richard Stone | Director | $500 | 40.0 | $20,000.00 |
| Mark Berger | Associate | $375 | 117.3 | $43,987.50 |
| Dwight Hingtgen | Analyst | $300 | 0.3 | $90.00 |
| | | | 160.7 | $66,247.50 |

*Average Billing Rate*                                    $412.24

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***April 1, 2012 through April 30, 2012***

**Court Hearings**                Prepare for and participate in court hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.2 | $840.00 |
| Matt Frank | Senior Associate | $425 | 1.4 | $595.00 |
| | | | 2.6 | $1,435.00 |
| | *Average Billing Rate* | | | $551.92 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2012 through April 30, 2012*

**Creditor**                    Preparation for and attendance at meetings or calls with secured or unsecured
                               creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 14.7 | $10,290.00 |
| Matt Frank | Senior Associate | $425 | 37.5 | $15,937.50 |
|  |  |  | 52.2 | $26,227.50 |
|  | *Average Billing Rate* |  |  | $502.44 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2012 through April 30, 2012*

**Employee**            Assist the Debtors with employee communications, development of severance
                        and retention plans, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.4 | $3,780.00 |
| | | | 5.4 | $3,780.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**April 1, 2012 through April 30, 2012**

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with court
                                      guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| Matt Frank | Senior Associate | $425 | 0.5 | $212.50 |
| Dwight Hingtgen | Analyst | $300 | 1.6 | $480.00 |
| Mary Napoliello | Paraprofessional | $195 | 11.5 | $2,242.50 |
| | | | 14.1 | $3,285.00 |
| | *Average Billing Rate* | | | $232.98 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2012 through April 30, 2012*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.4 | $280.00 |
| | | | 0.4 | $280.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***April 1, 2012 through April 30, 2012***

**Motions**                                    **Support counsel in preparation of motions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
|  |  |  | 0.2 | $140.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### April 1, 2012 through April 30, 2012

**Operations**          Assist the Debtors with various matters associated with implementing their
business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.7 | $3,990.00 |
| | | | 5.7 | $3,990.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***April 1, 2012 through April 30, 2012***

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 73.4 | $51,380.00 |
| Tom Hill | Managing Director | $775 | 3.5 | $2,712.50 |
| Justin Schmaltz | Senior Director | $600 | 20.1 | $12,060.00 |
| Jodi Ehrenhofer | Director | $425 | 9.2 | $3,910.00 |
| Richard Stone | Director | $500 | 5.6 | $2,800.00 |
| Stuart Kaufman | Director | $475 | 6.8 | $3,230.00 |
| Matt Frank | Senior Associate | $425 | 95.6 | $40,630.00 |
| Diego Torres | Consultant | $325 | 24.6 | $7,995.00 |
| Dwight Hingtgen | Analyst | $300 | 19.3 | $5,790.00 |
| | | | 258.1 | $130,507.50 |
| | | ***Average Billing Rate*** | | $505.65 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*April 1, 2012 through April 30, 2012*

**Tax**                      **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.0 | $700.00 |
| | | | 1.0 | $700.00 |
| | *Average Billing Rate* | | | $700.00 |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/3/2012 | 0.1 | Correspondence with B. Litman (Tribune) re: basis question. |
| Brian Whittman | 4/3/2012 | 0.1 | Correspondence with N. Chakiris (Tribune) re: accrued expenses. |
| Richard Stone | 4/5/2012 | 0.3 | Discussion with R. Carter (Tribune) regarding fresh start accounting issues related to claims distributions. |
| Richard Stone | 4/10/2012 | 0.4 | Discussion with E. Wainscott (Tribune) regarding outstanding corporate accounting / claims distribution matters. |
| Dwight Hingtgen | 4/12/2012 | 1.5 | Construct Tribune ND pro-forma balance sheet for restructuring transactions. |
| Brian Whittman | 4/13/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) re: subsidiary balance sheet. |
| Dwight Hingtgen | 4/16/2012 | 1.2 | Precedent fresh start accounting information analysis. |
| Justin Schmaltz | 4/17/2012 | 0.7 | Review fresh start accounting in preparation for emergence issues meeting with Debtor management. |
| Brian Whittman | 4/18/2012 | 1.2 | Meeting with Tribune (B. Litman, N. Chakiris) and A&M (R. Stone) to discuss emergence related accounting requirements. |
| Richard Stone | 4/18/2012 | 1.2 | Participate in meeting with N. Chakiris and B. Littman (Tribune) and B. Whittman (A&M) regarding accounting related emergence matters. |
| Brian Whittman | 4/19/2012 | 0.2 | Correspond with D. Eldersveld (Tribune) and J. Langdon (Sidley) re: SEC reporting requirements. |
| Brian Whittman | 4/19/2012 | 0.2 | Correspondence with B. Litman and D. Eldersveld (Tribune) re: SEC reporting. |
| Brian Whittman | 4/19/2012 | 0.1 | Correspond with L. Hammond (Tribune) re: litigation reserves. |
| Brian Whittman | 4/19/2012 | 0.2 | Review post-emergence reporting requirements. |
| Brian Whittman | 4/20/2012 | 0.4 | Discussion with B. Litman (Tribune) re: accounting matters. |
| Brian Whittman | 4/20/2012 | 0.5 | Meeting with Tribune (C. Bigelow, B. Litman, C. Lewis) re: systems issues related to emergence. |
| Brian Whittman | 4/20/2012 | 0.7 | Review schedules related to accounting reserves for litigation claims (.5); call with B. Litman (Tribune) re: same (.2). |
| Brian Whittman | 4/25/2012 | 0.5 | Call with A&M (J. Schmaltz, R. Stone, M. Kang) to discuss fresh start accounting issues. |
| Dwight Hingtgen | 4/25/2012 | 1.9 | Update restructuring transactions spreadsheet for latest version of restructuring transactions. |
| Justin Schmaltz | 4/25/2012 | 0.5 | Teleconference with B. Whittman, R. Stone, M. Kang (A&M) re: fresh start accounting for emergence planning. |
| Richard Stone | 4/25/2012 | 0.5 | Participate in call with B. Whittman, M. Kang, J. Schmaltz (A&M) regarding fresh start accounting issues. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/26/2012 | 1.0 | Meeting with D. Hingtgen (A&M), B. Litman (Tribune), N. Chakiris (Tribune) to discuss Restructuring Transactions memorandum. |
| Dwight Hingtgen | 4/26/2012 | 0.8 | Preparation for Restructuring Transactions meeting. |
| Dwight Hingtgen | 4/26/2012 | 1.8 | Update Restructuring Transactions spreadsheet after meeting with B. Litman (Tribune) and N. Chakiris (Tribune). |
| Dwight Hingtgen | 4/26/2012 | 1.6 | Update Restructuring Transactions memo after meeting with B. Litman (Tribune) and N. Chakiris (Tribune). |
| Dwight Hingtgen | 4/26/2012 | 1.0 | Meeting with B. Whittman (A&M), B. Litman (Tribune), N. Chakiris (Tribune) to discuss Restructuring Transactions memorandum. |
| Richard Stone | 4/26/2012 | 0.4 | Review accounting related emergence issues work stream outline in preparation for meeting with corporate accounting team. |
| Brian Whittman | 4/27/2012 | 1.0 | Meeting with Tribune (B. Litman, N. Chakiris), A&M (R. Stone) re: accounting emergence issues. |
| Richard Stone | 4/27/2012 | 1.0 | Meeting with B. Littman, N. Chakiris (Tribune) and B. Whittman (A&M) regarding accounting emergence issues. |
| Brian Whittman | 4/30/2012 | 0.1 | Correspond with N. Chakiris (Tribune) re: Riverwalk JV ownership. |
| Brian Whittman | 4/30/2012 | 0.8 | Draft outline of accounting approach for intercompany claims settlement. |
| Matt Frank | 4/30/2012 | 1.4 | Prepare documents for fresh start accounting issues. |
| Matt Frank | 4/30/2012 | 0.8 | Analysis of documents related to fresh start accounting support, provide to A&M (B. Boudouris, D. Busse). |
| **Subtotal** | | **24.3** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/2/2012 | 0.4 | Correspondence with S. Blaszczyk (Trib legal) to discuss OCP issues including cap calculation overages and OCP spreadsheet to model reconciling items. |
| Mark Berger | 4/2/2012 | 0.3 | Review of payments to non-debtor OCP firms per S. Blaszczyk request. |
| Richard Stone | 4/2/2012 | 0.4 | Correspondence with W. Youh and K. Kleiner (Tribune) regarding issues related to review of 2012 escheatment information. |
| Richard Stone | 4/2/2012 | 2.2 | Review 2012 escheatment information provided by K. Kleiner (Tribune) related to previously notified unclaimed property holders. |
| Richard Stone | 4/2/2012 | 1.5 | Review vouchers to close/create related to media claims reconciliation including resolution of broker/radio station duplication. |

Exhibit D

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/3/2012 | 0.4 | Discussion with K. Kleiner (Tribune) regarding payroll checks submitted to Marketsphere for escheatment. |
| Richard Stone | 4/3/2012 | 0.7 | Correspondence with W. Yuoh and K. Kleiner (Tribune) regarding adjustments to accounts payable related to escheatment matters. |
| Richard Stone | 4/3/2012 | 2.3 | Analyze uncashed payroll checks included on 2012 escheatment files related to duplication to previously noticed prepetition liabilities. |
| Brian Whittman | 4/4/2012 | 1.2 | Meeting with J. Rodden (Tribune) re: multiemployer plans. |
| Mark Berger | 4/4/2012 | 0.3 | Correspondence with M. Regala regarding payment of OCP expenses. |
| Richard Stone | 4/4/2012 | 1.8 | Review bankruptcy claims distribution accounts payable accounting/PeopleSoft system process draft documents provided by R. Carter (Tribune). |
| Richard Stone | 4/4/2012 | 0.5 | Discussion with R. Allen and E. Viergutz (Tribune) regarding accounts payable voucher adjustments related to final Iron Mountain claims settlement. |
| Richard Stone | 4/4/2012 | 0.1 | Correspondence with M. Davis (Tribune) regarding status of tax identification number matching. |
| Richard Stone | 4/4/2012 | 2.4 | Update analysis of Iron Mountain reconciliation of PeopleSoft voucher closure/openings related to settlement. |
| Mark Berger | 4/5/2012 | 0.8 | Review of open liability reporting. |
| Richard Stone | 4/5/2012 | 0.6 | Discussion with J. Griffin (Tribune) regarding chart of accounts related to voucher close/re-open process. |
| Richard Stone | 4/5/2012 | 0.8 | Review additional bankruptcy claims distribution accounts payable accounting/PeopleSoft system process draft documents provided by R. Carter (Tribune). |
| Richard Stone | 4/5/2012 | 2.6 | Analyze existing T-Mobile vouchers in accounts payable sub-ledger to prepare file for PeopleSoft Support Group related to account/department distributions. |
| Mark Berger | 4/6/2012 | 0.2 | Review of most recent OCP spreadsheet per Trib legal request. |
| Richard Stone | 4/6/2012 | 2.6 | Update analysis of Iron Mountain claims settlement vouchers including all internal allocations to business units to review with E. Viergutz (Tribune). |
| Richard Stone | 4/6/2012 | 0.6 | Meeting with R. Allen (Tribune) regarding accounts payable tax identification number issues related to preparation for distribution. |
| Richard Stone | 4/6/2012 | 0.6 | Meeting with E. Viergutz (Tribune) regarding Iron Mountain claims settlement including voucher closures/uploads. |
| Mark Berger | 4/9/2012 | 0.3 | Correspondence with B. Myrick re: OCP objections received in prior month. |
| Richard Stone | 4/9/2012 | 1.7 | Review preliminary test file of media voucher closures/openings related to broker agreements. |

*Page 3 of 65*

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/9/2012 | 1.9 | Analyze business unit allocation of expenses related to Iron Mountain settlement at request of E. Viergutz (Tribune). |
| Richard Stone | 4/9/2012 | 2.1 | Review unpaid liability report reconciliation of March 2012 to February 2012. |
| Mark Berger | 4/10/2012 | 1.1 | Review of uploads compared to OCP spreadsheet and OCP model to ensure accurate payments to case professionals and adherence to the OCP order re: cap overage withholding. |
| Mark Berger | 4/10/2012 | 0.9 | Update OCP spreadsheet to correct variances determined in recent review. |
| Richard Stone | 4/10/2012 | 0.3 | Discussion with W. Yuoh (Tribune) regarding post petition vendor issues related to unpaid prepetition invoices. |
| Richard Stone | 4/11/2012 | 2.7 | Analyze BU 13000 2012 spring escheatment items in preparation for filing by third party vendor. |
| Richard Stone | 4/11/2012 | 0.7 | Correspondence with W. Yuoh (Tribune) regarding certain vendor issues related to interest / penalties included in numerous post petition invoices. |
| Richard Stone | 4/11/2012 | 1.2 | Analyze revised uncashed payroll check files provided by K. Kleiner (Tribune) related to final 2012 spring escheatment preparation for filing by third party vendor. |
| Richard Stone | 4/11/2012 | 0.6 | Correspondence with K. Kleiner and C. Ray (Tribune) regarding analysis of BU 13000 escheatment items related to spring 2012 filings. |
| Dwight Hingtgen | 4/12/2012 | 0.3 | Discuss Broadcasting Rights Claim Reconciliation spreadsheet for cure analysis with M. Berger (A&M). |
| Dwight Hingtgen | 4/12/2012 | 0.3 | Make changes to Tab 4 voucher upload template due to re-testing errors. |
| Mark Berger | 4/12/2012 | 0.3 | Add new OCP firms to OCP model per B. Myrick (Sidley) request. |
| Mark Berger | 4/12/2012 | 0.3 | Discuss Broadcasting Rights Claim Reconciliation spreadsheet for cure analysis with D. Hingtgen (A&M). |
| Richard Stone | 4/12/2012 | 0.8 | Review updated chart of accounts provided by J. Griffin and E. Viergutz (Tribune) related to voucher close/open activity. |
| Richard Stone | 4/12/2012 | 0.6 | Discussion with K. Kleiner (Tribune) regarding 2012 escheatment issues. |
| Richard Stone | 4/12/2012 | 1.2 | Review changes to media claims upload templates related to final testing by PeopleSoft Support Group. |
| Richard Stone | 4/12/2012 | 0.3 | Discussion with H. Raisor (Tribune) regarding Orlando Sentinel post petition vendor issues. |
| Richard Stone | 4/12/2012 | 0.4 | Discussion with E. Viergutz (Tribune) regarding closure / creation of certain vouchers related to Iron Mountain settlement. |
| Dwight Hingtgen | 4/13/2012 | 2.2 | Reconciliation of spreadsheet for cure analysis (Parent Cure Exhibit). |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 4/13/2012 | 2.3 | Reconciliation of spreadsheet for cure analysis (Subs Cure Exhibit). |
| Dwight Hingtgen | 4/13/2012 | 2.5 | Reconciliation of spreadsheet for cure analysis (Parents Claim Detail). |
| Dwight Hingtgen | 4/13/2012 | 2.7 | Reconciliation of spreadsheet for cure analysis (Sub Claim Detail). |
| Richard Stone | 4/13/2012 | 0.3 | Discussion with R. Allen (Tribune) regarding tax identification number matching process. |
| Richard Stone | 4/13/2012 | 1.2 | Analyze accounting general ledger results of various claims distribution scenarios provided by R. Carter (Tribune). |
| Richard Stone | 4/13/2012 | 2.4 | Analyze prepetition vouchers related to AT&T/SBC to determine preliminary close/creation process in relation to settlement. |
| Mark Berger | 4/16/2012 | 0.8 | Review of initial OCP spreadsheet provided by Tribune legal team. |
| Mark Berger | 4/16/2012 | 1.1 | Conduct tie-out of OCP spreadsheet to OCP model including correcting both documents for all errors/discrepancies. |
| Richard Stone | 4/16/2012 | 0.4 | Discussion with J. Holden (Tribune) regarding payroll earn code issues. |
| Richard Stone | 4/16/2012 | 2.3 | Review updated tax identification number matching analysis including vendors without W9s on file. |
| Richard Stone | 4/16/2012 | 1.7 | Review prepetition outstanding payroll checks moved into production to voucher to accounts payable. |
| Dwight Hingtgen | 4/17/2012 | 0.9 | Correspondence regarding invalid vendor IDs for media claims. |
| Mark Berger | 4/17/2012 | 0.6 | Review of retainer issue with M. Regala (Tribune) for Payne & Fears. |
| Richard Stone | 4/17/2012 | 2.8 | Analyze 247041/24800 accounts records provided by C. Ray (Tribune) related to Sun-Sentinel. |
| Richard Stone | 4/17/2012 | 0.8 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large post petition payments that occurred during four week period. |
| Richard Stone | 4/17/2012 | 0.3 | Discussion with M. Davis, E. Viergutz (Tribune) regarding issues related to allocation of Iron Mountain vouchers. |
| Richard Stone | 4/17/2012 | 0.2 | Discussion with J. Holden (Tribune) regarding ordinary course bonus matters. |
| Mark Berger | 4/18/2012 | 0.8 | Work with OCP legal resource to discuss transition of her responsibilities upon retirement. |
| Richard Stone | 4/18/2012 | 0.9 | Analyze journal entries 2006-current provided by C. Ray (Tribune) related to discrepancies in Sun-Sentinel escheatment accounts. |
| Richard Stone | 4/18/2012 | 2.3 | Review unclaimed property files (account 248000) provided by K. Kleiner (Tribune) related to business unit 31000. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/18/2012 | 0.5 | Meeting with J. Ehrenhofer and D. Torres (A&M) regarding status of tax identification number tracking analysis. |
| Mark Berger | 4/19/2012 | 0.4 | Draft memo re: cap overages from this month's OCP reporting. |
| Mark Berger | 4/19/2012 | 0.6 | Update Cap Overage tracking summary with new overages that will be proposed in April. |
| Mark Berger | 4/19/2012 | 3.0 | Prepare monthly OCP report including review of all vendors for cap overage purposes. |
| Richard Stone | 4/19/2012 | 0.8 | Analyze delinquent tax notices related to prepetition/post petition periods provided by J. Perdigao (Tribune). |
| Mark Berger | 4/20/2012 | 0.4 | Finalize monthly OCP report. |
| Mark Berger | 4/20/2012 | 0.3 | Build diagram for memo to Trib legal re: cap overages. |
| Mark Berger | 4/20/2012 | 1.1 | Build memo addressing cap overages from prior year after reviewing monthly reports and payments made in accounting system – all per R. Mariella (Tribune legal) request. |
| Mark Berger | 4/20/2012 | 0.2 | Draft memo to Trib legal re: cap overages. |
| Richard Stone | 4/20/2012 | 3.1 | Analyze preliminary 2012 escheatment file prepared by K. Kleiner (Tribune) for distribution to Marketsphere. |
| Richard Stone | 4/20/2012 | 0.6 | Discussion with M. Stepuszek (Tribune) regarding 2012 escheatment matters related to advertising credits. |
| Richard Stone | 4/20/2012 | 1.3 | Analyze testing results provided by PeopleSoft group related to claims distributions with multiple general ledger business units. |
| Mark Berger | 4/23/2012 | 0.6 | Finalize OCP spreadsheet prior to sending to legal team in preparation for monthly accrual notification to multiple business units. |
| Mark Berger | 4/23/2012 | 0.3 | Correspondence with Tribune legal re: OCP spreadsheet. |
| Richard Stone | 4/23/2012 | 0.2 | Discussion with M. Davis (Tribune) regarding changes to Iron Mountain voucher upload files. |
| Richard Stone | 4/23/2012 | 0.8 | Review low variance voucher upload file in preparation for insert into PeopleSoft special table. |
| Richard Stone | 4/23/2012 | 0.4 | Correspondence with J. Holden (Tribune) regarding reissue of prepetition current employee uncashed checks permitted under wage motion. |
| Richard Stone | 4/23/2012 | 0.4 | Prepare email distribution related to Iron Mountain voucher upload (pre/post) for affected business units. |
| Richard Stone | 4/23/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding low variance voucher uploads. |
| Richard Stone | 4/23/2012 | 0.2 | Correspondence with L. Hammond (Tribune) regarding questions related to accrual accounts. |
| Mark Berger | 4/24/2012 | 0.7 | Review of most recent updated open liability report. |

**Exhibit D**

```
┌─────────────────────────────────────┐
│        Tribune Company et al.,        │
│   Time Detail by Activity by Professional   │
│     April 1, 2012 through April 30, 2012    │
└─────────────────────────────────────┘
```

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/24/2012 | 0.1 | Discussion with L. Hammond (Tribune) regarding voucher approval questions. |
| Richard Stone | 4/24/2012 | 0.7 | Analyze low variance voucher uploads related to claims related to issues at Tribune Direct regarding unverified batches. |
| Richard Stone | 4/24/2012 | 0.3 | Correspondence with R. Allen (Tribune) regarding tax identification number matching analysis. |
| Richard Stone | 4/24/2012 | 0.5 | Discussion with S. Martinet (Tribune) regarding modifications to PeopleSoft payroll system related to claims distribution preparation. |
| Richard Stone | 4/24/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding low variance upload vendor issues related to W9s. |
| Richard Stone | 4/24/2012 | 0.3 | Review test production payroll check information provided by S. Martinet (Tribune) related to claims distribution preparation. |
| Mark Berger | 4/25/2012 | 0.3 | Point out changes needed to M. Richardson after further review of OCP spreadsheet. |
| Mark Berger | 4/25/2012 | 0.3 | Discuss OCP spreadsheet with M. Richardson (Trib legal). |
| Mark Berger | 4/25/2012 | 0.3 | Review of accounting for recently received OCP invoices prior to processing for payment. |
| Richard Stone | 4/25/2012 | 1.2 | Analyze April 2012 (period 4) open liability report provided by R. Carter (Tribune). |
| Richard Stone | 4/25/2012 | 0.7 | Analyze low variance voucher upload testing results provided by R. Carter and M. Davis (Tribune). |
| Richard Stone | 4/25/2012 | 0.4 | Correspondence with M. Davis (Tribune) regarding low variance upload issues including corrections to Tribune Direct invoices. |
| Richard Stone | 4/25/2012 | 0.3 | Correspondence with J. Perdigao (Tribune) regarding prepetition tax demand letters. |
| Richard Stone | 4/25/2012 | 0.2 | Correspondence with C. Lewis (Tribune) regarding modifications to accounts payable agenda / tasks related to PSG. |
| Richard Stone | 4/26/2012 | 0.6 | Correspondence with M. Davis (Tribune) regarding business unit questions related to low variance charge details regarding period 4 expense uploads. |
| Richard Stone | 4/26/2012 | 0.4 | Correspondence with K. Kleiner (Tribune) regarding Sun-Sentinel 247/248 account issues related to 2012 escheatment process. |
| Richard Stone | 4/26/2012 | 0.9 | Analyze Iron Mountain invoice detail related to internal allocation at LA Times. |
| Richard Stone | 4/26/2012 | 0.4 | Discussion with E. Pavia (Tribune) regarding LA Times questions related to Iron Mountain voucher uploads. |
| Richard Stone | 4/26/2012 | 0.8 | Analyze updated media claims reconciliation vouchers to close/open (approximately 700 vouchers to open). |
| Richard Stone | 4/27/2012 | 0.8 | Meeting with J. Perdigao (Tribune) regarding LA Times prepetition tax matters. |

