## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## TENTH INTERIM FEE APPLICATION OF
## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the *Tenth Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Interim Period from March 1, 2011*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

*Through May 31, 2011.* [Docket No. 9390] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $544,457.00 and reimbursement of expenses that total $140,465.97 for the period from March 1, 2011, through May 31, 2011. Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

## Background

1.        On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.        On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**"). By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.        Cole Schotz submitted the Fee Application on June 29, 2011, pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.        In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of

Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.    The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.    Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.    A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.    The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment.  The firm submitted a written response to the Fee Examiner.  After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration.  This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.    **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and

"**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.   **Block Billing.**[2]   The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.   The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines ¶(b)(4)(v)*.[3]   Cole Schotz block billed entries totaling 45.20 hours and $30,775.00 in associated fees, which were set forth in **Exhibit A** to the Preliminary Report.[4]   In particular, Cole Schotz timekeepers lumped together more than one conference or written communication or combined communications and other activity in one fee entry.   However, based upon precedent established by this Court, none of the block billed entries were objectionable.   Thus, the Fee Examiner makes no recommendation for a fee reduction.   Exhibit A is omitted from this report.

11.   **Time Increments.**   The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.   The UST Guidelines further

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing.  Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry.  As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry.  This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent.  *See id.* at 495 n.7 and cases cited.

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

## Review of Fees

12.    **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the seven Cole Schotz professionals and paraprofessionals who billed to this matter, consisting of four members, one associate, and two paralegals. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.[5]

The firm billed a total of 1,188.00 hours with associated fees of $544,457.00. The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 733.60 | 62% | $442,434.50 | 81% |
| Associate | 12.00 | 1% | 3,360.00 | * |
| Paralegal | 442.40 | 37% | 98,662.50 | 18% |
| **TOTAL** | 1,188.00 | 100% | $544,457.00 | 100% |

* Less than 1%

---

[5] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

The blended hourly rate for the Cole Schotz professionals is $597.90 and the blended hourly rate for professionals and paraprofessionals is $458.30.

13.    **Hourly Rate Increases.**    Cole Schotz did not increase the hourly rates of timekeepers during this interim period.

14.    **Potential Double Billing.**    The Fee Examiner identified a few billing entries that may have been inadvertently duplicated or double-billed (*e.g.*, on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).    The entries were displayed in **Exhibit C** to the Preliminary Report.    The questioned tasks, totaling 0.60 hour and $310.00 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit.    The Fee Examiner requested that Cole Schotz confirm the entries were inadvertently billed twice or, if two identical entries result from separate and distinct tasks.    The firm responded by stating it would voluntarily waive its request for compensation with regard to these fees in question, but that it was not waiving its right to dispute potential double billing in the future.    This results in a fee reduction of $310.00.    Exhibit C is omitted from this report.

15.    **Timekeepers' Roles.**    A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.    With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.    On the whole, Cole Schotz timekeepers appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.    However, one member billed 2.70 hours with resulting fees of $1,485.00 for three intraoffice communications and one task regarding mediation that failed to adequately describe that a legal activity was actually performed.    The questioned activities were identified in **Exhibit D** to the Preliminary Report.    The Fee Examiner requested further

explanation from the firm.  In response, Cole Schotz additional detail with regard to the role the questioned member played in mediation in this case.  In light of the nature and purpose of the timekeeper's role, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit D is omitted from this report.

16.    **Extended Days.**  The Fee Examiner identified two days where Cole Schotz timekeepers invoiced over 16.00 hours.  The entries total 33.20 hours and were displayed in **Exhibit E** to the Preliminary Report.  The Fee Examiner recognizes that in certain isolated instances, the demands of a case may require a timekeeper to put in long hours far in excess of a normal working day.  However, the Fee Examiner questions whether the long days were the result of a billing error by Cole Schotz and requested an explanation from the firm regarding the necessity of invoicing each day in excess of 16.00 hours.  In response, the firm explained in great detail the limited but necessary and proper purpose for the extended days.  Additionally, and due to an inadvertent billing error, Cole Schotz agreed to a voluntary reduction of the questioned paraprofessional's time in an amount of 1.70 hours with an associated reduction in fees in the amount of $382.50.  Based on the response provided, the Fee Examiner makes no additional recommendation for a fee reduction.  Exhibit E is omitted from this report.

17.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule* 2016-2(d)(ix), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 218.30 hours with $141,036.50 in associated fees, were displayed in **Exhibit F** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries totaled 102.50 hours with $57,270.50 in associated fees, or approximately 11% of the Fees Computed, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often required the attention and collaboration of more than one attorney or an attorney and a paralegal. The firm then addressed, in detail, the questioned fee entries by providing additional information regarding the subject matter and roles of the participants. After consideration of the supplemental information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit F is omitted from this report.

18.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified intraoffice conferences totaling 35.50 hours with $17,453.50 in associated fees, or approximately 3% of the Fees Computed, as were displayed in **Exhibit G** to

the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 9.00 hours with $4,399.50 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner noted that the firm reduced its percentage of office conferences for which more than one timekeeper billed from the prior interim period; however, the Fee Examiner requested that Cole Schotz continue to strive to eliminate unnecessary intraoffice conferencing and further requested the firm provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often require the coordination and communication of more than one attorney or an attorney and a paralegal. Generally, the firm also stated that communications between an attorney and a paralegal are generally necessary to provide instruction, clarification or oversight with respect to a task. Cole Schotz further explained that communications between attorneys are necessary to address substantive case issues and strategy and/or provide continuity in case management. The firm then addressed, in detail, each of the questioned fee entries by providing additional information regarding the subject matter and roles of each participant. After consideration of the additional information provided by the firm, the Fee Examiner makes no recommendation for a fee reduction. Exhibit G is omitted from this report.

19. **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each

activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

        a.    **Vague Communications.** The Fee Examiner identified entries totaling 1.90 hours with $956.00 in associated fees in which the task description for a conference or other communication did not identify the participants to or the subject matter of the communication. This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in clear violation of the applicable guidelines. The entries were displayed in **Exhibit H** to the Preliminary Report. The Fee Examiner requested that Cole Schotz strive to identify the subject matter and/or participants to every communication and further requested that the firm clarify the questioned fee descriptions. In response, the firm provided the additional information for each questioned entry bringing them into compliance. As such, the Fee Examiner makes no recommendation for a fee reduction and Exhibit H is omitted from this report.

        b.    **Vague Tasks.** The Fee Examiner reviewed the substantive detail of each billing entry and identified 68.20 hours with $30,764.50 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper. The entries were displayed in **Exhibit I** to the Preliminary Report. As reflected in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually

performed to allow a determination of whether the task was staffed appropriately, whether the task involved the exercise of legal judgment, and/or whether the task was duplicated by other timekeepers.[6]   As an example, Cole Schotz's timekeepers described a few entries as "assist with", "prepare for" or "attend to." These descriptions are vague in that they fail to describe the actual legal activity performed in order to allow for a determination of duplication of effort or whether the amount of time billed to the tasks was appropriate. The Fee Examiner invited comment from Cole Schotz. The firm responded by providing detailed information for each questioned task bringing them into substantial compliance. As such, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit I is omitted from this report.

20.     **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. Cole Schotz invoiced time entries associated with reviewing fee statements and expenses that on their face appeared to be part of operating a law firm and are not specifically related to bankruptcy fee applications. The questioned activities totaled 28.70 hours and $12,657.50 in fees, which were displayed in **Exhibit J** to the Preliminary Report.

In response, Cole Schotz verified that the time was in fact related to the preparation of the firm's January through April fee applications and, thus, the Fee Examiner makes no recommendation for a related fee reduction. Exhibit J is omitted from this report.

21.     **Clerical Activities.** Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel,[7]

---

[6] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented. *E.g., In re Bennett Funding, Inc.,* 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997). Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.,* 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

[7] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark,* 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.,* 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding,* 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying,

or tasks the market value of which is below the rate charged by the firm. The Fee Examiner reviewed each timekeeper's activities and identified entries that appear clerical in nature, including but not limited to preparing and revising indices, retrieving pleadings and preparing fax cover sheets. The questioned entries were displayed in **Exhibit K** to the Preliminary Report and totaled 18.00 hours with $4,085.00 in associated fees. In response, Cole Schotz explained in detail what the necessity and purpose of each of the questioned activities related to and that each task required legal acumen. Further, the firm stated that the use of a paralegal to perform certain of the questioned activities was appropriate and cost effective to the Debtors' estate. Considering the firm's detailed response, the Fee Examiner makes no recommendation for a fee reduction. Exhibit K is omitted from this report.

22.     **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Cole Schotz did not invoice for travel in the current Application.

23.     **Cole Schotz Retention/Compensation.** Cole Schotz billed 75.90 hours with associated fees of $27,236.50 to prepare the firm's retention documents and applications for compensation, approximately 5% of the Fees Computed. The fee entries describing retention/compensation activities are displayed in **Exhibit L**, which is included in the Final Report for the Court's reference.

24.     **Other Firms' Retention/Compensation.** Cole Schotz billed 111.30 hours with associated fees of $30,973.50 to prepare the other firms' retention documents and applications for compensation, approximately 6% of the Fees Computed. The fee entries describing retention/compensation activities related to other firms are displayed in **Exhibit M**, which is included in the Final Report for the Court's reference.

---

word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

### Review of Expenses

25.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

26.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

### CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $543,764.50 ($544,457.00 minus $692.50) and reimbursement of expenses in the amount of $140,465.97 for the period from March 1, 2011 through May 31, 2011.  The findings are set forth in the summary on the following page.

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

**SUMMARY OF FINDINGS**

**Tenth Interim Fee Application (March 1, 2011 through May 31, 2011)**

**A.    Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $544,457.00 | |
| Expenses Requested | 140,465.97 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $684,922.97 |
| | | |
| Fees Computed | $544,457.00 | |
| Expenses Computed | 140,465.97 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $684,922.97 |

**B.    Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $544,457.00 | |
| *Agreed Reduction for Potential Double Billing* | *($310.00)* | |
| *Agreed Reduction for Extended Days* | *(382.50)* | |
| Subtotal | *($692.50)* | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $543,764.50 |
| | | |
| Expenses Requested | $140,465.97 | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 140,465.97 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $684,230.47 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 15th day of June, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

_____
John F. Theil, Esq.

**EXHIBIT B**

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Cole, Schotz, Meisel, Forman & Leonard, P.A.

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| JKS | Stickles, J. Kate | MEMBER | $575.00 | $575.00 | 419.60 | $241,270.00 |
| NLP | Pernick, Norman L. | MEMBER | $725.00 | $725.00 | 235.90 | $171,027.50 |
| PJR | Reilley, Patrick J. | MEMBER | $380.00 | $380.00 | 75.40 | $28,652.00 |
| MMQ | Quirk, Marion M. | MEMBER | $550.00 | $550.00 | 2.70 | $1,485.00 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $603.10 | | 733.60 | $442,434.50 |
| | | | | | % of Total:   61.75% | % of Total:   81.26% |
| GKC | Cartwright, Grant L. | ASSOCIATE | $280.00 | $280.00 | 12.00 | $3,360.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $280.00 | | 12.00 | $3,360.00 |
| | | | | | % of Total:   1.01% | % of Total:   0.62% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $225.00 | $225.00 | 422.90 | $95,152.50 |
| KAS | Stahl, Kimberly A. | PARALEGAL | $180.00 | $180.00 | 19.50 | $3,510.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $223.02 | | 442.40 | $98,662.50 |
| | | | | | % of Total:   37.24% | % of Total:   18.12% |
| | Total No. of Billers: 7 | Blended Rate for Report: | $458.30 | | 1,188.00 | $544,457.00 |

EXHIBIT L

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 13.50 | 9,787.50 |
| Ratkowiak, P | 49.50 | 11,137.50 |
| Stahl, K | 2.80 | 504.00 |
| Stickles, J | 10.10 | 5,807.50 |
| | 75.90 | $27,236.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 75.90 | 27,236.50 |
| | 75.90 | $27,236.50 |

