# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## NINTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Ninth Interim Fee Application of Landis Rath & Cobb LLP* [Docket No. 8674] (the "**Fee Application**"). The Fee Application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (4025); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

seeks approval of fees that total $709,904.50 and reimbursement of expenses that total $127,205.71 for the period from December 1, 2010 through February 28, 2011. Landis Rath & Cobb LLP ("**LRC**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**"). Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On December 18, 2008, the Office of the United States Trustee for the District of Delaware (the "**UST**") appointed the Committee.

3.      On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention Application**"). By order dated February 20, 2009, this Court approved the retention of LRC [Docket No. 322] (the "**Retention Order**").

4.      LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 225] (the "**Interim Compensation Order**").

**Applicable Standards**

5.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

6.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").   In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

7.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A).*  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the

time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

8.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

9.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment. The firm submitted a written response to the questions and issues raised in the Preliminary Report. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

10.    **Reconciliation of Fees and Expenses.**    The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").    The Fee Examiner determined that the Fees Computed exceeded the Fees Requested by $162.50, resulting in an apparent undercharge.    The discrepancy is the result of task hours within several entries that do not equal the time billed for the entry as a whole, as were displayed in **Exhibit A** to the Preliminary Report.    LRC responded by acknowledging the inadvertent discrepancy and agreed to increase its fee by the $162.50.    Exhibit A is omitted from this report.

The Fee Examiner further determined there was no discrepancy between the Expenses Requested and the Expenses Computed.    The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

11.    **Block Billing.**    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii).*    The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2]    The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or

---

[2] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

opposing counsel on the same issue, while technically blocked billing, will not be objectionable.[3] The Fee Examiner did not identify any block billed fee entries.

## Review of Fees

12.    **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).* The Fee Application provided the names, positions, and hourly rates of the 16 LRC professionals and paraprofessionals who billed to this matter, consisting of 5 partners, 5 associates, 5 paralegals, and 1 legal assistant. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B.**[4]

The firm billed a total of 1,874.80 hours with associated fees of $710,067.00.[5] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 679.70 | 36% | $383,337.50 | 54% |
| Associate | 666.10 | 35% | 219,294.50 | 31% |

---

[3] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

[4] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

[5] This amount reflects the Fees Computed.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Paralegal | 500.50 | 27% | 103,872.50 | 15% |
| Legal Assistant | 28.50 | 2% | 3,562.50 | * |
| TOTAL | 1,874.80 | 100% | $710,067.00 | 100% |

\* Less than 1%

The blended hourly rate for the LRC professionals is $447.79 and the blended hourly rate for professionals and paraprofessionals is $378.74.

13. **Hourly Rate Increases.** LRC increased the hourly rates of timekeepers effective January 1, 2011.

14. **Timekeepers' Roles.** A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).* With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

15. **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v).* While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more LRC timekeepers attended the same meeting, conference, hearing, or other event.   Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 54.00 hours with $30,897.00 in associated fees, were displayed in **Exhibit C** to the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee Examiner attempted to identify the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).   The potentially duplicative and unnecessary timekeepers' entries totaled 33.80 hours with $17,583.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys who handled the majority of matters on behalf of the Committee.  In addition, the firm offered additional information regarding the two litigation partners needed to perform work related to the LBO transaction.  LRC further stated that it staffs these matters in a manner that designed to eliminate inefficiency and duplication of effort.  After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a related fee reduction.  Exhibit C is omitted from this report.

16.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  The Fee Examiner identified billing activities by LRC timekeepers describing intraoffice

conferences totaling 117.70 hours with $41,439.50 in associated fees, or approximately 6% of the Fees Computed, as was displayed in **Exhibit D** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 53.60 hours with $20,650.00 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that LRC continue to strive to eliminate unnecessary intraoffice conferencing, but makes no recommendation for a fee reduction. Exhibit D is omitted from this report.

17.     **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*. With the exceptions noted below, LRC timekeepers generally adequately described the activities performed.

a.     **Vague Tasks.** The Fee Examiner identified entries totaling 44.20 hours with $16,194.50 in associated fees in which a task was not described with sufficient detail as was

displayed on **Exhibit E** to the Preliminary Report. The timekeepers used billing narratives which do not describe the activity with sufficient particularity, most often using the generic phrases "prepare for," or "preparation for" without providing additional substantive detail describing what the timekeepers did to prepare for the event. This lack of detail hinders a reviewer's ability to determine the utility and necessity of the activity, and is in violation of the applicable guidelines. The Fee Examiner requested that LRC provide additional detail regarding these billing entries. In response, LRC provided the logic behind its billing practice questioned. Additionally, the Fee Examiner further examined the context of the questioned entries in light of the legal matters being handled, the amount of people working on the projects and the billing entries immediately preceding and following the questioned entries. Based upon the further analysis of the Fee Examiner and the context of the entries in question, there will be no recommendation for a fee reduction. The Fee Examiner is not, however, waiving the issues generally or condoning the use of the language at issue. The use of language such as "prepare for" will be examined on a case by case basis. Exhibit E is omitted from this report.

        b.     **Vague Communications.** The Fee Examiner identified entries totaling 4.60 hours with $1,909.00 in associated fees in which a conference or other communication was not described with sufficient detail. The billing entries usually identified the subject matter of the communications but failed to describe the participants to the communication, sometimes referring to communications with a "team". The entries in question were displayed in **Exhibit F** to the Preliminary Report. Due to the relatively small amount of fees at issue, the Fee Examiner will not seek a fee reduction at this time, but brought this to LRC's attention and requested that LRC's timekeepers identify the subject matter and participants of all communications in the future in order to stay in compliance with the applicable guidelines. Exhibit F is omitted.

18.     **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner identified 50.50 hours and $11,148.00 in associated fees invoiced for the administrative functions of filing, e-filing, and coordinating telephone appearances, etc.   The questioned activities were set forth in **Exhibit G** of the Preliminary Report.   LRC was invited to comment.   The firm provided a written response, as well as provided follow-up answers that clarified the nature of the questioned activities.   The Fee Examiner makes no recommendation for a fee reduction at this time.  Exhibit G is omitted from this report.

19.     **Clerical Activities.**   Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm.  In the 3rd Circuit, however, clerical-type activities performed by professionals and/or paraprofessionals are subject to a reduced billing rate.  The Fee Examiner reviewed each timekeeper's billing activities and identified certain entries describing clerical-type activities. The questioned entries are displayed in **Exhibit H** and total 54.80 hours with $13,143.00 in associated fees.  The firm provided a detailed explanation describing the nature and purpose of the activities, as well as described the level of legal acumen required to perform such tasks. Exhibit H is omitted from this response.

20.     **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).*  The Fee Examiner did not identify any time entries for travel time.

21.    **LRC Retention/Compensation.** LRC billed 114.90 hours with associated fees of $26,051.50 to prepare the firm's retention documents and applications for compensation, or approximately 4% of the Fees Computed.    The fee entries describing LRC's retention/compensation activities are displayed in **Exhibit I**, which is included in the Final Report for the Court's reference.

22.    **Other Firms' Retention/Compensation.**    LRC billed 43.90 hours with associated fees of $12,667.50 to prepare or review other firms' retention documents and applications for compensation, less than 2% of the Fees Computed.  The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit J**, which is included in the Final Report for the Court's reference.

### Review of Expenses

23.    **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).*    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).*  LRC provided an itemization for the firm

expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

24.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).*  The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

25.    **Computer-Assisted Legal Research.**  Local Rule 2016-2 (e)(iii) provides that computer-assisted legal research charges shall not be more than the actual cost.  The LRC monthly statements state that the firm "seeks reimbursement for computer assisted research, which is the actual cost of such charges."

26.    **Overtime Expenses.**  LRC requested reimbursement of overtime wages totaling $1,544.31.  These charges were displayed in **Exhibit K** to the Preliminary Report.  Although a firm may have a policy that personnel may be paid overtime for working late, such charges are generally considered part of the firm's overhead.  Based upon issues raised in relation to the Final Report to the 8th Interim Fee Period, the Fee Examiner and LRC have again compromised the matter related to the overtime wages in this fee period, whereby the firm has agreed to reduce its expense reimbursement request by $772.16.  Exhibit K is omitted from this report.

27.    **Filing Fees.**  LRC requested reimbursement for four charges for filing fees totaling $53,250.00.  Due to the amount of filing fees, the Fee Examiner requested that LRC provide additional information with regard to the charges, which were displayed in **Exhibit L** to the Preliminary Report.  In response, LRC provided the additional detail requested, which validated the amount of filing fees in the reimbursement request.  Exhibit L is omitted from this report.

28.   **Working Meals.** LRC requested reimbursement of $25.25 for a charge described as a meal for two employees of LRC.   The Fee Examiner requested that LRC provide supplemental information explaining the purpose of the meal charge displayed in **Exhibit M** to the Preliminary Report.   In response, the firm stated that without conceding the meal is non-compensable it would agree to reduce its expense request by $25.25.   Exhibit M is omitted from this report.

29.   **Other.** LRC requested reimbursement for a charge in the amount of $6,281.25 described as "Other Parcels, Inc. – Excel Subpoena Project #285783."   The Fee Examiner requests that LRC provide additional information with regard to this charge, which is displayed in **Exhibit N**.   LRC responded by provided the necessary detail with regard to questioned charges.   Exhibit N is omitted from this report.

