# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., [1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## TENTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Tenth Interim Fee Application of Landis Rath & Cobb LLP* [Docket No. 9470] (the "**Fee Application**"). The Fee Application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

seeks approval of fees that total $975,328.50 and reimbursement of expenses that total $112,682.07 for the period from March 1, 2011 through May 31, 2011. Landis Rath & Cobb LLP ("**LRC**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

## <u>Background</u>

1.    On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**").    Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.    On December 18, 2008, the Office of the United States Trustee for the District of Delaware (the "**UST**") appointed the Committee.

3.    On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention Application**").    By order dated February 20, 2009, this Court approved the retention of LRC [Docket No. 322] (the "**Retention Order**").

4.    LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

5.    In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

6.    The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

7.    Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the

time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

8.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

9.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment. The firm submitted a written response to the questions and issues raised in the Preliminary Report. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

10.    **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The Fee Examiner determined that the Fees Requested exceed the Fees Computed by $943.50, resulting in an apparent overcharge.  The discrepancy is the result of task hours within two entries that do not equal the time billed for the entry as a whole, as was displayed in **Exhibit A** to the Preliminary Report.[2]  The result of the inadvertent computation error is a reduction in fees in the amount of $943.50.  Exhibit A is omitted from this report.

The Fee Examiner further determined that there was no discrepancy between the Expenses Requested and the Expenses Computed.  The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

11.    **Block Billing.**  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines ¶(b)(4)(v)*.[3]  The Fee Examiner did not identify any block billed fee entries.

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit.  The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

[3] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour

### Review of Fees

12.     **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).* The Fee Application provided the names, positions, and hourly rates of the 17 Landis Rath professionals and paraprofessionals who billed to this matter, consisting of 4 partners, 6 associates, 5 paralegals, and 2 legal assistants. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.

The firm billed a total of 2,404.60 hours with associated fees of $974,385.00.[4] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 830.40 | 34% | $511,273.00 | 52% |
| Associate | 957.60 | 40% | 334,682.00 | 34% |
| Paralegal | 566.80 | 24% | 122,205.00 | 13% |
| Legal Assistant | 49.80 | 2% | 6,225.00 | * |
| TOTAL | 2,404.60 | 100% | $974,385.00 | 100% |

\* Less than 1%

The blended hourly rate for the Landis Rath professionals is $473.13 and the blended hourly rate for professionals and paraprofessionals is $405.22.

---

for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[4] This amount reflects the Fees Computed.

13.    **Hourly Rate Increases.**  Landis Rath did not increase the hourly rates of timekeepers during this interim period.

14.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).*  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.   On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

15.    **Potential Double Billing.**  The Fee Examiner identified two billing entries that appear to be duplicative (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   The questioned task, totaling 0.90 hour with $382.50 in associated fees, was highlighted in bold and marked with an ampersand [&] in **Exhibit C** to the Preliminary Report.   The Fee Examiner requested that the firm review the entries and either (i) confirm that the fee entry was inadvertently billed twice, or (ii) provide an explanation for the duplication.   In response, the LRC agreed that the associated fees were inadvertently double billed resulting in a fee reduction $382.50.  Exhibit C is omitted from this report.

16.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple

attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more LRC timekeepers attended the same meeting, conference, hearing, or other event.   Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.   The entries, totaling 343.80 hours with $185,773.50 in associated fees, were displayed in **Exhibit D** to the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee Examiner attempted to identify the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).   The potentially duplicative and unnecessary timekeepers' entries total 235.40 hours with $112,233.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys who handled the majority of matters on behalf of the Committee.  In addition, the firm offered additional information regarding the two litigation partners needed to perform work related to the LBO transaction.  LRC further stated that it staffs these matters in a manner that designed to eliminate inefficiency and duplication of effort.  After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a related fee reduction.  Exhibit D is omitted from this report.

17.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by LRC timekeepers describing intraoffice conferences totaling 127.80 hours with $48,771.00 in associated fees, or approximately 5% of the Fees Computed, as were displayed in **Exhibit E** to the Preliminary Report.    The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference.  The entries describing intraoffice conferences invoiced by two or more firm personnel total 77.20 hours with $29,332.50 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that LRC strive to eliminate unnecessary intraoffice conferencing.  Exhibit E is omitted from this report.

18.    **Complete and Detailed Task Descriptions.**    Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of

the hearing or conference." *UST Guidelines ¶(b)(4)(v).*  With the exceptions noted below, LRC timekeepers generally adequately described the activities performed.

        a.    **Vague Tasks.**  The Fee Examiner identified a single entry totaling 4.00 hours with $2,440.00 in associated fees in which a task was not described with sufficient detail.  The questioned entry was displayed on **Exhibit F** of the Preliminary Report.  The Fee Examiner requested that LRC provide additional detail regarding this billing entry.  The firm responded by providing the additional detail requested bringing the entry within compliance. Exhibit F is omitted from this report.

        b.    **Vague Communications.**  The Fee Examiner identified entries totaling 1.10 hours with $522.50 in associated fees in which a conference or other communication was not described with sufficient detail.  The entries in question were displayed in **Exhibit G** to the Preliminary Report.  The Fee Examiner requested LRC provide additional detail regarding the entries in question to permit a determination of the parties and subject-matter of each communication.  In response, LRC provided the requested information.  Exhibit G is omitted from this report.

19.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Application did not contain fee entries describing administrative activity.

20.    **Clerical Activities.**  Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm.  In the 3rd Circuit, however, clerical-type activities performed by professionals

and/or paraprofessionals are subject to a reduced billing rate. The Fee Examiner reviewed each timekeeper's billing activities and identified certain entries describing clerical-type activities. The questioned entries were displayed in **Exhibit H** to the Preliminary Report and totaled 16.20 hours with $3,629.00 in associated fees. The firm provided a detailed explanation describing the nature and purpose of the majority of the questioned activities, as well as described the level of legal acumen required to perform such tasks. With regard to one other entry, LRC and the Fee Examiner agreed to a compromise, which resulted in a fee reduction of $43.50. Exhibit H is omitted from this response.

21.    **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).* The Fee Examiner did not identify any time entries for travel time.

22.    **LRC Retention/Compensation.** LRC billed 101.00 hours with associated fees of $24,502.00 to prepare the firm's retention documents and applications for compensation, or approximately 3% of the Fees Computed. The fee entries describing LRC's retention/compensation activities are displayed in **Exhibit I**, which is included in the Final Report for the Court's reference.

23.    **Other Firms' Retention/Compensation.** LRC billed 82.10 hours with associated fees of $27,124.00 to prepare or review other firms' retention documents and applications for compensation, or approximately 3% of the Fees Computed. The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit J**, which is included in the Final Report for the Court's reference.

## Review of Expenses

24.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).*   The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).*  Landis Rath provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).*  The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

26.    **Computer-Assisted Legal Research.**  Local Rule 2016-2 (e)(iii) provides that computer-assisted legal research charges shall not be more than the actual cost.  The Landis Rath monthly statements state that the firm "seeks reimbursement for computer assisted research, which is the actual cost of such charges."

27.    **Overtime Expenses.**  Landis Rath requested reimbursement of overtime wages totaling $3,775.98.  Although a firm may have a policy that personnel may be paid overtime for

working late, overtime charges for employees working late are generally considered part of a firm's overhead. These charges were displayed in **Exhibit K** to the Preliminary Report. Based upon issues raised in relation to the Final Report to the 8th Interim Fee Period, the Fee Examiner and LRC have again compromised the matter related to the overtime wages in this fee period, whereby the firm has agreed to reduce its expense reimbursement request by $1,887.99. Exhibit K is omitted from this report.

28.    **Working Meals.** LRC requested reimbursement of $440.86 for charges that appear to be meals for employees.  The Fee Examiner requested that the firm provide supplemental information explaining the purpose of each meal charge that was displayed in **Exhibit L** to the Preliminary Report.  In response, the firm stated that without conceding that two of the questioned meals are non-compensable it would agree to reduce its expense request by $54.45.    LRC provided sufficient information regarding the remaining meals to justify reimbursement (i.e., the meals were working meals with more than firm personnel).  Exhibit L is omitted from this report.

## CONCLUSION

The Fee Examiner submits this Final Report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $973,959.00 ($975,328.50 minus $1,369.50) and reimbursement of expenses in the amount of $110,739.63 ($112,682.07 minus $1,942.44) for the period from March 1, 2011 through May 31, 2011. The findings are set forth in the summary on the following page.

**LANDIS RATH & COBB LLP**

**SUMMARY OF FINDINGS**

**Tenth Interim Fee Application (March 1, 2011 through May 31, 2011)**

**A.      Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $975,328.50 | |
| Expenses Requested | 112,682.07 | |
| **TOTAL FEES AND EXPENSES REQUESTED** | | **$1,088,010.57** |
| Fees Computed | $974,385.00 | |
| Expenses Computed | 112,682.07 | |
| **TOTAL FEES AND EXPENSES COMPUTED** | | **$1,087,067.07** |
| Discrepancy in Fees | $    943.50 | |
| **TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES** | | **$      943.50** |

**B.      Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $975,328.50 | |
| *Discrepancy in Fees* | | *($   943.50)* |
| *Agreed Reduction for Potential Double Billing* | | *(382.50)* |
| *Agreed Reduction for Clerical Activities* | | *(43.50)* |
| Subtotal | | *($1,369.50)* |
| **RECOMMENDED FEE ALLOWANCE** | | **$973,959.00** |
| Expenses Requested | $112,682.07 | |
| *Agreed Reduction for Overtime Expenses* | | *($1,887.99)* |
| *Agreed Reduction for Working Meals* | | *(54.45)* |
| Subtotal | | *($1,942.44)* |
| **RECOMMENDED EXPENSE REIMBURSEMENT** | | **110,739.63** |
| **TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT** | | **$1,084,698.63** |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 19th day of June, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

_____
John F. Theil, Esq.

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
### COMPUTED AT STANDARD RATES
### Landis Rath & Cobb LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3 | Rath, Daniel B. | PARTNER | $610.00 | $610.00 | 406.70 | $248,087.00 |
| 1 | Landis, Adam G. | PARTNER | $690.00 | $690.00 | 239.00 | $164,910.00 |
| 5 | Butcher, Rebecca L. | PARTNER | $475.00 | $475.00 | 106.60 | $50,635.00 |
| 2 | Cobb, Richard S. | PARTNER | $610.00 | $610.00 | 78.10 | $47,641.00 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $615.69 | | 830.40 | $511,273.00 |
| | | | | % of Total: | 34.53% | % of Total: 52.47% |
| 24 | Brown, Kimberly A. | ASSOCIATE | $295.00 | $295.00 | 357.90 | $105,580.50 |
| 14 | Green, James S. | ASSOCIATE | $385.00 | $385.00 | 270.30 | $104,065.50 |
| 10 | McGuire, Matthew B. | ASSOCIATE | $425.00 | $425.00 | 210.00 | $89,250.00 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $295.00 | $295.00 | 113.00 | $33,335.00 |
| 21 | Olivere, Mark D. | ASSOCIATE | $395.00 | $395.00 | 5.30 | $2,093.50 |
| 13 | Ellis, J. Landon | ASSOCIATE | $325.00 | $325.00 | 1.10 | $357.50 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $349.50 | | 957.60 | $334,682.00 |
| | | | | % of Total: | 39.82% | % of Total: 34.35% |
| 17 | Panchak, Frances A. | PARALEGAL | $225.00 | $225.00 | 334.30 | $75,217.50 |
| 9 | Rogers, Linda M. | PARALEGAL | $200.00 | $200.00 | 193.80 | $38,760.00 |
| 6 | Dero, Michelle M. | PARALEGAL | $225.00 | $225.00 | 20.10 | $4,522.50 |
| 8 | Adams, Cathy A. | PARALEGAL | $200.00 | $200.00 | 17.10 | $3,420.00 |
| ACD | Dellose, Anthony C. | PARALEGAL | $190.00 | $190.00 | 1.50 | $285.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $215.61 | | 566.80 | $122,205.00 |
| | | | | % of Total: | 23.57% | % of Total: 12.54% |
| 23 | Ifill, Michelle | LEGAL ASSISTANT | $125.00 | $125.00 | 26.60 | $3,325.00 |
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $125.00 | $125.00 | 23.20 | $2,900.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $125.00 | | 49.80 | $6,225.00 |
| | | | | % of Total: | 2.07% | % of Total: 0.64% |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| | Total No. of Billers:  17 | Blended Rate for Report: | $405.22 | | 2,404.60 | $974,385.00 |

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.00 | 200.00 |
| Brown, K | 37.30 | 11,003.50 |
| Drobish, J | 0.20 | 59.00 |
| Landis, A | 1.80 | 1,242.00 |
| Lewicki, C | 23.20 | 2,900.00 |
| McGuire, M | 3.30 | 1,402.50 |
| Panchak, F | 34.20 | 7,695.00 |
| | 101.00 | $24,502.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 101.00 | 24,502.00 |
| | 101.00 | $24,502.00 |

EXHIBIT I  PAGE 1 of  10

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/10/11 Thu | Panchak, F 13540/210 | 1.70 | 1.70 | 382.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN DRAFT OF LRC 26TH MONTHLY FEE APPLICATION |
| 03/14/11 Mon | Brown, K 13540/266 | 2.50 | 2.50 | 737.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN PREPARING LRC'S 26TH MONTHLY FEE APP |
| 03/14/11 Mon | Panchak, F 13540/274 | 0.30 | 0.30 | 67.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN RE: LRC 26TH MONTHLY FEE APPLICATION |
| 03/15/11 Tue | Lewicki, C 13540/280 | 5.30 | 5.30 | 662.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: DRAFT LRC 26TH FEE APP |
| 03/15/11 Tue | Panchak, F 13540/273 | 0.30 | 0.30 | 67.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINE PREPARING LRC DRAFT 26TH MONTHLY FEE APPLICATION |
| 03/15/11 Tue | Panchak, F 13540/277 | 0.20 | 0.20 | 45.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO J. DECKER RE: REVISED NOVEMBER 2010 FEE/EXPENSE DETAIL FOR LRC |
| 03/16/11 Wed | Panchak, F 13540/310 | 1.00 | 1.00 | 225.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFT RE: LRC 26TH MONTHLY FEE APPLICATION |
| 03/17/11 Thu | Brown, K 13540/329 | 1.40 | 1.40 | 413.00 | 1.20 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 26TH MONTHLY FEE APP (1.2); EMAIL (.1) AND DISCUSSIONS (.1) WITH F. PANCHAK RE: EDITS TO SAME |
| 03/17/11 Thu | Lewicki, C 13540/320 | 0.50 | 0.50 | 62.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: DRAFT LRC 26TH MONTHLY FEE APPLICATION |
| 03/17/11 Thu | Panchak, F 13540/309 | 1.30 | 1.30 | 292.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFT RE: LRC 26TH MONTHLY FEE APPLICATION |
| 03/18/11 Fri | Lewicki, C 13540/344 | 0.70 | 0.70 | 87.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: DRAFT LRC 26TH MONTHLY FEE APP |
| 03/18/11 Fri | Panchak, F 13540/338 | 1.60 | 1.60 | 360.00 | 1.50 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFT RE: LRC 26TH MONTHLY FEE APPLICATION (1.5); EMAIL EXCHANGES WITH K. BROWN RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 10

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 03/18/11 Fri | Panchak, F 13540/345 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL TO LRC GROUP RE: RESPONSES TO LRC 25TH MONTHLY FEE APPLICATION |
| 03/19/11 Sat | Brown, K 13540/354 | 0.80 | 0.80 | 236.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 26TH MONTHLY FEE APP |
| 03/21/11 Mon | Panchak, F 13540/377 | 0.60 | 0.60 | 135.00 | 0.10<br>0.10<br>0.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT CERTIFICATE OF NO OBJECTION RE: LRC 25TH MONTHLY FEE APPLICATION (.1);<br>DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.4) |
| 03/22/11 Tue | Panchak, F 13540/401 | 1.40 | 1.40 | 315.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFT RE: LRC 26TH MONTHLY FEE APPLICATION |
| 03/25/11 Fri | Panchak, F 13540/438 | 1.60 | 1.60 | 360.00 | 1.50<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FINALIZE LRC 26TH MONTHLY FEE APPLICATION (1.5);<br>PREPARE NOTICE RE: SAME (.1) |
| 03/25/11 Fri | Panchak, F 13540/439 | 0.50 | 0.50 | 112.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LRC 26TH MONTHLY FEE APPLICATION |
| 03/28/11 Mon | Panchak, F 13540/446 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH C.LEWICKI AND B. THOMPSON RE: FEBRUARY FEE/EXPENSE DETAIL (.1);<br>EMAIL TO J. DECKER RE: SAME (.1) |
| 03/31/11 Thu | Brown, K 13540/507 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: EXPENSE ISSUE |
| 04/08/11 Fri | Panchak, F 13674/101 | 1.50 | 1.50 | 337.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN DRAFTING LRC 27TH MONTHLY FEE APPLICATION |
| 04/12/11 Tue | Panchak, F 13674/153 | 1.40 | 1.40 | 315.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 27TH MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Panchak, F 13674/173 | 0.30 | 0.30 | 67.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 27TH MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Panchak, F 13674/175 | 0.80 | 0.80 | 180.00 | 0.70<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT LRC 9TH INTERIM FEE APPLICATION (.7);<br>DRAFT NOTICE FOR SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 10

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/14/11 Thu | Lewicki, C 13674/196 | 2.50 | 2.50 | 312.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: EDITS TO LRC 27TH MONTHLY FEE APPLN |
| 04/15/11 Fri | Brown, K 13674/225 | 0.30 | 0.30 | 88.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE LRC'S 9TH INTERIM FEE APPLICATION (.2); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 04/15/11 Fri | Landis, A 13674/232 | 0.40 | 0.40 | 276.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE LRC 9TH INTERIM FEE APPLICATION |
| 04/15/11 Fri | Panchak, F 13674/223 | 1.70 | 1.70 | 382.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 27TH MONTHLY FEE APPLICATION |
| 04/15/11 Fri | Panchak, F 13674/229 | 0.50 | 0.50 | 112.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC 9TH INTERIM FEE APPLICATION |
| 04/18/11 Mon | Brown, K 13674/239 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 26TH MONTHLY FEE APP |
| 04/18/11 Mon | Brown, K 13674/260 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LRC'S 26TH MONTHLY FEE APP |
| 04/18/11 Mon | Brown, K 13674/270 | 2.40 | 2.40 | 708.00 | 2.20 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 27TH MONTHLY FEE APP (2.2); DISCUSSIONS WITH F. PANCHAK RE: SAME (.2) |
| 04/18/11 Mon | Panchak, F 13674/249 | 0.60 | 0.60 | 135.00 | 0.10 0.10 0.40 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH LRC GROUP RE: RESPONSES TO LRC 26TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: SAME (.4) |
| 04/19/11 Tue | Brown, K 13674/288 | 3.20 | 3.20 | 944.00 | 0.10 2.90 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH M. MCGUIRE RE: PREPARATION OF LRC'S 27TH MONTHLY FEE APP (.1); CONTINUE PREPARING SAME (2.9); DISCUSSION WITH F. PANCHAK RE: SAME (.2) |
| 04/19/11 Tue | Lewicki, C 13674/299 | 3.00 | 3.00 | 375.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: EDITS TO LRC 27TH MONTHLY FEE APPLN |
| 04/19/11 Tue | Panchak, F 13674/291 | 0.90 | 0.90 | 202.50 | 0.20 0.70 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN RE: LRC 27TH MONTHLY FEE APPLICATION (.2); FURTHER REVIEW/REVISE SAME (.7) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 10

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/20/11 Wed | Brown, K 13674/319 | 0.40 | 0.40 | 118.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND SUMMARIZE FEE EXAMINER'S REPORT RE: LRC'S 5TH INTERIM FEE APP |
| 04/20/11 Wed | Brown, K 13674/333 | 1.80 | 1.80 | 531.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 27TH MONTHLY FEE APP |
| 04/20/11 Wed | Panchak, F 13674/316 | 0.20 | 0.20 | 45.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW FEE EXAMINER FINAL REPORT RE: LRC 5TH INTERIM FEE APPLICATION |
| 04/20/11 Wed | Panchak, F 13674/329 | 1.00 | 1.00 | 225.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 27TH MONTHLY FEE APPLICATION |
| 04/21/11 Thu | Brown, K 13674/352 | 3.70 | 3.70 | 1,091.50 | 3.50<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 27TH MONTHLY FEE APP (3.5)<br>DISCUSSION WITH F. PANCHAK RE: SAME (.1);<br>EMAIL WITH S. LEWICKI AND F. PANCHAK RE: SAME (.1) |
| 04/21/11 Thu | Brown, K 13674/353 | 0.80 | 0.80 | 236.00 | 0.30<br>0.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH S. LEWICKI AND F. PANCHAK RE: PREPARATION OF 27TH MONTHLY FEE APP (.3);<br>DISCUSSION WITH T. MATHIS RE: SAME (.2);<br>EMAILS WITH LRC TEAM RE: SAME (.3) |
| 04/21/11 Thu | Lewicki, C 13674/357 | 0.70 | 0.70 | 87.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST K. BROWN RE: EDITS TO LRC 27TH MONTHLY FEE APP |
| 04/21/11 Thu | Panchak, F 13674/358 | 1.20 | 1.20 | 270.00 | 0.90<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 27TH MONTHLY FEE APPLICATION (.9);<br>DISCUSSIONS WITH K. BROWN AND C. LEWICKI RE: SAME (.3) |
| 04/22/11 Fri | Adams, C 13674/375 | 1.00 | 1.00 | 200.00 | 0.10<br>0.10<br>0.80 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE RE: SVG RETENTION APPLICATION (.1);<br>DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1);<br>FINALIZE FOR FILING AND COORDINATE SERVICE OF SAME (.8) |
| 04/22/11 Fri | Landis, A 13674/382 | 0.40 | 0.40 | 276.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH GREEN RE: RETENTION ISSUES (.2);<br>CONFERENCE WITH MCGUIRE RE: SAME (.2) |
| 04/22/11 Fri | McGuire, M 13674/549 | 1.10 | 1.10 | 467.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW OF LRC 27TH MONTHLY FEE APPLICATION |
| 04/24/11 Sun | McGuire, M 13674/383 | 0.90 | 0.90 | 382.50 | 0.70<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW OF LRC'S 27TH MONTHLY FEE APPLICATION (.7);<br>EMAIL TO A. LANDIS RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 5 of 10

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 04/25/11 Mon | Brown, K 13674/389 | 2.40 | 2.40 | 708.00 | 1.90 0.20 0.10 0.10 0.10 | F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 CONTINUE PREPARING LRC'S 27TH MONTHLY FEE APP (1.9);<br>2 DISCUSSIONS WITH F. PANCHAK RE: SAME (.2);<br>3 DISCUSSION WITH M. MCGUIRE RE: SAME (.1);<br>4 DISCUSSION WITH S. LEWICKI RE: SAME (.1);<br>5 ADDITIONAL EDITS RE: SAME (.1) |
| 04/25/11 Mon | Brown, K 13674/414 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 ADDITIONAL DISCUSSION WITH F. PANCHAK RE: PREPARATION OF 27TH MONTHLY FEE APP (.1);<br>2 REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 04/25/11 Mon | Landis, A 13674/381 | 0.20 | 0.20 | 138.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAILS TO AND FROM MCGUIRE RE: LRC 27TH MONTHLY FEE APPLICATION |
| 04/25/11 Mon | Panchak, F 13674/393 | 1.90 | 1.90 | 427.50 | 1.50 0.30 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 CONTINUE DRAFTING LRC 27TH MONTHLY FEE APPLICATION (1.5);<br>2 MULTIPLE DISCUSSIONS WITH K. BROWN RE: EXPENSES FOR SAME (.3);<br>3 DRAFT NOTICE RE: SAME (.1) |
| 04/25/11 Mon | Panchak, F 13674/415 | 0.50 | 0.50 | 112.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND COORDINATE SERVICE OF LRC 27TH MONTHLY FEE APPLICATION |
| 04/26/11 Tue | Brown, K 13674/439 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAILS WITH F. PANCHAK AND L. PEDICONE RE: LRC EXPENSE ISSUE (.1);<br>2 DISCUSSIONS WITH F. PANCHAK RE: SAME (.1) |
| 04/26/11 Tue | Landis, A 13674/460 | 0.30 | 0.30 | 207.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW AND ANALYZE FEE EXAMINER'S FINAL REPORT RE: LRC 5TH INTERIM APPLICATION |
| 04/26/11 Tue | Panchak, F 13674/434 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH C. LEWICKI AND B. THOMPSON RE: MARCH FEE/EXPENSE DETAIL (.1);<br>2 EMAIL TO J. DECKER RE: SAME (.1) |
| 04/26/11 Tue | Panchak, F 13674/437 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 PREPARE AFFIDAVIT OF SERVICE RE: MEMBERS' 17TH, MOELIS 27TH AND LRC 27TH MONTHLY APPLICATIONS (.1);<br>2 FILE SAME (.1) |
| 05/10/11 Tue | Brown, K 13823/130 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAILS WITH L. PEDICONE (.1)<br>2 AND S. LEWICKI (.1) RE: EXPENSES |
| 05/12/11 Thu | Panchak, F 13823/165 | 1.40 | 1.40 | 315.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 BEGIN DRAFT RE: LRC 28TH MONTHLY FEE APPLICATION |
| 05/13/11 Fri | Brown, K 13823/167 | 0.10 | 0.10 | 29.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW EMAILS FROM F. PANCHAK AND S. LEWICKI RE: EXPENSE ISSUE |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 6 of 10

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/13/11 Fri | Lewicki, C 13823/181 | 3.70 | 3.70 | 462.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* ASSIST F. PANCHAK RE: EDITS TO LRC 28TH MONTHLY FEE APPLICATION |
| 05/13/11 Fri | Panchak, F 13823/166 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CALL WITH H. LAMB RE: CAP REGARDING LODGING EXPENSES |
| 05/13/11 Fri | Panchak, F 13823/174 | 1.70 | 1.70 | 382.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE DRAFTING LRC 28TH MONTHLY FEE APPLICATION |
| 05/16/11 Mon | Brown, K 13823/209 | 4.70 | 4.70 | 1,386.50 | 4.20 0.20 0.20 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE PREPARING LRC'S 28TH MONTHLY FEE APP (4.2); CONFERENCE WITH J. DROBISH RE: SAME (.2); DISCUSSIONS WITH F. PANCHAK RE: SAME (.2); DISCUSSION WITH M. MCGUIRE RE: SAME (.1) |
| 05/16/11 Mon | Drobish, J 13823/201 | 0.20 | 0.20 | 59.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONFER W/ K. BROWN RE: LRC'S 28TH MONTHLY FEE APPLICATION |
| 05/16/11 Mon | Panchak, F 13823/208 | 0.20 | 0.20 | 45.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH K. BROWN RE: LRC DRAFT 28TH MONTHLY FEE APPLICATION |
| 05/17/11 Tue | Brown, K 13823/228 | 0.10 | 0.10 | 29.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL WITH LRC TEAM RE: RESPONSES TO LRC 27TH MONTHLY FEE APP |
| 05/17/11 Tue | Lewicki, C 13823/237 | 4.00 | 4.00 | 500.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* ASSIST F. PANCHAK RE: EDITS TO LRC 28TH MONTHLY FEE APP |
| 05/17/11 Tue | Panchak, F 13823/217 | 1.00 | 1.00 | 225.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONTINUE DRAFTING LRC 28TH MONTHLY FEE APPLICATION |
| 05/17/11 Tue | Panchak, F 13823/231 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH LRC GROUP RE: RESPONSES TO LRC 27TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 05/18/11 Wed | Brown, K 13823/251 | 0.10 | 0.10 | 29.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LRC'S 27TH MONTHLY FEE APP |
| 05/18/11 Wed | Brown, K 13823/254 | 0.10 | 0.10 | 29.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* BRIEF DISCUSSION WITH F. PANCHAK RE: EXECUTION AND FILING OF CERTIFICATES OF NO OBJECTION |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 7 of 10

EXHIBIT I
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/18/11 Wed | Brown, K 13823/268 | 3.70 | 3.70 | 1,091.50 | 0.20 3.30 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK RE: LRC'S 28TH MONTHLY FEE APP (.2); CONTINUE PREPARING SAME (3.3); DISCUSSIONS WITH L. ROGERS RE: SAME (.2) |
| 05/18/11 Wed | Lewicki, C 13823/255 | 0.50 | 0.50 | 62.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: EDITS TO LRC 28TH MONTHLY FEE APP |
| 05/18/11 Wed | Panchak, F 13823/247 | 1.60 | 1.60 | 360.00 | 1.40 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 28TH MONTHLY FEE APPLICATION (1.4); DISCUSSIONS WITH K. BROWN RE: SAME (.2) |
| 05/18/11 Wed | Panchak, F 13823/263 | 0.30 | 0.30 | 67.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC 27TH MONTHLY FEE APPLICATION |
| 05/19/11 Thu | Brown, K 13823/287 | 2.00 | 2.00 | 590.00 | 1.60 0.30 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 28TH MONTHLY FEE APP (1.6); DISCUSSIONS WITH F. PANCHAK RE: SAME (.3); DISCUSSION WITH M. MCGUIRE RE: SAME (.1) |
| 05/19/11 Thu | Lewicki, C 13823/289 | 1.50 | 1.50 | 187.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: EDITS RE: LRC 28TH MONTHLY FEE APP |
| 05/19/11 Thu | Panchak, F 13823/286 | 1.00 | 1.00 | 225.00 | 0.30 0.70 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy MULTIPLE DISCUSSIONS WITH K. BROWN RE: DRAFT LRC 28TH MONTHLY FEE APPLICATION (.3); CONTINUE DRAFTING SAME (.7) |
| 05/20/11 Fri | Brown, K 13823/297 | 4.60 | 4.60 | 1,357.00 | 3.80 0.40 0.10 0.20 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 28TH MONTHLY FEE APP (3.8); DISCUSSIONS WITH F. PANCHAK RE: SAME (.4); DISCUSSION WITH M. MCGUIRE RE: SAME (.1); DISCUSSIONS WITH S. LEWICKI RE: EDITS TO SAME (.2); EMAIL WITH M. MCGUIRE RE: SAME (.1) |
| 05/20/11 Fri | Lewicki, C 13823/305 | 0.50 | 0.50 | 62.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: EDITS TO LRC 28TH MONTHLY FEE APP |
| 05/20/11 Fri | Panchak, F 13823/296 | 1.10 | 1.10 | 247.50 | 0.70 0.40 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 28TH MONTHLY FEE APPLICATION (.7); MULTIPLE DISCUSSIONS WITH K. BROWN RE: SAME (.4) |
| 05/24/11 Tue | Brown, K 13823/374 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy UPDATE LRC'S 28TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 8 of 10

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/24/11 Tue | Brown, K 13823/376 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH M. MCGUIRE RE: EDITS TO LRC'S 28TH MONTHLY FEE APP |
| 05/25/11 Wed | Brown, K 13823/386 | 1.10 | 1.10 | 324.50 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW M. MCGUIRE'S COMMENTS TO LRC'S 28TH MONTHLY FEE APP (.2); |
| | | | | | 0.40 | F | 2 | DISCUSSIONS WITH F. PANCHAK RE: SAME (.4); |
| | | | | | 0.30 | F | 3 | REVISE FEE APP RE: SAME (.3); |
| | | | | | 0.20 | F | 4 | CONFERRENCE WITH M. MCGUIRE RE: SAME (.2) |
| 05/25/11 Wed | Landis, A 13823/401 | 0.50 | 0.50 | 345.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE LRC 28TH MONTHLY FEE APPLICATION |
| 05/25/11 Wed | Lewicki, C 13823/383 | 0.30 | 0.30 | 37.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: EDITS TO LRC 28TH MONTHLY FEE APP |
| 05/25/11 Wed | McGuire, M 13823/527 | 1.30 | 1.30 | 552.50 | 1.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE LRC 28TH MONTHLY FEE APPLICATION (1.1); |
| | | | | | 0.20 | F | 2 | CONFERENCE WITH BROWN RE: SAME (.2) |
| 05/25/11 Wed | Panchak, F 13823/380 | 1.20 | 1.20 | 270.00 | 0.60 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 28TH MONTHLY FEE APPLICATION (.6); |
| | | | | | 0.40 | F | 2 | DISCUSSIONS WITH K. BROWN RE: SAME (.4); |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 05/25/11 Wed | Panchak, F 13823/392 | 0.60 | 0.60 | 135.00 | 0.50 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LRC 28TH MONTHLY FEE APPLICATION (.5); |
| | | | | | 0.10 | F | 2 | EMAIL TO C. LEWICKI AND B. THOMPSON RE: FEE/EXPENSE DETAIL FOR SAME (.1) |
| 05/25/11 Wed | Panchak, F 13823/397 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL TO J. DECKER RE: LRC APRIL FEE/EXPENSE DETAIL |
| Total | | | 101.00 | $24,502.00 | | | | |
| Number of Entries: | 91 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 9 of  10

EXHIBIT I

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.00 | 200.00 |
| Brown, K | 37.30 | 11,003.50 |
| Drobish, J | 0.20 | 59.00 |
| Landis, A | 1.80 | 1,242.00 |
| Lewicki, C | 23.20 | 2,900.00 |
| McGuire, M | 3.30 | 1,402.50 |
| Panchak, F | 34.20 | 7,695.00 |
| | 101.00 | $24,502.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 101.00 | 24,502.00 |
| | 101.00 | $24,502.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I  PAGE 10 of  10

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 18.90 | 5,575.50 |
| Dero, M | 0.60 | 135.00 |
| Landis, A | 6.30 | 4,347.00 |
| McGuire, M | 11.60 | 4,930.00 |
| Panchak, F | 39.30 | 8,842.50 |
| Rath, D | 5.40 | 3,294.00 |
| | 82.10 | $27,124.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 82.10 | 27,124.00 |
| | 82.10 | $27,124.00 |

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 03/01/11 Tue | Brown, K 13540/6 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW CHADBOURNE'S 25TH MONTHLY FEE APP (.1); REVIEW AND EXECUTE NOTICE OF CHADBOURNE'S 25TH MONTHLY FEE APP (.1) |
| 03/01/11 Tue | Panchak, F 13540/4 | 0.50 | 0.50 | 112.50 | 0.30 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW CHADBOURNE 25TH MONTHLY FEE APPLICATION IN PREPARATION OF FILING (.3); PREPARE NOTICE FOR SAME (.1); PREPARE AFFIDAVIT OF SERVICE FOR SAME (.1) |
| 03/01/11 Tue | Panchak, F 13540/16 | 0.80 | 0.80 | 180.00 | 0.70 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF CHADBOURNE 25TH MONTHLY FEE APPLICATION (.7); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 03/01/11 Tue | Panchak, F 13540/20 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF COLE SCHOTZ DECEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/02/11 Wed | Panchak, F 13540/26 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL WITH S. SISTLA RE: MOELIS 25TH MONTHLY FEE APPLICATION |
| 03/02/11 Wed | Panchak, F 13540/48 | 0.40 | 0.40 | 90.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH A. HOLTZ AND A. LEUNG RE: ALIXPARTNERS 25TH MONTHLY FEE APPLICATION (.1); REVIEW SAME (.1); PREPARE NOTICE FOR SAME (.1); PREPARE AFFIDAVIT OF SERVICE FOR SAME (.1) |
| 03/02/11 Wed | Panchak, F 13540/50 | 0.50 | 0.50 | 112.50 | 0.40 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF ALIXPARTNERS 25TH MONTHLY FEE APPLICATION (.4); FOLLOW-UP EMAIL TO A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| 03/04/11 Fri | Panchak, F 13540/104 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF LEVINE SULLIVAN 6TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/06/11 Sun | Panchak, F 13540/118 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF SIDLEY 24TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/06/11 Sun | Panchak, F 13540/119 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF JONES DAY 5TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/06/11 Sun | Panchak, F 13540/123 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF APPLICATION TO MODIFY ERNST & YOUNG RETENTION: UPDATE CRITICAL DATES |
| 03/07/11 Mon | Panchak, F 13540/150 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF ZUCKERMAN'S 17TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/08/11 Tue | Panchak, F 13540/163 | 0.40 | 0.40 | 90.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 25TH MONTHLY FEE APPLICATION (.1): REVIEW SAME (.1): PREPARE NOTICE RE: SAME (.1): PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 03/08/11 Tue | Panchak, F 13540/169 | 0.50 | 0.50 | 112.50 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF MOELIS 25TH MONTHLY FEE APPLICATION (.4): FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 03/08/11 Tue | Panchak, F 13540/176 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF FILING SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS |
| 03/09/11 Wed | Panchak, F 13540/192 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES 20TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/09/11 Wed | Panchak, F 13540/193 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALVAREZ & MARSAL 25TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/10/11 Thu | Panchak, F 13540/211 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH 24TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/13/11 Sun | Panchak, F 13540/240 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF COLE SCHOTZ 25TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/15/11 Tue | Panchak, F 13540/279 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DANIEL EDELMAN 20TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/18/11 Fri | Panchak, F 13540/341 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF JONES DAY 8TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/21/11 Mon | Panchak, F 13540/360 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SEYFARTH SHAW 16TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/21/11 Mon | Panchak, F 13540/361 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF E&Y 19TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/21/11 Mon | Panchak, F 13540/384 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ORDER MODIFYING ERNST & YOUNG RETENTION |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/21/11 Mon | Panchak, F 13540/392 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH H. LAMB RE: COMMITTEE MEMBERS' FEBRUARY EXPENSE REIMBURSEMENT APPLICATION |
| 03/23/11 Wed | Panchak, F 13540/403 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF ERNST & YOUNG 20TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/23/11 Wed | Panchak, F 13540/406 | 0.30 | 0.30 | 67.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH CHADBOURNE GROUP RE: RESPONSES TO CHADBOURNE 25TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1);<br>DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 03/23/11 Wed | Panchak, F 13540/417 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF ZUCKERMAN 18TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/23/11 Wed | Panchak, F 13540/419 | 0.40 | 0.40 | 90.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE 25TH MONTHLY FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 03/24/11 Thu | Panchak, F 13540/422 | 0.70 | 0.70 | 157.50 | 0.10<br>0.10<br>0.10<br>0.30<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH ALIXPARTNERS GROUP RE: RESPONSES TO 25TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1);<br>DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1);<br>FILE AND SERVE SAME (.3);<br>FOLLOW-UP EMAIL TO ALIXPARTNERS RE: SAME (.1) |
| 03/24/11 Thu | Panchak, F 13540/426 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICES OF DOW LOHNES 21ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/24/11 Thu | Panchak, F 13540/427 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF JENNER BLOCK DECEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/24/11 Thu | Panchak, F 13540/428 | 0.60 | 0.60 | 135.00 | 0.10<br>0.40<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW COMMITTEE MEMBERS' FEBRUARY EXPENSES (.1);<br>DRAFT APPLICATION (.4);<br>DRAFT NOTICE (.1) |
| 03/25/11 Fri | Panchak, F 13540/432 | 0.90 | 0.90 | 202.50 | 0.10<br>0.10<br>0.10<br>0.50<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS 26TH MONTHLY FEE APPLICATION (.1);<br>REVIEW SAME IN PREPARATION OF FILING (.1);<br>PREPARE NOTICE RE: SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.5);<br>FOLLOW-UP EMAIL TO A. HOLTZ RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/25/11 Fri | Panchak, F 13540/433 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH S. SISTLA RE: STATUS OF MOELIS 26TH MONTHLY FEE APPLICATION |
| 03/25/11 Fri | Panchak, F 13540/434 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS CONTACT UPDATE |
| 03/25/11 Fri | Panchak, F 13540/436 | 0.50 | 0.50 | 112.50 | 0.40<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND COORDINATE SERVICE OF COMMITTEE MEMBERS 16TH MONTHLY EXPENSE APPLICATION (.4):<br>2 EMAIL TO H. LAMB RE: SAME (.1) |
| 03/28/11 Mon | Panchak, F 13540/447 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF STUART MAUE FEBRUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 03/28/11 Mon | Panchak, F 13540/449 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 PREPARE AFFIDAVIT OF SERVICE RE: LRC 26TH, ALIXPARTNERS 26TH MONTHLY FEE APPLICATIONS AND MEMBERS 16TH MONTHLY EXPENSE APPLICATION (.1):<br>2 FILE SAME (.1) |
| 03/29/11 Tue | Brown, K 13540/472 | 0.20 | 0.20 | 59.00 | 0.10<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW MOELIS 26TH MONTHLY FEE APP (.1):<br>2 REVIEW AND EXECUTE NOTICE FOR SAME (.1) |
| 03/29/11 Tue | Panchak, F 13540/469 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH S. SISTLA RE: RESPONSES TO MOELIS' 25TH MONTHLY FEE APPLICATION |
| 03/29/11 Tue | Panchak, F 13540/470 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH S. SISTLA RE: FILING DEADLINE FOR 9TH INTERIM FEE APPLICATION |
| 03/29/11 Tue | Panchak, F 13540/471 | 1.00 | 1.00 | 225.00 | 0.10<br>0.10<br>0.10<br>0.10<br>0.50<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 26TH MONTHLY FEE APPLICATION (.1):<br>2 REVIEW SAME (.1):<br>3 DRAFT NOTICE RE: SAME (.1):<br>4 DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1):<br>5 FILE AND COORDINATE SERVICE OF SAME (.5):<br>6 FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 03/30/11 Wed | Brown, K 13540/482 | 0.10 | 0.10 | 29.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS 25TH MONTHLY FEE APP |
| 03/30/11 Wed | Dero, M 13540/496 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 PREPARE AFFIDAVIT OF SERVICE REGARDING CERTIFICATE OF NO OBJECTION TO MOELIS TWENTY-FIFTH MONTHLY APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/30/11 Wed | Dero, M 13540/497 | 0.30 | 0.30 | 67.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO MOELIS TWENTY-FIFTH MONTHLY APPLICATION |
| 03/30/11 Wed | Panchak, F 13540/481 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DRAFT CERTIFICATE OF NO OBJECTION RE: MOELIS' 25TH MONTHLY FEE APPLICATION |
| 03/30/11 Wed | Panchak, F 13540/491 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW P. RATKOWIAK EMAIL RE: 9TH INTERIM FEE APPLICATION FILING DEADLINE; UPDATE CRITICAL DATES |
| 03/30/11 Wed | Panchak, F 13540/492 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH P. RATKOWIAK RE: UPDATED CONTACTS AT MOELIS |
| 03/31/11 Thu | Panchak, F 13540/503 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW CERTIFICATE OF NO OBJECTION RE: MOELIS' 25TH MONTHLY FEE APPLICATION (.1);<br>EMAIL TO S. SISTLA RE: SAME (.1) |
| 03/31/11 Thu | Panchak, F 13540/504 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH H. LAMB RE: STATUS OF CHADBOURNE FEBRUARY FEE APPLICATION |
| 04/01/11 Fri | Panchak, F 13674/3 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW 9TH QUARTERLY STATEMENT RE: OCP FEES AND EXPENSES |
| 04/05/11 Tue | Panchak, F 13674/25 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH A. LEUNG RE: FILING DEADLINE FOR 9TH INTERIM FEE APPLICATIONS |
| 04/06/11 Wed | Brown, K 13674/64 | 0.20 | 0.20 | 59.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH A. LANDIS AND M. MCGUIRE RE: SPECIAL COUNSEL RETENTION APP |
| 04/06/11 Wed | Landis, A 13674/59 | 0.20 | 0.20 | 138.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS TO AND FROM MCGUIRE AND BROWN RE: RETENTION OF SPECIAL COUNSEL TO COMMITTEE |
| 04/06/11 Wed | Landis, A 13674/60 | 0.80 | 0.80 | 552.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>PRELIMINARY DRAFTING RE: RETENTION OF SPECIAL COUNSEL TO THE COMMITTEE FOR LIMITED PURPOSE IN CONNECTION WITH LBO LITIGATION/GS ISSUES |
| 04/06/11 Wed | McGuire, M 13674/528 | 0.50 | 0.50 | 212.50 | 0.20<br>0.30 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS WITH LANDIS RE: SPECIAL COUNSEL RETENTION APPLICATION (.2);<br>REVIEW OF MEMO TO COMMITTEE RE: SAME (.3) |
| 04/06/11 Wed | Rath, D 13674/591 | 1.60 | 1.60 | 976.00 | 1.30<br>0.30 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>WORK ON ISSUES RE: RETENTION OF SPECIAL COUNSEL TO THE COMMITTEE FOR LIMITED PURPOSE IN CONNECTION WITH LBO LITIGATION/GS ISSUES (1.3);<br>REVIEW AND EDIT MEMO RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/07/11 Thu | Brown, K 13674/79 | 6.90 | 6.90 | 2,035.50 | 0.30 6.10 0.10 0.30 0.10 | F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 CONFERENCE WITH A. LANDIS AND M. MCGUIRE RE: SPECIAL COUNSEL RETENTION APP (.3): <br> 2 DRAFT SAME (6.1): <br> 3 DISCUSSION WITH M. MCGUIRE RE: SAME (.1): <br> 4 REVIEW M. MCGUIRE EDITS TO SAME AND REVISE DRAFT RE: SAME (.3) <br> 5 EMAILS WITH F. PANCHAK RE: NOTICE RE: SAME (.1): |
| 04/07/11 Thu | McGuire, M 13674/532 | 2.20 | 2.20 | 935.00 | 1.30 0.30 0.60 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW AND REVISE SPECIAL COUNSEL RETENTION APPLICATION (1.3): <br> 2 CONFERENCES WITH BROWN RE: SAME (.3): <br> 3 REVIEW OF REVISED APPLICATION AND FURTHER EDITS THERETO (.6) |
| 04/07/11 Thu | Panchak, F 13674/66 | 0.30 | 0.30 | 67.50 | 0.10 0.10 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW NOTICES OF JENNER BLOCK FEBRUARY (.1), <br> 2 LEVINE SULLIVAN 7TH (.1) <br> 3 AND SEYFARTH SHAW 17TH (.1) MONTHLY FEE APPLICATIONS: UPDATE CRITICAL DATES |
| 04/07/11 Thu | Panchak, F 13674/75 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 EMAIL EXCHANGES WITH K. BROWN RE: ZUCKERMAN SPAEDER RETENTION ORDER |
| 04/07/11 Thu | Panchak, F 13674/76 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW ZUCKERMAN MEMO RE: SPECIAL CONFLICTS COUNSEL REGARDING GOLDMAN SACHS |
| 04/08/11 Fri | Brown, K 13674/91 | 1.70 | 1.70 | 501.50 | 0.30 1.30 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 ADDITIONAL EDITS TO DRAFT SPECIAL COUNSEL RETENTION APP (.3): <br> 2 DRAFT AFFIDAVIT RE: SAME (1.3): <br> 3 DISCUSSION WITH F. PANCHAK RE: EDITS TO NOTICE RE: SAME (.1) |
| 04/08/11 Fri | Panchak, F 13674/85 | 0.30 | 0.30 | 67.50 | 0.10 0.10 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW DRAFT RETENTION APPLICATION RE: SPECIAL CONFLICTS COUNSEL TO COMMITTEE (.1): <br> 2 DRAFT (.1) <br> 3 AND REVISE (.1) NOTICE FOR SAME |
| 04/08/11 Fri | Panchak, F 13674/88 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW NOTICE OF LAZARD 25TH (.1) <br> 2 AND 26TH (.1) MONTHLY FEE APPLICATIONS: UPDATE CRITICAL DATES |
| 04/08/11 Fri | Panchak, F 13674/89 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW NOTICE OF JENNER BLOCK 9TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/10/11 Sun | Brown, K 13674/113 | 0.20 | 0.20 | 59.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 EMAILS WITH A. LANDIS AND M. MCGUIRE RE: EDITS TO SPECIAL COUNSEL RETENTION APP |
| 04/10/11 Sun | Landis, A 13674/109 | 1.40 | 1.40 | 966.00 | 1.20 0.20 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> 1 REVIEW AND REVISE APPLICATION TO RETAIN SPECIAL CONFLICTS COUNSEL FOR LBO LENDER COMPLAINT (1.2): <br> 2 EMAILS TO AND FROM MCGUIRE AND BROWN RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/11/11 Mon | Brown, K 13674/118 | 1.60 | 1.60 | 472.00 | 0.40 1.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONFERENCE WITH A. LANDIS AND M. MCGUIRE RE: EDITS TO SPECIAL COUNSEL RETENTION APP (.4); BEGIN EDITING SAME (1.2) |
| 04/11/11 Mon | Landis, A 13674/143 | 0.90 | 0.90 | 621.00 | 0.40 0.50 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy MEETING WITH MCGUIRE, BROWN RE: REVISIONS TO SPECIAL COUNSEL RETENTION APPLICATION (.4); REVIEW AND REVISE SAME (.5) |
| 04/11/11 Mon | McGuire, M 13674/595 | 0.40 | 0.40 | 170.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy MEETING WITH A. LANDIS AND K. BROWN RE: REVISIONS TO SPECIAL COUNSEL RETENTION APPLICATION |
| 04/11/11 Mon | Panchak, F 13674/115 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALVAREZ & MARSAL 26TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/11/11 Mon | Panchak, F 13674/116 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW 8TH QUARTERLY PROFESSIONALS' FEE SUMMARY |
| 04/11/11 Mon | Panchak, F 13674/127 | 0.50 | 0.50 | 112.50 | 0.10 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE 26TH MONTHLY FEE APPLICATION (.1); REVIEW SAME (.2); PREPARE NOTICE RE: SAME (.1); PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 04/11/11 Mon | Panchak, F 13674/128 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF STUART MAUE 8TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/11/11 Mon | Panchak, F 13674/129 | 0.80 | 0.80 | 180.00 | 0.70 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CHADBOURNE 26TH MONTHLY FEE APPLICATION (.7); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 04/11/11 Mon | Panchak, F 13674/133 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD 9TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/12/11 Tue | Rath, D 13674/593 | 0.30 | 0.30 | 183.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy COMMUNICATIONS WITH ZUCKERMAN RE: CONFLICTS COUNSEL |
| 04/13/11 Wed | Panchak, F 13674/164 | 0.30 | 0.30 | 67.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOVACK AND MACEY NOTICES OF MONTHLY FEE APPLICATIONS RE: SUPPLEMENTAL 1ST (.1), 2ND (.1) AND 3RD (.1): UPDATE CRITICAL DATES |
| 04/13/11 Wed | Panchak, F 13674/165 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF JONES DAY 6TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/13/11 Wed | Panchak, F 13674/166 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LEVINE SULLIVAN 3RD INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/14/11 Thu | Panchak, F 13674/189 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICES OF 9TH INTERIM FEE APPLICATIONS: UPDATE CRITICAL DATES RE: ALVAREZ & MARSAL (.1) AND PWC (.1) |
| 04/14/11 Thu | Panchak, F 13674/190 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICES OF MONTHLY FEE APPLICATIONS: UPDATE CRITICAL DATES RE: PWC 23RD (.1) AND JONES DAY 9TH (.1) |
| 04/14/11 Thu | Panchak, F 13674/199 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PAUL HASTINGS 18TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/15/11 Fri | Brown, K 13674/222 | 0.30 | 0.30 | 88.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH A. LANDIS, J. SOTTILE, AND D. RATH RE: SPECIAL COUNSEL RETENTION APPLICATION (.2); EDIT APP RE: COMMENTS (.1) |
| 04/15/11 Fri | Brown, K 13674/226 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE NOTICE OF CHADBOURNE'S 9TH INTERIM FEE APP (.1); REVIEW FINAL VERSION AND EXECUTE (.1) |
| 04/15/11 Fri | Brown, K 13674/244 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ADDITIONAL EMAILS FROM D. RATH AND A. LANDIS RE: SPECIAL COUNSEL RETENTION |
| 04/15/11 Fri | Landis, A 13674/220 | 1.00 | 1.00 | 690.00 | 0.70 0.30 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE FORM OF SPECIAL COUNSEL RETENTION (.7); EMAILS TO AND FROM SOTTILE AND GREEN RE: SAME (.3) |
| 04/15/11 Fri | Panchak, F 13674/214 | 0.30 | 0.30 | 67.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE 9TH INTERIM FEE APPLICATION (.1); DRAFT NOTICE RE: SAME (.1); DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 04/15/11 Fri | Panchak, F 13674/216 | 0.50 | 0.50 | 112.50 | 0.10 0.10 0.10 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICES OF INTERIM FEE APPLICATIONS: UPDATE CRITICAL DATES RE: DOWN LOHNES 7TH (.1), DANIEL EDELMAN 7TH (.1), PAUL HASTINGS 9TH (.1), JONES DAY 2ND (.1) AND JONES DAY 6TH ANTI-TRUST MATTERS (.1) |
| 04/15/11 Fri | Panchak, F 13674/227 | 0.60 | 0.60 | 135.00 | 0.20 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW J. SOTTILE AND A. LANDIS' EMAIL EXCHANGES RE: SPECIAL COUNSEL RETENTION APPLICATION (.2); EMAIL EXCHANGES WITH S. PAPPA RE: SAME (.2); REVIEW LRC CONFLICTS LISTS (.2) |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/15/11 Fri | Panchak, F 13674/228 | 0.60 | 0.60 | 135.00 | 0.50 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF CHADBOURNE 9TH INTERIM FEE APPLICATION (.5); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 04/15/11 Fri | Panchak, F 13674/230 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH S. SISTLA RE: STATUS OF MOELIS 9TH INTERIM FEE APPLICATION |
| 04/15/11 Fri | Panchak, F 13674/231 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH A. LEUNG AND A. HOLTZ RE: STATUS OF ALIXPARTNERS 9TH INTERIM FEE APPLICATION |
| 04/15/11 Fri | Rath, D 13674/569 | 1.80 | 1.80 | 1,098.00 | 1.30 0.50 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND REVISE SPECIAL COUNSEL RETENTION APPLICATION (1.3); COMMUNICATIONS WITH ZUCKERMAN AND LANDIS RE: SAME (.5) |
| 04/16/11 Sat | Landis, A 13674/237 | 0.40 | 0.40 | 276.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS TO AND FROM SOTTILE AND GREEN RE: SPECIAL COUNSEL RETENTION ISSUES |
| 04/18/11 Mon | Brown, K 13674/257 | 0.10 | 0.10 | 29.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 26TH MONTHLY FEE APP |
| 04/18/11 Mon | Brown, K 13674/258 | 0.10 | 0.10 | 29.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: COMMITTEE'S 16TH EXPENSE REIMBURSEMENT APP |
| 04/18/11 Mon | McGuire, M 13674/540 | 0.60 | 0.60 | 255.00 | 0.50 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW OF PROPOSED REVISIONS TO SPECIAL COUNSEL RETENTION APPLICATION (.5); CONFERENCE WITH LANDIS RE: SAME (.1) |
| 04/18/11 Mon | Panchak, F 13674/241 | 0.20 | 0.20 | 45.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW FEE EXAMINER FINAL REPORT RE: COMMITTEE MEMBERS 16TH MONTHLY EXPENSE APPLICATION |
| 04/18/11 Mon | Panchak, F 13674/245 | 0.40 | 0.40 | 90.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICES OF MONTHLY FEE APPLICATIONS: UPDATE CRITICAL DATES RE: MERCER DECEMBER (.1), JANUARY (.1); AND FEBRUARY (.1); AND COLE SCHOTZ 26TH (.1) |
| 04/18/11 Mon | Panchak, F 13674/246 | 0.30 | 0.30 | 67.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICES OF INTERIM FEE APPLICATIONS: UPDATE CRITICAL DATES RE: MERCER 9TH (.1), NOVACK & MACEY 2ND (.1); AND COLE SCHOTZ 9TH (.1) |
| 04/18/11 Mon | Panchak, F 13674/248 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE AND LRC 9TH INTERIM FEE APPLICATIONS (.1); FILE SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/18/11 Mon | Panchak, F 13674/250 | 0.70 | 0.70 | 157.50 | 0.10 0.10 0.40 0.10 | F F F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAIL EXCHANGES WITH ALIXPARTNERS GROUP RE: RESPONSES TO ALIXPARTNERS 26TH MONTHLY FEE APPLICATION (.1);<br>2  DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1);<br>3  FILE AND SERVE SAME (.4);<br>4  FOLLOW-UP EMAIL TO A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| 04/18/11 Mon | Panchak, F 13674/251 | 0.70 | 0.70 | 157.50 | 0.10 0.10 0.40 0.10 | F F F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAIL EXCHANGES WITH H. LAMB RE: RESPONSES TO COMMITTEE MEMBERS 16TH MONTHLY EXPENSE APPLICATION (.1);<br>2  DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1);<br>3  FILE AND SERVE SAME (.4);<br>4  FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 04/18/11 Mon | Panchak, F 13674/266 | 0.10 | 0.10 | 22.50 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW NOTICE RE: SEYFARTH SHAW 6TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/18/11 Mon | Panchak, F 13674/267 | 0.20 | 0.20 | 45.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  MULTIPLE EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF ALIXPARTNERS 9TH INTERIM FEE APPLICATION AND RELATED DEADLINES |
| 04/19/11 Tue | Brown, K 13674/278 | 0.10 | 0.10 | 29.50 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  DISCUSSION WITH F. PANCHAK RE: ALIXPARTNERS 9TH INTERIM APPLICATION |
| 04/19/11 Tue | Brown, K 13674/292 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW ALIXPARTNERS 9TH INTERIM FEE APP (.1);<br>2  REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 04/19/11 Tue | Brown, K 13674/293 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW MOELIS 9TH INTERIM FEE APP (.1);<br>2  REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 04/19/11 Tue | Brown, K 13674/303 | 0.20 | 0.20 | 59.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAILS WITH A. LANDIS AND M. MCGUIRE RE: SPECIAL COUNSEL RETENTION APP |
| 04/19/11 Tue | Landis, A 13674/306 | 1.30 | 1.30 | 897.00 | 0.40 0.90 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAILS TO AND FROM SOTTILE AND GREEN RE: SPECIAL COUNSEL RETENTION PAPERS AND OPEN ISSUES (.4);<br>2  REVIEW AND REVISE SAME FOR POSTING TO COMMITTEE (.9) |
| 04/19/11 Tue | McGuire, M 13674/542 | 2.70 | 2.70 | 1,147.50 | 0.70 0.30 1.70 | F F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW OF REVISED SPECIAL COUNSEL RETENTION APPLICATION (.7);<br>2  EMAILS WITH LANDIS, SOTTILE AND GREEN RE: SAME (.3);<br>3  FURTHER REVISIONS TO FINALIZE SPECIAL COUNSEL RETENTION APPLICATION (1.7) |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/19/11 Tue | Panchak, F 13674/277 | 0.90 | 0.90 | 202.50 | 0.20 0.10 0.10 0.40 0.10 | F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 MULTIPLE EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 9TH INTERIM FEE APPLICATION (.2); 2 REVIEW SAME (.1); 3 PREPARE NOTICE RE: SAME (.1); 4 FILE AND SERVE SAME (.4); 5 FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 04/19/11 Tue | Panchak, F 13674/283 | 0.80 | 0.80 | 180.00 | 0.10 0.10 0.10 0.40 0.10 | F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 CALL WITH Y. KIM RE: OBJECTION DEADLINE FOR ALIXPARTNERS 9TH INTERIM FEE APPLICATION (.1); 2 REVIEW APPLICATION (.1); 3 DRAFT NOTICE RE: SAME (.1) 4 FILE AND SERVE SAME (.4); 5 FOLLOW-UP EMAIL TO ALIXPARTNERS GROUP RE: SAME (.1) |
| 04/19/11 Tue | Panchak, F 13674/297 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF 4TH INTERIM FEE HEARING |
| 04/19/11 Tue | Rath, D 13674/573 | 0.80 | 0.80 | 488.00 | 0.40 0.40 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW AND REVISE GREEN RETENTION APPLICATION (.4); 2 MULTIPLE EMAILS WITH ZUCKERMAN RE: SAME (.4) |
| 04/20/11 Wed | Brown, K 13674/304 | 0.10 | 0.10 | 29.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW BLACKLINE OF SPECIAL COUNSEL RETENTION APP RE: EDITS THERETO |
| 04/20/11 Wed | Brown, K 13674/321 | 0.10 | 0.10 | 29.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW COURT'S ORDER RE: SNR ORDINARY COURSE PROFESSIONAL PAYMENT |
| 04/20/11 Wed | Brown, K 13674/325 | 0.10 | 0.10 | 29.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS' 26TH MONTHLY FEE APP |
| 04/20/11 Wed | McGuire, M 13674/543 | 1.60 | 1.60 | 680.00 | 0.60 0.50 0.20 0.30 | F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 FURTHER REVISIONS TO SPECIAL COUNSEL RETENTION APPLICATION (.6); 2 EMAILS WITH LANDIS AND SOTTILE RE: SAME (.5); 3 EMAILS WITH ROITMAN RE: SAME (.2) 4 PREPARE FOR COMMITTEE POSTING ON INTRALINKS (.3) |
| 04/20/11 Wed | Panchak, F 13674/309 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW ORDER APPROVING SNR DENTON COMPENSATION APPLICATION |
| 04/20/11 Wed | Panchak, F 13674/310 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 BRIEFLY REVIEW FEE EXAMINER'S FINAL REPORT RE: MOELIS 6TH INTERIM (.1) 2 AND 7TH INTERIM (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/20/11 Wed | Panchak, F 13674/318 | 0.80 | 0.80 | 180.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH S. SISTLA RE: RESPONSES TO MOELIS' 26TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| | | | | | 0.40 | F | 4 | FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION (.4); |
| | | | | | 0.10 | F | 5 | FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 04/20/11 Wed | Panchak, F 13674/322 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION REGARDING LRC 26TH, ALIXPARTNERS 26TH AND MEMBERS 16TH MONTHLY APPLICATIONS (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| 04/20/11 Wed | Panchak, F 13674/323 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: ALIXPARTNERS 9TH INTERIM AND MOELIS 9TH INTERIM APPLICATIONS (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| 04/20/11 Wed | Rath, D 13674/579 | 0.40 | 0.40 | 244.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE SPECIAL COUNSEL RETENTION APPLICATION |
| 04/21/11 Thu | Brown, K 13674/366 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM UST RE: CHADBOURNE RETENTION APP |
| 04/21/11 Thu | Brown, K 13674/370 | 2.50 | 2.50 | 737.50 | 1.70 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST IN PREPARATION OF SVG RETENTION APP (1.7); |
| | | | | | 0.10 | F | 2 | EMAIL WITH LRC TEAM, ZUCKERMAN, AND SVG RE: SAME (.1); |
| | | | | | 0.30 | F | 3 | DISCUSSIONS WITH M. MCGUIRE RE: SAME (.3); |
| | | | | | 0.40 | F | 4 | DISCUSSIONS WITH F. PANCHAK RE: SAME (.4) |
| 04/21/11 Thu | McGuire, M 13674/547 | 2.00 | 2.00 | 850.00 | 1.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FURTHER REVISIONS TO SVG RETENTION APPLICATION (1.1); |
| | | | | | 0.90 | F | 2 | WORK WITH SOTTILE AND GREEN TO FINALIZE APPLICATION FOR FILING (.9) |
| 04/21/11 Thu | Panchak, F 13674/361 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH S. SISTLA (.1); |
| | | | | | 0.10 | F | 2 | AND CALL WITH H. LAMB (.1) RE: EXPENSE CAPS FOR HOTEL/AIRFARE |
| 04/21/11 Thu | Panchak, F 13674/362 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW UST EMAIL RE: CHADBOURNE 26TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | EMAIL EXCHANGES WITH M. MCGUIRE AND K. BROWN RE: SAME (.1) |
| 04/21/11 Thu | Panchak, F 13674/364 | 0.90 | 0.90 | 202.50 | 0.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN RE: SVG RETENTION APPLICATION (.4); |
| | | | | | 0.50 | F | 2 | ASSIST K. BROWN WITH GREEN AFFIDAVIT RE: SAME (.5) |
| 04/21/11 Thu | Panchak, F 13674/365 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ZUCKERMAN 19TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | AND 6TH INTERIM APPLICATION (.1); UPDATE CRITICAL DATES |

~   See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/22/11 Fri | Brown, K 13674/386 | 0.40 | 0.40 | 118.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* MULTIPLE EMAILS WITH J. GREEN AND M. MCGUIRE RE: SVG RETENTION APP |
| 04/22/11 Fri | McGuire, M 13674/548 | 1.30 | 1.30 | 552.50 | 1.10 0.20 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FINALIZE SVG RETENTION APPLICATION AND PREPARE TO FILE (1.1); CONFERENCE WITH A. LANDIS RE: SAME (.2) |
| 04/25/11 Mon | Brown, K 13674/404 | 0.40 | 0.40 | 118.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND REVISE COMMITTEE'S 17TH EXPENSE REIMBURSEMENT APP (.2); DISCUSSION WITH F. PANCHAK RE: EDITS (.1); REVIEW AND EXECUTE REVISED APP (.1) |
| 04/25/11 Mon | Panchak, F 13674/388 | 0.20 | 0.20 | 45.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* BRIEFLY REVIEW SVG RETENTION APPLICATION |
| 04/25/11 Mon | Panchak, F 13674/392 | 0.80 | 0.80 | 180.00 | 0.10 0.10 0.40 0.10 0.10 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH H. LAMB RE: COMMITTEE MEMBERS' 17TH MONTHLY EXPENSE APPLICATION (.1); REVIEW EXPENSES (.1); PREPARE 17TH MONTHLY APPLICATION (.4) AND NOTICE (.1) RE: SAME; REVISE NOTICE (.1) |
| 04/25/11 Mon | Panchak, F 13674/407 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF ALIXPARTNERS 27TH MONTHLY FEE APPLICATION |
| 04/25/11 Mon | Panchak, F 13674/411 | 0.40 | 0.40 | 90.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 27TH MONTHLY FEE APPLICATION (.1); REVIEW SAME (.2); DRAFT NOTICE RE: SAME (.1) |
| 04/25/11 Mon | Panchak, F 13674/412 | 0.60 | 0.60 | 135.00 | 0.50 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF MOELIS 27TH FEE APPLICATION (.5); FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 04/25/11 Mon | Panchak, F 13674/413 | 0.50 | 0.50 | 112.50 | 0.40 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF COMMITTEE MEMBERS 17TH EXPENSE APPLICATION (.4); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 04/26/11 Tue | Brown, K 13674/445 | 0.30 | 0.30 | 88.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW ALIXPARTNERS 27TH MONTHLY FEE APP (.1); REVIEW AND REVISE NOTICE RE: SAME (.1); REVIEW AND EXECUTE FINALIZED NOTICE RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/26/11 Tue | Panchak, F 13674/440 | 0.40 | 0.40 | 90.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS 27TH MONTHLY FEE APPLICATION (.1); REVIEW SAME (.1); PREPARE NOTICE RE: SAME (.1); PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 04/26/11 Tue | Panchak, F 13674/447 | 0.60 | 0.60 | 135.00 | 0.50 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF ALIXPARTNERS 27TH MONTHLY FEE APPLICATION (.5); FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 04/26/11 Tue | Panchak, F 13674/448 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SIDLEY AUSTIN 25TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/26/11 Tue | Panchak, F 13674/449 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF STUART MAUE MARCH FEE APPLICATION: UPDATE CRITICAL DATES |
| 04/27/11 Wed | Dero, M 13674/457 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL MESSAGES TO/FROM F. PANCHAK AND H. LAMB REGARDING CHADBORNE MARCH APPLICATION |
| 04/29/11 Fri | Dero, M 13674/496 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL MESSAGE FROM H. LAMB REGARDING STATUS OF CHADBOURNE FEE APPLICATION |
| 05/02/11 Mon | Panchak, F 13823/1 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: STATUS OF CHADBOURNE MARCH FEE APPLICATION |
| 05/02/11 Mon | Panchak, F 13823/3 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW SIDLEY AUSTIN NOTICES OF MONTHLY FEE APPLICATIONS RE: 26TH (.1) AND 27TH (.1): UPDATE CRITICAL DATES |
| 05/02/11 Mon | Panchak, F 13823/4 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF E&Y 21ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/02/11 Mon | Panchak, F 13823/8 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES 22ND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/02/11 Mon | Panchak, F 13823/18 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CALL WITH H. LAMB RE: STATUS OF UST'S RESPONSE REGARDING CHADBOURNE'S FEBRUARY FEE APPLICATION |
| 05/02/11 Mon | Panchak, F 13823/21 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ERNST & YOUNG 7TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/02/11 Mon | Panchak, F 13823/22 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LEVINE SULLIVAN 8TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/03/11 Tue | Panchak, F 13823/36 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH D. DEUTSCH RE: RESPONSES TO CHADBOURNE 26TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 05/03/11 Tue | Panchak, F 13823/45 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: STATUS UPDATE REGARDING CHADBOURNE 27TH MONTHLY FEE APPLICATION |
| 05/04/11 Wed | Brown, K 13823/62 | 0.30 | 0.30 | 88.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH F. PANCHAK RE: CHADBOURNE'S CERTIFICATE OF NO OBJECTION RE: 26TH MONTHLY FEE APP (.2);<br>REVIEW AND EXECUTE SAME (.1) |
| 05/04/11 Wed | Panchak, F 13823/55 | 0.20 | 0.20 | 45.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH K. BROWN RE: CERTIFICATE OF NO OBJECTION REGARDING CHADBOURNE 26TH MONTHLY FEE APPLICATION AND STATUS OF UST INFORMAL RESPONSE THERETO |
| 05/04/11 Wed | Panchak, F 13823/66 | 0.50 | 0.50 | 112.50 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE 26TH MONTHLY FEE APPLICATION (.4);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 05/05/11 Thu | Brown, K 13823/81 | 0.30 | 0.30 | 88.50 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE NOTICE RE: CHADBOURNE'S 27TH MONTHLY FEE APP (.1);<br>REVIEW APP RE: SAME (.2) |
| 05/05/11 Thu | Panchak, F 13823/76 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN 7TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/05/11 Thu | Panchak, F 13823/78 | 1.40 | 1.40 | 315.00 | 0.10<br>0.20<br>0.10<br>0.10<br>0.80<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE 27TH MONTHLY FEE APPLICATION (.1);<br>REVIEW SAME IN PREPARATION OF FILING (.2);<br>PREPARE NOTICE RE: SAME (.1);<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.8);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 05/07/11 Sat | Panchak, F 13823/100 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF COLE SCHOTZ 27TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/10/11 Tue | Brown, K 13823/132 | 0.20 | 0.20 | 59.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH LRC TEAM, C&P AND J. GREEN RE: SVG RETENTION |

~  See the last page of exhibit for explanation

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/10/11 Tue | Brown, K 13823/134 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SVG RETENTION APPLICATION |
| 05/10/11 Tue | Panchak, F 13823/122 | 0.80 | 0.80 | 180.00 | 0.10 0.10 0.10 0.10 0.40 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH LRC AND ZUCKERMAN GROUP RE: RESPONSES TO SEITZ VANOGTROP RETENTION APPLICATION (.1); REVIEW J. GREEN AND A. LANDIS EMAIL EXCHANGES RE: SAME (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION (.4) |
| 05/10/11 Tue | Panchak, F 13823/128 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW DEBTORS' REPLY RE: GODBEY'S RESPONSE TO 24TH OMNI OBJECTION TO CLAIMS |
| 05/11/11 Wed | Panchak, F 13823/140 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO J. GREEN RE: CERTIFICATE OF NO OBJECTION REGARDING SVG RETENTION APPLICATION |
| 05/11/11 Wed | Rath, D 13823/454 | 0.40 | 0.40 | 244.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW SVG RETENTION APPLICATION |
| 05/12/11 Thu | Panchak, F 13823/157 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF JONES DAY 10TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/16/11 Mon | Panchak, F 13823/197 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ZUCKERMAN SPAEDER MARCH FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/16/11 Mon | Panchak, F 13823/202 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALVAREZ & MARSAL 27TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/17/11 Tue | Panchak, F 13823/215 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH 25TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/17/11 Tue | Panchak, F 13823/232 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH ALIXPARTNERS GROUP RE: RESPONSES TO ALIXPARTNERS 27TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 05/17/11 Tue | Panchak, F 13823/233 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH MOELIS GROUP RE: RESPONSES TO MOELIS 27TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 05/17/11 Tue | Panchak, F 13823/234 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH CHADBOURNE RE: RESPONSES TO COMMITTEE MEMBERS 17TH MONTHLY EXPENSE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/18/11 Wed | Brown, K 13823/250 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 27TH MONTHLY FEE APP |
| 05/18/11 Wed | Brown, K 13823/252 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: COMMITTEE'S 17TH MONTHLY APPLICATION FOR REIMBURSEMENT OF EXPENSES |
| 05/18/11 Wed | Brown, K 13823/253 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS' 27TH MONTHLY FEE APP |
| 05/18/11 Wed | Panchak, F 13823/264 | 0.40 | 0.40 | 90.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS 27TH MONTHLY FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 05/18/11 Wed | Panchak, F 13823/265 | 0.40 | 0.40 | 90.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 27TH MONTHLY FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO ALIXPARTNERS GROUP RE: SAME (.1) |
| 05/18/11 Wed | Panchak, F 13823/266 | 0.40 | 0.40 | 90.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: COMMITTEE MEMBERS 17TH MONTHLY EXPENSE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 05/19/11 Thu | Brown, K 13823/278 | 0.40 | 0.40 | 118.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>MULTIPLE EMAILS WITH LRC TEAM RE: SVG RETENTION APP AND CERTIFICATE OF NO OBJECTION THERETO (.2);<br>DISCUSSION WITH F. PANCHAK RE: SAME (.2) |
| 05/19/11 Thu | Landis, A 13823/271 | 0.30 | 0.30 | 207.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH M. MCGUIRE RE: STATUS OF SVG RETENTION |
| 05/19/11 Thu | McGuire, M 13823/504 | 0.30 | 0.30 | 127.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH LANDIS RE: STATUS OF SVG RETENTION |
| 05/19/11 Thu | Panchak, F 13823/274 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW J. SOTTILE AND A. LANDIS EMAILS RE: STATUS OF SVG RETENTION (.1);<br>DISCUSSION WITH M. MCGUIRE RE: SAME (.1) |
| 05/19/11 Thu | Panchak, F 13823/281 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATES OF NO OBJECTION REGARDING MOELIS, ALIXPARTNERS, LRC 27TH MONTHLY FEE APPLICATIONS AND MEMBERS 17TH MONTHLY APPLICATION (.1);<br>FILE SAME (.1) |
| 05/19/11 Thu | Panchak, F 13823/288 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH P. RATKOWIAK RE: SEITZ VANOGTROP PROPOSED RETENTION ORDER |

~  See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|---|---|------|
| 05/20/11 Fri | Panchak, F 13823/294 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF PWC 24TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/23/11 Mon | Brown, K 13823/340 | 0.30 | 0.30 | 88.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND SUMMARIZE COURT'S ORDER APPROVING SVG RETENTION (.1); DISCUSSION WITH F. PANCHAK RE: SAME (.1); REVIEW EMAILS FROM F. PANCHAK AND J. GREEN RE SAME (.1) |
| 05/23/11 Mon | Panchak, F 13823/335 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH H. LAMB RE: STATUS OF CHADBOURNE 28TH MONTHLY FEE APPLICATION |
| 05/23/11 Mon | Panchak, F 13823/338 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW ORDER APPROVING SVG RETENTION (.1); EMAIL TO ZUCKERMAN AND SVG RE: SAME (.1) |
| 05/23/11 Mon | Rath, D 13823/605 | 0.10 | 0.10 | 61.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW ORDER GRANTING SVG RETENTION |
| 05/24/11 Tue | Brown, K 13823/354 | 0.10 | 0.10 | 29.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH F. PANCHAK RE: SVG FEE APPS |
| 05/24/11 Tue | Panchak, F 13823/365 | 0.40 | 0.40 | 90.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* COORDINATE SERVICE OF ORDER GRANTING SVG RETENTION (.2); PREPARE AFFIDAVIT OF SERVICE (.1) FILE SAME (.1) |
| 05/24/11 Tue | Panchak, F 13823/370 | 0.40 | 0.40 | 90.00 | 0.20 0.20 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CALLS (.2) AND EMAIL EXCHANGES (.2) WITH S. PAPPA RE: PROCEDURES FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES |
| 05/24/11 Tue | Panchak, F 13823/610 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH K. BROWN RE: SVG FEE APPS |
| 05/25/11 Wed | Panchak, F 13823/381 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH H. LAMB RE: STATUS OF COMMITTEE MEMBERS' APRIL EXPENSES |
| 05/25/11 Wed | Panchak, F 13823/393 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF REED SMITH 9TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/26/11 Thu | Brown, K 13823/418 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW MOELIS 28TH MONTHLY FEE APP (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/26/11 Thu | Panchak, F 13823/409 | 1.00 | 1.00 | 225.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH S. SISTLA RE: STATUS OF MOELIS 28TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | REVIEW SAME (.1); |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); |
| | | | | | 0.50 | F | 5 | FILE AND COORDINATE SERVICE OF SAME (.5); |
| | | | | | 0.10 | F | 6 | FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 05/26/11 Thu | Panchak, F 13823/423 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH D. DEUTSCH RE: RESPONSES TO CHADBOURNE'S 27TH MONTHLY FEE APPLICATION |
| 05/27/11 Fri | Brown, K 13823/431 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 27TH MONTHLY FEE APP |
| 05/27/11 Fri | Panchak, F 13823/427 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY 7TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/27/11 Fri | Panchak, F 13823/430 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT CERTIFICATE OF NO OBJECTION RE: CHADBOURNE 27TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 05/27/11 Fri | Panchak, F 13823/440 | 0.40 | 0.40 | 90.00 | 0.30 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE 27TH MONTHLY FEE APPLICATION (.3); |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 05/31/11 Tue | Panchak, F 13823/452 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN 28TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/31/11 Tue | Panchak, F 13823/453 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SNR DENTON JANUARY/FEBRUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 05/31/11 Tue | Panchak, F 13823/455 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF ALIXPARTNERS 28TH MONTHLY FEE APPLICATION |
| Total | | | 82.10 | $27,124.00 | | | | |

Number of Entries:     213

~  See the last page of exhibit for explanation

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 18.90 | 5,575.50 |
| Dero, M | 0.60 | 135.00 |
| Landis, A | 6.30 | 4,347.00 |
| McGuire, M | 11.60 | 4,930.00 |
| Panchak, F | 39.30 | 8,842.50 |
| Rath, D | 5.40 | 3,294.00 |
| | 82.10 | $27,124.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 82.10 | 27,124.00 |
| | 82.10 | $27,124.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL