## EXHIBIT B

**TRIBUNE COMPANY, et al.**

**SUMMARY OF EXPENSES INCURRED**

**May 1, 2012 through May 31, 2012**

| DISBURSEMENT | AMOUNT |
|---|---|
| Late Night/Weekend Meals | $ 138.58 |
| Carfare (Late Night/Weekends) | 38.23 |
| Lexis Legal Research | 1,466.62 |
| Westlaw Legal Research | 2,070.81 |
| Federal Express | 13.60 |
| Reproduction | 346.00 |
| Telephone Charges | 74.10 |
| Telephone Reimbursement | 43.46 |
| **TOTAL** | **$4,191.40** |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/21/2012 | | | MEALH | 1.00 | 29.52 | 29.52 | MEALS | 29092328 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 271748544 | |
| | | | | | | | Name of Restaurant: TOLOACHE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2595.38 | |
| | | | | | | | Check #342120  06/19/2012 | |
| 05/21/2012 | | | MEALH | 1.00 | 29.52 | 29.52 | MEALS | 29092327 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 271748544 | |
| | | | | | | | Name of Restaurant: TOLOACHE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2595.38 | |
| | | | | | | | Check #342120  06/19/2012 | |
| 05/23/2012 | | | MEALH | 1.00 | 22.20 | 22.20 | MEALS | 29092326 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 272249031 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (BROADWAY) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2595.38 | |
| | | | | | | | Check #342120  06/19/2012 | |
| 05/24/2012 | | | MEALH | 1.00 | 26.58 | 26.58 | MEALS | 29092329 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 272495202 | |
| | | | | | | | Name of Restaurant: CHOP'T CREATIVE SALAD CO. | |
| | | | | | | | 2ND & 3RD) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2595.38 | |
| | | | | | | | Check #342120  06/19/2012 | |
| 05/31/2012 | | | MEALH | 1.00 | 30.76 | 30.76 | MEALS | 29092780 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 273729093 | |
| | | | | | | | Name of Restaurant: TOLOACHE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2103.32 | |
| | | | | | | | Check #342120  06/19/2012 | |
| | | UNBILLED TOTALS:  WORK: | | | | 138.58 | 5 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 138.58 | | |
| | | GRAND TOTAL:      WORK: | | | | 138.58 | 5 records | |
| | | GRAND TOTAL:      BILL: | | | | 138.58 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  6/22/2012 1:06:52 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/08/2012 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 29036031 |
| | | | | | | | CARFARE - WORKING LATE HOURS - 5/03/12 - HELEN | |
| | | | | | | | LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 668.19 | |
| | | | | | | | Check #341326  05/09/2012 | |
| | | | | | | | | |
| 05/08/2012 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 29036032 |
| | | | | | | | CARFARE  - WORKING WEEKEND HRS - 5/06/12 - | |
| | | | | | | | HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 668.19 | |
| | | | | | | | Check #341326  05/09/2012 | |
| | | | | | | | | |
| 05/16/2012 | | | CAR | 1.00 | 22.23 | 22.23 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 29048148 |
| | | | | | | | CABFARE HOME WORKED LATE - 5/14/12 - JESSICA | |
| | | | | | | | MARRERO | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 730.51 | |
| | | | | | | | Check #341497  05/18/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 38.23 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 38.23 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 38.23 | 3 records | |
| | | GRAND TOTAL:      BILL: | | | | 38.23 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/01/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 29079569 |
| 05/01/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 0<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 29079568 |
| 05/02/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 29079571 |
| 05/02/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 29079570 |
| 05/03/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 29079572 |
| 05/03/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 29079573 |
| 05/04/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 29079575 |
| 05/04/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 29079574 |
| 05/07/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 29079576 |
| 05/07/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 29079577 |
| 05/08/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 29079579 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079578 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/09/2012 | | | LEXIS | 1.00 | 71.11 | 71.11 | LEXIS | 29079559 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/09/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079563 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 109 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD`S SERVICE | |
| 05/09/2012 | | | LEXIS | 1.00 | 217.75 | 217.75 | LEXIS | .29079566 |
| | | | | | | | User Name: BAVA, DAVID | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: C0CC5SU | |
| | | | | | | | COURTLINK SERVICE | |
| 05/09/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079560 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1040 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/09/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079580 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/09/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079567 |
| | | | | | | | User Name: BAVA, DAVID | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: C0CC5SU | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/09/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079581 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 05/09/2012 | | | LEXIS | 1.00 | 47.07 | 47.07 | LEXIS | 29079581 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/09/2012 | | | LEXIS | 1.00 | 4.05 | 4.05 | LEXIS | 29079562 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD`S SERVICE | |
| 05/10/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079582 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/10/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 29079583 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/11/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079584 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/11/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079585 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/14/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079586 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/14/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079564 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/14/2012 | | | LEXIS | 1.00 | 7.84 | 7.84 | LEXIS | 29079565 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/14/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079587 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/15/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079588 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/15/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079589 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/16/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079590 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/16/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079591 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/17/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079592 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/17/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 29079593 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/18/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079594 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/18/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079595 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/21/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079596 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 05/21/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079601 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079602 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/21/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079599 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 993 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2012 | | | LEXIS | 1.00 | 15.69 | 15.69 | LEXIS | 29079600 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/21/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079597 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 816 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 05/21/2012 | | | LEXIS | 1.00 | 224.86 | 224.86 | LEXIS | 29079598 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 05/22/2012 | | | LEXIS | 1.00 | 26.16 | 26.16 | LEXIS | 29079606 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 05/22/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079607 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 901 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/22/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079604 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2016 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 05/22/2012 | | | LEXIS | 1.00 | 78.42 | 78.42 | LEXIS | 29079605 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 05/22/2012 | | | LEXIS | 1.00 | 7.86 | 7.86 | LEXIS | 29079608 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/22/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079609 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 49 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/22/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079611 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/22/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079603 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 05/22/2012 | | | LEXIS | 1.00 | 23.52 | 23.52 | LEXIS | 29079610 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/22/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079612 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/23/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079613 |
| | | | | | | | User Name: YOO, YOUNG | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 – TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/23/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079614 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/24/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079615 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | COLLIER SERVICE | |
| 05/24/2012 | | | LEXIS | 1.00 | 26.15 | 26.15 | LEXIS | 29079624 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 05/24/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079626 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/24/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079620 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3836 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/24/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079625 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/24/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079628 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/24/2012 | | | LEXIS | 1.00 | 112.43 | 112.43 | LEXIS | 29079617 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | COLLIER SERVICE | |
| 05/24/2012 | | | LEXIS | 1.00 | 52.29 | 52.29 | LEXIS | 29079618 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | COLLIER SERVICE | |
| 05/24/2012 | | | LEXIS | 1.00 | 23.53 | 23.53 | LEXIS | 29079619 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/24/2012 | | | LEXIS | 1.00 | 42.35 | 42.35 | LEXIS | 29079622 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/24/2012 | | | LEXIS | 1.00 | 23.54 | 23.54 | LEXIS | 29079627 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/24/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079629 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/24/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079616 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 268 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | COLLIER SERVICE | |
| 05/24/2012 | | | LEXIS | 1.00 | 7.84 | 7.84 | LEXIS | 29079621 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/24/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079623 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 05/25/2012 | | | LEXIS | 1.00 | 7.85 | 7.85 | LEXIS | 29079632 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/25/2012 | | | LEXIS | 1.00 | 127.07 | 127.07 | LEXIS | 29079633 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/25/2012 | | | LEXIS | 1.00 | 12.14 | 12.14 | LEXIS | 29079636 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/25/2012 | | | LEXIS | 1.00 | 26.14 | 26.14 | LEXIS | 29079638 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/25/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079644 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/25/2012 | | | LEXIS | 1.00 | 15.69 | 15.69 | LEXIS | 29079630 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/25/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079639 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 05/25/2012 | | | LEXIS | 1.00 | 8.12 | 8.12 | LEXIS | 29079642 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/25/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079635 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 05/25/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079637 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 173 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/25/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079640 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 906 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/25/2012 | | | LEXIS | 1.00 | 7.85 | 7.85 | LEXIS | 29079641 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/25/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079631 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3566 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/25/2012 | | | LEXIS | 1.00 | 39.24 | 39.24 | LEXIS | 29079634 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/25/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079643 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 954 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/25/201 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 29079645 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/28/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079646 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/28/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079647 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/29/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079648 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/29/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 29079649 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/30/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29079651 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/30/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29079650 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/31/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 29107659 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 05/31/2012 | | | LEXIS | 1.00 | 15.99 | 15.99 | LEXIS | 29107657 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/31/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29107658 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 05/31/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29107656 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 916 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,466.62 | 97 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,466.62 | | |
| | | GRAND TOTAL:     WORK: | | | | 1,466.62 | 97 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,466.62 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/01/2012 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 29031819 |
| 05/02/2012 | | | WEST | 1.00 | 54.98 | 54.98 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 29031839 |
| 05/03/2012 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 29031864 |
| 05/04/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 29031882 |
| 05/05/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 29031892 |
| 05/06/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 29031900 |
| 05/07/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 29036110 |
| 05/08/2012 | | | WEST | 1.00 | 80.84 | 80.84 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 29036089 |
| 05/09/2012 | | | WEST | 1.00 | 54.98 | 54.98 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 29036823 |
| 05/09/2012 | | | WEST | 1.00 | 8.23 | 8.23 | INFORMATION RETRIEVAL<br>User Name: BAVA,DAVID<br>CNNT(HMS):0:01:20<br>Westlaw ID:5632874<br>ACCT NO: 1000813306<br>Included | 29036822 |
| 05/10/2012 | | | WEST | 1.00 | 133.12 | 133.12 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 29046157 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/11/2012 | | | WEST | 1.00 | 76.72 | 76.72 | INFORMATION RETRIEVAL | 29047099 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/12/2012 | | | WEST | 1.00 | 76.71 | 76.71 | INFORMATION RETRIEVAL | 29047109 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/13/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 29047117 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/14/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 29048224 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/15/2012 | | | WEST | 1.00 | 128.45 | 128.45 | INFORMATION RETRIEVAL | 29048247 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/16/2012 | | | WEST | 1.00 | 54.98 | 54.98 | INFORMATION RETRIEVAL | 29048272 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/17/2012 | | | WEST | 1.00 | 111.38 | 111.38 | INFORMATION RETRIEVAL | 29063146 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/18/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 29063742 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/19/2012 | | | WEST | 1.00 | 102.58 | 102.58 | INFORMATION RETRIEVAL | 29063713 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/20/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 29063724 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/21/2012 | | | WEST | 1.00 | 67.91 | 67.91 | INFORMATION RETRIEVAL | 29064782 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Included | |
| 05/21/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 29064783 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/22/2012 | | | WEST | 1.00 | 87.67 | 87.67 | INFORMATION RETRIEVAL | 29065413 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/22/2012 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 29065414 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/23/2012 | | | WEST | 1.00 | 80.84 | 80.84 | INFORMATION RETRIEVAL | 29066153 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/24/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 29067638 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/24/2012 | | | WEST | 1.00 | 91.97 | 91.97 | INFORMATION RETRIEVAL | 29067637 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/25/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 29075351 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/25/2012 | | | WEST | 1.00 | 78.69 | 78.69 | INFORMATION RETRIEVAL | 29075350 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/26/2012 | | | WEST | 1.00 | 119.65 | 119.65 | INFORMATION RETRIEVAL | 29075361 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/27/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 29076423 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/28/2012 | | | WEST | 1.00 | 29.46 | 29.46 | INFORMATION RETRIEVAL | 29076429 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/28/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 29076430 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/29/2012 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 29076446 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/29/2012 | | | WEST | 1.00 | 5.39 | 5.39 | INFORMATION RETRIEVAL | 29076445 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/30/2012 | | | WEST | 1.00 | 21.56 | 21.56 | INFORMATION RETRIEVAL | 29077410 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/30/2012 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL | 29077411 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 05/31/2012 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL | 29083126 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,070.81 | 39 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,070.81 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,070.81 | 39 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,070.81 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/24/2012 | | | FEDEXH | 1.00 | 13.60 | 13.60 | FEDERAL EXPRESS | 29076922 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801      US | |
| | | | | | | | 410791157979 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1684.00 | |
| | | | | | | | Check #342050  06/14/2012 | |
| | | UNBILLED TOTALS:  WORK | | | | 13.60 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 13.60 | | |
| | | GRAND TOTAL:    WORK: | | | | 13.60 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 13.60 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/02/2012 | | | REPRO | 337.00 | 0.20 | 67.40 | REPRODUCTION<br>User Name: Hand, Rashaan<br>Time of Day: (H:M:S): 18:20<br>860262 | 29032108 |
| 05/02/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>709154<br>Pender, Sheila<br>4400073<br>Print | 29044404 |
| 05/02/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>709235<br>Pender, Sheila<br>4400085<br>Print | 29044407 |
| 05/02/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>709186<br>Pender, Sheila<br>4400073<br>Print | 29044405 |
| 05/02/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>708620<br>Pender, Sheila<br>4400096<br>Print | 29044403 |
| 05/02/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>709211<br>Pender, Sheila<br>4400085<br>Print | 29044406 |
| 05/03/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:23<br>862595 | 29032169 |
| 05/03/2012 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>710096<br>Lamb, Helen<br>1504907<br>Print | 29044409 |
| 05/03/2012 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>710097<br>Lamb, Helen<br>1504907<br>Print | 29044410 |
| 05/03/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>710219<br>Lamb, Helen<br>4674999<br>Print | 29044418 |
| 05/03/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>710099<br>Lamb, Helen<br>1513819<br>Print | 29044438 |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>709512<br>Cassara, Cathy<br>4094557<br>Print | 29044441 |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>709522<br>Cassara, Cathy<br>4094557<br>Print | 29044444 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Numer | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044451 |
| | | | | | | | 709541 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044457 |
| | | | | | | | 709550 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044462 |
| | | | | | | | 709563 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044463 |
| | | | | | | | 710006 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044465 |
| | | | | | | | 710008 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 675.00 | 0.20 | 135.00 | REPRODUCTION | 29032168 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | | | 862497 | |
| 05/03/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29044408 |
| | | | | | | | 710085 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044443 |
| | | | | | | | 709516 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044446 |
| | | | | | | | 709529 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044448 |
| | | | | | | | 709535 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044452 |
| | | | | | | | 709542 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044453 |
| | | | | | | | 709543 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044459 |
| | | | | | | | 709554 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/03/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044464 |
| | | | | | | | 710007 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29032170 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:25 | |
| | | | | | | | 862596 | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044442 |
| | | | | | | | 709513 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044445 |
| | | | | | | | 709528 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044447 |
| | | | | | | | 709531 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044450 |
| | | | | | | | 709539 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044454 |
| | | | | | | | 709545 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044455 |
| | | | | | | | 709548 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044458 |
| | | | | | | | 709551 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29044439 |
| | | | | | | | 710101 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044449 |
| | | | | | | | 709538 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044456 |
| | | | | | | | 709549 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/03/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044460 |
| | | | | | | | 709557 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 05/03/2012 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044461 |
| | | | | | | | 709558 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | EPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29044411 |
| | | | | | | | 711100 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 05/04/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044421 |
| | | | | | | | 711223 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4674999 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044468 |
| | | | | | | | 710823 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044470 |
| | | | | | | | 710825 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044480 |
| | | | | | | | 710838 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044481 |
| | | | | | | | 710839 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044466 |
| | | | | | | | 710821 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044467 |
| | | | | | | | 710822 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044471 |
| | | | | | | | 710826 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044476 |
| | | | | | | | 710834 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044478 |
| | | | | | | | 710836 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044479 |
| | | | | | | | 710837 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29032210 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | 864650 | |
| 05/04/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29044412 |
| | | | | | | | 711118 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044419 |
| | | | | | | | 710343 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4674999 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044420 |
| | | | | | | | 711079 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4674999 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29044440 |
| | | | | | | | 711116 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044469 |
| | | | | | | | 710824 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044474 |
| | | | | | | | 710831 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044475 |
| | | | | | | | 710833 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29044413 |
| | | | | | | | 711119 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044472 |
| | | | | | | | 710827 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044473 |
| | | | | | | | 710829 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044477 |
| | | | | | | | 710835 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044482 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 711013 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/04/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044483 |
| | | | | | | | 711014 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/06/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29044422 |
| | | | | | | | 711401 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4674999 | |
| | | | | | | | Print | |
| 05/06/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29044423 |
| | | | | | | | 711402 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4674999 | |
| | | | | | | | Print | |
| 05/07/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29032279 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | 867034 | |
| 05/07/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29044426 |
| | | | | | | | 711913 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4680784 | |
| | | | | | | | Print | |
| 05/07/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29032280 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | 867055 | |
| 05/07/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044424 |
| | | | | | | | 711491 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4674999 | |
| | | | | | | | Print | |
| 05/07/2012 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29032281 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | 867093 | |
| 05/07/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29044414 |
| | | | | | | | 711603 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 05/07/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29044425 |
| | | | | | | | 711518 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4674999 | |
| | | | | | | | Print | |
| 05/07/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29044427 |
| | | | | | | | 712057 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4680784 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044430 |
| | | | | | | | 712380 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4681609 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29044433 |
| | | | | | | | 712396 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4680784 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044485 |
| | | | | | | | 712410 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044486 |
| | | | | | | | 712411 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044491 |
| | | | | | | | 712417 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044492 |
| | | | | | | | 712433 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044494 |
| | | | | | | | 712436 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044503 |
| | | | | | | | 712468 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044504 |
| | | | | | | | 712469 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044511 |
| | | | | | | | 712477 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044512 |
| | | | | | | | 712478 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044514 |
| | | | | | | | 712480 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044519 |
| | | | | | | | 712485 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044522 |
| | | | | | | | 712488 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044528 |
| | | | | | | | 712495 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044531 |
| | | | | | | | 712500 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044534 |
| | | | | | | | 712505 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044537 |
| | | | | | | | 712508 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044541 |
| | | | | | | | 712513 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044544 |
| | | | | | | | 712517 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044547 |
| | | | | | | | 712520 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044549 |
| | | | | | | | 712523 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044552 |
| | | | | | | | 712552 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044555 |
| | | | | | | | 712561 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044558 |
| | | | | | | | 712568 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044561 |
| | | | | | | | 712581 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044564 |
| | | | | | | | 712590 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |