Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044573 |
| | | | | | | | 712602 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044574 |
| | | | | | | | 712603 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044581 |
| | | | | | | | 712615 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044582 |
| | | | | | | | 712616 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044591 |
| | | | | | | | 712639 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044592 |
| | | | | | | | 712640 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044594 |
| | | | | | | | 712643 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044602 |
| | | | | | | | 712651 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044609 |
| | | | | | | | 712663 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044611 |
| | | | | | | | 712665 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044612 |
| | | | | | | | 712667 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044615 |
| | | | | | | | 713348 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044616 |
| | | | | | | | 713349 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29044428 |
| | | | | | | | 712378 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4680784 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29044431 |
| | | | | | | | 712381 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4681621 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044489 |
| | | | | | | | 712414 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044490 |
| | | | | | | | 712415 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044499 |
| | | | | | | | 712464 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044500 |
| | | | | | | | 712465 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044502 |
| | | | | | | | 712467 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044509 |
| | | | | | | | 712475 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044510 |
| | | | | | | | 712476 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044520 |
| | | | | | | | 712486 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044523 |
| | | | | | | | 712489 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044526 |
| | | | | | | | 712493 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044529 |
| | | | | | | | 712498 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044532 |
| | | | | | | | 712501 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044535 |
| | | | | | | | 712506 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044539 |
| | | | | | | | 712511 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044542 |
| | | | | | | | 712514 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044545 |
| | | | | | | | 712518 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044548 |
| | | | | | | | 712521 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044562 |
| | | | | | | | 712587 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044565 |
| | | | | | | | 712592 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044569 |
| | | | | | | | 712597 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044571 |
| | | | | | | | 712600 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044572 |
| | | | | | | | 712601 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044577 |
| | | | | | | | 712609 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044579 |
|  |  |  |  |  |  |  | 712611 |  |
|  |  |  |  |  |  |  | Cassara, Cathy |  |
|  |  |  |  |  |  |  | 4094557 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044580 |
|  |  |  |  |  |  |  | 712612 |  |
|  |  |  |  |  |  |  | Cassara, Cathy |  |
|  |  |  |  |  |  |  | 4094557 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044589 |
|  |  |  |  |  |  |  | 712637 |  |
|  |  |  |  |  |  |  | Cassara, Cathy |  |
|  |  |  |  |  |  |  | 4094557 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044590 |
|  |  |  |  |  |  |  | 712638 |  |
|  |  |  |  |  |  |  | Cassara, Cathy |  |
|  |  |  |  |  |  |  | 4094557 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044593 |
|  |  |  |  |  |  |  | 712642 |  |
|  |  |  |  |  |  |  | Cassara, Cathy |  |
|  |  |  |  |  |  |  | 4094557 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044601 |
|  |  |  |  |  |  |  | 712650 |  |
|  |  |  |  |  |  |  | Cassara, Cathy |  |
|  |  |  |  |  |  |  | 4094557 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044603 |
|  |  |  |  |  |  |  | 712652 |  |
|  |  |  |  |  |  |  | Cassara, Cathy |  |
|  |  |  |  |  |  |  | 4094557 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044604 |
|  |  |  |  |  |  |  | 712656 |  |
|  |  |  |  |  |  |  | Cassara, Cathy |  |
|  |  |  |  |  |  |  | 4094557 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044606 |
|  |  |  |  |  |  |  | 712660 |  |
|  |  |  |  |  |  |  | Cassara, Cathy |  |
|  |  |  |  |  |  |  | 4094557 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044613 |
|  |  |  |  |  |  |  | 712668 |  |
|  |  |  |  |  |  |  | Cassara, Cathy |  |
|  |  |  |  |  |  |  | 4094557 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044618 |
|  |  |  |  |  |  |  | 713354 |  |
|  |  |  |  |  |  |  | Cassara, Cathy |  |
|  |  |  |  |  |  |  | 4094557 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044432 |
|  |  |  |  |  |  |  | 712382 |  |
|  |  |  |  |  |  |  | Daucher, Eric |  |
|  |  |  |  |  |  |  | 4681605 |  |
|  |  |  |  |  |  |  | Print |  |
| 05/08/2012 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044493 |
|  |  |  |  |  |  |  | 712435 |  |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044495 |
| | | | | | | | 712437 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044496 |
| | | | | | | | 712439 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044501 |
| | | | | | | | 712466 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044505 |
| | | | | | | | 712470 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044506 |
| | | | | | | | 712471 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044515 |
| | | | | | | | 712481 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044516 |
| | | | | | | | 712482 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044521 |
| | | | | | | | 712487 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044525 |
| | | | | | | | 712492 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044533 |
| | | | | | | | 712503 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044538 |
| | | | | | | | 712507 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044546 |
| | | | | | | | 712519 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044553 |
| | | | | | | | 712559 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044554 |
| | | | | | | | 712560 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044557 |
| | | | | | | | 712565 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044560 |
| | | | | | | | 712571 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044563 |
| | | | | | | | 712588 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044566 |
| | | | | | | | 712593 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044575 |
| | | | | | | | 712606 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044576 |
| | | | | | | | 712608 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044578 |
| | | | | | | | 712610 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044583 |
| | | | | | | | 712617 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044584 |
| | | | | | | | 712622 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044586 |
| | | | | | | | 712625 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044597 |
| | | | | | | | 712646 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044599 |
| | | | | | | | 712648 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044600 |
| | | | | | | | 712649 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044607 |
| | | | | | | | 712661 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044610 |
| | | | | | | | 712664 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044614 |
| | | | | | | | 713129 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044429 |
| | | | | | | | 712379 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4681605 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044484 |
| | | | | | | | 712384 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044487 |
| | | | | | | | 712412 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044488 |
| | | | | | | | 712413 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044497 |
| | | | | | | | 712440 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044498 |
| | | | | | | | 712463 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044507 |
| | | | | | | | 712472 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044508 |
| | | | | | | | 712474 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044513 |
| | | | | | | | 712479 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044517 |
| | | | | | | | 712483 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044518 |
| | | | | | | | 712484 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044524 |
| | | | | | | | 712491 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044527 |
| | | | | | | | 712494 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044530 |
| | | | | | | | 712499 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044538 |
| | | | | | | | 712510 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044540 |
| | | | | | | | 712512 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044543 |
| | | | | | | | 712516 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044550 |
| | | | | | | | 712545 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044551 |
| | | | | | | | 712547 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044556 |
| | | | | | | | 712563 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

Page 17

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044559 |
| | | | | | | | 712570 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044567 |
| | | | | | | | 712595 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044568 |
| | | | | | | | 712596 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044570 |
| | | | | | | | 712598 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044585 |
| | | | | | | | 712623 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044587 |
| | | | | | | | 712632 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044588 |
| | | | | | | | 712636 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044595 |
| | | | | | | | 712644 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044596 |
| | | | | | | | 712645 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044598 |
| | | | | | | | 712647 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044605 |
| | | | | | | | 712659 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044608 |
| | | | | | | | 712662 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29044617 |
| | | | | | | | 713353 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Print | |
| 05/09/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29036893 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | 871869 | |
| 05/09/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044415 |
| | | | | | | | 714564 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4658891 | |
| | | | | | | | Print | |
| 05/09/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29044437 |
| | | | | | | | 714671 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4680784 | |
| | | | | | | | Print | |
| 05/09/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29044416 |
| | | | | | | | 714566 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4596406 | |
| | | | | | | | Print | |
| 05/08/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29044435 |
| | | | | | | | 714669 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4681308 | |
| | | | | | | | Print | |
| 05/09/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29044434 |
| | | | | | | | 714650 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4681308 | |
| | | | | | | | Print | |
| 05/09/2012 | | | REPRO | 88.00 | 0.20 | 17.60 | REPRODUCTION | 29036892 |
| | | | | | | | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 871815 | |
| 05/09/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29044436 |
| | | | | | | | 714670 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4683350 | |
| | | | | | | | Print | |
| 05/10/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29060521 |
| | | | | | | | 715749 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 05/10/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29060535 |
| | | | | | | | 715752 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 05/11/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29060530 |
| | | | | | | | 716716 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4682246 | |
| | | | | | | | Print | |
| 05/11/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29060529 |
| | | | | | | | 716664 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4682246 | |
| | | | | | | | Print | |
| 05/14/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29060522 |
| | | | | | | | 717860 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4617467 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

Page 19

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| 05/14/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29060532 |
| | | | | | | | 717768 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4680784 | |
| | | | | | | | Print | |
| 05/14/2012 | | | REPRO | 90.00 | 0.20 | 18.00 | REPRODUCTION | 29055184 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 879154 | |
| 05/14/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29060523 |
| | | | | | | | 717861 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4617467 | |
| | | | | | | | Print | |
| 05/14/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29056046 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:00 | |
| | | | | | | | Scan File 876980 | |
| 05/14/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29060531 |
| | | | | | | | 717766 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4680784 | |
| | | | | | | | Print | |
| 05/14/2012 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29056047 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | Scan File 876984 | |
| 05/15/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29060524 |
| | | | | | | | 718710 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 05/15/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29060526 |
| | | | | | | | 718659 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 05/15/2012 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29055282 |
| | | | | | | | User Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 18:29 | |
| | | | | | | | 881765 | |
| 05/15/2012 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29055281 |
| | | | | | | | User Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 17:27 | |
| | | | | | | | 881755 | |
| 05/15/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29060525 |
| | | | | | | | 718786 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 05/16/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29055354 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:34 | |
| | | | | | | | 884075 | |
| 05/16/2012 | | | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION | 29055355 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:24 | |
| | | | | | | | 884163 | |
| 05/16/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29060534 |
| | | | | | | | 719937 | |
| | | | | | | | Lamb, Helen | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

Page 20

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/16/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29060528 |
| | | | | | | | 719686 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 05/16/2012 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29055356 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:42 | |
| | | | | | | | 884169 | |
| 05/16/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29055357 |
| | | | | | | | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 09:09 | |
| | | | | | | | 884067 | |
| 05/16/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29060527 |
| | | | | | | | 720006 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| 05/16/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29060533 |
| | | | | | | | 719899 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/17/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29071835 |
| | | | | | | | 721115 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 05/17/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29071874 |
| | | | | | | | 721120 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 05/17/2012 | | | REPRO | 3.00 | 0.20 | 0.80 | REPRODUCTION | 29062828 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | 886582 | |
| 05/17/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29071851 |
| | | | | | | | 721220 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4702215 | |
| | | | | | | | Print | |
| 05/17/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29071873 |
| | | | | | | | 721119 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 05/18/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29071844 |
| | | | | | | | 722373 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4682246 | |
| | | | | | | | Print | |
| 05/18/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29071877 |
| | | | | | | | 722149 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 05/18/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29071838 |
| | | | | | | | 722374 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 05/18/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29071846 |
| | | | | | | | 722221 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4682246 | |
| | | | | | | | Print | |
| 05/18/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29071845 |
| | | | | | | | 722119 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4682246 | |
| | | | | | | | Print | |
| 05/18/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29071837 |
| | | | | | | | 722079 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| 05/18/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29071847 |
| | | | | | | | 722243 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4682246 | |
| | | | | | | | Print | |
| 05/18/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29071875 |
| | | | | | | | 722375 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 05/21/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29071857 |
| | | | | | | | 723573 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29071856 |
| | | | | | | | 723569 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/21/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29071852 |
| | | | | | | | 723232 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4702215 | |
| | | | | | | | Print | |
| 05/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29071855 |
| | | | | | | | 723554 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/21/2012 | | | REPRO | 88.00 | 0.20 | 17.60 | REPRODUCTION | 29064861 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | 891232 | |
| 05/21/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29071853 |
| | | | | | | | 723255 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4702215 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29065994 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:45 | |
| | | | | | | | Scan File 891507 | |
| 05/22/2012 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29065998 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:58 | |
| | | | | | | | Scan File 891516 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/22/2012 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29071839 |
| | | | | | | | 723827 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4709082 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29071849 |
| | | | | | | | 724411 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4682246 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29071858 |
| | | | | | | | 724225 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4688022 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29071859 |
| | | | | | | | 724227 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29066000 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:39 | |
| | | | | | | | Scan File 891529 | |
| 05/22/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29071843 |
| | | | | | | | 724646 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4710924 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29071848 |
| | | | | | | | 724407 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4682246 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29071861 |
| | | | | | | | 724201 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 100.00 | 0.20 | 20.00 | REPRODUCTION | 29065720 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 893655 | |
| 05/22/2012 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29065993 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:44 | |
| | | | | | | | Scan File 891506 | |
| 05/22/2012 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29065997 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | Scan File 891513 | |
| 05/22/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29071838 |
| | | | | | | | 724355 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29071860 |
| | | | | | | | 724176 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29071862 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

Page 23

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 724210 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29071863 |
| | | | | | | | 724645 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29065992 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | Scan File 891505 | |
| 05/22/2012 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29065995 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:46 | |
| | | | | | | | Scan File 891508 | |
| 05/22/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29065996 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:51 | |
| | | | | | | | Scan File 891511 | |
| 05/22/2012 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29065999 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | Scan File 891517 | |
| 05/22/2012 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29066001 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:40 | |
| | | | | | | | Scan File 891530 | |
| 05/22/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29071842 |
| | | | | | | | 724216 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4710924 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29071864 |
| | | | | | | | 724567 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/22/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29071865 |
| | | | | | | | 723804 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/23/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29071850 |
| | | | | | | | 724889 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4711264 | |
| | | | | | | | Print | |
| 05/23/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29071868 |
| | | | | | | | 724879 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/23/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29071854 |
| | | | | | | | 724882 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4702215 | |
| | | | | | | | Print | |
| 05/23/2012 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 29066200 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:16 | |
| | | | | | | | 895828 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 05/23/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29071866 |
| | | | | | | | 725522 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 05/23/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29071867 |
| | | | | | | | 725523 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 05/24/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29071872 |
| | | | | | | | 725999 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4688022 | |
| | | | | | | | Print | |
| 05/24/2012 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29067729 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:32 | |
| | | | | | | | 898201 | |
| 05/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29071841 |
| | | | | | | | 726067 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810496 | |
| | | | | | | | Print | |
| 05/24/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29071869 |
| | | | | | | | 725915 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/24/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29071840 |
| | | | | | | | 726681 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 05/24/2012 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29067730 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:20 | |
| | | | | | | | 898218 | |
| 05/24/2012 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29067968 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:32 | |
| | | | | | | | Scan File 896025 | |
| 05/24/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29071870 |
| | | | | | | | 725916 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4688022 | |
| | | | | | | | Print | |
| 05/24/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29071871 |
| | | | | | | | 725997 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 05/24/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29071876 |
| | | | | | | | 726682 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 05/25/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29081994 |
| | | | | | | | 727151 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4717457 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/25/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29081995 |
| | | | | | | | 727153 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4719284 | |
| | | | | | | | Print | |
| 05/25/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29081996 |
| | | | | | | | 727016 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4719284 | |
| | | | | | | | Print | |
| 05/29/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29076540 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 10:16 | |
| | | | | | | | 902645 | |
| 05/29/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29076543 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 14:55 | |
| | | | | | | | 902759 | |
| 05/29/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29076847 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S) 18:02 | |
| | | | | | | | Scan File 900574 | |
| 05/29/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29076541 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 11:31 | |
| | | | | | | | 902668 | |
| 05/29/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29076542 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 12:39 | |
| | | | | | | | 902701 | |
| 05/29/2012 | | | REPRO | 348.00 | 0.20 | 69.60 | REPRODUCTION | 29076544 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S) 16:27 | |
| | | | | | | | 902802 | |
| 05/29/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29081987 |
| | | | | | | | 728177 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4722839 | |
| | | | | | | | Print | |
| 05/29/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29081997 |
| | | | | | | | 727519 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4720624 | |
| | | | | | | | Print | |
| 05/29/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29081998 |
| | | | | | | | 727815 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4720624 | |
| | | | | | | | Print | |
| 05/30/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29081989 |
| | | | | | | | 728847 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4717500 | |
| | | | | | | | Print | |
| 05/30/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29081992 |
| | | | | | | | 728949 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4725716 | |
| | | | | | | | Print | |
| 05/30/2012 | | | REPRO | 85.00 | 0.20 | 17.00 | REPRODUCTION | 29077589 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 905225 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/30/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29081991 |
| | | | | | | | 728833 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4725688 | |
| | | | | | | | Print | |
| 05/30/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29081993 |
| | | | | | | | 728954 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4725716 | |
| | | | | | | | Print | |
| 05/30/2012 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29081985 |
| | | | | | | | 728283 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810496 | |
| | | | | | | | Print | |
| 05/30/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29081990 |
| | | | | | | | 728822 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4725716 | |
| | | | | | | | Print | |
| 05/30/2012 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29081986 |
| | | | | | | | 728284 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810496 | |
| | | | | | | | Print | |
| 05/30/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29081988 |
| | | | | | | | 728802 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4717500 | |
| | | | | | | | Print | |
| 05/30/2012 | | | REPRO | 62.00 | 0.20 | 12.40 | REPRODUCTION | 29081999 |
| | | | | | | | 728890 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4725426 | |
| | | | | | | | Print | |
| 05/31/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29088488 |
| | | | | | | | 729717 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1493811 | |
| | | | | | | | Print | |
| 05/31/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29088511 |
| | | | | | | | 729526 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4725716 | |
| | | | | | | | Print | |
| 05/31/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29088512 |
| | | | | | | | 729527 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4725716 | |
| | | | | | | | Print | |
| 05/31/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29088519 |
| | | | | | | | 729689 | |
| | | | | | | | Rivera, Christy | |
| | | | | | | | 4728561 | |
| | | | | | | | Print | |
| 05/31/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29088487 |
| | | | | | | | 729697 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 05/31/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29088489 |
| | | | | | | | 729719 | |
| | | | | | | | Bava, David | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 1493811 | |
| | | | | | | | Print | |
| 05/31/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29088513 |
| | | | | | | | 729530 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4725716 | |
| | | | | | | | Print | |
| 05/31/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29088518 |
| | | | | | | | 729701 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 05/31/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29088486 |
| | | | | | | | 729692 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| | | UNBILLED TOTALS:   WORK | | | | 692.00 | 340 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 346.00 | | |
| | | GRAND TOTAL:      WORK: | | | | 692.00 | 340 records | |
| | | GRAND TOTAL:      BILL: | | | | 346.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/20/2012 | | | TEL | 162.00 | 0.08 | 12.39 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 162<br>NUMBER of CALLERS:: 9<br>TIME of DAY: 09:57<br>Not E.nte > MAT | 29009971 |
| 04/03/2012 | | | TEL | 57.00 | 0.07 | 4.12 | TELEPHONE CHARGES<br>CALLER: James A. Stenger<br>CNCT : 57<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 12:28<br>Not E.nte > MAT | 29010121 |
| 04/11/2012 | | | TEL | 69.00 | 0.08 | 5.27 | TELEPHONE CHARGES<br>CALLER: Michael Distefano<br>CNCT : 69<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 15:57<br>Not E.nte > MAT | 29010217 |
| 04/18/2012 | | | TEL | 209.00 | 0.08 | 15.98 | TELEPHONE CHARGES<br>CALLER: Emily Abrahams<br>CNCT : 209<br>NUMBER of CALLERS:: 5<br>TIME of DAY: 09:57<br>1984..006 > MAT | 29074567 |
| 05/01/2012 | | | TEL | 190.00 | 0.08 | 14.53 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 190<br>NUMBER of CALLERS:: 10<br>TIME of DAY: 09:55 | 29074456 |
| 05/01/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 6<br>TIME of DAY: (H:M:S): 18:02<br>NUM CALLED: 2027442379<br>857473 | 29032385 |
| 05/02/2012 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 7<br>TIME of DAY: (H:M:S): 17:50<br>NUM CALLED: 8185766449<br>859751 | 29032512 |
| 05/03/2012 | | | TEL | 15.00 | 0.02 | 0.35 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 15<br>TIME of DAY: (H:M:S): 14:59<br>NUM CALLED: 8050858704<br>861780 | 29032665 |
| 05/03/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 15:45<br>NUM CALLED: 3024674416<br>861859 | 29032664 |
| 05/03/2012 | | | TEL | 18.00 | 0.02 | 0.41 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 18<br>TIME of DAY: (H:M:S): 10:27<br>NUM CALLED: 3024674430<br>861167 | 29032662 |
| 05/03/2012 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 14<br>TIME of DAY: (H:M:S): 15:03<br>NUM CALLED: 2027781894<br>861787 | 29032663 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/03/2012 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES | 29032666 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:59 | |
| | | | | | | | NUM CALLED: 3127502759 | |
| | | | | | | | 862159 | |
| 05/04/2012 | | | TEL | 9.00 | 0.04 | 0.39 | TELEPHONE CHARGES | 29032827 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:11 | |
| | | | | | | | NUM CALLED: 2037085847 | |
| | | | | | | | 864060 | |
| 05/08/2012 | | | TEL | 8.00 | 0.04 | 0.34 | TELEPHONE CHARGES | 29036345 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:57 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 868976 | |
| 05/08/2012 | | | TEL | 15.00 | 0.02 | 0.35 | TELEPHONE CHARGES | 29036344 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 15 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:12 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 868885 | |
| 05/08/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 29036346 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:59 | |
| | | | | | | | NUM CALLED: 8185786449 | |
| | | | | | | | 868834 | |
| 05/08/2012 | | | TEL | 182.00 | 0.08 | 13.92 | TELEPHONE CHARGES | 29074455 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 182 | |
| | | | | | | | NUMBER of CALLERS:: 9 | |
| | | | | | | | TIME of DAY: 09:57 | |
| 05/10/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 29046360 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:01 | |
| | | | | | | | NUM CALLED: 3025736539 | |
| | | | | | | | 872782 | |
| 05/10/2012 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 29046361 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:18 | |
| | | | | | | | NUM CALLED: 2037085847 | |
| | | | | | | | 873860 | |
| 05/10/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29046362 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:20 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 873863 | |
| 05/11/2012 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 29047436 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:08 | |
| | | | | | | | NUM CALLED: 2037085847 | |
| | | | | | | | 875509 | |
| 05/11/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29047437 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:19 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 875535 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/14/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29055500 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:25 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 878614 | |
| 05/15/2012 | | | TEL | 3.00 | 0.04 | 0.13 | TELEPHONE CHARGES | 29055666 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 08:50 | |
| | | | | | | | NUM CALLED: 2037085847 | |
| | | | | | | | 879984 | |
| 05/15/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29055668 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:37 | |
| | | | | | | | NUM CALLED: 6514953907 | |
| | | | | | | | 880493 | |
| 05/15/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29055667 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:19 | |
| | | | | | | | NUM CALLED: 6514953907 | |
| | | | | | | | 880443 | |
| 05/16/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 29055846 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:18 | |
| | | | | | | | NUM CALLED: 2149994955 | |
| | | | | | | | 883817 | |
| 05/16/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 29055845 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:49 | |
| | | | | | | | NUM CALLED: 4792043147 | |
| | | | | | | | 883775 | |
| 05/16/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29055847 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:28 | |
| | | | | | | | NUM CALLED: 8056506651 | |
| | | | | | | | 883733 | |
| 05/16/2012 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 29055848 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:29 | |
| | | | | | | | NUM CALLED: 8185786449 | |
| | | | | | | | 883745 | |
| 05/18/2012 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES | 29064002 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:42 | |
| | | | | | | | NUM CALLED: 3024674430 | |
| | | | | | | | 888049 | |
| 05/18/2012 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES | 29064003 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:13 | |
| | | | | | | | NUM CALLED: 9199325888 | |
| | | | | | | | 887975 | |
| 05/18/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 29063998 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:41 | |
| | | | | | | | NUM CALLED: 3057893553 | |
| | | | | | | | 887331 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/18/2012 | | | TEL | 25.00 | 0.02 | 0.58 | TELEPHONE CHARGES | 29063999 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 25 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:39 | |
| | | | | | | | NUM CALLED: 3129602707 | |
| | | | | | | | 887496 | |
| 05/18/2012 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES | 29064000 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:42 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 887909 | |
| 05/18/2012 | | | TEL | 5.00 | 0.04 | 0.22 | TELEPHONE CHARGES | 29064001 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:56 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 887922 | |
| 05/21/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 29065000 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:29 | |
| | | | | | | | NUM CALLED: 3038660102 | |
| | | | | | | | 890483 | |
| 05/21/2012 | | | TEL | 23.00 | 0.02 | 0.53 | TELEPHONE CHARGES | 29064998 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 23 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:10 | |
| | | | | | | | NUM CALLED: 8173476613 | |
| | | | | | | | 889830 | |
| 05/21/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29064999 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:41 | |
| | | | | | | | NUM CALLED: 3128537030 | |
| | | | | | | | 889853 | |
| 05/22/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 29065844 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:50 | |
| | | | | | | | NUM CALLED: 3026523131 | |
| | | | | | | | 892414 | |
| 05/24/2012 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 29067871 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:26 | |
| | | | | | | | NUM CALLED: 3057771682 | |
| | | | | | | | 897570 | |
| 05/24/2012 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES | 29067870 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 14 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:11 | |
| | | | | | | | NUM CALLED: 4109645125 | |
| | | | | | | | 896870 | |
| 05/24/2012 | | | TEL | 6.00 | 0.04 | 0.26 | TELEPHONE CHARGES | 29067869 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:31 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 896765 | |
| 05/24/2012 | | | TEL | 11.00 | 0.04 | 0.47 | TELEPHONE CHARGES | 29067872 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:56 | |
| | | | | | | | NUM CALLED: 9145095000 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 897290 | |
| 05/25/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 29075082 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:05 | |
| | | | | | | | NUM CALLED: 3057893553 | |
| | | | | | | | 899262 | |
| 05/30/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29077731 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:35 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 903945 | |
| 05/31/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 29078307 |
| | | | | | | | EXT: 265530 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:54 | |
| | | | | | | | NUM CALLED: 3128530036 | |
| | | | | | | | 906310 | |
| 05/31/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 29078309 |
| | | | | | | | EXT: 265530 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:18 | |
| | | | | | | | NUM CALLED: 3128530036 | |
| | | | | | | | 907091 | |
| 05/31/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29078306 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:27 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 906947 | |
| 05/31/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29078308 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:04 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 906646 | |
| | | UNBILLED TOTALS:  WORK: | | | | 74.10 | 50 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 74.10 | | |
| | | GRAND TOTAL:      WORK: | | | | 74.10 | 50 records | |
| | | GRAND TOTAL:      BILL: | | | | 74.10 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  6/22/2012 1:06:52 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/31/2012 | | | TELH | 1.00 | 43.46 | 43.46 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 29077357 |
| | | | | | | | BLACKBERRY PHONE REIMBURSEMENT | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 43.46 | |
| | | | | | | | Check #341902  06/06/2012 | |
| | | UNBILLED TOTALS:  WORK | | | | 43.46 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 43.46 | | |
| | | GRAND TOTAL:    WORK: | | | | 43.46 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 43.46 | | |