# EXHIBIT "B"

June 27, 2012
Account No:   698-001
Statement No:     15224

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|       |                                                     | FEES         | HOURS  |
|-------|-----------------------------------------------------|-------------:|-------:|
| B120  | Business Operations                                 | 1,339.00     | 2.90   |
| B122  | Case Administration                                 | 3,252.50     | 11.40  |
| B124  | Claims Administration & Objections                  | 23.00        | 0.10   |
| B126  | Employee Benefits/Pensions                          | 231.50       | 0.80   |
| B134  | Hearings                                            | 2,933.50     | 7.10   |
| B135  | Litigation                                          | 226,812.50   | 592.40 |
| B136  | LRC Retention & Fee Matters                         | 10,860.00    | 42.10  |
| B138  | Creditors' Committee Meetings/Communications        | 6,902.00     | 12.80  |
| B140  | Creditor Inquiries                                  | 162.50       | 0.50   |
| B144  | Non-LRC Retention & Fee Matters                     | 3,890.50     | 14.70  |
| B146  | Plan and Disclosure Statement (including Business Plan) | 21,692.00 | 50.60  |
| B150  | Relief from Stay/Adequate Protection Proceedings    | 97.50        | 0.30   |
| B151  | Schedules/Operating Reports                         | 23.00        | 0.10   |
| B100  | Bankruptcy Task Codes                               | $278,219.50  | 735.80 |

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

June 27, 2012
Account No:   698-001
Statement No:   15224

Tribune Company, et al. bankruptcy

### Fees through 05/31/2012

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 05/10/2012 | AGL | B120 | A100 | Review and analyze weekly business status update from AlixPartners. | 0.40 | 288.00 |
| 05/11/2012 | KAB | B120 | A100 | review and summarize McCormick's MTD Tribune Company's bankruptcy case | 0.20 | 65.00 |
|  | KAB | B120 | A100 | review and summarize Debtors' motion to dismiss Publishers Forest Prods. bankruptcy case | 0.50 | 162.50 |
| 05/14/2012 | FAP | B120 | A100 | Review debtors' objection to Canzoneri-McCormick motion to dismiss cases | 0.10 | 23.00 |
| 05/15/2012 | FAP | B120 | A100 | Review Chadbourne memo re: debtors' motion to dismiss Forest Products chapter 11 case | 0.10 | 23.00 |
| 05/22/2012 | KAB | B120 | A100 | review and summarize Debtors' objection to McCormick's MTD Trib. Co.'s bankruptcy case | 0.20 | 65.00 |
| 05/25/2012 | FAP | B120 | A100 | Review order dismissing Publishers Forest chapter 11 case and amending consolidated case caption | 0.10 | 23.00 |
| 05/29/2012 | AGL | B120 | A100 | review and analyze Moelis weekly business update | 0.30 | 216.00 |
| 05/30/2012 | FAP | B120 | A100 | Review order denying Canzoneri-McCormick motion to dismiss cases | 0.10 | 23.00 |
|  | AGL | B120 | A100 | Review and analyze weekly business status update from AlixPartners. | 0.40 | 288.00 |
|  | KAB | B120 | A100 | review and summarize the Court's order dismissing Publishers Forest bk case | 0.30 | 97.50 |
|  | KAB | B120 | A100 | review and summarize Court's order denying McCormick's MTD Trib. Co. bk case | 0.20 | 65.00 |
|  |  |  |  | **B120 - Business Operations** | 2.90 | 1,339.00 |
| 05/02/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
|  | KAB | B122 | A100 | Revise and update main page of committee website (.8); emails with M. McGuire and F. Panchak re: same (.2); email with K. Wagner at KCC re: same (.1) | 1.10 | 357.50 |
|  | FAP | B122 | A100 | Review K. Brown and M. McGuire emails re: updates to committee website | 0.20 | 46.00 |
| 05/03/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | KAB | B122 | A100 | multiple emails with K. Wagner, F. Panchak and M. McGuire re: updates to committee website (.3); research issues related to same (.2); review and revise same (.3) | 0.80 | 260.00 |
|  | FAP | B122 | A100 | Review K. Wagner and K. Brown emails re: update to committee wesite | 0.20 | 46.00 |
|  | FAP | B122 | A100 | Discussion with K. Brown re: further revisions to committee website. | 0.10 | 23.00 |
|  | KAB | B122 | A100 | discussion with F. Panchak re: further revisions to Committee website | 0.10 | 32.50 |
| 05/04/2012 | FAP | B122 | A100 | Review order scheduling hearing on Citadel motion for reconsideration of allocation disputes order; confirm critical dates | 0.10 | 23.00 |
| 05/07/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review motion to consider certain threshold claims; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review updated docket (.1); emails with K. Wagner and K. Brown re: updates to committee website (.3) | 0.40 | 92.00 |
|  | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
| 05/08/2012 | FAP | B122 | A100 | Review notice of hearing re: motion to consider certain threshold claims; confirm critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Reed Smith 38th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Update critical dates memo | 0.40 | 92.00 |
|  | FAP | B122 | A100 | Review Canzoneri-McCormick motion to dismiss case; update critical dates | 0.10 | 23.00 |
| 05/09/2012 | FAP | B122 | A100 | Review notice of Davis Wright January fee application; update critical dates | 0.10 | 23.00 |
| 05/10/2012 | FAP | B122 | A100 | Review notice of Dow Lohnes 34th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review Moelis' weekly report | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Seyfarth Shaw 30th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review Gabelli notice of withdrawal of appearance; update 2002 service list | 0.10 | 23.00 |
| 05/11/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                                                                                                        | Hours |        |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 05/14/2012 | FAP | B122 | A100 | Review notice of motion to dismiss Publishers Forest Products and amend caption; update critical dates                                                                                                                                                                  | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of second motion to extend stay of debtors' avoidance actions; update critical dates                                                                                                                                                                      | 0.10  | 23.00  |
|            | KAB | B122 | A100 | review docket                                                                                                                                                                                                                                                           | 0.10  | 32.50  |
|            | KAB | B122 | A100 | review updated docket                                                                                                                                                                                                                                                   | 0.10  | 32.50  |
|            | FAP | B122 | A100 | Review Intralinks weekly court calendar (.1) and listing of confirmation/WTC appeals related deadlines (.1); review updated docket (.1); emails with K. Wagner and K. Brown re: updates to committee website (.3); update critical dates memo (.4)                        | 1.00  | 230.00 |
|            | DBR | B122 | A100 | review critical dates memo                                                                                                                                                                                                                                              | 0.30  | 192.00 |
| 05/15/2012 | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website                                                                                                                                                                                            | 0.20  | 65.00  |
|            | KAB | B122 | A100 | review critical dates memo                                                                                                                                                                                                                                              | 0.20  | 65.00  |
|            | LR  | B122 | A100 | Review critical dates and deadlines memo                                                                                                                                                                                                                                | 0.10  | 21.00  |
|            | FAP | B122 | A100 | Review notice of Alvarez 39th monthly fee application; update critical dates                                                                                                                                                                                             | 0.10  | 23.00  |
| 05/16/2012 | KAB | B122 | A100 | review docket                                                                                                                                                                                                                                                           | 0.10  | 32.50  |
|            | FAP | B122 | A100 | Review notice of Sidley Austin 39th monthly fee application; update critical dates                                                                                                                                                                                       | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of E&Y combined 23rd to 31st monthly fee application; update critical dates                                                                                                                                                                                | 0.10  | 23.00  |
| 05/17/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report                                                                                                                                                                                                                               | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review Tennessee Attorney General notice of appearance; update 2002 service list                                                                                                                                                                                        | 0.10  | 23.00  |
| 05/21/2012 | FAP | B122 | A100 | Review notice of Lazard Freres 39th monthly fee application; update critical dates                                                                                                                                                                                       | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of Lazard Freres 40th monthly fee application; update critical dates                                                                                                                                                                                       | 0.10  | 23.00  |
| 05/22/2012 | FAP | B122 | A100 | Briefly review Moelis weekly report                                                                                                                                                                                                                                     | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review United States notice of appearance; update 2002 service list                                                                                                                                                                                                     | 0.10  | 23.00  |
| 05/23/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report                                                                                                                                                                                                                               | 0.10  | 23.00  |
| 05/24/2012 | FAP | B122 | A100 | Briefly review Moelis' weekly report                                                                                                                                                                                                                                    | 0.10  | 23.00  |
|            | KAB | B122 | A100 | review docket                                                                                                                                                                                                                                                           | 0.10  | 32.50  |
| 05/25/2012 | KAB | B122 | A100 | review docket                                                                                                                                                                                                                                                           | 0.10  | 32.50  |
| 05/29/2012 | KAB | B122 | A100 | review docket                                                                                                                                                                                                                                                           | 0.10  | 32.50  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B122 | A100 | Review updated docket (.1); review Intralinks court calendar (.1) and review listing of confirmation-related deadlines (.1); emails with K. Wagner and K. Brown re: updates to committee website (.3); update critical dates memo (.4) | 1.00 | 230.00 |
| | FAP | B122 | A100 | Review Kazan notice of counsel firm change; update 2002 service list | 0.10 | 23.00 |
| | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.10 | 32.50 |
| | KAB | B122 | A100 | email with L. Pedicone and F. Panchak re: Trib UCC email account issues | 0.10 | 32.50 |
| | DBR | B122 | A100 | review critical dates memo | 0.20 | 128.00 |
| 05/30/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| | KAB | B122 | A100 | review email from F. Panchak re: updated committee members contact list | 0.10 | 32.50 |
| | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
| | FAP | B122 | A100 | Review notice of 6/6 telephonic status conference re: confirmation hearing; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review U.S. Dept. of Labor notice of withdrawal of appearance; update 2002 service list | 0.10 | 23.00 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Daniel Edelman 24th monthly fee application; update critical dates | 0.10 | 23.00 |
| 05/31/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| | FAP | B122 | A100 | Review notice of Stuart Maue April fee application; update critical dates | 0.10 | 23.00 |
| | | | | **B122 - Case Administration** | 11.40 | 3,252.50 |
| 05/23/2012 | FAP | B124 | A100 | Briefly review Chadbourne memo re: proposed retiree claim settlement | 0.10 | 23.00 |
| | | | | **B124 - Claims Adm. & Objection** | 0.10 | 23.00 |
| 05/04/2012 | FAP | B126 | A100 | Briefly review order authorizing 2012 MIP (.1) and order to seal exhibit thereto (.1) | 0.20 | 46.00 |
| 05/07/2012 | KAB | B126 | A100 | review and summarize the Court's order authorizing the 2012 MIP | 0.40 | 130.00 |
| 05/11/2012 | KAB | B126 | A100 | review and summarize the Court's order authorizing the Dbetors to file the Mercer Report to the MIP under seal | 0.10 | 32.50 |
| 05/23/2012 | FAP | B126 | A100 | Briefly review Chadbourne memo re: recent 2010 MIP issues | 0.10 | 23.00 |
| | | | | **B126 - Employ Benefits/Pension** | 0.80 | 231.50 |
| 05/03/2012 | FAP | B134 | A100 | Review agenda re: 5/8 hearing | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 05/04/2012 | FAP | B134 | A100 | Call with H. Lamb re: MIP hearing transcripts (.1); email with M. Distefano and H.Lamb re: same (.1) | 0.20 | 46.00 |
|  | FAP | B134 | A100 | Review amended agenda re: 5/8 hearing cancellation | 0.10 | 23.00 |
| 05/07/2012 | KAB | B134 | A100 | review and summarize the Court's order scheduling hearing on Citadel's motion to reconsider or clarify the Allocation Disputes decision | 0.10 | 32.50 |
| 05/15/2012 | FAP | B134 | A100 | Review notice of rescheduled 7/3 hearing; update critical dates (.1); email to Landis, Rath, Cobb, McGuire, Brown, Green and Butcher re: same (.1); email to AlixPartners and Moelis re: same (.1) | 0.30 | 69.00 |
| 05/16/2012 | KAB | B134 | A100 | review email from F. Panchak re: rescheduling of July 3 hearing | 0.10 | 32.50 |
| 05/23/2012 | FAP | B134 | A100 | Emails with P. Ratkowiak re: 5/29 hearing agenda | 0.20 | 46.00 |
| 05/24/2012 | FAP | B134 | A100 | Review agenda re: 5/29 hearing (.1); emails with Chadbourne and  Zuckerman re: same (.2) | 0.30 | 69.00 |
|  | LR | B134 | A100 | exchange emails with P. Ratkowiak re: 5.29.12 hearing agenda | 0.20 | 42.00 |
| 05/25/2012 | KAB | B134 | A100 | Discussion (.1) and email (.1) with F. Panchak re: 5/29 hearing | 0.20 | 65.00 |
|  | FAP | B134 | A100 | Review amended agenda re: 5/29 hearing (.1); emails re: same with D. LeMay (.2), Rath (.1), Zuckerman (.1) and Chadbourne (.1); discussion with K. Brown re: same (.1); assist D. Rath re: hearing preparations for same (.2) | 0.90 | 207.00 |
| 05/29/2012 | DBR | B134 | A100 | prepare for (.5) and participate in 5/29 telephonic hearing re: agenda items listed (.5) | 1.00 | 640.00 |
|  | AGL | B134 | A100 | attend telephonic hearing re: agenda items listed | 0.50 | 360.00 |
|  | MBM | B134 | A100 | Prepare for 5/29 hearing (1.3); attend telephonic hearing re: agenda items listed (.5) | 1.80 | 855.00 |
| 05/30/2012 | FAP | B134 | A100 | Briefly review 5/29 hearing transcript (.1); email to Landis, Rath, Brown, McGuire, Chadbourne and Zuckerman re: same (.1) | 0.20 | 46.00 |
|  | KAB | B134 | A100 | review 5/29 hearing transcript | 0.50 | 162.50 |
|  | FAP | B134 | A100 | Emails with D. LeMay re: 6/6 telephonic status conference | 0.10 | 23.00 |
|  | DBR | B134 | A100 | review 5/29 hearing transcript | 0.30 | 192.00 |
|  |  |  |  |  | ---- | -------- |
|  |  |  |  | B134 - Hearings | 7.10 | 2,933.50 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | Hours | |
|---|---|---|---|---|---|
| 05/01/2012 JSG | B135 | A100 | Review updated status of MDL proceedings (.3); review status of Invesco/VanKampen correspondence regarding service (.4); call from MFP regarding discovery status (.2); review and analyze discovery response from Zevin (.3), PNC (.2), Deutsche Bank (.2), UBS (.1); e-mail with D. Rath, R. Cobb and R. Butcher regarding summary service report (.4); confer with Rath re: same (.3); call with S. Breckher regarding MDL status (.3); review Regent Atlantic discovery responses (.3) and call with Regent Atlantic re: issues with discovery responses (.2); e-mails with Raymond James regarding discovery responses (.3); call with Starbuck regarding discovery and case status (.4); call to Northern Trust regarding discovery status (.2); calls with J. Wylie regarding service and case status (.2); review and analyze discovery status summary report (.6); meet with F. Savin regarding summary service report (.2) and e-mail with R. Cobb, D. Rath and R. Butcher re: same (.4); discussions with Drobish re: LBO service issues (.2) | 5.70 | 2,394.00 |
| JRD | B135 | A100 | Follow-up research re: LBO service issue (.8) and discussions w/ J. Green re: same (.2) | 1.00 | 325.00 |
| KAB | B135 | A100 | review vm from S. Breckher re: status of Fitzsimons (.1); email with J. Green re: same (.1) | 0.20 | 65.00 |
| DBR | B135 | A100 | review status re: transfer of Fitzsimons to MDL (.4); review MDL notice to attorneys re: filing instructions (.2) and review court rules re: same (.3); review Fitzsimons service summary report (.6); emails with Green re: same (.3); review Rabo Capital letter re: dismissal and related paperwork supporting same (.2) | 2.00 | 1,280.00 |
| RSC | B135 | A100 | review and analyze litigation summary and strategy report from Green for ZS/LRC strategy meeting | 0.30 | 192.00 |
| RLB | B135 | A100 | Review MDL docket re: 4(m) status (.5) Review service summary for litigation status meeting (.8) Review Aurelius disclosure of subpoenaed information issue (.8)   Draft revised summons for international service (.9)   Resolve subpoena issues re: State Street (.7) Research re: additional Lehman dissolution proceeding status (.8) | 4.50 | 2,227.50 |
| 05/02/2012 JSG | B135 | A100 | Call with Cane Global Master Fund re:discovery response (.2), review status of FitzSimons (.2.); review e-mail from A. Goldfarb regarding dismissal parties (.3) | | |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| | | | and update dismissal chart regarding same (.2); call with A. Goldfarb regarding 5/8 litigation meeting and general FitzSimons case status (.3); call with J. Wylie re: discovery status  (.1); revise Madoff notice of dismissal (.3); confer with D. Rath re: same (.2); e-mail with A. Goldfarb regarding summary service report and agenda for 5/8 litigation status meeting (.2); revise 5/8 meeting agenda (.3); analyze status of motion to extend service (.4); e-mail with C. Adams regarding service lists (.2); call to Northern Trust of Connecticut re: discovery response  (.2); call with Stifel regarding status of supplemental production (.1); review and analyze Wedbush subpoena response (.3); e-mail with W. Schneider regarding First Republic service (.2); review and analyze revised threshold motion (.4) and review comments to same from M. Ashley (.2); review and analyze draft letter to J. Pauley re: party representation and case status (.5); review list for service of summons and complaint (1.1); e-mail with L. Rogers regarding status of MDL pleadings (.3) and review status of MDL proceedings (.4). | | |
| | | | | 6.60 | 2,772.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.00 | 630.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.60 | 756.00 |
| LR | B135 | A100 | Review multiple Notices of Appearance and Corporate Disclosure Statements related to Pension Fund (.1), Sumitomo (.1), Wolverine (.1), Armstrong (.1), City Group (.2) re: SDNY member case no. 12-2652  and DE Case No. 12-ap-50446; update critical service information with information from same (.4) | 1.00 | 210.00 |
| LR | B135 | A100 | Review Multi-district docket (.2) and SDNY dockets (.2); email to J. Green re: case status re: Motion to Extend Time to serve complaint  in SDNY case no. 12-2652 (.1); review case status re: DE adversary case no. 12-50446 (.1) | 0.60 | 126.00 |
| DBR | B135 | A100 | review and revise Madoff dismissal notice (.3); confer with Green re: same (.2); coordinate same with Goldfarb (.3); review MDL order re: interim plaintiffs counsel designations (.4); review and revise letter to J. Pauley re: same (.3); confer with Sottile re: same (.2); analyze service issues re: additional Chandler defendants (.5); review and revise threshold motion | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | (.8); emails with Ashley and Sottile re: same (.2); call with Sottile re: same (.3) | 3.50 | 2,240.00 |
| RLB | B135 | A100 | Review revised notice to dismiss Madoff (.8) Revise MDL summons (.6)  E-mails with Appleton Partners counsel re: subpoena supplement (.6) | 2.00 | 990.00 |
| RSC | B135 | A100 | review Green email re: Madoff dismissal (.1), and advice to Green re: service/timing of dismissal (.2); review notice from MDL linking Fitzsimons to MDL proceedings (.2); review ZS comments to dismissal of Madoff (.2); further revisions to form of dismisal and related issues (.3); review emails from CP and ZS re: threshhold motion issues (.4); review draft letter to Pauley re: MDL and Fitzsimons issues (.3); review CP comments and edits to Pauley letter (.2); review Chandler defendants issues raised by ZS (.2); revise threshhold motion (.3) and consider CP questions re: same (.1) | 2.50 | 1,600.00 |
| 05/03/2012 CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.6); discuss service status with Green and Savin (.4) | 5.00 | 1,050.00 |
| JSG | B135 | A100 | Review and analyze revised threshold memo (.3) and e-mails from J. Sottile and D. Deutsch re: same (.2) and discuss with D. Rath re: same (.3); call with A. Moloney regarding disclosure of producing party and review confidentiality agreements regarding same (.5); research Invesco/VanKampen discovery responses (1.2) and e-mail to N. Troum regarding discovery responses and service (.8); review and analyze Stifel supplemental discovery responses (.7); review e-mails with D. Rath, A. Goldfarb and J. Sottile regarding PIMCO modified appearance (.3); research threshold memo issues (.4); e-mail with A. Goldfarb regarding litigation meeting agenda (.3); e-mail with D. Rath re: Conditional Transfer Order-4 (.2) and review MDL Panel docket regarding Conditional Transfer Order-4 hearing and status (.3); discuss service and status of FitzSimmons complaint with C. Adams and F. Savin (.4); e-mail with A. Goldfarb regarding summons in MDL (.3); review and analyze additional list for service of summons and complaint (.3). | 6.50 | 2,730.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DBR | B135 | A100 | call with Deutsch and Cobb re: threshold motion and setting threshold limits in Fitzsimmons (.5); discussion with J. Green re: same (.3) review and revise draft of threshold motion (.7) and emails with Sottile and Deutsch re: same (.3) | 1.80 | 1,152.00 |
| FAP | B135 | A100 | Review Zuckerman 3/19 memo re: potential claims threshold (.1) and discussion with J. Green re: Intralinks posting of same (.1) | 0.20 | 46.00 |
| LR | B135 | A100 | Review MDL dockets re: case status (.3); review Notice of Appearance re: Magnetar (.2), Bon Secours Health (.2) re: Case No. 12-2652; assist J. Green re: preparation of service of 3rd party complaint on additional defendants (2.4) | 3.10 | 651.00 |
| RSC | B135 | A100 | email with Green re: coverage for ZS litigation meeting (.1); review of further revised draft of threshold motion (.4); review Zensky comments to threshold motion (.2); review and edit revised rider for SDNY summons (.3); review further CP comments to threshold motion (.2); telephone conference with Deutsch/Rath re: issues with threshold motion (.5); review/consider ZS request re: Pimco modified appearance (.2) | 1.90 | 1,216.00 |
| RSC | B135 | A100 | review ZS and CP issues raised re: threshold motion | 0.30 | 192.00 |
| RLB | B135 | A100 | Review Rydex (.3) and Padco (.3) discovery responses and amounts at issue; E-mails with Rydex counsel re: supplement to subpoena response (.4) | 1.00 | 495.00 |
| 05/04/2012 CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.00 | 420.00 |
| FAP | B135 | A100 | Review A. Goldfarb email re: threshold motion filing (.1); emails with J. Green re: same (.2); review local rules re: notice for same (.1); discussions with L. Rogers re: same (.3) | 0.70 | 161.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.80 | 588.00 |
| LR | B135 | A100 | Draft Notice re: Motion Concerning Certain Threshold Claims (.2); prepare service re: same (.3); discussion with F. Panchak re: same (.3) | 0.80 | 168.00 |
| LR | B135 | A100 | Review and finalize threshold motion (1.2); emails with J. Green re: same (.3); file same (.2) | 1.70 | 357.00 |
| JSG | B135 | A100 | E-mail with A. Goldfarb regarding threshold motion (.6) and discuss same with R. Cobb (.2); review and revise final draft motion and proposed order (1.1) and e-mail with L. Rogers regarding filing of motion (.3). | 2.20 | 924.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      | | Hours | |
|------------|-----|------|------|---|---|---|
| | RSC | B135 | A100 | review ZS and Green emails re: report on service status and SDNY service issues (.3); review final edits to threshold motion package and approve for filing (.4); discuss same with J. Green(.2) | 0.90 | 576.00 |
| | RLB | B135 | A100 | Review revised form of summons re: MDL proceeding (.6) Review and analyze threshold motion (1.4) E-mails with Zuckerman Spaeder re: same (.3) | 2.30 | 1,138.50 |
| | DBR | B135 | A100 | review final threshold motion (.6); follow up on filing of same (.4) | 1.00 | 640.00 |
| 05/07/2012 | JSG | B135 | A100 | prepare for meeting with A. Goldfarb, D. Rath, and R. Butcher re: litigation status (4.2); call from R. Reiley regarding dismissal (.2); call with N. Troum regarding service issues (.4); review service and discovery status report from F. Savin (.2) and meet with F. Savin re: same (.3); meet with K. O'Connell regarding Conditional Transfer Order-4 and motion to vacate (.3); review and analyze service and discovery reports (1.1); review updated MDL docket (.2); e-mails with A. Goldfarb regarding meeting, service and discovery issues (.4). | 7.30 | 3,066.00 |
| | LR | B135 | A100 | Review MDL (.2) and SDNY (.3) dockets re: case status; review multiple Notices of Appearance and Substitution of Counsel re: Advantus (.2), Thrivent (.1), Federated MDT Stocke (.2) re: Case Nos. 11-md-2296 and 12-2652 | 1.00 | 210.00 |
| | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.00 | 420.00 |
| | LR | B135 | A100 | Review and revise Notice of Threshold Motion (.1); file Notice (.1); coordinate service of same (.8) | 1.00 | 210.00 |
| | TO | B135 | A100 | Review/analyze issues in connection with CGMI and Merrill's motion to vacate Conditional Transfer Order-IV, including review of procedural history and litigation background (3.8) and meet with J. Green regarding same (.3), and legal research in connection with opposition re: same (3.0) | 7.10 | 2,982.00 |
| | RSC | B135 | A100 | review and edits to agenda for ZS and LRC team meeting re: litigation issues | 0.20 | 128.00 |
| | RLB | B135 | A100 | Update status of subpoena response parties for follow up and removal from Exhibit A (2.8) Review subpoena responses from GAMCO (.7) and Gateway (.5) E-mail with counsel to GAMCO (.3) and Gateway (.2) re: supplement to subpoena responses. | 4.50 | 2,227.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 05/08/2012 | JSG | B135 | A100 | Prepare for litigation meeting with A. Goldfarb, D. Rath and R. Butcher (.7); meet with A. Goldfarb, D. Rath and R. Butcher regarding overall status and litigation strategy for shareholder discovery and service issues (6.7); review Lehman Brothers letter regarding status of discovery responses (.1); call with Edward Jones regarding dismissal (.2) | 7.70 | 3,234.00 |
|  | DBR | B135 | A100 | Prepare for litigation status meeting with Goldfarb, Green, Butcher (.6); attend portion of litigation meeting with Goldfarb, Green, Butcher re: status of litigation strategy for Shareholder discovery and service issues (5.5) | 6.10 | 3,904.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.80 | 798.00 |
|  | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.40 | 714.00 |
|  | RLB | B135 | A100 | Attend portion of meeting with A. Goldfarb, J. Green and D. Rath re: status of Shareholder discovery and service of the complaint and strategy and procedure re: same | 6.20 | 3,069.00 |
| 05/09/2012 | JSG | B135 | A100 | Review notes from 5/8 meeting with A. Goldfarb, D. Rath and R. Butcher re: discovery and service issues and strategy (.4) and prepare for proceeding with strategy as discussed at same (.6); call from Wedbush Securities re: discovery response (.1); e-mail with Santander UK regarding document production (.2); e-mail with N. Troum regarding MS Funds and Nationwide discovery response (.2); call with Universal Institutional Funds regarding discovery response (.1); review e-mail from A. Goldfarb regarding Debtors' request to extend stay and tolling agreement (.3); discuss MDL status re: Advisor action with K. O'Connell, D. Rath and J. Sottile (.2); review final form of SDNY summons and rider (.1) and discuss summons and service with C. Adams (.1); call with S. Sulkowski about dismissal issues (.2); review, analyze and edit discovery summary report (.7); e-mail with Ameriprise (.3), D.E. Shaw (.3), Harvard (.2) regarding supplemental discovery production; call with A. Goldfarb regarding PIMCO and Lehman representation (.3); review and edit summons and complaint service list (.6); e-mail (.2) and meet (.3) with L. Rogers regarding additional |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
| | | | discovery; e-mail with A. Goldfarb, D. Zensky, M. Hurley regarding 4(m) motion procedural issues (.4). | | 5.80 | 2,436.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.7); discuss same with J. Green (.1) | | 1.80 | 378.00 |
| DBR | B135 | A100 | Review and revise opposition to Conditional Transfer Order-4 (.4); consult with Green, O'Connell and Sottile re: same (.2); review and revise letter to J. Pauley re: interim lead counsel (.3); call with Sottile re: same (.1); review appearance notices and substitution of counsel re: Advantus (.1), Thrivent (.1) and Federated Stock (.1); emails with Goldfarb re: PIMCO (.1); review final PIMCO motions (.4); consider options to resolve issues relating to stay of lender action (.9) | | 2.70 | 1,728.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on addition defendants (4.2); meet with J. Green re: additional discovery (.3); emails with J. Green re: same (.1) | | 4.60 | 966.00 |
| TO | B135 | A100 | Draft/revise response in opposition to CGMI and Merrill Lynch's motion to vacate conditional transfer order 4 into MDL (6.1); confer with J. Green, D. Rath and J. Sottile re: same (.2) | | 6.30 | 2,646.00 |
| TO | B135 | A100 | Research issues in connection with response to motion to vacate Conditional Transfer Order-4 | | 3.40 | 1,428.00 |
| RSC | B135 | A100 | review final letter to Judge Pauly with comments from ZS, CP and LRC (.2); review email from ZS re: filing of Pimco appearance modification (.1) | | 0.30 | 192.00 |
| RLB | B135 | A100 | E-mail with counsel to DE Shaw re: supplement to discovery response (.3) E-mails with Zuckerman Spaeder and Aurelius counsel re: 4(m) extension (.8)  Review list of yet to be served millionaire defendants (1.1) and resolve service issues re: same (1.3) | | 3.50 | 1,732.50 |
| 05/10/2012 DBR | B135 | A100 | review and revise draft opposition to motion to vacate Conditional Transfer Order-4 (3.6); discuss same with J. Green and T. O'Connell (.4); review and revise stipulated dismissal drafts with Goldfarb(.7) | | 4.70 | 3,008.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.9); meeting with J. Green and L. Rogers re: same (1.4) | | 5.30 | 1,113.00 |

Tribune Company, et al. bankruptcy

                                                              Hours

| | | | | | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Plan and prepare for service of additional discovery requests and complaint on non-responding parties (.6); review and revise discovery requests per SDNY procedure (.4); review list of entities to get additional discovery (.2); review and edit discovery status report (.4); review and analyze draft response to motion to vacate Conditional Transfer Order-4 (2.3) and discuss same with D. Rath and K. O'Connell (.4); e-mail with EAC regarding discovery response (.3); call with C. Doniak regarding service issues (.1); meet C. Adams and L. Rogers (1.4) regarding service; call with Ameriprise regarding discovery (.2); call with Equity Investment Corp regarding supplemental production (.2); discuss AXA service with R. Butcher (.1); e-mail with J. Wylie regarding AXA, First Investors, Pacific Heights, Alliance Bernstein, Clifford Swan re: discovery issues (.7); call with Wedbush regarding supplemental discovery production (.2); review US Trust service research (.1); discuss service status and service report with F. Savin (.3); call from B. Gordon regarding threshold motion (.1); review and edit list for service of summons and complaint (.3). | 8.30 | 3,486.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.7); meet with J. Green and C. Adams re: same (1.4) | 5.10 | 1,071.00 |
| TO | B135 | A100 | Revise response in opposition to motion to vacate Conditional Transfer Order-4 (7.8); discussion with Rath and Green re: same (.4) | 8.20 | 3,444.00 |
| RSC | B135 | A100 | Review and analyze draft of opposition to motion vacate Conditional Transfer Order-4 | 0.50 | 320.00 |
| RLB | B135 | A100 | Emails with counsel to Gabelli re: supplement to subpoena response (.4) E-mails with counsel to Gateway re: dismissal and supplement discovery (.5) E-mails with counsel to First Investor re: supplement to discovery response and accepting service on AXA (.3) Review updated defendant lists re: service issues (1.6)  Resolve conflict issues re: additional parties to be served (1.6) | 4.40 | 2,178.00 |

05/11/2012 JSG B135 A100 Review discovery responses from TDAM (.1), Wedbush (.4); review summary of plan settlement (.2); review and analyze service list for summons and discovery (.4); discuss SDNY service and summons issues with C. Adams (.9); call with Miami Corporation regarding MDL status (.2); e-mail with R.

Page: 14
June 27, 2012
Account No:   698-001
Statement No:     15224

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | Hours |          |
| --- | ---- | ---- | --- | --- | --- |
|     |      |      | Cobb, D. Deutsch regarding hearing calendar and stay status (.6); oversee service of summons and complaint in SDNY (.3); e-mail with R. Cobb and D. Rath regarding revised response to Conditional Transfer Order-4 motion (.3); call with Invesco regarding threshold motion (.2); meeting with D. Rath and R. Cobb regarding stay status and preference actions (.8); e-mail to J. Sottile and A. Goldfarb regarding opposition to vacate Conditional Transfer Order-4 (.3); call (.2) and e-mails (.2) with J. Wylie regarding AXA, Aliance Bernstein, First Investors discovery and service status | 5.10  | 2,142.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.4); discuss SDNY summons service issues with J. Green (.9) | 5.30 | 1,113.00 |
| FAP | B135 | A100 | Discussions with A. Dellose (.2) and L. Ellis (.2) re: motion and order extending termination event; research docket re: same (.2) | 0.60 | 138.00 |
| ACD | B135 | A100 | Communicate with L. Ellis regarding fourth motion to extend termination event (.2); e-mail with L. Ellis regarding documents regarding same (.3); discussion with F. Panchak re: same (.2); review documents for relevant deadlines for motion (.3) | 1.00 | 200.00 |
| FAP | B135 | A100 | Emails with R. Cobb re: motion to extend stay in preference actions | 0.10 | 23.00 |
| JLE | B135 | A100 | Review stay and (4)m extension motions (1.4); conferences with Panchak (.2) and Dellose (.2) re same; research related issues (1.8); emails to/from Cobb re: same (.5); discussion with Cobb re: content and structure of motion to extend (.4) | 4.50 | 1,575.00 |
| DBR | B135 | A100 | confer with Cobb and Green re: stay issues involving FitzSimons action, lender action and preference actions (.8); emails with J. Green and R. Cobb relating to same (.4); revise opposition to motion to vacate Conditional Transfer Order-4 (3.2) | 4.40 | 2,816.00 |
| RSC | B135 | A100 | review and consider template for dismissals as proposed by Goldfarb (.2); emails with CP, ZS and L. Ellis re: process, timing and strategy for obtaining extensions of tolling agreements and stays in place (.9); conf with Ellis re: initial draft of stay motion content and structure (.4); research appropriate omnibus hearing date for motion to extend to be heard (.3); confer with Rath and Green on re: stay issues and preference actions (.8) | 2.60 | 1,664.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Research re: Japan service issues for Master Trust Bank of Japan and enforceability of judgments in Japan. | 1.40 | 693.00 |
| 05/12/2012 JSG | B135 | A100 | Review and analyze Stark discovery responses (.4); edit draft of opposition to motion to vacate Conditional Transfer Order-4 (1.0). | 1.40 | 588.00 |
| RSC | B135 | A100 | review/consider Green comments to response to motion to vacate Conditional Transfer Order-4 | 0.30 | 192.00 |
| 05/14/2012 JSG | B135 | A100 | Review and analyze A. Goldfarb edits to Conditional Transfer Order-4 objection (.5); meet with F. Savin regarding service report issues (.3); discuss 4(m) motion service with L. Rogers (.2) and e-mail with C. Doniak and A. Goldfarb regarding 4(m) motion (.2); discuss revisions to Conditional Transfer Order-4 objection with R. Cobb, T. O'Connell (.3); e-mail with A. Goldfarb regarding MS and UBS supplemental production (.2) and review and analyze same (.2). | 1.90 | 798.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.40 | 924.00 |
| ACD | B135 | A100 | Review and analyze previous extension orders regarding service of preference actions (.4); e-mail with L. Ellis re: same (.1) | 0.50 | 100.00 |
| JLE | B135 | A100 | Review Debtor's extension motion (.2); begin drafting committee motion to extend 4(m) period and stay (2.1); emails with A. Dellose re: same (.1) | 2.40 | 840.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.10 | 1,071.00 |
| TO | B135 | A100 | Discussions with J. Green and R. Cobb regarding Z.S. revisions to draft opposition to motion to vacate (.3); review revisions/comments of ZS to opposition to motion to vacate (.3) and review and analysis of complaints in FitzSimons Action (.7), Advisor Action (.3), and in state law fraudulent transfer actions (.4), revise opposition in light of findings from same (1.0); e-mail to Z.S. regarding same (.1) | 3.10 | 1,302.00 |
| DBR | B135 | A100 | review and revise opposition to motion to vacate Conditional Transfer Order-4 (1.2); confer with Goldfarb re: same (.4) | 1.60 | 1,024.00 |
| RSC | B135 | A100 | Review comments from ZS to opposition to motion to vacate filed in MDL (.4); review Intralinks posting draft for committee review of opposition to motion to vacate (.1); discussion with Green and O'Connell re: revisions to opposition (.3) | 0.80 | 512.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Review supplemental production from Advisor One (.8) and CLS Investment (.7) Update staus charts re: completed discovery responses (.5) Revise and edit supplemental request to Merrill Lynch based on parties perfected service (1.0) | 3.00 | 1,485.00 |
| 05/15/2012 JSG | B135 | A100 | Review and edit list for service of summons and complaint (2.6); finalize Madoff dismissal notice (.2); research discovery responses from UBSFS (.3);  review and analyze supplemental discovery responses from UBSFS (.2), and MS entities (.2); call with Stifel regarding complaint and dismissal status (.2); meetings with L. Rogers (.3) and C. Adams (.4) regarding dismissal and service issues; e-mail with A. Goldfarb, J. Sottile and D. Rath regarding amended complaint and revised defendant list (.4); e-mail with J. Drobish and F. Savin regarding amended complaint and supplemental production (.2); call with A. Goldfarb regarding Madoff and amended complaint (.2). | 5.20 | 2,184.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.30 | 1,113.00 |
| LR | B135 | A100 | Discussion with J. Green re: dismissal and service issues (.3) draft Notice of Service re: 5.11.12 Request for Documents re: Member Case No. 12-2652 (.3); draft Certificate of Service re: Notice of Dismissal (.2) | 0.80 | 168.00 |
| ACD | B135 | A100 | Review and analyze order partially lifting stay for adversary proceedings motion to extend service for preference actions; | 0.80 | 160.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.1); discussion with J. Green re: dismissal and service issues (.4) | 3.50 | 735.00 |
| DBR | B135 | A100 | analyze issues re: motion to vacate (1.3); review MDL docket (.7); review/revise motion to extend stay in lender and professionals case (1.0) | 3.00 | 1,920.00 |
| RLB | B135 | A100 | Revise Citigroup request to supplement production based on perfection of service on certain parties. | 0.70 | 346.50 |
| 05/16/2012 JSG | B135 | A100 | Edit notices drafted by L. Rogers for Madoff dismissal and discovery (.2) and discuss same with L. Rogers (.2); review stipulation for dismissal of conduit defendants (.4); research status of stay (.6); prepare for call with D. Zensky, A. Goldfarb, R. Lack, D. Rath and J. Sottile (1.9) and participate in conference call re: MDL action service and defendant identification with D. Zensky, | | |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | A. Goldfarb, D. Rath, R. Lack and J. Sottile (.8); e-mail to R. Lack regarding follow-up analysis from call (.4); review and analyze report from R. Lack regarding Noteholder defendants (.7); meet with F. Savin and D. Rath regarding summary report for conference call with Noteholders (.4); meetings with L. Ellis regarding status of stay (.4); meet with J. Drobish regarding supplemental production to Aurelius (.2); review report from J. Drobish regarding supplemental production (.3) and e-mail to J. Drobish regarding Aurelius production (.2). | 6.70 | 2,814.00 |
| DBR | B135 | A100 | Prepare for meeting with Sottile, Goldfarb and Zensky re: amending complaint (1.9); review and analyze amended complaint (.7) and meeting with F. Savin re: same (.2); review committee Madoff dismissal notice (.9) call with Zensky, Sottile, Goldfarb, Lack and Green re: amending complaints and coordinating selling shareholder lists (.8) | 4.50 | 2,880.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.60 | 1,176.00 |
| AGL | B135 | A100 | review and analyze 11th circuit Tousa opinion and implications for recoveries/litigation | 2.10 | 1,512.00 |
| FAP | B135 | A100 | Emails with L. Ellis re: extended deadline to serve preference and LBO complaints (.2); further discussions with L. Ellis re: same (.2); emails with L. Ellis re: extended deadline to serve Lender complaint (.2); discussions with L. Ellis re: advisor complaint (.2); emails with L. Ellis re: same (.1) | 0.90 | 207.00 |
| JRD | B135 | A100 | review of LBO production status for production to Aurelius including review/analyze new files (approx. 100) (1.9) and prepare report re: same (1.4); discussion w/ M. Ifil re: same (.4); discussions (.2) and emails (.1) w/ J. Green re: same | 4.00 | 1,300.00 |
| ACD | B135 | A100 | Discussions with L. Ellis regarding 4th motion to extend service of preference actions (.3); research issues related to same (.5); draft exhibit insert for same (.5) | 1.30 | 260.00 |
| LR | B135 | A100 | file and coordinate service of Notice of Dismissal of Bernard L. Madoff Investment Securities re: Member Case No. 12-2652 (.8); discussion with J. Green re: same (.2) | 1.00 | 210.00 |
| LR | B135 | A100 | Finalize and file Notice of Service of 5.11.12 Discovery re: Member Case No. 12-2652 | 0.30 | 63.00 |

Page: 18
June 27, 2012
Account No:    698-001
Statement No:    15224

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.60 | 756.00 |
| JLE | B135 | A100 | Research issues re: extension of stay and 4(m) period (1.4); conferences with Panchak (.4); Green (.4); and Dellose (.3) re: same; Draft motion to extend stay (3.1) | 5.60 | 1,960.00 |
| JRD | B135 | A100 | Discussion w/ F. Savin re: preparation of amended LBO complaint | 0.30 | 97.50 |
| TO | B135 | A100 | Further revisions to opposition to motion to vacate Conditional Transfer Order-4 (2.1); emails with A. Goldfarb regarding same (.2) | 2.30 | 966.00 |
| RSC | B135 | A100 | emails with Rath, Green and Ellis re: extension of stays motion and order, and tolling agreement negotiations and issues (.6); research on status of tolling agreements (.6); research re: extension motion overlay with pending litigations and appropriate period for extension, timing of filing of motion and issue with omnibus hearing dates in July (1.6); telephone conference with debtors counsel re: July hearing dates for motion (.3); emails with ZS re: tolling agreements and amendments, assignment of responsibility (.3); review final version of opposition to motion to vacate and cover email from ZS (.3) | 3.70 | 2,368.00 |
| 05/17/2012 FAP | B135 | A100 | Review notice of dismissal of Madoff entities re: FitzSimons action | 0.10 | 23.00 |
| JSG | B135 | A100 | Meet with F. Savin regarding compilation of service and LBO defendant information (.6); meet with J. Drobish regarding Aurelius production (.4); discuss with C. Adams re: Sumitomo appearance (.2); plan and prepare for call with R. Lack regarding LBO defendant information (.6); call with R. Lack and A. Goldfarb regarding same (1.1) call with S. Sulkowski regarding D.E. Shaw production (.1); plan and prepare for coordination of defendant information with R. Lack (1.8); e-mail with A. Goldfarb regarding summons and service issues (.3). | 5.10 | 2,142.00 |
| JRD | B135 | A100 | Discussions w/ J. Green re: production to Aurelius (.4); continue review and preparation of documents for production to Aurelius (1.7) | 2.10 | 682.50 |
| DBR | B135 | A100 | Analyze strategy for resolving list of defendants for amended complaint | 2.30 | 1,472.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (2.9); discussion with J. Green re: Sumitomo appearance (.2) | 3.10 | 651.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Discussions with A. Dellose (.2) and L. Ellis (.4) re: various orders extending the stay and service of LBO and preference complaints | 0.60 | 138.00 |
| LR | B135 | A100 | Assist R. Cobb and J.L. Ellis re: preparation of motion to further extend stay and service of LBO and Preference actions | 4.00 | 840.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.90 | 399.00 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding 4th motion to extend time for service for preference actions and amended termination event (.5); discussion with F. Panchak re: same (.2); draft background for motion to extend time for service (3.3) | 4.00 | 800.00 |
| JLE | B135 | A100 | Review and revise background on claims transferred to MDL and severance of Avoidance Claim for inclusion in 4m motion | 4.20 | 1,470.00 |
| JLE | B135 | A100 | Continue drafting motion to extend stay and 4(m) period (2.9); discuss issues re: same with A. Dellose (.5) and F. Panchak (.4) | 3.80 | 1,330.00 |
| RSC | B135 | A100 | additional research re: MDL and BK pending stay orders to determine appropriate matters in which to file and seek extension, and notice period for fling extension motion (.9); review drafts of amended tolling agreements incorporating revised deadline (.9) | 1.80 | 1,152.00 |
| RLB | B135 | A100 | Resolve acceptance of service issues re: third amended complaint on Ameri Enterprise parties (.8) Email with counsel to Riversource re: additional subpoena information (.3) Review lists of defendants received from Aurelius' counsel (1.5) | 2.60 | 1,287.00 |
| 05/18/2012 JSG | B135 | A100 | Review e-mail from N. Troum regarding Invesco (.2); discuss service/defendant report to Noteholders with F. Savin and D. Rath (.6) and assist in preparation of report re: same (1.3); review, analyze and edit service/defendant report for circulation to Note Holders (.8); discuss conflict issues re: named defendants in FitzSimons with R. Butcher (.2); review draft motion for extending stay and 4(m) (.6) and discuss edits to same with L. Ellis (.5); call with A. Goldfarb regarding discovery issues (.2). | 4.40 | 1,848.00 |
| DBR | B135 | A100 | further revise service lists and amended complaint lists for Fitzsimons (2.0); discussions with Green and F. Savin re: same (.6) | 2.60 | 1,664.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.00 | 630.00 |
| | JLE | B135 | A100 | Continue drafting and revising motion to extend the stay and 4(m) period (7.8); discuss same with J. Green (.5); | 8.30 | 2,905.00 |
| | FAP | B135 | A100 | Assist L. Ellis re: draft motion to further extend stay and 4m service | 0.50 | 115.00 |
| | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (2.0); assist J.L. Ellis re: preparation of motion to further extend stay and service of LBO and Preference actions (.3) | 2.30 | 483.00 |
| | RSC | B135 | A100 | review debtors' extension motion filed with respect to stay of actions brought by debtors (.4); review and revise initial draft of extension motion package, including exhibits (.2), order (.3) and motion (.6) | 1.50 | 960.00 |
| | RLB | B135 | A100 | Resolve conflict issues re: named defendants to Fitzsimons suit (1.6); discuss same with J. Green(.2); E-mails with counsel to Riversource (.3) re: supplement to subpoena response.  Review additional discovery production by Northern Trust (.7) Review additional shareholder information supplement from Zuckerman Spaeder (.9) Resolve issues re: compilation of defendant list for comparison with Aurelius' list (.9) | 4.60 | 2,277.00 |
| 05/19/2012 | JSG | B135 | A100 | Review and revise latest draft of 4(m) and stay motion | 1.90 | 798.00 |
| | JLE | B135 | A100 | Revise latest draft of motion to extend stay and 4(m) | 5.20 | 1,820.00 |
| 05/20/2012 | JLE | B135 | A100 | Further revisions to stay and 4(m) extension motion per Green's comments | 3.50 | 1,225.00 |
| 05/21/2012 | LR | B135 | A100 | Assist J.L. Ellis re: preparation of motion to further extend stay and service of LBO and Preference actions | 0.20 | 42.00 |
| | JSG | B135 | A100 | Review and respond to e-mail from J. Stern/Sumitomo re: notice of appearance and service of complaint (.2); plan and prepare for filing revised exhibit A and amended FitzSimons complaint (.5); discussion with D. Rath re: FitzSimons status and action issues for amended complaint (.3); meet with J. Drobish (.4) and F. Savin (.1) regarding revisions to exhibit A LBO complaint; call with State Street regarding confidential information (.2); meet with L. Ellis regarding stay and service motion draft (.2); call with A. Goldfarb regarding revised exhibit A for amended complaint | | |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | (.6); call (.4) and e-mail (.3) with N. Troum regarding dismissals and service of complaint; review and analyze report from January discovery response review (.4); e-mail with A. Goldfarb, D. Newman regarding dismissals and amending Exhibit A (.5); discussions with K. Brown re: January review of Exhibit A to FitzSimons complaint (.2) | 4.30 | 1,806.00 |
| KAB | B135 | A100 | discussions with J. Green re: January review of Exhibit A to FitzSimons complaint (.2); briefly research issues re: same (.2) | 0.40 | 130.00 |
| DBR | B135 | A100 | discussion with Green re: Fitzsimons status and action issues re: amended complaint (.3); review list of possible defendants for amended complaint (.7) | 1.00 | 640.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.10 | 231.00 |
| JLE | B135 | A100 | Continue drafting and revising latest draft of motion to extend stay and 4(m) period (4.7); emails with Cobb re: further revisions to same (.2); further revisions to same per Cobb's comments (2.0); discussion with J. Green re: same (.2) | 7.10 | 2,485.00 |
| JRD | B135 | A100 | Discussions w/ J. Green (.4) F. Savin (.2) re: amendments to LBO complaint | 0.60 | 195.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of 3rd party complaint on additional defendants | 2.10 | 441.00 |
| RSC | B135 | A100 | review and further edits to proposed order for extension motion (.9); review Goldfarb email re: satisfying obligations of predecessor (.3) and correspondence from CT re: same (.4)  email with Goldfarb re: proposed amendment to FitzSimons complaint (.2) | 1.80 | 1,152.00 |
| RLB | B135 | A100 | Review and analyze substitution of Charter Trust issues. | 0.70 | 346.50 |
| 05/22/2012 JSG | B135 | A100 | Meet with F. Savin regarding preparation of amended Exhibit A to FitzSimons complaint (.7); e-mail with A. Goldfarb regarding preparation of amended Exhibit A to FitzSimons complaint (.4); discuss Northern Trust discovery responses with J. Drobish (.1); discuss conflict issues with R. Butcher (.2); discuss Ameriprise discovery and service issues with R. Butcher (.1); e-mail (.2) and discuss (.3) with A. Goldfarb and C. Adams regarding summons; review and analyze list of additional defendants from A. Goldfarb (.5); review and analyze Harvard discovery responses (.2); discuss revisions to Exhibit A with J. Drobish (.3); prepare for (.3) and call with A. Goldfarb, D. Newman, J. Goldsmith |  |  |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | regarding dismissals (.6); e-mail with State Street (.1), Fifth Third Bank (.1) regarding discovery responses; review and analyze Retiree's defendant list (.3) and e-mails from A. Goldfarb and G. McDonald regarding same (.2); call with S. Sulkowski regarding State Street confidentiality issue (.1); review and analyze letters from Katten Muchin regarding request for dismissal of defendants (.5); update defendant dismissal chart (.3); review status of Freeman discovery response (.1); plan and prepare for tasks necessary to amend complaint (.2). | 5.80 | 2,436.00 |
| KAB | B135 | A100 | review and summarize the Debtors' motion to extend the stay of the Avoidance Actions | 0.20 | 65.00 |
| ACD | B135 | A100 | Review exhibit A to motion for extension of service for all correct adversary parties (.8); discussion with L. Ellis regarding objection deadlines and bankruptcy rules re: same (.2) | 1.00 | 200.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.5); email (.2) and discussions (.3) with J. Green and A. Goldfarb re: summons issues | 4.00 | 840.00 |
| JRD | B135 | A100 | Review emails (.1) and reports (.3) from J. Green re: amending exhibit to LBO complaint; meeting w/ J. Green re: same (.3); discuss Northern Trust discovery response with J. Green (.1) | 0.80 | 260.00 |
| LR | B135 | A100 | Review MDL (.2) and SDNY (.2) dockets re: case status; assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.2) | 3.60 | 756.00 |
| JLE | B135 | A100 | Further revisions to extension motion per Cobb's comments (.9); research issues re: same (1.1); conferences with Cobb re: additional edits to motion package (.5); further revise and finalize motion and proposed order (1.2) | 3.70 | 1,295.00 |
| JLE | B135 | A100 | Review/revise exhibits to extension motion and confirm cases for filing (1.2); discussion with A. Dellose re: same (.2) | 1.40 | 490.00 |
| RSC | B135 | A100 | further review/revise of latest draft of extension motion package (.6) conferences with Ellis re: additional edits to motion package (.5) | 1.10 | 704.00 |
| RLB | B135 | A100 | Resolve conflict issues for service on additional parties (1.4) Resolve summons issues re: foreign service (.8) | 2.20 | 1,089.00 |
| KAB | B135 | A100 | review and summarize the Debtors' motion to extend stay of the Avoidance Actions | 0.40 | 130.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 05/23/2012 JRD | B135 | A100 | Discussion with J. Green re: strategy for filing amended complaint (.3); Review emails from J. Green re: amendment to LBO complaint (.1); attend portion of meeting w/ J. Green, F. Savin, C. Adams re: same (.7); create/revise LBO production reports re: potential additional defendants (3.3); discussions w/ J. Green re: same (.8) | 5.20 | 1,690.00 |
| JSG | B135 | A100 | Review and analyze discovery responses from Robert W. Baird (.4), Raymond James (.3), Ssga entities (.3), Qwest (.2), RSI (.1), Rafferty (.1), SA Funds (.2), Silver Point (.3), SEI (.1), Scott Trade (.1), State Farm (.1); meet with J. Drobish regarding strategy for filing amended Exhibit A (.3); e-mail with Silver Point (.1) and Qwest (.2) regarding status of responding to discovery; prepare for meeting with J. Drobish, F. Savin and C. Adams re: discovery issues and amending complaint (.3) and meet with same regarding compilation of discovery data and amending complaint (1.5); discussions with J. Drobish regarding review and analysis of responses to be added to defendant list (.8); call with Bingham regarding State Street production (.1); review and analyze discovery status report (.9) and plan for follow up with non-responding parties (.5); review revised 4(m) / stay motion from A. Goldfarb (.3); review discovery review report draft from J. Drobish (.2); review revised defendant list from F. Savin (.1); e-mail with R. Tosi regarding SSga Funds discovery response (.1); e-mail with Raymond James regarding discovery response (.1); meet with C. Adams regarding SDNY email service issues (.2). | 7.90 | 3,318.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (5.4); attend portion of meeting with J. Green, J. Drobish and F. Savin re: discovery issues and amending complaint (.6); meet with J. Green re: SDNY email service issues (.2) | 6.20 | 1,302.00 |
| DBR | B135 | A100 | review and revise motion to extend 4m service deadlines and extend stay (.8); emails with Goldfarb and Cobb re: same (.3) | 1.10 | 704.00 |
| LR | B135 | A100 | email with P. Ratkowiak re: Motion Concerning Certain Claims Pursuant to the October 27, 2010 Standing Order | 0.30 | 63.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.90 | 819.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Draft Certificate of No Objection re: Motion Concerning Certain Claims to October 27, 2010 Standing Order | 0.10 | 21.00 |
| LR | B135 | A100 | Draft Affidavit of Service re: Certificate of No Objection re: Motion Concerning Certain Claims to October 27, 2010 Standing Order (.1); finalize proposed Order re: same (.1) | 0.20 | 42.00 |
| RSC | B135 | A100 | Email with Goldfarb re: additional edits to motion package for extension of deadlines (.3), and review and consider Goldfarb comments/edits re: same (.5); review and respond to email from CP re: Intralinks posting requirement for extension motion (.2) | 1.00 | 640.00 |
| RSC | B135 | A100 | emails with ZS and CP re: objections received to threshhold motion and CNO | 0.40 | 256.00 |
| RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: objections to threshold motion (.4)  Review MDL rules re: summons issuance and format to resolve service issues (.9) | 1.30 | 643.50 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 05/24/2012 | DBR | B135 | A100 | continue review of amended complaint issues re: new selling shareholders | 1.00 | 640.00 |
| | JRD | B135 | A100 | meetings w/ A. Baker (.5), J. Green and E. Myrick (.6) re: review of production re: amending LBO complaint; continue review of production reports in preparation of exhibit A to amended LBO complaint (2.3) | 3.40 | 1,105.00 |
| | JSG | B135 | A100 | Review and analyze discovery responses from American Enterprise (.3), State of Michigan (.2), Stiefel Nicolaus (.2), TD Options (.1),Teacher Retirement System of Texas (.3), Telluride (.2), Texas Permanent School Fund (.3), Tower View (.1), Van Kampen Dynamic (.1), Wilshire (.2); e-mail with Raymond James (.1) regarding subpoena response; review and execute Certificate of No Objection for threshold motion (.2); review and analyze report from A. Goldfarb regarding defendants identified from producing parties (2.3); meet with F. Savin regarding various service projects (.4); meeting with J. Drobish and E. Myrick regarding amending LBO complaint (.6); analyze status of FitzSimons stay (.4); e-mail with R. Butcher regarding conversation with M. Krause/Ameriprise re: subpoena response (.2); e-mail with R. Lack regarding parties that produced pursuant to compel order (.2). | 6.40 | 2,688.00 |
| | FAP | B135 | A100 | Discussion with L. Rogers re: Certificate of No Objection to motion concerning claims pursuant to 10/27 standing orders (.1); review L. Rogers email to P. Ratkowiak re: | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | same (.1) |  | 0.20 | 46.00 |
| LR | B135 | A100 | file Certificate of No Objection re: Motion Concerning Certain Claims Commenced Pursuant To The October 27, 2010 Standing Order (.2); discussion with F. Panchak re: same (.1) | | 0.30 | 63.00 |
| FAP | B135 | A100 | Review order granting debtors' motion to extend stay of avoidance actions | | 0.10 | 23.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | | 3.40 | 714.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | | 4.50 | 945.00 |
| JLE | B135 | A100 | Revise extension motion per Goldfarb's comments (1.4); research re: inherent jurisdiction (1.8); emails to/from Baker re: same (.2); emails to/from Cobb re: same (.3); further review/revision of motion to extend stay (2.0) | | 5.70 | 1,995.00 |
| AB | B135 | A100 | Assist J. Green in verifying accuracy of supplemental defendants on Exhibit A to Third Amended Complaint (2.2); meeting with J. Drobish re: same (.5); email with J. Ellis re: jurisdiction issues (.2) | | 2.90 | 797.50 |
| JLE | B135 | A100 | Prepare responses to questions raised by Goldfarb on extension motion | | 0.50 | 175.00 |
| RSC | B135 | A100 | Review Charter Trust draft correspondence re: response to letter accepting liability for related entities (.2) and provide comments to Goldfarb re: same (.1); review Green comments to same (.1); email with CP re: posting and circulation of extension motion package (.2); review and confirm open tolling agreement issues (.2); email with Ellis re: status of turnaround of additional comments and edits from co-counsel to draft extension motion, and further research for same (.2) | | 1.00 | 640.00 |
| RLB | B135 | A100 | Review subpoena responses for Riversource (.3) Seligman (.2) American Enterprise (.4) to prepare for call with counsel to American Enterprisse.  Call and e-mail with American Enterprise counsel re: same (.4) Review Charter agreement for document production to Aurelius (.7) | | 2.00 | 990.00 |
| 05/25/2012 JRD | B135 | A100 | Meeting w/ F. Savin re: processing LBO discovery production for addition to complaint (.6); review and revise production reports re: same (.6); meeting w/ E. Myrick re: same (.2); discussion w/ J. Green re: same (.3) | | 1.70 | 552.50 |
| FAP | B135 | A100 | Emails with L. Ellis re: MDL motion to enlarge time to serve summons related to FitzSimons action | | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Review order concerning certain claims related to sub-threshold defendants (.1); emails with L. Rogers re: same (.1). | 0.20 | 46.00 |
| JSG | B135 | A100 | Review and analyze discovery status report (1.3), review and analyze discovery responses from Harris (.2), BNY Mellon (.2), EAC (.2); review order granting threshold motion (.2); meet with R. Butcher regarding general status of FitzSimons (.4); calls (.8) and e-mails (.4) with A. Goldfarb regarding stay status and analysis of Aurelius report; meet with J. Drobish regarding analysis of Aurelius report (.3); analyze status of stay (1.1); e-mail with BNY regarding supplementing discovery (.2). | 5.30 | 2,226.00 |
| JLE | B135 | A100 | Revise extension motion (2.6); calls with Cobb re: same (.3); emails to/from Cobb re: same (.2) | 3.10 | 1,085.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.20 | 42.00 |
| LR | B135 | A100 | Draft Affidavit of Service re: Order Concerning Certain Claims Pursuant To The October 27, 2010 Standing Order (.2); prepare service for same (.9); finalize and file Affidavit of Service (.1); email exchange with DLS re: service of Order (.3) | 1.50 | 315.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.30 | 483.00 |
| AB | B135 | A100 | Calls with L. Ellis re: Committee motion to extend (.2). Review and revise same (1.2); emails to R. Cobb re: same (.2). | 1.60 | 440.00 |
| RLB | B135 | A100 | Discuss status of stay and Rydex entities response to subpoenas with JSG (.4)   Review Rydex entities subpoena response (.9) Review revised summons for translation parties (.8) Review blacklined complaint for updated translation (.6) Review order re: threshold (.2) and review MDL stay order (.5) | 3.40 | 1,683.00 |
| DBR | B135 | A100 | emails with Green and Cobb re: extension motion (.3); review current revised draft of same (1.6); review Akin letter to MDL court re: 4m issue (.2) | 2.10 | 1,344.00 |
| DBR | B135 | A100 | review court order granting threshold motion(.1); emails with Sottile re: same (.1) | 0.20 | 128.00 |
| JLE | B135 | A100 | Calls (.2) and emails (.2) with Baker re: further revisions to extension motion | 0.40 | 140.00 |
| RSC | B135 | A100 | review and revise 4m motion package (1.0), and draft cover email explaining open issues and soliciting comments (.4); emails wi ellis re: posting requirements and open issues for further consideration (.4); review order (.2) and related email from ZS | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | (.1) re: sub threshhold defendants; emails with Leung re: extension and negotiation of tolling agreements (.3); telephone conference with Goldfarb re: substantive comments to motion package, case law cited, etc. (.4); calls with Ellis re: specific ZS issues raised wi motion content (.3) | 3.10 | 1,984.00 |
| 05/26/2012 | RSC | B135 | A100 | email with Deutsch re: finalizing, posting and filing of extension motion package | 0.20 | 128.00 |
| 05/27/2012 | JLE | B135 | A100 | Emails to/from Goldfarb re: revisions to extension motion (.2); review revised motion (.4) | 0.60 | 210.00 |
| 05/28/2012 | DBR | B135 | A100 | review and revise current version of 4m extension (.9); review and respond to emails with Goldfarb re: same (.3); review order re: same (.3) | 1.50 | 960.00 |
|  | JLE | B135 | A100 | Emails to/from Goldfarb re: extension motion comments (.2); review and analyze Goldfarb edits to same (.6) | 0.80 | 280.00 |
|  | RSC | B135 | A100 | initial review of Goldfarb extensive edits to 4m motion package and response | 0.30 | 192.00 |
| 05/29/2012 | DBR | B135 | A100 | analyze issues re: extension of stay motion | 1.80 | 1,152.00 |
|  | JSG | B135 | A100 | Meet with F. Savin regarding analysis of defendant list (.5); review and analyze additional edits to motion to extend stay and to extend time to serve (.6), and e-mails with L. Ellis, R. Cobb, A. Goldfarb regarding same (1.1); e-mail with W. Kelleher/Silver Point regarding service of complaint (.2); e-mail with D. Mordkof regarding BofA, Pershing and Proskauer clients supplemental subpoena responses (.3); review and analyze report from J. Drobish regarding Aurelius and State Law Constructive Fraudulent Conveyance Defendants (1.0). | 3.70 | 1,554.00 |
|  | JRD | B135 | A100 | Review noteholder defendant info (.4) and review/revise report re: same (.7); email to J. Green re: same (.1) | 1.20 | 390.00 |
|  | FAP | B135 | A100 | Emails with R. Cobb re: draft motion to extend stay and service of preference complaints | 0.20 | 46.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.40 | 504.00 |
|  | ACD | B135 | A100 | Discussions with L. Ellis regarding exhibit to motion to extend (.3); compare revisions made by co-counsel regarding same (.3) | 0.60 | 120.00 |
|  | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.80 | 588.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| | AB | B135 | A100 | Assist J. Green in reviewing and revising report re: supplemental defendants on Exhibit A to Third Amended Complaint. | 6.20 | 1,705.00 |
| | RLB | B135 | A100 | Email with counsel to Bank of America re: response to subpoena supplement request (.4) E-mail with counsel to State Street re: supplement to subpoena response (.5) Review service list re: conflict parties (.8) | 1.70 | 841.50 |
| | JLE | B135 | A100 | further review and revise extension motion (3.1); confer with Cobb re: same (.3) discussions with A. Dellose re: revisions to exhibit to same (.3) | 3.70 | 1,295.00 |
| | JLE | B135 | A100 | Draft Intralinks posting summary for extension motion (.6); emails to/from Cobb re: same (.2); revisions to same per Cobb's comments (.3) | 1.10 | 385.00 |
| | JLE | B135 | A100 | Emails with Cobb re: procedures for Intralinks posting (.2); research issues re: Committee review of motion (.3) | 0.50 | 175.00 |
| | JLE | B135 | A100 | Review committee member conflict issues related to Intralinks posting | 0.70 | 245.00 |
| | JLE | B135 | A100 | Review issues related to Chadbourne questions/comments on the extension motion | 0.80 | 280.00 |
| | RSC | B135 | A100 | Review edits proposed by Goldfarb to extension motion (.8); telephone conference with Goldfarb to discuss edits and open questions with regard to extension motion (.4); conference with Ellis re: issues raised by ZS regarding extension motion (.3); review and edit summary for posting memo for committee re: extension motion (.4); further review and edits to order and extension motion to prepare for posting (.6); emails with co-counsel re: restrictions on circulation of draft extension motion package to committee members (.4); research re: potential committee conflicts on motion (.3) | 3.20 | 2,048.00 |
| 05/30/2012 | AB | B135 | A100 | Assist J. Green in verifying accuracy of supplemental defendants on Exhibit A to Third Amended Complaint (1.1). Discussion with J. Green re same (.1). | 1.20 | 330.00 |
| | FAP | B135 | A100 | Emails with H. Lamb re: updated committee member list (.1); email to Cobb re: same (.1) | 0.20 | 46.00 |
| | DBR | B135 | A100 | Analyze amended complaint additions (1.0); review updated committee list (.2); review edits from Chadbourne and Cobb re: 4m extension motion (.6) | 1.80 | 1,152.00 |
| | FAP | B135 | A100 | Review Intralinks posting re: draft motion to extend stay and service of preference, lender and advisor actions | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.60 | 966.00 |
| JSG | B135 | A100 | review and analyze report from A. Baker regarding supplemental defendants (3.4); discuss same with A. Baker (.1); discuss Noteholders defendant list with F. Savin (.3) and review and analyze report from F. Savin regarding defendant lists (2.1); call with A. Goldfarb regarding service and amended complaint (.2); discuss service with C. Adams (.1); review Penson (.4) and BlackRock (.3) discovery production. | 6.90 | 2,898.00 |
| KAB | B135 | A100 | review and summarize Court's order granting motion to extend stay of Avoidance Actions | 0.30 | 97.50 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.5); discuss service with J. Green (.1) | 1.60 | 336.00 |
| JLE | B135 | A100 | Confer with Cobb re: Chadbourne's comments to 4m motion and related issues (.3); further revise/finalize same (2.4); | 2.70 | 945.00 |
| JLE | B135 | A100 | Further revisions to extension motion per comments from Zuckerman (.3); emails to/from Cobb re: same (.2); emails to/from Cobb re: further blacklines and group comments (.2) | 0.70 | 245.00 |
| RSC | B135 | A100 | emails with SVG re: extension motion comments and filing (.3); telephone conference with Brown Rudnick re: comments to and issues with extension motion package (.4); conf (.3) and email (.1) with Ellis re: edits to motion package per Brown Rudnick; review emails from ZS and CP re: confirmation that BR edits acceptable (.3) review and consider additional edits from ZS (.4); additional revision of motion and order per comments received from co-counsel (.8) | 2.60 | 1,664.00 |
| KAB | B135 | A100 | review and summarize the Court's order concerning certain claims commenced by the Committee pursuant to 10/27/10 standing order | 0.40 | 130.00 |

05/31/2012 JSG  B135  A100  E-mails to A. Dellose regarding filing of stay and service motion in MDL (.2); meetings with C. Adams, A. Dellose, F. Savin, E. Myrick regarding defendant organization project (.7); discussion with A. Baker re: analysis of FitzSimons defendant report (.1); call with Universal Institutional Funds regarding document production (.3); analysis of production by Penson (.5); e-mails with L. Ellis, P. McGonigle, K. Hill regarding motion to stay and extend service (.4); review and edit

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | motion to stay and extend service (1.9); review and analyze report from F. Savin regarding defendant identification (.6); review letter and proposed stipulation from D. Hubbard regarding answer to complaint (.4) and e-mail with A. Goldfarb regarding same (.1); review draft motion to amend complaint (.2). | 5.40 | 2,268.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: LBO discovery review project | 0.20 | 65.00 |
| DBR | B135 | A100 | review MDL docket (.4); review and revise 4M extension motion (1.0); review and revise memorandum of law supporting motion for leave to amend in MDL action (1.2) | 2.60 | 1,664.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (2.3); meeting with J. Green, A. Dellose, F. Savin, and E. Myrick re: defendant organization project (.7) | 3.00 | 630.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (5.2); discussions with L. Ellis re: filing of 4(m) motion (.2) | 5.40 | 1,134.00 |
| JLE | B135 | A100 | Revise and finalize 4m motion for filing (4.8); emails to/from CP, ZS and Cobb re: same (.6); conferences with Dellose (.5) and Rogers (.2) re: same; oversee and confirm filing in each case (1.7) | 7.80 | 2,730.00 |
| ACD | B135 | A100 | Discussions with L. Ellis regarding motion to extend (.5); prepare, revise and file same (3.2); Assist J. Green re: identifying supplemental Exhibit A defendants (.9); meeting with J. Green, C. Adams, F. Savin and E. Myrick re: same (.7) | 5.30 | 1,060.00 |
| AB | B135 | A100 | Review and analyze report regarding identification of defendants in FitzSimons (2.7); discussion with J. Green re: same (.1) | 2.80 | 770.00 |
| RLB | B135 | A100 | Resolve conflict issues re: subpoena parties served. | 0.80 | 396.00 |
| RSC | B135 | A100 | review and edit subsequent (.8) and final (.6) versions of 4m motion package to extend deadlines and stay. | 1.40 | 896.00 |
| RSC | B135 | A100 | review and approve service process for extension motion package, including setting objection deadlines | 0.40 | 256.00 |
| RSC | B135 | A100 | emails with co-counsel re: final comments, edits and approval of extension motion package prior to filing | 0.70 | 448.00 |
| RSC | B135 | A100 | emails with Ellis and para re: filing and service issues re: extension motion package | 0.40 | 256.00 |
| RSC | B135 | A100 | confirm with Ellis necessary filing of extension motion to preserve extensions | 0.20 | 128.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours |  |
|---|---|---|---|---|---|---|
| | RSC | B135 | A100 | review and respond to ZS request re: approval of proposed amendment to FitzSimons complaint | 0.50 | 320.00 |
| | RSC | B135 | A100 | initial review of ZS brief in support of amendment of MDL comlaint per ZS request | 0.60 | 384.00 |
| | | | | B135 - Litigation | 592.40 | 226,812.50 |
| 05/07/2012 | MBM | B136 | A100 | review of Fee examiner preliminary report on LRC 9th interim application (1.2); prepare response to same (.8); discussion with F. Panchak re: same (.1) | 2.10 | 997.50 |
| 05/08/2012 | FAP | B136 | A100 | Discussion with M. McGuire re: examiner's preliminary report regarding LRC 9th interim fee request (.1); email to J. Green re: same (.1) | 0.20 | 46.00 |
| 05/09/2012 | FAP | B136 | A100 | Begin drafting LRC 40th monthly fee application | 0.50 | 115.00 |
| 05/10/2012 | FAP | B136 | A100 | Continue drafting LRC 40th monthly fee application | 2.10 | 483.00 |
| 05/11/2012 | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 40th monthly fee application | 2.80 | 364.00 |
| | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 40th monthly fee app | 0.20 | 65.00 |
| | FAP | B136 | A100 | Discussion with K. Brown re: LRC 40th monthly fee application | 0.20 | 46.00 |
| 05/14/2012 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 40th monthly fee app | 0.10 | 32.50 |
| | FAP | B136 | A100 | Discussion with K. Brown re: status of LRC's 40th monthly fee app | 0.10 | 23.00 |
| 05/15/2012 | KAB | B136 | A100 | multiple discussions with F. Panchak re: revisions to LRC's 40th monthly fee app | 0.30 | 97.50 |
| | FAP | B136 | A100 | Continue drafting LRC 40th monthly fee application (2.6); discussions with K. Brown re: same (.3) | 2.90 | 667.00 |
| | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 40th monthly fee application | 4.00 | 520.00 |
| 05/16/2012 | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 40th monthly fee application | 0.50 | 65.00 |
| | FAP | B136 | A100 | Continue drafting LRC 40th monthly fee application | 0.40 | 92.00 |
| 05/17/2012 | KAB | B136 | A100 | continue preparing LRC's 40th monthly fee app | 1.70 | 552.50 |
| | FAP | B136 | A100 | Emails with M. McGuire and K. Brown re: responses to LRC 39th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 39th monthly fee app | 0.10 | 32.50 |
| 05/18/2012 | KAB | B136 | A100 | review and execute Certificate of No Objection for LRC's 39th monthly fee app | 0.10 | 32.50 |
|  | KAB | B136 | A100 | Review email from M. McGuire re: Landis supplemental retention affidavit research (.1); research same (.5); brief discussion with F. Panchak re: same (.1); draft Third Supplemental Landis Affidavit (.2) | 0.90 | 292.50 |
|  | KAB | B136 | A100 | continue preparing LRC's 40th monthly fee app | 4.80 | 1,560.00 |
|  | FAP | B136 | A100 | File and coordinate service of Certificate of No Objection re: LRC's 39th monthly fee application (.3); email to B. Thompson and C. Lewicki re: same(.1) | 0.40 | 92.00 |
|  | FAP | B136 | A100 | Discussion (.1) and email (.1) with K. Brown re: Landis supplemental retention affidavit | 0.20 | 46.00 |
| 05/21/2012 | KAB | B136 | A100 | Continue preparing LRC's 40th monthly fee app (.7); discussion with F. Panchak re: same (.1) | 0.80 | 260.00 |
|  | FAP | B136 | A100 | Discussion with K. Brown re: LRC 40th monthly fee application (.1); continue drafting same (.7); discussions with J. Green re: same (.2) | 1.00 | 230.00 |
|  | FAP | B136 | A100 | Emails with K. Brown re: Landis supplemental affidavit in support of retention (.1); research docket re: same (.1) | 0.20 | 46.00 |
|  | JSG | B136 | A100 | Discussion with F. Panchak regarding LRC 40th monthly fee application | 0.20 | 84.00 |
|  | CL | B136 | A100 | Continue to assist F. Panchak re: additional edits to LRC 40th monthly fee application | 4.00 | 520.00 |
| 05/22/2012 | KAB | B136 | A100 | continue preparing LRC's 40th monthly fee app | 1.30 | 422.50 |
| 05/23/2012 | FAP | B136 | A100 | Discussions (.2) and emails (.1) with K. Brown re: LRC 40th monthly fee application; continue drafting same (1.8) | 2.10 | 483.00 |
|  | KAB | B136 | A100 | continue preparing LRC's 40th monthly fee app (1.1); discussions (.2) and emails (.1) with F. Panchak re: same | 1.40 | 455.00 |
| 05/24/2012 | KAB | B136 | A100 | continue preparing LRC's 40th monthly fee app (2.0); discussions with F. Panchak re: same (.1) | 2.10 | 682.50 |
|  | FAP | B136 | A100 | Discussion with K. Brown re: LRC 40th monthly fee application (.1) continue drafting same (.4) | 0.50 | 115.00 |
| 05/25/2012 | MBM | B136 | A100 | Review (.8) and respond (.7) to fee examiners preliminary report on LRC 10th interim fee application | 1.50 | 712.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 05/29/2012 KAB | B136 | A100 | discussion (.1) and email (.1) with F. Panchak re: status of 40th monthly fee app and 3rd Landis Supp. Affidavit | 0.20 | 65.00 |
| FAP | B136 | A100 | Discussion (.1) and email (.1) with K. Brown re: status of 40th monthly fee app and 3rd Landis Supp. Affidavit | 0.20 | 46.00 |
| 05/30/2012 KAB | B136 | A100 | review and revise LRC's 40th monthly fee app (.1); discussions with F. Panchak re: status of and filing same (.2) | 0.30 | 97.50 |
| FAP | B136 | A100 | Discussions with K. Brown re: status and filing of LRC 40th monthly fee application (.2); revise same (.2); draft notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4) | 1.00 | 230.00 |
| KAB | B136 | A100 | review and execute notice for LRC's 40th monthly fee app (.1); final review of LRC's 40th monthly fee app (.2) | 0.30 | 97.50 |
| 05/31/2012 FAP | B136 | A100 | Emails with L. Pedicone re: LRC April fee/expense detail (.1); email with J. Theil re: same (.1) | 0.20 | 46.00 |

|  |  |
|---|---|
| B136 - LRC Ret. & Fee Matters | 42.10 10,860.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/01/2012 DBR | B138 | A100 | Prepare for (.3) and participate in (.5) committee professionals call re: agenda items listed | 0.80 | 512.00 |
| KAB | B138 | A100 | prepare for (.1) and participate in (.5) committee professionals call re: agenda items listed | 0.60 | 195.00 |
| FAP | B138 | A100 | Review M. DiStefano email re: cancellation of 5/3 committee meeting | 0.10 | 23.00 |
| MBM | B138 | A100 | Prepare for (.4) and attend committee professionals call re: agenda items listed (.5) | 0.90 | 427.50 |
| 05/02/2012 KAB | B138 | A100 | review email from M. DiStefano re: cancellation of 5/3 committee call | 0.10 | 32.50 |
| 05/07/2012 RSC | B138 | A100 | Review agenda items for 5/8 professionals weekly call | 0.10 | 64.00 |
| 05/08/2012 DBR | B138 | A100 | prepare for committee professionals call (.3); participate in committee professionals call re: agenda items listed (.4) | 0.70 | 448.00 |
| KAB | B138 | A100 | prepare for (.1) and participate in (.4) committee call re: agenda items listed | 0.50 | 162.50 |
| KAB | B138 | A100 | review email from M. DiStefano re: 5/8 committee call | 0.10 | 32.50 |
| KAB | B138 | A100 | review email from M. DiStefano re: cancellation of 5/10 committee meeting | 0.10 | 32.50 |
| FAP | B138 | A100 | Review M. Distefano email re: cancellation of 5/10 committee meeting | 0.10 | 23.00 |

Page: 34
June 27, 2012
Account No:   698-001
Statement No:   15224

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | AGL | B138 | A100 | prepare for (.3) and attend committee professionals conference call re: agenda items listed (.4) | 0.70 | 504.00 |
| 05/14/2012 | RSC | B138 | A100 | review agenda for weekly professionals call | 0.10 | 64.00 |
| 05/15/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 5/15 committee call | 0.10 | 32.50 |
|  | AGL | B138 | A100 | attend committee professionals meeting re: agenda items listed | 0.40 | 288.00 |
|  | DBR | B138 | A100 | attend professionals committee meeting re: agenda items listed | 0.40 | 256.00 |
|  | FAP | B138 | A100 | Review M. Distefano email re: cancellation of 5/17 committee meeting | 0.10 | 23.00 |
|  | KAB | B138 | A100 | review email from M. DiStefano re: 5/17 committee meeting | 0.10 | 32.50 |
| 05/21/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 5/22 committee call | 0.10 | 32.50 |
|  | RSC | B138 | A100 | Review agenda for 5/22 committee professionals call | 0.10 | 64.00 |
| 05/22/2012 | DBR | B138 | A100 | Prepare for committee professionals call (.8); participate in committee professionals call re: agenda items listed (.6) | 1.40 | 896.00 |
|  | MBM | B138 | A100 | prepare for (.2) and attend committee professionals call re: agenda items listed (.6) | 0.80 | 380.00 |
|  | JSG | B138 | A100 | Review May 24 committee meeting agenda. | 0.10 | 42.00 |
|  | RSC | B138 | A100 | Prepare for (.5) and participate in weekly professionals call (.6) | 1.10 | 704.00 |
| 05/23/2012 | FAP | B138 | A100 | Briefly review agenda re: 5/24 committee meeting | 0.10 | 23.00 |
| 05/24/2012 | DBR | B138 | A100 | Prepare for (.2) and participate in creditors committee meeting re: agenda items listed (1.0) | 1.20 | 768.00 |
|  | MBM | B138 | A100 | prepare for (.4) and attend (1.0) committee meeting re: agenda items listed | 1.40 | 665.00 |
| 05/27/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 5/29 committee professionals call | 0.10 | 32.50 |
|  | RSC | B138 | A100 | Review and note change to scheduled professionals call notice | 0.10 | 64.00 |
| 05/30/2012 | FAP | B138 | A100 | Review agenda re: 5/31 committee meeting (.1); review M. Distefano email re: cancellation of same (.1) | 0.20 | 46.00 |
|  | KAB | B138 | A100 | review email from M. DiStefano re: 5/31 committee call | 0.10 | 32.50 |
|  |  |  |  | **B138 - Creditors' Cmte Mtgs** | 12.80 | 6,902.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 05/01/2012 KAB | B140 | A100 | review vm from C. Matthews re: status of claim/confirmation questions | | 0.10 | 32.50 |
| 05/02/2012 KAB | B140 | A100 | prepare for return call to C. Matthews from Informity Network re: claims and confirmation status (.2); call C. Matthews re: same (.2) | | 0.40 | 130.00 |
| | | | B140 - Creditor Inquiries | | 0.50 | 162.50 |
| 05/01/2012 FAP | B144 | A100 | Emails with S. Sistla re: Moelis 39th monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to S. Sistla re: same (.1); discussion with K. Brown re: same (.1) | | 1.00 | 230.00 |
| KAB | B144 | A100 | review Moelis 39th monthly fee app (.2); review and execute notice re: same (.1); brief discussion with F. Panchak re: filing same (.1) | | 0.40 | 130.00 |
| 05/04/2012 FAP | B144 | A100 | Emails with A. Goldfarb re: Zuckerman's 32nd monthly fee application (.1); review same in preparation of filing (.1); emails with M. McGuire and K. Brown re: same (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to A. Goldfarb re: same (.1) | | 1.00 | 230.00 |
| KAB | B144 | A100 | review emails from F. Panchak and M. McGuire re: filing of Zuckerman's 32nd monthly fee app | | 0.20 | 65.00 |
| 05/07/2012 KAB | B144 | A100 | review emails from F. Panchak re: AlixPartners March fee app (.1); review AlixPartners' 39th monthly fee app (.2); review and execute notice re: same (.1); brief discussion with F. Panchak re: filing same (.1) | | 0.50 | 162.50 |
| FAP | B144 | A100 | Emails with A. Leung re: AlixPartners 39th monthly fee application (.1); review/revise same in preparation of filing (.2); draft notice re: same (.1); draft affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email with A. Leung re: same (.1); discussion with K. Brown re: same (.1) | | 1.10 | 253.00 |
| 05/08/2012 FAP | B144 | A100 | Review UST email re: Chadbourne's 39th monthly fee application | | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | AGL | B144 | A100 | Review and analyze UST request for information from Chadbourne re: 39th monthly fee application (.2); emails to and from D. Deutsch re: same and potential resolutions (.2) | 0.40 | 288.00 |
| 05/09/2012 | FAP | B144 | A100 | Emails with A. Leung re: status of fee examiner 9th interim fee reports | 0.10 | 23.00 |
| 05/10/2012 | FAP | B144 | A100 | Review D. Deutsch email re: UST inquiry to Chadbourne's 39th monthly fee application | 0.10 | 23.00 |
| 05/11/2012 | KAB | B144 | A100 | review and summarize Fee Examiners report for the Committee's 17th and 18th monthly apps (.2) and for Committee's 19th monthly app (.2) | 0.40 | 130.00 |
| 05/15/2012 | FAP | B144 | A100 | Emails with A. Leung re: response deadline to preliminary examiner report for 10th interim period | 0.10 | 23.00 |
| 05/17/2012 | FAP | B144 | A100 | Emails with H. Lamb and D. Deutsch re: responses to committee members' 20th expense application (.1); draft Certificate of No Objection re: same (.1) emails with H. Lamb re: UST issues regarding Chadbourne's 39th monthly fee application (.1);  draft Certificate of No Objection re: same (.1) | 0.40 | 92.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection for Committee members 20th monthly expense request | 0.10 | 32.50 |
| 05/18/2012 | KAB | B144 | A100 | review and revise Certificate of No Objection for Chadbourne's 39th monthly fee app (.1); discussion with F. Panchak re: edits to same (.1) | 0.20 | 65.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: committee members 20th expense application (.3); email to H. Lamb re: same (.1); discussion with K. Brown re: same (.1) | 0.50 | 115.00 |
|  | FAP | B144 | A100 | Discussions with K. Brown re: edits to CNO for Chadbourne's 39th monthly fee application (.1), file and coordinate service of CNO re: same (.3), email to H. Lamb re: same (.1) | 0.50 | 115.00 |
| 05/22/2012 | FAP | B144 | A100 | Prepare affidavit of service re: Certificates of No Objection regarding Chadbourne 39th monthly fee application, LRC 39th monthly fee application and committee members 20th monthly expense appliation (.1); file same (.1) | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 05/23/2012 | FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne's 40th monthly fee application | 0.10 | 23.00 |
| | FAP | B144 | A100 | Emails with S. Sistla re: responses to Moelis' 39th monthly fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of Certificate of No Objection re: same (.3); follow-up email to S. Sistla re: same (.1) | 0.70 | 161.00 |
| 05/24/2012 | FAP | B144 | A100 | Review order allowing Winstead compensation and grant limited waiver of interim compensation procedures | 0.10 | 23.00 |
| | FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne's 40th monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1) | 0.30 | 69.00 |
| 05/25/2012 | FAP | B144 | A100 | Emails with S. Sistla re: Moelis' 40th monthly fee application | 0.10 | 23.00 |
| | FAP | B144 | A100 | Emails with A. Leung re: AlixPartners' 40th monthly fee application | 0.10 | 23.00 |
| | FAP | B144 | A100 | Emails with A. Goldfarb re: Zuckerman's 33rd monthly fee application | 0.10 | 23.00 |
| | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne's 40th monthly fee application (.1); file and coordinate service of same (.5); follow-up email to H. Lamb re: same (.1); discussion with K. Brown re: same (.1) | 0.80 | 184.00 |
| | KAB | B144 | A100 | review Chadbourne's 40th monthly fee app (.2); review and execute notice re: same (.1); discussion with F. Panchak re: filing same (.1) | 0.40 | 130.00 |
| 05/29/2012 | FAP | B144 | A100 | Emails with A. Goldfarb re: responses to Zuckerman's 32nd monthly fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.3); follow-up email to A. Goldfarb re: same (.1); discussion with K. Brown re: same (.1) | 0.80 | 184.00 |
| | KAB | B144 | A100 | review and execute CNO for Zuckerman's 32nd monthly fee app (.1); brief discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| | FAP | B144 | A100 | Emails with S. Sistla re: Moelis 40th monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to S. Sistla re: same (.1) | 0.90 | 207.00 |
| | KAB | B144 | A100 | review Moelis 40th monthly fee app (.2); review and execute notice re: same (.1) | 0.30 | 97.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 05/31/2012 FAP | B144 | A100 | Emails with AlixPartners group re: responses to 39th monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to AlixPartners re: same (.1); discussion with K. Brown re: same (.1) | 0.70 | 161.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for AlixPartners 39th monthly fee app (.1); brief discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection to AlixPartners' 39th monthly fee application and AlixPartners 40th monthly fee application (.1); file same (.1) | 0.20 | 46.00 |
| FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners 40th monthly fee application (.2); review same in preparation of filing (.1); draft notice re: same (.1); file and coordinate service of same (.4); follow-up email to AlixPartners re: same (.1); discussion with K. Brown re: same (.1) | 1.00 | 230.00 |
| KAB | B144 | A100 | review and execute notice of AlixPartners' 40th monthly fee app (.1); review AlixPartners' 40th monthly fee app (.2); brief discussion with F. Panchak re: filing same (.1) | 0.40 | 130.00 |
| | | | | ----- | -------- |
| | | | B144 - Non-LRC Ret. & Fee Matt | 14.70 | 3,890.50 |
| 05/01/2012 KAB | B146 | A100 | prepare for call to P. Schmootz re: plan questions (.3); discussion with M. McGuire re: same (.1); call with P. Schmootz re: same (.2); follow up discussion (.1) and email (.1) with M. McGuire re: same | 0.80 | 260.00 |
| MBM | B146 | A100 | conferences with Rath re: WTC appeals (.2); research re: same (1.5) | 1.70 | 807.50 |
| MBM | B146 | A100 | inquiry from creditor P. Schmmootz re: plan treatment (.2); discussions with Brown re: same (.2); review of plan re: same (1.0) | 1.40 | 665.00 |
| DBR | B146 | A100 | Conference with M. McGuire re: WTC appeals | 0.20 | 128.00 |
| 05/03/2012 FAP | B146 | A100 | Briefly review debtors' draft objection to Wilmington Trust motion for leave to appeal allocation disputes order | 0.10 | 23.00 |
| KAB | B146 | A100 | review Intralinks posting regarding DCL objection to WTC's motion for leave to appeal allocation dispute ruling | 0.20 | 65.00 |
| KAB | B146 | A100 | review Intralinks posting re: plan supplement documents | 0.20 | 65.00 |
| AGL | B146 | A100 | emails to and from DCL plan proponents re: plan filing issues | 0.20 | 144.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 05/04/2012 | MBM | B146 | A100 | review of plan exhibits for filing (1.3); emails with DCL counsel re: filing of exhibits to DCL Plan (.4) | 1.70 | 807.50 |
| 05/07/2012 | FAP | B146 | A100 | Review notice of filing exhibits to 4th amended DCL plan (.1) and briefly review exhibits thereto (.2) | 0.30 | 69.00 |
|  | FAP | B146 | A100 | Briefly review notice of filing amended exhibits re: fixing cure amounts and assumption/assignment of contracts and leases (.1); briefly review exhibits thereto (.1) | 0.20 | 46.00 |
|  | FAP | B146 | A100 | Assist M. McGuire and K. Brown re: status updates re: WTC appeal of allocation disputes order (.2); discussion with K. Brown re: same (.1) | 0.30 | 69.00 |
|  | FAP | B146 | A100 | Briefly review DCL plan proponents' objection to Wilmington Trust motion for leave to appeal allocation disputes order | 0.10 | 23.00 |
|  | KAB | B146 | A100 | review status of WTC's motion for leave to appeal confirmation docket (.1); review status of WTC's notice of appeal from confirmation docket (.1); discussions with M. McGuire re: updates on mediation related to same and to WTC's appeals from allocation disputes order (.2); brief discussion with F. Panchak re: same (.1); review WTC's motion for leave to appeal from order regarding allocation disputes (.3); prepare report re: status of WTC appeals (.3); email with D. Rath and M. McGuire re: same (.1) | 1.20 | 390.00 |
|  | DBR | B146 | A100 | review DCL opposition to Wilmington Trust appeal of allocation disputes order (.5); review Noteholders opposition to Wilmington Trust appeal of allocation disputes order (.5); revising letter to mdl court relating to liason counsel(.4); emails with Brown and Chabourne re: WTC appeal (.5); review and revise PIMCO filings (.8) | 2.70 | 1,728.00 |
|  | MBM | B146 | A100 | review of DCL opposition to WTC appeal of allocation disputes order (.7); emails with Stickles and Roitman re: same (.3); discussion with K. Brown re: WTC mediation update (.2) | 1.20 | 570.00 |
|  | AGL | B146 | A100 | review and analyze DCL proponents' objection to WTC motion for leave to appeal allocation dispute order | 1.20 | 864.00 |
| 05/08/2012 | KAB | B146 | A100 | email with D. Rath and M. McGuire re: update on objections to WTC's motion for leave to appeal decision on Allocation Disputes | 0.30 | 97.50 |
|  | FAP | B146 | A100 | Briefly review Deutsche Bank and Law Debenture objection to Wilmington Trust motion for leave to appeal allocation disputes order and Stein declaration in support thereof | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| DBR | B146 | A100 | review emails from K. Brown re: mediation status and schedule (.5); call with Brian Sullivan re: mediation (.3); call with David LeMay re: same (.1); email to LeMay re: same (.1) | | 1.00 | 640.00 |
| 05/10/2012 FAP | B146 | A100 | Emails with K. Brown re: District court docket relating to WTC appeal of allocation disputes order (.1); review District Court notifications of filing of: WTC motion for leave to appeal (.1), DCL Plan Proponents opposition to same (.1) and Deutsche Bank opposition to same (.1) and docket text entry regarding requested relief (.1); email to Rath, McGuire and Brown re: same (.1) | | 0.60 | 138.00 |
| KAB | B146 | A100 | email with F. Panchak re: docketing of WTC appeal of allocation dispute order | | 0.20 | 65.00 |
| FAP | B146 | A100 | Review Aurelius joinder to Deutsche & Law Debenture opposition to WTC motion for leave to appeal allocation disputes order | | 0.10 | 23.00 |
| JSG | B146 | A100 | Review Wilmington Trust motion for leave to appeal confirmation order. | | 0.20 | 84.00 |
| RSC | B146 | A100 | Review WTC motion for leave to appeal allocation disputes (.1), and oppositions filed by DB (.1), LB (.1) and DCL plan proponents (.1) | | 0.40 | 256.00 |
| 05/11/2012 FAP | B146 | A100 | Call with H. Lamb re: WTC 5/15 mediation | | 0.10 | 23.00 |
| FAP | B146 | A100 | Email to D. Rath and M. McGuire re: Aurelius joinder to Deutsche & Law Debenture opposition to WTC motion for leave to appeal | | 0.10 | 23.00 |
| KAB | B146 | A100 | review CMECF notifications re: docketing of WTC appeal update (.2); emails with F. Panchak re: same (.1) | | 0.30 | 97.50 |
| AGL | B146 | A100 | emails to and from mediator re: WTC appeal | | 0.50 | 360.00 |
| DBR | B146 | A100 | review mediators' email re: postponement of mediation | | 0.10 | 64.00 |
| KAB | B146 | A100 | review and summarize Deutsche Bank and Law Debenture's joint objection to WTC's motion for leave to appeal the Allocation Disputes decision | | 0.70 | 227.50 |
| KAB | B146 | A100 | review and summarize Aurelius' joinder to DB and LD's joint opposition to WTC's motion for leave to appeal Allocation Disputes decision | | 0.20 | 65.00 |
| 05/14/2012 FAP | B146 | A100 | Review Berko response to fourth amended plan | | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Novod declaration in support of 3018 stipulation (.1) and review certification of counsel re: same (.1) | | 0.20 | 46.00 |
| FAP | B146 | A100 | Review order approving 3018 stipulation between debtors and Wilmington Trust | | 0.10 | 23.00 |
| KAB | B146 | A100 | discussions with F. Panchak re: 5/15 WTC mediation | | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Emails with S. Pender re: WTC mediation (.1) and discussions with K. Brown re: same (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | Review status of WTC's appeal of confirmation and the mediation for the same (.2); review status of WTC's appeal of the Allocation Disputes (.2); email report to D. Rath and M. McGuire re: findings on same (.2) | 0.60 | 195.00 |
| 05/15/2012 KAB | B146 | A100 | prepare for (.1) and return call to R. Fels and leave message (.1) re: Tribune confirmation | 0.20 | 65.00 |
| KAB | B146 | A100 | review vm from M. Nir re: Tribune Confirmation questions (.1); research same (.2) | 0.30 | 97.50 |
| 05/16/2012 KAB | B146 | A100 | brief discussion with D. Rath re: status of WTC mediation | 0.10 | 32.50 |
| FAP | B146 | A100 | Assist K. Brown re: 4th amended plan, amended exhibits thereto and order approving supplemental disclosure document and related exhibits | 0.50 | 115.00 |
| FAP | B146 | A100 | Review District Court judge assignment re: WTC appeal of allocation disputes order (.1); email to Rath, McGuire and Brown re: same (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | research release issue in preparation for call to M. Nir (creditor) re: plan (1.3); discussions with J. Drobish re: same (.2); call M. Nir (creditor) re: same and leave vm (.1) | 1.60 | 520.00 |
| KAB | B146 | A100 | call with creditor R. Fels (creditor) re: plan status | 0.20 | 65.00 |
| KAB | B146 | A100 | review court notice re: assignment of Sleet to WTC motion for leave to appeal allocation disputes (.1); email with F. Panchak re: same (.1) | 0.20 | 65.00 |
| FAP | B146 | A100 | Review Wilmington Trust notice of designation of litigation trustee related to Plan (.1); email to Landis, Rath, Cobb, McGuire, Brown and Green re: same (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | review email from F. Panchak re: appointment of litigation trustee with regard to the DCL Plan | 0.10 | 32.50 |
| JRD | B146 | A100 | Discussion w/ K. Brown re: plan release issue (.2) and research re: same (.2) | 0.40 | 130.00 |
| RSC | B146 | A100 | review designation of litigation trustee filed | 0.20 | 128.00 |
| 05/17/2012 FAP | B146 | A100 | Review debtors' notice of selection of litigation trustee with regard to DCL Plan (.1); review Wilmington Trust notice of withdrawal of designation of litigation trustee (.1); email to Landis, Rath, Cobb, McGuire, Green and Brown re: same (.1) | 0.30 | 69.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B146 | A100 | review email from F. Panchak re: notice of litigation trustee and WTC's premature filing of the same | 0.10 | 32.50 |
| KAB | B146 | A100 | call with M. Nir (creditor) re: plan and release questions | 0.20 | 65.00 |
| FAP | B146 | A100 | Review WTC revised notice of designation of litigation trustee for DCL Plan (.1); email to Landis, Rath, Cobb, McGuire, Green and Brown re: same (.1) | 0.20 | 46.00 |
| DBR | B146 | A100 | Review mediators certificate of completion re: WTC appeals. | 0.10 | 64.00 |
| DBR | B146 | A100 | review designation notice of litigation trustee with regard to DCL Plan | 0.30 | 192.00 |
| RSC | B146 | A100 | review revised notice of litigation trustee filed | 0.10 | 64.00 |

05/18/2012

| KAB | B146 | A100 | Briefly review notice of completion of mediation in WTC appeal of confirmation (.1); email with F. Panchak re: same (.1) | 0.20 | 65.00 |
|---|---|---|---|---|---|
| KAB | B146 | A100 | briefly review notice of briefing schedule in WTC appeals of confirmation (.1); email with F. Panchak re: same (.1) | 0.20 | 65.00 |
| FAP | B146 | A100 | Review notice of mediator's certificate of completion - WTC appeal on confirmation order (.1); review order to submit briefing schedule re: same (.1); Review notice of mediator's certificate of completion - Noteholders appeal on confirmation order (.1); review order to submit briefing schedule re: same (.1); emails with K. Brown re: same (.2); email to Rath, McGuire and Brown re: same (.1) | 0.70 | 161.00 |

05/21/2012

| FAP | B146 | A100 | Briefly review Michigan Dept. of Treasury objection to DCL plan | 0.10 | 23.00 |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Briefly review United States objection to DCL plan | 0.10 | 23.00 |
| FAP | B146 | A100 | Emails with K. Brown re: status of noteholders appeal in district court (.1); review bankruptcy court docket for order dismissing same (.2); call with district court re: same (.1); email to K. Brown, Rath and McGuire re: same (.1) | 0.50 | 115.00 |
| KAB | B146 | A100 | email with F. Panchak re: dismissal of noteholder's appeal from confirmation (.1); briefly review notice re: same (.1) | 0.20 | 65.00 |
| KAB | B146 | A100 | discussion with D. Rath re: status of WTC appeals (.2); research status of WTC and Noteholder appeals from Confirmation and the Allocation Disputes Decisions (.6); email with D. Rath, D. Deutsch, and M. McGuire re: same (.1) | 0.90 | 292.50 |
| KAB | B146 | A100 | review and summarize Berko's response to the DCL Plan | 0.20 | 65.00 |
| MBM | B146 | A100 | research re: WTC plan confirmation appeal | 1.30 | 617.50 |

Tribune Company, et al. bankruptcy

| Date | Init | | | Description | Hours | |
|---|---|---|---|---|---|---|
| 05/22/2012 | KAB | B146 | A100 | email with D. Rath re: WTC appeals (.4); research issues related to same (.2); discussion with F. Panchak re: same (.1) discussion with D. Rath re: same (.1); email with ZS team re: update on status of same (.1) | 0.90 | 292.50 |
| | FAP | B146 | A100 | Briefly review objections to 4th amended DCL plan filed by: Missouri Dept. of Revenue (.1), Certain directors and officers (.1), EGI-TRB (.1), Camden Asset (.1), Stancampiano, et al (.1), Aurelius (.1), Law Debenture (.1), Deutsche (.1) and Wilmington Trust (.2) | 1.00 | 230.00 |
| | FAP | B146 | A100 | Briefly review debtors' response to Citadel motion for reconsideration of allocation disputes order (.1); Oaktree's joinder thereto (.1) and JPMC joinder thereto (.1) | 0.30 | 69.00 |
| | FAP | B146 | A100 | Briefly review Aurelius objection to Citadel motion for reconsideration of allocation disputes order | 0.10 | 23.00 |
| | FAP | B146 | A100 | Review K. Brown's email re: WTC appeal of confirmation order relating to notice of mediator's completion and order for briefing schedule (.1); discussions with K. Brown re: same (.1); review D. Rath and K. Brown's emails re: same (.1); email to Chadbourne and Zuckerman re: same (.1) | 0.40 | 92.00 |
| | FAP | B146 | A100 | Briefly review Chadbourne's summary of objections to 4th amended DCL plan (.1); email to Landis, Rath, McGuire and Brown re: same (.1) | 0.20 | 46.00 |
| | DBR | B146 | A100 | review WTC appeals materials (.6); emails with McGuire and Brown re: same (.3); discussion with K. Brown re: issue related to same (.1) | 1.00 | 640.00 |
| | KAB | B146 | A100 | briefly review the following responses/objections to confirmation of the DCL Plan: Berko (.1), the Michigan Department of Treasury (.1), the IRS (.1), the Missouri Department of Revenue (.1), Certain Directors and Officers(.1), EGI-TRB(.1), Citadel Equity Fund Ltd. and Camden Asset Mgmt. LP's joint filing (.1), certain former employees (F. Ashley Allen, Catherine M. Hertz, Michael D. Slason, and Louis J. Stancampiano) (.1), Aurelius (.1), WTC (.1), Deutsche Bank (.1), and Law Debenture (.1) | 1.20 | 390.00 |
| | FAP | B146 | A100 | Research dockets of District Court (.1) and Bankruptcy Court (.1) re: Wilmington Trust notice of appeal and motion for leave to appeal allocation disputes order; call with district court clerk (.2) and bankruptcy court clerk (.2) re: same | 0.60 | 138.00 |
| | MBM | B146 | A100 | further research re: WTC appeals | 1.30 | 617.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| MBM | B146 | A100 | research re: status of noteholder appeals | 1.70 | 807.50 |
| AGL | B146 | A100 | review and analyze D&O objection to DCL plan | 0.90 | 648.00 |
| KAB | B146 | A100 | review and summarize Court's order approving stip between WTC and Debtors re: temporary allowance of claims for voting purposes | 0.30 | 97.50 |
| KAB | B146 | A100 | review and summarize (i) WTC's first notice of appointment of trustee under DCL Plan (.1); (ii) Debtors' notice re: same (.1); (iii) WTC's notice of withdrawal of same (.1); and (iv) WTC's revised notice of same (.1) | 0.40 | 130.00 |
| KAB | B146 | A100 | review and summarize: Debtors' response to Citadel's motion to reconsider/clarify Allocation Disputes decision (.3), Oaktree's joinder to same (.1), JMP's joinder to same (.1), and Aurelius' objection to same (.2) | 0.70 | 227.50 |
| 05/23/2012 FAP | B146 | A100 | Review notice of service re: DCL supplemental exhibit list for confirmation hearing | 0.10 | 23.00 |
| AGL | B146 | A100 | review and analyze WTC objection to DCL plan | 1.30 | 936.00 |
| 05/24/2012 MBM | B146 | A100 | review summary of DCL plan objections | 2.00 | 950.00 |
| KAB | B146 | A100 | review emails from K. Stickles (.1) and T. Ross (.1) re: DCL Exhibit List for Use at Confirmation | 0.20 | 65.00 |
| 05/29/2012 FAP | B146 | A100 | Review certification of publication of notice of confirmation hearing | 0.10 | 23.00 |
| 05/30/2012 FAP | B146 | A100 | Briefly review Epiq declaration re: voting & tabulation of ballots of 4th amended DCL plan | 0.10 | 23.00 |
| FAP | B146 | A100 | Call with Clerk of District Court (.2) and call with clerk of Bankruptcy Court (.2) re: status of transmittal of Wilmington Trust notice of appeal of allocation disputes order; email to K. Brown re: same (.1) | 0.50 | 115.00 |
| KAB | B146 | A100 | review email from F. Panchak re: update on WTC's appeals from the allocation disputes decision | 0.10 | 32.50 |
| FAP | B146 | A100 | Briefly review TM Retirees limited joinder to WTC and Deutsche Bank objections to DCL plan | 0.10 | 23.00 |
| DBR | B146 | A100 | review Retiree objection to DCL plan of confirmation | 0.40 | 256.00 |
| MBM | B146 | A100 | review of WTC and DB objections to DCL plan confirmation | 1.30 | 617.50 |
| KAB | B146 | A100 | review and summarize Debtors certificate of publication of notice of confirmation | 0.20 | 65.00 |
| 05/31/2012 FAP | B146 | A100 | Briefly review draft DCL plan proponents brief in support of confirmation | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Briefly review statement of McCormick and Cantigny Foundations to Aurelius objection to 4th amended plan | 0.10 | 23.00 |
| FAP | B146 | A100 | Review Chadbourne memo re: final tabulation of votes | 0.10 | 23.00 |
| KAB | B146 | A100 | review and summarize Epiq's DCL Plan voting results | 0.70 | 227.50 |
| AGL | B146 | A100 | review and analyze memo re: DCL plan voting results | 0.20 | 144.00 |
| AGL | B146 | A100 | review and analyze McCormack Foundation statement w/r/t plan | 0.50 | 360.00 |
| AGL | B146 | A100 | review and analyze EGI TRB objection to plan | 0.30 | 216.00 |
| KAB | B146 | A100 | review and summarize TM Retiree's joinder to DB and WTC's objections to the DCL Plan | 0.50 | 162.50 |
| KAB | B146 | A100 | review and summarize the Foundations' response to Aurelius' objection to the DCL Plan | 0.80 | 260.00 |
| | | | B146 - Plan & Disclos. Stmt. | 50.60 | 21,692.00 |
| 05/02/2012 | KAB | B150 A100 | review and summarize the Court's order granting in part and denying in part Conte's motion for RFS | 0.30 | 97.50 |
| | | | B150 - Relief from Stay | 0.30 | 97.50 |
| 05/23/2012 | FAP | B151 A100 | Briefly review April operating report | 0.10 | 23.00 |
| | | | B151-Schedules/Operating Rpts | 0.10 | 23.00 |
| | | | For Current Services Rendered | 735.80 | 278,219.50 |