# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: July 19, 2012 4:00 pm (ET)** |
| | **Hearing Date: Only If Objection Filed** |

## NOTICE OF APPLICATION

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE AND THE NOTICE PARTIES

The Thirty-Eighth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period May 1, 2012 Through

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services. Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network. Inc.. n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

May 31, 2012 (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $136,412.50 and interim expenses in the amount of $757.81.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before July 19, 2012, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline:   (i) co-counsel to the Debtors:    Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn:  Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn:   J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent:  Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn:  Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn:  Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, New York 10017, Attn:  Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn:  Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee:  Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn:  Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn:  Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.    ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION.    ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:  June 29, 2012
        Saint Louis, Missouri

                                      **STUART MAUE**

                                      By:  _____

                                          John F. Theil, Esq.
                                          3840 McKelvey Road
                                          St. Louis, Missouri  63044
                                          Telephone:  (314) 291-3030
                                          Facsimile:  (314) 291-6546
                                          tribunebkr@smmj.com

                                          *Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: July 19, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## THIRTY-EIGHTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MAY 1, 2012 THROUGH MAY 31, 2012

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide<br>professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to<br>February 20, 2009 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC. f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Period for which compensation
and reimbursement is sought:                    May 1, 2012 through May 31, 2012

Amount of compensation sought
as actual, reasonable, and necessary:           $136,412.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:           $757.81

This is a monthly application.

This monthly application includes 6.80 hours incurred in connection with the preparation of fee applications and/or Stuart Maue compensation.

Prior applications:  This is the Thirty-Eighth Monthly Application filed by Stuart Maue.  The following is disclosed regarding the prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.40 | $118,202.50 | $13.40 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $75,320.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $63,165.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $58,205.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $46,575.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $41,027.50 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $72,517.50 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $63,430.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $64,875.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $88,587.50 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $100,206.00 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $66,954.00 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $46,018.00 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $27,344.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $62,350.00 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $119,086.00 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $29,634.00 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $33,358.00 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $25,492.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $29,526.00 | $324.09 |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $86,690.00 | $194.47 |
| 09/26/2011 | 08/01/2011 – 08/31/2011 | $92,127.50 | $797.39 | $73,702.00 | $797.39 |

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 10/28/2011 | 09/01/2011 – 09/30/2011 | $115,882.50 | $766.54 | $92,706.00 | $766.54 |
| 11/28/2011 | 10/01/2011 – 10/31/2011 | $95,012.50 | $370.52 | $76,010.00 | $370.52 |
| 12/27/2011 | 11/01/2011 – 11/30/2011 | $76,987.50 | $371.93 | $61,590.00 | $371.93 |
| 1/23/2012 | 12/1/2011 – 12/31/2011 | $76,985.00 | $672.79 | $61,588.00 | $672.79 |
| 2/28/2012 | 1/1/2012 – 1/31/2012 | $57,470.00 | $406.73 | $45,976.00 | $406.73 |
| 3/26/2012 | 2/1/2012 – 2/29/2012 | $65,495.00 | $382.61 | $52,396.00 | $382.61 |
| 4/25/2012 | 3/1/2012 – 3/31/2012 | $134,297.50 | $732.34 | $107,438.00 | $732.34 |
| 5/30/2012 | 4/1/2012 – 4/30/2012 | $207,015.00 | $1,010.54 | N/A | N/A |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: July 19, 2012 4:00 pm (ET)** |
| | **Hearing Date: Only If Objection Filed** |

# THIRTY-EIGHTH MONTHLY APPLICATION OF STUART MAUE
## AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION
## AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
## MAY 1, 2012 THROUGH MAY 31, 2012

Stuart Maue, Fee Examiner to the Court, hereby submits this Thirty-Eighth Monthly

Application of Stuart Maue as Fee Examiner for Allowance of Compensation and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (1080); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Reimbursement of Expenses for the Period May 1, 2012 Through May 31, 2012 (the "**Application**"). In support thereof, Stuart Maue respectfully states the following:

## BACKGROUND

1.      On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.      The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.      On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.      The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.      Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6.      This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.      The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.      Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from May 1, 2012 through May 31, 2012 (the "**Application Period**"). The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.      A summary of the hours spent, the names of each professional rendering service during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**. A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**. A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**. All time entries and requested expense are in compliance with Local Rule 2016-2.

10.      On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**"). Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses. After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.      In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period. During

the Application Period, Stuart Maue incurred fees of $136,412.50 and expenses in the amount of $757.81.

     12.    Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

     13.    Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive. No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

     14.    All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

## SUMMARY OF SERVICES RENDERED

     15.    The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

     16.    In addition to receiving, reconciling, and analyzing interim fee applications and the underlying fee and expense entries, during the month of May 2012 the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed thirteen Final Reports with the Court. The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

     17.    When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis. Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses. The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by

timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application.  This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation.  In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.    Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries.  The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional.  With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.  While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may

not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.     Stuart Maue expended 409.40 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $136,412.50 for services performed as Fee Examiner at a blended hourly rate of $333.20. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $109,130.00. None of the requested fees detailed herein have been paid.

### REIMBURSEMENT OF EXPENSES

23.     During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C. Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.     Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $757.81.

### NOTICE

25.     Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order.  In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.


DATED:   June 29, 2012
         Saint Louis, Missouri


                              **STUART MAUE**


                              By: _____
                              John F. Theil, Esq.
                              3840 McKelvey Road
                              St. Louis, Missouri  63044
                              Telephone:  (314) 291-3030
                              Facsimile:  (314) 291-6546
                              tribunebkr@smmj.com

                              *Fee Examiner*

# Exhibit A

Exhibit A

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| John F. Theil | Manager/Sr. Leg. Aud. | $375.00 | 126.50 | $ 47,437.50 |
| John Trunko | Sr. Legal Auditor | $350.00 | 95.20 | 33,320.00 |
| Michael Brychel | Sr. Legal Auditor | $350.00 | 4.30 | 1,505.00 |
| Kathryn Hough | Legal Auditor | $325.00 | 14.10 | 4,582.50 |
| Kathy Tahan | Legal Auditor | $325.00 | 60.20 | 19,565.00 |
| Pam Snyder | Legal Auditor/Acct. | $275.00 | 109.10 | 30,002.50 |
| | | Total: | 409.40 | $136,412.50 |
| | Blended Rate: | | $333.20 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 402.60 | $133,862.50 |
| Stuart Maue Retention/Compensation | 6.80 | $2,550.00 |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (4,714 pages @ $0.10 per page) | $471.40 |
| Postage | $286.41 |
| Total | $ 757.81 |

# Exhibit B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030678**
**Matter Number: 1030678**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/04/2012 | JT | 0.20 | Review email and attachments from A. Leung re: firm response and respond to same. | 75.00 |
| 05/10/2012 | JT | 0.40 | Begin review and analysis of firm response. | 150.00 |
| 05/14/2012 | PSS | 1.40 | Begin draft of final report. | 385.00 |
| 05/16/2012 | PSS | 0.20 | Continue drafting final report. | 55.00 |
| 05/17/2012 | JT | 1.60 | Begin review and analysis of firm response. | 600.00 |
| 05/18/2012 | JT | 0.60 | Continue to work on final report. | 225.00 |
| 05/21/2012 | JT | 2.30 | Review and study firm response and outline notes in preparation of drafting final report. | 862.50 |
| 05/25/2012 | JT | 0.40 | Continue analysis of firm response. | 150.00 |
| | | **7.10** | | **$2,502.50** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030678**
**Matter Number: 1030678**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 5.50 = | $2,062.50 |
| | | **Total for Senior Legal Auditors:** | **5.50** | **$2,062.50** |

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 x | 1.60 = | $440.00 |
| | | **Total for Legal Auditors:** | **1.60** | **$440.00** |
| | | **Total Hours Worked:** | **7.10** | |
| | | **Total Hours Billed:** | **7.10** | **$2,502.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030836**
**Matter Number: 1030836**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/18/2012 | JT | 0.30 | Review email and firm response and respond to same. | 112.50 |
| | | **0.30** | | **$112.50** |



Exhibit: B

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030836**
**Matter Number: 1030836**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 0.30 = | $112.50 |
| **Total for Senior Legal Auditors:** | | | **0.30** | **$112.50** |
| **Total Hours Worked:** | | | **0.30** | |
| **Total Hours Billed:** | | | **0.30** | **$112.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030680**
**Matter Number: 1030680**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/14/2012 | PSS | 1.90 | Begin draft of final report. | 522.50 |
| 05/15/2012 | JT | 3.80 | Review and analyze firm response and preliminary report and exhibits, and work on draft of final report. | 1,425.00 |
| 05/15/2012 | PSS | 3.60 | Preparation of final exhibits and final summary to accompany final report. | 990.00 |
| 05/16/2012 | PSS | 0.70 | Continue to prepare final exhibits and final summary to accompany final report. | 192.50 |
| | | **10.00** | | **$3,130.00** |

**Exhibit: B**



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030680**
**Matter Number: 1030680**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 3.80 | = | $1,425.00 |
| | | **Total for Senior Legal Auditors:** | | **3.80** | | **$1,425.00** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 6.20 | = | $1,705.00 |
| | | **Total for Legal Auditors:** | | **6.20** | | **$1,705.00** |
| | | **Total Hours Worked:** | | **10.00** | | |
| | | **Total Hours Billed:** | | **10.00** | | **$3,130.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030837**
**Matter Number: 1030837**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/01/2012 | KH | 0.90 | Begin identification of multiple attendance at non-firm conferences. | 292.50 |
| | | 2.10 | Identify intraoffice conferences. | 682.50 |
| | | 3.80 | Continue to analyze fee entries regarding potentially improper billing practices. | 1,235.00 |
| 05/02/2012 | KH | 0.60 | Ensure time was recorded in one-tenth hour increments. | 195.00 |
| | | 2.40 | Draft preliminary reports. | 780.00 |
| | | 1.40 | Continue to identify billing for multiple attendance at non-firm conference. | 455.00 |
| 05/03/2012 | JT | 2.30 | Analyze and edit audit and revise and verify initial report. | 862.50 |
| 05/03/2012 | PSS | 1.20 | Review preliminary report and exhibits and verify accuracy of amounts. | 330.00 |
| | | 0.60 | Prepare Excel fee exhibits per request of law firm. | 165.00 |
| 05/04/2012 | JT | 0.40 | Final verification of initial report and draft email to firm regarding same with attachment. | 150.00 |
| 05/10/2012 | JT | 0.20 | Draft email to B. Whittman and M. Frank re exhibits to initial report and review reply to same. | 75.00 |
| 05/18/2012 | JT | 0.20 | Review email from M. Frank and firm response and reply re: same. | 75.00 |
| | | **16.10** | | **$5,297.50** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030837**
**Matter Number: 1030837**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 3.10 = | $1,162.50 |
| **Total for Senior Legal Auditors:** | | | **3.10** | **$1,162.50** |

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Kathryn Hough | KH | 325.00 x | 11.20 = | $3,640.00 |
| Pamela S. Snyder | PSS | 275.00 x | 1.80 = | $495.00 |
| **Total for Legal Auditors:** | | | **13.00** | **$4,135.00** |

|  | | | | |
|------|----------|------|-------|--------|
| **Total Hours Worked:** | | | **16.10** | |
| **Total Hours Billed:** | | | **16.10** | **$5,297.50** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030575**
**Matter Number: 1030575**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/04/2012 | JT | 0.20 | Initial review of firm response. | 75.00 |
| 05/10/2012 | JT | 0.60 | Begin review and analysis of firm response. | 225.00 |
| 05/14/2012 | PSS | 1.70 | Begin draft of final report. | 467.50 |
| 05/15/2012 | PSS | 1.90 | Continue drafting final report. | 522.50 |
| 05/16/2012 | JT | 0.20 | Draft email regarding outstanding issue regarding potential double billing. | 75.00 |
| | | 5.70 | Begin review and analysis of firm response and preliminary report and exhibits and work on draft of Final Report. | 2,137.50 |
| 05/16/2012 | PSS | 0.30 | Continue drafting final report. | 82.50 |
| 05/17/2012 | JT | 3.90 | Continue to work through outstanding issues and prepare for telephone conference to discuss resolution of same with D. Deutsch. | 1,462.50 |
| | | 0.40 | Telephone conference with D. Deutsch to discuss and resolve outstanding issues. | 150.00 |
| | | 0.40 | Review email response regarding outstanding issue, and respond to same including outline of new issues. | 150.00 |
| 05/21/2012 | JT | 0.20 | Review email from D. Deutsch and respond with status update on final report and outstanding issues. | 75.00 |
| 05/24/2012 | PSS | 2.30 | Prepare final exhibits and summary of findings to accompany final report. | 632.50 |
| | | **17.80** | | **$6,055.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030575**
**Matter Number: 1030575**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | | | |
|------|------|--------|---|-------|---|----------|
| John Theil | JT | 375.00 | x | 11.60 | = | $4,350.00 |
| | | **Total for Senior Legal Auditors:** | | **11.60** | | **$4,350.00** |

**Legal Auditors**

| | | | | | | |
|------|------|--------|---|------|---|----------|
| Pamela S. Snyder | PSS | 275.00 | x | 6.20 | = | $1,705.00 |
| | | **Total for Legal Auditors:** | | **6.20** | | **$1,705.00** |

| | | | |
|---|---|---|---|
| **Total Hours Worked:** | **17.80** | | |
| **Total Hours Billed:** | **17.80** | | **$6,055.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030838**
**Matter Number: 1030838**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/01/2012 | JT | 1.60 | Review and analyze audit and verify and finalize initial report. | 600.00 |
| 05/01/2012 | MJB | 4.30 | Complete verification of all fee classifications for multiple attendance and identification of redundant timekeepers. | 1,505.00 |
| 05/02/2012 | JT | 0.40 | Further analysis of various fee and expense issues for potential questioning. | 150.00 |
| | | 0.40 | Work on final changes to intial report. | 150.00 |
| | | 0.10 | Draft email to D. Deutsch regarding initial report and review response. | 37.50 |
| 05/02/2012 | PSS | 2.20 | Review preliminary report and exhibits and verify accuracy of amounts. | 605.00 |
| 05/16/2012 | JT | 0.20 | Review email and firm response to 10th initial report and respond to same. | 75.00 |
| 05/18/2012 | JT | 2.70 | Complete analysis of firm's response to outstanding issues and incorporate changes into final report and verify report. | 1,012.50 |
| | | **11.90** | | **$4,135.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030838**
**Matter Number: 1030838**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Michael J. Brychel | MJB | 350.00 | x | 4.30 | = | $1,505.00 |
| John Theil | JT | 375.00 | x | 5.40 | = | $2,025.00 |
| **Total for Senior Legal Auditors:** | | | | **9.70** | | **$3,530.00** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 2.20 | = | $605.00 |
| **Total for Legal Auditors:** | | | | **2.20** | | **$605.00** |

| | Hours | Amount |
|---|-------|--------|
| **Total Hours Worked:** | **11.90** | |
| **Total Hours Billed:** | **11.90** | **$4,135.00** |



Invoice Date: 06/29/2012
Invoice Number: R1291 - 1031575
Matter Number: 1031575
Firm: Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/04/2012 | JLT | 4.80 | Begin review and analysis of Eleventh Interim Fee Application. | 1,680.00 |
| 05/07/2012 | JLT | 7.80 | Continue review and analysis of fee entries and preparation of draft preliminary report. | 2,730.00 |
| 05/08/2012 | JLT | 7.20 | Continue reivew and analysis of fee entries and preparation of draft preliminary report. | 2,520.00 |
| 05/09/2012 | JLT | 6.70 | Continue review and analysis of fee entries and identification of questioned entries for draft preliminary report. | 2,345.00 |
| 05/10/2012 | JLT | 7.00 | Continue review and analysis of fee entries and preparation of draft report. | 2,450.00 |
| 05/11/2012 | JLT | 6.70 | Continue review and analysis of fee entries and preparation of draft preliminary report re same. | 2,345.00 |
| 05/14/2012 | JLT | 6.50 | Complete review and analysis of fee entries and preparation of draft preliminary report. | 2,275.00 |
| 05/15/2012 | JT | 1.70 | Continue review of potentially questionable billing entries. | 637.50 |
| | | 2.40 | Continue studying audit for issues and finalize initial report. | 900.00 |
| 05/25/2012 | PSS | 2.10 | Review preliminary report and exhibits and verify accuracy of amounts. | 577.50 |
| | | **52.90** | | **$18,460.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1031575**
**Matter Number: 1031575**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| John Theil | JT | 375.00 | x | 4.10 | = | $1,537.50 |
| John L. Trunko | JLT | 350.00 | x | 46.70 | = | $16,345.00 |
| | **Total for Senior Legal Auditors:** | | | **50.80** | | **$17,882.50** |

**Legal Auditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 | x | 2.10 | = | $577.50 |
| | **Total for Legal Auditors:** | | | **2.10** | | **$577.50** |

| | | | |
|---|---|---|---|
| **Total Hours Worked:** | **52.90** | | |
| **Total Hours Billed:** | **52.90** | | **$18,460.00** |

Exhibit: B



Invoice Date: 06/29/2012
Invoice Number: R1291 - 1031601
Matter Number: 1031601
Firm: Cole, Schotz, Meisel, Forman &
Leonard, P.A.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/16/2012 | KCT | 0.90 | Isolate and analyze fee descriptions related to conferences. | 292.50 |
| | | 0.20 | Review and analyze firm's eleventh interim fee application. | 65.00 |
| | | 0.30 | Analyze fee descriptions categorized as nonfirm conferences and events for potential relation to nonfirm multiple attendance. | 97.50 |
| | | 0.60 | Study fee entries identified as intraoffice conferences for relation to potential intraoffice multiple attendance. | 195.00 |
| | | 0.40 | Study all task descriptions categorized as conferences and identify intraoffice conferences and nonfirm conferences and events. | 130.00 |
| | | 0.50 | Begin reviewing and analyzing fee entries related to administrative/clerical activity. | 162.50 |
| 05/17/2012 | KCT | 0.30 | Begin analysis of fee entries related to Cole Schotz's retention and fee applications. | 97.50 |
| | | 0.30 | Examine fee entries related to potential vague communications. | 97.50 |
| | | 0.50 | Examine all uncategorized fee entries for potential other vague activity. | 162.50 |
| | | 0.50 | Evaluate fee descriptions related to potential double billing, extended days, questioned timekeepers', and blocked billing. | 162.50 |
| | | 1.20 | Continue analyzing fee entries related to potential administrative/clerical activities. | 390.00 |
| | | 0.40 | Consider all timekeepers' time increments and scrutinize for whole and half hour billing patterns and potential time increments not invoiced in tenth of an hour increments. | 130.00 |
| | | 0.30 | Continue to analyze fee descriptions related to firm's retention and fee applications. | 97.50 |
| | | 0.70 | Analyze task entries regarding other firm's retention and compensation. | 227.50 |
| 05/21/2012 | KCT | 0.30 | Evaluate identified fee entries and verify categorizations. | 97.50 |
| | | 2.40 | Draft fee examiner's preliminary report regarding firm's eleventh interim fee application. | 780.00 |
| | | 1.60 | Review and revise fee examiner's preliminary report. | 520.00 |
| 05/22/2012 | KCT | 0.30 | Review, revise and finalize fee examiner's preliminary report regarding firm's eleventh interim fee application. | 97.50 |
| | | **11.70** | | **$3,802.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1031601**
**Matter Number: 1031601**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Kathy C. Tahan | KCT | 325.00 | x | 11.70 | = | $3,802.50 |
| | **Total for Legal Auditors:** | | | **11.70** | | **$3,802.50** |
| | **Total Hours Worked:** | | | **11.70** | | |
| | **Total Hours Billed:** | | | **11.70** | | **$3,802.50** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030681**
**Matter Number: 1030681**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/03/2012 | JT | 0.20 | Additional communication with E. Lesniak regarding future handling of reports and responses. | 75.00 |
| | | 0.20 | Review several emails from E. Lesniak regarding reports and research issue and respond to same. | 75.00 |
| | | **0.40** | | **$150.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030681**
**Matter Number: 1030681**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.40 | = | $150.00 |
| | | **Total for Senior Legal Auditors:** | | **0.40** | | **$150.00** |
| | | **Total Hours Worked:** | | **0.40** | | |
| | | **Total Hours Billed:** | | **0.40** | | **$150.00** |

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032360**
**Matter Number: 1032360**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/08/2012 | JT | 0.40 | Review email and attachments from G. Pasquale re firm response. | 150.00 |
| 05/09/2012 | PSS | 1.10 | Preparation of final exhibits and summary of findings to accompany final report. | 302.50 |
| | | **1.50** | | **$452.50** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032360**
**Matter Number: 1032360**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 0.40 = | $150.00 |
| | **Total for Senior Legal Auditors:** | | **0.40** | **$150.00** |

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
| | **Total for Legal Auditors:** | | **1.10** | **$302.50** |
| | **Total Hours Worked:** | | **1.50** | |
| | **Total Hours Billed:** | | **1.50** | **$452.50** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032361**
**Matter Number: 1032361**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/02/2012 | KCT | 0.70 | Examine all fee entries related to potential conferences. | 227.50 |
| | | 0.60 | Further review of fee descriptions identified as conferences regarding potential relation to intraoffice communications. | 195.00 |
| | | 0.20 | Study fee entries categorized as conferences for potential relation to nonfirm conferences. | 65.00 |
| | | 0.70 | Evaluate all fee entries classified as nonfirm conferences and attendance for potential relation to nonfirm multiple attendance. | 227.50 |
| | | 0.30 | Read and analyze firm's third quarterly fee application. | 97.50 |
| | | 0.20 | Review fee entries billed in June, 2011 and compare to next application for potential double billing. | 65.00 |
| | | 0.30 | Evaluate all task descriptions related to potential administrative or clerical activities. | 97.50 |
| | | 0.40 | Study fee descriptions related to potential questioned timekeeper's utility to the case, double billing, extended days and blocked billing. | 130.00 |
| | | 0.40 | Examine fee entries related to vague communications. | 130.00 |
| | | 0.10 | Isolate and evaluate fee entries related to firm's retention and fee applications. | 32.50 |
| | | 0.10 | Begin drafting fee examiner's preliminary report regarding firm's third quarterly fee application. | 32.50 |
| | | 0.40 | Analyze all task descriptions categorized intraoffice conferences for potential relation to intraoffice multiple attendance. | 130.00 |
| 05/03/2012 | KCT | 0.90 | Review, revise and finalize fee examiner's preliminary report. | 292.50 |
| | | 1.10 | Continue drafting fee examiner's preliminary report. | 357.50 |
| | | 0.20 | Examine fee entries identified as improperly blocked. | 65.00 |
| | | 0.50 | Analyze fee entries for potential other vague activity. | 162.50 |
| | | 0.10 | Study time increments for irregularities. | 32.50 |
| 05/03/2012 | PSS | 0.20 | Revise fee entries to proportionalize time entries block billed by the firm. | 55.00 |
| 05/04/2012 | JT | 0.10 | Review and respond to email from G. Pasquale regarding outstanding requests for fee and expense detail and respond to same. | 37.50 |
| | | 0.10 | Draft email to K. Sager re initial report with attachments. | 37.50 |
| | | 2.10 | Review and manipulate audit and revise and verify initial report. | 787.50 |
| 05/07/2012 | JT | 0.20 | Review and respond to several emails and attachments regarding additional information requested for report. | 75.00 |
| 05/07/2012 | PSS | 0.30 | Review additional invoice provided by the firm to support fees requested in the application. | 82.50 |
| 05/25/2012 | JT | 0.20 | Review extension request from G. Pasquale and respond to same. | 75.00 |
| | | **10.40** | | **$3,490.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032361**
**Matter Number: 1032361**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 2.70 | = | $1,012.50 |
| | | **Total for Senior Legal Auditors:** | | **2.70** | | **$1,012.50** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.50 | = | $137.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 7.20 | = | $2,340.00 |
| | | **Total for Legal Auditors:** | | **7.70** | | **$2,477.50** |

| | Total Hours Worked: | 10.40 | |
|---|---|---|---|
| | **Total Hours Billed:** | **10.40** | **$3,490.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032362**
**Matter Number: 1032362**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/08/2012 | PSS | 5.20 | Reconcile fees in database to fees requested in interim application. | 1,430.00 |
| | | 0.90 | Review expenses requested in interim application and draft expense text. | 247.50 |
| 05/21/2012 | KCT | 1.00 | Analyze fee entries related to conferences. | 325.00 |
| | | 0.20 | Read and analyze firm's fourth quarterly fee application. | 65.00 |
| | | 0.40 | Begin review of fee entries related to potential intraoffice conferences. | 130.00 |
| 05/22/2012 | KCT | 0.50 | Evaluate task entries related to nonfirm conferences, hearings and events. | 162.50 |
| | | 0.40 | Review task descriptions related to vague conferences. | 130.00 |
| | | 0.80 | Study time increments for all task descriptions and analyze for potential improper time increments. | 260.00 |
| | | 0.30 | Analyze fee descriptions related to potential double billing and timekeepers questioned utility to the case. | 97.50 |
| | | 0.40 | Study fee entries related to potential clerical activity. | 130.00 |
| | | 0.30 | Continue to analyze fee descriptions related to potential intraoffice conferences. | 97.50 |
| | | 0.80 | Examine all task descriptions over 0.50 hour for potential blocked billing. | 260.00 |
| | | 0.50 | Scrutinize all fee entries categorized as nonfirm conferences and events for relation to potential nonfirm multiple attendance. | 162.50 |
| | | 1.00 | Consider all fee descriptions related to intraoffice multiple attendance. | 325.00 |
| | | 0.70 | Analyze improperly blocked fee entries categorized as conferences. | 227.50 |
| 05/22/2012 | PSS | 0.30 | Revise fee entries to proportionalize time entries block billed by the firm. | 82.50 |
| 05/23/2012 | KCT | 0.40 | Analyze all fee entries identified as block billed and evaluate for potential questioned blocked billing. | 130.00 |
| | | 1.10 | Evaluate all unclassified fee entries for relation to potential vague and other activity. | 357.50 |
| | | 0.20 | Study fee entries related to firm's retention and compensation. | 65.00 |
| | | 1.00 | Draft fee examiner's preliminary report regarding firm's fourth quarterly interim fee application. | 325.00 |
| | | 0.60 | Review and verify all categorized fee entries. | 195.00 |
| 05/23/2012 | PSS | 0.10 | Revise additional fee entries to proportionalize time entries block billed by the firm. | 27.50 |
| 05/24/2012 | KCT | 1.90 | Review, revise and finalize fee examiner's preliminary report. | 617.50 |
| 05/24/2012 | PSS | 0.30 | Revise additional fee entries to proportionalize time entries block billed by the firm. | 82.50 |
| | | **19.30** | | **$5,932.50** |



Invoice Date: 06/29/2012
Invoice Number: R1291 - 1032362
Matter Number: 1032362
Firm: Davis Wright Tremaine

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 6.80 | = | $1,870.00 |
| Kathy C. Tahan | KCT | 325.00 | x | 12.50 | = | $4,062.50 |
| | | **Total for Legal Auditors:** | | **19.30** | | **$5,932.50** |
| | | **Total Hours Worked:** | | **19.30** | | |
| | | **Total Hours Billed:** | | **19.30** | | **$5,932.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032363**
**Matter Number: 1032363**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/08/2012 | JT | 0.40 | Review and analyze specific fee and expense detail provided and respond to questions raised re: same. | 150.00 |
| | | **0.40** | | **$150.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032363**
**Matter Number: 1032363**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|------|------|------|------|------|
| John Theil | JT | 375.00 x | 0.40 = | $150.00 |
| **Total for Senior Legal Auditors:** | | | **0.40** | **$150.00** |
| **Total Hours Worked** | | | **0.40** | |
| **Total Hours Billed:** | | | **0.40** | **$150.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030841**
**Matter Number: 1030841**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/01/2012 | JT | 0.10 | Review email and attachments from C. Meazell regarding firm response and respond to same. | 37.50 |
| 05/02/2012 | JT | 1.30 | Review and examine firm response and preliminary report and exhibits and work on draft of final report. | 487.50 |
| 05/02/2012 | PSS | 0.80 | Prepare final exhibits and review amounts in final report for accuracy. | 220.00 |
| | | **2.20** | | **$745.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030841**
**Matter Number: 1030841**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**<u>Senior Legal Auditors</u>**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 1.40 = | $525.00 |
| | | **Total for Senior Legal Auditors:** | **1.40** | **$525.00** |

**<u>Legal Auditors</u>**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 0.80 = | $220.00 |
| | | **Total for Legal Auditors:** | **0.80** | **$220.00** |
| | | **Total Hours Worked:** | **2.20** | |
| | | **Total Hours Billed:** | **2.20** | **$745.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032365**
**Matter Number: 1032365**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/22/2012 | JT | 0.30 | Review and analyze email and firm response and respond to same. | 112.50 |
| | | **0.30** | | **$112.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032365**
**Matter Number: 1032365**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.30 | = | $112.50 |
| | | **Total for Senior Legal Auditors:** | | **0.30** | | **$112.50** |
| | | **Total Hours Worked:** | | **0.30** | | |
| | | **Total Hours Billed:** | | **0.30** | | **$112.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030843**
**Matter Number: 1030843**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/01/2012 | JT | 2.10 | Analyze and revise audit and work on draft of initial report. | 787.50 |
| 05/01/2012 | KCT | 1.10 | Review, revise and finalize fee examiner's preliminary report regarding firm's tenth quarterly fee application. | 357.50 |
| 05/30/2012 | JT | 0.10 | Review response from firm regarding update on response and reply to same. | 37.50 |
| | | 0.10 | Send email regarding deadline for firm response and read reply to same. | 37.50 |
| | | **3.40** | | **$1,220.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030843**
**Matter Number: 1030843**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**<u>Senior Legal Auditors</u>**

| John Theil | JT | 375.00 | x | 2.30 | = | $862.50 |
|------------|----|--------|---|------|---|---------|
| | | **Total for Senior Legal Auditors:** | | **2.30** | | **$862.50** |

**<u>Legal Auditors</u>**

| Kathy C. Tahan | KCT | 325.00 | x | 1.10 | = | $357.50 |
|----------------|-----|--------|---|------|---|---------|
| | | **Total for Legal Auditors:** | | **1.10** | | **$357.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Hours Worked:** | | **3.40** | | |
| | | **Total Hours Billed:** | | **3.40** | | **$1,220.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030556**
**Matter Number: 1030556**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/09/2012 | JT | 2.80 | Review and analyze firm response and preliminary report and work on draft of final report. | 1,050.00 |
| | | 0.30 | Draft email to firm re expense issue and analyze response. | 112.50 |
| | | 2.20 | Review and study firm response and preliminary report and begin work on final report. | 825.00 |
| 05/10/2012 | JT | 0.60 | Continue to review vague tasks, prepare for and discuss outstanding issues with T. Hoffman. | 225.00 |
| | | 0.20 | Draft letter to firm regarding discrepancies in vague task attachment. | 75.00 |
| | | 1.40 | Review and study the Exhibit I of the preliminary report and the firm response with attachment re: vague tasks to determine compliance. | 525.00 |
| | | 3.20 | Continue review and analysis of firm response and finalize and verify draft of final report. | 1,200.00 |
| 05/10/2012 | PSS | 2.10 | Prepare final exhibits and summary of findings to accompany final report. | 577.50 |
| | | **12.80** | | **$4,590.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030556**
**Matter Number: 1030556**
**Firm: Jones Day**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 | x | 10.70 | = | $4,012.50 |
|------------|-----|--------|---|-------|---|-----------|
| | **Total for Senior Legal Auditors:** | | | **10.70** | | **$4,012.50** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 | x | 2.10 | = | $577.50 |
|------------------|-----|--------|---|------|---|---------|
| | **Total for Legal Auditors:** | | | **2.10** | | **$577.50** |

| | **Total Hours Worked:** | **12.80** | |
|---|---|---|---|

| | **Total Hours Billed:** | **12.80** | **$4,590.00** |
|---|---|---|---|

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030688**
**Matter Number: 1030688**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/07/2012 | JT | 1.10 | Review firm response, preliminary report and work on draft and verification of final report. | 412.50 |
| | | **1.10** | | **$412.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030688**
**Matter Number: 1030688**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 1.10 = | $412.50 |
|---|---|---|---|---|
| | | **Total for Senior Legal Auditors:** | **1.10** | **$412.50** |
| | | **Total Hours Worked** | **1.10** | |
| | | **Total Hours Billed:** | **1.10** | **$412.50** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030844**
**Matter Number: 1030844**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/01/2012 | KCT | 0.50 | Begin drafting fee examiner's preliminary report regarding firm's third interim fee application. | 162.50 |
| | | 0.10 | Evaluate fee entries related to travel. | 32.50 |
| | | 0.20 | Review and analyze firm's third interim fee application. | 65.00 |
| | | 0.40 | Examine all fee entries related to conferences. | 130.00 |
| | | 0.60 | Study fee entries categorized as conferences and identify and classify intraoffice and and nonfirm conferences. | 195.00 |
| | | 0.20 | Scrutinize fee descriptions identified as intraoffice conferences for potential intraoffice multiple attendance. | 65.00 |
| | | 0.30 | Consider fee descriptions related to vague conferences. | 97.50 |
| | | 0.40 | Analyze fee entries categorized nonfirm conferences or other events for potential nonfirm multiple attendance. | 130.00 |
| | | 0.50 | Review task descriptions related to potential administrative/clerical activity. | 162.50 |
| | | 0.10 | Analyze fee descriptions for relation to potential extended days, double billing and questioned timekeeper activity. | 32.50 |
| | | 0.30 | Evaluate all uncategorized fee descriptions for potential relation to other vague activity and blocked billing. | 97.50 |
| | | 0.50 | Review all task descriptions related to firm's retention and compensation. | 162.50 |
| | | 0.40 | Examine all fee entries for time increment irregularities with particular attention to whole and half hour time increments. | 130.00 |
| 05/01/2012 | PSS | 0.20 | Revise fee entries to proportionalize time entries block billed by the firm. | 55.00 |
| 05/02/2012 | JT | 1.30 | Study and edit audit for accuracy and consistency and begin making changes to draft report. | 487.50 |
| 05/02/2012 | KCT | 0.40 | Continue drafting fee examiner's preliminary report. | 130.00 |
| | | 1.30 | Review, revise and finalize fee examiner's preliminary report. | 422.50 |
| 05/03/2012 | JT | 2.10 | Continue analysis and edit of audit and work on revisions to initial report. | 787.50 |
| 05/03/2012 | PSS | 1.10 | Review preliminary report and exhibits and verify accuracy of amounts. | 302.50 |
| 05/07/2012 | JT | 0.20 | Read and respond to several emails regarding current reports and firm responses. | 75.00 |
| 05/08/2012 | JT | 0.20 | Review several emails and requests and submit responses to same. | 75.00 |
| 05/08/2012 | PSS | 0.20 | Prepare exhibit in Excel format per request of firm. | 55.00 |
| 05/16/2012 | JT | 0.20 | Review email and firm response to 3rd initial report and reply to same. | 75.00 |
| 05/23/2012 | JT | 1.40 | Read and analyze firm response and outline notes for preparation of final report. | 525.00 |
| 05/24/2012 | JT | 2.90 | Continue to analyze firm response and begin draft of Final Report. | 1,087.50 |
| | | 1.30 | Continue work on final report. | 487.50 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030844**
**Matter Number: 1030844**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/25/2012 | JT | 4.20 | Continue to analyze issues and work on draft of final report, and draft follow-up email to firm regarding the remaining outstanding issues. | 1,575.00 |
| 05/30/2012 | JT | 0.20 | Analyze response from firm regarding hotel charges and reply to same. | 75.00 |
| | | 0.60 | Complete and verify final report. | 225.00 |
| 05/31/2012 | PSS | 2.40 | Preparation of final exhibits and final summary to accompany final report. | 660.00 |
| | | **24.70** | | **$8,562.50** |

Exhibit: B



**Invoice Date:** 06/29/2012
**Invoice Number:** R1291 - 1030844
**Matter Number:** 1030844
**Firm:** Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**<u>Senior Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 14.60 | = | $5,475.00 |
| | | **Total for Senior Legal Auditors:** | | **14.60** | | **$5,475.00** |

**<u>Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.90 | = | $1,072.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 6.20 | = | $2,015.00 |
| | | **Total for Legal Auditors:** | | **10.10** | | **$3,087.50** |

**Total Hours Worked:** 24.70

**Total Hours Billed:** 24.70     $8,562.50

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030845**
**Matter Number: 1030845**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/16/2012 | JT | 0.20 | Review email and firm response to 7th initial report and respond to same. | 75.00 |
| 05/23/2012 | JT | 3.50 | Review and study firm's response and draft and verify final report. | 1,312.50 |
| | | **3.70** | | **$1,387.50** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030845**
**Matter Number: 1030845**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

<u>**Senior Legal Auditors**</u>

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 3.70 = | $1,387.50 |
| **Total for Senior Legal Auditors:** | | | **3.70** | **$1,387.50** |
| **Total Hours Worked:** | | | **3.70** | |
| **Total Hours Billed:** | | | **3.70** | **$1,387.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030515**
**Matter Number: 1030515**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/08/2012 | JT | 0.40 | Review email and firm response and reply to same. | 150.00 |
| 05/09/2012 | JT | 0.10 | Review follow up response regarding expense issue and respond to same. | 37.50 |
| 05/10/2012 | JT | 0.40 | Begin review and analysis of firm response. | 150.00 |
| | | **0.90** | | **$337.50** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030515**
**Matter Number: 1030515**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 0.90 = | $337.50 |
|------------|-----|----------|--------|---------|

|  | | **Total for Senior Legal Auditors:** | **0.90** | **$337.50** |
|--|--|--------------------------------------|----------|-------------|

|  | | **Total Hours Worked** | **0.90** | |
|--|--|------------------------|----------|--|

|  | | **Total Hours Billed:** | **0.90** | **$337.50** |
|--|--|-------------------------|----------|-------------|

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030846**
**Matter Number: 1030846**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/08/2012 | JT | 0.20 | Several email exchanges with M. McGuire regarding report and response. | 75.00 |
| 05/25/2012 | JT | 0.30 | Review email and firm response and respond to same. | 112.50 |
| | | **0.50** | | **$187.50** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030846**
**Matter Number: 1030846**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

<u>**Senior Legal Auditors**</u>

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 0.50 = | $187.50 |
| **Total for Senior Legal Auditors:** | | | **0.50** | **$187.50** |
| **Total Hours Worked** | | | **0.50** | |
| **Total Hours Billed:** | | | **0.50** | **$187.50** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032785**
**Matter Number: 1032785**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/01/2012 | PSS | 3.50 | Continue to reconcile fees in database to fees requested in interim application. | 962.50 |
| 05/02/2012 | PSS | 3.40 | Continue to reconcile fees in database to fees requested in interim application. | 935.00 |
| 05/03/2012 | PSS | 3.00 | Continue to reconcile fees in database to fees requested in interim application. | 825.00 |
| 05/04/2012 | PSS | 5.90 | Continue to reconcile fees in database to fees requested in interim application. | 1,622.50 |
| 05/07/2012 | PSS | 1.60 | Review expenses requested in interim application and draft expense text. | 440.00 |
| | | 5.20 | Continue to reconcile fees in database to fees requested in interim application. | 1,430.00 |
| 05/08/2012 | PSS | 0.40 | Continue to review expenses requested in interim application and draft expense text. | 110.00 |
| | | **23.00** | | **$6,325.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032785**
**Matter Number: 1032785**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 x | 23.00 = | $6,325.00 |
| | **Total for Legal Auditors:** | | **23.00** | **$6,325.00** |
| | **Total Hours Worked** | | **23.00** | |
| | **Total Hours Billed:** | | **23.00** | **$6,325.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030847**
**Matter Number: 1030847**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/25/2012 | JT | 0.20 | Review email and firm response and reply to same. | 75.00 |
| | | **0.20** | | **$75.00** |

**Exhibit: B**



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030847**
**Matter Number: 1030847**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| **Total for Senior Legal Auditors:** | | | **0.20** | **$75.00** |
| **Total Hours Worked** | | | **0.20** | |
| **Total Hours Billed:** | | | **0.20** | **$75.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032787**
**Matter Number: 1032787**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/09/2012 | PSS | 2.10 | Reconcile fees in database to fees requested in interim application. | 577.50 |
| 05/10/2012 | PSS | 1.10 | Continue to reconcile fees in database to fees requested in interim application. | 302.50 |
| | | **3.20** | | **$880.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032787**
**Matter Number: 1032787**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 3.20 = | $880.00 |
|------------------|-----|----------|--------|---------|
| | **Total for Legal Auditors:** | | **3.20** | **$880.00** |
| | **Total Hours Worked:** | | **3.20** | |
| | **Total Hours Billed:** | | **3.20** | **$880.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030849**
**Matter Number: 1030849**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/25/2012 | JT | 0.30 | Review email and attachment and respond to same regarding firm response. | 112.50 |
| | | **0.30** | | **$112.50** |

**Exhibit: B**



Invoice Date: 06/29/2012
Invoice Number: R1291 - 1030849
Matter Number: 1030849
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**<u>Senior Legal Auditors</u>**

| John Theil | JT | 375.00 x | 0.30 = | $112.50 |
|------------|----|----|--------|---------|
| | **Total for Senior Legal Auditors:** | | **0.30** | **$112.50** |
| | **Total Hours Worked:** | | **0.30** | |
| | **Total Hours Billed:** | | **0.30** | **$112.50** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030850**
**Matter Number: 1030850**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/01/2012 | JT | 1.20 | Analyze fee applications and begin review and analysis of potential issues with Mercer's billing entries. | 450.00 |
| 05/02/2012 | JT | 0.10 | Draft email to D. Eggert regarding initial report. | 37.50 |
| | | 1.90 | Continue to analyze billing entries for compliance with guidelines and rules and work on draft of initial report. | 712.50 |
| | | 0.20 | Review several emails from firm regarding report. | 75.00 |
| 05/02/2012 | PSS | 1.10 | Review preliminary report and exhibits and verify accuracy of amounts. | 302.50 |
| 05/25/2012 | JT | 0.20 | Review email and attachments re: firm response and respond to same. | 75.00 |
| | | **4.70** | | **$1,652.50** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030850**
**Matter Number: 1030850**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**<u>Senior Legal Auditors</u>**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 ˣ | 3.60 = | $1,350.00 |
| | **Total for Senior Legal Auditors:** | | **3.60** | **$1,350.00** |

**<u>Legal Auditors</u>**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 ˣ | 1.10 = | $302.50 |
| | **Total for Legal Auditors:** | | **1.10** | **$302.50** |

| | | | | |
|------|----------|------|-------|--------|
| | **Total Hours Worked:** | | **4.70** | |
| | **Total Hours Billed:** | | **4.70** | **$1,652.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030692**
**Matter Number: 1030692**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/07/2012 | JT | 1.40 | Review and analyze firm response and draft and verify final report. | 525.00 |
| | | **1.40** | | **$525.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030692**
**Matter Number: 1030692**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 1.40 = | $525.00 |
|------------|----|---------|---------|---------|
| **Total for Senior Legal Auditors:** | | | **1.40** | **$525.00** |

| | **Total Hours Worked:** | **1.40** | |
|--|--|--|--|

| | **Total Hours Billed:** | **1.40** | **$525.00** |
|--|--|--|--|

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030851**
**Matter Number: 1030851**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/22/2012 | JT | 0.20 | Review email S. Sistla regarding issues raised in initial report. | 75.00 |
| | | 0.90 | Complete review of firm response and draft and verify final report. | 337.50 |
| | | 0.30 | Review email and firm response and respond re: same. | 112.50 |
| | | **1.40** | | **$525.00** |



**Exhibit: B**

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030851**
**Matter Number: 1030851**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 1.40 = | $525.00 |
| **Total for Senior Legal Auditors:** | | | **1.40** | **$525.00** |
| **Total Hours Worked:** | | | **1.40** | |
| **Total Hours Billed:** | | | **1.40** | **$525.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030724**
**Matter Number: 1030724**
**Firm: Novack and Macey LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/07/2012 | JT | 1.20 | Review firm response and work on and verify final report. | 450.00 |
| 05/07/2012 | PSS | 0.60 | Prepare final exhibits and review amounts in final report for accuracy. | 165.00 |
| | | **1.80** | | **$615.00** |



Invoice Date: 06/29/2012
Invoice Number: R1291 - 1030724
Matter Number: 1030724
Firm: Novack and Macey LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|------|------|------|------|------|
| John Theil | JT | 375.00 ˣ | 1.20 = | $450.00 |
| **Total for Senior Legal Auditors:** | | | **1.20** | **$450.00** |

**Legal Auditors**

| | | | | |
|------|------|------|------|------|
| Pamela S. Snyder | PSS | 275.00 ˣ | 0.60 = | $165.00 |
| **Total for Legal Auditors:** | | | **0.60** | **$165.00** |

| | | |
|------|------|------|
| **Total Hours Worked:** | **1.80** | |
| **Total Hours Billed:** | **1.80** | **$615.00** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030858**
**Matter Number: 1030858**
**Firm: Official Committee of Unsecured Creditors**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/07/2012 | JT | 0.60 | Analyze and verify monthly fee applications. | 225.00 |
| | | 1.10 | Review and analyze firm response and draft and verify final report. | 412.50 |
| 05/08/2012 | JT | 0.40 | Final verification of fee applications to final reports. | 150.00 |
| | | **2.10** | | **$787.50** |



**Exhibit: B**

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030858**
**Matter Number: 1030858**
**Firm: Official Committee of Unsecured Creditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|------|------|------|------|------|
| John Theil | JT | 375.00 x | 2.10 = | $787.50 |
| Total for Senior Legal Auditors: | | | 2.10 | $787.50 |
| Total Hours Worked: | | | 2.10 | |
| Total Hours Billed: | | | 2.10 | $787.50 |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032380**
**Matter Number: 1032380**
**Firm: Official Committee of Unsecured Creditors**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/07/2012 | JT | 0.40 | Review, revise and verify final report. | 150.00 |
| | | **0.40** | | **$150.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032380**
**Matter Number: 1032380**
**Firm: Official Committee of Unsecured Creditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.40 | = | $150.00 |
| Total for Senior Legal Auditors: | | | | 0.40 | | $150.00 |
| Total Hours Worked: | | | | 0.40 | | |
| Total Hours Billed: | | | | 0.40 | | $150.00 |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030853**
**Matter Number: 1030853**
**Firm: Paul Hastings LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/04/2012 | JT | 0.20 | Review and study email and attachment re firm response and respond to same. | 75.00 |
| 05/22/2012 | JT | 1.10 | Review and analyze firm response and draft and verify final report. | 412.50 |
| | | **1.30** | | **$487.50** |

**Exhibit: B**



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030853**
**Matter Number: 1030853**
**Firm: Paul Hastings LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|------|------|------|------|------|
| John Theil | JT | 375.00 x | 1.30 = | $487.50 |
| Total for Senior Legal Auditors: | | | 1.30 | $487.50 |
| Total Hours Worked: | | | 1.30 | |
| Total Hours Billed: | | | 1.30 | $487.50 |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032374**
**Matter Number: 1032374**
**Firm: Paul Hastings LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/08/2012 | PSS | 0.50 | Reconcile fees in database to fees requested in final application. | 137.50 |
| 05/09/2012 | PSS | 3.70 | Continue to reconcile fees in database to fees requested in final application. | 1,017.50 |
| 05/22/2012 | JT | 0.60 | Review email and attachments regarding final fee applications. | 225.00 |
| | | **4.80** | | **$1,380.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032374**
**Matter Number: 1032374**
**Firm: Paul Hastings LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | | | |
|------|------|------|---|------|---|---------|
| John Theil | JT | 375.00 | x | 0.60 | = | $225.00 |
| | | **Total for Senior Legal Auditors:** | | **0.60** | | **$225.00** |

**Legal Auditors**

| | | | | | | |
|------|------|------|---|------|---|-----------|
| Pamela S. Snyder | PSS | 275.00 | x | 4.20 | = | $1,155.00 |
| | | **Total for Legal Auditors:** | | **4.20** | | **$1,155.00** |

| | | | | |
|---|---|---|---|---|
| | **Total Hours Worked:** | **4.80** | | |
| | **Total Hours Billed:** | **4.80** | | **$1,380.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030854**
**Matter Number: 1030854**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/02/2012 | KH | 0.80 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 260.00 |
| 05/03/2012 | JT | 1.80 | Study and edit audit and make revisions to initial report and verify fixed fees. | 675.00 |
| 05/03/2012 | KH | 2.10 | Work on draft of preliminary report. | 682.50 |
| 05/03/2012 | PSS | 0.60 | Review preliminary report and exhibits and verify accuracy of amounts. | 165.00 |
| 05/04/2012 | JT | 0.40 | Final verification of initial report and draft email to firm regarding same with attachment. | 150.00 |
| 05/04/2012 | PSS | 0.30 | Continue to review preliminary report and exhibits and verify accuracy of amounts. | 82.50 |
| 05/18/2012 | JT | 2.80 | Analyze response and preliminary report and exhibits and draft and verify final report. | 1,050.00 |
| | | 0.30 | Review preliminary report and exhibits and discuss outstanding issues with S. Finseth. | 112.50 |
| | | 0.20 | Review email regarding outstanding issues and reply to same. | 75.00 |
| | | **9.30** | | **$3,252.50** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030854**
**Matter Number: 1030854**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 5.50 | = | $2,062.50 |
| | | **Total for Senior Legal Auditors:** | | **5.50** | | **$2,062.50** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Kathryn Hough | KH | 325.00 | x | 2.90 | = | $942.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.90 | = | $247.50 |
| | | **Total for Legal Auditors:** | | **3.80** | | **$1,190.00** |
| | | **Total Hours Worked:** | | **9.30** | | |
| | | **Total Hours Billed:** | | **9.30** | | **$3,252.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030615**
**Matter Number: 1030615**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/04/2012 | JT | 0.20 | Initial review of firm response. | 75.00 |
| | | **0.20** | | **$75.00** |

**Exhibit: B**



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030615**
**Matter Number: 1030615**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
|---|---|---|---|---|
| | **Total for Senior Legal Auditors:** | | **0.20** | **$75.00** |
| | **Total Hours Worked** | | **0.20** | |
| | **Total Hours Billed:** | | **0.20** | **$75.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030855**
**Matter Number: 1030855**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 05/31/2012 | | | | |
| 05/01/2012 | JLT | 7.80 | Continue review and analysis of fee entries and preparation of draft preliminary report. | 2,730.00 |
| 05/02/2012 | JLT | 3.20 | Complete review and analysis of fee entries and preparation of draft preliminary report re Tenth Interim Fee Application. | 1,120.00 |
| 05/02/2012 | JT | 2.30 | Verify and analyze audit and make necessary changes to initial report. | 862.50 |
| 05/03/2012 | JT | 0.40 | Final verification of initial report and email to J. Shugrue regarding same. | 150.00 |
| 05/03/2012 | PSS | 1.10 | Review preliminary report and exhibits and verify accuracy of amounts. | 302.50 |
| 05/25/2012 | JT | 0.30 | Review email and attachments and respond to same regarding firm response. | 112.50 |
| | | **15.10** | | **$5,277.50** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030855**
**Matter Number: 1030855**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 05/31/2012** | | | | | | |
| **Senior Legal Auditors** | | | | | | |
| John Theil | JT | 375.00 | x | 3.00 | = | $1,125.00 |
| John L. Trunko | JLT | 350.00 | x | 11.00 | = | $3,850.00 |
| **Total for Senior Legal Auditors:** | | | | **14.00** | | **$4,975.00** |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 1.10 | = | $302.50 |
| **Total for Legal Auditors:** | | | | **1.10** | | **$302.50** |
| **Total Hours Worked:** | | | | **15.10** | | |
| **Total Hours Billed:** | | | | **15.10** | | **$5,277.50** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1031617**
**Matter Number: 1031617**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/24/2012 | KCT | 0.40 | Review and analyze firm's eleventh interim fee application. | 130.00 |
| | | 0.10 | Analyze fee descriptions related to nonfirm conferences, hearings and events. | 32.50 |
| | | 0.40 | Study task descriptions related to intraoffice conferences. | 130.00 |
| | | 0.40 | Examine fee entries related to intraoffice multiple attendance. | 130.00 |
| | | 0.40 | Review and analyze fee entries related to conferences. | 130.00 |
| 05/29/2012 | KCT | 0.50 | Read all categorized fee entries and verify for accuracy. | 162.50 |
| | | 1.10 | Draft fee examiner's preliminary report regarding firm's eleventh interim fee application. | 357.50 |
| | | 0.10 | Examine fee entries related to double billing and potential extended days. | 32.50 |
| | | 0.20 | Analyze all timekeepers' fee entries and analyze for utility to the case. | 65.00 |
| | | 0.80 | Review all fee entries identified as conferences and analyze for relation to potential nonfirm multiple attendance. | 260.00 |
| | | 0.40 | Begin revising fee examiner's preliminary report. | 130.00 |
| | | 0.40 | Review all uncategorized fee entries for potential relation to other vague activity. | 130.00 |
| | | 0.20 | Examine all fee entries related to firm's retention and compensation. | 65.00 |
| | | 0.30 | Evaluate fee entries related to potential improper time increments. | 97.50 |
| | | 0.50 | Review and analyze task entries related to vague communications. | 162.50 |
| | | 0.40 | Study task descriptions related to administrative and clerical activity. | 130.00 |
| | | 0.30 | Consider fee descriptions related to potential travel and blocked billing. | 97.50 |
| 05/30/2012 | KCT | 2.20 | Review, revise and finalize fee examiner's preliminary report. | 715.00 |
| | | 0.20 | Confer with JFT regarding clerical, administrative and double billed fee entries. | 65.00 |
| | | **9.30** | | **$3,022.50** |

Exhibit: B



**Invoice Date:** 06/29/2012
**Invoice Number:** R1291 - 1031617
**Matter Number:** 1031617
**Firm:** Reed Smith LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Kathy C. Tahan | KCT | 325.00 | x | 9.30 | = | $3,022.50 |
| **Total for Legal Auditors:** | | | | **9.30** | | **$3,022.50** |
| **Total Hours Worked** | | | | **9.30** | | |
| **Total Hours Billed:** | | | | **9.30** | | **$3,022.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1033095**
**Matter Number: 1033095**
**Firm: SNR Denton US LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/10/2012 | PSS | 1.80 | Reconcile fees in database to fees requested in interim application. | 495.00 |
| 05/11/2012 | PSS | 6.70 | Continue to reconcile fees in database to fees requested in interim application. | 1,842.50 |
| 05/14/2012 | PSS | 1.40 | Continue to reconcile fees in database to fees requested in interim application. | 385.00 |
| | | 0.80 | Review expenses requested in interim application and draft expense section of report. | 220.00 |
| | | **10.70** | | **$2,942.50** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1033095**
**Matter Number: 1033095**
**Firm: SNR Denton US LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 10.70 = | $2,942.50 |
|---|---|---|---|---|
| | | **Total for Legal Auditors:** | **10.70** | **$2,942.50** |
| | | **Total Hours Worked** | **10.70** | |
| | | **Total Hours Billed:** | **10.70** | **$2,942.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032015**
**Matter Number: 1032015**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/10/2012 | PSS | 0.70 | Review expenses requested in application and draft expense section of the report. | 192.50 |
| | | 2.10 | Reconcile fees in database to fees requested in interim application. | 577.50 |
| | | **2.80** | | **$770.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032015**
**Matter Number: 1032015**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 2.80 = | $770.00 |
| **Total for Legal Auditors:** | | | **2.80** | **$770.00** |
| **Total Hours Worked** | | | **2.80** | |
| **Total Hours Billed:** | | | **2.80** | **$770.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030456**
**Matter Number: 1030456**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/04/2012 | JT | 0.30 | Phone conference with and review email and attachment from A. Connor re firm response. | 112.50 |
| 05/16/2012 | JT | 0.20 | Review and analyze email and supplement to firm response. | 75.00 |
| | | **0.50** | | **$187.50** |

**Exhibit: B**



Invoice Date: 06/29/2012
Invoice Number: R1291 - 1030456
Matter Number: 1030456
Firm: Seyfarth Shaw LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**<u>Senior Legal Auditors</u>**

| John Theil | JT | 375.00 x | 0.50 = | $187.50 |
|------------|-----|----------|--------|---------|
| | **Total for Senior Legal Auditors:** | | **0.50** | **$187.50** |
| | **Total Hours Worked** | | **0.50** | |
| | **Total Hours Billed:** | | **0.50** | **$187.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030676**
**Matter Number: 1030676**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/10/2012 | JT | 0.20 | Review email and updated firm response. | 75.00 |
| | | 0.10 | Review and respond to email from firm regarding remaining issue in response. | 37.50 |
| | | **0.30** | | **$112.50** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030676**
**Matter Number: 1030676**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.30 | = | $112.50 |
| | Total for Senior Legal Auditors: | | | 0.30 | | $112.50 |
| | Total Hours Worked: | | | 0.30 | | |
| | Total Hours Billed: | | | 0.30 | | $112.50 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030856**
**Matter Number: 1030856**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| | | | **For Professional Services through 05/31/2012** | |
| 05/31/2012 | JT | 0.20 | Review email regarding additional chart for firm response and provide comments to same. | 75.00 |
| | | **0.20** | | **$75.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030856**
**Matter Number: 1030856**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 05/31/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| Total for Senior Legal Auditors: | | | 0.20 | $75.00 |
| Total Hours Worked: | | | 0.20 | |
| Total Hours Billed: | | | 0.20 | $75.00 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1031618**
**Matter Number: 1031618**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/29/2012 | KCT | 0.20 | Review firm's eighth quarterly fee application. | 65.00 |
| 05/30/2012 | KCT | 0.90 | Review and analyze fee entries related to conferences. | 292.50 |
| | | 0.20 | Additional evaluation of fee descriptions categorized conferences for relation to potential nonfirm conferences, hearings or events. | 65.00 |
| | | 0.10 | Continue reviewing firm's eighth quarterly fee application. | 32.50 |
| | | 0.70 | Evaluate all fee entries identified as conferences and consider their potential relation to intraoffice conferences. | 227.50 |
| | | 0.40 | Study all fee entries identified as intraoffice conferences and evaluate for relation to potential intraoffice multiple attendance. | 130.00 |
| | | 0.70 | Review all task descriptions related to administrative/clerical activity. | 227.50 |
| | | 0.60 | Examine fee entries classified as nonfirm conferences, hearings or events and evaluate for relation to potential nonfirm multiple attendance. | 195.00 |
| | | 0.10 | Evaluate application for potential double billing and extended days. | 32.50 |
| | | 0.50 | Review all timekeepers fee entries and evaluate for utility to the case. | 162.50 |
| 05/31/2012 | KCT | 1.70 | Draft fee examiner's preliminary report regarding firm's eighth quarterly fee application. | 552.50 |
| | | 0.90 | Review, revise and finalize preliminary report. | 292.50 |
| | | 0.90 | Review and verify all categorized fee entries. | 292.50 |
| | | 1.10 | Examine all uncategorized fee entries for potential vague activity. | 357.50 |
| | | 0.80 | Examine all tasks over 0.50 hour and analyze for potential blocked billing. | 260.00 |
| | | 0.60 | Study the time increments of all the fee entries and analyze for potential time increment problems. | 195.00 |
| | | 0.80 | Analyze all task descriptions related to communications and review for potential vagueness. | 260.00 |
| | | 0.20 | Review fee entries related to travel and additional conferences. | 65.00 |
| | | 0.20 | Analyze fee descriptions related to firm's retention and compensation. | 65.00 |
| | | **11.60** | | **$3,770.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1031618**
**Matter Number: 1031618**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Legal Auditors**

| Kathy C. Tahan | KCT | 325.00 x | 11.60 = | $3,770.00 |
|----------------|-----|----------|---------|-----------|
| | | **Total for Legal Auditors:** | **11.60** | **$3,770.00** |
| | | **Total Hours Worked:** | **11.60** | |
| | | **Total Hours Billed:** | **11.60** | **$3,770.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032377**
**Matter Number: 1032377**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/25/2012 | JT | 0.30 | Review email and attachments re: firm response and reply to same. | 112.50 |
| | | **0.30** | | **$112.50** |



Exhibit: B

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032377**
**Matter Number: 1032377**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 0.30 = | $112.50 |
| **Total for Senior Legal Auditors:** | | | **0.30** | **$112.50** |
| **Total Hours Worked:** | | | **0.30** | |
| **Total Hours Billed:** | | | **0.30** | **$112.50** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030857**
**Matter Number: 1030857**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| | | | **For Professional Services through 05/31/2012** | |
| 05/01/2012 | JT | 0.10 | Send email regarding initial report to J. Ludwig with attachments. | 37.50 |
| | | 3.80 | Continue work on audit and final drafts and verification of initial report. | 1,425.00 |
| | | **3.90** | | **$1,462.50** |



**Exhibit: B**

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030857**
**Matter Number: 1030857**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 3.90 = | $1,462.50 |
| **Total for Senior Legal Auditors:** | | | **3.90** | **$1,462.50** |
| **Total Hours Worked:** | | | **3.90** | |
| **Total Hours Billed:** | | | **3.90** | **$1,462.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032215**
**Matter Number: 1032215**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/03/2012 | JT | 0.20 | Review email and attachment regarding firm response and respond to same. | 75.00 |
| 05/31/2012 | JT | 1.00 | Review firm response and work on draft of final report. | 375.00 |
| | | **1.20** | | **$450.00** |



Exhibit: B

**Invoice Date:** 06/29/2012
**Invoice Number:** R1291 - 1032215
**Matter Number:** 1032215
**Firm:** Sitrick and Company Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 1.20 = | $450.00 |
| **Total for Senior Legal Auditors:** | | | **1.20** | **$450.00** |
| | | | | |
| **Total Hours Worked:** | | | **1.20** | |
| | | | | |
| **Total Hours Billed:** | | | **1.20** | **$450.00** |

**Exhibit: B**



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032216**
**Matter Number: 1032216**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 05/31/2012 | | | | |
| 05/30/2012 | JT | 0.10 | Send email regarding deadline for firm response and read reply to same. | 37.50 |
| 05/31/2012 | JT | 0.90 | Review firm response and work on draft of final report. | 337.50 |
| | | **1.00** | | **$375.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032216**
**Matter Number: 1032216**
**Firm: Sitrick and Company Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 1.00 = | $375.00 |
| **Total for Senior Legal Auditors:** | | | **1.00** | **$375.00** |
| **Total Hours Worked:** | | | **1.00** | |
| **Total Hours Billed:** | | | **1.00** | **$375.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/01/2012 | JT | 0.10 | Review email and attachments re: Cole Schotz fee application and detail. | 37.50 |
| | | 0.20 | Draft status report for K. Stickles regarding the initial reports for the 10th interim fee period. | 75.00 |
| | | 0.10 | Review email and attachments from Levine regarding fee and expense detail and respond to same. | 37.50 |
| 05/01/2012 | KCT | 0.20 | Confer with JFT regarding preliminary reports and firms' responses. | 65.00 |
| 05/01/2012 | PSS | 3.40 | Review preliminary reports and exhibits and verify accuracy of amounts (SIDLY-TB10, JENN-TB10). | 935.00 |
| | | 0.90 | Review applications received recently. | 247.50 |
| 05/02/2012 | JT | 0.20 | Read and respond to several follow up emails from D. Eggert regarding future handling of reports. | 75.00 |
| 05/02/2012 | KCT | 0.20 | Confer with PSS regarding audits for the tenth interim period. | 65.00 |
| 05/02/2012 | PSS | 0.20 | Update status worksheet. | 55.00 |
| 05/04/2012 | JT | 0.20 | Draft detail email to K. Stickles regarding update on 10th interim fee period initial reports and firm responses re: the 9th fee period. | 75.00 |
| | | 0.40 | Review incoming fee applications and various pleadings. | 150.00 |
| | | 0.10 | Review and respond to email regarding extension for firm response. | 37.50 |
| 05/04/2012 | PSS | 1.90 | Review preliminary reports and exhibits and verify accuracy of amounts (DAVIS-TB3, ZUCKER-TB7). | 522.50 |
| 05/07/2012 | JT | 2.40 | Work on numerous issues related to verifying outstanding responses and responding to emails from K. Stickles and other case professionals regarding firm responses for the 9th interim fee period, and draft detailed responses regarding same. | 900.00 |
| 05/08/2012 | JT | 0.30 | Call from D. Deutsch regarding UCC responses and reports. | 112.50 |
| | | 0.70 | Finalize and verify numerous final reports for submission. | 262.50 |
| | | 0.40 | Address various requests from case professionals for additional information for final reports. | 150.00 |
| | | 0.60 | Review and analyze numerous fee applications and recent pleadings. | 225.00 |
| | | 0.20 | Review monthly and interim reports from Reed Smith. | 75.00 |
| 05/08/2012 | PSS | 1.10 | Prepare final exhibits and review amounts in final reports for accuracy (JONES-TB6, MOELIS-TB9, UCC-TB10, UCC-TB12). | 302.50 |
| 05/09/2012 | JT | 0.30 | Phone conference with K. Stickles regarding firm responses and an expense issue. | 112.50 |
| 05/09/2012 | PSS | 0.20 | Review applications recently received. | 55.00 |
| | | 0.20 | Review and update status schedules. | 55.00 |
| 05/10/2012 | JT | 0.10 | Review email from K. Stickles regarding upcoming deadline for 10th fee period. | 37.50 |
| 05/11/2012 | PSS | 0.20 | Review applications recently received. | 55.00 |
| | | 1.10 | Review 10th interim preliminary reports to verify that responses from the firm are necessary and determine whether or not they have been received to verify accuracy of status report. | 302.50 |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/14/2012 | PSS | 0.80 | Review applications recently received. | 220.00 |
| 05/15/2012 | JT | 0.40 | Review and analyze incoming fee applications and relevant pleadings. | 150.00 |
| 05/16/2012 | JT | 0.20 | Review email and attachments re: E&Y's monthly fee applications and associated detail. | 75.00 |
| | | 0.80 | Draft and verifiy CNO for SMMJ's 12th interim fee period. | 300.00 |
| | | 0.20 | Review email from K. Stickles regarding hearing being moved and reply regarding same and Sidley's response. | 75.00 |
| 05/16/2012 | KCT | 0.20 | Confer with JFT and JLT regarding eleventh interim fee applications. | 65.00 |
| 05/17/2012 | JT | 0.40 | Outline further handling of resolved issues in all future Tribune audits for consistency. | 150.00 |
| | | 0.40 | Prepare and verify CNO re: SMMJ's 36th monthly fee application. | 150.00 |
| 05/18/2012 | JT | 0.60 | Review incoming fee applications and related documents. | 225.00 |
| | | 0.10 | Review email with fee and expense detail from Moelis re: 13th fee period and respond to same. | 37.50 |
| 05/21/2012 | JT | 0.10 | Review email from K. Stickles regarding upcoming deadline regarding firm responses. | 37.50 |
| | | 0.60 | Review incoming fee applications, pleadings and related documents. | 225.00 |
| 05/22/2012 | JT | 0.30 | Review monthly operating report filed by Tribune. | 112.50 |
| | | 0.60 | Review of confirmation objection pleadings filed. | 225.00 |
| 05/24/2012 | JT | 0.40 | Review incoming fee applications. | 150.00 |
| 05/24/2012 | PSS | 0.40 | Review applications recently received. | 110.00 |
| | | 1.30 | Prepare final exhibits and summary of findings to accompany final reports (JONES-TB7, MOELI-TB10). | 357.50 |
| 05/25/2012 | JT | 0.40 | Verify firm responses received to determine outstanding firm responses for 10th fee period. | 150.00 |
| 05/25/2012 | PSS | 0.80 | Review applications recently received. | 220.00 |
| | | 2.40 | Prepare final exhibits and summary of findings to accompany final reports (PAUL-TB10, PWC-TB10). | 660.00 |
| | | 0.90 | Continue to prepare final exhibits and summary of findings to accompany final reports (JONES-TB7, MOELI-TB10). | 247.50 |
| 05/29/2012 | PSS | 1.20 | Review supplemental declarations filed re: Ernst & Young. | 330.00 |
| | | 5.90 | Review supplemental declarations filed re: PricewaterhouseCoopers. | 1,622.50 |
| 05/30/2012 | JT | 4.30 | Analyze information and data and begin preparation of pleadings and exhibits for SMMJ's 37th Monthly Fee Application. | 1,612.50 |
| | | 1.30 | Analyze, verify and complete 37th monthly fee application. | 487.50 |
| | | 0.60 | Review and analyze incoming documents and applications. | 225.00 |
| | | 0.70 | Review email from K. Stickles regarding update on firm responses, perform analysis and reply re: results of same. | 262.50 |
| | | 0.10 | Review email and detail attachment and reply to same. | 37.50 |
| 05/31/2012 | JT | 0.40 | Review incoming filings and fee applications. | 150.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/31/2012 | PSS | 0.30 | Review applications recently received. | 82.50 |
| | | **43.00** | | **$13,775.00** |

Exhibit: B



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 ˣ | 19.20 = | $7,200.00 |
| **Total for Senior Legal Auditors:** | | | **19.20** | **$7,200.00** |

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 ˣ | 23.20 = | $6,380.00 |
| Kathy C. Tahan | KCT | 325.00 ˣ | 0.60 = | $195.00 |
| **Total for Legal Auditors:** | | | **23.80** | **$6,575.00** |
| **Total Hours Worked:** | | | **43.00** | |
| **Total Hours Billed:** | | | **43.00** | **$13,775.00** |

*STUART/MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030698**
**Matter Number: 1030698**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 05/31/2012 | | | | |
| 05/04/2012 | JT | 0.30 | Review and analyze email and attachments re firm response and respond to same. | 112.50 |
| | | **0.30** | | **$112.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030698**
**Matter Number: 1030698**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.30 | = | $112.50 |
| | | **Total for Senior Legal Auditors:** | | **0.30** | | **$112.50** |
| | | **Total Hours Worked:** | | **0.30** | | |
| | | **Total Hours Billed:** | | **0.30** | | **$112.50** |

**Exhibit: B**



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030859**
**Matter Number: 1030859**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/02/2012 | JLT | 4.80 | Begin review and analysis of fee entries for Seventh Interim Fee Application and preparation of draft preliminary report re same. | 1,680.00 |
| 05/03/2012 | JLT | 7.70 | Complete review and analysis of fee entries and preparation of draft preliminary report. | 2,695.00 |
| 05/04/2012 | JLT | 3.20 | Final review and editing of draft preliminary report and exhibits. | 1,120.00 |
| 05/04/2012 | JT | 0.10 | Draft email to A. Goldfarb re initial report. | 37.50 |
| | | 3.20 | Analyze fee applications, revise audit, and work on changes to initial report. | 1,200.00 |
| 05/24/2012 | JT | 0.60 | Review and analyze email, review exhibits and prepare for conference call regarding outstanding issues. | 225.00 |
| 05/25/2012 | JT | 0.30 | Review email and attachments re: firm response and reply to same. | 112.50 |
| | | 0.10 | Review response from A. Goldfarb and reply to same regarding agreement with discrepancy. | 37.50 |
| | | 0.40 | Teleconference with A. Goldfarb regarding outstanding issues before issuance of firm's response. | 150.00 |
| | | 0.50 | Reanalyze detail and draft summary email outlines fee discrepancy for A. Goldfarb. | 187.50 |
| 05/25/2012 | PSS | 1.20 | Review discrepancy schedule and verify discrepancy based upon request of firm. | 330.00 |
| | | **22.10** | | **$7,775.00** |



Exhibit: B

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1030859**
**Matter Number: 1030859**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 5.20 | = | $1,950.00 |
| John L. Trunko | JLT | 350.00 | x | 15.70 | = | $5,495.00 |
| **Total for Senior Legal Auditors:** | | | | **20.90** | | **$7,445.00** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 1.20 | = | $330.00 |
| **Total for Legal Auditors:** | | | | **1.20** | | **$330.00** |

|  | Hours | Amount |
|---|-------|--------|
| **Total Hours Worked:** | **22.10** | |
| **Total Hours Billed:** | **22.10** | **$7,775.00** |



Exhibit: B

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1031595**
**Matter Number: 1031595**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/14/2012 | JLT | 0.70 | Begin review and analysis of Eleventh Interim Fee Application, including preliminary review of fee application and supporting materials. | 245.00 |
| 05/15/2012 | JLT | 1.00 | Begin review and analysis of fee entries. | 350.00 |
| 05/16/2012 | JLT | 6.20 | Continue review and analysis of fee entries and preparation of draft preliminary report. | 2,170.00 |
| 05/17/2012 | JLT | 5.40 | Continue review and analysis of fee entries and preparation of draft preliminary report. | 1,890.00 |
| 05/18/2012 | JLT | 3.60 | Continue review and analysis of fee entries and preparation of draft preliminary report. | 1,260.00 |
| 05/21/2012 | JLT | 0.50 | Continue review of fee entries and preparation of draft preliminary report. | 175.00 |
| 05/22/2012 | JLT | 1.50 | Complete review and analysis of fee entries and continue preparation of draft preliminary report re same. | 525.00 |
| 05/23/2012 | JLT | 1.20 | Review and edit draft preliminary report and exhibits. | 420.00 |
| 05/24/2012 | JLT | 1.70 | Complete final review and editing of draft preliminary report and exhibits. | 595.00 |
| | | **21.80** | | **$7,630.00** |



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1031595**
**Matter Number: 1031595**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John L. Trunko | JLT | 350.00 | x | 21.80 | = | $7,630.00 |
| Total for Senior Legal Auditors: | | | | 21.80 | | $7,630.00 |
| Total Hours Worked: | | | | 21.80 | | |
| Total Hours Billed: | | | | 21.80 | | $7,630.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032798**
**Matter Number: 1032798**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 05/31/2012** | | | | |
| 05/15/2012 | PSS | 1.80 | Reconcile fees in database to fees requested in interim application. | 495.00 |
| | | **1.80** | | **$495.00** |

**Exhibit: B**



**Invoice Date: 06/29/2012**
**Invoice Number: R1291 - 1032798**
**Matter Number: 1032798**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 05/31/2012**

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 1.80 = | $495.00 |
| **Total for Legal Auditors:** | | | **1.80** | **$495.00** |
| **Total Hours Worked:** | | | **1.80** | |
| **Total Hours Billed:** | | | **1.80** | **$495.00** |

STUART MAUE
LEGAL COST MANAGEMENT

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **Summary For Professional Services through 05/31/2012** | | | | |
| **Senior Legal Auditors** | | | | |
| Michael J. Brychel | MJB | 350.00 X | 4.30 = | $1,505.00 |
| John Theil | JT | 375.00 X | 126.50 = | $47,437.50 |
| John L. Trunko | JLT | 350.00 X | 95.20 = | $33,320.00 |
| **Total for Senior Legal Auditors:** | | | **226.00** | **$82,262.50** |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 X | 14.10 = | $4,582.50 |
| Pamela S. Snyder | PSS | 275.00 X | 109.10 = | $30,002.50 |
| Kathy C. Tahan | KCT | 325.00 X | 60.20 = | $19,565.00 |
| **Total for Legal Auditors:** | | | **183.40** | **$54,150.00** |
| **Total Hours Worked:** | | | **409.40** | |
| **Total Hours Billed:** | | | **409.40** | **$136,412.50** |

# Exhibit C

EXHIBIT C

## Tribune Company et al. - May 2012 Expenses

PHOTOCOPIES:

| | | | |
|---|---|---|---|
| | 4,714 at $0.10/Page | $ | 471.40 |

POSTAGE:

| | | | |
|---|---|---|---|
| | Postage Paid | $ | 286.41 |
| | **TOTAL EXPENSES:** | **$** | **757.81** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Objection Deadline: July 19, 2012 4:00 pm (ET)<br>Hearing Date: Only If Objection Filed |

## CERTIFICATION OF JOHN F. THEIL

I, John F. Theil, hereby certify that:

1.      I am a Senior Legal Auditor at Stuart Maue, Fee Examiner in the above-captioned

bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      This Certification is made in support of the Thirty-Eighth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period May 1, 2012 Through May 31, 2012 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.      I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:  June 29, 2012
        Saint Louis, Missouri

                        **STUART MAUE**

                By: _____
                        John P. Theil, Esq.
                        3840 McKelvey Road
                        St. Louis, Missouri  63044
                        Telephone:  (314) 291-3030
                        Facsimile:  (314) 291-6546
                        tribunebkr@smmj.com

                        *Fee Examiner*

-2-

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## CERTIFICATE OF SERVICE

I, John F. Theil, hereby certify that a true and correct copy of the **Notice of Application** and the **Thirty-Eighth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period May 1, 2012 Through May 31, 2012** have been served via First Class Mail to the Notice Parties on the attached service list on this 29th day of June, 2012.

STUART MAUE

By: _____
John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**TRIBUNE COMPANY, et al.**

**SERVICE LIST RE THIRTY-EIGHTH MONTHLY FEE APPLICATION**

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)