*Page 7 of 65*

<div style="border:1px solid">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

</div>

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/27/2012 | 0.4 | Correspondence with LA Times vendor regarding prepetition invoice issues. |
| Richard Stone | 4/30/2012 | 2.9 | Analyze final April 2012 liability report, related to liabilities subject to compromise, provided by R. Carter (Tribune). |
| Richard Stone | 4/30/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding reissue check requests of prepetition liabilities. |
| Richard Stone | 4/30/2012 | 1.6 | Review final media claims closures/openings as well as new expense vouchers to prepare correspondence to impacted business units. |
| Richard Stone | 4/30/2012 | 0.4 | Correspondence with R. Allen and W. Yuoh (Tribune) regarding reissued check requests received through BLM helpdesk. |
| **Subtotal** | | **102.4** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/2/2012 | 0.9 | Review draft motion on employee defense costs (.7); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 4/2/2012 | 0.8 | Review shareholder analysis (.4); correspondence with J. Ludwig (Sidley) and D. Hingtgen (A&M) re: questions re: same (.4). |
| Matt Frank | 4/2/2012 | 2.1 | Analysis related to shareholder avoidance for Sidley. |
| Brian Whittman | 4/3/2012 | 0.3 | Call with J. Ludwig (Sidley) re: draft motion related to shareholder litigation. |
| Brian Whittman | 4/9/2012 | 0.5 | Review memo on employee defendants (.3); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Mark Berger | 4/9/2012 | 0.4 | Review of avoidance actions issues including need for extension of tolling agreements. |
| Richard Stone | 4/9/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding preference tolling agreements. |
| Brian Whittman | 4/12/2012 | 0.1 | Review update on shareholder litigation. |
| Mark Berger | 4/12/2012 | 0.6 | Review of tie-out of preference complaints and bridge for purposes of revising preference documentation. |
| Richard Stone | 4/12/2012 | 0.5 | Prepare preference summary slides for claims presentation. |
| Richard Stone | 4/13/2012 | 0.4 | Review preliminary parent avoidance action analysis including impacts due to executory contract status. |
| Brian Whittman | 4/17/2012 | 0.2 | Discussion with R. Stone and M. Berger (A&M) re: preference actions. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/17/2012 | 0.2 | Discussion with R. Stone and B. Whittman (A&M) re: preference actions. |
| Mark Berger | 4/17/2012 | 0.6 | Draft pursue vendor memo for A&M (Whittman, Stone) related to avoidance recoveries. |
| Mark Berger | 4/17/2012 | 3.3 | Update avoidance actions considerations file with strategy to handle tolling and filed complaint vendors at the parent. |
| Richard Stone | 4/17/2012 | 0.2 | Discussion with B. Whittman and M. Berger (A&M) regarding preference actions including 502(d) application. |
| Brian Whittman | 4/19/2012 | 0.4 | Correspond with C. Bigelow (Tribune) re: insider preference actions. |
| Mark Berger | 4/19/2012 | 0.6 | Call with R. Stone (A&M), J. Ludwig (Sidley) and P. Reilly (Cole Schotz) re: timing and treatment for avoidance actions. |
| Richard Stone | 4/19/2012 | 0.6 | Meeting with J. Ludwig (Sidley), P. Reilley (Cole Schotz), and M. Berger (A&M) regarding preference action motion to stay / tolling agreements. |
| Richard Stone | 4/24/2012 | 0.8 | Research preference complaints / tolling agreements related to media claim stipulation vendors related to 502(d) language. |
| Mark Berger | 4/30/2012 | 2.6 | Updates to preference analysis for amended cure plans, 503(b)(9), set-off and other considerations. |
| Mark Berger | 4/30/2012 | 0.3 | Review of preference emails related to target date for tolling agreements and cover letters. |
| Richard Stone | 4/30/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding avoidance action preference tolling amendments. |
| **Subtotal** | | **16.9** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/23/2012 | 1.4 | Analysis of March period financial statements. |
| Matt Frank | 4/25/2012 | 1.1 | Analysis of publishing business plan information. |
| **Subtotal** | | **2.5** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/3/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: cash question. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/3/2012 | 0.4 | Updates to cash projections analysis file. |
| Brian Whittman | 4/5/2012 | 0.2 | Review updated footnotes for cash projection. |
| Brian Whittman | 4/5/2012 | 0.8 | Prepare additional information for slides on distributable cash. |
| Matt Frank | 4/5/2012 | 0.4 | Updates to cash projections analysis file for pension related analysis. |
| Matt Frank | 4/5/2012 | 1.4 | Analysis related to updates to cash projections analysis file. |
| Brian Whittman | 4/6/2012 | 0.7 | Meeting with Tribune (B. Litman, P. Shanahan, J. Rodden, J. Sinclair) and A&M (M. Frank) re: cash projection. |
| Brian Whittman | 4/6/2012 | 0.2 | Review cash projection in preparation for meeting. |
| Matt Frank | 4/6/2012 | 0.5 | Analyze changes to cash projections file from B. Whittman (A&M). |
| Matt Frank | 4/6/2012 | 0.7 | Meeting with Tribune (P. Shanahan, J. Sinclair, B. Litman, J. Rodden), A&M (B. Whittman) to analyze updated cash projections analysis. |
| Matt Frank | 4/6/2012 | 1.1 | Updates to cash projections analysis file per management comments. |
| Brian Whittman | 4/9/2012 | 0.3 | Review of updated cash projections file with M. Frank (A&M). |
| Brian Whittman | 4/9/2012 | 1.4 | Continue analysis related to cash projections (1.2); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Matt Frank | 4/9/2012 | 0.3 | Analysis of updated cash projections file with B. Whittman (A&M). |
| Matt Frank | 4/9/2012 | 0.9 | Updates to cash projections analysis file. |
| Matt Frank | 4/11/2012 | 0.2 | Discussion with S. Sistla (Moelis) re: distributable cash. |
| Matt Frank | 4/16/2012 | 0.4 | Analysis of updated cash balances schedule for UST. |
| Brian Whittman | 4/18/2012 | 0.2 | Review updated cash projection schedule. |
| Brian Whittman | 4/18/2012 | 0.7 | Update analysis on distributable cash. |
| Matt Frank | 4/18/2012 | 0.1 | Email correspondence with M. West (UST) re: cash balances file. |
| Matt Frank | 4/18/2012 | 0.3 | Updates to cash projections analysis file for B. Whittman (A&M). |
| Matt Frank | 4/18/2012 | 1.4 | Analysis related to cash distributions at emergence. |
| Matt Frank | 4/18/2012 | 0.7 | Changes to distribution cash analysis (0.4) and email correspondence with Tribune (V. Garlati, D. Beezie) re: same (0.3). |
| Brian Whittman | 4/26/2012 | 0.1 | Correspond with V. Garlati (Tribune) re: cash forecast. |
| Brian Whittman | 4/26/2012 | 0.3 | Review weekly cash report and new 13 week cash flow forecast. |
| Matt Frank | 4/26/2012 | 0.3 | Call with V. Garlati (Tribune) re: cash balances. |

<table>
<tr><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*April 1, 2012 through April 30, 2012*</td><td>*Exhibit D*</td></tr>
</table>

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **14.1** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/2/2012 | 0.5 | Review claim detail changes from EPIQ to identify the docketing errors that need to be changed in our claim system. |
| Diego Torres | 4/2/2012 | 0.6 | Draft T-Mobile claims to be included in the next claim settlement report. |
| Diego Torres | 4/2/2012 | 1.7 | Review new claim register from Epiq to understand changes versus prior register. |
| Diego Torres | 4/2/2012 | 2.5 | Working session with J. Ehrenhofer (A&M) to create detail for administrative expense slides in claim presentation. |
| Diego Torres | 4/2/2012 | 2.5 | Working session with J. Ehrenhofer (A&M) to create detail for subsidiary general unsecured slides in claim presentation. |
| Diego Torres | 4/2/2012 | 0.4 | Process allowed amounts in our claim system for claims included in the T-Mobile stipulation report. |
| Diego Torres | 4/2/2012 | 0.4 | Review T-Mobile stipulation. |
| Dwight Hingtgen | 4/2/2012 | 2.8 | Prepare analysis for Potential Former Employee Shareholder Defendant for Court memo. |
| Dwight Hingtgen | 4/2/2012 | 0.6 | Update Crown Credit cure analysis for amended stipulation exhibit. |
| Dwight Hingtgen | 4/2/2012 | 2.3 | Finalize updating Cure Exhibit file for amending cure exhibits (updating stipulation documentation). |
| Dwight Hingtgen | 4/2/2012 | 2.6 | Continue updating Cure Exhibit file for amending cure exhibits (vendor allocation). |
| Jodi Ehrenhofer | 4/2/2012 | 2.5 | Working session with D. Torres (A&M) to create detail for subsidiary general unsecured slides in claim presentation. |
| Jodi Ehrenhofer | 4/2/2012 | 2.5 | Working session with D. Torres (A&M) to create detail for administrative expense slides in claim presentation. |
| Jodi Ehrenhofer | 4/2/2012 | 1.2 | Create outline for non debt related claim summary. |
| Mark Berger | 4/2/2012 | 0.3 | Discussion with B. Myrick (Sidley) and R. Stone (A&M) regarding outstanding issues related to Arbitron claims reconciliation. |
| Mark Berger | 4/2/2012 | 0.4 | Review of Crown Equipment stipulation exhibit prior to updating the information for revised stipulation. |
| Matt Frank | 4/2/2012 | 0.5 | Analysis of real estate damage claim for G. King (Sidley). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/2/2012 | 0.3 | Discussion with B. Myrick (Sidley) and M. Berger (A&M) regarding outstanding issues related to Arbitron claims reconciliation. |
| Richard Stone | 4/2/2012 | 0.2 | Review outstanding issues related to Arbitron claims reconciliation provided by B. Myrick (Sidley). |
| Richard Stone | 4/2/2012 | 0.6 | Correspondence with B. Myrick (Sidley) regarding Verizon claims reconciliation in preparation of stipulation document. |
| Diego Torres | 4/3/2012 | 2.5 | Working session with J. Ehrenhofer (A&M) regarding support for revised charts in claim presentation. |
| Diego Torres | 4/3/2012 | 0.3 | Review specific check to determine if it was escheated. |
| Diego Torres | 4/3/2012 | 0.4 | Review schedule status to confirm coding logic for schedule records in our claim system is functional. |
| Diego Torres | 4/3/2012 | 2.3 | Continue to work with J. Ehrenhofer (A&M) regarding support for revised contract cure amounts in claim presentation. |
| Diego Torres | 4/3/2012 | 2.5 | Continue to work with J. Ehrenhofer (A&M) regarding support for revised charts in claim presentation. |
| Dwight Hingtgen | 4/3/2012 | 1.4 | Update real estate claim reconciliation with additional information provided to Counsel. |
| Jodi Ehrenhofer | 4/3/2012 | 2.3 | Continue to work with D. Torres (A&M) regarding support for revised contract cure amounts in claim presentation. |
| Jodi Ehrenhofer | 4/3/2012 | 2.5 | Continue to work with D. Torres (A&M) regarding support for revised charts in claim presentation. |
| Jodi Ehrenhofer | 4/3/2012 | 2.5 | Working session with D. Torres (A&M) regarding support for revised charts in claim presentation. |
| Mark Berger | 4/3/2012 | 0.5 | Call with R. Franco (Warner Bros) to discuss reconciliation. |
| Mark Berger | 4/3/2012 | 1.1 | Research of invoices causing variances between BV's revised claim amounts and former agreed upon amounts. |
| Mark Berger | 4/3/2012 | 0.3 | Correspondence with J. Ehrenhofer re: Buena Vista stipulation. |
| Mark Berger | 4/3/2012 | 0.3 | Correspondence with P. Reilley to address Buena Vista stipulation issues. |
| Mark Berger | 4/3/2012 | 0.4 | Review of Buena Vista's updated reconciliation. |
| Richard Stone | 4/3/2012 | 0.8 | Review reconciliation documents provided by H. Moore (Clear Channel) regarding disputed claims. |
| Richard Stone | 4/3/2012 | 0.6 | Review proposed stipulation, including exhibit, with Crown Credit provided by counsel. |
| Richard Stone | 4/3/2012 | 0.4 | Review draft claims Iron Mountain claims stipulation provided by counsel. |
| Richard Stone | 4/3/2012 | 0.6 | Analyze PeopleSoft vouchers to close/create related to settlement stipulation of T-Mobile claims. |

<table>
<tr><td></td><td><i>Exhibit D</i></td></tr>
</table>

**Tribune Company et al.,**
*Time Detail by Activity by Professional*
*April 1, 2012 through April 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/3/2012 | 0.4 | Review reconciliation support provided by T. Langmyer (Tribune) related to Arbitron disputed claims. |
| Brian Whittman | 4/4/2012 | 1.7 | Review updated draft of claims presentation. |
| Diego Torres | 4/4/2012 | 0.4 | Discussion with R. Carter (Tribune) to discuss updating claim number field in final production. |
| Diego Torres | 4/4/2012 | 0.4 | Create report of T-Mobile claims/schedules that will be used to adjust accounting entries. |
| Diego Torres | 4/4/2012 | 0.5 | Review new filed claims. |
| Diego Torres | 4/4/2012 | 0.3 | Review satisfied amounts of specific claims to confirm the entire amounts were satisfied. |
| Diego Torres | 4/4/2012 | 0.7 | Continue to review new filed claims. |
| Diego Torres | 4/4/2012 | 0.5 | Process claims that will be included in the next notice of satisfaction in our claim system. |
| Diego Torres | 4/4/2012 | 1.0 | Identify claims from EPIQ claim extract that were transferred more than once. |
| Diego Torres | 4/4/2012 | 0.4 | Update address information using the new claim register file provided by EPIQ. |
| Diego Torres | 4/4/2012 | 0.8 | Upload new filed claims from EPIQ in our claim system. |
| Diego Torres | 4/4/2012 | 0.4 | Create report of claims that assert the parent in order to test the distribution in Tribune's AP system. |
| Diego Torres | 4/4/2012 | 0.6 | Review list of vouchers to be closed from R. Carter (A&M) to determine if those vouchers are matched to claims. |
| Diego Torres | 4/4/2012 | 0.4 | Review new claim register file from EPIQ. |
| Diego Torres | 4/4/2012 | 2.0 | Meeting with E. Wainscott, C. Lewis, R. Carter, R. Allen (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding accounting of distribution process. |
| Dwight Hingtgen | 4/4/2012 | 0.3 | Discussion with R. Stone (A&M) regarding media claim voucher adjustments. |
| Jodi Ehrenhofer | 4/4/2012 | 2.0 | Meeting with E. Wainscott, R. Allen, R. Carter, C. Lewis (Tribune) and R. Stone and D. Torres (A&M) regarding claims distribution preparation. |
| Mark Berger | 4/4/2012 | 0.3 | Follow-up correspondence with A. Tustin (Disney) re: stipulation. |
| Mark Berger | 4/4/2012 | 0.3 | Meeting with B. Myrick (Sidley) and R. Stone (A&M) regarding claims settlement dispute matters. |
| Mark Berger | 4/4/2012 | 0.8 | Correspondence with A. Tustin in order to push for resolution of all pre-petition claims including dispute of including recently provided invoices in the settlement. |
| Mark Berger | 4/4/2012 | 0.4 | Draft memo to S. Karottki (Trib legal) related to declarations needed to dispute material trade claims. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/4/2012 | 0.2 | Analyze payment information related to claims to object as satisfied provided by R. Carter (Tribune). |
| Richard Stone | 4/4/2012 | 0.3 | Discussion with D. Hingtgen (A&M) regarding media claim voucher adjustments. |
| Richard Stone | 4/4/2012 | 0.6 | Correspondence with J. Ludwig (Sidley) regarding final settlement of claimed invoices related to Iron Mountain in preparation of drafting of stipulation. |
| Richard Stone | 4/4/2012 | 0.3 | Meeting with B. Myrick (Sidley) and M. Berger (A&M) regarding claims settlement dispute matters. |
| Richard Stone | 4/4/2012 | 2.0 | Meeting with E. Wainscott, R. Allen, R. Carter, C. Lewis (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding claims distribution preparation. |
| Brian Whittman | 4/5/2012 | 1.4 | Continue review of claims presentation. |
| Diego Torres | 4/5/2012 | 0.7 | Update address information for scheduled claimants. |
| Diego Torres | 4/5/2012 | 0.4 | Discussion with R. Carter (Tribune) regarding outstanding tasks related to the PeopleSoft group. |
| Diego Torres | 4/5/2012 | 0.3 | Review active schedule extract from EPIQ. |
| Diego Torres | 4/5/2012 | 0.6 | Analyze report that identifies parent claims matched to vouchers that reference subsidiary BU's. |
| Diego Torres | 4/5/2012 | 1.0 | Continue to review schedule records that were matched to satisfied claims to confirm that the schedule should be expunged. |
| Diego Torres | 4/5/2012 | 1.7 | Review schedule records that were matched to satisfied claims to confirm that the schedule should be expunged. |
| Dwight Hingtgen | 4/5/2012 | 0.2 | Discussion with M. Frank (A&M) re: real estate claims. |
| Mark Berger | 4/5/2012 | 0.5 | Further calls with multiple members of Warner Bros credit department to discuss settlement. |
| Mark Berger | 4/5/2012 | 3.0 | Preparation of updated reconciliation template to resolve Twentieth Television's claims. |
| Matt Frank | 4/5/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: real estate claims. |
| Richard Stone | 4/5/2012 | 0.3 | Correspondence with B. Myrick (Sidley) regarding outstanding issues related to Arbitron claims. |
| Richard Stone | 4/5/2012 | 0.9 | Prepare summary information related to disputed claims objection related to telecom vendor for P. Reilley (Cole Schotz). |
| Richard Stone | 4/5/2012 | 1.2 | Analyze preliminary list of allowed claims asserted against Tribune Company for testing by PSG. |
| Richard Stone | 4/5/2012 | 0.8 | Discussion with P. Reilley (Cole Schotz) regarding objected claims dispute matters. |
| Brian Whittman | 4/6/2012 | 0.3 | Correspondence with J. Ehrenhofer (A&M) re additional comments on claims presentation |

**Exhibit D**

<div style="border:1px solid">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***April 1, 2012 through April 30, 2012***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/6/2012 | 0.5 | Review extract provided by R. Carter (Tribune) to identify claims that assert TCO but reference vouchers related to subsidiary business units. |
| Jodi Ehrenhofer | 4/6/2012 | 1.6 | Make all edits to claim presentation from B. Whittman (A&M). |
| Jodi Ehrenhofer | 4/6/2012 | 0.6 | Prepare summary of information included in claim presentation for D. Twomey and J. Ludwig (both Sidley). |
| Jodi Ehrenhofer | 4/6/2012 | 1.9 | Add summary of unliquidated claims to claim presentation. |
| Mark Berger | 4/6/2012 | 0.3 | Review of paid/unpaid reports for claims reconciliation purposes. |
| Richard Stone | 4/6/2012 | 2.1 | Analyze claims with multiple general ledger business unit distributions including impact on proposed PeopleSoft payments. |
| Richard Stone | 4/6/2012 | 0.6 | Discussion with E. Viergutz and R. Allen (Tribune) regarding process to update PeopleSoft vouchers related to Iron Mountain stipulation. |
| Richard Stone | 4/6/2012 | 0.5 | Discussion with R. Carter (Tribune) regarding review of T-Mobile vouchers to close related to claims stipulation. |
| Diego Torres | 4/9/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding agenda for bi-monthly claims meeting. |
| Diego Torres | 4/9/2012 | 0.8 | Revise report of claims against TCO that reference subsidiary vouchers. |
| Diego Torres | 4/9/2012 | 1.5 | Compare the February 2012 unpaid liability report to the March 2012 unpaid liability report. |
| Jodi Ehrenhofer | 4/9/2012 | 1.9 | Ensure all documentation supporting charts in claim summary presentation is complete. |
| Jodi Ehrenhofer | 4/9/2012 | 0.3 | Discussion with D. Torres (A&M) regarding agenda for bi-monthly claims meeting. |
| Jodi Ehrenhofer | 4/9/2012 | 1.4 | Review allocation dispute ruling. |
| Jodi Ehrenhofer | 4/9/2012 | 0.7 | Advise D. Torres (A&M) on finding any reconciled other parent claims with vouchers at subsidiary BU's. |
| Jodi Ehrenhofer | 4/9/2012 | 1.3 | Call with J. Ludwig (Sidley) to discuss updates to claim summary presentation. |
| Jodi Ehrenhofer | 4/9/2012 | 0.5 | Review summary of changes to open liability report from D. Torres (A&M). |
| Jodi Ehrenhofer | 4/9/2012 | 0.6 | Email correspondence with M. Gustafson (Sidley) re: information for certain stipulated claims. |
| Mark Berger | 4/9/2012 | 0.2 | Review of allocation dispute court rulings. |
| Richard Stone | 4/9/2012 | 0.7 | Analyze parent claims that contain subsidiary business unit vouchers as related to preparation for distribution. |
| Richard Stone | 4/9/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding payroll claims distribution issues. |

<div style="text-align:right">*Exhibit D*</div>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/9/2012 | 0.3 | Correspondence with M. Gustafson (Sidley) regarding technology vendor claims stipulations. |
| Richard Stone | 4/9/2012 | 0.5 | Prepare claims/distribution agenda / task list for bi-weekly meeting. |
| Brian Whittman | 4/10/2012 | 0.1 | Correspond with K. Kansa (Sidley) re: PHONES claim. |
| Brian Whittman | 4/10/2012 | 0.1 | Correspond with D. Eldersveld (Tribune) re: claim reserves. |
| Brian Whittman | 4/10/2012 | 0.3 | Discussion with R. Stone (A&M) re: disputed claims. |
| Brian Whittman | 4/10/2012 | 0.5 | Review draft litigation claims summary. |
| Brian Whittman | 4/10/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: claims presentation. |
| Brian Whittman | 4/10/2012 | 0.2 | Correspond with D. Twomey (Sidley) re: claims presentation. |
| Diego Torres | 4/10/2012 | 0.6 | Research tax liability for specific claim to determine if it is valid. |
| Diego Torres | 4/10/2012 | 0.7 | Review supporting documents of new tax claims that were filed. |
| Diego Torres | 4/10/2012 | 1.0 | Working session with J. Ehrenhofer (A&M) for purposes of identify ballot discrepancies with EPIQ. |
| Diego Torres | 4/10/2012 | 0.2 | Review revised agenda prior to our bi-monthly claims meeting. |
| Diego Torres | 4/10/2012 | 0.5 | Create text file of distribution file to R. Carter (Tribune) to test. |
| Diego Torres | 4/10/2012 | 0.3 | Review claim presentation. |
| Diego Torres | 4/10/2012 | 0.8 | Participate in bi-weekly claims/distribution meeting with C. Lewis, R. Carter, M. Davis, L. Barcenos, J. Griffin (Tribune) and R. Stone and J. Ehrenhofer (A&M). |
| Diego Torres | 4/10/2012 | 0.5 | Execute updates to our claim system regarding the aggregation code provided by EPIQ. |
| Diego Torres | 4/10/2012 | 0.3 | Draft follow up email to accounts payable team to understand the source of two new credit vouchers in pre-petition voucher population. |
| Dwight Hingtgen | 4/10/2012 | 2.6 | Continue to prepare analysis for media vendor claim objection calls. |
| Dwight Hingtgen | 4/10/2012 | 3.0 | Prepare analysis for media vendor claim objection calls. |
| Jodi Ehrenhofer | 4/10/2012 | 0.4 | Follow up with J. Ludwig (Sidley) on status of pending claim objections to litigation claims. |
| Jodi Ehrenhofer | 4/10/2012 | 0.3 | Follow up with M. Gustafson and B. Myrick (both Sidley) re: media claim stipulations. |
| Jodi Ehrenhofer | 4/10/2012 | 0.3 | Discussion with B. Whittman (A&M) re: claims presentation. |
| Jodi Ehrenhofer | 4/10/2012 | 0.4 | Follow up with D. Streany (Epiq) on modifications to claim register. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/10/2012 | 0.7 | Review claim update file from Epiq to ensure no updates are needed for BART. |
| Jodi Ehrenhofer | 4/10/2012 | 0.6 | Review modifications to litigation and indemnifications to claim summary presentation from J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 4/10/2012 | 0.8 | Participate in bi-weekly claims/distribution meeting with C. Lewis, R. Carter, M. Davis, L. Barcenos, J. Griffin (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 4/10/2012 | 0.9 | Prepare bridge of litigation claims from the register to the summary prepared by Sidley for B. Whittman (A&M). |
| Justin Schmaltz | 4/10/2012 | 0.5 | Review summary of claim register presentation prepared by J. Ehrenhofer (A&M). |
| Mark Berger | 4/10/2012 | 0.3 | Follow-up correspondence with R. Franco (Warner Bros.) re: stipulation. |
| Mark Berger | 4/10/2012 | 0.4 | Follow-up correspondence with J. Rea (Twentieth) re: upcoming stipulation. |
| Mark Berger | 4/10/2012 | 0.3 | Updated correspondence with T. Langmyer (WGN) re: contractual plans with material vendors. |
| Mark Berger | 4/10/2012 | 0.4 | Correspondence with A. Peralta (Warner Bros) re: claims settlement needed. |
| Richard Stone | 4/10/2012 | 0.6 | Discussion with P. Reilley (Cole Schotz) regarding technology vendor claims disputes. |
| Richard Stone | 4/10/2012 | 2.1 | Analyze unreconciled claims filed by twTelecom including support documentation provided by vendor counsel. |
| Richard Stone | 4/10/2012 | 0.5 | Discussion with B. Myrick (Sidley) regarding outstanding disputed claims issues. |
| Richard Stone | 4/10/2012 | 0.8 | Participate in bi-weekly claims/distribution meeting with C. Lewis, R. Carter, M. Davis, L. Barcenos, J. Griffin (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 4/10/2012 | 0.4 | Correspondence with O. Chambers (Tribune) regarding twTelecom outstanding claims matters. |
| Richard Stone | 4/10/2012 | 0.6 | Discussion with H. Raisor (Tribune) regarding Orlando vendor issues related to prepetition claims. |
| Richard Stone | 4/10/2012 | 0.3 | Discussion with B. Whittman (A&M) regarding disputed claims matters. |
| Richard Stone | 4/10/2012 | 0.4 | Review prepetition tax claim matters to determine if payments can be made under first day motions. |
| Brian Whittman | 4/11/2012 | 0.8 | Review litigation bridge analysis. |
| Brian Whittman | 4/11/2012 | 0.2 | Review update on indemnification claims. |
| Brian Whittman | 4/11/2012 | 0.3 | Follow up meeting with J. Schmaltz, J. Ehrenhofer, D. Torres (A&M) re: claims summary update presentation. |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│         Tribune Company et al.,          │
│    Time Detail by Activity by Professional │
│     April 1, 2012 through April 30, 2012  │
└─────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/11/2012 | 0.5 | Prepare additional comments to claims presentation. |
| Brian Whittman | 4/11/2012 | 0.8 | Telephonic meeting with J. Schmaltz, J. Ehrenhofer, D. Torres (A&M) and K. Kansa, D. Twomey, J. Ludwig (Sidley) re: claims summary update presentation. |
| Brian Whittman | 4/11/2012 | 0.4 | Correspondence with D. Twomey re: plan slides for claim presentation. |
| Brian Whittman | 4/11/2012 | 1.2 | Draft distributable cash slides for claim presentation. |
| Diego Torres | 4/11/2012 | 0.4 | Extract report of Crown Credit vouchers from PeopleSoft for M. Berger (A&M). |
| Diego Torres | 4/11/2012 | 2.5 | Revise parent claims support data files related to charts in claim presentation to reflect a manual adjustment in the summary chart. |
| Diego Torres | 4/11/2012 | 2.5 | Revise subsidiary claims support data files related to charts in claim presentation to reflect a manual adjustment in the summary chart. |
| Diego Torres | 4/11/2012 | 2.0 | Input revise claim charts into presentation for each section. |
| Diego Torres | 4/11/2012 | 2.0 | Revise administrative claims support data files related to charts in claim presentation to reflect a manual adjustment in the summary chart. |
| Diego Torres | 4/11/2012 | 0.8 | Review overview slides to confirm the amounts tie to the support. |
| Diego Torres | 4/11/2012 | 1.5 | Revise priority claims support data files related to charts in claim presentation to reflect a manual adjustment in the summary chart. |
| Jodi Ehrenhofer | 4/11/2012 | 0.3 | Follow up meeting with B. Whittman, J. Schmaltz, D. Torres (A&M) re: claims summary update presentation. |
| Jodi Ehrenhofer | 4/11/2012 | 0.6 | Follow up with M. Melgarejo (Tribune) re: questions on certain claim reconciliations. |
| Jodi Ehrenhofer | 4/11/2012 | 0.4 | Email correspondence with J. Ludwig (Sidley) and M. Berger (A&M) re: approvals on certain stipulated claims. |
| Jodi Ehrenhofer | 4/11/2012 | 1.9 | Review revised appendices to claim summary presentation for accuracy. |
| Jodi Ehrenhofer | 4/11/2012 | 1.8 | Ensure all revised supporting charts in claim summary presentation are documented. |
| Jodi Ehrenhofer | 4/11/2012 | 0.8 | Telephonic meeting with B. Whittman, J. Schmaltz, D. Torres (A&M) and K. Kansa, D. Twomey, J. Ludwig (Sidley) re: claims summary update presentation |
| Jodi Ehrenhofer | 4/11/2012 | 0.5 | Confirm amount allowed in pending City of Chicago claim settlement. |
| Jodi Ehrenhofer | 4/11/2012 | 2.6 | Make all necessary updates to claim overview presentation based on edits from Sidley. |
| Jodi Ehrenhofer | 4/11/2012 | 1.1 | Make modifications on bridge of litigation claims from claim register to Sidley summary. |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_April 1, 2012 through April 30, 2012_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 4/11/2012 | 0.3 | Follow up meeting with B. Whittman, J. Ehrenhofer, D. Torres (A&M) re: claims summary update presentation. |
| Justin Schmaltz | 4/11/2012 | 0.8 | Telephonic meeting with B. Whittman, J. Ehrenhofer, D. Torres (A&M) and K. Kansa, D. Twomey, J. Ludwig (Sidley) re: claims summary update presentation. |
| Mark Berger | 4/11/2012 | 0.2 | Review of correspondence between counsel and claims agent re: Phones notes exchange claims. |
| Mark Berger | 4/11/2012 | 0.7 | Review of newly provided documents from counsel related to ongoing settlement discussions with cure vendor. |
| Matt Frank | 4/11/2012 | 0.3 | Respond to question from G. King (Sidley) re: real estate lease rejections. |
| Richard Stone | 4/11/2012 | 1.4 | Review claims dispute support provided by Arbitron counsel related to outstanding settlement matters. |
| Richard Stone | 4/11/2012 | 0.7 | Discussion with K. Bergquist (GE) regarding unreconciled claims. |
| Brian Whittman | 4/12/2012 | 0.6 | Review background on claim dispute. |
| Brian Whittman | 4/12/2012 | 0.5 | Review analysis on Tribune ND (.3); correspondence with J. Ludwig (Sidley) re: same (.2). |
| Brian Whittman | 4/12/2012 | 2.8 | Draft suggested changes to remainder of claims deck. |
| Brian Whittman | 4/12/2012 | 0.4 | Draft summary for claims deck. |
| Brian Whittman | 4/12/2012 | 1.9 | Continue to edit summary section of claims presentation (1.7); correspond with D. Twomey (Sidley) re: same (.2). |
| Diego Torres | 4/12/2012 | 2.5 | Continue working session with J. Ehrenhofer (A&M) to implement changes requested to claim presentation. |
| Diego Torres | 4/12/2012 | 1.0 | Review charts in claim presentation to confirm the amounts are correct. |
| Diego Torres | 4/12/2012 | 2.0 | Working session with J. Ehrenhofer (A&M) to implement changes requested to claim presentation. |
| Diego Torres | 4/12/2012 | 2.0 | Review new claims register from Epiq to understand changes versus prior register. |
| Diego Torres | 4/12/2012 | 2.0 | Revise claim presentation to include additional changes. |
| Jodi Ehrenhofer | 4/12/2012 | 2.5 | Continue working session with D. Torres (A&M) to implement changes requested to claim presentation. |
| Jodi Ehrenhofer | 4/12/2012 | 2.0 | Working session with D. Torres (A&M) to implement changes requested to claim presentation. |
| Jodi Ehrenhofer | 4/12/2012 | 0.5 | Follow up with R. Stone (A&M) on testing different distribution scenarios. |
| Jodi Ehrenhofer | 4/12/2012 | 0.4 | Review revised cash distribution slides from B. Whittman (A&M) to be added to claim overview presentation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/12/2012 | 1.6 | Ensure all revised supporting charts in claim summary presentation are documented. |
| Jodi Ehrenhofer | 4/12/2012 | 1.3 | Review final version of claim overview presentation. |
| Justin Schmaltz | 4/12/2012 | 1.0 | Review claims summary report prepared by J. Ehrenhofer (A&M) for presentation to Debtor management. |
| Mark Berger | 4/12/2012 | 0.3 | Draft memo to D. Wilhite (Warner Bros) re: updated view of Warner Bros claims including documentation |
| Mark Berger | 4/12/2012 | 0.9 | Draft memo summarizing a year long negotiation to settle material vendor's claims including highlighting outstanding issues and key negotiation points. |
| Mark Berger | 4/12/2012 | 1.1 | Build work plan and begin to finalize material vendor's claims as part of global pre/post settlement. |
| Mark Berger | 4/12/2012 | 2.9 | Preparation of updated reconciliation template to resolve Warner Bros claims including summary showing claims transferred to NBC Studios. |
| Richard Stone | 4/12/2012 | 0.8 | Review updated Sprint claims stipulation, including exhibits, to distributed to vendor counsel. |
| Richard Stone | 4/12/2012 | 0.7 | Discussion with R. Carter (Tribune) regarding scenario testing of accounts payable test claims distributions. |
| Richard Stone | 4/12/2012 | 0.4 | Review status of Arbitron claim issues including asserted invoices. |
| Richard Stone | 4/12/2012 | 0.4 | Analyze reconciliation support related to Crown Credit filed claims. |
| Brian Whittman | 4/13/2012 | 0.4 | Correspond with Sidley (K. Kansa, D. Twomey, J. Ludwig) re: claims presentation comments. |
| Brian Whittman | 4/13/2012 | 1.0 | Meeting with J. Ehrenhofer and J. Schmaltz (A&M) re: claims summary report for presentation to Debtor Management. |
| Brian Whittman | 4/13/2012 | 1.2 | Review summary section of claims presentation (.4); develop structure for litigation discussion (.4); edit section on distributable cash (.4). |
| Brian Whittman | 4/13/2012 | 0.9 | Review updated draft of claims presentation (.7); correspond with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 4/13/2012 | 0.8 | Discussions with J. Ehrenhofer (A&M) re: claims presentation. |
| Diego Torres | 4/13/2012 | 1.6 | Revise charts in claim presentation to include support for top line cure adjustments. |
| Diego Torres | 4/13/2012 | 1.1 | Review charts in claim presentation. |
| Diego Torres | 4/13/2012 | 1.7 | Review new claims register from Epiq to understand changes versus prior register. |
| Diego Torres | 4/13/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding TIN matching exercise. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/13/2012 | 1.1 | Perform analysis to identify the director and officer indemnification claims that EPIQ needs to update in their system. |
| Diego Torres | 4/13/2012 | 1.1 | Perform analysis to identify the retiree related claims that EPIQ needs to update in their system. |
| Diego Torres | 4/13/2012 | 0.7 | Review claim updates from EPIQ to confirm our claim system is updated as well. |
| Diego Torres | 4/13/2012 | 0.7 | Review TIN matching analysis provided by M. Davis (Tribune) in order to prepare for the claim distribution process. |
| Jodi Ehrenhofer | 4/13/2012 | 0.8 | Prepare summary of all litigation claims and potential reserve amounts for B. Whittman (A&M). |
| Jodi Ehrenhofer | 4/13/2012 | 0.5 | Make final round of revisions to litigation claim summary for claim overview slide. |
| Jodi Ehrenhofer | 4/13/2012 | 0.8 | Meeting with J. Schmaltz (A&M) re: claims summary report for presentation to Debtor management |
| Jodi Ehrenhofer | 4/13/2012 | 0.7 | Review summary of newly filed claims from D. Torres (A&M) to determine proper reconciliation necessary. |
| Jodi Ehrenhofer | 4/13/2012 | 0.3 | Advise D. Torres (A&M) on working with Epiq to ensure all retiree claims are properly tracked. |
| Jodi Ehrenhofer | 4/13/2012 | 1.3 | Prepare revised summary of litigation claims and statistics around certain reserves for B. Whittman (A&M). |
| Jodi Ehrenhofer | 4/13/2012 | 1.2 | Prepare summary of other parent claims and outline reserve amounts. |
| Jodi Ehrenhofer | 4/13/2012 | 0.8 | Discussions with B. Whittman (A&M) re claims presentation |
| Jodi Ehrenhofer | 4/13/2012 | 1.0 | Meeting with J. Schmaltz and B. Whittman (A&M) re: claims summary report for presentation to Debtor Management. |
| Justin Schmaltz | 4/13/2012 | 1.0 | Meeting with J. Ehrenhofer, B. Whittman (A&M) re: claims summary report for presentation to Debtor Management. |
| Justin Schmaltz | 4/13/2012 | 0.8 | Meeting with J. Ehrenhofer (A&M) re: claims summary report for presentation to Debtor management. |
| Richard Stone | 4/13/2012 | 0.3 | Discussion with N. Gladden (AT&T) regarding claims settlement stipulation. |
| Brian Whittman | 4/14/2012 | 0.2 | Review talking points on litigation claims. |
| Brian Whittman | 4/15/2012 | 0.3 | Correspondence with G. Mazzaferri (Tribune) re: claim dispute. |
| Diego Torres | 4/16/2012 | 0.7 | Review notes from meeting to draft email regarding outstanding tasks related to the TIN matching task. |
| Diego Torres | 4/16/2012 | 1.8 | Create cure adjustment for revised worksheet of charts included in the claim presentation. |
| Diego Torres | 4/16/2012 | 0.4 | Confirm specific population of vouchers had the post-petition flag updated in the March 2012 report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/16/2012 | 0.5 | Working session with J. Ehrenhofer (A&M) to discuss outstanding claim items. |
| Diego Torres | 4/16/2012 | 1.4 | Meeting with R. Allen and M. Davis (both Tribune) regarding the TIN matching exercise. |
| Diego Torres | 4/16/2012 | 0.3 | Prepare for TIN vendor matching meeting. |
| Dwight Hingtgen | 4/16/2012 | 1.6 | Review new real estate lease information provided for real estate claims. |
| Jodi Ehrenhofer | 4/16/2012 | 0.2 | Advise D. Torres (A&M) on updates to claim register based on updates from Epiq. |
| Jodi Ehrenhofer | 4/16/2012 | 0.5 | Working session with D. Torres (A&M) to discuss outstanding claim items. |
| Jodi Ehrenhofer | 4/16/2012 | 0.3 | Follow up with K. Mills (Sidley) re: solicitation of indemnification claims. |
| Jodi Ehrenhofer | 4/16/2012 | 0.4 | Call with J. Rodden (Tribune) to discuss status of certain executed stipulations. |
| Mark Berger | 4/16/2012 | 0.2 | Correspondence with J. Ehrenhofer re: claims. |
| Mark Berger | 4/16/2012 | 0.2 | Correspondence with S. Karottki re: claims negotiations. |
| Mark Berger | 4/16/2012 | 0.3 | Review of emails related to solicitation and confirmation. |
| Mark Berger | 4/16/2012 | 0.4 | Review Management's commentary re: settling certain disputed claim amounts for material vendor. |
| Richard Stone | 4/16/2012 | 0.8 | Review radio vendor invoice discrepancy issues related to WGNO. |
| Richard Stone | 4/16/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding voucher product code issues related to disputed claims. |
| Richard Stone | 4/16/2012 | 0.4 | Discussion with J. Griffin (Tribune) regarding media claim reconciliation issues. |
| Richard Stone | 4/16/2012 | 0.4 | Correspondence with O. Chambers (Tribune) regarding outstanding questions related to tw Telecom claims. |
| Richard Stone | 4/16/2012 | 0.5 | Review proposed changes to Sprint claims stipulation provided by C. McNulty (Sprint-Nextel). |
| Richard Stone | 4/16/2012 | 0.3 | Correspondence with C. McNulty (Sprint-Nextel) regarding modifications to claims settlement stipulation, including accompanying exhibits. |
| Richard Stone | 4/16/2012 | 0.7 | Review radio vendor invoice discrepancy issues related to Hartford WTIC. |
| Richard Stone | 4/16/2012 | 0.3 | Correspondence with M. Gustafson (Sidley) regarding settlement stipulation related to Sprint-Nextel. |
| Brian Whittman | 4/17/2012 | 0.3 | Meeting with A&M (J. Schmaltz, J. Ehrenhofer by phone) to review updates to claims presentation). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/17/2012 | 1.8 | Create report that illustrates claims that could potentially be included in next wave of omnibus objection filings. |
| Diego Torres | 4/17/2012 | 1.0 | Revise the Director & Officer Indemnification claim analysis. |
| Diego Torres | 4/17/2012 | 0.5 | Make various update to our claim database regarding claims that were allowed. |
| Diego Torres | 4/17/2012 | 0.5 | Research specific former employee to determine if their indemnification is timely. |
| Diego Torres | 4/17/2012 | 0.5 | Respond to various emails regarding PeopleSoft changes. |
| Diego Torres | 4/17/2012 | 0.4 | Revise event mapping in our claim system to draft exhibits for the next omnibus objection. |
| Diego Torres | 4/17/2012 | 0.3 | Review TIN matching exercise for these in order to discuss in meeting. |
| Diego Torres | 4/17/2012 | 2.2 | Link charts in claim presentation to revised spreadsheet. |
| Diego Torres | 4/17/2012 | 0.5 | Review document provided by W. Yuoh (BLM) that illustrates the amending IRS claim. |
| Diego Torres | 4/17/2012 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding claim tasks. |
| Dwight Hintgen | 4/17/2012 | 0.3 | Discussion with G. King (Sidley) regarding real estate claim. |
| Jodi Ehrenhofer | 4/17/2012 | 0.2 | Email correspondence with L. Hammond (Tribune) re: GAAP recorded litigation reserve amounts. |
| Jodi Ehrenhofer | 4/17/2012 | 1.4 | Review summary of potential claims ready for objection to determine volume for upcoming Omni hearings. |
| Jodi Ehrenhofer | 4/17/2012 | 0.3 | Email correspondence with M. Berger (A&M) re: status of certain disputed legal fee claims. |
| Jodi Ehrenhofer | 4/17/2012 | 1.3 | Call with J. Ludwig (Sidley) to discuss updates to claim summary presentation. |
| Jodi Ehrenhofer | 4/17/2012 | 0.5 | Email correspondence with D. Torres (A&M) re: updates to summary of indemnification claims. |
| Jodi Ehrenhofer | 4/17/2012 | 0.3 | Meeting with A&M (J. Schmaltz, B. Whittman by phone) to review updates to claims presentation. |
| Justin Schmaltz | 4/17/2012 | 0.3 | Follow up meeting with B. Whittman and J. Ehrenhofer (A&M) re: feedback from Debtor management on claims presentation. |
| Mark Berger | 4/17/2012 | 0.2 | Further review of resolicitation planning. |
| Richard Stone | 4/17/2012 | 1.1 | Meeting with O. Chambers (Tribune) regarding outstanding telecommunication related claims. |
| Richard Stone | 4/17/2012 | 0.3 | Correspondence with N. Gladden (AT&T) regarding claims settlement stipulation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/17/2012 | 0.4 | Review outstanding media claims issues related to proposed voucher uploads. |
| Richard Stone | 4/17/2012 | 0.6 | Discussion with P. Reilley (Cole Schotz) regarding objected claims related to telecommunications vendor. |
| Richard Stone | 4/17/2012 | 0.6 | Meeting with J. Griffin (Tribune) regarding outstanding media claims matters. |
| Richard Stone | 4/17/2012 | 0.3 | Correspondence with BLM help desk team regarding vendor set-up issues related to media claims vendors. |
| Brian Whittman | 4/18/2012 | 0.9 | Review parent company preference information (.4); begin editing claim presentation section re: same (.5). |
| Brian Whittman | 4/18/2012 | 0.6 | Finish drafting updates to claim presentation section on preferences. |
| Diego Torres | 4/18/2012 | 1.0 | Meeting with C. Lewis, R. Allen, R. Patel (all Tribune) and R. Stone (A&M) regarding TIN tracking in claim distribution payments. |
| Diego Torres | 4/18/2012 | 1.6 | Working session with J. Ehrenhofer (A&M) on employee claims. |
| Diego Torres | 4/18/2012 | 1.4 | Continue to draft memo to document process for obtaining W9 information. |
| Diego Torres | 4/18/2012 | 0.5 | Discussion with J. Ehrenhofer and R. Stone (both A&M) regarding TIN tracking options. |
| Diego Torres | 4/18/2012 | 0.6 | Revise Litigation report for litigation claims. |
| Diego Torres | 4/18/2012 | 1.5 | Create memo to document process for obtaining W9 information. |
| Diego Torres | 4/18/2012 | 0.3 | Review the one-time vendor template that will be used for claim distribution purposes for preparation of meeting. |
| Diego Torres | 4/18/2012 | 1.5 | Perform analysis that identifies claimants that are related to multiple addresses. |
| Jodi Ehrenhofer | 4/18/2012 | 1.8 | Research outstanding scheduled RIF liability accruals to understand underlying liability for scheduled amounts as compared to the claims. |
| Jodi Ehrenhofer | 4/18/2012 | 0.4 | Advise D. Torres (A&M) on updates to claim objection for Henke. |
| Jodi Ehrenhofer | 4/18/2012 | 0.3 | Follow up with J. Osick (Tribune) re: status of certain union claims. |
| Jodi Ehrenhofer | 4/18/2012 | 0.9 | Prepare claim of potential employee claim objections to discuss with Sidley. |
| Jodi Ehrenhofer | 4/18/2012 | 0.8 | Review summary of TIN number tracking from D. Torres (A&M) where address information does not sync to company AP records. |
| Jodi Ehrenhofer | 4/18/2012 | 1.4 | Review claim reconciliation notes from E. Peterson (Tribune) re: outstanding employee claims to determine what needs additional follow up. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/18/2012 | 0.5 | Meeting with R. Stone and D. Torres (A&M) regarding status of tax identification number tracking analysis. |
| Jodi Ehrenhofer | 4/18/2012 | 0.3 | Follow up with C. Leeman (A&M) re: status of Safeco bonds. |
| Jodi Ehrenhofer | 4/18/2012 | 1.6 | Working session with D. Torres (A&M) on employee claims. |
| Jodi Ehrenhofer | 4/18/2012 | 0.4 | Call with J. Ludwig (Sidley) to discuss research needed for literary works claims. |
| Mark Berger | 4/18/2012 | 0.4 | Review of litigation claims related files for A&M (D. Torres and J. Ehrenhofer). |
| Richard Stone | 4/18/2012 | 0.5 | Discussion with C. Lewis (Tribune) regarding claims distribution documentation requirements. |
| Richard Stone | 4/18/2012 | 1.1 | Participate in meeting with C. Lewis, R. Patel, R. Allen (Tribune) and D. Torres (A&M) regarding claims/distribution preparation issues. |
| Richard Stone | 4/18/2012 | 0.6 | Discussion with P. Reilley (Cole Schotz) regarding disputed claims objection matters. |
| Brian Whittman | 4/19/2012 | 0.7 | Edit additional slides for claims presentation. |
| Brian Whittman | 4/19/2012 | 1.3 | Review PHONES Note accrued interest calculations (.6); correspond with J. Ludwig (Sidley) re: same (.4); call with J. Ludwig (Sidley) re: same (.3). |
| Brian Whittman | 4/19/2012 | 0.2 | Correspond with J. Ludwig (Sidley) re: PHONES interest. |
| Diego Torres | 4/19/2012 | 2.5 | Working session with J. Ehrenhofer (A&M) to determine a process to resolve outstanding employee claims. |
| Diego Torres | 4/19/2012 | 0.8 | Draft various emails at separate BU's to request support for claims filed for reduction in force liability. |
| Diego Torres | 4/19/2012 | 0.5 | Review specific tax assessments provided by Tribune. |
| Diego Torres | 4/19/2012 | 0.4 | Research employee claim that was escheated to the state to determine if we have enough evidence to object to the claim. |
| Diego Torres | 4/19/2012 | 0.5 | Review claims filed by Los Angeles tax county. |
| Diego Torres | 4/19/2012 | 0.6 | Review original source files of scheduled items related to reduction in force liability. |
| Diego Torres | 4/19/2012 | 1.2 | Meeting with C. Lewis, N. Chakiris, S. O'Conner, E. Wainscott, L. Abernathy, J. Holden (all Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding payroll claims. |
| Diego Torres | 4/19/2012 | 1.0 | Review the employee data files to determine a process to isolate the source of liability for retiree claims. |
| Diego Torres | 4/19/2012 | 1.5 | Create report of claims related to Literary work settlement. |
| Diego Torres | 4/19/2012 | 0.2 | Discussion with R. Stone (A&M) regarding specific LA tax county claim. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/19/2012 | 0.6 | Review the worksheet that includes status of outstanding employee claims. |
| Jodi Ehrenhofer | 4/19/2012 | 0.3 | Email correspondence with J. Lotsoff (Sidley) re: MIP proofs of claim. |
| Jodi Ehrenhofer | 4/19/2012 | 1.2 | Meeting with C. Lewis, N. Chakiris, S. O'Connor, E. Wainscott, L. Abernathy, J. Holden (all Tribune), R. Stone and D. Torres (both A&M) regarding payroll distribution process. |
| Jodi Ehrenhofer | 4/19/2012 | 0.4 | Confirm certain litigation issues do not appear on claim register for C. Leeman (Tribune). |
| Jodi Ehrenhofer | 4/19/2012 | 0.3 | Follow up with L. Hammond (Tribune) re: reserve amounts for litigation claims. |
| Jodi Ehrenhofer | 4/19/2012 | 2.5 | Working session with D. Torres (A&M) to determine a process to resolve outstanding employee claims. |
| Justin Schmaltz | 4/19/2012 | 0.5 | Send edits to claims presentation to J. Ehrenhofer (A&M). |
| Richard Stone | 4/19/2012 | 0.7 | Review Verizon Communications stipulation revisions provided by counsel. |
| Richard Stone | 4/19/2012 | 0.2 | Correspondence with B. Myrick (Sidley) regarding updated Verizon Communications/Verizon Wireless stipulation exhibits as to be included with stipulations. |
| Richard Stone | 4/19/2012 | 0.5 | Discussion with D. Bourgoin (Marketsphere) regarding uncashed checks claimed related to possible past escheatment to states. |
| Richard Stone | 4/19/2012 | 0.4 | Correspondence with L. Abernathy, J. Holden (Tribune) regarding claim 1676. |
| Brian Whittman | 4/20/2012 | 0.3 | Correspond with D. Eldersveld (Tribune) re: litigation claims. |
| Brian Whittman | 4/20/2012 | 0.3 | Call with J. Ehrenhofer (A&M) re: claims issues for presentation. |
| Brian Whittman | 4/20/2012 | 0.4 | Call with D. Twomey (Sidley) re: claims presentation. |
| Jodi Ehrenhofer | 4/20/2012 | 0.6 | Review listing of litigation reserves from L. Hammond (Tribune) as compared to claim register. |
| Jodi Ehrenhofer | 4/20/2012 | 0.3 | Follow up with L. Abernathy (Tribune) re: reporting on dormant legal entities. |
| Jodi Ehrenhofer | 4/20/2012 | 0.5 | Follow up with H. Roman and S. O'Connor (Tribune) re: necessary information for distribution on retiree claims. |
| Jodi Ehrenhofer | 4/20/2012 | 0.9 | Make all updates to claim overview presentation with litigation updates. |
| Jodi Ehrenhofer | 4/20/2012 | 0.3 | Call with B. Whittman (A&M) re: claims issues for presentation |
| Jodi Ehrenhofer | 4/20/2012 | 0.4 | Research proof of claims filed by certain taxing authorities for R. Stone (A&M). |
| Jodi Ehrenhofer | 4/20/2012 | 1.3 | Prepare file of outstanding employee claims for reconciliation for S. O'Connor (Tribune). |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2012 through April 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/20/2012 | 0.7 | Advise D. Torres (A&M) on creating file of all retiree claims for distribution testing purposes. |
| Mark Berger | 4/20/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: CCI Europe. |
| Mark Berger | 4/20/2012 | 0.6 | Review of GE Capital claims. |
| Mark Berger | 4/20/2012 | 0.4 | Call with K. Bergquist (GE Capital) re: Fleet Service claims. |
| Richard Stone | 4/20/2012 | 0.3 | Discussion with P. Cazeaux (Tribune) regarding WGNO issues related to media claim discrepancies. |
| Richard Stone | 4/20/2012 | 0.6 | Review reconciliation support related to claim 5579 provided by D. Vinakos (Tribune). |
| Richard Stone | 4/20/2012 | 1.2 | Review reconciliation support related to certain GE Capital claims. |
| Brian Whittman | 4/21/2012 | 0.1 | Correspond with S. Bell re: retiree claims. |
| Brian Whittman | 4/23/2012 | 0.1 | Call with D. Twomey (Sidley) re: litigation claims. |
| Brian Whittman | 4/23/2012 | 0.2 | Correspond with J. Ludwig (Sidley) re: indemnification claims. |
| Diego Torres | 4/23/2012 | 1.2 | Create report that includes the liability source of letter agreement claims in order to assist payroll with the different tax treatments for similarly situated retiree claims. |
| Diego Torres | 4/23/2012 | 0.5 | Extract data from our claim system of similarly situated retiree claims. |
| Diego Torres | 4/23/2012 | 1.2 | Create report that includes the liability source of deferred compensation claims in order to assist payroll with the different tax treatments for similarly situated retiree claims. |
| Diego Torres | 4/23/2012 | 2.0 | Create report that includes the liability source of annuity claims in order to assist payroll with the different tax treatment for retiree claims. |
| Diego Torres | 4/23/2012 | 1.3 | Create report that includes the liability source of annuity claims in order to assist payroll with the different tax treatments for similarly situated retiree claims. |
| Diego Torres | 4/23/2012 | 1.8 | Create report that includes the liability source of salary continuation claims in order to assist payroll with the different tax treatments for retiree claims. |
| Diego Torres | 4/23/2012 | 2.0 | Create report that includes the liability source of deferred compensation claims in order to assist payroll with the different tax treatments for retiree claims. |
| Diego Torres | 4/23/2012 | 1.7 | Create report that includes the liability source of letter agreement claims in order to assist payroll with the different tax treatments for retiree claims. |
| Jodi Ehrenhofer | 4/23/2012 | 0.4 | Email correspondence with C. Leeman (Tribune) re: GAAP reserves for certain litigation claims. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2012 through April 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/23/2012 | 0.8 | Review listing of freelance writers relating to Debtors in literary works database. |
| Jodi Ehrenhofer | 4/23/2012 | 1.3 | Create report of all literary works claims by publisher for C. Kline (Sidley). |
| Jodi Ehrenhofer | 4/23/2012 | 0.6 | Review agenda for AP claim distribution meeting for any applicable updates. |
| Jodi Ehrenhofer | 4/23/2012 | 0.7 | Email correspondence with J. Ludwig (Sidley) re: information on indemnification claims. |
| Mark Berger | 4/23/2012 | 0.4 | Work with D. Vinakos on claims settlement. |
| Richard Stone | 4/23/2012 | 0.3 | Correspondence with O. Chambers (Tribune) regarding settlement authority related to certain telecommunications vendor. |
| Richard Stone | 4/23/2012 | 0.6 | Prepare updated claims/distribution meeting agenda, including status of projects, for distribution in advance of Tuesday meeting. |
| Richard Stone | 4/23/2012 | 1.1 | Prepare updated claims distribution costs memo, including estimate by item, at request of R. Allen (Tribune). |
| Brian Whittman | 4/24/2012 | 0.8 | Meeting with Tribune (C. Bigelow, D. Eldersveld), Sidley (D. Twomey, J. Ludwig), and A&M (J. Schmaltz and J. Ehrenhofer) re: litigation claims reserves. |
| Brian Whittman | 4/24/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: claims accounting reserves. |
| Brian Whittman | 4/24/2012 | 1.2 | Review litigation claim materials in preparation for meeting with management. |
| Diego Torres | 4/24/2012 | 0.4 | Review Hartford stipulation to identify the correct way to track in our claim system. |
| Diego Torres | 4/24/2012 | 0.7 | Draft various follow up emails regarding outstanding claim tasks. |
| Diego Torres | 4/24/2012 | 0.4 | Review Iron Mountain stipulation exhibit. |
| Diego Torres | 4/24/2012 | 0.4 | Process claims related to Lefebvre order in our claim system. |
| Diego Torres | 4/24/2012 | 0.7 | Meeting with R. Carter, M. Davis, J. Griffin, L. Barcenas (all Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 4/24/2012 | 0.8 | Revise Iron Mountain stipulation exhibit. |
| Diego Torres | 4/24/2012 | 1.2 | Meeting with E. Wainscott (Tribune) and J. Ehrenhofer (A&M) regarding employee claims. |
| Diego Torres | 4/24/2012 | 0.5 | Continue to process claims related to Lefebvre order in our claim system. |
| Diego Torres | 4/24/2012 | 0.4 | Working session with J. Ehrenhofer (A&M) to identify the employees related to salary continuation from the list of similarly situated retiree claims. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/24/2012 | 0.7 | Process claims related to City of Hartford stipulation in our claim system. |
| Diego Torres | 4/24/2012 | 0.2 | Review order for Lefebvre related to litigation claims. |
| Diego Torres | 4/24/2012 | 0.3 | Prepare for bi-weekly claims meeting. |
| Diego Torres | 4/24/2012 | 0.6 | Review report that includes the liability source for retiree claims. |
| Diego Torres | 4/24/2012 | 0.6 | Review report that includes the liability source for similarly situated retiree claims. |
| Dwight Hingtgen | 4/24/2012 | 1.8 | Preparation for media claim stipulation phone calls. |
| Dwight Hingtgen | 4/24/2012 | 0.5 | Correspondence regarding real estate operating expense and tax reconciliation. |
| Jodi Ehrenhofer | 4/24/2012 | 0.4 | Working session with D. Torres (A&M) to identify the employees related to salary continuation from the list of similarly situated retiree claims. |
| Jodi Ehrenhofer | 4/24/2012 | 0.8 | Call with S. Bell (Teitelbaum) re: information to collect for distribution of retiree claimant settlement. |
| Jodi Ehrenhofer | 4/24/2012 | 0.4 | Confirm proper amount of closures for Iron Mountain stipulation with R. Stone (A&M). |
| Jodi Ehrenhofer | 4/24/2012 | 0.3 | Discussion with B. Whittman (A&M) re: claims accounting reserves. |
| Jodi Ehrenhofer | 4/24/2012 | 0.4 | Confirm timing of ballots with Epiq. |
| Jodi Ehrenhofer | 4/24/2012 | 0.9 | Discuss edits to Claims Summary presentation with J. Schmaltz (A&M) |
| Jodi Ehrenhofer | 4/24/2012 | 1.2 | Meeting with E. Wainscott (Tribune) and D. Torres (A&M) regarding employee claims. |
| Jodi Ehrenhofer | 4/24/2012 | 0.2 | Meeting with K. Dansart (Tribune) and R. Stone (A&M) to discuss outstanding employee related issues, including withholding tax matters. |
| Jodi Ehrenhofer | 4/24/2012 | 0.8 | Email correspondence with D. Torres and R. Stone (both A&M) re: payment of pre-petition vouchers. |
| Jodi Ehrenhofer | 4/24/2012 | 0.5 | Email correspondence with M. Davis (Tribune) re: distributions to certain media claim vendors. |
| Jodi Ehrenhofer | 4/24/2012 | 0.7 | Participate in bi-weekly claims / distribution meeting with M. Davis, J. Griffin, R. Carter, L. Barcenos (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 4/24/2012 | 0.6 | Make final updates to claim overview presentation per discussions with J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 4/24/2012 | 0.6 | Advise D. Torres (A&M) re: updates to claim stipulations to be updated in BART. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/24/2012 | 0.7 | Participate in bi-weekly claims / distribution meeting with M. Davis, J. Griffin, R. Carter, L. Barcenos (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 4/24/2012 | 0.6 | Advise R. Stone (A&M) re: types of original retiree schedules. |
| Jodi Ehrenhofer | 4/24/2012 | 0.8 | Meeting with Tribune (C. Bigelow, D. Eldersveld), Sidley (D. Twomey, J. Ludwig), and A&M (J. Schmaltz and B. Whittman) re: litigation claims reserves. |
| Justin Schmaltz | 4/24/2012 | 0.7 | Review litigation claims summary. |
| Justin Schmaltz | 4/24/2012 | 0.8 | Meeting with C. Bigelow, D. Eldersveld (Debtor), B. Whittman, J. Ehrenhofer (A&M), D. Twomey and J. Ludwig (Sidley) re: litigation claims. |
| Justin Schmaltz | 4/24/2012 | 0.9 | Discuss edits to Claims Summary presentation with J. Ehrenhofer (A&M). |
| Richard Stone | 4/24/2012 | 0.7 | Correspondence with J. Griffin and R. Carter (Tribune) regarding issues related to media claim vendor status in PeopleSoft. |
| Richard Stone | 4/24/2012 | 1.2 | Review employee benefit source file related to categories of tax withholding necessary for claims distribution. |
| Richard Stone | 4/24/2012 | 0.7 | Participate in bi-weekly claims / distribution meeting with M. Davis, J. Griffin, R. Carter, L. Barcenos (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 4/24/2012 | 0.4 | Review updated Iron Mountain claims settlement exhibit. |
| Richard Stone | 4/24/2012 | 0.3 | Review status regarding reconciliation of claim 1676. |
| Richard Stone | 4/24/2012 | 0.2 | Correspondence with M. Gustafson (Sidley) regarding media claims stipulations. |
| Richard Stone | 4/24/2012 | 0.2 | Meeting with K. Dansart (Tribune) and J. Ehrenhofer (A&M) to discuss outstanding employee related issues, including withholding tax matters. |
| Diego Torres | 4/25/2012 | 0.7 | Identify individuals included in Tribune's litigation support files in the claim register. |
| Diego Torres | 4/25/2012 | 0.4 | Review open liability spreadsheet from C. Leeman (Tribune) to identify new workers compensation claims that are resolved. |
| Diego Torres | 4/25/2012 | 0.2 | Draft emails in response to questions from the PeopleSoft Group. |
| Diego Torres | 4/25/2012 | 1.1 | Create active claims report. |
| Diego Torres | 4/25/2012 | 0.2 | Review coding instructions for specific invoice. |
| Diego Torres | 4/25/2012 | 1.0 | Review population of records matched to inactive Tribune vendors. |
| Diego Torres | 4/25/2012 | 0.5 | Create overall summary for the active claims report. |

**Exhibit D**

```
┌─────────────────────────────────────────┐
│        Tribune Company et al.,          │
│   Time Detail by Activity by Professional│
│     April 1, 2012 through April 30, 2012│
└─────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/25/2012 | 0.4 | Extract necessary report from our claim system to create an updated active claims report (ACR). |
| Diego Torres | 4/25/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding inadvertently issued payments. |
| Diego Torres | 4/25/2012 | 0.4 | Identify the invoices from the low variance upload that were inadvertently released. |
| Diego Torres | 4/25/2012 | 0.4 | Adjust master voucher to claim report to exclude matches for specific claims. |
| Diego Torres | 4/25/2012 | 0.4 | Review reports that support litigation reserve. |
| Diego Torres | 4/25/2012 | 0.4 | Meeting with J. Ehrenhofer (A&M) to discuss methodology to establish litigation reserves. |
| Diego Torres | 4/25/2012 | 0.5 | Continue to draft the memo regarding w9 solicitation. |
| Diego Torres | 4/25/2012 | 0.6 | Create report of claims filed for reduction in force liability in order to send to S. O'Conner (Tribune). |
| Diego Torres | 4/25/2012 | 1.4 | Continue to identify individuals included in Tribune's litigation support files in the claim register. |
| Dwight Hingtgen | 4/25/2012 | 0.6 | Initial calls with R. Stone (A&M) to media vendors regarding claim variances. |
| Jodi Ehrenhofer | 4/25/2012 | 0.6 | Email correspondence with E. Wainscott (Tribune) re: certain claim accrual questions. |
| Jodi Ehrenhofer | 4/25/2012 | 1.1 | Review reconciliation of salary continuation claims performed by E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 4/25/2012 | 0.3 | Advise D. Torres (A&M) on preparing reconciliation worksheet for S. O'Connor (Tribune) on RIF liabilities. |
| Jodi Ehrenhofer | 4/25/2012 | 0.4 | Advise E. Wainscott (Tribune) on additional salary continuation reconciliation issues. |
| Jodi Ehrenhofer | 4/25/2012 | 0.5 | Meeting with R. Stone, B. Cumberland and M. Spittel (A&M) regarding employee claim distribution tax withholding issues. |
| Jodi Ehrenhofer | 4/25/2012 | 0.4 | Meeting with D. Torres (A&M) to discuss methodology to establish litigation reserves. |
| Jodi Ehrenhofer | 4/25/2012 | 0.4 | Confirm treatment of certain litigation accruals vs allowed voucher amounts to be paid in distribution process with L. Hammond (Tribune). |
| Jodi Ehrenhofer | 4/25/2012 | 0.4 | Discussion with D. Torres (A&M) regarding inadvertently issued payments. |
| Richard Stone | 4/25/2012 | 0.5 | Meeting with J. Ehrenhofer, B. Cumberland and M. Spittel (A&M) regarding employee claim distribution tax withholding issues. |
| Richard Stone | 4/25/2012 | 0.3 | Review employee related claims file in preparation for withholding tax treatment determinations. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/25/2012 | 0.4 | Discussion with J. Griffin (Tribune) regarding remaining media claim reconciliation issues related to third party radio station. |
| Richard Stone | 4/25/2012 | 0.7 | Review status regarding reconciliation of claims 6300 and 5667. |
| Richard Stone | 4/25/2012 | 0.3 | Discussion with M. Gustafson (Sidley) regarding questions related to Sprint claims stipulation. |
| Richard Stone | 4/25/2012 | 0.6 | Participate in initial calls with D. Hingtgen (A&M) related to media vendors requiring claim discrepancies. |
| Richard Stone | 4/25/2012 | 0.2 | Discussion with B. Caridine (Tribune) regarding estimated bank related fees/costs related to claims distribution. |
| Brian Whittman | 4/26/2012 | 0.4 | Review Retiree claim schedule (.3); correspond with J. Ehrenhofer (A&M) re: question on same (.1). |
| Diego Torres | 4/26/2012 | 1.0 | Review Exhibit A from DI 10996 re: TM Retirees to confirm the source of liability for retiree claims filed against the parent. |
| Diego Torres | 4/26/2012 | 1.0 | Continue to draft memo that explains the W9 collection process. |
| Diego Torres | 4/26/2012 | 2.3 | Review the claims subject to the Retiree Settlement where source of liability is not clear. |
| Diego Torres | 4/26/2012 | 1.4 | Discussion with J. Ehrenhofer (A&M) to prepare a memo to track the distribution process. |
| Diego Torres | 4/26/2012 | 1.9 | Review report of retiree claims to include the correct source of liability. |
| Diego Torres | 4/26/2012 | 1.0 | Review spreadsheet that includes real estate claims to confirm no changes are required. |
| Diego Torres | 4/26/2012 | 0.7 | Review resolved litigation claims to request coding instructions. |
| Jodi Ehrenhofer | 4/26/2012 | 0.6 | Review updated active claims report for accuracy. |
| Jodi Ehrenhofer | 4/26/2012 | 0.4 | Email correspondence with C. Leeman (Tribune) re: GAAP reserves for certain litigation claims. |
| Jodi Ehrenhofer | 4/26/2012 | 0.7 | Review questions on certain similarly situated retiree claims and their plan classification from D. Torres (A&M). |
| Jodi Ehrenhofer | 4/26/2012 | 0.3 | Advise D. Torres (A&M) on vouchering all allowed litigation claims. |
| Jodi Ehrenhofer | 4/26/2012 | 0.4 | Call with K. Kansa (Sidley) re: general and auto liability insurance claims. |
| Jodi Ehrenhofer | 4/26/2012 | 0.5 | Advise D. Torres (A&M) on updating retiree claim classifications when unable to identify based on original Hewitt reports. |
| Jodi Ehrenhofer | 4/26/2012 | 1.4 | Discussion with D. Torres (A&M) to prepare a memo to track the distribution process. |
| Jodi Ehrenhofer | 4/26/2012 | 0.4 | Advise D. Torres (A&M) on vouchering all allowed real estate claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2012 through April 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 4/26/2012 | 0.7 | Review claims stipulation comments provided by Verizon counsel. |
| Richard Stone | 4/26/2012 | 0.3 | Correspondence with M. Gustafson (Sidley) regarding media claim stipulation matters. |
| Richard Stone | 4/26/2012 | 0.8 | Discussion with R. Allen (Tribune) regarding outstanding claims/distribution issues. |
| Richard Stone | 4/26/2012 | 0.3 | Discussion with B. Myrick (Sidley) regarding Verizon Communications claims stipulation. |
| Richard Stone | 4/26/2012 | 0.5 | Review counsel comments related to draft claims stipulation related to telecommunications vendors. |
| Richard Stone | 4/26/2012 | 0.7 | Review claims reconciliation support provided by J. Griffin (Tribune) related to Clear Channel Radio and Clear Channel Outdoor. |
| Richard Stone | 4/26/2012 | 0.4 | Review voucher coding/approvals related to certain lease claims. |
| Diego Torres | 4/27/2012 | 1.2 | Confirm records in open liability were noticed of the bar date. |
| Diego Torres | 4/27/2012 | 1.5 | Update master claim to voucher report to include new invoices to be uploaded. |
| Diego Torres | 4/27/2012 | 0.9 | Revise CBS Clear Channel stipulation media exhibits to remove the transferred claims. |
| Diego Torres | 4/27/2012 | 2.2 | Review new claims register from Epiq to understand changes versus prior register. |
| Diego Torres | 4/27/2012 | 0.4 | Review source of liability for Verizon schedules. |
| Diego Torres | 4/27/2012 | 0.6 | Discussion with J. Ludwig, M. Gustafeson (both Sidley), J. Ehrenhofer and R. Stone (both A&M) regarding media stipulations. |
| Diego Torres | 4/27/2012 | 0.5 | Review report of real estate claims to confirm they are reflected correctly in our claim system. |
| Diego Torres | 4/27/2012 | 0.8 | Send various emails to request coding instructions for invoices that need to be uploaded. |
| Jodi Ehrenhofer | 4/27/2012 | 0.7 | Call with J. Ludwig (Sidley) re: reserves related to pre-petition litigation claims. |
| Jodi Ehrenhofer | 4/27/2012 | 0.8 | Research certain retiree claim differences between original schedules and Teitelbaum declarations. |
| Jodi Ehrenhofer | 4/27/2012 | 0.7 | Advise C. Leeman (Tribune) on all remaining workers compensation bankruptcy claims. |
| Jodi Ehrenhofer | 4/27/2012 | 0.5 | Advise C. Leeman (Tribune) on orders to expunge certain pre-petition claims related to general and auto liability. |
| Jodi Ehrenhofer | 4/27/2012 | 0.6 | Follow up with E. Wainscott (Tribune) re: non retiree related employee claims allowed on register for accruals. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/27/2012 | 1.3 | Update litigation claim reserve based on filed pre-petition claims to establish discretionary reserves. |
| Jodi Ehrenhofer | 4/27/2012 | 0.4 | Follow up with D. Streany (Epiq) on treatment of certain claim stipulations on docket. |
| Jodi Ehrenhofer | 4/27/2012 | 0.6 | Meeting with J. Ludwig, M. Gustafson (Sidley) and R. Stone and D. Torres (A&M) regarding media claim stipulation matters. |
| Matt Frank | 4/27/2012 | 0.8 | Develop real estate analysis for J. Ehrenhofer (A&M). |
| Richard Stone | 4/27/2012 | 0.6 | Meeting with J. Ludwig, M. Gustafson (Sidley) and J. Ehrenhofer, D. Torres (A&M) regarding media claim stipulation matters. |
| Richard Stone | 4/27/2012 | 0.2 | Discussion with B. Myrick (Sidley) regarding Verizon Communication stipulation. |
| Richard Stone | 4/27/2012 | 0.6 | Discussion with E. Wainscott (Tribune) regarding media claim reconciliations, including closure/creation of vouchers. |
| Richard Stone | 4/27/2012 | 0.3 | Discussion with J. Ludwig (Sidley) regarding Oracle/Sun claims reconciliation matters. |
| Richard Stone | 4/27/2012 | 0.4 | Review revised Clear Channel Outdoor claims stipulation exhibits. |
| Diego Torres | 4/30/2012 | 0.4 | Draft email to K. Malone (Tribune) to request an update on tax claims from specific individuals. |
| Diego Torres | 4/30/2012 | 0.6 | Discussion with J. Ehrenhofer (A&M) regarding tax claims. |
| Diego Torres | 4/30/2012 | 0.5 | Revise tax report to include correct tax liability amounts. |
| Diego Torres | 4/30/2012 | 1.0 | Identify vouchers for tax claims that will be paid. |
| Diego Torres | 4/30/2012 | 0.6 | Review agenda for payroll related claims. |
| Diego Torres | 4/30/2012 | 0.4 | Review supporting documents included in new filed tax claims to determine the type of tax liability claimed. |
| Diego Torres | 4/30/2012 | 0.5 | Review support for payroll tax claims to identify the unresolved claims. |
| Diego Torres | 4/30/2012 | 0.5 | Discussion with M. Davis (Tribune) regarding outstanding tasks for invoice upload. |
| Diego Torres | 4/30/2012 | 0.7 | Create report of specific tax claims to identify the outstanding personal property tax claims. |
| Diego Torres | 4/30/2012 | 1.0 | Update upload template in excel to include real estate invoices that will be uploaded. |
| Diego Torres | 4/30/2012 | 2.0 | Compare the April 2012 unpaid liability report to the March 2012 unpaid liability report. |
| Diego Torres | 4/30/2012 | 0.5 | Discussion with J. Ehrenhofer and R. Stone (both A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 4/30/2012 | 0.4 | Research liability related to the new state of FL tax claim to determine why the amount increased. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 4/30/2012 | 0.4 | Follow up with various Tribune employees regarding outstanding tasks. |
| Dwight Hingtgen | 4/30/2012 | 2.1 | Review media claim voucher test summary to validate for production. |
| Dwight Hingtgen | 4/30/2012 | 0.7 | Discuss status of Real Estate claims with M. Frank (A&M) (0.5) and teleconference with G. King (Sidley) , M. Frank (A&M) re: same (0.2). |
| Dwight Hingtgen | 4/30/2012 | 1.9 | Make changes to media voucher upload templates after review of test summary. |
| Jodi Ehrenhofer | 4/30/2012 | 0.6 | Discussion with D. Torres (A&M) regarding tax claims. |
| Jodi Ehrenhofer | 4/30/2012 | 0.9 | Continue email correspondence with E. Wainscott (Tribune) re: accruals of certain employee claims. |
| Jodi Ehrenhofer | 4/30/2012 | 0.4 | Email correspondence with D. Torres (A&M) re: claim reconciliations on newly filed claims. |
| Jodi Ehrenhofer | 4/30/2012 | 0.8 | Review final retiree claim files to test distribution process for accuracy. |
| Jodi Ehrenhofer | 4/30/2012 | 0.5 | Meeting with R. Stone and D. Torres (A&M) regarding outstanding accounts payable claims distribution matters. |
| Matt Frank | 4/30/2012 | 0.7 | Discuss status of Real Estate claims with D. Hingtgen (A&M) (0.5) and teleconference with G. King (Sidley) , D. Hingtgen (A&M) re: real estate claims issues (0.2). |
| Matt Frank | 4/30/2012 | 0.6 | Updates to real estate claims sheet to update Tribune accounting. |
| Richard Stone | 4/30/2012 | 0.6 | Prepare payroll claims distribution agenda/task list. |
| Richard Stone | 4/30/2012 | 0.7 | Correspondence with O. Chambers (Tribune) regarding claims settlement parameters related to technology vendor. |
| Richard Stone | 4/30/2012 | 0.4 | Discussion with S. Martinet (Tribune) regarding payroll claims distribution modifications to PeopleSoft. |
| Richard Stone | 4/30/2012 | 0.5 | Meeting with J. Ehrenhofer and D. Torres (A&M) regarding outstanding accounts payable claims distribution matters. |
| **Subtotal** | | **405.3** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/2/2012 | 0.4 | Review of CTC secured claims for cure purposes. |
| Mark Berger | 4/2/2012 | 1.9 | Review of contractual relationship with ABM including updates from multiple business units. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2012 through April 30, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/2/2012 | 0.5 | Review of Arbitron correspondence between Arent Fox and Sidley. |
| Mark Berger | 4/2/2012 | 0.8 | Draft memo re: Arbitron Custom Study dispute and other Arbitron claim reconciliation considerations. |
| Mark Berger | 4/2/2012 | 0.8 | Update internal tracking spreadsheets to document contractual relationship with ABM. |
| Mark Berger | 4/2/2012 | 2.9 | Review of updated ACR amounts for all cure vendors including variance analysis from prior February 2011 period when the cure exhibit was first filed. |
| Richard Stone | 4/2/2012 | 2.4 | Review contracts provided by K. Jurgeto (Tribune) related to Tribune Technology regarding contract cure exhibit amendment. |
| Richard Stone | 4/2/2012 | 0.9 | Review Avaya contracts related to claims reconciliation dispute. |
| Mark Berger | 4/3/2012 | 0.3 | Review of correspondence between P. Reilley (Cole Schotz) and BV's counsel. |
| Mark Berger | 4/3/2012 | 0.8 | Draft memo to H. Segal re: further information needed for vendors with possible executory contracts. |
| Mark Berger | 4/3/2012 | 0.3 | Correspondence with T. Langmyer (WGN) re: cure vendors. |
| Mark Berger | 4/3/2012 | 3.3 | Further review of technology vendors for contract assumption purposes. |
| Mark Berger | 4/3/2012 | 1.6 | Review of Active Scheduled Records compared to certain claims to see if they could be superseded. |
| Mark Berger | 4/3/2012 | 0.2 | Correspondence with H. Segal (CTC) re: executory contracts. |
| Richard Stone | 4/3/2012 | 1.8 | Analyze contract information related to Chicago Tribune vendors regarding executory contract cure exhibit amendments. |
| Mark Berger | 4/4/2012 | 0.4 | Draft new timeline/work plan for cure purposes. |
| Mark Berger | 4/4/2012 | 0.3 | Further correspondence with B. Myrick re: New York state usury law and for cure purposes. |
| Mark Berger | 4/4/2012 | 1.9 | Research of issues related to the possible assumption of Associated Press contracts. |
| Mark Berger | 4/4/2012 | 0.4 | Correspondence with J. Juds (Trib Broadcasting) re: research of multiple broadcast right related claims. |
| Mark Berger | 4/4/2012 | 0.6 | Draft memos outlining issues with potential cure vendor including drafting of follow-up questions for business units. |
| Mark Berger | 4/4/2012 | 0.7 | Draft memo summarizing recent calls with T. Langmyer (WGN) for benefit of R. Stone (A&M) and B. Myrick (Sidley). |
| Mark Berger | 4/4/2012 | 0.8 | Calls and emails with E. Varvatos (CTC) re: Associated Press for potential cure purposes. |
| Mark Berger | 4/4/2012 | 2.9 | Review of recently received contracts from CTC for cure purposes. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/4/2012 | 0.7 | Call with T. Langmyer (WGN-AM) to discuss bankruptcy issues related to key vendor. |
| Brian Whittman | 4/5/2012 | 0.2 | Call with G. Mazzaferri (Tribune) re: DTV contract. |
| Mark Berger | 4/5/2012 | 0.2 | Review of scheduling order for revised cure timeline purposes. |
| Mark Berger | 4/5/2012 | 2.1 | Further emails, calls and memos crafted to resolve updated contract assumption stance with vendors with group contracts. |
| Mark Berger | 4/5/2012 | 0.4 | Further correspondence with E. Varvatos (CTC) re: executory contracts. |
| Mark Berger | 4/5/2012 | 2.8 | Tie-out of Sims/PeopleSoft (sub-ledger/ledger) for certain cure vendors as added QC step to gain added comfort in claims reconciliations. |
| Richard Stone | 4/5/2012 | 0.9 | Review contract update information related to Associated Press / Lexis Nexis related to contract cure exhibit amendments. |
| Brian Whittman | 4/6/2012 | 0.3 | Call with D. Eldersveld (Tribune) re: contract issues. |
| Mark Berger | 4/6/2012 | 1.1 | Finalize contractual review for Tribune Media Service vendors including correspondence with Mary Wood re: the same. |
| Mark Berger | 4/6/2012 | 0.6 | Review of contractual relationship with USA Today (syndication content) for contract assumption purposes. |
| Mark Berger | 4/9/2012 | 3.1 | Update internal tracking spreadsheets to document contractual relationship with recently reviewed cure vendors. |
| Mark Berger | 4/9/2012 | 2.7 | Finalize claim amount for cure vendors for purposes of determining most accurate cure amount possible. |
| Mark Berger | 4/9/2012 | 0.3 | Review of updated lease situation with cure vendors for purposes of revising Crown Credit's stipulation. |
| Mark Berger | 4/9/2012 | 2.8 | Review of additional contracts recently received for multiple cure vendors. |
| Richard Stone | 4/9/2012 | 0.7 | Discussion with M. Stepuszek (Tribune) regarding updates to advertiser credits analysis for amended cure exhibits. |
| Mark Berger | 4/10/2012 | 0.8 | Review of contractual relationship with Aramark for cure purposes. |
| Mark Berger | 4/10/2012 | 1.6 | Review of contractual relationship with Dow Jones (Factiva), Accent Energy and other LA Times contracts recently received. |
| Mark Berger | 4/10/2012 | 0.6 | Follow-up memo and other correspondence to B. Myrick related to Arbitron. |
| Mark Berger | 4/10/2012 | 1.1 | Review of contracts pertaining to Hartford Courant for cure purposes. |
| Mark Berger | 4/10/2012 | 0.8 | Correspondence with LA Times re: assumption of certain of their vendors' contracts. |
| Richard Stone | 4/10/2012 | 1.7 | Review technology contracts provided by K. Jurgeto (Tribune) related to contract cure exhibit amendments. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/11/2012 | 0.2 | Correspond with M. Sacks (Tribune) re: print contract. |
| Mark Berger | 4/11/2012 | 0.8 | Review of contractual relationship with CS Stars for potential contract assumption purposes. |
| Mark Berger | 4/11/2012 | 0.3 | Draft emails related to PeopleSoft to claim tie-out. |
| Mark Berger | 4/11/2012 | 0.4 | Review of GE Fleet late notices to see if they should be included with claims population and for cure purposes. |
| Mark Berger | 4/11/2012 | 2.9 | Update amended cure exhibit with recently computed new reconciled claim amounts and new best estimates for cure vendors. |
| Mark Berger | 4/11/2012 | 1.7 | Update internal cure cost tracking summaries with notes from calls with management and from recent review of contracts. |
| Mark Berger | 4/11/2012 | 0.6 | Review of recently received current contracts from T. Langmyer (WGN-AM) for cure purposes. |
| Mark Berger | 4/11/2012 | 0.2 | Call with R. Stone (A&M) and J. Hill (WGN-AM) to discuss contract negotiation and claims settlement with key vendor. |
| Mark Berger | 4/11/2012 | 0.6 | Review of PeopleSoft vouchers to claim reconciliation for Crown Credit. |
| Mark Berger | 4/11/2012 | 0.4 | Review of new contracts received from S. Kulhan (Tribune). |
| Mark Berger | 4/11/2012 | 0.4 | Discuss contracts with H. Segal. |
| Mark Berger | 4/11/2012 | 0.5 | Call with R. Stone (A&M) and B. Myrick (Sidley) to discuss claims settlement with ratings agency with executory contracts. |
| Mark Berger | 4/11/2012 | 0.3 | Correspondence with J. Ehrenhofer and J. Ludwig re: revised Crown stipulation and finalization of all amounts included therein. |
| Richard Stone | 4/11/2012 | 0.5 | Analyze vendor population related to parent/subsidiary contract cure exhibit amendment in preparation for contract review since March 2011 filing. |
| Richard Stone | 4/11/2012 | 0.2 | Discussion with J. Hill (Tribune) and M. Berger (A&M) regarding contract negotiation and claims settlement with WGN vendor. |
| Richard Stone | 4/11/2012 | 0.5 | Discussion with B. Myrick (Sidley) and M. Berger (A&M) regarding Aribtron contract dispute issues. |
| Brian Whittman | 4/12/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: printing contract. |
| Mark Berger | 4/12/2012 | 0.2 | Review of executed stipulation for Xerox/Tribune for cure purposes. |
| Mark Berger | 4/12/2012 | 0.3 | Call with R. Stone (A&M) and B. Myrick (Sidley) to discuss next steps with claims settlement for key vendor. |
| Mark Berger | 4/12/2012 | 0.6 | Meeting with G. Mazzaferri (Trib broadcasting) to discuss multiple bankruptcy issues related to executory contracts. |
| Mark Berger | 4/12/2012 | 0.4 | Review of Crown stipulation per J. Ludwig (Sidley) request. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/12/2012 | 0.8 | Call with R. Stone (A&M), J. Hill (WGN-AM) and T. Langmyer (WGN-AM) to discuss contract assumption and claims settlement with key vendor. |
| Richard Stone | 4/12/2012 | 0.3 | Discussion with B. Myrick (Sidley) and M. Berger (A&M) regarding status of contract assumption and claims settlement with WGN vendor. |
| Richard Stone | 4/12/2012 | 2.8 | Review updates to parent vendor contracts in preparation to contract cure exhibit amendment to be filed with court. |
| Richard Stone | 4/12/2012 | 0.8 | Meeting with J. Hill, T. Langmyer (Tribune) and M. Berger (A&M) regarding contract assumption and claims settlement with WGN vendor. |
| Brian Whittman | 4/13/2012 | 0.7 | Call with Sidley (K. Kansa, J. Ludwig) re: contract cure dispute (.4); call with D. Eldersveld (Tribune) re: same (.3). |
| Dwight Hingtgen | 4/13/2012 | 0.3 | Discuss executory contract analysis with R. Stone (A&M). |
| Mark Berger | 4/13/2012 | 0.4 | Draft update on Arbitron to A&M (Whittman, Stone). |
| Mark Berger | 4/13/2012 | 0.6 | Communicate plans to review broadcasting contracts and update broadcast rights contract database with A&M employees. |
| Richard Stone | 4/13/2012 | 0.3 | Discussion regarding issues related to executory contract cure exhibit amendment with D. Hingtgen (A&M). |
| Richard Stone | 4/13/2012 | 0.5 | Meeting with M. Stepuszek (Tribune) regarding preliminary status of advertiser prepetition credits related to amendment to cure exhibits. |
| Richard Stone | 4/13/2012 | 2.6 | Analyze certain broadcast rights contracts related to subsidiary executory contract cure exhibit. |
| Mark Berger | 4/16/2012 | 0.2 | Review of Whittman's emails related to negotiations with vendor over disputed claims. |
| Mark Berger | 4/16/2012 | 1.9 | Review of updated contracts received from J. Juds (Trib broadcasting) for potential contract assumption purposes. |
| Mark Berger | 4/16/2012 | 1.4 | Meeting with J. Juds to go through contractual relationships with all broadcast rights providers. |
| Mark Berger | 4/16/2012 | 0.8 | Review of updated broadcast rights reconciliation files to see work recently done in file by D. Hingtgen (A&M). |
| Mark Berger | 4/17/2012 | 2.9 | Further updates to cure exhibit document including vendor by vendor tie-out to most recent reconciled claim amount. |
| Richard Stone | 4/17/2012 | 0.4 | Correspondence with K. Jurgeto, R. Terpstra (Tribune) regarding wireless carrier contracts related to cure exhibit amendments. |
| Mark Berger | 4/18/2012 | 0.4 | Draft memos to Tribune legal re: updates needed for current contractual relationship with royalty vendors. |
| Mark Berger | 4/18/2012 | 1.9 | Update cure tracking summary and contract database with new information received from multiple business units. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/18/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) re: timing of amended cure exhibits. |
| Mark Berger | 4/18/2012 | 2.2 | Review of several contracts across multiple business units for purposes of calculating current cure cost expectations as of amended cure exhibit filing. |
| Mark Berger | 4/18/2012 | 0.6 | Draft memos to publishing business units related to updates needed for amended cure exhibit purposes. |
| Mark Berger | 4/18/2012 | 0.2 | Correspondence with J. Langdon (Sidley) re: restructuring transactions for purposes of finalizing the amended cure exhibits. |
| Mark Berger | 4/18/2012 | 0.3 | Review of correspondence between Sidley and SSD Law re: claims stipulations for cure vendor. |
| Mark Berger | 4/18/2012 | 2.1 | Update cure exhibit by removing all vendors currently determined will be removed from final listing including beginning to build bridge reconciling original and amended cure exhibits. |
| Mark Berger | 4/18/2012 | 0.3 | Follow-up correspondence with LA Times re: vendors with contracts that could be assumed. |
| Richard Stone | 4/18/2012 | 0.3 | Correspondence with R. Terpstra (Tribune) regarding status of executory contracts. |
| Richard Stone | 4/18/2012 | 0.4 | Discussion with J. Ludwig (Sidley) regarding status of contract cure exhibits. |
| Mark Berger | 4/19/2012 | 0.3 | Follow-up with E. Varvatos (CTC) re: outstanding questions related to executory contracts. |
| Mark Berger | 4/19/2012 | 0.3 | Further emails with D. Vinakos to discuss CCI Europe. |
| Mark Berger | 4/19/2012 | 0.3 | Follow-up with LA Times re: outstanding questions related to potential cure vendors. |
| Mark Berger | 4/19/2012 | 0.6 | Draft memo and other correspondence: with D. Vinakos to finalize CCI Europe's revised cure amount. |
| Mark Berger | 4/19/2012 | 0.4 | Follow-up with Hartford Courant re: outstanding questions related to potential cure vendors. |
| Mark Berger | 4/19/2012 | 0.3 | Draft memo to R. Stone (A&M) re: TW telecom - a cure vendor. |
| Mark Berger | 4/19/2012 | 1.5 | Meeting with R. Stone (A&M) to discuss parent company cure schedule. |
| Mark Berger | 4/19/2012 | 0.8 | Re-calculate cure costs for CCI Europe based on recent information received from contract review process. |
| Richard Stone | 4/19/2012 | 1.5 | Meeting with M. Berger (A&M) to review contract cure issues including preparation of amendment of cure exhibits. |
| Richard Stone | 4/19/2012 | 2.8 | Analyze advertising credit files (LAT, Hartford, Daily Press) provided by credit/collections group related to contract cure exhibit amendments. |
| Mark Berger | 4/20/2012 | 0.3 | Call with C. McMahon (CTC) re: material potential cure vendor. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/20/2012 | 0.3 | Correspondence with B. Vorwald (WGN) re: Trio Video contract relationship. |
| Mark Berger | 4/20/2012 | 0.2 | Follow-up call with A. Phillips (Hartford) re: material potential cure vendor. |
| Mark Berger | 4/20/2012 | 0.4 | Further review of Internap and MSA contracts for contract assumption purposes. |
| Mark Berger | 4/20/2012 | 0.3 | Correspondence with M. Banuelos (LA Times) for contract assumption purposes. |
| Mark Berger | 4/20/2012 | 0.8 | Call with C. Sennet (Trib legal) re: contractual relationship with BMI, ASCAP and SESAC. |
| Mark Berger | 4/20/2012 | 0.2 | Further correspondence with L. Skoglund (Hartford) re: content contracts. |
| Mark Berger | 4/20/2012 | 0.3 | Correspondence with J. Perdigao (LA Times) related to contracts. |
| Mark Berger | 4/20/2012 | 0.3 | Correspondence with T. Ha (TMS) re: syndication content contracts. |
| Mark Berger | 4/20/2012 | 0.3 | Review of Weatherskill contracts including correspondence with R. Mulvaney explaining contract assumption for her negotiations with cure vendors. |
| Mark Berger | 4/20/2012 | 0.4 | Follow-up correspondence with A. Phillips (Hartford) re: publishing contracts at Hartford. |
| Mark Berger | 4/20/2012 | 0.3 | Further correspondence with D. Vinakos relating to software contracts. |
| Mark Berger | 4/20/2012 | 0.4 | Draft memo to K. Bergquist (GE Capital) prior to partaking in call to discuss with him re: claims and cure cost calculations. |
| Richard Stone | 4/20/2012 | 1.2 | Continue to analyze advertising credit files (publishing units) provided by credit/collections group related to contract cure exhibit amendments for review by M. Stepuszek (Tribune). |
| Brian Whittman | 4/23/2012 | 0.4 | Meeting with M. Berger and R. Stone (A&M) to discuss the amended cure exhibit. |
| Mark Berger | 4/23/2012 | 0.6 | Review of Centerpoint Energy contractual relationship and 503(b)(9) calculations/motions. |
| Mark Berger | 4/23/2012 | 0.4 | Review of recently reviewed WPIX contracts. |
| Mark Berger | 4/23/2012 | 0.7 | Make changes to cure exhibit arising from meeting with B. Whittman and R. Stone (A&M). |
| Mark Berger | 4/23/2012 | 0.6 | Review of KTLA contracts recently received including updating cure cost calculation for pre-petition executory contracts. |
| Mark Berger | 4/23/2012 | 1.1 | Continue efforts to finalize CCI Europe cure cost calculation based on very recent guidance from D. Vinakos related to updated contract status. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/23/2012 | 0.8 | Meeting with R. Stone (A&M) to discuss updates for cure vendors for amended cure exhibit. |
| Mark Berger | 4/23/2012 | 0.3 | Draft memo to B. Fields re: parent company vendors for cure calculation purposes. |
| Mark Berger | 4/23/2012 | 0.4 | Draft follow-up emails to J. Juds for contract assumption/cure calculation purposes. |
| Mark Berger | 4/23/2012 | 0.3 | Correspondence with J. Juds re: broadcast rights. |
| Mark Berger | 4/23/2012 | 0.4 | Update amended cure exhibit file with expected settlements for six vendors based on correspondence with R. Stone re: the same. |
| Mark Berger | 4/23/2012 | 0.8 | Review of all contracts for "Friends" across organization including review of each cycle and all extensions/modifications. |
| Mark Berger | 4/23/2012 | 0.4 | Meeting with B. Whittman and R. Stone (A&M) for further discussion on the updated amended cure exhibit and the bridge to the prior exhibit. |
| Mark Berger | 4/23/2012 | 0.3 | Preliminary discussion with claims team related to providing noticing information to Epiq for amended cure exhibit. |
| Mark Berger | 4/23/2012 | 0.2 | Communicate updated status for Weatherskill and Arbitron to B. Whittman. |
| Richard Stone | 4/23/2012 | 2.4 | Analyze subsidiary contract cure exhibit in preparation for May 4 filing. |
| Richard Stone | 4/23/2012 | 0.4 | Meeting with B. Whittman and M. Berger (A&M) to discuss amended cure cost exhibits. |
| Richard Stone | 4/23/2012 | 0.6 | Review contract background related to Centerpoint Energy related to contract cure exhibit amendment. |
| Richard Stone | 4/23/2012 | 1.2 | Analyze parent contract cure exhibit in preparation for May 4 filing. |
| Richard Stone | 4/23/2012 | 0.8 | Review contract background related to CCI Europe regarding cure cost exhibit amendment. |
| Richard Stone | 4/23/2012 | 0.8 | Meeting with M. Berger (A&M) to discuss contract updates for contract cure cost exhibits to be filed with court. |
| Brian Whittman | 4/24/2012 | 0.3 | Meeting with M. Berger and R. Stone (A&M) for further discussion on the updated amended cure exhibit and the bridge to the prior exhibit. |
| Mark Berger | 4/24/2012 | 3.9 | Continue to update amended cure exhibit prior to internal distribution. |
| Mark Berger | 4/24/2012 | 0.3 | Communicate plan to share amended cure exhibit documents with other case professionals to J. Ludwig (Sidley). |
| Mark Berger | 4/24/2012 | 0.3 | Follow-up conversation with R. Mikrut (Trib Properties) related to Tribune Tower contracts. |
| Mark Berger | 4/24/2012 | 0.3 | Meeting with B. Whittman and R. Stone (A&M) to discuss the updated amended cure exhibit and the bridge to the prior exhibit. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/24/2012 | 0.9 | Draft memo to company and case professionals related to amended cure exhibits. |
| Mark Berger | 4/24/2012 | 0.4 | Follow-up with K. Jurgeto related to technology contracts. |
| Richard Stone | 4/24/2012 | 0.3 | Meeting with B. Whittman and M. Berger (A&M) to discuss draft amended cure cost exhibits, including bridge analyses, for management/counsel review. |
| Richard Stone | 4/24/2012 | 1.4 | Review prepetition wireless contracts provided by R. Terpstra (Tribune) related to cure cost amendment analysis. |
| Richard Stone | 4/24/2012 | 1.8 | Update advertiser credits analysis related to cure exhibits related to files provided by M. Stepuszek (Tribune). |
| Brian Whittman | 4/25/2012 | 0.2 | Discussion with R. Stone (A&M) re: cure costs. |
| Brian Whittman | 4/25/2012 | 0.1 | Correspond with G. Mazzaferri (Tribune) re: contract dispute. |
| Mark Berger | 4/25/2012 | 0.2 | Review of memos drafted by R. Stone related to amended cure exhibits. |
| Mark Berger | 4/25/2012 | 1.9 | Continue to update internal tracking summary with all recently reviewed contracts. |
| Mark Berger | 4/25/2012 | 0.8 | Finalize cure cost calculations and claims reconciliation for group contract vendor. |
| Mark Berger | 4/25/2012 | 2.9 | Continue to review contracts for all technology and broadcast rights vendors recently received. |
| Mark Berger | 4/25/2012 | 2.1 | Update internal tracking sheets for all recently reviewed contracts. |
| Richard Stone | 4/25/2012 | 0.3 | Review contract updates provided by D. Vinakos (Tribune) regarding contract cure exhibit amendments. |
| Richard Stone | 4/25/2012 | 2.2 | Analyze advertiser credits to update cure exhibit amendment for internal distribution / review. |
| Richard Stone | 4/25/2012 | 0.5 | Prepare communication to business unit leaders, including preliminary draft exhibit, related to advertiser cure cost exhibit amendment. |
| Richard Stone | 4/25/2012 | 0.2 | Discussion with B. Whittman (A&M) regarding outstanding cure cost exhibit issues. |
| Mark Berger | 4/26/2012 | 0.6 | Review of restructuring transactions for amended cure purposes. |
| Mark Berger | 4/26/2012 | 2.1 | Finalize amended parent cure schedule. |
| Mark Berger | 4/26/2012 | 0.3 | Review/Revise advertiser credit info. |
| Mark Berger | 4/26/2012 | 0.4 | Update amended cure exhibit with new restructuring transaction info. |
| Mark Berger | 4/26/2012 | 0.7 | Review of new broadcasting contracts received today from J. Juds. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 4/26/2012 | 0.4 | Meeting with R. Stone (A&M) regarding updates to contract cure exhibits to be filed on May 4. |
| Mark Berger | 4/26/2012 | 3.2 | Finalize amended subsidiary cure schedule. |
| Richard Stone | 4/26/2012 | 0.4 | Meeting with M. Berger (A&M) regarding updates to contract cure exhibits to be filed on May 4. |
| Richard Stone | 4/26/2012 | 0.3 | Correspondence with M. Stepuszek (Tribune) regarding updates to advertiser addresses for notification of amended cure exhibits. |
| Brian Whittman | 4/27/2012 | 0.1 | Correspond with R. Stone (A&M) re: contract cure issue. |
| Brian Whittman | 4/27/2012 | 0.3 | Review update on print outsource contract. |
| Mark Berger | 4/27/2012 | 2.9 | Build tie-out document between prior subsidiary cure and amended subsidiary cure exhibit including notes explaining any changes. |
| Mark Berger | 4/27/2012 | 1.9 | Build tie-out document between prior parent cure and amended parent cure exhibit including notes explaining any changes. |
| Richard Stone | 4/27/2012 | 0.4 | Correspondence with C. Bigelow (Tribune) regarding cure cost exhibit questions. |
| Richard Stone | 4/27/2012 | 0.6 | Analyze contract cure exhibit B (subsidiary) related to restructuring transaction changes. |
| Richard Stone | 4/27/2012 | 1.9 | Review exhibits A through C regarding contract cure exhibits to distribute to counsel for committee review. |
| Brian Whittman | 4/29/2012 | 0.1 | Correspond with M. Sacks (Tribune) re: outsource contract. |
| Brian Whittman | 4/30/2012 | 0.1 | Correspond with G. Mazzaferri (Tribune) re: contract dispute. |
| Mark Berger | 4/30/2012 | 0.3 | Correspondence with J. Ludwig re: communication of cure issues. |
| Mark Berger | 4/30/2012 | 2.8 | Review of claims/contracts for six vendors with post-emergence legal entities related to the TMS syndication. |
| **Subtotal** | | **160.7** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/16/2012 | 1.2 | Listen to portion of disclosure statement hearing via phone. |
| Matt Frank | 4/16/2012 | 1.4 | Listen to Disclosure Statement Hearing. |
| **Subtotal** | | **2.6** | |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2012 | 0.2 | Correspondence with B. Hall (Alix) re: question on 2012 MIP. |
| Brian Whittman | 4/2/2012 | 0.3 | Draft response to UCC questions on MIP. |
| Brian Whittman | 4/2/2012 | 0.1 | Correspondence with B. Hall (Alix) re: UCC questions. |
| Matt Frank | 4/2/2012 | 2.3 | Continue analysis of FTI 2012 plan presentation for investors. |
| Brian Whittman | 4/3/2012 | 1.8 | Review draft FTI presentation to private side lenders. |
| Brian Whittman | 4/3/2012 | 0.7 | Prepare for (.2) and call with B. Hall (Alix) re: question on MIP (.3) and Direct TV (.2). |
| Brian Whittman | 4/3/2012 | 0.3 | Discussion with M. Frank (A&M) re: comments on FTI presentation. |
| Matt Frank | 4/3/2012 | 1.0 | Meeting with P. Doherty (Tribune) to discuss comments on FTI's publishing plan and historical performance presentation. |
| Matt Frank | 4/3/2012 | 1.1 | Analysis of FTI (S. Javor) presentation re: publishing 2011 performance summary. |
| Matt Frank | 4/3/2012 | 0.9 | Analysis of FTI (S. Javor) presentation re cash distributions (0.4); analysis of FTI supporting file re: cash distributions (0.5). |
| Matt Frank | 4/3/2012 | 0.3 | Discussion with B. Whittman (A&M) re: comments on FTI presentation. |
| Matt Frank | 4/3/2012 | 1.6 | Analysis of comments from B. Whittman (A&M) re: publishing plan (1.2), re publishing historical performance (0.2), publishing peer analysis (0.2). |
| Matt Frank | 4/3/2012 | 0.8 | Analysis of FTI (S. Javor) presentation re: pension funding. |
| Matt Frank | 4/3/2012 | 0.4 | Analysis of FTI (S. Javor) presentation re: tax analysis. |
| Matt Frank | 4/3/2012 | 1.5 | Analysis of FTI (S. Javor) presentation re: publishing 2012 plan. |
| Matt Frank | 4/3/2012 | 0.8 | Analysis of FTI (S. Javor) presentation re: equity investments (0.6), email correspondence with D. Kazan (Tribune) re: language used in investments summary section (0.2). |
| Brian Whittman | 4/4/2012 | 0.2 | Correspond with J. Rodden and B. Litman (Tribune) re: comments on presentation. |
| Brian Whittman | 4/4/2012 | 0.3 | Call with B. Hall (Alix) re: various open issues. |
| Brian Whittman | 4/4/2012 | 0.4 | Review draft response to FTI on private lender presentation. |
| Matt Frank | 4/4/2012 | 0.3 | Call with S. Javor (FTI) re: comments on 2012 Plan presentation. |
| Matt Frank | 4/4/2012 | 0.4 | Analysis of comments on FTI presentation from B. Whittman (A&M). |
| Matt Frank | 4/4/2012 | 1.4 | Analysis of D. DeSalvo (Tribune) comments re: FTI's consolidated financial analysis. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***April 1, 2012 through April 30, 2012***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/4/2012 | 1.3 | Analysis of B. Whittman (A&M) comments re: FTI's pension, consolidated, tax analysis. |
| Matt Frank | 4/4/2012 | 0.5 | Analysis of B. Litman's (Tribune) comments re: FTI's pension, consolidated financial analysis. |
| Matt Frank | 4/4/2012 | 1.8 | Analysis of FTI comments re: publishing industry. |
| Matt Frank | 4/4/2012 | 1.5 | Analysis of B. Whittman (A&M) comments re: FTI's publishing analysis, publishing industry. |
| Matt Frank | 4/4/2012 | 0.4 | Analysis of J. Rodden (Tribune) comments re: FTI's pension analysis. |
| Brian Whittman | 4/5/2012 | 1.1 | Review pension participant letters (.8); correspond with B. Hall (Alix) and M. Bourgon (Tribune) re: same (.3). |
| Brian Whittman | 4/5/2012 | 0.3 | Call with D. Eldersveld (Tribune) re: creditor requests. |
| Brian Whittman | 4/5/2012 | 0.5 | Call with B. Hall (Alix) re: MIP, other questions (.3); correspond with D. Eldersveld (Tribune) re: same (.2). |
| Matt Frank | 4/5/2012 | 0.4 | Summarize joint venture transaction for creditors advisors. |
| Matt Frank | 4/5/2012 | 0.5 | Analysis of C. Connaughton (Tribune) comments re: FTI presentation. |
| Matt Frank | 4/5/2012 | 1.5 | Analysis related to J. Cepeda (FTI) questions re: publishing plan. |
| Matt Frank | 4/5/2012 | 0.2 | Call with J. Cepeda (FTI) re: questions on company comments on FTI analysis. |
| Matt Frank | 4/5/2012 | 0.4 | Continue analysis of D. DeSalvo (Tribune) comments re: FTI's consolidated financial analysis. |
| Brian Whittman | 4/6/2012 | 0.4 | Review comments from G. Mazzaferri (Tribune) on creditor presentation (.2); correspondence with G. Mazzaferri re same (.2) |
| Matt Frank | 4/6/2012 | 1.2 | Analysis of G. Mazzaferri (Tribune) comments re: broadcasting. |
| Matt Frank | 4/6/2012 | 0.5 | Respond to J. Cepeda (FTI) re: 52 week advertising revenue schedule adjustment. |
| Brian Whittman | 4/9/2012 | 0.1 | Correspond with D. Twomey (Sidley) re: creditor inquiry. |
| Matt Frank | 4/9/2012 | 0.5 | Analysis related to FTI questions re: pension comments (0.2), discussion with J. Steffen (Tribune) regarding pension slides (0.2), email correspondence with S. Javor (FTI) re: same (0.1). |
| Matt Frank | 4/9/2012 | 0.7 | Call with S. Javor (FTI) re: comments on 2012 Plan presentation. |
| Matt Frank | 4/9/2012 | 1.4 | Perform analysis required to respond to FTI questions re: 2012 Business Plan. |
| Matt Frank | 4/9/2012 | 0.8 | Analysis related to pension request for FTI. |
| Matt Frank | 4/9/2012 | 0.3 | Call with J. Cepeda (FTI) re: questions on company comments on FTI analysis. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/10/2012 | 0.5 | Participate in portion of call with Sidley (J. Bendernagel, K. Lantry) and Tribune (D. Eldersveld) re: lender presentation. |
| Brian Whittman | 4/10/2012 | 0.2 | Draft response to question from FTI on multi-employer pension plan. |
| Matt Frank | 4/10/2012 | 0.2 | Discussion with J. Cepeda (FTI) re: industry comparisons. |
| Matt Frank | 4/10/2012 | 0.4 | Respond to S. Javor (FTI) re: pension questions. |
| Brian Whittman | 4/11/2012 | 0.3 | Respond to additional investor question. |
| Matt Frank | 4/11/2012 | 0.4 | Analysis of FTI (S. Javor) tax slide data. |
| Matt Frank | 4/11/2012 | 0.2 | Discussion with J. Cepeda (FTI) re: comps analysis. |
| Matt Frank | 4/11/2012 | 0.6 | Analysis of weekly cash forecast, publishing flash report, broadcasting product code report. |
| Brian Whittman | 4/12/2012 | 0.3 | Respond to investor questions. |
| Brian Whittman | 4/12/2012 | 0.2 | Call with B. Hall (Alix) re: printing contract. |
| Brian Whittman | 4/13/2012 | 0.3 | Call with Z. Jamal (Moelis) re: print outsource contract. |
| Brian Whittman | 4/16/2012 | 0.3 | Call with C. Nicholls (FTI) re: debtor contracts. |
| Matt Frank | 4/16/2012 | 0.7 | Call with S. Javor (FTI) re: peer comparisons in FTI 2012 plan summary presentation. |
| Matt Frank | 4/16/2012 | 1.2 | Respond to S. Javor (FTI) re: investor questions. |
| Brian Whittman | 4/17/2012 | 0.2 | Correspond with Z. Jamal (Moelis) re: contract questions. |
| Matt Frank | 4/17/2012 | 0.3 | Follow up response to S. Javor (FTI) re: follow up to investor questions. |
| Matt Frank | 4/17/2012 | 0.4 | Discussion with S. Javor (FTI) re: additional investor data request. |
| Brian Whittman | 4/18/2012 | 0.2 | Discussion with C. Bigelow and correspondence with G. Mazzaferri and P. Doherty (Tribune) re: monthly advisor call on financial results. |
| Matt Frank | 4/18/2012 | 0.2 | Respond to S. Javor (FTI) re: investor questions. |
| Matt Frank | 4/18/2012 | 0.3 | Respond to A. Leung (Alix) re: data request. |
| Brian Whittman | 4/20/2012 | 1.8 | Draft presentation for discussion with senior lenders on emergence action items. |
| Brian Whittman | 4/22/2012 | 0.2 | Correspond with B. Hall (Alix) and C. Nicholls (FTI) re: Journatic investment. |
| Brian Whittman | 4/23/2012 | 0.3 | Correspond with C. Bigelow (Tribune) re: creditor questions. |
| Brian Whittman | 4/23/2012 | 0.4 | Review FTI presentation to lenders. |

**Exhibit D**

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2012 through April 30, 2012*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/23/2012 | 0.2 | Correspond with S. Bell re: retiree claims. |
| Matt Frank | 4/23/2012 | 0.7 | Analysis of weekly cash forecast, publishing flash report, broadcasting product code report. |
| Brian Whittman | 4/24/2012 | 0.6 | Review documents in preparation for call on March results (.3); call with bank/ucc financial advisors on March results (.3). |
| Matt Frank | 4/24/2012 | 1.2 | Read response document to JPM data requests for investors. |
| Matt Frank | 4/24/2012 | 0.3 | Respond to J. Cepeda (FTI) re: joint venture sale. |
| Matt Frank | 4/24/2012 | 0.6 | Provide summary of the monthly call to FTI (S. Javor). |
| Matt Frank | 4/24/2012 | 0.5 | Monthly financial and operating performance update call with the creditors advisors. |
| Matt Frank | 4/24/2012 | 0.3 | Email correspondence with J. Sinclair (Tribune) re: joint venture sale information. |
| Brian Whittman | 4/25/2012 | 0.5 | Update presentation for lenders (.3); correspond with D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 4/26/2012 | 0.5 | Review updated equity allocation memo (.3); correspondence with Alix, Moelis, and FTI re: same (.2). |
| Matt Frank | 4/26/2012 | 0.7 | Analysis of weekly cash forecast, publishing flash report, broadcasting product code report. |
| Brian Whittman | 4/27/2012 | 0.3 | Correspond with C. Nicholls (FTI) re: value question. |
| Brian Whittman | 4/27/2012 | 0.1 | Correspond with E. Hartenstein (Tribune) re: agenda for lender discussion. |
| Brian Whittman | 4/27/2012 | 0.2 | Correspond with A. Leung (Alix) re: question on claims estimates (.1); correspond with J. Bendernagel (Sidley) re: same (.1). |
| Matt Frank | 4/27/2012 | 0.5 | Respond to valuation request from S. Javor (FTI). |
| Matt Frank | 4/27/2012 | 0.8 | Analysis for FTI (S. Javor) to respond to investor questions. |
| Matt Frank | 4/27/2012 | 0.3 | Call with A. Leung (Alix) re: DPW other parent claims request. |
| Brian Whittman | 4/30/2012 | 0.2 | Prepare for call with senior lenders re: emergence issues. |
| Brian Whittman | 4/30/2012 | 0.2 | Correspond with Z. Jamal (Moelis) and C. Nicholls (FTI) re: Daily Press print outsource announcement. |
| **Subtotal** | | **52.2** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/2/2012 | 0.5 | Call with Tribune (C. Bigelow, D. Eldersveld) (and J. Lotsoff, Sidley for part) re: 2012 MIP (.3) and Direct TV status (.2). |
| Brian Whittman | 4/3/2012 | 0.2 | Correspondence with C. Bigelow and D. Eldersveld (Tribune) re: MIP. |
| Brian Whittman | 4/4/2012 | 0.3 | Call with Tribune (D. Eldersveld, C. Bigelow) and Sidley (J. Lotsoff) re: MIP. |
| Brian Whittman | 4/4/2012 | 0.2 | Call with J. Lotsoff (Sidley) re: 2012 MIP. |
| Brian Whittman | 4/4/2012 | 0.6 | Correspondence with J. Lotsoff (Sidley) re: MIP question (.2); review documentation re: same (.4). |
| Brian Whittman | 4/5/2012 | 0.2 | Analysis of drivers plan payments. |
| Brian Whittman | 4/5/2012 | 0.2 | Correspond with J. Lotsoff (Sidley) re: MIP. |
| Brian Whittman | 4/6/2012 | 0.5 | Correspondence with J. Lotsoff re: MIP. |
| Brian Whittman | 4/6/2012 | 0.2 | Correspondence with J. Rodden (Tribune) re pension question |
| Brian Whittman | 4/9/2012 | 0.1 | Correspondence with J. Lotsoff (Sidley) re: MIP. |
| Brian Whittman | 4/11/2012 | 0.8 | Review pension analysis (.4); correspond with C. Bigelow (Tribune) re: same (.2); follow-up correspondence with J. Rodden (Tribune) re: same (.2). |
| Brian Whittman | 4/12/2012 | 0.7 | Review updated pension analysis (.5); correspond with J. Rodden (Tribune) re: same (.2). |
| Brian Whittman | 4/12/2012 | 0.4 | Review revised MIP motion (.3); correspondence with J. Lotsoff (Sidley) re: same (.1). |
| Brian Whittman | 4/14/2012 | 0.3 | Review final MIP related documents. |
| Brian Whittman | 4/18/2012 | 0.2 | Review updated TMIP/KOB schedule. |
| **Subtotal** | | **5.4** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 4/9/2012 | 3.6 | Finalize first draft of February exhibits. |
| Mary Napoliello | 4/9/2012 | 2.9 | Begin reviewing data and draft February exhibits. |
| Brian Whittman | 4/10/2012 | 0.2 | Review draft February fee application |
| Brian Whittman | 4/11/2012 | 0.1 | Review final fee app for February. |
| Mary Napoliello | 4/11/2012 | 0.3 | Review docket for cno data. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 4/11/2012 | 1.6 | Prepare draft of cover sheet and application. |
| Mary Napoliello | 4/11/2012 | 0.5 | Incorporate edits to exhibits. |
| Matt Frank | 4/11/2012 | 0.5 | Analysis of February fee application. |
| Brian Whittman | 4/12/2012 | 0.2 | Review quarterly fee application. |
| Dwight Hingtgen | 4/12/2012 | 1.6 | Review 13th Interim Fee Application to be submitted. |
| Mary Napoliello | 4/12/2012 | 2.6 | Prepare working exhibits and draft 13th interim fee application. |
| **Subtotal** | | **14.1** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/17/2012 | 0.2 | Call J. Ludwig (Tribune) re: question on MOR (.1); call with D. Beezie (Tribune) re: same (.1). |
| Brian Whittman | 4/24/2012 | 0.2 | Review March MOR. |
| **Subtotal** | | **0.4** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/27/2012 | 0.2 | Correspond with J. Ludwig (Sidley) re: motion to dismiss. |
| **Subtotal** | | **0.2** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/2/2012 | 0.2 | Review comments from R. Deboer (Tribune) on Daily Press memo. |
| Brian Whittman | 4/2/2012 | 0.1 | Correspondence with D. Kazan (Tribune) re: Journatic. |
| Brian Whittman | 4/3/2012 | 0.4 | Meeting with G. Mazzaferri (Tribune) re: Direct TV contract. |
| Brian Whittman | 4/3/2012 | 0.4 | Correspondence with D. Eldersveld (Tribune) and D. Kazan (Tribune) re: Tribune FN Cable Ventures. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/3/2012 | 0.2 | Correspondence with D. Kazan (Tribune) re: investment transaction. |
| Brian Whittman | 4/3/2012 | 0.7 | Review filings related to Direct TV complaint. |
| Brian Whittman | 4/3/2012 | 0.4 | Correspondence with C. Bigelow and M. Sacks (Tribune) re: print contract (.2); update memo re: same (.2). |
| Brian Whittman | 4/4/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: Direct TV. |
| Brian Whittman | 4/4/2012 | 0.2 | Correspondence with G. Mazzaferri (Tribune) re: DTV contract. |
| Brian Whittman | 4/4/2012 | 0.2 | Call with C. Bigelow (Tribune) re: employee transition. |
| Brian Whittman | 4/5/2012 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 4/5/2012 | 0.2 | Review final information on Legacy transaction. |
| Brian Whittman | 4/6/2012 | 0.2 | Correspondence with B. Litman re: budget questions. |
| Brian Whittman | 4/6/2012 | 0.3 | Meeting with Tribune (C. Bigelow, D. Eldersveld) re: performance. |
| Brian Whittman | 4/6/2012 | 0.3 | Review preliminary results |
| Brian Whittman | 4/9/2012 | 0.1 | Correspond with C. Bigelow re: projections. |
| Brian Whittman | 4/10/2012 | 0.1 | Correspond with L. Kapsa (Tribune) re: customer credit inquiry. |
| Brian Whittman | 4/10/2012 | 0.2 | Review weekly flash report for publishing. |
| Brian Whittman | 4/11/2012 | 0.3 | Review preliminary monthly results. |
| Brian Whittman | 4/16/2012 | 0.2 | Review weekly flash report. |
| Brian Whittman | 4/16/2012 | 0.2 | Call with D. Kazan (Tribune) re: investment status. |
| Brian Whittman | 4/18/2012 | 0.1 | Review broadcast pacing report. |
| Brian Whittman | 4/22/2012 | 0.2 | Correspond with D. Kazan (Tribune) re: investment activity. |
| Brian Whittman | 4/27/2012 | 0.1 | Correspond with D. Kazan (Tribune) re: joint venture question. |
| **Subtotal** | | **5.7** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/2/2012 | 2.8 | Analysis related to valuation impact of recovery scenario. |
| Matt Frank | 4/2/2012 | 0.2 | Email correspondence with P. Nguyen (Lazard) re: valuation analysis. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/3/2012 | 0.9 | Meeting with C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 4/3/2012 | 0.8 | Review draft of expert report (.6); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Dwight Hingtgen | 4/3/2012 | 1.2 | Construct leverage ratio peer comparison for Expert Report. |
| Brian Whittman | 4/4/2012 | 0.7 | Review comments from Aurelius on POR (.6); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 4/4/2012 | 1.4 | Continue drafting expert report for confirmation hearing. |
| Dwight Hingtgen | 4/4/2012 | 2.1 | Construct financial statistics peer comparison for Expert Report. |
| Matt Frank | 4/4/2012 | 0.5 | Analysis of FTI (S. Javor) distribution analysis schedule. |
| Brian Whittman | 4/5/2012 | 0.4 | Review second supplemental scheduling order. |
| Diego Torres | 4/5/2012 | 1.2 | Continue to revise EPIQ non-voting population report to standardize columns in order to compare against data from our claim system. |
| Diego Torres | 4/5/2012 | 0.4 | Review script for solicitation function in our claim system. |
| Diego Torres | 4/5/2012 | 0.4 | Revise EPIQ non-voting population report to standardize columns in order to compare against data from our claim system. |
| Diego Torres | 4/5/2012 | 0.2 | Review the final disposition flag to prepare to execute the solicitation plan class function. |
| Diego Torres | 4/5/2012 | 0.2 | Execute solicitation function in our claim system to allocate plan classes for voting purposes. |
| Diego Torres | 4/5/2012 | 0.8 | Revise EPIQ voting population report to standardize columns in order to compare against data from our claim system. |
| Matt Frank | 4/5/2012 | 2.7 | Continue analysis re: parent value schedule. |
| Matt Frank | 4/5/2012 | 1.2 | Updates to parent company value analysis for expert report support. |
| Brian Whittman | 4/6/2012 | 0.2 | Review parent value schedule with M. Frank (A&M). |
| Brian Whittman | 4/6/2012 | 1.1 | Review draft valuation report (.9); correspondence with C. Kenny (Sidley) re: same (.2). |
| Diego Torres | 4/6/2012 | 1.1 | Continue to revise the EPIQ non-voting report in order to compare against data from our claim system. |
| Diego Torres | 4/6/2012 | 0.8 | Create aggregation code for UNL claims. |
| Diego Torres | 4/6/2012 | 0.4 | Run extract from our claim system that includes plan class information for claims/schedules. |
| Diego Torres | 4/6/2012 | 1.4 | Revise extract from our claim system that includes plan class in order to compare against EPIQ data. |
| Matt Frank | 4/6/2012 | 1.4 | Changes to parent value scenarios analysis file. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/6/2012 | 1.6 | Analysis of updated value allocation analysis file. |
| Matt Frank | 4/6/2012 | 0.2 | Analysis of parent value schedule with B. Whittman (A&M). |
| Brian Whittman | 4/9/2012 | 1.8 | Review Allocation Dispute Opinion (1.6); correspondence with J. Steen (Sidley) re: same (.2). |
| Brian Whittman | 4/9/2012 | 0.7 | Start preparing agenda for emergence issues discussion. |
| Brian Whittman | 4/9/2012 | 0.3 | Call with J. Boelter (Sidley) re: plan issues. |
| Diego Torres | 4/9/2012 | 0.8 | Compare non-voting expunged, disallowed, satisfied, inactive and superseded records between EPIQ and BART data. |
| Diego Torres | 4/9/2012 | 1.4 | Continue to review EPIQ non-voting population of claims/schedules. |
| Diego Torres | 4/9/2012 | 2.5 | Review EPIQ non-voting population of claims/schedules. |
| Diego Torres | 4/9/2012 | 2.4 | Compare the re-voting report from EPIQ against the re-voting report from our claim system. |
| Dwight Hingtgen | 4/9/2012 | 1.7 | Review valuation expert report for distribution. |
| Jodi Ehrenhofer | 4/9/2012 | 1.6 | Review notes from D. Torres (A&M) on comparison of solicitation file from Epiq to claims database. |
| Matt Frank | 4/9/2012 | 1.6 | Analysis related to expert report from J. Chachas (Methuselah Advisors). |
| Matt Frank | 4/9/2012 | 1.2 | Additional analysis of valuation files. |
| Matt Frank | 4/9/2012 | 0.2 | Discussion with P. Nguyen (Lazard) related to valuation expert report. |
| Brian Whittman | 4/10/2012 | 0.6 | Review updated draft recovery chart. |
| Brian Whittman | 4/10/2012 | 0.3 | Call with C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 4/10/2012 | 1.0 | Draft revisions to exhibit to supplemental disclosure document to reflect Allocation Dispute Ruling (.7); correspond with J. Steen and A. Stromberg (Sidley) re: same (.3). |
| Brian Whittman | 4/10/2012 | 0.5 | Call with Sidley (J. Steen, D. Twomey), A&M (M. Frank) re: Court's Allocation Disputes opinion and changes to Supplemental Disclosure Statement. |
| Brian Whittman | 4/10/2012 | 0.8 | Review draft SDD (.7); correspond with K. Mills (Sidley) re: comment on same (.1). |
| Brian Whittman | 4/10/2012 | 0.1 | Correspondence with C. Kenney (Sidley) re: report comment. |
| Brian Whittman | 4/10/2012 | 0.4 | Review step 2 disgorgement settlement calculations. |
| Brian Whittman | 4/10/2012 | 1.0 | Call with J. Boelter (Sidley) and M. Frank (A&M) re: plan revisions (.2); review revised POR (.6); correspondence with J. Boelter (Sidley) re: comments on same (.2). |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2012 through April 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/10/2012 | 0.5 | Discussion with M. Frank (A&M) re: changes to Recovery Chart (0.2), changes to Supplemental Disclosure Document (0.3). |
| Diego Torres | 4/10/2012 | 1.7 | Compare population of non-voting claims/schedule from our claim system to EPIQ's non-voting population. |
| Diego Torres | 4/10/2012 | 1.3 | Working session with J. Ehrenhofer (A&M) regarding discrepancies with ballot reports. |
| Diego Torres | 4/10/2012 | 1.2 | Continue to compare EPIQ non-voting population of claims/schedules to data from our claim system. |
| Jodi Ehrenhofer | 4/10/2012 | 1.0 | Working session with D. Torres (A&M) for purposes of identify ballot discrepancies with EPIQ. |
| Jodi Ehrenhofer | 4/10/2012 | 1.3 | Working session with D. Torres (A&M) regarding discrepancies with ballot reports. |
| Jodi Ehrenhofer | 4/10/2012 | 0.9 | Prepare final summary of comments and questions to solicitation files for Epiq. |
| Jodi Ehrenhofer | 4/10/2012 | 0.3 | Email correspondence with J. Ludwig (Sidley) re: related party notice list. |
| Matt Frank | 4/10/2012 | 0.3 | Email correspondence with A. Stromberg (Sidley) re: updates to supplemental disclosure document. |
| Matt Frank | 4/10/2012 | 1.4 | Updates to recovery chart for supplemental disclosure document. |
| Matt Frank | 4/10/2012 | 0.5 | Discussion with B. Whittman (A&M) re: changes to Recovery Chart (0.2), changes to Supplemental Disclosure Document (0.3). |
| Matt Frank | 4/10/2012 | 0.2 | Call with Sidley (J. Boelter), A&M (B. Whittman) re: changes to Plan of Reorganization per Court's Allocation Dispute opinion. |
| Matt Frank | 4/10/2012 | 1.9 | Analysis of Court Opinion re: Allocation Disputes. |
| Matt Frank | 4/10/2012 | 0.8 | Analysis of Chachas expert report per Sidley request. |
| Matt Frank | 4/10/2012 | 0.5 | Call with Sidley (J. Steen, D. Twomey), A&M (B. Whittman) re: Court's Allocation Disputes opinion and changes to Supplemental Disclosure Statement. |
| Matt Frank | 4/10/2012 | 0.2 | Call with S. Javor (FTI) re: Court's Allocation Dispute ruling. |
| Matt Frank | 4/10/2012 | 1.2 | Analysis of updated valuation files from Lazard. |
| Brian Whittman | 4/11/2012 | 0.7 | Review proposed changes from co-proponents to SDD exhibit (.5); correspond with A. Stromberg (Sidley) re: same (.2). |
| Brian Whittman | 4/11/2012 | 0.8 | Review updates to plan documents. |
| Brian Whittman | 4/11/2012 | 0.2 | Review latest debt pricing analysis. |
| Brian Whittman | 4/11/2012 | 0.6 | Review emergence planning schedule. |
| Brian Whittman | 4/11/2012 | 0.2 | Call with A. Stromberg (Sidley) re: SDD exhibit. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/11/2012 | 0.3 | Discussion with M. Frank (A&M) re: changes to Supplemental Disclosure Document. |
| Diego Torres | 4/11/2012 | 2.3 | Identify Related Parties subject to resolicitation due to the elimination of the creditor trust from the POR. |
| Jodi Ehrenhofer | 4/11/2012 | 1.6 | Review final listing of related parties for solicitation purposes. |
| Jodi Ehrenhofer | 4/11/2012 | 0.3 | Follow up with J. Ludwig (Sidley) on treatment of certain indemnifications in solicitation process. |
| Jodi Ehrenhofer | 4/11/2012 | 0.4 | Follow up with S. Kjontvedt (Epiq) re: certain solicitation claim questions. |
| Matt Frank | 4/11/2012 | 1.4 | Analysis of changes to supplemental disclosure statement exhibits. |
| Matt Frank | 4/11/2012 | 1.2 | Development of updated financial performance framework analysis. |
| Matt Frank | 4/11/2012 | 1.2 | Analysis of changes to supplemental disclosure document. |
| Matt Frank | 4/11/2012 | 0.5 | Analysis of changes to plan of reorganization. |
| Matt Frank | 4/11/2012 | 2.1 | Analysis of changes to supplemental disclosure document - Exhibit B. |
| Matt Frank | 4/11/2012 | 0.3 | Discussion with B. Whittman (A&M) re: changes to Supplemental Disclosure Document. |
| Brian Whittman | 4/12/2012 | 0.4 | Review additional plan document modifications. |
| Brian Whittman | 4/16/2012 | 1.2 | Continue drafting expert report for confirmation hearing. |
| Brian Whittman | 4/16/2012 | 0.8 | Review updated plan document (.3) and disclosure statement (.5). |
| Brian Whittman | 4/16/2012 | 1.5 | Meeting with J. Schmaltz (A&M) to review emergence issues tracker in preparation for meeting with Debtor management. |
| Brian Whittman | 4/16/2012 | 0.6 | Prepare for meeting with C. Bigelow (Tribune) on emergence issues. |
| Brian Whittman | 4/16/2012 | 0.1 | Correspond with J. Logan (Dow Lohnes) re: FCC process. |
| Brian Whittman | 4/16/2012 | 0.3 | Call with J. Bendernagel (Sidley) re: expert report. |
| Diego Torres | 4/16/2012 | 1.1 | Review related parties report. |
| Diego Torres | 4/16/2012 | 2.0 | Revise related parties report. |
| Diego Torres | 4/16/2012 | 1.0 | De-dupe list of related persons to include in the re-solicitation. |
| Justin Schmaltz | 4/16/2012 | 1.5 | Meeting with B. Whittman (A&M) to review emergence issues tracker in preparation for meeting with Debtor management. |
| Matt Frank | 4/16/2012 | 2.7 | Analysis of revised supplemental disclosure statement filing documents. |

<div style="text-align:center">

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

</div>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/16/2012 | 1.6 | Analysis of revised plan of reorganization filing documents. |
| Brian Whittman | 4/17/2012 | 0.3 | Review outline for meeting on emergence planning. |
| Brian Whittman | 4/17/2012 | 2.9 | Draft section on allocation dispute ruling for expert report (.5); continue drafting other modifications to report (2.4). |
| Brian Whittman | 4/17/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: expert report. |
| Brian Whittman | 4/17/2012 | 2.2 | Meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman) and A&M (J. Schmaltz) re: emergence planning (1.3) and review of claims presentation (.9). |
| Brian Whittman | 4/17/2012 | 0.3 | Review section of confirmation opinion relevant for expert report. |
| Brian Whittman | 4/17/2012 | 0.3 | Review action items for emergence planning with J. Schmaltz (A&M). |
| Brian Whittman | 4/17/2012 | 1.8 | Continue drafting expert report for plan confirmation. |
| Brian Whittman | 4/17/2012 | 0.2 | Correspond with J. Logan (Dow Lohnes) re: FCC matters. |
| Jodi Ehrenhofer | 4/17/2012 | 0.6 | Email correspondence with Epiq re: Tribune Interest claims. |
| Justin Schmaltz | 4/17/2012 | 2.2 | Meeting with C. Bigelow, D. Eldersveld, B. Litman (Debtor), B. Whittman (A&M) re: emergence issues (1.3) and claims / distributable cash presentation (0.9). |
| Justin Schmaltz | 4/17/2012 | 0.3 | Follow up meeting with B. Whittman (A&M) re: feedback from Debtor management on emergence issues. |
| Justin Schmaltz | 4/17/2012 | 0.5 | Update memo for Debtor management re: emergence timeline and open issues for discussion with key constituents. |
| Matt Frank | 4/17/2012 | 1.4 | Changes to timeline document re: emergence planning tasks. |
| Matt Frank | 4/17/2012 | 0.8 | Analysis related to parent value in recovery scenarios. |
| Matt Frank | 4/17/2012 | 2.2 | Updates to timeline re: emergence planning. |
| Matt Frank | 4/17/2012 | 0.7 | Analysis of updated supplemental disclosure statement documents. |
| Brian Whittman | 4/18/2012 | 0.1 | Review updated OCF chart for expert report. |
| Brian Whittman | 4/18/2012 | 0.3 | Review changes to SEC registration requirements under the JOBS act (.2); correspond with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 4/18/2012 | 0.5 | Review conclusions contained within expert report. |
| Brian Whittman | 4/18/2012 | 2.8 | Continue draft expert report for confirmation (2.6); correspond with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 4/18/2012 | 1.3 | Meeting with T. Hill (A&M) to review draft expert report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/18/2012 | 0.2 | Discussion with M. Frank (A&M) re: timeline for emergence memo. |
| Justin Schmaltz | 4/18/2012 | 1.3 | Complete memo and notes for Debtor management re: emergence timeline and open issues (1.0); provide comments re: timeline / calendar to M. Frank (A&M) (0.3). |
| Justin Schmaltz | 4/18/2012 | 0.2 | Review emergence timeline and calendar prepared by M. Frank (A&M); provide comments re: same. |
| Matt Frank | 4/18/2012 | 1.5 | Updates to expert report summary schedules. |
| Matt Frank | 4/18/2012 | 0.8 | Analysis of Brian's expert report related to index of supporting documents. |
| Matt Frank | 4/18/2012 | 0.2 | Discussion with B. Whittman (A&M) re: timeline for emergence memo. |
| Matt Frank | 4/18/2012 | 0.8 | Changes to summary charts for expert reports. |
| Matt Frank | 4/18/2012 | 1.2 | Analysis of updates to expert report. |
| Matt Frank | 4/18/2012 | 0.8 | Update supporting schedules for expert reports. |
| Matt Frank | 4/18/2012 | 1.4 | Continue updates to timeline for emergence planning. |
| Richard Stone | 4/18/2012 | 0.7 | Review FAQs related to credit/refund notices provided as part of solicitation. |
| Tom Hill | 4/18/2012 | 2.2 | Review expert report and provide comments. |
| Tom Hill | 4/18/2012 | 1.3 | Meet with B. Whittman (A&M) to review expert report and discuss comments. |
| Brian Whittman | 4/19/2012 | 0.8 | Call with Sidley (J. Bendernagel, C. Kenny, T. Ross) re: valuation report (.5); review documents re: same (.3). |
| Brian Whittman | 4/19/2012 | 2.4 | Continue drafting expert report for confirmation hearing. |
| Brian Whittman | 4/19/2012 | 1.4 | Continue drafting expert witness report. |
| Brian Whittman | 4/19/2012 | 0.2 | Correspond with S. Lulla (Lazard) and T. Ross (Sidley) re: valuation. |
| Brian Whittman | 4/19/2012 | 0.5 | Call with Sidley (J. Ducayet, J. Bendernagel), A&M (M. Frank) re: expert report. |
| Brian Whittman | 4/19/2012 | 0.6 | Review of expert report with A&M (M. Frank). |
| Matt Frank | 4/19/2012 | 0.8 | Development of source document files folder for expert report support. |
| Matt Frank | 4/19/2012 | 1.8 | Tie out of expert report file. |
| Matt Frank | 4/19/2012 | 2.1 | Analysis of updated expert report. |
| Matt Frank | 4/19/2012 | 0.7 | Continue updates to exhibit A index listing for expert report. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*April 1, 2012 through April 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/19/2012 | 1.2 | Updates to timeline file per B. Whittman (A&M). |
| Matt Frank | 4/19/2012 | 0.5 | Call with Sidley (J. Ducayet, J. Bendernagel), A&M (B. Whittman) re: expert report. |
| Matt Frank | 4/19/2012 | 0.6 | Analysis of expert report with A&M (B. Whittman). |
| Matt Frank | 4/19/2012 | 1.9 | Development of updated consistent charts for expert report. |
| Richard Stone | 4/19/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding credit/refund FAQs to provide to Epiq. |
| Richard Stone | 4/19/2012 | 0.3 | Correspondence with S. Kjontvedt (Epiq) regarding call center related to solicitation of refund/credit holders. |
| Brian Whittman | 4/20/2012 | 0.3 | Meeting with J. Schmaltz (A&M) to review emergence issues tracker and open items. |
| Brian Whittman | 4/20/2012 | 0.5 | Review schedules for expert report with M. Frank (A&M). |
| Brian Whittman | 4/20/2012 | 1.6 | Review updated draft of expert report. |
| Brian Whittman | 4/20/2012 | 0.3 | Discussion with J. Bendernagel and J. Ducayet (Sidley) and M. Frank (A&M) re: expert report. |
| Justin Schmaltz | 4/20/2012 | 0.3 | Edits to emergence timeline / calendar and agenda for meeting with Senior Lenders. |
| Justin Schmaltz | 4/20/2012 | 0.3 | Meeting with B. Whittman (A&M) to review emergence issues tracker and open items. |
| Matt Frank | 4/20/2012 | 0.3 | Discussion with Sidley (J. Ducayet, J. Bendernagel), A&M (B. Whittman) re: expert report . |
| Matt Frank | 4/20/2012 | 2.2 | Continue updates to index for Whittman expert report. |
| Matt Frank | 4/20/2012 | 2.0 | Adjustments to supporting schedules for Whittman expert report. |
| Matt Frank | 4/20/2012 | 0.5 | Analysis of schedules for expert report with B. Whittman (A&M). |
| Matt Frank | 4/20/2012 | 0.4 | Updates to timeline file per J. Schmaltz (A&M) comments. |
| Matt Frank | 4/20/2012 | 2.1 | Analysis of changes to Whittman expert report. |
| Matt Frank | 4/21/2012 | 0.6 | Updates to expert report schedule package (0.5) and email correspondence to B. Whittman (A&M) re: expert report schedules (0.1). |
| Brian Whittman | 4/22/2012 | 0.2 | Update equity allocation memo for comment from J. Logan (Dow Lohnes). |
| Justin Schmaltz | 4/22/2012 | 0.5 | Review memo re: Equity Allocation Model for emergence related planning. |
| Justin Schmaltz | 4/22/2012 | 1.5 | Review Fourth Amended Plan and Supplement Disclosure Document for emergence related planning. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **April 1, 2012 through April 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/23/2012 | 0.1 | Correspond with J. Boelter and D. Twomey (Sidley) re: emergence presentation. |
| Brian Whittman | 4/23/2012 | 1.4 | Review source material for expert report (1.3); correspond with J. Bendernagel (Sidley) re: same (.1). |
| Brian Whittman | 4/23/2012 | 0.5 | Initial review of notice of appeal (.2) and motion to reconsider (.3). |
| Brian Whittman | 4/23/2012 | 1.8 | Finalize draft of expert report. |
| Brian Whittman | 4/23/2012 | 0.5 | Review comments on equity allocation memo (.3); correspond with J. Schmaltz (A&M) re: same (.2). |
| Justin Schmaltz | 4/23/2012 | 0.5 | Edits to Equity Allocation Model memo and prepare list of questions for discussion. |
| Justin Schmaltz | 4/23/2012 | 0.5 | Call with S. Kaufman (A&M) re: Equity Allocation Model updates for emergence planning. |
| Matt Frank | 4/23/2012 | 0.6 | Additional changes to emergence planning calendar. |
| Matt Frank | 4/23/2012 | 2.1 | Updates to timeline task list related to emergence planning. |
| Matt Frank | 4/23/2012 | 1.9 | Updates to expert report summary schedules. |
| Richard Stone | 4/23/2012 | 0.2 | Correspondence with R. Silverman (Sidley) regarding emergence planning issues related to legal entity fein's. |
| Stuart Kaufman | 4/23/2012 | 0.5 | Call with J. Schmaltz (A&M) re: Equity Allocation Model updates for emergence planning. |
| Stuart Kaufman | 4/23/2012 | 1.2 | Draft foreign ownership certification template. |
| Brian Whittman | 4/24/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: equity allocation issues. |
| Brian Whittman | 4/24/2012 | 0.5 | Meeting with Tribune (C. Bigelow, D. Eldersveld), Sidley (D. Twomey), and A&M (J. Schmaltz) re: emergence presentation. |
| Brian Whittman | 4/24/2012 | 0.4 | Discussion with J. Schmaltz (A&M) re: emergence related issues |
| Brian Whittman | 4/24/2012 | 0.2 | Review agenda for omnibus hearing. |
| Brian Whittman | 4/24/2012 | 0.4 | Review updated materials on restructuring transactions. |
| Brian Whittman | 4/24/2012 | 0.5 | Correspond with J. Langdon (Sidley) and D. Eldersveld (Tribune) re: restructuring transactions (.3); call with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 4/24/2012 | 1.3 | Review expert report. |
| Dwight Hingtgen | 4/24/2012 | 2.1 | Begin constructing bridge between foreign ownership certification and equity allocation model. |
| Dwight Hingtgen | 4/24/2012 | 0.2 | Discuss Equity Allocation Model with J. Schmaltz (A&M). |
| Justin Schmaltz | 4/24/2012 | 0.4 | Edits to emergence timeline / calendar and agenda for meeting with Senior Lenders. |

<div style="border:1px solid">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

</div>

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 4/24/2012 | 0.4 | Discuss Equity Allocation Model with K. Mills (Sidley) (0.2) and D. Hingtgen (A&M) (0.2). |
| Justin Schmaltz | 4/24/2012 | 0.4 | Meeting with B. Whittman (A&M) re: emergence planning issues. |
| Justin Schmaltz | 4/24/2012 | 1.3 | Review comments from B. Whittman (A&M) re: Equity Allocation Model memo (0.4); calls with J. Boelter (Sidley) re: same (0.3), S. Kaufman (A&M) re: same (0.3) and discussion with B. Whittman (A&M) re: same (0.3). |
| Justin Schmaltz | 4/24/2012 | 0.2 | Edits to Equity Allocation Model memo. |
| Justin Schmaltz | 4/24/2012 | 0.5 | Meeting with C. Bigelow, D. Eldersveld (Debtor), B. Whittman (A&M) and D. Twomey (Sidley) re: emergence planning. |
| Matt Frank | 4/24/2012 | 0.7 | Additional updates to emergence timeline for J. Schmaltz (A&M). |
| Matt Frank | 4/24/2012 | 1.6 | Updates to emergence planning task tracker. |
| Richard Stone | 4/24/2012 | 0.4 | Correspondence with S. Kjontvedt (Epiq) regarding call center FAQs related to credit/refund solicitation. |
| Stuart Kaufman | 4/24/2012 | 0.3 | Call with J. Schmaltz (A&M) re: equity allocation model. |
| Stuart Kaufman | 4/24/2012 | 0.5 | Update equity allocation memo based upon discussion with J. Schmaltz (A&M). |
| Brian Whittman | 4/25/2012 | 0.6 | Review updated restructuring transactions memo (.5); correspond with B. Litman (Tribune) re: same (.1). |
| Brian Whittman | 4/25/2012 | 0.6 | Review release language in POR (.4); call with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 4/25/2012 | 0.8 | Review emergence legal list from Sidley (.5) and correspond with K. Mills (Sidley) re: same (.3). |
| Brian Whittman | 4/25/2012 | 0.4 | Review emergence list from DPW (.3); correspond with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 4/25/2012 | 1.2 | Review litigation trust loan (.9); correspond with J. Boelter (Sidley) re: comments on same (.3). |
| Brian Whittman | 4/25/2012 | 0.1 | Correspond with D. Kazan (Tribune) re: planning meeting. |
| Brian Whittman | 4/25/2012 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: FCC matters. |
| Brian Whittman | 4/25/2012 | 0.6 | Review updated equity allocation memo (.3); correspond with J. Boelter (Sidley) re: same (.2); and follow-up correspondence with J. Logan (Dow Lohnes) re: same (.1). |
| Brian Whittman | 4/25/2012 | 0.2 | Call with J. Rodden (Tribune) re: exit financing. |
| Brian Whittman | 4/25/2012 | 0.2 | Call with J. Langdon (Sidley) re: restructuring transactions. |
| Brian Whittman | 4/25/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: emergence issues. |
| Brian Whittman | 4/25/2012 | 0.8 | Continue drafting memo on emergence action items. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/25/2012 | 0.4 | Call with T. Ross (Sidley) re: expert report. |
| Brian Whittman | 4/25/2012 | 0.8 | Review loan agreement data requests (.6); correspond with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 4/25/2012 | 0.2 | Correspond with C. Bigelow (Tribune) re: meeting on restructuring transaction. |
| Dwight Hingtgen | 4/25/2012 | 2.3 | Continue constructing bridge between foreign ownership certification and equity allocation model. |
| Matt Frank | 4/25/2012 | 2.6 | Updates to emergence planning task tracker for J. Schmaltz (A&M). |
| Matt Frank | 4/25/2012 | 1.3 | Draft initial responses to loan support documents for K. Mills (Sidley). |
| Matt Frank | 4/25/2012 | 2.8 | Analysis of data list as required for New Secured Term Loan. |
| Matt Frank | 4/25/2012 | 1.4 | Changes to emergence planning calendar summary. |
| Stuart Kaufman | 4/25/2012 | 1.1 | Update draft for Epiq foreign ownership certification template. |
| Brian Whittman | 4/26/2012 | 0.1 | Correspond with T. Ross (Sidley) re: supporting documents. |
| Brian Whittman | 4/26/2012 | 1.8 | Review comments on expert report (.8); review source documents (.7); correspond with T. Ross (Sidley) re: same (.3). |
| Brian Whittman | 4/26/2012 | 0.5 | Call with Tribune (D. Eldersveld, C. Bigelow), Sidley (J. Boelter, B. Lewis), and A&M (J. Schmaltz) re: loan documents. |
| Brian Whittman | 4/26/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: litigation trust loan. |
| Brian Whittman | 4/26/2012 | 0.3 | Correspond with J. Rodden (Tribune) re: litigation trust loan agreement. |
| Brian Whittman | 4/26/2012 | 0.3 | Initial review of changes in litigation trust agreement. |
| Brian Whittman | 4/26/2012 | 0.6 | Meeting with Tribune (E. Hartenstein, D. Eldersveld, C. Bigelow) re: emergence issues. |
| Brian Whittman | 4/26/2012 | 0.2 | Correspond with J. Boelter (Sidley) re: term loan. |
| Brian Whittman | 4/26/2012 | 0.2 | Correspond with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 4/26/2012 | 0.7 | Draft accounting related emergence items discussion points. |
| Brian Whittman | 4/26/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: emergence issues. |
| Brian Whittman | 4/26/2012 | 0.6 | Continue review of expert report (.5); correspond with J. Bendernagel (Sidley) re: same (.1). |
| Brian Whittman | 4/26/2012 | 0.5 | Discussion with M. Frank (A&M) re: expert report. |
| Brian Whittman | 4/26/2012 | 0.7 | Review updated restructuring transactions accounting chart. |
| Brian Whittman | 4/26/2012 | 0.2 | Correspond with T. Ross (Sidley) re: valuation report. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *April 1, 2012 through April 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/26/2012 | 0.6 | Update restructuring transactions memo based on discussion with B. Litman (Tribune). |
| Brian Whittman | 4/26/2012 | 0.2 | Correspond with J. Langdon (Sidley) re: restructuring transactions. |
| Dwight Hingtgen | 4/26/2012 | 2.5 | Construct foreign ownership certification form instructions slides. |
| Dwight Hingtgen | 4/26/2012 | 0.4 | Meeting with J. Schmaltz (A&M) and S. Kaufman (A&M) to discuss EPIQ foreign ownership certification template. |
| Dwight Hingtgen | 4/26/2012 | 0.3 | Meeting with S. Kaufman (A&M) to discuss foreign ownership certification and equity allocation model. |
| Jodi Ehrenhofer | 4/26/2012 | 1.2 | Meeting with J. Schmaltz and M. Frank (A&M) re: Sidley Diligence request for secured loan. |
| Justin Schmaltz | 4/26/2012 | 0.5 | Teleconference with M. Frank (A&M) and K. Mills (Sidley) re: Sidley Diligence request for secured loan. |
| Justin Schmaltz | 4/26/2012 | 0.2 | Meeting with B. Whittman (A&M) re: emergence planning tasks and exit financing due diligence preparation. |
| Justin Schmaltz | 4/26/2012 | 1.2 | Meeting with M. Frank and J. Ehrenhofer (A&M) re: Sidley Diligence request for secured loan. |
| Justin Schmaltz | 4/26/2012 | 0.5 | Review request from Sidley re: Diligence Questionnaire for Secured Loan. |
| Justin Schmaltz | 4/26/2012 | 0.5 | Teleconference with C. Bigelow, D. Eldersveld, J. Rodden (Debtor), B. Whittman (A&M), K. Mills, R. Lewis and J. Boelter (Sidley) re: post-emergence secured facilities. |
| Justin Schmaltz | 4/26/2012 | 0.7 | Meeting with M. Frank (A&M) re: emergence planning task tracker. |
| Justin Schmaltz | 4/26/2012 | 0.4 | Meeting with D. Hingtgen and S. Kaufman (A&M) re: Equity Allocation Model data template. |
| Matt Frank | 4/26/2012 | 0.5 | Call with B. Schnabel (MacMunnis) re: real estate data requests. |
| Matt Frank | 4/26/2012 | 1.2 | Meeting with J. Schmaltz, J. Ehrenhofer (A&M) re: Sidley Diligence request for secured loan. |
| Matt Frank | 4/26/2012 | 0.5 | Discussion with B. Whittman (A&M) re: expert report. |
| Matt Frank | 4/26/2012 | 2.2 | Changes to emergence planning task list tracking file. |
| Matt Frank | 4/26/2012 | 0.3 | Analysis of comments re: timeline / calendar from J. Schmaltz (A&M). |
| Matt Frank | 4/26/2012 | 0.7 | Meeting with J. Schmaltz (A&M) re: emergence planning task tracker. |
| Matt Frank | 4/26/2012 | 0.5 | Teleconference with J. Schmaltz (A&M), K. Mills (Sidley) re: Sidley Diligence request for secured loan. |
| Matt Frank | 4/26/2012 | 1.2 | Analysis of real estate schedule from B. Schnabel (MacMunnis) re: term loan support data. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2012 through April 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/26/2012 | 0.6 | Provide updated tax related expert report supporting documents to Sidley (J. Ducayet). |
| Richard Stone | 4/26/2012 | 1.2 | Review updated restructuring transactions related to Publishing, Broadcasting and Corporate contemplated for May 4 filing with court. |
| Richard Stone | 4/26/2012 | 0.7 | Review restructuring transactions memo including accounting exhibits. |
| Stuart Kaufman | 4/26/2012 | 1.0 | Review of certification requirements from Epic for equity allocation model. |
| Stuart Kaufman | 4/26/2012 | 0.4 | Meeting with J. Schmaltz (A&M) and D. Hingtgen (A&M) to discuss EPIQ foreign ownership certification template. |
| Stuart Kaufman | 4/26/2012 | 1.2 | Draft update to Epiq foreign ownership certification template. |
| Stuart Kaufman | 4/26/2012 | 0.3 | Meeting with D. Hingtgen (A&M) to discuss foreign ownership certification and equity allocation model. |
| Brian Whittman | 4/27/2012 | 0.1 | Correspond with L. Hammond (Tribune) re: question on status of a debtor. |
| Brian Whittman | 4/27/2012 | 0.8 | Meeting with D. Hingtgen (A&M) and Tribune team (B. Litman, C. Bigelow, P. Shanahan, G. Mazzaferri, others) to discuss Restructuring Transactions accounting implications. |
| Brian Whittman | 4/27/2012 | 1.9 | Review final expert report (1.6); correspond with T. Ross (Sidley) re: same (.3). |
| Brian Whittman | 4/27/2012 | 1.0 | Meeting with C. Bigelow, D. Eldersveld (Tribune) re: emergence action plan. |
| Dwight Hingtgen | 4/27/2012 | 2.6 | Continue constructing foreign ownership certification form template/instructions. |
| Dwight Hingtgen | 4/27/2012 | 0.6 | Discussion with J. Schmaltz (A&M) to discuss latest version of EPIQ foreign ownership certification template. |
| Dwight Hingtgen | 4/27/2012 | 1.7 | Make adjustments to EPIQ foreign ownership certification template per discussion with J. Schmaltz (A&M). |
| Dwight Hingtgen | 4/27/2012 | 0.8 | Meeting with B. Whittman (A&M) and Tribune team to discuss Restructuring Transactions accounting implications. |
| Dwight Hingtgen | 4/27/2012 | 0.8 | Guarantor merged into Non-Guarantor analysis. |
| Justin Schmaltz | 4/27/2012 | 0.6 | Call with D. Hingtgen (A&M) re: equity allocation ownership certification data collection template. |
| Matt Frank | 4/27/2012 | 1.2 | Updates to expert report summary schedules per T. Ross (Sidley). |
| Matt Frank | 4/27/2012 | 0.8 | Analysis of updates to expert report redline from B. Whittman (A&M). |
| Matt Frank | 4/27/2012 | 1.4 | Finalize changes to expert report. |
| Matt Frank | 4/27/2012 | 1.4 | Continue to update emergence planning task tracker. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**April 1, 2012 through April 30, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/27/2012 | 0.4 | Analysis of file related to other parent claims total for Alix (A. Leung). |
| Matt Frank | 4/27/2012 | 0.3 | Call with V. Garlati (Tribune) re: bank accounts. |
| Matt Frank | 4/27/2012 | 0.4 | Analysis of file from D. Hingtgen (A&M) re: legal entities. |
| Matt Frank | 4/27/2012 | 1.5 | Additional analysis of expert report schedules. |
| Richard Stone | 4/27/2012 | 0.2 | Discussion with S. Kjontvedt (Epiq) regarding credit/refund solicitation notices. |
| Richard Stone | 4/27/2012 | 0.5 | Review restructuring transactions action plan / open issues memo. |
| Stuart Kaufman | 4/27/2012 | 0.3 | Review/updated of Epiq foreign ownership template. |
| Brian Whittman | 4/29/2012 | 0.2 | Review draft template for foreign ownership certification. |
| Justin Schmaltz | 4/29/2012 | 0.4 | Review equity allocation data collection template and correspondence with B. Whittman (A&M) re: same. |
| Brian Whittman | 4/30/2012 | 1.5 | Call with Tribune (E. Hartenstein, C. Bigelow, and D. Eldersveld) and senior lenders re: performance and emergence planning (.8); follow up discussion with C. Bigelow and D. Eldersveld and J. Schmaltz (A&M) re: same (.7). |
| Brian Whittman | 4/30/2012 | 0.2 | Review updated draft of litigation trust loan agreement. |
| Brian Whittman | 4/30/2012 | 0.2 | Correspond with G. Mazzaferri (Tribune) re: modifications to restructuring transactions. |
| Brian Whittman | 4/30/2012 | 0.2 | Correspond with K. Mills (Sidley) re: financing documents. |
| Brian Whittman | 4/30/2012 | 0.5 | Call with J. Bendernagel (Sidley) re: plan issues (.3); follow-up correspondence re: materials for MIP hearing (.2). |
| Brian Whittman | 4/30/2012 | 0.3 | Draft list of action items from call with senior lenders on exit financing. |
| Brian Whittman | 4/30/2012 | 0.1 | Correspond with C. Krueger (Sidley) re: comment on organization chart. |
| Justin Schmaltz | 4/30/2012 | 1.5 | Meeting with M. Frank (A&M) re: emergence planning task tracker. |
| Justin Schmaltz | 4/30/2012 | 0.1 | Correspondence with K. Mills (Sidley) re: data collection process for equity allocation. |
| Justin Schmaltz | 4/30/2012 | 0.7 | Meeting with C. Bigelow, D. Eldersveld (Tribune) and B. Whittman (A&M) re: feedback from call with Senior Lenders re: emergence issues and next steps. |
| Matt Frank | 4/30/2012 | 0.8 | Analysis of updated document listing from T. Ross (Sidley) related to expert report supporting schedules. |
| Matt Frank | 4/30/2012 | 1.5 | Meeting with J. Schmaltz (A&M) re: updates to emergence planning task tracker. |

*Exhibit D*

**Tribune Company et al.,**
***Time Detail by Activity by Professional***
***April 1, 2012 through April 30, 2012***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/30/2012 | 0.5 | Development of analysis related to new term loan level at emergence. |
| Matt Frank | 4/30/2012 | 1.6 | Updates to emergence planning task list tracker per meeting with J. Schmaltz (A&M). |
| Richard Stone | 4/30/2012 | 1.1 | Review emergence planning draft task list. |
| **Subtotal** | | **258.1** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/5/2012 | 0.4 | Correspond with D. Liebentritt and P. Shanahan (Tribune) re: tax issues. |
| Brian Whittman | 4/6/2012 | 0.4 | Review tax presentation (.3); correspondence with P. Shanahan (Tribune) re: same (.1). |
| Brian Whittman | 4/9/2012 | 0.1 | Call with M. Melgarajo (Tribune) re: tax issues. |
| Brian Whittman | 4/29/2012 | 0.1 | Correspond with P. Shanahan (Tribune) re: subsidiary tax issue. |
| **Subtotal** | | **1.0** | |

| | | | |
|---|---|---|---|
| ***Grand Total*** | | 1,065.9 | |

***Tribune Company et al.,***
***Summary of Expense Detail by Category***
***April 1, 2012 through April 30, 2012***

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Meals | $6.08 |
| Miscellaneous | $162.20 |
| Transportation | $1,209.00 |
| ***Total*** | **$1,377.28** |

*Exhibit F*

**_Tribune Compamy et al.,_**
**_Expense Detail by Category_**
**_April 1, 2012 through April 30, 2012_**

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 4/27/2012 | $6.08 | Working lunch for B. Whittman. |
| **Expense Category Total** | | **$6.08** | |

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 4/3/2012 | $24.25 | Verizon conference call charges. |
| Jodi Ehrenhofer | 4/3/2012 | $4.63 | Verizon conference call charges. |
| Matt Frank | 3/30/2012 | $30.00 | Court Call dial in fee for hearing on 3/30/2012. |
| Matt Frank | 4/3/2012 | $8.69 | Verizon conference call charges. |
| Matt Frank | 4/16/2012 | $51.00 | Court Call dial in fee for hearing on 4/16/2012. |
| Matt Frank | 4/25/2012 | $30.00 | Court Call dial in fee for hearing on 4/25/2012. |
| Richard Stone | 4/3/2012 | $13.63 | Verizon conference call charges. |
| **Expense Category Total** | | **$162.20** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 2/29/2012 | $220.00 | Parking at Tribune February 2012. |
| Brian Whittman | 4/30/2012 | $220.00 | Parking at Tribune April 2012. |
| Mark Berger | 2/29/2012 | $172.00 | Parking at Tribune Tower on February 1, 6-10, 13, 21-24, 27-29. |
| Mark Berger | 2/29/2012 | $30.00 | Taxis from Tribune Tower to home on 2/16 and 2/20. |
| Mark Berger | 3/31/2012 | $110.00 | Parking at Tribune Tower on March 1, 12, 13, 19-22, 28, 30. |
| Mark Berger | 3/31/2012 | $43.00 | Taxis from Tribune Tower to home on March 26, 27 and 29. |
| Mark Berger | 4/30/2012 | $142.00 | Parking at Tribune Tower on April 2-5, 9, 10, 16-18, 20, 23, 27 and 30. |
| Mark Berger | 4/30/2012 | $29.00 | Taxis from Tribune Tower to home on April 11 and 12. |
| Richard Stone | 4/13/2012 | $135.00 | Parking at Tribune 4/2, 4/3, 4/4, 4/5, 4/6, 4/10, 4/11, 4/12 and 4/13. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*April 1, 2012 through April 30, 2012*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 4/30/2012 | $108.00 | Parking at Tribune 4/17, 4/18, 4/19, 4/23, 4/24, 4/25, 4/26, 4/27 and 4/30. |
| **Expense Category Total** | | **$1,209.00** | |
| *Grand Total* | | $1,377.28 | |