EXHIBIT L  PAGE 1 of  10

EXHIBIT L

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 03/01/11 Tue | Pernick, N 680603-100/215 | 0.40 | 0.40 | 290.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND FINALIZE COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/01/11 Tue | Stahl, K 680603-100/216 | 0.50 | 0.50 | 90.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE AND COORDINATE SERVICE OF COLE SCHOTZ DECEMBER FEE APPLICATION |
| 03/01/11 Tue | Stahl, K 680603-100/220 | 2.30 | 2.30 | 414.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE COLE SCHOTZ DECEMBER FEE APPLICATION |
| 03/08/11 Tue | Ratkowiak, P 680603-100/258 | 0.60 | 0.60 | 135.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAILS TO ACCOUNTING AND RESEARCH RE: CERTAIN INVOICES FOR JANUARY FEE STATEMENT |
| 03/08/11 Tue | Ratkowiak, P 680603-100/259 | 0.90 | 0.90 | 202.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  DRAFT COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/08/11 Tue | Ratkowiak, P 680603-100/260 | 2.80 | 2.80 | 630.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT |
| 03/09/11 Wed | Ratkowiak, P 680603-100/265 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO T. PUIG RE: BACK-UP FOR CERTAIN CHARGES FOR JANUARY FEE STATEMENT |
| 03/09/11 Wed | Ratkowiak, P 680603-100/266 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO AND FROM M. MERCHAN RE: FOLLOW-UP RE: BACK-UP FOR JANUARY FEE STATEMENT |
| 03/09/11 Wed | Ratkowiak, P 680603-100/267 | 0.70 | 0.70 | 157.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE COLE SCHOTZ JANUARY FEE STATEMENT |
| 03/09/11 Wed | Ratkowiak, P 680603-100/268 | 1.00 | 1.00 | 225.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  FINALIZE DRAFT OF COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/09/11 Wed | Ratkowiak, P 680603-100/269 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO M. MERCHAN RE: CORRECTION TO ENTRIES FOR NON-WORKING TRAVEL |
| 03/10/11 Thu | Ratkowiak, P 680603-100/283 | 0.60 | 0.60 | 135.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/11/11 Fri | Ratkowiak, P 680603-100/289 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO FEE AUDITOR RE: COLE SCHOTZ DECEMBER FEE APPLICATION AND FEE STATEMENT FOR DECEMBER 2010 |

EXHIBIT L  PAGE 2 of  10

EXHIBIT L
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 03/11/11 Fri | Ratkowiak, P 680603-100/290 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL EXCHANGE WITH A. SMITH RE: BACK-UP FOR CERTAIN CHARGES ON JANUARY FEE STATEMENT |
| 03/11/11 Fri | Ratkowiak, P 680603-100/291 | 2.20 | 2.20 | 495.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND REVISE COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/11/11 Fri | Ratkowiak, P 680603-100/292 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/11/11 Fri | Ratkowiak, P 680603-100/293 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ JANUARY FEE APPLICATION |
| 03/11/11 Fri | Ratkowiak, P 680603-100/294 | 0.40 | 0.40 | 90.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES THROUGH DECEMBER 2010 |
| 03/11/11 Fri | Stickles, J 680603-100/288 | 0.50 | 0.50 | 287.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW, REVISE AND EXECUTE COLE SCHOTZ JANUARY FEE APPLICATION FOR FILING AND SERVICE |
| 03/14/11 Mon | Ratkowiak, P 680603-100/295 | 0.50 | 0.50 | 112.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES WITH JANUARY FEE APPLICATION |
| 03/14/11 Mon | Ratkowiak, P 680603-100/296 | 2.10 | 2.10 | 472.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT (IN PART) |
| 03/15/11 Tue | Ratkowiak, P 680603-100/306 | 2.20 | 2.20 | 495.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT (IN PART) |
| 03/22/11 Tue | Ratkowiak, P 680603-100/329 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ DECEMBER FEE APPLICATION |
| 03/23/11 Wed | Ratkowiak, P 680603-100/334 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVISE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ DECEMBER FEE APPLICATION |
| 03/23/11 Wed | Ratkowiak, P 680603-100/335 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ DECEMBER FEE APPLICATION |
| 03/24/11 Thu | Ratkowiak, P 680603-100/336 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO FEE AUDITOR RE: COLE SCHOTZ JANUARY FEE APPLICATION IN WORD |

EXHIBIT L  PAGE 3 of 10

EXHIBIT L

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/04/11 Mon | Ratkowiak, P 682010-100/275 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY FEE APPLICATION |
| 04/04/11 Mon | Ratkowiak, P 682010-100/276 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY FEE APPLICATION |
| 04/04/11 Mon | Stickles, J 682010-100/273 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ FEE APPLICATION |
| 04/08/11 Fri | Pernick, N 682010-100/315 | 3.90 | 3.90 | 2,827.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT |
| 04/11/11 Mon | Ratkowiak, P 682010-100/327 | 0.90 | 0.90 | 202.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ FEE STATEMENT FOR FEBRUARY |
| 04/11/11 Mon | Ratkowiak, P 682010-100/328 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO K. STICKLES RE: REVISIONS TO COLE SCHOTZ FEBRUARY FEE STATEMENT |
| 04/12/11 Tue | Ratkowiak, P 682010-100/356 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGES WITH C. VAZQUEZ AND T. PUIG RE: UPDATES TO COLE SCHOTZ FEBRUARY FEE STATEMENT |
| 04/13/11 Wed | Ratkowiak, P 682010-100/376 | 0.90 | 0.90 | 202.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>FINAL REVISIONS TO COLE SCHOTZ FEBRUARY FEE STATEMENT |
| 04/13/11 Wed | Ratkowiak, P 682010-100/377 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH M. MERCHAN RE: REVISIONS TO COLE SCHOTZ FEBRUARY FEE STATEMENT |
| 04/13/11 Wed | Ratkowiak, P 682010-100/378 | 1.70 | 1.70 | 382.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>FURTHER REVISIONS TO COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/379 | 1.20 | 1.20 | 270.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>FINALIZE COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/430 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION PER K. STICKLES COMMENTS |
| 04/15/11 Fri | Ratkowiak, P 682010-100/431 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION |

EXHIBIT L  PAGE 4 of 10

EXHIBIT L

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/15/11 Fri | Ratkowiak, P 682010-100/432 | 0.10 | 0.10 | 22.50 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/433 | 1.20 | 1.20 | 270.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE COLE SCHOTZ NINTH INTERIM FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/434 | 0.70 | 0.70 | 157.50 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CUMULATIVE CHARTS FOR COLE SCHOTZ NINTH INTERIM FEE PERIOD |
| 04/15/11 Fri | Ratkowiak, P 682010-100/435 | 0.20 | 0.20 | 45.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 FURTHER REVISE COLE SCHOTZ NINTH INTERIM FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/436 | 0.30 | 0.30 | 67.50 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE COLE SCHOTZ NINTH INTERIM FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/437 | 0.10 | 0.10 | 22.50 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ NINTH INTERIM FEE APPLICATION |
| 04/15/11 Fri | Stickles, J 682010-100/419 | 0.80 | 0.80 | 460.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW, REVISE AND EXECUTE COLE SCHOTZ TWENTY-SIXTH FEE APPLICATION FOR FILING AND SERVICE |
| 04/15/11 Fri | Stickles, J 682010-100/420 | 0.20 | 0.20 | 115.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW, REVISE AND EXECUTE COLE SCHOTZ INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 04/18/11 Mon | Ratkowiak, P 682010-100/446 | 0.20 | 0.20 | 45.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH N. PERNICK AND ACCOUNTING RE: COLE SCHOTZ MARCH FEE STATEMENT |
| 04/20/11 Wed | Pernick, N 682010-100/454 | 2.50 | 2.50 | 1,812.50 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT |
| 04/20/11 Wed | Pernick, N 682010-100/456 | 0.30 | 0.30 | 217.50 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW STUART MAUE PRELIMINARY REPORT FOR COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION (9/1/10-11/30/10) |
| 04/21/11 Thu | Pernick, N 682010-100/462 | 1.40 | 1.40 | 1,015.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT |
| 04/25/11 Mon | Ratkowiak, P 682010-100/469 | 1.90 | 1.90 | 427.50 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT |

EXHIBIT L  PAGE 5 of  10

EXHIBIT L

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/26/11 Tue | Ratkowiak, P 682010-100/473 | 1.90 | 1.90 | 427.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> FURTHER REVIEW OF AND REVISION TO COLE SCHOTZ MARCH FEE STATEMENT |
| 04/27/11 Wed | Ratkowiak, P 682010-100/489 | 2.40 | 2.40 | 540.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT |
| 04/27/11 Wed | Ratkowiak, P 682010-100/490 | 3.90 | 3.90 | 877.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> DRAFT COLE SCHOTZ MARCH FEE APPLICATION |
| 04/28/11 Thu | Ratkowiak, P 682010-100/504 | 3.40 | 3.40 | 765.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> FINALIZE COLE SCHOTZ MARCH FEE APPLICATION |
| 04/28/11 Thu | Stickles, J 682010-100/497 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/526 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH K. STICKLES RE: COLE SCHOTZ MARCH FEE APPLICATION |
| 04/29/11 Fri | Stickles, J 682010-100/512 | 0.80 | 0.80 | 460.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE DRAFT OF COLE SCHOTZ MARCH FEE APPLICATION (IN PART) |
| 05/03/11 Tue | Ratkowiak, P 682887-100/414 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL EXCHANGE WITH K. STICKLES RE: COLE SCHOTZ MARCH FEE APPLICATION |
| 05/03/11 Tue | Ratkowiak, P 682887-100/417 | 0.50 | 0.50 | 112.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVISE COLE SCHOTZ MARCH FEE STATEMENT |
| 05/03/11 Tue | Stickles, J 682887-100/413 | 1.20 | 1.20 | 690.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW COLE SCHOTZ MARCH FEE STATEMENT RE: PREPARATION OF FEE APPLICATION |
| 05/03/11 Tue | Stickles, J 682887-100/415 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> COMMUNICATIONS WITH P. RATKOWIAK RE: DRAFT COLE SCHOTZ MARCH FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/428 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO K. STICKLES RE: CONFIDENTIALITY ISSUE RE: COLE SCHOTZ MARCH FEE APPLICATION |
| 05/06/11 Fri | Ratkowiak, P 682887-100/466 | 0.60 | 0.60 | 135.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES THROUGH MARCH 2011 |

EXHIBIT L  PAGE 6 of  10

EXHIBIT L
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/06/11 Fri | Ratkowiak, P 682887-100/467 | 0.90 | 0.90 | 202.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ MARCH FEE APPLICATION AND FEE STATEMENT |
| 05/06/11 Fri | Ratkowiak, P 682887-100/468 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE COLE SCHOTZ MARCH FEE APPLICATION |
| 05/06/11 Fri | Ratkowiak, P 682887-100/469 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ MARCH FEE APPLICATION |
| 05/06/11 Fri | Stickles, J 682887-100/461 | 0.20 | 0.20 | 115.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH P. RATKOWIAK RE: STATUS OF COLE SCHOTZ FEE APPLICATION AND OUTSTANDING ISSUES |
| 05/06/11 Fri | Stickles, J 682887-100/462 | 1.60 | 1.60 | 920.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND FINALIZE EXHIBIT TO COLE SCHOTZ FEE APPLICATION |
| 05/06/11 Fri | Stickles, J 682887-100/463 | 0.80 | 0.80 | 460.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW, REVISE AND EXECUTE NOTICE AND COLE SCHOTZ FEE APPLICATION FOR FILING AND SERVICE |
| 05/09/11 Mon | Ratkowiak, P 682887-100/482 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY FEE APPLICATION |
| 05/09/11 Mon | Ratkowiak, P 682887-100/483 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NINTH INTERIM FEE APPLICATION |
| 05/10/11 Tue | Ratkowiak, P 682887-100/490 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FEBRUARY FEE APPLICATION |
| 05/10/11 Tue | Ratkowiak, P 682887-100/491 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NINTH INTERIM FEE APPLICATION |
| 05/10/11 Tue | Stickles, J 682887-100/487 | 2.30 | 2.30 | 1,322.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 RESEARCH AND PREPARE RESPONSES TO FEE EXAMINER REPORT FOR FIFTH INTERIM PERIOD (IN PART) |
| 05/24/11 Tue | Pernick, N 682887-100/537 | 1.50 | 1.50 | 1,087.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT |
| 05/26/11 Thu | Pernick, N 682887-100/548 | 1.20 | 1.20 | 870.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT |

EXHIBIT L  PAGE 7 of 10

EXHIBIT L
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 05/27/11 Fri | Pernick, N 682887-100/561 | 1.90 | 1.90 | 1,377.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT |
| 05/31/11 Tue | Pernick, N 682887-100/581 | 0.40 | 0.40 | 290.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND FINALIZE COLE SCHOTZ APRIL FEE APPLICATION |
| 05/31/11 Tue | Ratkowiak, P 682887-100/585 | 3.20 | 3.20 | 720.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ APRIL FEE APPLICATION |
| 05/31/11 Tue | Ratkowiak, P 682887-100/586 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ APRIL FEE APPLICATION |
| 05/31/11 Tue | Ratkowiak, P 682887-100/587 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ APRIL FEE APPLICATION |
| 05/31/11 Tue | Ratkowiak, P 682887-100/588 | 3.40 | 3.40 | 765.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT |
| 05/31/11 Tue | Ratkowiak, P 682887-100/589 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MARCH FEE APPLICATION |
| 05/31/11 Tue | Ratkowiak, P 682887-100/590 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MARCH FEE APPLICATION |
| 05/31/11 Tue | Stickles, J 682887-100/578 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TWENTY-SEVENTH FEE APPLICATION FOR FILING |
| 05/31/11 Tue | Stickles, J 682887-100/582 | 0.20 | 0.20 | 115.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAILS FROM AND CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ FEE APPLICATION |
| 05/31/11 Tue | Stickles, J 682887-100/583 | 0.70 | 0.70 | 402.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>RESEARCH TRIAL EXPENSES RE: COLE SCHOTZ FEE APPLICATION |
| 05/31/11 Tue | Stickles, J 682887-100/584 | 0.20 | 0.20 | 115.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: FEE APPLICATION EXPENSES |

EXHIBIT L  PAGE 8 of 10

EXHIBIT L

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| | | | 75.90 | $27,236.50 | |
| Total | | | | | |
| Number of Entries: | 90 | | | | |

EXHIBIT L  PAGE 9 of  10

EXHIBIT L

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 13.50 | 9,787.50 |
| Ratkowiak, P | 49.50 | 11,137.50 |
| Stahl, K | 2.80 | 504.00 |
| Stickles, J | 10.10 | 5,807.50 |
| | 75.90 | $27,236.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 75.90 | 27,236.50 |
| | 75.90 | $27,236.50 |

EXHIBIT L  PAGE 10 of  10

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 0.10 | 72.50 |
| Ratkowiak, P | 92.60 | 20,835.00 |
| Reilley, P | 1.20 | 456.00 |
| Stahl, K | 1.00 | 180.00 |
| Stickles, J | 16.40 | 9,430.00 |
| | 111.30 | $30,973.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.10 | 22.50 |
| Fee Application Matters/Objections | 96.40 | 26,122.50 |
| Retention Matters | 14.80 | 4,828.50 |
| | 111.30 | $30,973.50 |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/01/11 Tue | Ratkowiak, P 680603-100/217 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections RESEARCH RE: SERVICE FEE FROM PARCELS FOR EFILING PLEADINGS IN DECEMBER |
| 03/01/11 Tue | Ratkowiak, P 680603-100/218 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO J. LUDWIG RE: CERTIFICATION OF COUNSEL FOR SIDLEY NOVEMBER FEE APPLICATION |
| 03/01/11 Tue | Ratkowiak, P 680603-100/219 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE CERTIFICATION OF COUNSEL FOR SIDLEY NOVEMBER FEE APPLICATION |
| 03/01/11 Tue | Ratkowiak, P 680603-180/1310 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 03/01/11 Tue | Stickles, J 680603-100/212 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM D. SHAFER RE: FEE APPLICATION |
| 03/01/11 Tue | Stickles, J 680603-100/213 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 03/01/11 Tue | Stickles, J 680603-100/214 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: CERTIFICATION RE: SIDLEY FEES |
| 03/02/11 Wed | Stickles, J 680603-100/221 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM D. SHAFER RE: MONTHLY FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/223 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF JONES DAY JANUARY FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/230 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN JANUARY FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/231 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF LEVINE SULLIVAN JANUARY FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/232 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE LEVINE SULLIVAN JANUARY FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/233 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN JANUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------|------|------|------|---|------|
| 03/03/11 Thu | Ratkowiak, P 680603-100/234 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NOVEMBER FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/235 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NOVEMBER FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/236 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/237 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/238 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF COUNSEL RE: SIDLEY NOVEMBER FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/239 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD DECEMBER FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/240 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD DECEMBER FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/241 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF JONES DAY JANUARY FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/242 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO D. SHAFER RE: FILING OF JONES DAY JANUARY FEE APPLICATION |
| 03/03/11 Thu | Ratkowiak, P 680603-100/243 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE JONES DAY JANUARY FEE APPLICATION |
| 03/03/11 Thu | Reilley, P 680603-100/224 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH B. ERENS RE: JONES DAY FEE APPLICATION |
| 03/03/11 Thu | Stickles, J 680603-100/222 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: LAZARD 24TH FEE APPLICATION |
| 03/03/11 Thu | Stickles, J 680603-100/225 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT FEE APPLICATION |

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/03/11 Thu | Stickles, J 680603-100/226 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM D. SCHAFER RE: JANUARY FEE APPLICATION |
| 03/03/11 Thu | Stickles, J 680603-100/227 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN 6TH FEE APPLICATION |
| 03/03/11 Thu | Stickles, J 680603-100/228 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT 8TH FEE APPLICATION |
| 03/03/11 Thu | Stickles, J 680603-100/229 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 23RD FEE APPLICATION |
| 03/04/11 Fri | Ratkowiak, P 680603-100/249 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. LUDWIG RE: FILED SIDLEY DECEMBER FEE APPLICATION |
| 03/04/11 Fri | Ratkowiak, P 680603-100/250 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS FROM J. LUDWIG RE: SIDLEY DECEMBER FEE APPLICATION |
| 03/04/11 Fri | Ratkowiak, P 680603-100/251 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF SIDLEY DECEMBER FEE APPLICATION |
| 03/04/11 Fri | Ratkowiak, P 680603-180/1314 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM J. LUDWIG RE: ADDITIONAL SERVICE PARTIES WITH THIRD SUPPLEMENTAL RETENTION APPLICATION FOR E&Y |
| 03/04/11 Fri | Ratkowiak, P 680603-180/1315 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: ADDITIONAL SERVICE PARTIES WITH THIRD SUPPLEMENTAL RETENTION APPLICATION FOR E&Y |
| 03/04/11 Fri | Ratkowiak, P 680603-180/1316 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF THIRD SUPPLEMENTAL APPLICATION FOR ERNST & YOUNG TO MODIFY SCOPE OF RETENTION |
| 03/04/11 Fri | Ratkowiak, P 680603-180/1317 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF THIRD SUPPLEMENTAL APPLICATION FOR ERNST & YOUNG TO MODIFY SCOPE OF RETENTION |
| 03/04/11 Fri | Reilley, P 680603-100/248 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JONES DAY FEE APPLICATION |
| 03/04/11 Fri | Stahl, K 680603-100/246 | 0.60 | 0.60 | 108.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE, EFILE AND COORDINATE SERVICE OF SIDLEY AUSTIN DECEMBER FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/04/11 Fri | Stahl, K 680603-180/1312 | 0.40 | 0.40 | 72.00 | MATTER NAME: Retention Matters<br>1 PREPARE AND EFILE APPLICATION MODIFYING THE SCOPE OF THE RETENTION OF ERNST & YOUNG LLP |
| 03/04/11 Fri | Stickles, J 680603-100/244 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM D. SHAFER RE: JONES DAY MONTHLY FEE APPLICATION |
| 03/04/11 Fri | Stickles, J 680603-100/245 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW APPLICATION AND EXECUTE NOTICE RE: SIDLEY 24TH FEE APPLICATION |
| 03/04/11 Fri | Stickles, J 680603-100/247 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY 24TH FEE APPLICATION |
| 03/04/11 Fri | Stickles, J 680603-180/1311 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM J. LUDWIG RE: E&Y SUPPLEMENTAL APPLICATION |
| 03/04/11 Fri | Stickles, J 680603-180/1313 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 EXECUTE NOTICE RE: E&Y SUPPLEMENTAL RETENTION APPLICATION FOR FILING |
| 03/07/11 Mon | Ratkowiak, P 680603-100/253 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO L. HOFMANN RE: 2 FILED CERTIFICATIONS OF NO OBJECTIONS FOR PWC IN JANUARY |
| 03/07/11 Mon | Ratkowiak, P 680603-100/256 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO K. STICKLES RE: PWC JANUARY FEE APPLICATION |
| 03/07/11 Mon | Ratkowiak, P 680603-100/257 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET RE: PWC FILINGS IN JANUARY 2011 |
| 03/07/11 Mon | Stickles, J 680603-100/252 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH P. RATKOWIAK RE: PWC FEES |
| 03/07/11 Mon | Stickles, J 680603-100/254 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: E&Y 16, 17 AND 18 FEE APPLICATION |
| 03/07/11 Mon | Stickles, J 680603-100/255 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM P. RATKOWIAK RE: CERTIFICATIONS RE: PWC FEES |
| 03/08/11 Tue | Ratkowiak, P 680603-180/1319 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 UPDATE ORDINARY COURSE PROFESSIONALS CHART |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/08/11 Tue | Ratkowiak, P 680603-180/1320 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM J. LUDWIG RE: TWENTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/08/11 Tue | Ratkowiak, P 680603-180/1321 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF TWENTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/08/11 Tue | Ratkowiak, P 680603-180/1322 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE NOTICE OF TWENTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/08/11 Tue | Ratkowiak, P 680603-180/1323 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/08/11 Tue | Stickles, J 680603-180/1318 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE ORDINARY COURSE PROFESSIONAL SUPPLEMENT FOR FILING AND SERVICE |
| 03/09/11 Wed | Ratkowiak, P 680603-100/261 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JANUARY FEE APPLICATION |
| 03/09/11 Wed | Ratkowiak, P 680603-100/270 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: DOW LOHNES JANUARY FEE APPLICATION |
| 03/09/11 Wed | Ratkowiak, P 680603-100/271 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM C. MEAZELL RE: DOW LOHNES JANUARY FEE APPLICATION |
| 03/09/11 Wed | Ratkowiak, P 680603-100/272 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DOW LOHNES JANUARY FEE APPLICATION |
| 03/09/11 Wed | Ratkowiak, P 680603-100/273 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES JANUARY FEE APPLICATION |
| 03/09/11 Wed | Ratkowiak, P 680603-100/274 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE DOW LOHNES JANUARY FEE APPLICATION |
| 03/09/11 Wed | Ratkowiak, P 680603-100/275 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM M. FRANK RE: FILING OF ALVAREZ JANUARY FEE APPLICATION |
| 03/09/11 Wed | Ratkowiak, P 680603-100/276 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF ALVAREZ JANUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/09/11 Wed | Ratkowiak, P 680603-100/277 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE ALVAREZ JANUARY FEE APPLICATION |
| 03/09/11 Wed | Ratkowiak, P 680603-100/278 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO K. STICKLES RE: APPROVAL TO FILE ALVAREZ JANUARY FEE APPLICATION |
| 03/09/11 Wed | Stickles, J 680603-100/262 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING AND SERVICE OF FEE APPLICATIONS |
| 03/09/11 Wed | Stickles, J 680603-100/263 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FEE APPLICATION FOR FILING |
| 03/09/11 Wed | Stickles, J 680603-100/264 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: A&M 25TH FEE APPLICATION FOR FILING |
| 03/10/11 Thu | Ratkowiak, P 680603-100/279 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER MONTHLY FEE APPLICATION |
| 03/10/11 Thu | Ratkowiak, P 680603-100/281 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 03/10/11 Thu | Ratkowiak, P 680603-100/282 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH R. VALVANO RE: BACK-UP FOR CERTAIN PARCELS INVOICES |
| 03/10/11 Thu | Ratkowiak, P 680603-100/284 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION |
| 03/10/11 Thu | Ratkowiak, P 680603-100/285 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION |
| 03/10/11 Thu | Ratkowiak, P 680603-100/286 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER MONTHLY FEE APPLICATION |
| 03/10/11 Thu | Reilley, P 680603-100/280 | 0.10 | 0.10 | 38.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS |
| 03/11/11 Fri | Ratkowiak, P 680603-100/287 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 03/15/11 Tue | Ratkowiak, P 680603-100/298 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FIRST MONTHLY (DECEMBER) FEE APPLICATION |
| 03/15/11 Tue | Ratkowiak, P 680603-100/299 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  TELEPHONE AND EMAIL FROM E. LESNIAK RE: EDELMAN FEE APPLICATIONS |
| 03/15/11 Tue | Ratkowiak, P 680603-100/300 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW EDELMAN JANUARY FEE APPLICATION AND EMAIL TO AND FROM E. LESNIAK RE: DECEMBER TIME AND EXPENSES |
| 03/15/11 Tue | Ratkowiak, P 680603-100/301 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  PREPARE NOTICE FOR EDELMAN JANUARY FEE APPLICATION |
| 03/15/11 Tue | Ratkowiak, P 680603-100/302 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  EMAIL TO AND FROM K. STICKLES RE: FILING EDELMAN JANUARY FEE APPLICATION |
| 03/15/11 Tue | Ratkowiak, P 680603-100/303 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  EFILE EDELMAN JANUARY FEE APPLICATION |
| 03/15/11 Tue | Ratkowiak, P 680603-100/304 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  EMAIL TO EPIQ RE: SERVICE OF EDELMAN JANUARY FEE APPLICATION |
| 03/15/11 Tue | Ratkowiak, P 680603-100/305 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  EMAIL TO E. LESNIAK RE: FILED EDELMAN JANUARY FEE APPLICATION |
| 03/15/11 Tue | Ratkowiak, P 680603-100/307 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FIRST INTERIM FEE APPLICATION |
| 03/15/11 Tue | Ratkowiak, P 680603-100/308 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FIRST INTERIM FEE APPLICATION |
| 03/15/11 Tue | Ratkowiak, P 680603-100/309 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FIRST MONTHLY (DECEMBER) FEE APPLICATION |
| 03/15/11 Tue | Ratkowiak, P 680603-180/1324 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Retention Matters* <br> 1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXPAND SCOPE OF ERNST & YOUNG RETENTION |
| 03/15/11 Tue | Stickles, J 680603-100/297 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1  REVIEW AND EXECUTE NOTICE RE: EDELMAN 20TH FEE APPLICATION |

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/17/11 Thu | Ratkowiak, P 680603-100/310 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH C. VAZQUEZ RE: CERTAIN RECEIPTS FOR EXPENSES RE: FEBRUARY FEE STATEMENT |
| 03/17/11 Thu | Ratkowiak, P 680603-180/1327 | 0.30 | 0.30 | 67.50 | MATTER NAME: Retention Matters<br>1 EFILE PREPARE PRO HAC MOTION FOR C. KENNEY AND FORWARD TO CHAMBERS FOR DISPOSITION |
| 03/17/11 Thu | Ratkowiak, P 680603-180/1328 | 0.20 | 0.20 | 45.00 | MATTER NAME: Retention Matters<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: THIRD SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG |
| 03/17/11 Thu | Ratkowiak, P 680603-180/1329 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: THIRD SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG |
| 03/17/11 Thu | Ratkowiak, P 680603-180/1330 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EMAIL EXCHANGE WITH K. STICKLES RE: PRO HAC MOTIONS FOR R. FLAGG AND C. KENNEY |
| 03/17/11 Thu | Ratkowiak, P 680603-180/1331 | 0.20 | 0.20 | 45.00 | MATTER NAME: Retention Matters<br>1 PREPARE PRO HAC MOTION FOR R. FLAGG |
| 03/17/11 Thu | Ratkowiak, P 680603-180/1332 | 0.20 | 0.20 | 45.00 | MATTER NAME: Retention Matters<br>1 PREPARE PRO HAC MOTION FOR C. KENNEY |
| 03/17/11 Thu | Ratkowiak, P 680603-180/1333 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 COORDINATE SIGNATURES ON PRO HAC MOTIONS FOR R. FLAGG AND C. KENNEY DURING CONFIRMATION HEARING |
| 03/17/11 Thu | Ratkowiak, P 680603-180/1334 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 COORDINATE PAYMENT OF FILING FEES TO USDC RE: PRO HAC MOTIONS |
| 03/17/11 Thu | Ratkowiak, P 680603-180/1335 | 0.30 | 0.30 | 67.50 | MATTER NAME: Retention Matters<br>1 EFILE PREPARE PRO HAC MOTION FOR R. FLAGG AND FORWARD TO CHAMBERS FOR DISPOSITION |
| 03/17/11 Thu | Stickles, J 680603-180/1325 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y SUPPLEMENTAL RETENTION |
| 03/17/11 Thu | Stickles, J 680603-180/1326 | 0.20 | 0.20 | 115.00 | MATTER NAME: Retention Matters<br>1 CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF PRO HAC MOTIONS FOR C. KENNEY AND R. FLAGG |
| 03/18/11 Fri | Ratkowiak, P 680603-100/311 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON ORDINARY COURSE PROFESSIONALS FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/18/11 Fri | Ratkowiak, P 680603-100/312 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO D. SHAFER RE: JONES DAY EIGHTH MONTHLY FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/313 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR JONES DAY EIGHTH MONTHLY FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/314 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JONES DAY EIGHTH MONTHLY FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/315 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JONES DAY EIGHTH MONTHLY FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/316 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM J. MCMANUS RE: SEYFARTH SHAW JANUARY FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/317 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: SEYFARTH SHAW JANUARY FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/318 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SEYFARTH SHAW JANUARY FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/319 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW JANUARY FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/320 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM L. SALCEDO RE: ERNST & YOUNG DECEMBER FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/321 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: ERNST & YOUNG DECEMBER FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/322 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE ERNST & YOUNG DECEMBER FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/323 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG DECEMBER FEE APPLICATION |
| 03/18/11 Fri | Ratkowiak, P 680603-100/324 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON ORDINARY COURSE PROFESSIONALS FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/18/11 Fri | Ratkowiak, P 680603-180/1336 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO C. KENNEY RE: ORDER APPROVING PRO HAC MOTION |
| 03/18/11 Fri | Ratkowiak, P 680603-180/1337 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters REVIEW DOCKETED ORDER APPROVING R. FLAGG PRO HAC MOTION |
| 03/18/11 Fri | Ratkowiak, P 680603-180/1338 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO R. FLAGG RE: ORDER APPROVING PRO HAC MOTION |
| 03/18/11 Fri | Ratkowiak, P 680603-180/1339 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters REVIEW DOCKETED ORDER APPROVING C. KENNEY PRO HAC MOTION |
| 03/21/11 Mon | Ratkowiak, P 680603-180/1341 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters REVIEW DOCKETED ORDER MODIFYING SCOPE OF ERNST & YOUNG RETENTION |
| 03/21/11 Mon | Ratkowiak, P 680603-180/1342 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF ERNST & YOUNG RETENTION |
| 03/21/11 Mon | Stickles, J 680603-180/1340 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW SIGNED ORDER RE: E&Y RETENTION |
| 03/22/11 Tue | Ratkowiak, P 680603-100/325 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG JANUARY FEE APPLICATION |
| 03/22/11 Tue | Ratkowiak, P 680603-100/326 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT DECEMBER FEE APPLICATION |
| 03/22/11 Tue | Ratkowiak, P 680603-100/327 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT DECEMBER FEE APPLICATION |
| 03/22/11 Tue | Ratkowiak, P 680603-100/328 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 03/22/11 Tue | Ratkowiak, P 680603-100/330 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO L. SALCEDO RE: INQUIRY RE: FEE APPLICATIONS |
| 03/22/11 Tue | Ratkowiak, P 680603-100/331 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: ERNST & YOUNG JANUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/22/11 Tue | Ratkowiak, P 680603-100/332 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE ERNST & YOUNG JANUARY FEE APPLICATION |
| 03/22/11 Tue | Ratkowiak, P 680603-180/1343 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO J. LUDWIG RE: SPECIFIC ORDINARY COURSE PROFESSIONALS |
| 03/22/11 Tue | Ratkowiak, P 680603-180/1344 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>RESEARCH RE: CERTAIN ORDINARY COURSE PROFESSIONAL FOR J. LUDWIG |
| 03/22/11 Tue | Ratkowiak, P 680603-180/1345 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO J. LUDWIG RE: TWENTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 03/23/11 Wed | Ratkowiak, P 680603-100/333 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO L. RAIFORD RE: JENNER FEE APPLICATION |
| 03/24/11 Thu | Ratkowiak, P 680603-100/338 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: JENNER DECEMBER FEE APPLICATION |
| 03/24/11 Thu | Ratkowiak, P 680603-100/339 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JENNER DECEMBER FEE APPLICATION |
| 03/24/11 Thu | Ratkowiak, P 680603-100/340 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JENNER DECEMBER FEE APPLICATION |
| 03/24/11 Thu | Ratkowiak, P 680603-100/341 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES FEBRUARY FEE APPLICATION |
| 03/24/11 Thu | Ratkowiak, P 680603-100/342 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DOW LOHNES FEBRUARY FEE APPLICATION |
| 03/24/11 Thu | Ratkowiak, P 680603-100/343 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FEBRUARY FEE APPLICATION |
| 03/24/11 Thu | Stickles, J 680603-100/337 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 03/25/11 Fri | Ratkowiak, P 680603-100/344 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JANUARY FEE APPLICATION |

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/25/11 Fri | Ratkowiak, P 680603-100/345 | 2.90 | 2.90 | 652.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE INDEX OF FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 03/25/11 Fri | Ratkowiak, P 680603-100/346 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/25/11 Fri | Ratkowiak, P 680603-100/347 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JANUARY FEE APPLICATION |
| 03/28/11 Mon | Ratkowiak, P 680603-100/348 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE TWO CERTIFICATION OF NO OBJECTION |
| 03/28/11 Mon | Ratkowiak, P 680603-100/351 | 0.90 | 0.90 | 202.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONTINUE PREPARATION OF INDEX RE: FOURTH INTERIM FEE APPLICATION PERIOD |
| 03/28/11 Mon | Ratkowiak, P 680603-100/352 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/28/11 Mon | Ratkowiak, P 680603-100/353 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. LUDWIG RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: SIDLEY DECEMBER FEE APPLICATION |
| 03/28/11 Mon | Ratkowiak, P 680603-100/354 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY DECEMBER FEE APPLICATION |
| 03/28/11 Mon | Ratkowiak, P 680603-100/355 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY DECEMBER FEE APPLICATION |
| 03/28/11 Mon | Ratkowiak, P 680603-100/356 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY JANUARY FEE APPLICATION |
| 03/28/11 Mon | Ratkowiak, P 680603-100/357 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY JANUARY FEE APPLICATION |
| 03/28/11 Mon | Stickles, J 680603-100/349 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: TWENTY-FOURTH FEE APPLICATION |
| 03/28/11 Mon | Stickles, J 680603-100/350 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY JANUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/29/11 Tue | Ratkowiak, P 680603-100/358 | 1.90 | 1.90 | 427.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONTINUED PREPARATION OF INDEX OF FEE APPLICATIONS RE: FOURTH INTERIM FEE APPLICATION PERIOD |
| 03/29/11 Tue | Ratkowiak, P 680603-100/359 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/30/11 Wed | Pernick, N 680603-100/361 | 0.10 | 0.10 | 72.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW P. RATKOWIAK 3/30 EMAIL RE: QUARTERLY FEE APPLICATIONS |
| 03/30/11 Wed | Ratkowiak, P 680603-100/360 | 1.20 | 1.20 | 270.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>FINALIZE INDEX OF FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 03/30/11 Wed | Ratkowiak, P 680603-100/362 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. SOBCZAK RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS |
| 03/30/11 Wed | Ratkowiak, P 680603-100/363 | 0.90 | 0.90 | 202.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>RESEARCH RE: CURRENT BILLING PROFESSIONALS AND EMAIL TO ALL BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR NINTH INTERIM FEE APPLICATION PERIOD |
| 03/30/11 Wed | Ratkowiak, P 680603-100/364 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH F. PANCHAK RE: REVISION TO BILLING PROFESSIONALS FOR MOELIS |
| 03/31/11 Thu | Ratkowiak, P 680603-100/369 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION |
| 03/31/11 Thu | Ratkowiak, P 680603-100/370 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION |
| 03/31/11 Thu | Ratkowiak, P 680603-100/371 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JANUARY FEE APPLICATION |
| 03/31/11 Thu | Ratkowiak, P 680603-100/372 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JANUARY FEE APPLICATION |
| 03/31/11 Thu | Ratkowiak, P 680603-100/373 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM J. LUDWIG RE: NINTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 03/31/11 Thu | Ratkowiak, P 680603-100/374 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>DRAFT NINTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/31/11 Thu | Ratkowiak, P 680603-100/375 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE NINTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 03/31/11 Thu | Ratkowiak, P 680603-100/376 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE NINTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 03/31/11 Thu | Ratkowiak, P 680603-100/377 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF NINTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 03/31/11 Thu | Ratkowiak, P 680603-100/378 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. LUDWIG RE: QUARTERLY STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS |
| 03/31/11 Thu | Ratkowiak, P 680603-100/379 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 03/31/11 Thu | Ratkowiak, P 680603-180/1346 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL EXCHANGE WITH H. SNOW RE: PRO HAC ADMISSION OF PAUL HASTINGS ATTORNEYS AND RESEARCH SAME |
| 03/31/11 Thu | Stickles, J 680603-100/365 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: OCP REPORT |
| 03/31/11 Thu | Stickles, J 680603-100/366 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND ANALYZE OCP REPORT |
| 03/31/11 Thu | Stickles, J 680603-100/367 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: OCP REPORT FOR FILING AND SERVICE |
| 03/31/11 Thu | Stickles, J 680603-100/368 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING OF OCP REPORT |
| 04/01/11 Fri | Ratkowiak, P 682010-100/271 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: JANUARY FEE APPLICATION |
| 04/01/11 Fri | Ratkowiak, P 682010-100/272 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/04/11 Mon | Ratkowiak, P 682010-100/274 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/05/11 Tue | Ratkowiak, P 682010-100/277 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF JENNER JANUARY-FEBRUARY FEE APPLICATION |
| 04/05/11 Tue | Ratkowiak, P 682010-100/280 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH J. AHLEN RE: NOVACK AND MACEY MONTHLY FEE APPLICATIONS |
| 04/05/11 Tue | Ratkowiak, P 682010-100/281 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW NOVACK AND MACEY SUPPLEMENTAL, SECOND AND THIRD MONTHLY FEE APPLICATIONS |
| 04/05/11 Tue | Ratkowiak, P 682010-100/282 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM D. HIXSON RE: JENNER JANUARY-FEBRUARY FEE APPLICATION |
| 04/05/11 Tue | Ratkowiak, P 682010-100/283 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE FOR JENNER JANUARY-FEBRUARY FEE APPLICATION |
| 04/05/11 Tue | Ratkowiak, P 682010-100/284 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE JENNER JANUARY-FEBRUARY FEE APPLICATION |
| 04/05/11 Tue | Stickles, J 682010-100/278 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION FOR FILING AND SERVICE |
| 04/05/11 Tue | Stickles, J 682010-100/279 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND J. JOHNSTON-AHLEN RE: FEE APPLICATION |
| 04/06/11 Wed | Ratkowiak, P 682010-100/286 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW FEBRUARY FEE APPLICATION |
| 04/06/11 Wed | Ratkowiak, P 682010-100/288 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM S. JONES RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION |
| 04/06/11 Wed | Ratkowiak, P 682010-100/289 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE OF LEVINE SULLIVAN FEBRUARY FEE APPLICATION |
| 04/06/11 Wed | Ratkowiak, P 682010-100/290 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE LEVINE SULLIVAN FEBRUARY FEE APPLICATION |
| 04/06/11 Wed | Ratkowiak, P 682010-100/291 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN FEBRUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/06/11 Wed | Ratkowiak, P 682010-100/292 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. MCMANUS RE: SEYFARTH SHAW FEBRUARY FEE APPLICATION |
| 04/06/11 Wed | Ratkowiak, P 682010-100/293 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SEYFARTH SHAW FEBRUARY FEE APPLICATION |
| 04/06/11 Wed | Ratkowiak, P 682010-100/294 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE SEYFARTH SHAW FEBRUARY FEE APPLICATION |
| 04/06/11 Wed | Stickles, J 682010-100/285 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN FEE APPLICATION |
| 04/06/11 Wed | Stickles, J 682010-100/287 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SEYFARTH 17TH FEE APPLICATION |
| 04/07/11 Thu | Ratkowiak, P 682010-100/295 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF JENNER NINTH QUARTERLY FEE APPLICATION |
| 04/07/11 Thu | Ratkowiak, P 682010-100/300 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN JANUARY FEE APPLICATION |
| 04/07/11 Thu | Ratkowiak, P 682010-100/301 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN JANUARY FEE APPLICATION |
| 04/07/11 Thu | Ratkowiak, P 682010-100/302 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/07/11 Thu | Ratkowiak, P 682010-100/303 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE RE: LAZARD JANUARY FEE APPLICATION |
| 04/07/11 Thu | Ratkowiak, P 682010-100/304 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM B. DUNN RE: LAZARD JANUARY AND FEBRUARY FEE APPLICATIONS |
| 04/07/11 Thu | Ratkowiak, P 682010-100/305 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE LAZARD JANUARY FEE APPLICATION |
| 04/07/11 Thu | Ratkowiak, P 682010-100/306 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD JANUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/07/11 Thu | Ratkowiak, P 682010-100/307 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE RE: LAZARD FEBRUARY FEE APPLICATION |
| 04/07/11 Thu | Ratkowiak, P 682010-100/308 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE LAZARD FEBRUARY FEE APPLICATION |
| 04/07/11 Thu | Ratkowiak, P 682010-100/309 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF LAZARD FEBRUARY FEE APPLICATION |
| 04/07/11 Thu | Ratkowiak, P 682010-100/310 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM D. HIXSON RE: JENNER NINTH QUARTERLY FEE APPLICATION |
| 04/07/11 Thu | Ratkowiak, P 682010-100/311 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE RE: JENNER NINTH QUARTERLY FEE APPLICATION |
| 04/07/11 Thu | Ratkowiak, P 682010-100/312 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE JENNER NINTH QUARTERLY FEE APPLICATION |
| 04/07/11 Thu | Stickles, J 682010-100/296 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN FEE APPLICATION |
| 04/07/11 Thu | Stickles, J 682010-100/297 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWENTY-FIFTH FEE APPLICATION |
| 04/07/11 Thu | Stickles, J 682010-100/298 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: LAZARD TWENTY-SIXTH FEE APPLICATION |
| 04/07/11 Thu | Stickles, J 682010-100/299 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION |
| 04/08/11 Fri | Ratkowiak, P 682010-100/313 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF ALVAREZ FEBRUARY FEE APPLICATION |
| 04/08/11 Fri | Ratkowiak, P 682010-100/316 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 04/08/11 Fri | Ratkowiak, P 682010-100/317 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM M. FRANK RE: ALVAREZ FEBRUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 04/08/11 Fri | Ratkowiak, P 682010-100/318 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO K. STICKLES RE: ALVAREZ FEBRUARY FEE APPLICATION |
| 04/08/11 Fri | Ratkowiak, P 682010-100/319 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR ALVAREZ FEBRUARY FEE APPLICATION |
| 04/08/11 Fri | Ratkowiak, P 682010-100/320 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE ALVAREZ FEBRUARY FEE APPLICATION |
| 04/08/11 Fri | Stickles, J 682010-100/314 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: ALVAREZ FEE APPLICATION |
| 04/11/11 Mon | Ratkowiak, P 682010-100/321 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG DECEMBER FEE APPLICATION |
| 04/11/11 Mon | Ratkowiak, P 682010-100/323 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO B. DUNN RE: LAZARD NINTH INTERIM FEE APPLICATION |
| 04/11/11 Mon | Ratkowiak, P 682010-100/324 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE NOTICE OF LAZARD NINTH INTERIM FEE APPLICATION |
| 04/11/11 Mon | Ratkowiak, P 682010-100/325 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE LAZARD NINTH INTERIM FEE APPLICATION |
| 04/11/11 Mon | Ratkowiak, P 682010-100/326 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF LAZARD NINTH INTERIM FEE APPLICATION |
| 04/11/11 Mon | Ratkowiak, P 682010-100/329 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION RE: SECOND QUARTERLY FEE APPLICATION FOR LEVINE SULLIVAN |
| 04/11/11 Mon | Ratkowiak, P 682010-100/330 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY EIGHTH FEE APPLICATION |
| 04/11/11 Mon | Ratkowiak, P 682010-100/331 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY EIGHTH FEE APPLICATION |
| 04/11/11 Mon | Ratkowiak, P 682010-100/332 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JANUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/11/11 Mon | Ratkowiak, P 682010-100/333 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JANUARY FEE APPLICATION |
| 04/11/11 Mon | Ratkowiak, P 682010-100/334 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG DECEMBER FEE APPLICATION |
| 04/11/11 Mon | Reilley, P 682010-100/322 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS |
| 04/12/11 Tue | Ratkowiak, P 682010-100/335 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>TELEPHONE AND EMAIL FROM AND TO M. BIANCHI RE: CORRECTION TO NOVACK AND MACEY THIRD MONTHLY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/336 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. SOBCZAK RE: MONTHLY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/337 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. JONES RE: FEE APPLICATION INQUIRY |
| 04/12/11 Tue | Ratkowiak, P 682010-100/338 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. AHLEN RE: 3 MONTHLY FEE APPLICATIONS FOR NOVACK AND MACEY |
| 04/12/11 Tue | Ratkowiak, P 682010-100/339 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR NOVACK AND MACEY SUPPLEMENTAL DECEMBER FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/340 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE NOVACK AND MACEY SUPPLEMENTAL DECEMBER FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/341 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY SUPPLEMENTAL DECEMBER FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/342 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR NOVACK AND MACEY JANUARY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/343 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE NOVACK AND MACEY JANUARY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/344 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY JANUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/12/11 Tue | Ratkowiak, P 682010-100/345 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR NOVACK AND MACEY FEBRUARY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/346 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE NOVACK AND MACEY FEBRUARY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/347 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY FEBRUARY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/348 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM K. SOBCZAK RE: JONES DAY FEBRUARY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/349 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR JONES DAY FEBRUARY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/350 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JONES DAY FEBRUARY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/351 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JONES DAY FEBRUARY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/352 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM S. JONES RE: LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/353 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/354 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/355 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION |
| 04/12/11 Tue | Ratkowiak, P 682010-100/357 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/12/11 Tue | Ratkowiak, P 682010-180/980 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>RESEARCH RE: ORDINARY COURSE PROFESSIONALS FILINGS FOR SNR AND SONNENSCHEIN |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/12/11 Tue | Ratkowiak, P 682010-180/981 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS ISSUE |
| 04/13/11 Wed | Ratkowiak, P 682010-100/358 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/13/11 Wed | Ratkowiak, P 682010-100/360 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. FINSETH RE: PWC MONTHLY AND INTERIM FEE APPLICATIONS |
| 04/13/11 Wed | Ratkowiak, P 682010-100/361 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR PWC JANUARY-FEBRUARY MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/362 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM S. FINSETH RE: EXHIBITS TO PWC JANUARY- FEBRUARY MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/363 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PWC JANUARY-FEBRUARY MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/364 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR PWC NINTH INTERIM FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/365 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PWC NINTH INTERIM FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/366 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PWC NINTH INTERIM FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/367 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PWC JANUARY-FEBRUARY MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/368 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO M. FRANK RE: ALVAREZ NINTH INTERIM FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/369 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR ALVAREZ NINTH INTERIM FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/370 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE ALVAREZ NINTH INTERIM FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/13/11 Wed | Ratkowiak, P 682010-100/371 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ NINTH INTERIM FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/372 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY FEBRUARY MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/373 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR JONES DAY FEBRUARY MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/374 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JONES DAY FEBRUARY MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-100/375 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JONES DAY FEBRUARY MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Ratkowiak, P 682010-180/982 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 04/13/11 Wed | Ratkowiak, P 682010-180/983 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM K. STICKLES RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. STOTT |
| 04/13/11 Wed | Ratkowiak, P 682010-180/984 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. STOTT |
| 04/13/11 Wed | Ratkowiak, P 682010-180/985 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. STOTT |
| 04/13/11 Wed | Reilley, P 682010-100/359 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICES AND RELATED FEE APPLICATIONS |
| 04/14/11 Thu | Ratkowiak, P 682010-100/385 | 0.50 | 0.50 | 112.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE NOVACK AND MACEY SECOND INTERIM FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/386 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. AHLEN RE: NOVACK AND MACEY SECOND INTERIM FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/387 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM K. STICKLES RE: PAUL HASTINGS EIGHTEENTH MONTHLY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/14/11 Thu | Ratkowiak, P 682010-100/388 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR PAUL HASTINGS EIGHTEENTH MONTHLY FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/389 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE PAUL HASTINGS EIGHTEENTH MONTHLY FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/390 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS EIGHTEENTH MONTHLY FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/391 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES SEVENTH INTERIM FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/392 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR DOW LOHNES SEVENTH INTERIM FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/393 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE DOW LOHNES SEVENTH INTERIM FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/394 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SEVENTH INTERIM FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/395 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO K. SOBCZAK RE: OBJECTION DEADLINE FOR FEE APPLICATIONS |
| 04/14/11 Thu | Ratkowiak, P 682010-100/396 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS NINTH INTERIM FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/397 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR PAUL HASTINGS NINTH INTERIM FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/398 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE PAUL HASTINGS NINTH INTERIM FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/399 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS NINTH INTERIM FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/400 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO E. LESNIAK RE: EDELMAN EIGHTH QUARTERLY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/14/11 Thu | Ratkowiak, P 682010-100/401 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR EDELMAN EIGHTH QUARTERLY FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/402 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE EDELMAN EIGHTH QUARTERLY FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/403 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF EDELMAN EIGHTH QUARTERLY FEE APPLICATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/404 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY SECOND INTERIM FEE APPLICATION RE: SPECIAL COUNSEL AND SIXTH INTERIM FEE APPLICATION RE: ANTITRUST |
| 04/14/11 Thu | Ratkowiak, P 682010-100/405 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR JONES DAY SECOND INTERIM FEE APPLICATION FOR SPECIAL COUNSEL |
| 04/14/11 Thu | Ratkowiak, P 682010-100/406 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE JONES DAY SECOND INTERIM FEE APPLICATION FOR SPECIAL COUNSEL |
| 04/14/11 Thu | Ratkowiak, P 682010-100/407 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF JONES DAY SECOND INTERIM FEE APPLICATION FOR SPECIAL COUNSEL |
| 04/14/11 Thu | Ratkowiak, P 682010-100/408 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR JONES DAY SIXTH INTERIM FEE APPLICATION RE: ANTITRUST REPRESENTATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/409 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE JONES DAY SIXTH INTERIM FEE APPLICATION RE: ANTITRUST REPRESENTATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/410 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF JONES DAY SIXTH INTERIM FEE APPLICATION RE: ANTITRUST REPRESENTATION |
| 04/14/11 Thu | Ratkowiak, P 682010-100/411 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 04/14/11 Thu | Reilley, P 682010-100/381 | 0.20 | 0.20 | 76.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW FEE APPLICATIONS AND EXECUTE RELATED NOTICES |
| 04/14/11 Thu | Stickles, J 682010-100/380 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE DOW LOHNES FEE APPLICATION FOR FILING |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/14/11 Thu | Stickles, J 682010-100/382 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH K. TRAXLER RE: FEE APPLICATION |
| 04/14/11 Thu | Stickles, J 682010-100/383 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE OF PAUL HASTINGS EIGHTEENTH FEE APPLICATION FOR FILING AND SERVICE |
| 04/14/11 Thu | Stickles, J 682010-100/384 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM DOW LOHNES RE: SEVENTH INTERIM FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/413 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO CERTAIN BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/423 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM J. LUDWIG RE: STATUS OF SIDLEY QUARTERLY FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/424 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH J. AHLEN RE: SIGNATURE PAGE FOR INTERIM FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/425 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM J. ZAJAC RE: STATUS OF FILING MWE INTERIM FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/426 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE FOR NOVACK AND MACEY SECOND INTERIM FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/427 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE NOVACK AND MACEY SECOND INTERIM FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/428 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY SECOND INTERIM FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/429 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH J. MCMANUS RE: STATUS OF FILING SEYFARTH SHAW INTERIM FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/438 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG JANUARY FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/439 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG JANUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/15/11 Fri | Ratkowiak, P 682010-100/440 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/441 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/442 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEBRUARY FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/443 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEBRUARY FEE APPLICATION |
| 04/15/11 Fri | Ratkowiak, P 682010-100/444 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. AHLEN RE: NOVACK AND MACEY FEE APPLICATIONS, CERTIFICATION OF NO OBJECTION AND PAYMENT |
| 04/15/11 Fri | Ratkowiak, P 682010-180/986 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL TO EPIQ RE: SERVICE OF SECOND SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL |
| 04/15/11 Fri | Ratkowiak, P 682010-180/988 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL FROM P. REILLEY RE: FILING OF SECOND SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL |
| 04/15/11 Fri | Ratkowiak, P 682010-180/989 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Retention Matters*<br>EFILE SECOND SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL |
| 04/15/11 Fri | Reilley, P 682010-180/987 | 0.30 | 0.30 | 114.00 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW SUPPLEMENTAL ORDINARY COURSE AFFIDAVIT AND EMAILS TO J. LUDWIG RE: SAME |
| 04/15/11 Fri | Stickles, J 682010-100/412 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM D. GROTTINI RE: SNR FEE APPLICATION |
| 04/15/11 Fri | Stickles, J 682010-100/414 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO D. GROTTINI RE: SNR APPLICATION |
| 04/15/11 Fri | Stickles, J 682010-100/415 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: NOVACK INTERIM APPLICATION |
| 04/15/11 Fri | Stickles, J 682010-100/416 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y TWENTIETH FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/15/11 Fri | Stickles, J 682010-100/417 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER FEE APPLICATION |
| 04/15/11 Fri | Stickles, J 682010-100/418 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEE APPLICATION |
| 04/15/11 Fri | Stickles, J 682010-100/421 | 0.20 | 0.20 | 115.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET RE: SNR APPLICATION |
| 04/15/11 Fri | Stickles, J 682010-100/422 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* FOLLOW-UP EMAIL TO D. GROTTINI REQUESTING CLARIFICATION RE: CERTIFICATION FOR SNR APPLICATION |
| 04/18/11 Mon | Ratkowiak, P 682010-100/445 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 04/18/11 Mon | Ratkowiak, P 682010-100/447 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM J. MCMANUS RE: SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION |
| 04/18/11 Mon | Ratkowiak, P 682010-100/448 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND REVISE SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION |
| 04/18/11 Mon | Ratkowiak, P 682010-100/449 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO J. MCMANUS RE: REVISED SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION |
| 04/18/11 Mon | Ratkowiak, P 682010-100/450 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE FOR SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION |
| 04/18/11 Mon | Ratkowiak, P 682010-100/451 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION |
| 04/18/11 Mon | Ratkowiak, P 682010-100/452 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION |
| 04/18/11 Mon | Ratkowiak, P 682010-180/990 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Retention Matters* UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 04/19/11 Tue | Ratkowiak, P 682010-100/453 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* TELEPHONE FROM D. GROTTINI RE: SNR FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/20/11 Wed | Ratkowiak, P 682010-100/455 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/20/11 Wed | Ratkowiak, P 682010-100/459 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING SNR DENTON FEE APPLICATION |
| 04/20/11 Wed | Ratkowiak, P 682010-100/460 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO D. GROTTINI RE: SIGNED ORDER RE: SNR DENTON FEE APPLICATION |
| 04/20/11 Wed | Ratkowiak, P 682010-100/461 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED ORDER APPROVING SNR DENTON FEE APPLICATION |
| 04/20/11 Wed | Stickles, J 682010-100/457 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM AND EMAIL TO D. GROTTINI RE: SNR FEE APPLICATION |
| 04/20/11 Wed | Stickles, J 682010-100/458 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW SIGNED ORDER RE: SNR FEE APPLICATION FOR SERVICE |
| 04/21/11 Thu | Stickles, J 682010-100/463 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW K. KANSA AND J. LUDWIG EMAILS RE: KCC FEES |
| 04/21/11 Thu | Stickles, J 682010-100/464 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>RESEARCH RE: COURT ORDER APPROVING KCC FEE RE: COMMITTEE WEBSITE |
| 04/21/11 Thu | Stickles, J 682010-100/465 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. KANSA AND J. LUDWIG RE: COURT ORDER APPROVING KCC FEE RE: COMMITTEE WEBSITE |
| 04/21/11 Thu | Stickles, J 682010-100/466 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM M. MCGUIRE RE: COMMITTEE FEES |
| 04/21/11 Thu | Stickles, J 682010-100/467 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH M. MCGUIRE RE: KCC FEES FOR COMMITTEE WEBSITE |
| 04/21/11 Thu | Stickles, J 682010-100/468 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. KANSA AND J. LUDWIG RE: KCC FEES |
| 04/22/11 Fri | Stickles, J 682010-180/991 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW APPLICATION TO RETAIN SVG |

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/25/11 Mon | Ratkowiak, P 682010-100/470 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. FINSETH RE: PWC QUARTERLY FEE APPLICATION |
| 04/25/11 Mon | Ratkowiak, P 682010-40/93 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Case Administration<br>REVIEW DOCKETED RETENTION APPLICATION FOR SEITZ VAN OGTROP AND UPDATE CASE CALENDAR WITH RESPECTIVE DEADLINES |
| 04/25/11 Mon | Stickles, J 682010-180/992 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM AND EMAIL TO D. BRADFORD RE: SUPPLEMENTAL DECLARATION |
| 04/26/11 Tue | Ratkowiak, P 682010-100/476 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM J. LUDWIG RE: SIDLEY JANUARY MONTHLY FEE APPLICATION |
| 04/26/11 Tue | Ratkowiak, P 682010-100/477 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SIDLEY JANUARY MONTHLY FEE APPLICATION |
| 04/26/11 Tue | Ratkowiak, P 682010-100/478 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SIDLEY JANUARY MONTHLY FEE APPLICATION |
| 04/26/11 Tue | Ratkowiak, P 682010-100/479 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY JANUARY MONTHLY FEE APPLICATION |
| 04/26/11 Tue | Ratkowiak, P 682010-100/480 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM J. LUDWIG RE: SIDLEY FEBRUARY MONTHLY FEE APPLICATION |
| 04/26/11 Tue | Ratkowiak, P 682010-100/481 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SIDLEY FEBRUARY MONTHLY FEE APPLICATION |
| 04/26/11 Tue | Ratkowiak, P 682010-100/482 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. LUDWIG RE: FILING OF SIDLEY FEBRUARY MONTHLY FEE APPLICATION |
| 04/26/11 Tue | Ratkowiak, P 682010-100/483 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/26/11 Tue | Ratkowiak, P 682010-180/993 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF THIRTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 04/26/11 Tue | Ratkowiak, P 682010-180/998 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM F. SATTLEMAYER RE: SUPPLEMENTAL DECLARATION OF D. BRADFORD |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/26/11 Tue | Ratkowiak, P 682010-180/999 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Retention Matters* RESEARCH RE: PRIOR SUPPLEMENTAL DECLARATIONS OF D. BRADFORD |
| 04/26/11 Tue | Ratkowiak, P 682010-180/1000 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Retention Matters* EMAIL TO F. SATTLEMAYER RE: REVISIONS TO SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 04/26/11 Tue | Ratkowiak, P 682010-180/1001 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Retention Matters* EMAIL FROM F. SATTLEMAYER RE: REVISED SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 04/26/11 Tue | Ratkowiak, P 682010-180/1002 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Retention Matters* EMAIL EXCHANGE WITH D. BRADFORD RE: AUTHORITY TO FILE REVISED SUPPLEMENTAL DECLARATION |
| 04/26/11 Tue | Ratkowiak, P 682010-180/1003 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Retention Matters* EFILE THIRTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 04/26/11 Tue | Stickles, J 682010-100/471 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEBRUARY FEE APPLICATION |
| 04/26/11 Tue | Stickles, J 682010-100/472 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* CONFERENCE WITH J. LUDWIG RE: SIDLEY FEBRUARY FEE APPLICATION |
| 04/26/11 Tue | Stickles, J 682010-100/474 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY JANUARY FEE APPLICATION |
| 04/26/11 Tue | Stickles, J 682010-100/475 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: SIDLEY JANUARY FEE APPLICATION FOR FILING AND SERVICE |
| 04/26/11 Tue | Stickles, J 682010-180/994 | 0.20 | 0.20 | 115.00 | 1 | *MATTER NAME: Retention Matters* REVIEW SUPPLEMENTAL BRADFORD DECLARATION |
| 04/26/11 Tue | Stickles, J 682010-180/995 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAILS FROM B. KRAKAUER AND P. RATKOWIAK RE: MODIFICATION TO SUPPLEMENTAL DECLARATION |
| 04/26/11 Tue | Stickles, J 682010-180/996 | 0.20 | 0.20 | 115.00 | 1 | *MATTER NAME: Retention Matters* REVIEW FINAL SUPPLEMENTAL BRADFORD DECLARATION FOR FILING |
| 04/26/11 Tue | Stickles, J 682010-180/997 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters* EMAIL EXCHANGE WITH D. BRADFORD RE: FILING OF DECLARATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/27/11 Wed | Ratkowiak, P 682010-100/485 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 04/27/11 Wed | Ratkowiak, P 682010-100/488 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO S. FINSETH RE: SIGNATURE PAGES FOR PWC MONTHLY AND INTERIM FEE APPLICATIONS |
| 04/27/11 Wed | Ratkowiak, P 682010-100/491 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVISE NOTICE OF SIDLEY FEBRUARY FEE APPLICATION |
| 04/27/11 Wed | Ratkowiak, P 682010-100/492 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE SIDLEY FEBRUARY FEE APPLICATION |
| 04/27/11 Wed | Ratkowiak, P 682010-100/493 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY FEBRUARY FEE APPLICATION |
| 04/27/11 Wed | Ratkowiak, P 682010-100/494 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER JANUARY - FEBRUARY FEE APPLICATION |
| 04/27/11 Wed | Ratkowiak, P 682010-100/495 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER JANUARY -FEBRUARY FEE APPLICATION |
| 04/27/11 Wed | Stickles, J 682010-100/484 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 04/27/11 Wed | Stickles, J 682010-100/486 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: JENNER JANUARY-FEBRUARY FEE APPLICATION |
| 04/27/11 Wed | Stickles, J 682010-100/487 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY'S TWENTY-SIXTH MONTHLY FEE APPLICATION |
| 04/28/11 Thu | Ratkowiak, P 682010-100/496 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION |
| 04/28/11 Thu | Ratkowiak, P 682010-100/500 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES MARCH FEE APPLICATION |
| 04/28/11 Thu | Ratkowiak, P 682010-100/501 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE FOR DOW LOHNES MARCH FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/28/11 Thu | Ratkowiak, P 682010-100/502 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DOW LOHNES MARCH FEE APPLICATION |
| 04/28/11 Thu | Ratkowiak, P 682010-100/503 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES MARCH FEE APPLICATION |
| 04/28/11 Thu | Ratkowiak, P 682010-100/505 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FEBRUARY FEE APPLICATION |
| 04/28/11 Thu | Ratkowiak, P 682010-180/1015 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM K. STICKLES RE: FILING OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR STEEG LAW FIRM |
| 04/28/11 Thu | Ratkowiak, P 682010-180/1016 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR J. LEYENS FROM STEEG LAW FIRM |
| 04/28/11 Thu | Ratkowiak, P 682010-180/1017 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR J. LEYENS FROM STEEG LAW FIRM |
| 04/28/11 Thu | Ratkowiak, P 682010-180/1018 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>TELEPHONE TO J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR STEEG LAW FIRM |
| 04/28/11 Thu | Ratkowiak, P 682010-180/1019 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO N. JENE RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR J. LEYENS FROM STEEG LAW FIRM |
| 04/28/11 Thu | Ratkowiak, P 682010-180/1020 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 04/28/11 Thu | Stickles, J 682010-100/498 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES TWENTY-SECOND FEE APPLICATION |
| 04/28/11 Thu | Stickles, J 682010-100/499 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: DOW LOHNES TWENTY-SECOND FEE APPLICATION |
| 04/28/11 Thu | Stickles, J 682010-180/1004 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS |
| 04/28/11 Thu | Stickles, J 682010-180/1005 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH N. JENE RE: FILED LEYENS AFFIDAVIT |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/28/11 Thu | Stickles, J 682010-180/1006 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM R. MARIELLA RE: SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS |
| 04/28/11 Thu | Stickles, J 682010-180/1007 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS |
| 04/28/11 Thu | Stickles, J 682010-180/1008 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS |
| 04/28/11 Thu | Stickles, J 682010-180/1009 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND REVISE LIST OF NOTICE PARTIES RE: SERVICE OF SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS |
| 04/28/11 Thu | Stickles, J 682010-180/1010 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. LUDWIG CONFIRMING FILING OF NOTICE OF SUPPLEMENT |
| 04/28/11 Thu | Stickles, J 682010-180/1011 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: FILING OF ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 04/28/11 Thu | Stickles, J 682010-180/1012 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH N. JENE RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT |
| 04/28/11 Thu | Stickles, J 682010-180/1013 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF J. LEYENS FOR FILING |
| 04/28/11 Thu | Stickles, J 682010-180/1014 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO N. JENE RE: FILING OF AFFIDAVIT |
| 04/29/11 Fri | Ratkowiak, P 682010-100/515 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>COORDINATE WITH M. SIAU RE: ELECTRONIC MAILING OF LARGE DOCUMENT TO EPIQ FOR SERVICE |
| 04/29/11 Fri | Ratkowiak, P 682010-100/516 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM L. SALCEDO RE: ERNST & YOUNG FEBRUARY FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/517 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR ERNST & YOUNG FEBRUARY FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/518 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE ERNST & YOUNG FEBRUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/29/11 Fri | Ratkowiak, P 682010-100/519 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG FEBRUARY FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/520 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JANUARY FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/521 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JANUARY FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/522 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD FEBRUARY FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/523 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FEBRUARY FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/524 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER NINTH QUARTERLY FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/525 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: JENNER NINTH QUARTERLY FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/527 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW FEBRUARY FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/528 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 04/29/11 Fri | Ratkowiak, P 682010-100/529 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAILS FROM J. LUDWIG RE: SIDLEY MARCH FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/530 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR SIDLEY MARCH FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/531 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE SIDLEY MARCH FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/532 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF SIDLEY MARCH FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/29/11 Fri | Ratkowiak, P 682010-100/533 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION |
| 04/29/11 Fri | Ratkowiak, P 682010-100/534 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FEBRUARY FEE APPLICATION |
| 04/29/11 Fri | Stickles, J 682010-100/506 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: ERNST & YOUNG FEE APPLICATION |
| 04/29/11 Fri | Stickles, J 682010-100/507 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TWENTY-FIFTH MONTHLY APPLICATION OF LAZARD |
| 04/29/11 Fri | Stickles, J 682010-100/508 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TWENTY-SIXTH MONTHLY APPLICATION OF LAZARD |
| 04/29/11 Fri | Stickles, J 682010-100/509 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FEE APPLICATION |
| 04/29/11 Fri | Stickles, J 682010-100/510 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FEE APPLICATION |
| 04/29/11 Fri | Stickles, J 682010-100/511 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 04/29/11 Fri | Stickles, J 682010-100/513 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: NINTH QUARTERLY APPLICATION OF JENNER BLOCK |
| 04/29/11 Fri | Stickles, J 682010-100/514 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY'S TWENTY-SEVENTH FEE APPLICATION |
| 05/02/11 Mon | Ratkowiak, P 682887-100/401 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/02/11 Mon | Ratkowiak, P 682887-100/403 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN MARCH FEE APPLICATION |
| 05/02/11 Mon | Ratkowiak, P 682887-100/404 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LEVINE SULLIVAN MARCH FEE APPLICATION |

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/02/11 Mon | Ratkowiak, P 682887-100/405 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE LEVINE SULLIVAN MARCH FEE APPLICATION |
| 05/02/11 Mon | Ratkowiak, P 682887-100/406 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN MARCH FEE APPLICATION |
| 05/02/11 Mon | Ratkowiak, P 682887-100/407 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEBRUARY FEE APPLICATION |
| 05/02/11 Mon | Ratkowiak, P 682887-100/408 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEBRUARY FEE APPLICATION |
| 05/02/11 Mon | Ratkowiak, P 682887-100/409 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION |
| 05/02/11 Mon | Ratkowiak, P 682887-100/410 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION |
| 05/02/11 Mon | Ratkowiak, P 682887-100/411 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION |
| 05/02/11 Mon | Ratkowiak, P 682887-100/412 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION |
| 05/02/11 Mon | Reilley, P 682887-100/402 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICES AND RELATED FEE APPLICATIONS |
| 05/03/11 Tue | Ratkowiak, P 682887-100/416 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 05/04/11 Wed | Ratkowiak, P 682887-100/418 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF SIDLEY SEVENTH QUARTERLY FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/427 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO J. LUDWIG RE: DEADLINE TO FILE ORDINARY COURSE PROFESSIONALS FEE APPLICATION TO BE SCHEDULED FOR JUNE HEARING |
| 05/04/11 Wed | Ratkowiak, P 682887-100/429 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH INTERIM FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/04/11 Wed | Ratkowiak, P 682887-100/430 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH INTERIM FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/431 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/432 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/433 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY SUPPLEMENTAL DECEMBER FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/434 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY SUPPLEMENTAL DECEMBER FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/435 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY JANUARY FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/436 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY JANUARY FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/437 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FEBRUARY FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/438 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FEBRUARY FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/439 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL OF FIVE CERTIFICATION OF NO OBJECTIONS |
| 05/04/11 Wed | Ratkowiak, P 682887-100/440 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM J. LUDWIG RE: SIDLEY SEVENTH QUARTERLY FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/441 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE RE: SIDLEY SEVENTH QUARTERLY FEE APPLICATION |
| 05/04/11 Wed | Ratkowiak, P 682887-100/442 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE SIDLEY SEVENTH QUARTERLY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/04/11 Wed | Stickles, J 682887-100/419 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION |
| 05/04/11 Wed | Stickles, J 682887-100/420 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: NOVACK FIRST MONTHLY FEE APPLICATION |
| 05/04/11 Wed | Stickles, J 682887-100/421 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: NOVACK SECOND MONTHLY FEE APPLICATION |
| 05/04/11 Wed | Stickles, J 682887-100/422 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: NOVACK THIRD MONTHLY FEE APPLICATION |
| 05/04/11 Wed | Stickles, J 682887-100/423 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH INTERIM FEE APPLICATION |
| 05/04/11 Wed | Stickles, J 682887-100/424 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: FEE HEARING |
| 05/04/11 Wed | Stickles, J 682887-100/425 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 05/04/11 Wed | Stickles, J 682887-100/426 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY SEVENTH QUARTERLY FEE APPLICATION |
| 05/05/11 Thu | Ratkowiak, P 682887-100/444 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/05/11 Thu | Ratkowiak, P 682887-100/449 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NINTH INTERIM FEE APPLICATION |
| 05/05/11 Thu | Ratkowiak, P 682887-100/450 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NINTH INTERIM FEE APPLICATION |
| 05/05/11 Thu | Ratkowiak, P 682887-100/451 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC NINTH INTERIM FEE APPLICATION |
| 05/05/11 Thu | Ratkowiak, P 682887-100/452 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC NINTH INTERIM FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 05/05/11 Thu | Ratkowiak, P 682887-100/453 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JANUARY-FEBRUARY FEE APPLICATION |
| 05/05/11 Thu | Ratkowiak, P 682887-100/454 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: PWC JANUARY-FEBRUARY FEE APPLICATION |
| 05/05/11 Thu | Ratkowiak, P 682887-100/455 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEBRUARY FEE APPLICATION RE: ANTITRUST WORK |
| 05/05/11 Thu | Ratkowiak, P 682887-100/456 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEBRUARY FEE APPLICATION RE: ANTITRUST WORK |
| 05/05/11 Thu | Ratkowiak, P 682887-100/457 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEBRUARY FEE APPLICATION ON BEHALF OF SPECIAL COMMITTEE OF BOARD OF DIRECTORS |
| 05/05/11 Thu | Ratkowiak, P 682887-100/458 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEBRUARY FEE APPLICATION ON BEHALF OF SPECIAL COMMITTEE OF BOARD OF DIRECTORS |
| 05/05/11 Thu | Ratkowiak, P 682887-100/459 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND FROM K. STICKLES RE: FIVE CERTIFICATION OF NO OBJECTIONS |
| 05/05/11 Thu | Stickles, J 682887-100/443 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC NINTH INTERIM FEE APPLICATION FOR FILING |
| 05/05/11 Thu | Stickles, J 682887-100/445 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY NINTH FEE APPLICATION FOR FILING |
| 05/05/11 Thu | Stickles, J 682887-100/446 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY SIXTH MONTHLY FEE APPLICATION FOR FILING |
| 05/05/11 Thu | Stickles, J 682887-100/447 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: A&M NINTH INTERIM FEE APPLICATION FOR FILING |
| 05/05/11 Thu | Stickles, J 682887-100/448 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC TWENTY-THIRD FEE APPLICATION FOR FILING |
| 05/06/11 Fri | Ratkowiak, P 682887-100/460 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/06/11 Fri | Ratkowiak, P 682887-100/464 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN THIRD QUARTERLY FEE APPLICATION |
| 05/06/11 Fri | Ratkowiak, P 682887-100/465 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/06/11 Fri | Ratkowiak, P 682887-100/470 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEVENTH INTERIM FEE APPLICATION |
| 05/06/11 Fri | Ratkowiak, P 682887-100/471 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEVENTH INTERIM FEE APPLICATION [EXTENDED DUE TO SLOWNESS OF CM/ECF SYSTEM] |
| 05/06/11 Fri | Ratkowiak, P 682887-100/472 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN EIGHTH QUARTERLY FEE APPLICATION |
| 05/06/11 Fri | Ratkowiak, P 682887-100/473 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN EIGHTH QUARTERLY FEE APPLICATION [EXTENDED DUE TO SLOWNESS OF CM/ECF SYSTEM] |
| 05/06/11 Fri | Ratkowiak, P 682887-100/474 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SECOND INTERIM FEE APPLICATION |
| 05/06/11 Fri | Ratkowiak, P 682887-100/475 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SECOND INTERIM FEE APPLICATION [EXTENDED DUE TO SLOWNESS OF CM/ECF SYSTEM] |
| 05/06/11 Fri | Ratkowiak, P 682887-100/476 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SIXTH INTERIM FEE APPLICATION |
| 05/06/11 Fri | Ratkowiak, P 682887-100/477 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SIXTH INTERIM FEE APPLICATION [EXTENDED DUE TO SLOWNESS OF CM/ECF SYSTEM] |
| 05/06/11 Fri | Ratkowiak, P 682887-100/478 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS DECEMBER-FEBRUARY FEE APPLICATION |
| 05/06/11 Fri | Ratkowiak, P 682887-100/479 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS DECEMBER-FEBRUARY FEE APPLICATION [EXTENDED DUE TO SLOWNESS OF CM/ECF SYSTEM] |
| 05/06/11 Fri | Ratkowiak, P 682887-100/480 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. REILLEY RE: FIVE CERTIFICATIONS OF NO OBJECTION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/09/11 Mon | Ratkowiak, P 682887-100/481 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/09/11 Mon | Ratkowiak, P 682887-100/484 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS NINTH INTERIM FEE APPLICATION |
| 05/09/11 Mon | Ratkowiak, P 682887-100/485 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY SECOND INTERIM FEE APPLICATION |
| 05/10/11 Tue | Ratkowiak, P 682887-100/486 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/10/11 Tue | Ratkowiak, P 682887-100/488 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS NINTH INTERIM FEE APPLICATION |
| 05/10/11 Tue | Ratkowiak, P 682887-100/489 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY SECOND INTERIM FEE APPLICATION |
| 05/10/11 Tue | Ratkowiak, P 682887-180/1016 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKETED CERTIFICATION OF NO OBJECTION RE: RETENTION OF SEITZ VAN OGTROP |
| 05/11/11 Wed | Ratkowiak, P 682887-100/492 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/11/11 Wed | Ratkowiak, P 682887-100/496 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION |
| 05/11/11 Wed | Ratkowiak, P 682887-100/497 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION |
| 05/11/11 Wed | Ratkowiak, P 682887-100/498 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM K. SOBCZAK RE: JONES DAY MARCH FEE APPLICATION |
| 05/11/11 Wed | Ratkowiak, P 682887-100/499 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. SOBCZAK RE: CORRECTED EXHIBIT B TO JONES DAY MARCH FEE APPLICATION |
| 05/11/11 Wed | Ratkowiak, P 682887-100/500 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: JONES DAY MARCH FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/11/11 Wed | Ratkowiak, P 682887-100/501 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JONES DAY MARCH FEE APPLICATION |
| 05/11/11 Wed | Ratkowiak, P 682887-100/502 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JONES DAY MARCH FEE APPLICATION |
| 05/11/11 Wed | Reilley, P 682887-100/495 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION |
| 05/11/11 Wed | Stickles, J 682887-100/493 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAILS FROM K. SOBCZAK RE: FEE APPLICATION |
| 05/11/11 Wed | Stickles, J 682887-100/494 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIXTH QUARTERLY FEE APPLICATION OF SEYFARTH SHAW |
| 05/12/11 Thu | Ratkowiak, P 682887-100/503 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/12/11 Thu | Ratkowiak, P 682887-180/1020 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF EIGHTH SUPPLEMENTAL DECLARATION OF W. ENGLAND |
| 05/12/11 Thu | Ratkowiak, P 682887-180/1022 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM K. STICKLES RE: FILING OF EIGHTH SUPPLEMENTAL DECLARATION OF W. ENGLAND |
| 05/12/11 Thu | Ratkowiak, P 682887-180/1023 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE EIGHTH SUPPLEMENTAL DECLARATION OF W. ENGLAND |
| 05/12/11 Thu | Stickles, J 682887-180/1017 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM A. CLARK SMITH RE: SUPPLEMENTAL DECLARATION |
| 05/12/11 Thu | Stickles, J 682887-180/1018 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO K. KANSA AND J. LUDWIG RE: ENGLAND DECLARATION |
| 05/12/11 Thu | Stickles, J 682887-180/1019 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: ENGLAND DECLARATION |
| 05/12/11 Thu | Stickles, J 682887-180/1021 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW W. ENGLAND'S EIGHTH SUPPLEMENTAL DECLARATION FOR FILING |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/16/11 Mon | Ratkowiak, P 682887-100/504 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF ALVAREZ MARCH FEE APPLICATION |
| 05/16/11 Mon | Ratkowiak, P 682887-100/507 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM M. FRANK RE: ALVAREZ MARCH FEE APPLICATION |
| 05/16/11 Mon | Ratkowiak, P 682887-100/508 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE FOR ALVAREZ MARCH FEE APPLICATION |
| 05/16/11 Mon | Ratkowiak, P 682887-100/509 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE ALVAREZ MARCH FEE APPLICATION |
| 05/16/11 Mon | Stickles, J 682887-100/505 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION |
| 05/16/11 Mon | Stickles, J 682887-100/506 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE OF ALVAREZ FEE APPLICATION FOR FILING |
| 05/17/11 Tue | Ratkowiak, P 682887-100/510 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 05/18/11 Wed | Ratkowiak, P 682887-100/511 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL AND TELEPHONE TO J. LUDWIG RE: FILING CERTIFICATION OF COUNSEL FOR SIDLEY JANUARY FEE APPLICATIONS |
| 05/18/11 Wed | Ratkowiak, P 682887-100/512 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL EXCHANGE WITH J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION FOR SIDLEY JANUARY, FEBRUARY AND MARCH FEE APPLICATIONS |
| 05/19/11 Thu | Ratkowiak, P 682887-100/513 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 05/19/11 Thu | Ratkowiak, P 682887-100/515 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION FOR SIDLEY FEE APPLICATIONS |
| 05/19/11 Thu | Ratkowiak, P 682887-100/516 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY JANUARY FEE APPLICATION |
| 05/19/11 Thu | Ratkowiak, P 682887-100/517 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JANUARY FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/19/11 Thu | Ratkowiak, P 682887-100/518 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY FEBRUARY FEE APPLICATION |
| 05/19/11 Thu | Ratkowiak, P 682887-100/519 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY FEBRUARY FEE APPLICATION |
| 05/19/11 Thu | Ratkowiak, P 682887-100/520 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM F. KURNIAWAN RE: PWC MARCH FEE APPLICATION |
| 05/19/11 Thu | Ratkowiak, P 682887-100/521 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR PWC MARCH FEE APPLICATION |
| 05/19/11 Thu | Ratkowiak, P 682887-100/522 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PWC MARCH FEE APPLICATION |
| 05/19/11 Thu | Ratkowiak, P 682887-100/523 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PWC MARCH FEE APPLICATION |
| 05/19/11 Thu | Ratkowiak, P 682887-100/524 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO F. KURNIAWAN AND S. FINSETH RE: FILED PWC MARCH FEE APPLICATION |
| 05/19/11 Thu | Ratkowiak, P 682887-180/1024 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 05/19/11 Thu | Ratkowiak, P 682887-180/1025 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters EMAIL EXCHANGE WITH F. PANCHAK RE: PROPOSED ORDER RE: SEITZ RETENTION FOR HEARING NOTEBOOK |
| 05/19/11 Thu | Stickles, J 682887-100/514 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 26TH FEE APPLICATION |
| 05/20/11 Fri | Ratkowiak, P 682887-100/525 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MARCH FEE APPLICATION |
| 05/20/11 Fri | Ratkowiak, P 682887-100/526 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MARCH FEE APPLICATION |
| 05/23/11 Mon | Ratkowiak, P 682887-100/527 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/23/11 Mon | Ratkowiak, P 682887-100/530 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST FEBRUARY FEE APPLICATION |
| 05/23/11 Mon | Ratkowiak, P 682887-100/534 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY MARCH FEE APPLICATION |
| 05/23/11 Mon | Ratkowiak, P 682887-100/535 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY MARCH FEE APPLICATION |
| 05/23/11 Mon | Ratkowiak, P 682887-100/536 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST FEBRUARY FEE APPLICATION |
| 05/23/11 Mon | Ratkowiak, P 682887-180/1027 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKETED ORDER GRANTING APPLICATION TO RETAIN SEITZ VAN OGTROP |
| 05/23/11 Mon | Stickles, J 682887-100/528 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 27TH FEE APPLICATION |
| 05/23/11 Mon | Stickles, J 682887-100/529 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: E&Y 21ST FEE APPLICATION |
| 05/23/11 Mon | Stickles, J 682887-100/531 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: PWC HOLDBACK |
| 05/23/11 Mon | Stickles, J 682887-100/532 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>RESEARCH RE: PWC FEES AND HOLDBACK |
| 05/23/11 Mon | Stickles, J 682887-100/533 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. LUDWIG RE: PWC FEES |
| 05/23/11 Mon | Stickles, J 682887-180/1026 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER RE: SVG RETENTION |
| 05/24/11 Tue | Ratkowiak, P 682887-180/1029 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF FOURTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 05/24/11 Tue | Ratkowiak, P 682887-180/1032 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM L. RAIFORD RE: FOURTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/24/11 Tue | Ratkowiak, P 682887-180/1033 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM K. STICKLES RE: FILING FOURTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 05/24/11 Tue | Ratkowiak, P 682887-180/1034 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM J. LUDWIG RE: FILING FOURTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 05/24/11 Tue | Ratkowiak, P 682887-180/1035 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE FOURTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 05/24/11 Tue | Stickles, J 682887-180/1028 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL DECLARATION |
| 05/24/11 Tue | Stickles, J 682887-180/1030 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH P. RATKOWIAK RE: FILING OF JENNER DECLARATION |
| 05/24/11 Tue | Stickles, J 682887-180/1031 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW JENNER DECLARATION |
| 05/25/11 Wed | Ratkowiak, P 682887-100/538 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/25/11 Wed | Ratkowiak, P 682887-100/541 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY MONTHLY FEE APPLICATION |
| 05/25/11 Wed | Ratkowiak, P 682887-100/542 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MARCH FEE APPLICATION |
| 05/25/11 Wed | Ratkowiak, P 682887-100/543 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MARCH FEE APPLICATION |
| 05/25/11 Wed | Ratkowiak, P 682887-100/544 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION |
| 05/25/11 Wed | Ratkowiak, P 682887-100/545 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SEVENTH QUARTERLY FEE APPLICATION |
| 05/25/11 Wed | Stickles, J 682887-100/539 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN EIGHTH FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/25/11 Wed | Stickles, J 682887-100/540 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y SEVENTH QUARTERLY FEE APPLICATION |
| 05/26/11 Thu | Ratkowiak, P 682887-100/546 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO K. SOBCZAK RE: OBJECTION DEADLINE FOR JONES DAY FEE APPLICATION |
| 05/26/11 Thu | Ratkowiak, P 682887-100/550 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: MARCH FEE APPLICATION |
| 05/26/11 Thu | Ratkowiak, P 682887-100/551 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM K. SOBCZAK RE: FILING JONES DAY MARCH FEE APPLICATION |
| 05/26/11 Thu | Ratkowiak, P 682887-100/552 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR JONES DAY MARCH FEE APPLICATION |
| 05/26/11 Thu | Ratkowiak, P 682887-100/553 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE JONES DAY MARCH FEE APPLICATION |
| 05/26/11 Thu | Ratkowiak, P 682887-100/554 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF JONES DAY MARCH FEE APPLICATION |
| 05/26/11 Thu | Ratkowiak, P 682887-180/1036 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO J. LUDWIG RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR PEPPER HAMILTON |
| 05/26/11 Thu | Ratkowiak, P 682887-180/1037 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 REVIEW DOCKETED ORDINARY COURSE PROFESSIONALS AFFIDAVIT FOR PEPPER HAMILTON |
| 05/26/11 Thu | Stickles, J 682887-100/547 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM K. SOBCZAK RE: JONES DAY FEE APPLICATION |
| 05/26/11 Thu | Stickles, J 682887-100/549 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: JONES DAY 7TH FEE APPLICATION FOR FILING AND SERVICE |
| 05/27/11 Fri | Ratkowiak, P 682887-100/560 | 0.70 | 0.70 | 157.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE INDEX OF FEE APPLICATIONS AND FEE AUDITORS' REPORTS FOR FOURTH INTERIM FEE PERIOD |
| 05/27/11 Fri | Ratkowiak, P 682887-100/565 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH S. WOWCHUK RE: FILING SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/27/11 Fri | Ratkowiak, P 682887-100/566 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 |
| 05/27/11 Fri | Ratkowiak, P 682887-100/567 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 |
| 05/27/11 Fri | Ratkowiak, P 682887-100/568 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 |
| 05/27/11 Fri | Ratkowiak, P 682887-100/569 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CASE CALENDAR RE: HEARING, OBJECTION DEADLINE AND DEADLINE TO SUBMIT FEE APPLICATION NOTEBOOK TO CHAMBERS RE: SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 |
| 05/27/11 Fri | Ratkowiak, P 682887-100/570 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH S. WOWCHUK RE: AUTHORITY TO FILE SNR DENTON FEE APPLICATION FOR JANUARY AND FEBRUARY 2011 |
| 05/27/11 Fri | Ratkowiak, P 682887-100/571 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS FROM J. LUDWIG RE: SIDLEY APRIL FEE APPLICATION |
| 05/27/11 Fri | Ratkowiak, P 682887-100/572 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SIDLEY APRIL FEE APPLICATION |
| 05/27/11 Fri | Ratkowiak, P 682887-100/573 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SIDLEY APRIL FEE APPLICATION |
| 05/27/11 Fri | Ratkowiak, P 682887-100/574 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY APRIL FEE APPLICATION |
| 05/27/11 Fri | Ratkowiak, P 682887-100/575 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 05/27/11 Fri | Ratkowiak, P 682887-100/576 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEVENTH QUARTERLY FEE APPLICATION |
| 05/27/11 Fri | Ratkowiak, P 682887-100/577 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEVENTH QUARTERLY FEE APPLICATION |
| 05/27/11 Fri | Stickles, J 682887-100/555 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATE RE: SIDLEY 7TH INTERIM FEE APPLICATION |

EXHIBIT M
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/27/11 Fri | Stickles, J 682887-100/556 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY TWENTY-EIGHTH FEE APPLICATION |
| 05/27/11 Fri | Stickles, J 682887-100/557 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SIDLEY TWENTY-EIGHTH FEE APPLICATION |
| 05/27/11 Fri | Stickles, J 682887-100/558 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL REPORT |
| 05/27/11 Fri | Stickles, J 682887-100/559 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW ADDITIONAL EMAIL FROM J. LUDWIG RE: STATUS OF ORDINARY COURSE PROFESSIONAL REPORT |
| 05/27/11 Fri | Stickles, J 682887-100/562 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM S. WOWCHUK RE: SNR DENTON FEE APPLICATION |
| 05/27/11 Fri | Stickles, J 682887-100/563 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections COMMUNICATIONS WITH P. RATKOWIAK RE: SNR DENTON FEE APPLICATION |
| 05/27/11 Fri | Stickles, J 682887-100/564 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SNR DENTON FEE APPLICATION FOR FILING AND SERVICE |
| 05/31/11 Tue | Ratkowiak, P 682887-100/591 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 05/31/11 Tue | Stickles, J 682887-100/579 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: HINCKLEY ALLEN FEE APPLICATION |
| 05/31/11 Tue | Stickles, J 682887-100/580 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH J. LUDWIG RE: HEARING DATE FOR HINCKLEY ALLEN FEE APPLICATION |
| 05/31/11 Tue | Stickles, J 682887-180/1038 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM N. PERNICK RE: PREPARATION OF SUPPLEMENTAL DECLARATION |
| 05/31/11 Tue | Stickles, J 682887-180/1039 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters EMAIL TO N. PERNICK RE: SUPPLEMENTAL DECLARATION |

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
|      |                 |             | 111.30 | $30,973.50 |          |
| Total |                |             |       |      |             |
| Number of Entries: | 636 |         |       |      |             |

EXHIBIT M

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 0.10 | 72.50 |
| Ratkowiak, P | 92.60 | 20,835.00 |
| Reilley, P | 1.20 | 456.00 |
| Stahl, K | 1.00 | 180.00 |
| Stickles, J | 16.40 | 9,430.00 |
| | 111.30 | $30,973.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.10 | 22.50 |
| Fee Application Matters/Objections | 96.40 | 26,122.50 |
| Retention Matters | 14.80 | 4,828.50 |
| | 111.30 | $30,973.50 |