## CONCLUSION

The Fee Examiner submits this Final Report regarding the Fee Application and the fees and expenses discussed above.   The Fee Examiner recommends the approval of fees in the amount of $710,067.00 ($709,904.50 plus $162.50) and reimbursement of expenses in the amount of $126,408.30 ($127,205.71 minus $797.41) for the period from December 1, 2010 through February 28, 2011.   The findings are set forth in the summary on the following page.

**LANDIS RATH & COBB LLP**

**SUMMARY OF FINDINGS**

**Ninth Interim Fee Application (December 1, 2010 through February 28, 2011)**

**A.    Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $709,904.50 | |
| Expenses Requested | 127,205.71 | |
| **TOTAL FEES AND EXPENSES REQUESTED** | | **$837,110.21** |
| Fees Computed | $710,067.00 | |
| Expenses Computed | 127,205.71 | |
| **TOTAL FEES AND EXPENSES COMPUTED** | | **$837,272.71** |
| Discrepancy in Fees | ($   162.50) | |
| **TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES** | | **($   162.50)** |

**B.    Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---|---|---|
| Fees Requested | $709,904.50 | | |
| *Discrepancy in Fees* | | *$162.50* | |
| | Subtotal | *$162.50* | |
| **RECOMMENDED FEE ALLOWANCE** | | | **$710,067.00** |
| Expenses Requested | $127,205.71 | | |
| *Agreed Reduction for Overtime Expenses* | | *($772.16)* | |
| *Agreed Reduction for Working Meals* | | *(25.25)* | |
| | Subtotal | *($797.41)* | |
| **RECOMMENDED EXPENSE REIMBURSEMENT** | | | **126,408.30** |
| **TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT** | | | **$836,475.30** |

Respectfully submitted,

**STUART MAUE**

By: _____
    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:  (314) 291-3030
    Facsimile:  (314) 291-6546
    tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 19th day of June, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

-17-

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Landis Rath & Cobb LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3 | Rath, Daniel B. | PARTNER | $575.00 | $610.00 | 316.80 | $188,834.50 |
| 5 | Butcher, Rebecca L. | PARTNER | $415.00 | $475.00 | 188.30 | $84,180.50 |
| 1 | Landis, Adam G. | PARTNER | $650.00 | $690.00 | 93.40 | $63,330.00 |
| 2 | Cobb, Richard S. | PARTNER | $575.00 | $610.00 | 78.30 | $45,789.00 |
| 4 | Mumford, Kerri K. | PARTNER | $415.00 | $415.00 | 2.90 | $1,203.50 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $563.98 | | 679.70 | $383,337.50 |
| | | | | % of Total: | 36.25% | % of Total:  53.99% |
| 14 | Green, James S. | ASSOCIATE | $345.00 | $385.00 | 161.80 | $58,945.00 |
| 10 | McGuire, Matthew B. | ASSOCIATE | $395.00 | $425.00 | 123.70 | $51,708.50 |
| 24 | Brown, Kimberly A. | ASSOCIATE | $265.00 | $295.00 | 178.50 | $50,500.50 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $255.00 | $295.00 | 120.40 | $33,526.00 |
| 13 | Ellis, J. Landon | ASSOCIATE | $295.00 | $325.00 | 81.70 | $24,614.50 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $329.22 | | 666.10 | $219,294.50 |
| | | | | % of Total: | 35.53% | % of Total:  30.88% |
| 17 | Panchak, Frances A. | PARALEGAL | $210.00 | $225.00 | 277.50 | $60,802.50 |
| 9 | Rogers, Linda M. | PARALEGAL | $190.00 | $200.00 | 137.30 | $26,979.00 |
| ACD | Dellose, Anthony C. | PARALEGAL | $180.00 | $190.00 | 56.90 | $10,402.00 |
| 8 | Adams, Cathy A. | PARALEGAL | $190.00 | $200.00 | 18.60 | $3,541.00 |
| 6 | Dero, Michelle M. | PARALEGAL | $210.00 | $225.00 | 10.20 | $2,148.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $207.54 | | 500.50 | $103,872.50 |
| | | | | % of Total: | 26.70% | % of Total:  14.63% |
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $125.00 | $125.00 | 28.50 | $3,562.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $125.00 | | 28.50 | $3,562.50 |
| | | | | % of Total: | 1.52% | % of Total:  0.50% |

**EXHIBITS**

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| | Total No. of Billers:  16 | Blended Rate for Report: | $378.74 | | 1,874.80 | $710,067.00 |

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| Adams, C | 0.70 | 140.00 |
| Brown, K | 44.50 | 12,590.50 |
| Cobb, R | 0.90 | 517.50 |
| Dero, M | 0.40 | 90.00 |
| Green, J | 0.20 | 77.00 |
| Landis, A | 0.50 | 345.00 |
| Lewicki, C | 28.50 | 3,562.50 |
| McGuire, M | 0.60 | 237.00 |
| Panchak, F | 38.40 | 8,454.00 |
| Rogers, L | 0.20 | 38.00 |
| | 114.90 | $26,051.50 |

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Tribune Company, et al. Bankruptcy | 114.90 | 26,051.50 |
| | 114.90 | $26,051.50 |

EXHIBIT I  PAGE 1 of  12

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/08/10 Wed | Brown, K 13122/426 | 0.30 | 0.30 | 79.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>MULTIPLE DISCUSSIONS WITH F. PANCHAK RE: LRC'S 23RD MONTHLY FEE APPLICATION |
| 12/08/10 Wed | Panchak, F 13122/425 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN DRAFT OF LRC TWENTY-THIRD MONTHLY FEE APPLICATION |
| 12/09/10 Thu | Brown, K 13122/427 | 0.30 | 0.30 | 79.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN PREPARING LRC'S 23RD MONTHLY FEE APP |
| 12/10/10 Fri | Brown, K 13122/428 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: LRC'S 23RD MONTHLY FEE APP |
| 12/10/10 Fri | Panchak, F 13122/429 | 2.00 | 2.00 | 420.00 | 1.80<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFT OF LRC TWENTY-THIRD MONTHLY FEE APPLICATION (1.8);<br>COMMUNICATE WITH K. BROWN RE: SAME (.1);<br>COMMUNICATE WITH J. GREEN RE: SAME (.1) |
| 12/13/10 Mon | Brown, K 13122/431 | 0.20 | 0.20 | 53.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH F. PANCHAK RE: PREPARATION OF LRC'S 23RD MONTHLY FEE APPLICATION |
| 12/13/10 Mon | Panchak, F 13122/430 | 1.00 | 1.00 | 210.00 | 0.80<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFT OF LRC TWENTY-THIRD MONTHLY FEE APPLICATION (.8);<br>CONFERENCE WITH BROWN RE: SAME (.2) |
| 12/14/10 Tue | Brown, K 13122/432 | 3.60 | 3.60 | 954.00 | 3.30<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 23RD MONTHLY FEE APPLICATION (3.3);<br>DISCUSSION WITH M. MCGUIRE RE: SAME (.2);<br>DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| 12/15/10 Wed | Brown, K 13122/433 | 3.60 | 3.60 | 954.00 | 3.30<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 23RD MONTHLY FEE APPLICATION (3.3);<br>CONFERENCE WITH F. PANCHAK RE: SAME (.2);<br>DISCUSSION WITH S. LEWICKI RE: SAME (.1) |
| 12/15/10 Wed | Brown, K 13122/436 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM F. PANCHAK RE: LRC'S INVOICES |
| 12/15/10 Wed | Lewicki, C 13122/435 | 2.00 | 2.00 | 250.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST K. BROWN WITH PREPARATION OF LRC 23RD MONTHLY FEE APPLICATION |
| 12/15/10 Wed | Panchak, F 13122/434 | 0.50 | 0.50 | 105.00 | 0.20<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>COMMUNICATIONS WITH L. ROGERS (.2);<br>J. GREEN (.1)<br>AND K. BROWN (.2) RE: DRAFT LRC TWENTY-THIRD MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 12

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/16/10 Thu | Brown, K 13122/437 | 0.40 | 0.40 | 106.00 | 0.20 0.20 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DISCUSSIONS WITH F. PANCHAK AND S. LEWICKI RE: PREPARATION OF LRC'S 23RD MONTHLY FEE APP (.2);<br>DISCUSSION WITH M. MCGUIRE RE: SAME (.2) |
| 12/16/10 Thu | Lewicki, C 13122/438 | 3.50 | 3.50 | 437.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>ASSIST K. BROWN WITH PREPARATION OF LRC 23RD MONTHLY FEE APPLICATION |
| 12/17/10 Fri | Brown, K 13122/440 | 0.30 | 0.30 | 79.50 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>MULTIPLE DISCUSSIONS WITH K. BECKER RE: PREPARATION OF LRC'S 23RD MONTHLY FEE APP (.2);<br>EMAIL WITH S. LEWICKI RE: EDITS TO APP (.1) |
| 12/17/10 Fri | Lewicki, C 13122/439 | 4.50 | 4.50 | 562.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>ASSIST K. BROWN WITH PREPARATION OF LRC 23RD MONTHLY FEE APPLICATION |
| 12/20/10 Mon | Brown, K 13122/443 | 0.20 | 0.10 | 26.50 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 22ND MONTHLY FEE APP (.1);<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 12/20/10 Mon | Panchak, F 13122/441 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH M. MCGUIRE AND K. BROWN RE: RESPONSES TO LRC TWENTY-SECOND MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 12/20/10 Mon | Panchak, F 13122/442 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO LRC TWENTY-SECOND MONTHLY FEE APPLICATION (.3);<br>EMAIL TO LRC GROUP RE: SAME (.1) |
| 12/20/10 Mon | Panchak, F 13122/444 | 0.30 | 0.30 | 63.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE DRAFT OF LRC TWENTY-THIRD MONTHLY FEE APPLICATION |
| 12/20/10 Mon | Panchak, F 13122/503 | 0.20 | 0.10 | 21.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION REGARDING MEMBERS FOURTEENTH, LRC TWENTY-SECOND AND ALIXPARTNERS TWENTY-SECOND MONTHLY FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 12/21/10 Tue | Brown, K 13122/445 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>BRIEF DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 23RD MONTHLY FEE APP |
| 12/21/10 Tue | Brown, K 13122/447 | 0.60 | 0.60 | 159.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARING LRC'S 23RD MONTHLY FEE APP |
| 12/21/10 Tue | Cobb, R 13122/463 | 0.40 | 0.40 | 230.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH A&M RE: REQUEST FOR CALCULATION OF OUTSTANDING FEES AND EXPENSES |
| 12/21/10 Tue | Panchak, F 13122/446 | 2.60 | 2.60 | 546.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE DRAFT RE: LRC TWENTY-THIRD FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 12

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/22/10 Wed | Brown, K 13122/450 | 0.20 | 0.20 | 53.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH F. PANCHAK RE: LRC'S 23RD MONTHLY FEE APP |
| 12/22/10 Wed | McGuire, M 13122/462 | 0.60 | 0.60 | 237.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW DRAFT LRC 23RD MONTHLY FEE APPLICATION |
| 12/22/10 Wed | Panchak, F 13122/449 | 1.80 | 1.80 | 378.00 | 1.40<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFT RE: LRC TWENTY-THIRD FEE APPLICATION (1.4):<br>MULTIPLE DISCUSSIONS WITH K. BROWN RE: SAME (.4) |
| 12/22/10 Wed | Rogers, L 13122/448 | 0.20 | 0.20 | 38.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: LRC 23RD FEE APPLICATION |
| 12/23/10 Thu | Brown, K 13122/451 | 4.90 | 4.90 | 1,298.50 | 4.50<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 23RD MONTHLY FEE APP (4.5):<br>CONFERENCE WITH S. LEWICKI RE: SAME (.3):<br>DISCUSSION WITH M. MCGUIRE RE: SAME (.1) |
| 12/23/10 Thu | Cobb, R 13122/464 | 0.50 | 0.50 | 287.50 | 0.30<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EDIT REPORT ON FEE AND EXPENSE ACCRUAL REQUESTED BY ALVAREZ & MARSAL (.3):<br>EMAIL TO ALVAREZ & MARSAL PROVIDING REQUESTED ACCRUAL INFORMATION(.2) |
| 12/27/10 Mon | Brown, K 13122/452 | 1.20 | 1.20 | 318.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE WORK ON LRC'S 23RD MONTHLY FEE APP |
| 12/27/10 Mon | Brown, K 13122/454 | 0.30 | 0.30 | 79.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>MULTIPLE DISCUSSIONS WITH F. PANCHAK RE: LRC'S 23RD MONTHLY FEE APP |
| 12/27/10 Mon | Brown, K 13122/455 | 1.40 | 1.40 | 371.00 | 1.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 23RD MONTHLY FEE APP (1.3):<br>DISCUSSION WITH M. MCGUIRE RE: SAME (.1) |
| 12/27/10 Mon | Panchak, F 13122/453 | 1.30 | 1.30 | 273.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFT RE: LRC TWENTY-THIRD MONTHLY FEE APPLICATION |
| 12/28/10 Tue | Brown, K 13122/460 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM F. PANCHAK RE: LRC'S 23RD MONTHLY FEE APP |
| 12/28/10 Tue | Lewicki, C 13122/457 | 5.00 | 5.00 | 625.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST K. BROWN WITH PREPARATION OF LRC 23RD MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 12

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/28/10 Tue | Panchak, F 13122/456 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH K. BROWN RE: REVISIONS TO LRC TWENTY-THIRD MONTHLY FEE APPLICATION |
| 12/28/10 Tue | Panchak, F 13122/458 | 1.60 | 1.60 | 336.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFT OF LRC TWENTY-THIRD MONTHLY FEE APPLICATION |
| 12/30/10 Thu | Brown, K 13122/459 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH M. IFIL RE: LRC'S 23RD MONTHLY FEE APP |
| 12/30/10 Thu | Lewicki, C 13122/461 | 7.00 | 7.00 | 875.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST WITH PREPARATION OF LRC 23RD MONTHLY FEE APPLICATION |
| 01/03/11 Mon | Brown, K 13264/1 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH F. PANCHAK AND S. LEWICKI RE: LRC'S 23RD MONTHLY FEE APP |
| 01/03/11 Mon | Panchak, F 13264/6 | 0.20 | 0.20 | 45.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH C. LEWICKI AND K. BROWN RE: STATUS OF LRC TWENTY-THIRD MONTHLY FEE APPLICATION |
| 01/04/11 Tue | Brown, K 13264/29 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: FILING OF LRC'S 23RD MONTHLY FEE APP |
| 01/04/11 Tue | Brown, K 13264/37 | 0.30 | 0.30 | 88.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH F. PANCHAK AND J. FICHTER RE: COMMITTEE EXPENSES AND LRC'S 23RD MONTHLY FEE APPLICATION |
| 01/04/11 Tue | Brown, K 13264/41 | 0.70 | 0.70 | 206.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EDIT LRC'S 23RD MONTHLY FEE APPLICATION |
| 01/04/11 Tue | Panchak, F 13264/38 | 1.60 | 1.60 | 360.00 | 1.30<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFT RE: LRC TWENTY-THIRD MONTHLY FEE APPLICATION (1.3);<br>CONFERENCE WITH J. FICHTER AND K. BROWN RE: EXPENSES (.3) |
| 01/05/11 Wed | Brown, K 13264/43 | 0.30 | 0.30 | 88.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ADDITIONAL EDITS TO LRC'S 23RD MONTHLY FEE APP |
| 01/05/11 Wed | Brown, K 13264/46 | 0.70 | 0.70 | 206.50 | 0.10<br>0.20<br>0.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH M. MCGUIRE RE: FINALIZATION OF LRC'S 23RD MONTHLY FEE APP (.1)<br>DISCUSSIONS WITH F. PANCHAK RE: SAME (.2);<br>FINAL REVIEW OF LRC'S 23RD MONTHLY FEE APP (.4) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 5 of 12

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/05/11 Wed | Brown, K 13264/52 | 0.10 | 0.10 | 29.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND EXECUTE NOTICE OF LRC'S 23RD MONTHLY FEE APP |
| 01/05/11 Wed | Panchak, F 13264/48 | 2.30 | 2.30 | 517.50 | 1.90<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FURTHER REVISIONS TO LRC TWENTY-THIRD MONTHLY FEE APPLICATION (1.9):<br>DRAFT/REVISE NOTICE RE: SAME (.3):<br>PREPARE AFFIDAVIT OF SERVICE FOR SAME (.1) |
| 01/05/11 Wed | Panchak, F 13264/54 | 0.90 | 0.90 | 202.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FILE AND COORDINATE SERVICE OF LRC TWENTY-THIRD MONTHLY FEE APPLICATION |
| 01/06/11 Thu | Brown, K 13264/75 | 0.20 | 0.20 | 59.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DISCUSSION WITH J. DROBISH RE: FEE APPLICATION PREPARATIONS |
| 01/06/11 Thu | Brown, K 13264/76 | 0.40 | 0.40 | 118.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DISCUSSION WITH J. GREEN RE: LRC EXPENSE ISSUE (.2):<br>RESEARCH SAME (.2) |
| 01/06/11 Thu | Brown, K 13264/78 | 0.20 | 0.20 | 59.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH J. FICHTER RE: LRC EXPENSE ISSUE |
| 01/06/11 Thu | Panchak, F 13264/89 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FOLLOW-UP DISCUSSIONS WITH C. LEWICKI RE: NOVEMBER FEE/EXPENSE DETAIL (.1):<br>EMAIL TO J. DECKER RE: SAME (.1) |
| 01/10/11 Mon | Brown, K 13264/138 | 0.50 | 0.50 | 147.50 | 0.10<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH F. PANCHAK RE: PREPARATION OF LRC'S 24TH MONTHLY FEE APPLICATION (.1):<br>DISCUSSION WITH S. LEWICKI RE: SAME (.2):<br>DISCUSSIONS WITH F. PANCHAK RE: SAME (.2) |
| 01/10/11 Mon | Panchak, F 13264/139 | 2.60 | 2.60 | 585.00 | 2.20<br>0.40 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>BEGIN DRAFT OF LRC 24TH MONTHLY FEE APPLICATION (2.2):<br>DISCUSSIONS WITH K. BROWN RE: SAME (.4) |
| 01/11/11 Tue | Panchak, F 13264/156 | 0.70 | 0.70 | 157.50 | 0.60<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DRAFT LRC EIGHTH INTERIM FEE APPLICATION (.6):<br>DRAFT NOTICE FOR SAME (.1) |
| 01/12/11 Wed | Brown, K 13264/185 | 0.50 | 0.50 | 147.50 | 0.40<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND REVISE LRC'S 8TH INTERIM FEE APP (.4):<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 01/12/11 Wed | Brown, K 13264/195 | 0.60 | 0.60 | 177.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARING LRC'S 24TH MONTHLY FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 6 of 12

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 01/13/11 Thu | Brown, K 13264/217 | 1.90 | 1.90 | 560.50 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 24TH MONTHLY FEE APP |
| 01/14/11 Fri | Brown, K 13264/228 | 1.80 | 1.80 | 531.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 24TH MONTHLY FEE APP |
| 01/14/11 Fri | Panchak, F 13264/237 | 0.40 | 0.40 | 90.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LRC EIGHTH INTERIM FEE APPLICATION |
| 01/17/11 Mon | Lewicki, C 13264/254 | 2.00 | 2.00 | 250.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST K. BROWN RE: EDITS TO LRC 24TH MONTHLY FEE APPL. |
| 01/18/11 Tue | Brown, K 13264/279 | 2.30 | 2.30 | 678.50 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 24TH MONTHLY FEE APP |
| 01/18/11 Tue | Brown, K 13264/280 | 0.20 | 0.20 | 59.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH J. GREEN RE: LRC'S 24TH MONTHLY FEE APPLICATION |
| 01/18/11 Tue | Brown, K 13264/285 | 0.10 | 0.10 | 29.50 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM F. PANCHAK RE: DECEMBER EXPENSES |
| 01/18/11 Tue | Panchak, F 13264/288 | 2.40 | 2.40 | 540.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFT RE: LRC TWENTY-FOURTH MONTHLY FEE APPLICATION |
| 01/19/11 Wed | Brown, K 13264/302 | 3.30 | 3.30 | 973.50 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 24TH MONTHLY FEE APP |
| 01/19/11 Wed | Brown, K 13264/303 | 0.20 | 0.20 | 59.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAILS FROM F. PANCHAK, S. LEWICKI AND J. GREEN RE: PREPARATION OF LRC'S 24TH MONTHLY FEE APP |
| 01/19/11 Wed | Brown, K 13264/307 | 0.20 | 0.20 | 59.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH F. PANCHAK RE: LRC'S 24TH MONTHLY FEE APP |
| 01/19/11 Wed | Brown, K 13264/308 | 0.10 | 0.10 | 29.50 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH M. MCGUIRE RE: LRC'S 24TH MONTHLY FEE APP |
| 01/19/11 Wed | Lewicki, C 13264/306 | 0.00 | 0.00 | 0.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK WITH EDITS TO LRC 24TH MONTHLY FEE APPLN |

~  See the last page of exhibit for explanation

EXHIBIT I PAGE 7 of 12

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/19/11 Wed | Panchak, F 13264/304 | 4.40 | 4.40 | 990.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFT RE: LRC TWENTY-FOURTH MONTHLY FEE APPLICATION |
| 01/20/11 Thu | Brown, K 13264/319 | 0.30 | 0.30 | 88.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK (.2) AND S. LEWICKI (.1) RE: FURTHER REVISIONS TO LRC'S 24TH MONTHLY FEE APP |
| 01/20/11 Thu | Brown, K 13264/340 | 2.20 | 2.20 | 649.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC'S 24TH MONTHLY FEE APP |
| 01/20/11 Thu | Lewicki, C 13264/325 | 2.00 | 2.00 | 250.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ADDITIONAL ASSISTANCE TO K. BROWN RE: LRC 24TH MONTHLY FEE APPLICATION |
| 01/20/11 Thu | Panchak, F 13264/322 | 1.50 | 1.50 | 337.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFT RE: LRC TWENTY-FOURTH MONTHLY FEE APPLICATION |
| 01/25/11 Tue | Adams, C 13264/425 | 0.70 | 0.70 | 140.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FINALIZE FOR FILING AND COORDINATE SERVICE OF LRC 24TH MONTHLY FEE APPLICATION |
| 01/25/11 Tue | Brown, K 13264/420 | 1.60 | 1.60 | 472.00 | 0.10 0.10 1.30 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 24TH MONTHLY FEE APP (.1): DISCUSSION WITH M. MCGUIRE RE: SAME (.1): CONTINUE PREPARING LRC'S 24TH MONTHLY FEE APPLICATION (1.3): BRIEF CONFERENCE WITH A. LANDIS RE: SAME (.1) |
| 01/25/11 Tue | Landis, A 13264/422 | 0.50 | 0.50 | 345.00 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE LRC 24TH MONTHLY FEE APPLICATION (.4): CONFERENCES WITH BROWN RE: SAME AND CHANGES REQUIRED (.1) |
| 01/25/11 Tue | Lewicki, C 13264/414 | 0.50 | 0.50 | 62.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN WITH PREPARATION OF LRC 24TH MONTHLY FEE APPLICATION |
| 01/25/11 Tue | Panchak, F 13264/415 | 0.80 | 0.80 | 180.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFT OF LRC 24TH MONTHLY FEE APPLICATION |
| 01/26/11 Wed | Panchak, F 13264/428 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW K. BROWN AND C. ADAMS EMAIL EXCHANGES RE: LRC 24TH MONTHLY FEE APPLICATION (.1): REVIEW NOTICE OF FILING SAME: UPDATE CRITICAL DATES (.1) |
| 01/26/11 Wed | Panchak, F 13264/437 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH B. THOMPSON AND C. LEWICKI RE: DECEMBER FEE/EXPENSE DETAIL |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 8 of 12

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 01/26/11 Wed | Panchak, F 13264/442 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH LRC GROUP RE: RESPONSES TO LRC 23RD MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 01/26/11 Wed | Panchak, F 13264/443 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO J. DECKER RE: LRC DECEMBER FEE/EXPENSE DETAIL |
| 01/27/11 Thu | Green, J 13264/464 | 0.20 | 0.20 | 77.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy E-MAIL WITH D. RATH RE: ANALYSIS OF EXPENSE REPORT. |
| 01/27/11 Thu | Panchak, F 13264/463 | 0.50 | 0.50 | 112.50 | 0.10 0.40 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO LRC 23RD MONTHLY FEE APPLICATION (.1); FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: SAME (.4) |
| 02/01/11 Tue | Panchak, F 13409/10 | 0.30 | 0.20 | 45.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH M. MCGUIRE RE: STATUS OF LRC OUTSTANDING INTERIM FEE APPLICATIONS (.2); REVIEW EMAIL TO A. DALTON RE: SAME (.1) |
| 02/08/11 Tue | Panchak, F 13409/124 | 0.80 | 0.80 | 180.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN DRAFT RE: LRC 25TH MONTHLY FEE APPLICATION |
| 02/09/11 Wed | Panchak, F 13409/136 | 1.00 | 1.00 | 225.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFT RE: LRC 25TH MONTHLY FEE APPLICATION |
| 02/10/11 Thu | Lewicki, C 13409/156 | 1.50 | 1.50 | 187.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST WITH ADDITIONAL EDITS TO LRC 25TH MONTHLY FEE APPLICATION |
| 02/11/11 Fri | Panchak, F 13409/177 | 0.40 | 0.40 | 90.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFT RE: LRC 25TH MONTHLY FEE APPLICATION |
| 02/15/11 Tue | Brown, K 13409/215 | 0.20 | 0.20 | 59.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: EXPENSE ISSUE |
| 02/15/11 Tue | Brown, K 13409/222 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH F. PANCHAK RE: LRC'S 25TH MONTHLY FEE APP |
| 02/15/11 Tue | Panchak, F 13409/217 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH LRC GROUP RE: RESPONSES TO LRC 24TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 02/15/11 Tue | Panchak, F 13409/221 | 1.20 | 1.20 | 270.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFT OF LRC 25TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 9 of 12

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/16/11 Wed | Brown, K 13409/231 | 0.30 | 0.30 | 88.50 | 0.10 0.20 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH F. PANCHAK RE: CERTIFICATE OF NO OBJECTION FOR 24TH MONTHLY LRC FEE APP (.1); REVIEW AND EXECUTE CNO RE: SAME (.2) |
| 02/16/11 Wed | Brown, K 13409/248 | 1.60 | 1.60 | 472.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE PREPARING LRC'S 25TH MONTHLY FEE APP |
| 02/16/11 Wed | Dero, M 13409/232 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH F. PANCHAK REGARDING FILING CERTIFICATE OF NO OBJECTION TO LRC TWENTY-FOURTH MONTHLY APPLICATION |
| 02/16/11 Wed | Dero, M 13409/246 | 0.30 | 0.30 | 67.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FINALIZE FOR FILING AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION REGARDING LRC TWENTY-FOURTH MONTHLY APPLICATION |
| 02/17/11 Thu | Panchak, F 13409/257 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW CERTIFICATE OF NO OBJECTION RE: LRC 24TH MONTHLY FEE APPLICATION (.1); EMAIL TO B. THOMPSON AND C. LEWICKI RE: SAME (.1) |
| 02/18/11 Fri | Brown, K 13409/302 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSIONS WITH F. PANCHAK (.1) AND S. LEWICKI (.1) RE: LRC'S 25TH MONTHLY FEE APP |
| 02/21/11 Mon | Brown, K 13409/304 | 1.80 | 1.80 | 531.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE PREPARING LRC'S 25TH MONTHLY FEE APP |
| 02/22/11 Tue | Brown, K 13409/305 | 0.20 | 0.20 | 59.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSIONS WITH F. PANCHAK RE: PREPARATION OF LRC'S 25TH MONTHLY FEE APP |
| 02/22/11 Tue | Brown, K 13409/318 | 1.80 | 1.80 | 531.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE DRAFTING LRC'S 25TH MONTHLY FEE APP |
| 02/22/11 Tue | Lewicki, C 13409/313 | 0.50 | 0.50 | 62.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* ASSIST K. BROWN WITH EDITS TO LRC 25TH FEE APP |
| 02/22/11 Tue | Panchak, F 13409/314 | 1.70 | 1.70 | 382.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE DRAFT OF LRC 25TH MONTHLY FEE APPLICATION |
| 02/25/11 Fri | Brown, K 13409/405 | 0.30 | 0.30 | 88.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW EMAIL FROM F. PANCHAK RE: LRC'S 25TH MONTHLY FEE APP (.1); DISCUSSION WITH F. PANCHAK RE: STATUS OF SAME (.1); DISCUSSION WITH M. MCGUIRE RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 10 of 12

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/25/11 Fri | Brown, K 13409/413 | 1.10 | 1.10 | 324.50 | 0.70 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 25TH MONTHLY FEE APPLICATION (.7); DISCUSSIONS WITH F. PANCHAK RE: SAME (.2); DISCUSSIONS WITH S. LEWICKI RE: SAME (.2) |
| 02/25/11 Fri | Brown, K 13409/419 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE NOTICE RE: LRC'S 25TH MONTHLY FEE APP |
| 02/25/11 Fri | Panchak, F 13409/412 | 0.50 | 0.50 | 112.50 | 0.20 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN RE: LRC 25TH MONTHLY FEE APPLICATION (.2); REVIEW SAME (.1); PREPARE NOTICE FOR SAME (.1); PREPARE AFFIDAVIT OF SERVICE FOR SAME (.1) |
| 02/25/11 Fri | Panchak, F 13409/420 | 0.60 | 0.60 | 135.00 | 0.50 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC 25TH MONTHLY FEE APPLICATION (.5); FOLLOW-UP EMAIL TO B. THOMPSON AND C. LEWICKI RE: FEE/EXPENSE DETAIL FOR SAME (.1) |
| 02/28/11 Mon | Panchak, F 13409/452 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO J. DECKER RE: LRC JANUARY FEE/EXPENSE DETAIL |
| Total Number of Entries: | 116 | | 114.90 | $26,051.50 | | | | |

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.70 | 140.00 |
| Brown, K | 44.50 | 12,590.50 |
| Cobb, R | 0.90 | 517.50 |
| Dero, M | 0.40 | 90.00 |
| Green, J | 0.20 | 77.00 |
| Landis, A | 0.50 | 345.00 |
| Lewicki, C | 28.50 | 3,562.50 |
| McGuire, M | 0.60 | 237.00 |
| Panchak, F | 38.40 | 8,454.00 |
| Rogers, L | 0.20 | 38.00 |
| | 114.90 | $26,051.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 114.90 | 26,051.50 |
| | 114.90 | $26,051.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I  PAGE 12 of  12

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 5.40 | 1,503.00 |
| Drobish, J | 0.10 | 25.50 |
| Landis, A | 4.10 | 2,757.00 |
| McGuire, M | 1.30 | 513.50 |
| Panchak, F | 31.30 | 6,891.00 |
| Rath, D | 1.70 | 977.50 |
| | 43.90 | $12,667.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 43.90 | 12,667.50 |
| | 43.90 | $12,667.50 |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/01/10 Wed | Panchak, F 13122/5 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ZUCKERMAN OCTOBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/02/10 Thu | Panchak, F 13122/3 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF REED SMITH TWENTY-FIRST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/03/10 Fri | Brown, K 13122/484 | 0.60 | 0.60 | 159.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND SUMMARIZE AKIN GUMP'S RESPONSE RE: MOTION TO DISQUALIFY IT |
| 12/03/10 Fri | Panchak, F 13122/9 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW HUNTON & WILLIAMS NOTICE OF APPLICATION FOR COMPENSATION: UPDATE CRITICAL DATES |
| 12/03/10 Fri | Panchak, F 13122/10 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW SEYFARTH SHAW NOTICE OF TWELFTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/03/10 Fri | Panchak, F 13122/11 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW THIRTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/04/10 Sat | Panchak, F 13122/14 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN TWENTIETH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/04/10 Sat | Panchak, F 13122/15 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN NINETEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/04/10 Sat | Panchak, F 13122/485 | 0.50 | 0.50 | 105.00 | 0.10<br>0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW: AKIN GUMP'S OPPOSITION TO MOTION TO DISQUALIFY (.1):<br>APPENDIX (.1):<br>GOLDEN DECLARATION (.1):<br>WATERS DECLARATION (.1)<br>AND GROPPER DECLARATION (.1) IN SUPPORT THEREOF |
| 12/07/10 Tue | Brown, K 13122/487 | 0.30 | 0.30 | 79.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH M. MCGUIRE AND F. PANCHAK RE: CHADBOURNE 4TH SUPPLEMENTAL RETENTION DECLARATION (.1):<br>REVIEW DECLARATION RE: SAME (.1):<br>BRIEF DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| 12/07/10 Tue | Panchak, F 13122/486 | 0.60 | 0.60 | 126.00 | 0.10<br>0.30<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH K. BROWN AND M. MCGUIRE RE: FOURTH SUPPLEMENTAL AFFIDAVIT OF D. LEMAY (.1):<br>FILE AND COORDINATE SERVICE OF SAME (.3):<br>PREPARE AFFIDAVIT OF SERVICE (.1):<br>FILE SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/10/10 Fri | Panchak, F 13122/488 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW CERTIFICATION OF COUNSEL RE: SITRICK RETENTION APPLICATION |
| 12/13/10 Mon | Brown, K 13122/491 | 0.60 | 0.60 | 159.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND SUMMARIZE OAKTREE AND ANGELO GORDON'S RESPONSE RE: AKIN GUMP'S RETENTION BY AURELIUS |
| 12/13/10 Mon | Panchak, F 13122/489 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW CHADBOURNE MEMO RE: REPLY IN SUPPORT OF MOTION TO DISQUALIFY AKIN GUMP |
| 12/13/10 Mon | Panchak, F 13122/490 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW REPLY IN SUPPORT OF MOTION TO DISMISS AKIN GUMP (.1):<br>AND FULLER DECLARATION RE: SAME (.1) |
| 12/13/10 Mon | Rath, D 13122/526 | 1.70 | 1.70 | 977.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW PLEADINGS RE: MOTION TO DISQUALIFY AKIN GUMP |
| 12/14/10 Tue | Landis, A 13122/525 | 1.80 | 1.80 | 1,170.00 | 0.40<br>1.40 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND ANALYZE AKIN GUMP MOTION FOR LEAVE TO FILE SURREPLY (.4)<br>AND SURREPLY TO MOTION OF OAKTREE CAPITAL MANAGEMENT, L.P., AND ANGELO, GORDON & CO., L.P., FOR AN ORDER DISQUALIFYING AKIN GUMP FROM REPRESENTING AURELIUS (1.4) |
| 12/14/10 Tue | McGuire, M 13122/512 | 1.30 | 1.30 | 513.50 | 0.90<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW OF OAKTREE REPLY (.9)<br>AND AURELIUS SUR-REPLY (.4) RE: MOTION TO DISQUALIFY AKIN GUMP |
| 12/14/10 Tue | Panchak, F 13122/492 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW ORDER APPROVING SITRICK RETENTION APPLICATION |
| 12/14/10 Tue | Panchak, F 13122/493 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW AKIN GUMP MOTION FOR LEAVE TO FILE SUR-REPLY TO MOTION TO DISQUALIFY |
| 12/14/10 Tue | Panchak, F 13122/494 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ORDER AUTHORIZING AKIN GUMP TO FILE SUR-REPLY TO MOTION TO DISQUALIFY |
| 12/14/10 Tue | Panchak, F 13122/495 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ASHBY GEDDES LETTER TO COURT RE: MOTION TO DISQUALIFY AKIN GUMP |
| 12/15/10 Wed | Brown, K 13122/497 | 1.00 | 1.00 | 265.00 | 0.40<br>0.10<br>0.10<br>0.40 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND SUMMARIZE (I) AKIN GUMP'S MOTION TO FILE A SUR-REPLY (.4):<br>(II) COURT'S ORDER APPROVING SAME (.1):<br>(III) AKIN GUMP'S LETTER TO COURT RE: DECLARATIONS/LIVE TESTIMONY (.1):<br>AND (IV) AKIN GUMP'S SUR-REPLY RE: SAME (.4) |

~  See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/15/10 Wed | Panchak, F 13122/496 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW FEE EXAMINER FINAL REPORT RE: COMMITTEE MEMBERS' ELEVENTH AND TWELFTH EXPENSE APPLICATIONS |
| 12/20/10 Mon | Brown, K 13122/504 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: COMMITTEE'S 14TH EXPENSE REIMBURSEMENT APP |
| 12/20/10 Mon | Brown, K 13122/505 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 22ND MONTHLY FEE APP |
| 12/20/10 Mon | Panchak, F 13122/498 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: FILING DATE FOR CHADBOURNE AND COMMITTEE MEMBERS NOVEMBER APPLICATIONS |
| 12/20/10 Mon | Panchak, F 13122/499 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH D. DEUTSCH RE: RESPONSES TO COMMITTEE MEMBERS FOURTEENTH APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 12/20/10 Mon | Panchak, F 13122/500 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH ALIXPARTNERS GROUP RE: RESPONSES TO TWENTY-SECOND MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 12/20/10 Mon | Panchak, F 13122/501 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO COMMITTEE MEMBERS FOURTEENTH APPLICATION (.3);<br>EMAIL TO H. LAMB RE: SAME (.1) |
| 12/20/10 Mon | Panchak, F 13122/502 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS TWENTY-SECOND MONTHLY FEE APPLICATION (.3);<br>EMAIL TO A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| 12/20/10 Mon | Panchak, F 13122/503 | 0.20 | 0.10 | 21.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION REGARDING MEMBERS FOURTEENTH, LRC TWENTY-SECOND AND ALIXPARTNERS TWENTY-SECOND MONTHLY FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 12/20/10 Mon | Panchak, F 13122/506 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: FILING DATE FOR ALIXPARTNERS NOVEMBER FEE APPLICATION |
| 12/21/10 Tue | Panchak, F 13122/507 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH CHADBOURNE GROUP RE: RESPONSES TO CHADBOURNE TWENTY-SECOND MONTHLY FEE APPLICATION |
| 12/21/10 Tue | Panchak, F 13122/508 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH MOELIS GROUP RE: RESPONSES TO MOELIS' TWENTY-SECOND MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/22/10 Wed | Panchak, F 13122/509 | 0.60 | 0.60 | 126.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: STATUS OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S TWENTY-SECOND MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.30 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.3); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 12/22/10 Wed | Panchak, F 13122/510 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS NOVEMBER FEE APPLICATION |
| 12/22/10 Wed | Panchak, F 13122/511 | 0.40 | 0.40 | 84.00 | 0.30 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS' TWENTY-SECOND MONTHLY FEE APPLICATION (.3); |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO MOELIS GROUP RE: SAME (.1) |
| 12/27/10 Mon | Brown, K 13122/519 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE NOTICE OF COMMITTEE'S 14TH EXPENSE REIMBURSEMENT |
| 12/27/10 Mon | Brown, K 13122/520 | 0.20 | 0.20 | 53.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ALIXPARTNERS' 23RD MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 12/27/10 Mon | Panchak, F 13122/54 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PWC TWENTY-FIRST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/27/10 Mon | Panchak, F 13122/55 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PWC EIGHTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/27/10 Mon | Panchak, F 13122/59 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF E&Y COMBINED 13TH AND 14TH FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/27/10 Mon | Panchak, F 13122/60 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PAUL HASTINGS 17TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/27/10 Mon | Panchak, F 13122/513 | 0.20 | 0.20 | 42.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO MOELIS' AND CHADBOURNE TWENTY-SECOND MONTHLY FEE APPLICATIONS (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| 12/27/10 Mon | Panchak, F 13122/514 | 0.30 | 0.30 | 63.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE ALIXPARTNERS' TWENTY-THIRD MONTHLY FEE APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | DRAFT NOTICE FOR SAME (.1) |
| 12/27/10 Mon | Panchak, F 13122/515 | 0.50 | 0.50 | 105.00 | 0.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT COMMITTEE MEMBERS FIFTEENTH EXPENSE APPLICATION (.4); |
| | | | | | 0.10 | F | 2 | DRAFT NOTICE RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/27/10 Mon | Panchak, F 13122/516 | 0.60 | 0.60 | 126.00 | 0.50 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF ALIXPARTNERS' TWENTY-THIRD MONTHLY FEE APPLICATION (.5); FOLLOW-UP EMAIL TO A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| 12/27/10 Mon | Panchak, F 13122/517 | 0.50 | 0.50 | 105.00 | 0.40 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF COMMITTEE MEMBERS' FIFTEENTH MONTHLY EXPENSE APPLICATION (.4); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 12/28/10 Tue | Panchak, F 13122/61 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF STUART MAUE NOVEMBER FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/28/10 Tue | Panchak, F 13122/521 | 0.60 | 0.60 | 126.00 | 0.10 0.20 0.10 0.10 0.10 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE'S TWENTY-THIRD MONTHLY FEE APPLICATION (.1); REVIEW SAME IN PREPARATION OF FILING (.2); FOLLOW-UP EMAIL TO H. LAMB RE: REVISED OBJECTION DEADLINE (.1); DRAFT NOTICE FOR SAME (.1); PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 12/28/10 Tue | Panchak, F 13122/522 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE AFFIDAVIT OF SERVICE RE: ALIXPARTNERS TWENTY-THIRD MONTHLY FEE APPLICATION AND COMMITTEE MEMBERS' FIFTEENTH EXPENSE APPLICATION (.1); FILE SAME (.1) |
| 12/28/10 Tue | Panchak, F 13122/523 | 1.00 | 1.00 | 210.00 | 0.90 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF CHADBOURNE'S TWENTY-THIRD MONTHLY FEE APPLICATION (.9); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 12/30/10 Thu | Drobish, J 13122/524 | 0.10 | 0.10 | 25.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW & SUMMARIZE CERTIFICATION OF COUNSEL RE: MOTION TO DISQUALIFY AKIN GUMP AND ORDER RE: SAME |
| 01/03/11 Mon | Panchak, F 13264/10 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF LEVINE SULLIVAN FIRST MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/03/11 Mon | Panchak, F 13264/11 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF ALVAREZ & MARSAL TWENTY-SECOND MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/03/11 Mon | Panchak, F 13264/12 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF COLE SCHOTZ TWENTY-THIRD MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/03/11 Mon | Panchak, F 13264/14 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW CONSENT ORDER RE: OAKTREE MOTION TO DISQUALIFY AKIN GUMP |
| 01/03/11 Mon | Panchak, F 13264/21 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH D. GILLIG RE: FILING DEADLINE FOR EIGHTH INTERIM FEE APPLICATIONS |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 01/03/11 Mon | Panchak, F 13264/22 | 0.10 | 0.10 | 22.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF JONES DAY THIRD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/05/11 Wed | Panchak, F 13264/47 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW P. RATKOWIAK EMAIL RE: FILING DEADLINE REGARDING EIGHTH INTERIM FEE APPLICATION (.1); EMAIL TO MOELIS GROUP RE: SAME (.1) |
| 01/05/11 Wed | Panchak, F 13264/55 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS' TWENTY-THIRD MONTHLY FEE APPLICATION (.1); REVIEW SAME (.1) |
| 01/06/11 Thu | Brown, K 13264/79 | 0.30 | 0.30 | 88.50 | 0.20 0.10 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW MOELIS' 23RD MONTHLY FEE APP (.2); REVIEW AND EXECUTE NOTICE OF APPLICATION RE: SAME (.1) |
| 01/06/11 Thu | Panchak, F 13264/65 | 0.10 | 0.10 | 22.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ERNST & YOUNG FIFTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/06/11 Thu | Panchak, F 13264/66 | 0.10 | 0.10 | 22.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF STUART MAUE SEVENTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/06/11 Thu | Panchak, F 13264/67 | 0.10 | 0.10 | 22.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD FRERES TWENTY-FIRST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/06/11 Thu | Panchak, F 13264/68 | 0.10 | 0.10 | 22.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD FRERES TWENTY-SECOND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/06/11 Thu | Panchak, F 13264/74 | 0.40 | 0.40 | 90.00 | 0.20 0.10 0.10 | F 1 F 2 F 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW REVISED MOELIS TWENTY-THIRD MONTHLY FEE APPLICATION IN PREPARATION OF FILING (.2); PREPARE NOTICE (.1) AND AFFIDAVIT OF SERVICE (.1) FOR SAME |
| 01/06/11 Thu | Panchak, F 13264/81 | 0.60 | 0.60 | 135.00 | 0.50 0.10 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF MOELIS TWENTY-THIRD MONTHLY FEE APPLICATION (.5); FOLLOW-UP EMAIL TO MOELIS GROUP RE: SAME (.1) |
| 01/06/11 Thu | Panchak, F 13264/82 | 0.10 | 0.10 | 22.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF JENNER BLOCK OCTOBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/06/11 Thu | Panchak, F 13264/88 | 0.10 | 0.10 | 22.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/07/11 Fri | Landis, A 13264/113 | 0.60 | 0.60 | 414.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CALLS WITH DEUTSCH RE: COMMITTEE RETENTION OF EXPERTS |
| 01/07/11 Fri | Panchak, F 13264/101 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH TWENTY-SECOND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/07/11 Fri | Panchak, F 13264/103 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH EIGHTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/10/11 Mon | Landis, A 13264/150 | 0.70 | 0.70 | 483.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND ANALYZE MEMO RE: RETENTION OF EXPERTS, CODE REQUIREMENTS |
| 01/10/11 Mon | Panchak, F 13264/141 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW QUARTERLY STATEMENT OF OCP COMPENSATION |
| 01/11/11 Tue | Panchak, F 13264/160 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW FEE EXAMINER FINAL REPORTS RE: CHADBOURNE FOURTH INTERIM (.1) AND FIFTH INTERIM (.1) |
| 01/12/11 Wed | Brown, K 13264/184 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE NOTICE RE: MOELIS' 8TH INTERIM FEE APP |
| 01/12/11 Wed | Panchak, F 13264/166 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. LEUNG RE: FILING DEADLINE FOR EIGHTH INTERIM FEE APPLICATIONS |
| 01/12/11 Wed | Panchak, F 13264/172 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ORDER APPROVING HUNTON & WILLIAMS COMPENSATION APPLICATION |
| 01/12/11 Wed | Panchak, F 13264/176 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PWC AMENDED EIGHTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/12/11 Wed | Panchak, F 13264/177 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE MEMO RE: COMMITTEE'S POSITION REGARDING PROFESSIONALS' ESTIMATION MOTIONS |
| 01/12/11 Wed | Panchak, F 13264/178 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LEVINE SULLIVAN SECOND INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/12/11 Wed | Panchak, F 13264/180 | 0.50 | 0.50 | 112.50 | 0.10 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS' EIGHTH INTERIM FEE APPLICATION (.1);<br>REVIEW SAME (.2);<br>DRAFT NOTICE RE: SAME (.1);<br>DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 01/12/11 Wed | Panchak, F 13264/183 | 0.50 | 0.50 | 112.50 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF MOELIS EIGHTH INTERIM FEE APPLICATION (.4);<br>FOLLOW-UP EMAIL TO MOELIS GROUP RE: SAME (.1) |
| 01/13/11 Thu | Panchak, F 13264/202 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY FIRST FEE APPLICATION AS COUNSEL TO SPECIAL COMMITTEE OF BOARD OF DIRECTORS; UPDATE CRITICAL DATES |
| 01/13/11 Thu | Panchak, F 13264/203 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY FIFTH INTERIM FEE APPLICATION AS COUNSEL TO ANTI-TRUST MATTERS; UPDATE CRITICAL DATES |
| 01/13/11 Thu | Panchak, F 13264/204 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PAUL HASTINGS 8TH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/13/11 Thu | Panchak, F 13264/205 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DANIEL EDELMAN NINETEENTH FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/13/11 Thu | Panchak, F 13264/209 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE EIGHTH INTERIM FEE APPLICATION |
| 01/13/11 Thu | Panchak, F 13264/211 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ & MARSAL TWENTY-THIRD MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/13/11 Thu | Panchak, F 13264/214 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK NOVEMBER FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/13/11 Thu | Panchak, F 13264/215 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ZUCKERMAN SPAEDER SIXTEENTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/13/11 Thu | Panchak, F 13264/224 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE RE: CHADBOURNE EIGHTH INTERIM FEE APPLICATION |
| 01/14/11 Fri | Brown, K 13264/229 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE'S 8TH INTERIM FEE APP (.1);<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 01/14/11 Fri | Brown, K 13264/230 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ALIXPARTNERS' 8TH INTERIM FEE APP (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 01/14/11 Fri | Panchak, F 13264/218 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/11 Fri | Panchak, F 13264/219 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALVAREZ & MARSAL EIGHTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/11 Fri | Panchak, F 13264/227 | 0.30 | 0.30 | 67.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS EIGHTH INTERIM FEE APPLICATION (.1); REVIEW SAME (.1); DRAFT NOTICE RE: SAME (.1) |
| 01/14/11 Fri | Panchak, F 13264/235 | 0.50 | 0.50 | 112.50 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CHADBOURNE EIGHTH INTERIM FEE APPLICATION (.4); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 01/14/11 Fri | Panchak, F 13264/236 | 0.50 | 0.50 | 112.50 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF ALIXPARTNERS EIGHTH INTERIM FEE APPLICATION (.4); FOLLOW-UP EMAIL TO A. HOLTZ RE: SAME (.1) |
| 01/14/11 Fri | Panchak, F 13264/239 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER SEPTEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/11 Fri | Panchak, F 13264/240 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER OCTOBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/11 Fri | Panchak, F 13264/241 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER NOVEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/11 Fri | Panchak, F 13264/242 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER EIGHTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/11 Fri | Panchak, F 13264/243 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD TWENTY-THIRD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/11 Fri | Panchak, F 13264/244 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD EIGHTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/14/11 Fri | Panchak, F 13264/245 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH FOURTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/11 Fri | Panchak, F 13264/246 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/11 Fri | Panchak, F 13264/247 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK EIGHTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/11 Fri | Panchak, F 13264/248 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ZUCKERMAN SPAEDER EIGHTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/11 Fri | Panchak, F 13264/249 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DANIEL EDELMAN SEVENTH INTERIM APPLICATION: UPDATE CRITICAL DATES |
| 01/18/11 Tue | Panchak, F 13264/272 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE MEMO RE: CAMPBELL LEVINE RETENTION APPLICATION |
| 01/18/11 Tue | Panchak, F 13264/284 | 0.20 | 0.20 | 45.00 | 0.10 F<br>0.10 F | | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE, LRC AND ALIXPARTNERS EIGHTH INTERIM FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 01/19/11 Wed | Panchak, F 13264/296 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW SUPPLEMENTAL NOTICE RE: OCP LIST |
| 01/19/11 Wed | Panchak, F 13264/311 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH ALIXPARTNERS GROUP RE: RESPONSES TO TWENTY-THIRD MONTHLY FEE APPLICATION |
| 01/19/11 Wed | Panchak, F 13264/312 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH CHADBOURNE GROUP RE: RESPONSES TO CHADBOURNE 23RD AND MEMBERS 15TH MONTHLY FEE APPLICATIONS |
| 01/20/11 Thu | Brown, K 13264/330 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 23RD MONTHLY FEE APP |
| 01/20/11 Thu | Brown, K 13264/331 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS' 23RD MONTHLY FEE APP |
| 01/20/11 Thu | Brown, K 13264/332 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE:COMMITTEE'S 15TH EXPENSE REIMBURSEMENT APP |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/20/11 Thu | Panchak, F 13264/326 | 0.30 | 0.30 | 67.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT CERTIFICATES OF NO OBJECTION RE: COMMITTEE MEMBERS 15TH (.1); ALIXPARTNERS TWENTY-THIRD (.1) AND CHADBOURNE TWENTY-THIRD (.1) MONTHLY FEE APPLICATIONS |
| 01/20/11 Thu | Panchak, F 13264/336 | 0.70 | 0.70 | 157.50 | 0.30 0.30 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE 23RD MONTHLY FEE APPLICATION (.3); COMMITTEE MEMBERS 15TH MONTHLY EXPENSE APPLICATION (.3); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 01/20/11 Thu | Panchak, F 13264/337 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 23RD MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO ALIXPARTNERS GROUP RE: SAME (.1) |
| 01/21/11 Fri | Panchak, F 13264/356 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO COMMITTEE PROFESSIONALS NOVEMBER APPLICATIONS (.1); FILE SAME (.1) |
| 01/21/11 Fri | Panchak, F 13264/361 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES 19TH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/25/11 Tue | Landis, A 13264/440 | 0.70 | 0.70 | 483.00 | 0.40 0.30 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS TO AND FROM DEUTSCH, ROITMAN RE: RETENTION OF EXPERTS (.4); CALL WITH COOK RE: SAME (.3) |
| 01/25/11 Tue | Panchak, F 13264/416 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF ALIXPARTNERS DECEMBER FEE APPLICATION |
| 01/25/11 Tue | Panchak, F 13264/417 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH S. SISTLA RE: STATUS OF MOELIS DECEMBER FEE APPLICATION |
| 01/26/11 Wed | Brown, K 13264/452 | 0.40 | 0.40 | 118.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW MOELIS 24TH MONTHLY FEE APPLICATION (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1); REVIEW ALIXPARTNERS' 24TH MONTHLY FEE APP (.1), REVIEW AND EXECUTE NOTICE RE SAME (.1) |
| 01/26/11 Wed | Landis, A 13264/441 | 0.30 | 0.30 | 207.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS TO AND FROM (.1); AND CALL WITH KLAUDER RE: EXPERT RETENTION ISSUES (.1); EMAILS TO AND FROM COOK AND DEUTSCH RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/26/11 Wed | Panchak, F 13264/444 | 1.10 | 1.10 | 247.50 | 0.20 0.10 0.10 0.10 0.50 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. HOLTZ AND A. LEUNG RE: ALIXPARTNERS 24TH MONTHLY FEE APPLICATION (.2); REVIEW SAME (.1); PREPARE NOTICE (.1) AND AFFIDAVIT OF SERVICE (.1); FILE AND COORDINATE SERVICE OF SAME (.5); FOLLOW-UP EMAIL TO HOLTZ AND LEUNG RE: SAME (.1) |
| 01/26/11 Wed | Panchak, F 13264/445 | 1.10 | 1.10 | 247.50 | 0.20 0.10 0.10 0.10 0.50 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 24TH MONTHLY FEE APPLICATION (.2); REVIEW SAME (.1); PREPARE NOTICE (.1) AND AFFIDAVIT OF SERVICE (.1); FILE AND COORDINATE SERVICE OF SAME (.5); FOLLOW-UP EMAIL TO SISTLA AND GLUCOFT RE: SAME (.1) |
| 01/27/11 Thu | Panchak, F 13264/449 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CALL WITH H. LAMB RE: CHADBOURNE'S DECEMBER FEE APPLICATION |
| 01/28/11 Fri | Brown, K 13264/487 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR MOELIS' 23RD MONTHLY FEE APP |
| 01/28/11 Fri | Brown, K 13264/488 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE'S 24TH MONTHLY FEE APPLICATION (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 01/28/11 Fri | Panchak, F 13264/484 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH E. GLUCOFT RE: RESPONSES TO MOELIS 23RD MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 01/28/11 Fri | Panchak, F 13264/489 | 1.30 | 1.30 | 292.50 | 0.10 0.20 0.10 0.80 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL FROM H. LAMB RE: CHADBOURNE 24TH MONTHLY FEE APPLICATION (.1); REVIEW SAME (.2); PREPARE NOTICE (.1); FILE AND COORDINATE SERVICE OF SAME (.8); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 01/28/11 Fri | Panchak, F 13264/490 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS 23RD MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO E. GLUCOFT RE: SAME (.1) |
| 02/01/11 Tue | Panchak, F 13409/3 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LEVINE SULLIVAN 5TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 02/01/11 Tue | Panchak, F 13409/4 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF PWC 22ND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/01/11 Tue | Panchak, F 13409/11 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE 24TH MONTHLY FEE APPLICATION AND CERTIFICATE OF NO OBJECTION RE: MOELIS 23RD MONTHLY FEE APPLICATION (.1): |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| 02/02/11 Wed | Panchak, F 13409/24 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF NOVAK & MACEY SUPPLEMENTAL RETENTION APPLICATION: UPDATE CRITICAL DATES |
| 02/02/11 Wed | Panchak, F 13409/25 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF JONES DAY FOURTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/04/11 Fri | Panchak, F 13409/75 | 0.20 | 0.20 | 45.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW FEE EXAMINER FINAL REPORT RE: COMMITTEE MEMBERS' 13TH, 14TH AND 15TH MONTHLY EXPENSE APPLICATIONS |
| 02/04/11 Fri | Panchak, F 13409/80 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW ORDER APPROVING CAMPBELL LEVINE RETENTION |
| 02/07/11 Mon | Panchak, F 13409/90 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>BRIEFLY REVIEW SEVENTH QUARTERLY FEE SUMMARY OF CASE PROFESSIONALS |
| 02/08/11 Tue | Panchak, F 13409/110 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF MCDERMOTT WILL NOVEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/08/11 Tue | Panchak, F 13409/111 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/08/11 Tue | Panchak, F 13409/112 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>BRIEFLY REVIEW SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS |
| 02/08/11 Tue | Panchak, F 13409/122 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF REED SMITH 23RD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/09/11 Wed | Panchak, F 13409/144 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF SIDLEY 23RD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/09/11 Wed | Panchak, F 13409/145 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF LAZARD 24TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/10/11 Thu | Panchak, F 13409/164 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW 15TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/10/11 Thu | Panchak, F 13409/165 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF E&Y COMBINED 16TH, 17TH & 18TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/14/11 Mon | Panchak, F 13409/206 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ERNST & YOUNG 6TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/14/11 Mon | Panchak, F 13409/207 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ & MARSAL 24TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/15/11 Tue | Panchak, F 13409/214 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE MEMO RE: NOVACK AND MACEY SUPPLEMENTAL RETENTION APPLICATION |
| 02/17/11 Thu | Brown, K 13409/258 | 0.20 | 0.20 | 59.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAILS FROM M. ROITMAN, F. PANCHAK AND M. MCGUIRE RE: 5TH SUPPLEMENTAL LEMAY AFFIDAVIT (.1);<br>REVIEW AS-FILED VERSION RE: SAME (.1) |
| 02/17/11 Thu | Brown, K 13409/268 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS 24TH MONTHLY FEE APP |
| 02/17/11 Thu | Brown, K 13409/269 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 24TH MONTHLY FEE APP |
| 02/17/11 Thu | Panchak, F 13409/254 | 0.70 | 0.70 | 157.50 | 0.40<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LEMAY FIFTH SUPPLEMENTAL AFFIDAVIT (.4);<br>EMAIL TO M. ROITMAN RE: SAME (.1);<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1)<br>FILE SAME (.1) |
| 02/17/11 Thu | Panchak, F 13409/265 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH ALIXPARTNERS GROUP RE: RESPONSES TO 24TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 02/17/11 Thu | Panchak, F 13409/266 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH MOELIS GROUP RE: RESPONSES TO 24TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 02/17/11 Thu | Panchak, F 13409/271 | 0.40 | 0.40 | 90.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS 24TH MONTHLY FEE APPLICATION (.3);<br>EMAIL TO MOELIS GROUP RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 02/17/11 Thu | Panchak, F 13409/272 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 24TH MONTHLY FEE APPLICATION (.3);<br>2 EMAIL TO ALIXPARTNERS GROUP RE: SAME (.1) |
| 02/18/11 Fri | Panchak, F 13409/282 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO MOELIS 24TH AND ALIXPARTNERS 24TH MONTHLY FEE APPLICATIONS (.1);<br>2 FILE SAME (.1) |
| 02/18/11 Fri | Panchak, F 13409/289 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH CHADBOURNE GROUP RE: RESPONSES TO CHADBOURNE 24TH MONTHLY FEE APPLICATION |
| 02/22/11 Tue | Brown, K 13409/315 | 0.10 | 0.10 | 29.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 24TH MONTHLY FEE APPLICATION |
| 02/22/11 Tue | Panchak, F 13409/301 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF NOVACK AND MACEY FIRST MONTHLY FEE APPLICATION (.1)<br>2 AND FIRST INTERIM FEE APPLICATION (.1); UPDATE CRITICAL DATES |
| 02/22/11 Tue | Panchak, F 13409/310 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH H. LAMB RE: STATUS OF CHADBOURNE AND COMMITTEE MEMBERS JANUARY FEE/EXPENSE APPLICATIONS |
| 02/22/11 Tue | Panchak, F 13409/317 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 DRAFT CERTIFICATE OF NO OBJECTION RE: CHADBOURNE 24TH MONTHLY FEE APPLICATION (.1);<br>2 PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 02/22/11 Tue | Panchak, F 13409/319 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE 24TH MONTHLY FEE APPLICATION (.3);<br>2 FOLLOW-UP EMAIL TO H.LAMB RE: SAME (.1) |
| 02/25/11 Fri | Panchak, F 13409/406 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH S. SISTLA RE: STATUS OF MOELIS JANUARY FEE APPLICATION |
| 02/25/11 Fri | Panchak, F 13409/425 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF STUART MAUE JANUARY FEE APPLICATION; UPDATE CRITICAL DATES |
| 02/28/11 Mon | Brown, K 13409/502 | 0.10 | 0.10 | 29.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW AND SUMMARIZE COURT'S ORDER RE: SCOPE OF NOVACK MACEY RETENTION |
| 02/28/11 Mon | Panchak, F 13409/441 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW ORDER MODIFYING NOVACK & MACEY RETENTION |
| 02/28/11 Mon | Panchak, F 13409/445 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF MCDERMOTT WILL DECEMBER FEE APPLICATION; UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/28/11 | Panchak, F | 0.60 | 0.60 | 135.00 | 0.10 | F | 1 | REVIEW R. SCHWINGER AND D. RATH EMAIL EXCHANGES RE: MOTION FOR ADMISSION PRO HAC VICE (.1); |
| Mon | 13409/451 | | | | 0.20 | F | 2 | PREPARE MOTION (.2); |
| | | | | | 0.20 | F | 3 | REVIEW DOCKET TO CONFIRM CHADBOURNE ADMISSIONS (.2); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP EMAIL TO R. SCHWINGER RE: SAME (.1) |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/28/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE'S 25TH MONTHLY FEE APPLICATION |
| Mon | 13409/471 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/28/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF ALIXPARTNERS 25TH MONTHLY FEE APPLICATION |
| Mon | 13409/472 | | | | | | | |
| | | | | | | | | |
| Total | | | 43.90 | $12,667.50 | | | | |
| Number of Entries: | 180 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 5.40 | 1,503.00 |
| Drobish, J | 0.10 | 25.50 |
| Landis, A | 4.10 | 2,757.00 |
| McGuire, M | 1.30 | 513.50 |
| Panchak, F | 31.30 | 6,891.00 |
| Rath, D | 1.70 | 977.50 |
| | 43.90 | $12,667.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 43.90 | 12,667.50 |
| | 43.90 | $12,667.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL