# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al., [1]

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## FEE EXAMINER'S FINAL REPORT REGARDING
## NINTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Ninth Quarterly Fee Application of Sidley Austin LLP* [Docket No. 9797] (the "**Fee Application**"). The Fee Application seeks

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

approval of fees that total $14,478,878.00 and reimbursement of expenses that total $599,999.17

for the period from December 1, 2010 through February 28, 2011. Sidley Austin LLP ("**Sidley**")

serves as Counsel to the Debtors and Debtors in Possession.

## Background

1.      On December 8, 2008 (the "**Petition** Date"), Tribune Company and its listed

subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary

petition for relief under Chapter 11 of the Bankruptcy Code. On December 10, 2008, the

Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural

purposes only.

2.      On December 26, 2008, the Debtors filed the *Application for an Order*

*Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the*

*Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to*

*the Petition Date* [Docket No. 139] (the "**Retention Application**"). By order dated

February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention**

**Order**").

3.      Sidley submitted the Fee Application on July 1, 2011, pursuant to the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed

the Fee Examiner "to act as a special consultant to the Court for professional fee and expense

analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary

to establish uniform procedures for the review, allowance, and payment of fees and expenses of

Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.       The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.       Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.     A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.     The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment.  The firm and the Fee Examiner communicated regarding the issues raised in the Preliminary Report, and Sidley provided a comprehensive written response.  After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.     **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and

"**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The Fee Examiner determined that the Fees Requested exceed the Fees Computed by $2,169.00, resulting in an apparent overcharge.  The discrepancy is the result of task hours within several entries that do not equal the time billed for the entries as a whole, which were displayed in **Exhibit A** to the Preliminary Report.[2]  Sidley agreed with the Fee Examiner's computation, which results in a fee reduction of $2,169.00.

The recomputation of expenses revealed that the Expenses Requested exceed the Expenses Computed by $321.99.  Sidley agreed with the Fee Examiner's computation of expenses.  The inadvertent discrepancy results in a reduction in expenses of $321.99.  Exhibit A is omitted from this report.

10.    **Block Billing.**  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3]  The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit.  The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

[3] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent.  *See id.* at 495 n.7 and cases cited.

opposing counsel on the same issue, while technically block billing, will not be objectionable.[4] Sidley block billed entries totaling 301.10 hours and $194,322.50 in associated fees. The fees were displayed in **Exhibit B** to the Preliminary Report. Based upon precedent established by this Court, the objectionable block billed entries total 41.00 hours with $24,411.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. In light of this Court's findings and given the fact that failure to comply with the Local Rules and UST Guidelines has consequences, the Fee Examiner requested additional information from Sidley.

In response, Sidley first noted the comparatively small amount of questioned blocked entries when viewed in light of the total time expended. Sidley went on to provide a detailed description of each of the questioned entries for each timekeeper. The additional information brought the entries within compliance, and the Fee Examiner makes no recommendation for an associated fee reduction. Exhibit B is omitted from this report.

11.   **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. Billing in greater than 0.10 hour increments is a practice that lends itself to the potential of increased rounding of time, thereby increasing the likelihood that the reported time charged is inflated. It is a practice widely criticized by courts and legal scholars and is typically prohibited by sophisticated consumers of legal services as it can result in the billing of time over and above the amount of time actually expended to perform a particular activity.

---

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

The Fee Examiner observed that several timekeepers' fee entries were billed in whole or half hour time increments. A rate of more than 75% of any timekeeper's fee entries being recorded in whole or half hour increments calls into question whether the timekeeper is accurately and contemporaneously recording his or her time in 0.10 hour increments. **Exhibit C** to the Preliminary Report displayed all of the time entries for the questioned timekeepers, which totaled 662.80 hours with $377,501.50 in associated fees. The Fee Examiner requested that Sidley explain the veracity of the billing patterns.

The time increment issue was also present in Sidley's prior interim fee application, and at that time the firm and the Fee Examiner discussed the problem and Sidley asserted there was no inflation in the time recorded. As with the prior fee application, the Fee Examiner and Sidley have come to a compromise, and the firm has agreed to a voluntary fee reduction in the amount of $3,775.05. Exhibit C is omitted from this report.

### Review of Fees

12.    **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).* The Fee Application provided the names, positions, and hourly rates of the 253 Sidley professionals and paraprofessionals who billed to this matter, consisting of 66 partners,[5] 3 senior counsel, 3 counsel, 134 associates, 1 foreign attorney, 2 staff attorneys, 7 senior legal assistants, 11 legal

---

[5] Including one timekeeper, who was promoted from associate to partner effective January 1, 2011.

assistants, 2 project assistants, 7 librarians, 15 litigation support, and 2 docket.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit D**.

The firm billed a total of 26,010.00 hours with associated fees of $14,476,709.00.[6]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 10,040.30 | 38% | $ 7,706,782.25 | 53% |
| Senior Counsel | 20.00 | * | 17,225.00 | * |
| Counsel | 696.70 | 3% | 480,557.50 | 3% |
| Associate | 12,246.90 | 47% | 5,401,921.75 | 37% |
| Foreign Attorney | 43.50 | * | 16,312.50 | * |
| Staff Attorney | 1,374.10 | 5% | 481,309.00 | 3% |
| Senior Legal Assistant | 681.70 | 3% | 176,212.50 | 1% |
| Legal Assistant | 388.50 | 1% | 82,993.00 | * |
| Project Assistant | 31.10 | * | 2,776.00 | * |
| Librarian | 7.80 | * | 817.50 | * |
| Litigation Support | 476.30 | 2% | 109,490.50 | * |
| Docket | 3.10 | * | 311.50 | * |
| **TOTAL** | 26,010.00 | 100% | $14,476,709.00 | 100% |

\* Less than 1%

The blended hourly rate for the Sidley professionals is $577.53 and the blended hourly rate for professionals and paraprofessionals is $556.58.

13.    **Hourly Rate Increases.**  Sidley increased the hourly rates of firm timekeepers effective January 1, 2011.  The Fee Examiner noted that the rate of a senior counsel increased from $665.00 to $900.00 effective on January 1, 2011.  The Fee Examiner requested an explanation for the 35% percent rate increase.  In response, Sidley explained in great detail about their firm policy on retired partners that work part-time on specialized projects. This particular partner came out of retirement and is now working full-time as a senior counsel. The firm verified the timekeeper in question has a new billing rate commensurate with the billing rate of

---

[6] This amount reflects the Fees Computed.

other full-time Sidley professionals at the same level of seniority and experience.  Based on the additional information, the Fee Examiner's concerns were satisfied.

14.    **Timekeepers' Roles.**    A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.  The Fee Examiner did, however, request additional information regarding the necessity and scope of the roles performed by some Sidley timekeepers.

Several timekeepers billed only one or two time entries that were limited to an intraoffice conference or a short review and it is unclear how such limited involvement served the estate. Additionally, several associates invoiced to attend document review training and to review background information; however, they did not bill for document review or any other task.

Finally, one partner billed 9.80 hours for intraoffice conferencing out of a combined total of 10.80 hours with $10,492.50 in associated fees for the quarter.  The Fee Examiner acknowledged the timekeeper reduced the amount he billed for intraoffice conferences from the prior interim period.  **Exhibit E** to the Preliminary Report, which totaled 27.30 hours with associated fees of $18,369.00, listed all of the questioned timekeepers' entries for which additional information was requested.

In response to the Preliminary Report, Sidley provided a significant amount of additional information regarding the staffing of the Tribune matters as well as for each of the questioned timekeepers.  The firm stated the time billed by the professionals in question did not reflect

unnecessary duplication or inefficiencies which form the basis of a portion of the Fee Examiner's concern. Rather, the firm urged that the participation of some of the questioned professionals, some on a periodic or minimal basis, aided and advanced the Debtors' chapter 11 cases through their specialized expertise and/or historical knowledge of the Debtors' businesses and operations. With regard to the associates' time that was questioned, Sidley agreed to waive the 13.90 hours and associated fees in the amount $6,002.50. After analysis of the information provided, the Fee Examiner makes no recommendation for an additional fee reduction. Exhibit E is omitted from this report.

15.    **Potential Double Billing.** The Fee Examiner identified billing entries that appear to be duplicative (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). The questioned tasks totaled 5.80 hours with $3,540.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in **Exhibit F** to the Preliminary Report. The Fee Examiner requested the firm review the entries and either (i) confirm that the fee entries were inadvertently billed twice; or (ii) provide an explanation for the duplications. Sidley provided additional detail regarding each of the questioned entries, which cleared up any question regarding whether the time was double billed. The Fee Examiner makes no recommendation for a fee reduction. Exhibit F is omitted from this report.

16.    **Extended Days.** The Fee Examiner identified several days where timekeepers invoiced days in excess of 16.00 hours. The entries for these days totaled 440.60 hours with $209,312.00 in associated fees, and were displayed in **Exhibit G** to the Preliminary Report. The Fee Examiner recognizes that in certain isolated instances, the demands of a case may require a timekeeper to put in long hours far in excess of a normal working day. However, the Fee Examiner questions whether the questioned long days were the result of billing errors and

requested Sidley to address the accuracy of and/or explain the purpose and necessity of the long billing days. In response, Sidley verified that the "extended days" were not the result of a timekeeping error. Additionally, Sidley provided extensive information detailing the questioned timekeepers' extended billing days. The additional information clarified the necessity and purpose of the extended billing days. The Fee Examiner makes no recommendation for a fee reduction and omits Exhibit G from this report.

17.    **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v).* While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified numerous occasions where two or more Sidley timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries describing multiple attendees at some meetings, conferences, hearings or other events, totaling 1,340.31 hours with $918,394.25 in associated fees, were displayed in **Exhibit H-1** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference), typically the most

senior attendee.   The potentially duplicative and unnecessary timekeepers' entries totaled 974.95 hours with $622,709.25 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.

In some instances, even taking into consideration the complexity and nature of this particular case, the number of timekeepers billing to attend an event far exceeded the number of participants that would appear to be reasonable or necessary under the circumstances.   For example, on December 6, 2010, at least 16 different Sidley timekeepers billed to attend the disclosure statement hearing (**Exhibit H-2** to the Preliminary Report).   The billing entries provide no explanation why such an extraordinary number of timekeepers were needed to attend the hearing.   Similarly, on January 24, 2011, at least 14 different Sidley timekeepers billed to attend a hearing regarding discovery issues (**Exhibit H-3** to the Preliminary Report).   Again, the billing entries provide no explanation why such an extraordinary number of timekeepers were necessary.   In another instance, on February 16, 2011, at least 8 Sidley timekeepers billed to attend a deposition (**Exhibit H-4** to the Preliminary Report).   None of the entries, however, provides the identity of the deponent.   As such, it is impossible to determine if the entries are referring to different depositions or whether some or all of them refer to the same deposition.

The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event set forth in the exhibits.

In response, Sidley provided a comprehensive report and analysis of all of the questioned entries and timekeepers that explained the necessity, purpose and role of each of the questioned timekeepers.   The detail was crucial in clarifying the majority of the Fee Examiner's questions. However, there were still several issues remaining and after numerous discussions between

Sidley and the Fee Examiner; a compromise was reached whereby the firm agreed to reduce its fees requested in an amount of $17,090.18. Exhibits H-1 through H-4 are omitted from this report.

18.    **Intraoffice Conferences.**    Frequent intraoffice conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Sidley timekeepers describing intraoffice conferences totaling 2,493.93 hours with $1,571,754.25 in associated fees, or approximately 11% of the total Fees Computed, as were displayed in **Exhibit I** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 1,438.69 hours with $873,059.25 in associated fees, which was highlighted in bold and marked with an ampersand [&] in the exhibit.

In response, Sidley claimed that the intraoffice conferences do not represent inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel but, instead, zealous and effective advocacy on behalf of the Debtors, commensurate with the demands of these chapter 11 cases. Further, that the conferences are generally used to develop and maintain cohesive strategy for the case as a whole, as well as to relay advice and information from one professional to another on discrete matters. For these reasons, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit I is omitted from this report. However, the Fee Examiner will continue to monitor the level of intraoffice conferencing in future fee applications and in the course of the cases overall.

19.    **Complete and Detailed Task Descriptions.**    Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all

the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

a. **Vague Communications.** The Fee Examiner identified entries totaling 180.60 hours with $123,843.25 in associated fees in which a conference or other communication was not described with sufficient detail. This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in clear violation of the applicable guidelines. The entries were displayed in **Exhibit J** to the Preliminary Report. The Fee Examiner invited comment from Sidley.

b. **Vague Tasks.** The Fee Examiner reviewed the substantive detail of each billing entry and identified 251.80 hours with $127,990.00 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper. The entries were displayed in **Exhibit K** to the Preliminary Report. As reflected in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually performed to allow a determination of whether the task was staffed appropriately, whether the task involved the exercise of legal judgment, and/or whether the task was duplicated by other

timekeepers.[7]   In the present instance, Sidley's timekeepers described numerous entries as "Research litigation issues."   The research description is vague in that it fails to allow a determination of duplication of effort or whether the amount of time billed to the tasks was appropriate for the level of research performed.   The Fee Examiner invited comment from Sidley.

Sidley responded to the issues of vague communications and vague tasks first by stating that the firm has internal control, procedures, and best practices for recording time in chapter 11 cases and has made (and will continue to make) efforts to ensure all task descriptions are sufficiently detailed.   The firm noted prior conversations with the Fee Examiner regarding certain inadequate phrases and terms, again emphasized that many of the entries at issue were recorded by non-bankruptcy professionals, and cited the need to protect confidential information especially with respect to litigation strategy.   Sidley then provided a lengthy table containing the additional detail for each entry requested by the Fee Examiner.   The supplemental information brings the fee entries into accord with the Local Rules and UST Guidelines, and after review of the same the Fee Examiner makes no recommendation for a fee reduction.   Exhibits J and K are omitted from this report.

20.   **Administrative Activities.**   Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.   The questioned activities totaled 28.30 hours and $10,631.00 in associated fees, which were displayed in **Exhibit L** to the Preliminary Report.   In response, Sidley provided additional information and context regarding the vast majority of the questioned entries, which

---

[7] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented. *E.g., In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997).   Entries for legal research must identify the issue and explain the research need.   *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

provided the necessary clarification to remove those questioned activities from being classified as administrative. As for the remaining questioned time, Sidley agreed to a voluntary fee reduction of $467.50. The Fee Examiner makes no recommendation for an additional fee reduction. Exhibit L is omitted from this report.

21.    **Clerical Activities.** Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm. In the 3rd Circuit, however, clerical-type activities performed by professionals and/or paraprofessionals can be compensable. However, the task will be compensated at a rate typically associated with someone that performs those tasks and that has that level of expertise or knowledge. The Fee Examiner typically recommends these activities be compensated at $80.00 per hour. The Fee Examiner reviewed each timekeeper's billing activities and identified certain entries describing clerical-type activities, including but not limited to organizing materials, preparing indexes, and reviewing dockets. The questioned entries were displayed in **Exhibit M** to the Preliminary Report, and totaled 462.43 hours with $108,946.25 in associated fees. The Fee Examiner invited Sidley to comment on the questioned activities.

Sidley provided a substantive explanation of the questioned activities and, in most instances, stated the legal acumen/training required to complete the activities. Sidley recognized that certain entries could have been described more thoroughly to allow the Fee Examiner and the Court to evaluate the necessity and/or reasonableness of the fees sought. The detailed information provided by Sidley in its formal response resolved the majority of the questioned entries. As for the remaining questioned entries, Sidley agreed to a voluntary fee reduction of

$638.00. The Fee Examiner makes no recommendation for an additional fee reduction. Exhibit M is omitted from this report.

22. **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. The Fee Examiner noted that on February 16, 2011, a timekeeper had a time entry that possibly involved non-working travel, but the entry was billed at full rate. Other than this entry, Sidley properly billed all nonworking time entries at half rate. The questioned time entry was displayed in **Exhibit N** to the Preliminary Report. In response, Sidley verified that the entry was actually properly billed at the timekeeper's full rate, because the entry reflected "working travel." Exhibit N is omitted from the report.

23. **Sidley Retention/Compensation.** Sidley billed 638.90 hours with associated fees of $190,563.00 to prepare the firm's retention documents and applications for compensation, which computes to approximately 1% of the Fees Computed. The fee entries describing Sidley's retention/compensation activities are displayed in **Exhibit O**, and are included in the Final Report for the Court's reference.

24. **Other Firms' Retention/Compensation.** Sidley billed 46.40 hours with associated fees of $26,564.00 for activities relating to other firms' retention and compensation, which computes to less than 1% of the Fees Computed. These fee entries are displayed in **Exhibit P**, and are included in the Final Report for the Court's reference.

**Review of Expenses**

25. **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and

the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.   The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.   Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.

26.   **Travel Expenses – Insufficient Detail.**   Sidley categorized the expenses for travel according to the type of expense (*e.g.*, airfare, lodging, ground transportation, meals).   The descriptions, however, did not provide the information necessary for a determination of the firm's compliance with the Guidelines.

a.   **Airfare.**   The descriptions for the airfare charges did not include the fare class at which the tickets were purchased.   The Application stated "Sidley submits that, to the best of its knowledge, all air travel utilized by Sidley's professionals during the period covered by this Application was at the prevailing coach-class rate for such travel less any corporate discounts received by Sidley, in accordance with Sidley's policies for business travel for bankruptcy and non-bankruptcy matters.   In certain instances where travel was required on short notice, and at particular times, Sidley's professionals reserved fares at first-class rates if no flights were available at economy rates."   With regard to airfare, Sidley agreed to waive $214.00 related to several charges related to flight upgrades.   It also provided sufficient detail and documentation to support the remainder of the airfare charges requested.   The Fee Examiner makes no additional recommendation for an airfare related expense reduction.

b.　　**Travel Meals.**　The Fee Examiner has recommended and the Court has followed certain per person ceilings for meals incurred during travel (i.e. breakfast - $15.00, lunch - $25.00, and dinner - $50.00).　Several meal charges requested for reimbursement appeared to exceed the ceiling amounts.　The Fee Examiner requested that Sidley provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal listed in **Exhibit Q** to the Preliminary Report.　In response, Sidley agreed to waive $849.78 in travel meals and provided additional detail in a chart to support the remainder of the meal related expenses requested.　The Fee Examiner makes no recommendation for an additional expense reduction related to travel meals.　Exhibit Q is omitted from this report.

c.　　**Lodging.**　The Fee Examiner has recommended and the Court has followed a domestic lodging ceiling of $350.00 per night.　Several lodging charges appear to exceed the ceiling amount.　The Fee Examiner requested that Sidley provide the number of nights included in each of the hotel charges, which were displayed in **Exhibit R** to the Preliminary Report.　The Fee Examiner also requested that Sidley provide information regarding the other charges in this category.　If the charges relate to meals, the firm should provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal.

With regard to the non-lodging related expenses, Sidley agreed to waive $185.37. In further response to the lodging questions, Sidley stated that with limited exceptions, which were specifically identified, all lodging charges incurred related to a single night of lodging. Consistent with the standards applied to other case professionals in the Tribune matters and in other bankruptcy matters in this Court, the Fee Examiner recommends an additional expense reduction in the amount of $4,788.94 resulting from the lodging charges that exceeded the

well-established ceiling.  The Fee Examiner and the firm discussed this issue, and while Sidley

believes the lodging expenses are reasonable, reflect prevailing rates, and are appropriate and

fully compensable, on an interim basis – and without waiving the right to request full payment at

a final fee hearing – the firm acknowledged the expense reduction will be made and will not

contest the reduction at the interim hearing.  Exhibit R is omitted from this report.

27.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed

$0.10 per page. *Local Rule 2016-2(e)(iii).*  Sidley stated in the Application that the firm's rate for

duplication is $0.10 per page.

28.    **Computer Assisted Legal Research.**  The Local Rules provide that computer

assisted legal research charges "shall not be more than the actual cost." *Local Rule

2016-2 (e)(iii).*  Sidley stated in the Application that "[t]he Firm's charges for computerized legal

research such as Westlaw and Lexis are based on a rate that recovers no more than the Firm's

costs."

29.    **Document Depository.**  "In connection with Sidley's maintenance of the

Document Depository, in which the equivalent of approximately 5.82 million pages of

documents relating to the Leveraged ESOP Transactions are electronically stored, Sidley utilized

the services of an outside vendor to process electronic data files for production upon request to

the Depository Designees.  During the Ninth Interim Fee Period, Sidley was subject to

substantial time constraints imposed by the Discovery and Scheduling Order approved by the

Bankruptcy Court.  Sidley utilized the services of contract attorneys to supplement the Firm's

Litigation professionals in the review and analysis of documents received and produced in

discovery to meet the deadlines imposed by this order.  During the Ninth Interim Fee Period,

Sidley charged a total of $125,204.39 relating to such outside document processing and

professional services (under the expense category "Professional Services/Specialists") that were billed to the Debtors at cost." Given the representation that the services were invoiced at cost and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to the document expenses.

30. **Overtime Expenses.** Sidley requested reimbursement of overtime-related expenses in the amount of $8,067.13, which were displayed in **Exhibit S** to the Preliminary Report. While a firm may have a policy that personnel may be reimbursed for time, meals and/or transportation home when working late, such charges are generally considered part of the firm's overhead. Sidley has agreed to waive the requested expenses in the amount of $8,067.13. Exhibit S is omitted from this report.

31. **Meal Expenses.** Sidley requested reimbursement for meal charges, which totaled $3,454.85, that were not sufficiently described. Based on the information provided, the Fee Examiner is unable to determine if the meal charges included meetings with people outside the firm, or solely involved employees of Sidley. The Fee Examiner requests that Sidley provide information regarding the type of meal (breakfast, lunch, or dinner), the number of attendees for each meal expense, and whether the meals included any attendees that were not firm personnel. The charges were displayed in **Exhibit T** to the Preliminary Report. In response, Sidley provided additional information and a detailed table, which addressed most of the Fee Examiner's concerns. Sidley also agreed to reduce its request for reimbursement of expenses for mis-categorized meals and other expenses in the amount of $262.69. The Fee Examiner makes no additional recommendation for an expense reduction. Exhibit T is omitted from this report.

32. **Overhead Expenses.** The UST Guidelines state that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical

services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges." *UST Guidelines ¶(b)(5)(vii)*. Sidley requested reimbursement of $2,438.45 for office supplies. The Fee Examiner requested that Sidley provide an explanation for the necessity and purpose of the charges, which were displayed in **Exhibit U** to the Preliminary Report. In response, Sidley provided a sufficient explanation regarding the necessity and purpose of the expenses it incurred for purchasing hard-drives, which were required to effectively and efficiently deliver voluminous documents to requesting parties in these chapter 11 cases. Exhibit U is omitted from this report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees that total $14,448,735.77 ($14,478,878.00 minus $30,142.23) and reimbursement of expenses that total $585,309.27 ($599,999.17 minus $14,689.90) for the period from December 1, 2010 through February 28, 2011. The findings are set forth in the summary on the following page.

**SIDLEY AUSTIN LLP**

**SUMMARY OF FINDINGS**

**Ninth Quarterly Fee Application (December 1, 2010 through February 28, 2011)**

A.    **Amounts Requested and Computed**

| | | |
|---|---:|---:|
| Fees Requested | $14,478,878.00 | |
| Expenses Requested | 599,999.17 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $15,078,877.17 |
| Fees Computed | $14,476,709.00 | |
| Expenses Computed | 599,677.18 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $15,076,386.18 |
| Discrepancy in Fees | $    2,169.00 | |
| Discrepancy in Expenses | 321.99 | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    2,490.99 |

B.    **Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---:|---:|
| Fees Requested | $14,478,878.00 | |
| *Agreed Reduction for Discrepancy in Fees* | *($2,169.00)* | |
| *Agreed Reduction for Time Increments* | *(3,775.05)* | |
| *Agreed Reduction for Timekeepers' Roles* | *(6,002.50)* | |
| *Agreed Reduction for Meetings, Conferences, Hearings, and Other Events* | *(17,090.18)* | |
| *Agreed Reduction for Administrative Activities* | *(467.50)* | |
| *Agreed Reduction for Clerical Activities* | *(638.00)* | |
| Subtotal | *($30,142.23)* | |
| RECOMMENDED FEE ALLOWANCE | | $14,448,735.77 |
| Expenses Requested | $599,999.17 | |
| *Agreed Reduction for Discrepancy in Expenses* | *($  321.99)* | |
| *Agreed Reduction for Airfare* | *(214.00)* | |
| *Agreed Reduction for Travel Meals* | *(849.78)* | |
| *Agreed Reduction for Non-Lodging Related Expenses* | *(185.37)* | |
| *Agreed Reduction for Lodging* | *(4,788.94)* | |
| *Agreed Reduction for Overtime Expenses* | *(8,067.13)* | |
| *Agreed Reduction for Meal Expenses* | *(262.69)* | |
| Subtotal | *($14,689.90)* | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 585,309.27 |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $15,034,045.04 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:   (314) 291-3030
Facsimile:   (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 2nd day of July, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1540 | Bendernagel Jr., James F. | PARTNER | $775.00 | $850.00 | 798.20 | $660,395.00 |
| 5581 | Kenney, Colleen M. | PARTNER | $660.00 | $700.00 | 951.50 | $653,358.00 |
| 1695 | Steen, Jeffrey C. | PARTNER | $425.00 | $875.00 | 601.10 | $509,256.25 |
| 1362 | Lantry, Kevin T. | PARTNER | $425.00 | $900.00 | 573.80 | $496,997.50 |
| 1318 | Ducayet, James W. | PARTNER | $685.00 | $750.00 | 672.20 | $491,228.00 |
| 6537 | Krakauer, Bryan | PARTNER | $475.00 | $950.00 | 486.00 | $449,310.00 |
| 609 | Conlan, James F. | PARTNER | $950.00 | $975.00 | 432.20 | $418,457.50 |
| 6464 | Flagg, Ronald S. | PARTNER | $650.00 | $700.00 | 458.00 | $313,765.00 |
| 5381 | Boelter, Jessica C.K. | PARTNER | $350.00 | $700.00 | 428.90 | $295,505.00 |
| 6747 | Unger, Alan M. | PARTNER | $850.00 | $900.00 | 305.40 | $272,990.00 |
| 5398 | Twomey, Dennis M. | PARTNER | $362.50 | $725.00 | 381.80 | $269,745.00 |
| 2773 | Robbins, Ellen S. | PARTNER | $660.00 | $700.00 | 379.30 | $260,886.00 |
| 1120 | Kapnick, Richard B. | PARTNER | $400.00 | $800.00 | 310.80 | $237,279.00 |
| 2370 | Kansa, Kenneth P. | PARTNER | $350.00 | $750.00 | 291.90 | $209,867.50 |
| 6150 | Bierman, Steven M. | PARTNER | $925.00 | $950.00 | 215.50 | $203,605.00 |
| 1023 | Walker, Melanie E. | PARTNER | $575.00 | $625.00 | 327.30 | $199,702.50 |
| 1809 | Wyland, Neil H. | PARTNER | $630.00 | $650.00 | 248.60 | $160,542.00 |
| 7540 | Angst, Gerald L. | PARTNER | $685.00 | $725.00 | 212.00 | $151,376.00 |
| 5602 | Rosen, Courtney A. | PARTNER | $630.00 | $675.00 | 217.70 | $145,296.00 |
| 6374 | Thomas, Dale E. | PARTNER | $660.00 | $675.00 | 198.60 | $133,117.50 |
| 5968 | Sheppard, Hille R. | PARTNER | $660.00 | $700.00 | 187.80 | $130,944.00 |
| 810 | Henderson, Janet E. | PARTNER | $850.00 | $875.00 | 146.40 | $126,372.50 |
| 449 | Barden, Larry A. | PARTNER | $825.00 | $900.00 | 130.40 | $116,055.00 |
| 9341 | Melendez, Maria D. | PARTNER | $750.00 | $750.00 | 133.90 | $100,425.00 |
| 8327 | McCall, Kara L. | PARTNER | $650.00 | $650.00 | 149.40 | $97,110.00 |
| 3392 | Pitts, Adrienne B. | PARTNER | $630.00 | $650.00 | 118.20 | $75,096.00 |
| 1104 | Blatchford, Kevin F. | PARTNER | $735.00 | $750.00 | 95.20 | $71,392.50 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $650.00 | $700.00 | 101.90 | $70,295.00 |
| 1393 | Samuels, Joel G. | PARTNER | $875.00 | $875.00 | 59.20 | $51,800.00 |
| 8248 | Schneider, Mark D. | PARTNER | $700.00 | $725.00 | 64.20 | $46,380.00 |
| 2526 | Hirth, Robert W. | PARTNER | $875.00 | $900.00 | 40.50 | $35,920.00 |
| 3143 | Ryan, Priscilla E. | PARTNER | $735.00 | $750.00 | 45.90 | $34,356.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 7642 | Seitz, Virginia A. | PARTNER | $450.00 | $900.00 | 33.50 | $29,250.00 |
| 3931 | Advani, Suresh T. | PARTNER | $800.00 | $875.00 | 31.10 | $27,190.00 |
| 480 | Gold, Brian J. | PARTNER | $725.00 | $750.00 | 34.80 | $25,585.00 |
| 4482 | Abbinante, Chris E. | PARTNER | $710.00 | $825.00 | 30.00 | $24,163.50 |
| 1974 | Heyman, Scott J. | PARTNER | $725.00 | $750.00 | 22.80 | $16,932.50 |
| 6396 | Fullerton, Lawrence R. | PARTNER | $800.00 | $850.00 | 16.90 | $13,860.00 |
| 2749 | Nyhan, Larry J. | PARTNER | $950.00 | $975.00 | 10.80 | $10,492.50 |
| 5449 | Doss, Michael P. | PARTNER | $725.00 | $725.00 | 11.80 | $8,555.00 |
| 6759 | Astle, Richard W. | PARTNER | $735.00 | $775.00 | 10.50 | $7,949.50 |
| 8745 | Young, James P. | PARTNER | $650.00 | $650.00 | 11.40 | $7,410.00 |
| 5339 | Beckner III, C. Frederick | PARTNER | $850.00 | $850.00 | 6.90 | $5,865.00 |
| 4049 | Contopulos, Stephen G. | PARTNER | $725.00 | $775.00 | 6.40 | $4,950.00 |
| 8204 | Leonard, Laura L. | PARTNER | $675.00 | $675.00 | 7.30 | $4,927.50 |
| 5634 | McCloy, Elizabeth K. | PARTNER | $750.00 | $750.00 | 5.90 | $4,425.00 |
| 9481 | Zimbler, Jay H. | PARTNER | $850.00 | $900.00 | 3.50 | $3,135.00 |
| 8747 | Cahan, James N. | PARTNER | $675.00 | $675.00 | 4.00 | $2,700.00 |
| 5835 | Petron, David S. | PARTNER | $625.00 | $625.00 | 4.10 | $2,562.50 |
| 8603 | Fonstein, Cliff | PARTNER | $775.00 | $775.00 | 3.10 | $2,402.50 |
| 7232 | Lassar, Scott R. | PARTNER | $850.00 | $850.00 | 2.60 | $2,210.00 |
| 8391 | Lewis, Robert J. | PARTNER | $650.00 | $725.00 | 2.90 | $1,975.00 |
| 1951 | Bingham, Donald E. | PARTNER | $700.00 | $700.00 | 2.50 | $1,750.00 |
| 6097 | Fischer, Max C. | PARTNER | $625.00 | $650.00 | 2.60 | $1,637.50 |
| 1158 | McAleenan, Brian A. | PARTNER | $650.00 | $650.00 | 2.30 | $1,495.00 |
| 2787 | Johnson, Matthew E. | PARTNER | $685.00 | $750.00 | 1.50 | $1,079.50 |
| 4635 | McNicholas, Edward R. | PARTNER | $675.00 | $675.00 | 1.30 | $877.50 |
| 4196 | Clemente, Matthew A. | PARTNER | $775.00 | $775.00 | 1.00 | $775.00 |
| 6084 | Shaw, Andrew H. | PARTNER | $725.00 | $725.00 | 1.00 | $725.00 |
| 5552 | Sharer, Jeffrey C. | PARTNER | $700.00 | $700.00 | 1.00 | $700.00 |
| 7529 | Hochberg, Kevin J. | PARTNER | $775.00 | $775.00 | 0.70 | $542.50 |
| 4385 | Chen, Li | PARTNER | $675.00 | $675.00 | 0.80 | $540.00 |
| 2844 | Hyatte, Michael | PARTNER | $975.00 | $975.00 | 0.50 | $487.50 |
| 6861 | Raul, Alan Charles | PARTNER | $850.00 | $850.00 | 0.50 | $425.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 4716 | Bjork, Jeffrey E. | PARTNER | $775.00 | $775.00 | 0.30 | $232.50 |
| 5443 | Kelsh, John P. | PARTNER | $750.00 | $750.00 | 0.20 | $150.00 |
| | No. of Billers for Position: 66 | Blended Rate for Position: | $767.58 | | 10,040.30 | $7,706,782.25 |
| | | | | | % of Total: 38.60% | % of Total: 53.24% |
| 7953 | Wootton, Robert R. | SENIOR COUNSEL | $900.00 | $900.00 | 10.00 | $9,000.00 |
| 2176 | Neely, Sally S. | SENIOR COUNSEL | $825.00 | $825.00 | 7.00 | $5,775.00 |
| 2175 | Bernstein, H. Bruce | SENIOR COUNSEL | $800.00 | $850.00 | 3.00 | $2,450.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $861.25 | | 20.00 | $17,225.00 |
| | | | | | % of Total: 0.08% | % of Total: 0.12% |
| 4803 | Miles, David M. | COUNSEL | $675.00 | $725.00 | 567.70 | $401,662.50 |
| 3617 | Lisak, Michael L. | COUNSEL | $575.00 | $600.00 | 100.10 | $59,120.00 |
| 2681 | Sorkowitz, Alan J. | COUNSEL | $675.00 | $700.00 | 28.90 | $19,775.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $689.76 | | 696.70 | $480,557.50 |
| | | | | | % of Total: 2.68% | % of Total: 3.32% |
| 2413 | Stromberg, Allison Ross | ASSOCIATE | $212.50 | $475.00 | 673.00 | $308,477.50 |
| 4887 | Ludwig, Jillian K. | ASSOCIATE | $237.50 | $535.00 | 592.40 | $301,731.00 |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $280.00 | $625.00 | 467.30 | $283,707.00 |
| 2100 | Myrick, Brett H. | ASSOCIATE | $375.00 | $425.00 | 671.00 | $276,995.00 |
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $395.00 | $450.00 | 629.80 | $273,015.00 |
| 3231 | Demo, Gregory V. | ASSOCIATE | $212.50 | $475.00 | 474.80 | $213,953.75 |
| 4819 | King, Geoffrey M. | ASSOCIATE | $375.00 | $425.00 | 504.10 | $209,092.50 |
| 7623 | Peltz, Jen | ASSOCIATE | $515.00 | $575.00 | 262.20 | $143,847.00 |
| 4046 | Ross, Thomas E. | ASSOCIATE | $182.50 | $365.00 | 399.30 | $142,250.25 |
| 2800 | Gumport, Anna | ASSOCIATE | $375.00 | $375.00 | 341.20 | $127,950.00 |
| 6339 | Vandenberg, Kees | ASSOCIATE | $315.00 | $365.00 | 348.50 | $120,302.50 |
| 3876 | Langdon, James P. | ASSOCIATE | $430.00 | $495.00 | 219.90 | $105,581.00 |
| 6345 | Hart, Andrew D. | ASSOCIATE | $325.00 | $650.00 | 150.80 | $94,445.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6383 | Berliant, Scott M. | ASSOCIATE | $315.00 | $365.00 | 271.00 | $93,235.00 |
| 1265 | Gustafson, Michael T. | ASSOCIATE | $375.00 | $375.00 | 239.30 | $89,737.50 |
| 5381 | Boelter, Jessica C.K. | ASSOCIATE | $325.00 | $650.00 | 131.30 | $83,557.50 |
| 6828 | Mullen, Sophia Park | ASSOCIATE | $535.00 | $535.00 | 146.70 | $78,484.50 |
| 3343 | Martinez, Matthew G. | ASSOCIATE | $425.00 | $475.00 | 163.10 | $76,212.50 |
| 3221 | Lagana, Susan P. | ASSOCIATE | $182.50 | $365.00 | 199.40 | $71,106.00 |
| 7609 | Schiff, Caroline L. | ASSOCIATE | $355.00 | $405.00 | 185.40 | $69,957.00 |
| 1867 | Kim, Caroline Y. | ASSOCIATE | $625.00 | $675.00 | 97.10 | $62,772.50 |
| 3292 | Baron, David M. | ASSOCIATE | $315.00 | $365.00 | 184.40 | $62,346.00 |
| 5690 | Elloie, Christian N. | ASSOCIATE | $475.00 | $475.00 | 130.90 | $62,177.50 |
| 9638 | Shull, Brian S. | ASSOCIATE | $395.00 | $450.00 | 139.70 | $61,088.50 |
| 6741 | Kline, Candice L. | ASSOCIATE | $425.00 | $475.00 | 128.10 | $60,257.50 |
| 6380 | LaMare, Michael J. | ASSOCIATE | $365.00 | $365.00 | 164.00 | $59,860.00 |
| 2920 | Heisler, Thomas R. | ASSOCIATE | $355.00 | $405.00 | 153.50 | $59,277.50 |
| 8122 | Altshuler, Matthew J. | ASSOCIATE | $375.00 | $425.00 | 146.60 | $58,005.00 |
| 2620 | Booth, Peter K. | ASSOCIATE | $425.00 | $475.00 | 118.30 | $55,967.50 |
| 7811 | Taksin, Matthew D. | ASSOCIATE | $315.00 | $365.00 | 149.00 | $52,775.00 |
| 5928 | Curtin, Elizabeth C. | ASSOCIATE | $530.00 | $575.00 | 94.20 | $52,171.50 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $395.00 | $450.00 | 114.50 | $51,453.50 |
| 4497 | Parks, Erica C. | ASSOCIATE | $375.00 | $375.00 | 135.90 | $50,962.50 |
| 6186 | Pecoraro, Kevin | ASSOCIATE | $275.00 | $550.00 | 93.90 | $50,209.50 |
| 1591 | Rauscher, Scott R. | ASSOCIATE | $465.00 | $525.00 | 96.80 | $49,512.00 |
| 8194 | Favia Jr., Frank J. | ASSOCIATE | $430.00 | $495.00 | 100.20 | $49,254.50 |
| 2971 | Novoselsky, Jennifer E. | ASSOCIATE | $430.00 | $495.00 | 96.60 | $44,099.00 |
| 2027 | Robinson, Steve W. | ASSOCIATE | $425.00 | $425.00 | 101.80 | $43,265.00 |
| 2182 | Luna, Shawn C. | ASSOCIATE | $375.00 | $425.00 | 91.00 | $37,320.00 |
| 5288 | Umar, Nilofer | ASSOCIATE | $355.00 | $405.00 | 94.20 | $36,936.00 |
| 7001 | Rubens, Brian D. | ASSOCIATE | $465.00 | $525.00 | 69.90 | $35,239.50 |
| 2023 | Potter, Alison V. | ASSOCIATE | $430.00 | $495.00 | 77.80 | $35,092.00 |
| 4852 | Martin, Ashley K. | ASSOCIATE | $355.00 | $405.00 | 92.10 | $34,130.50 |
| 8526 | Stacke, Ben | ASSOCIATE | $525.00 | $575.00 | 60.70 | $33,597.50 |
| 9372 | Love, Sara S. | ASSOCIATE | $465.00 | $525.00 | 64.70 | $31,507.50 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 5066 | Korenblit, Claire M. | ASSOCIATE | $430.00 | $495.00 | 67.30 | $31,337.50 |
| 0323 | Griffin, Sean C. | ASSOCIATE | $475.00 | $525.00 | 61.00 | $31,125.00 |
| 9849 | Thomas, DeNae M. | ASSOCIATE | $425.00 | $425.00 | 73.00 | $31,025.00 |
| 9138 | Propps, Andrew P. | ASSOCIATE | $425.00 | $425.00 | 69.90 | $29,707.50 |
| 8434 | Omholt, Ariella L. | ASSOCIATE | $355.00 | $405.00 | 76.60 | $28,548.00 |
| 7605 | Sexton, Steve E. | ASSOCIATE | $465.00 | $525.00 | 60.50 | $28,438.50 |
| 2060 | Englund, Jason J. | ASSOCIATE | $355.00 | $405.00 | 75.10 | $27,955.50 |
| 9094 | Coleman, Christina E. | ASSOCIATE | $395.00 | $450.00 | 63.80 | $27,472.50 |
| 3321 | Warner, Alexa C. | ASSOCIATE | $395.00 | $450.00 | 66.00 | $27,351.50 |
| 3675 | Bacon, David F. | ASSOCIATE | $475.00 | $475.00 | 56.50 | $26,837.50 |
| 8392 | Weber, Julie M. | ASSOCIATE | $465.00 | $525.00 | 50.50 | $25,084.50 |
| 1062 | Margolis, Rachel F. | ASSOCIATE | $355.00 | $405.00 | 63.00 | $23,730.00 |
| 6731 | Hoffman, Eric G. | ASSOCIATE | $650.00 | $675.00 | 33.70 | $22,692.50 |
| 7438 | Selengut, Shira A. | ASSOCIATE | $425.00 | $475.00 | 48.80 | $21,455.00 |
| 3591 | Greenfield, Daniel | ASSOCIATE | $405.00 | $405.00 | 50.80 | $20,574.00 |
| 4370 | Washington, Brian K. | ASSOCIATE | $470.00 | $470.00 | 42.90 | $20,163.00 |
| 2206 | Ives, Erik J. | ASSOCIATE | $430.00 | $495.00 | 43.40 | $20,144.00 |
| 6215 | Curlee, Heather | ASSOCIATE | $405.00 | $405.00 | 49.20 | $19,926.00 |
| 1981 | Schafer, Charles K. | ASSOCIATE | $515.00 | $575.00 | 36.90 | $19,333.50 |
| 2265 | Blankenheimer, Adam | ASSOCIATE | $330.00 | $340.00 | 57.90 | $19,305.00 |
| 3334 | Madonia, Zachary A. | ASSOCIATE | $315.00 | $365.00 | 57.20 | $18,968.00 |
| 7184 | Steele, Brent M. | ASSOCIATE | $315.00 | $365.00 | 48.50 | $17,552.50 |
| 3713 | Holthaus, Kathleen L. | ASSOCIATE | $395.00 | $450.00 | 39.00 | $16,092.50 |
| 1206 | Craige, Christina M. | ASSOCIATE | $287.50 | $575.00 | 27.40 | $15,608.75 |
| 6073 | Rosenkrantz, Jed | ASSOCIATE | $365.00 | $365.00 | 42.10 | $15,366.50 |
| 4591 | Bergeron, D'Lisia E. | ASSOCIATE | $525.00 | $525.00 | 29.20 | $15,330.00 |
| 7495 | Gaul, Christopher M. | ASSOCIATE | $395.00 | $450.00 | 36.50 | $15,319.50 |
| 2601 | Hauenstein, Peter R. | ASSOCIATE | $525.00 | $575.00 | 28.00 | $14,965.00 |
| 6551 | Bachman, Bryson L. | ASSOCIATE | $405.00 | $450.00 | 35.30 | $14,557.50 |
| 1119 | Coulson, Geo. Tyler | ASSOCIATE | $425.00 | $425.00 | 33.60 | $14,280.00 |
| 6181 | Radovich, Joan | ASSOCIATE | $530.00 | $530.00 | 26.70 | $14,151.00 |
| 9410 | Diskin, Bret T. | ASSOCIATE | $315.00 | $365.00 | 43.60 | $14,144.00 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| 6623 | Haney, Jamie E. | ASSOCIATE | $395.00 | $450.00 | 34.70 | $13,750.50 |
| 6729 | Chiarello, Elizabeth M. | ASSOCIATE | $465.00 | $525.00 | 27.00 | $13,233.00 |
| 1210 | Fortosis, James A. | ASSOCIATE | $405.00 | $405.00 | 31.20 | $12,636.00 |
| 9261 | Korman, Marc A. | ASSOCIATE | $325.00 | $325.00 | 36.50 | $11,862.50 |
| 7370 | Walsh, Megan M. | ASSOCIATE | $395.00 | $450.00 | 26.40 | $11,258.50 |
| 6437 | Kao, Dennis | ASSOCIATE | $425.00 | $425.00 | 24.30 | $10,327.50 |
| 3444 | Ramirez, Michelle A. | ASSOCIATE | $365.00 | $365.00 | 28.10 | $10,256.50 |
| 4722 | Ross, Ian M. | ASSOCIATE | $465.00 | $465.00 | 21.50 | $9,997.50 |
| 7542 | Gentile, Stephanie | ASSOCIATE | $375.00 | $425.00 | 24.90 | $9,897.50 |
| 4530 | Murphy, Shannon T. | ASSOCIATE | $365.00 | $365.00 | 27.10 | $9,891.50 |
| 1632 | Augustine, Marcus A. | ASSOCIATE | $365.00 | $365.00 | 26.60 | $9,709.00 |
| 4922 | Steffy, Kate L. | ASSOCIATE | $495.00 | $495.00 | 19.20 | $9,504.00 |
| 1342 | Schieber, Jeffrey M. | ASSOCIATE | $315.00 | $315.00 | 28.50 | $8,977.50 |
| 5013 | Thal Simonds, Ariella | ASSOCIATE | $425.00 | $475.00 | 19.80 | $8,950.00 |
| 3314 | Gursahani, Veena K. | ASSOCIATE | $365.00 | $365.00 | 23.90 | $8,723.50 |
| 9759 | Huey, Nathan A. | ASSOCIATE | $515.00 | $575.00 | 16.30 | $8,532.50 |
| 2312 | Caveness, Emily A. | ASSOCIATE | $315.00 | $365.00 | 25.90 | $8,473.50 |
| 8701 | Rice, Jennifer C. | ASSOCIATE | $405.00 | $405.00 | 20.60 | $8,343.00 |
| 8868 | Post, Maria R. | ASSOCIATE | $365.00 | $365.00 | 22.60 | $8,249.00 |
| 6125 | Brooks, Aaron | ASSOCIATE | $405.00 | $405.00 | 20.30 | $8,221.50 |
| 8105 | Baglien, Bradley M. | ASSOCIATE | $395.00 | $395.00 | 20.40 | $8,058.00 |
| 2549 | Adler, Jason M. | ASSOCIATE | $355.00 | $355.00 | 21.90 | $7,774.50 |
| 8890 | Dosch, Joseph R. | ASSOCIATE | $325.00 | $325.00 | 23.70 | $7,702.50 |
| 7453 | Fleischer, Rachel M. | ASSOCIATE | $450.00 | $450.00 | 16.50 | $7,425.00 |
| 4038 | Cho, Linda H. | ASSOCIATE | $600.00 | $600.00 | 11.80 | $7,080.00 |
| 2868 | Conroy, Tara M. | ASSOCIATE | $425.00 | $475.00 | 15.60 | $6,710.00 |
| 9821 | Spira, Daniel A. | ASSOCIATE | $365.00 | $365.00 | 18.30 | $6,679.50 |
| 9781 | Flint, Tacy F. | ASSOCIATE | $550.00 | $550.00 | 11.80 | $6,490.00 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $355.00 | $405.00 | 14.30 | $5,746.50 |
| 4587 | Beer, Megan Nogasky | ASSOCIATE | $355.00 | $405.00 | 14.60 | $5,648.00 |
| 4706 | Katz, Seth H. | ASSOCIATE | $530.00 | $530.00 | 9.90 | $5,247.00 |
| 3771 | Morris, Ryan C. | ASSOCIATE | $525.00 | $525.00 | 9.50 | $4,987.50 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| 7159 | Frey, Ben | ASSOCIATE | $430.00 | $495.00 | 10.30 | $4,708.50 |
| 5598 | Paskowitz, Tom A. | ASSOCIATE | $560.00 | $625.00 | 7.50 | $4,453.50 |
| 8531 | Besdin, Noam | ASSOCIATE | $425.00 | $425.00 | 10.30 | $4,377.50 |
| 6950 | Suozzi, Angelo J. | ASSOCIATE | $325.00 | $325.00 | 11.50 | $3,737.50 |
| 8815 | Holland, Claire H. | ASSOCIATE | $575.00 | $575.00 | 4.00 | $2,300.00 |
| 8939 | Swan, Tim M. | ASSOCIATE | $430.00 | $430.00 | 4.90 | $2,107.00 |
| 4473 | Laval, Meredith Jenkin | ASSOCIATE | $450.00 | $450.00 | 4.10 | $1,845.00 |
| 8372 | Gale, Brian | ASSOCIATE | $365.00 | $365.00 | 4.90 | $1,788.50 |
| 1096 | Donnell, William T. | ASSOCIATE | $325.00 | $325.00 | 5.50 | $1,787.50 |
| 7004 | Alter-Nelson, Marissa | ASSOCIATE | $475.00 | $475.00 | 3.60 | $1,710.00 |
| 2592 | Wilson, Jacqueline M. | ASSOCIATE | $355.00 | $355.00 | 4.50 | $1,597.50 |
| 9572 | Tattan, Shane M. | ASSOCIATE | $475.00 | $475.00 | 3.00 | $1,425.00 |
| 8522 | Porter, Rob | ASSOCIATE | $365.00 | $365.00 | 3.60 | $1,314.00 |
| 7288 | Skakun III, John M. | ASSOCIATE | $355.00 | $355.00 | 3.30 | $1,171.50 |
| 9346 | Gunnison, Matthew T. | ASSOCIATE | $450.00 | $450.00 | 2.00 | $900.00 |
| 8568 | Clark, Dusan | ASSOCIATE | $495.00 | $550.00 | 1.70 | $880.00 |
| 2152 | Fratto, Patricia C. | ASSOCIATE | $560.00 | $560.00 | 1.50 | $840.00 |
| 7704 | Stahl, Stuart Z. | ASSOCIATE | $625.00 | $625.00 | 1.00 | $625.00 |
| 2825 | Monje, Brian A. | ASSOCIATE | $315.00 | $315.00 | 1.70 | $535.50 |
| 7742 | Zito, Elizabeth M. | ASSOCIATE | $650.00 | $650.00 | 0.80 | $520.00 |
| 3381 | Rosemergy, Benjamin A. | ASSOCIATE | $495.00 | $550.00 | 0.70 | $363.00 |
| 6562 | Zou, Qin | ASSOCIATE | $380.00 | $380.00 | 0.90 | $342.00 |
| 6194 | MacConaill, Gabriel R. | ASSOCIATE | $560.00 | $560.00 | 0.50 | $280.00 |
| 8069 | Rosenthal, Jeremy E. | ASSOCIATE | $675.00 | $675.00 | 0.30 | $202.50 |
| 1422 | Steinbaum, Carly A. | ASSOCIATE | $380.00 | $380.00 | 0.50 | $190.00 |
| 3368 | Smith, Jennifer A. | ASSOCIATE | $405.00 | $405.00 | 0.30 | $121.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| No. of Billers for Position: 135 | | Blended Rate for Position: | $441.08 | | 12,246.90 | $5,401,921.75 |
| | | | | | % of Total: 47.09% | % of Total: 37.31% |
| 1532 | Furiati, Bruno Pierin | FOREIGN ATTY | $375.00 | $375.00 | 43.50 | $16,312.50 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $375.00 | | 43.50 | $16,312.50 |
| | | | | | % of Total: 0.17% | % of Total: 0.11% |
| 2814 | Eavy, Angela M. | STAFF ATTORNEY | $340.00 | $355.00 | 776.50 | $272,180.50 |
| 9015 | Jackson, Matthew S. | STAFF ATTORNEY | $340.00 | $355.00 | 597.60 | $209,128.50 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $350.27 | | 1,374.10 | $481,309.00 |
| | | | | | % of Total: 5.28% | % of Total: 3.32% |
| 6540 | Lutes, David J. | SR LEGAL ASST | $285.00 | $300.00 | 266.70 | $78,798.00 |
| 6865 | Platt, James P. | SR LEGAL ASST | $200.00 | $225.00 | 215.50 | $47,470.00 |
| 6145 | Nelms, Karen A. | SR LEGAL ASST | $245.00 | $255.00 | 140.40 | $35,141.00 |
| 4671 | Kerschhackl, Denise M. | SR LEGAL ASST | $245.00 | $260.00 | 41.70 | $10,624.50 |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $225.00 | $240.00 | 12.40 | $2,964.00 |
| 5839 | Sikaitis, Karyn L. | SR LEGAL ASST | $240.00 | $240.00 | 4.00 | $960.00 |
| 8347 | Reitz, Rebecca A. | SR LEGAL ASST | $255.00 | $255.00 | 1.00 | $255.00 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $258.49 | | 681.70 | $176,212.50 |
| | | | | | % of Total: 2.62% | % of Total: 1.22% |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $190.00 | $200.00 | 175.00 | $34,421.00 |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $230.00 | $240.00 | 97.70 | $23,140.00 |
| 8281 | Kim, Kathy J. | LEGAL ASSISTANT | $235.00 | $235.00 | 45.50 | $10,692.50 |
| 8819 | Lindberg, Megan Scholl | LEGAL ASSISTANT | $190.00 | $200.00 | 49.50 | $9,555.00 |
| 3322 | Lucenko, Danuta A. | LEGAL ASSISTANT | $220.00 | $220.00 | 9.00 | $1,980.00 |
| 1663 | McDonnell-O'Driscoll, Eileen A. | LEGAL ASSISTANT | $310.00 | $310.00 | 4.00 | $1,240.00 |
| 3890 | Dennis, Beryl E. | LEGAL ASSISTANT | $300.00 | $300.00 | 2.50 | $750.00 |
| 5560 | Nelson, Melanie C. | LEGAL ASSISTANT | $235.00 | $235.00 | 2.00 | $470.00 |
| 5128 | Buras, Madeleine | LEGAL ASSISTANT | $235.00 | $235.00 | 1.50 | $352.50 |
| 601 | Bryan, Richard | LEGAL ASSISTANT | $200.00 | $200.00 | 1.00 | $200.00 |
| 3833 | Such, Maud | LEGAL ASSISTANT | $240.00 | $240.00 | 0.80 | $192.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| | No. of Billers for Position: 11 | Blended Rate for Position: | $213.62 | | 388.50 | $82,993.00 |
| | | | | | % of Total:  1.49% | % of Total:  0.57% |
| 9203 | Ocab, Martha R. | PROJECT ASST | $85.00 | $85.00 | 25.80 | $2,193.00 |
| 811 | Romanovich, JoAnne | PROJECT ASST | $110.00 | $110.00 | 5.30 | $583.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $89.26 | | 31.10 | $2,776.00 |
| | | | | | % of Total:  0.12% | % of Total:  0.02% |
| 8408 | Huber, Eva M. | LIBRARIAN | $100.00 | $100.00 | 2.20 | $220.00 |
| 4632 | Butler, Jennifer O. | LIBRARIAN | $100.00 | $100.00 | 2.00 | $200.00 |
| 2807 | Rogers, David | LIBRARIAN | $100.00 | $100.00 | 1.50 | $150.00 |
| 7397 | Fillinger, Michael J. | LIBRARIAN | $125.00 | $125.00 | 1.00 | $125.00 |
| 6787 | Weiner, Amy | LIBRARIAN | $125.00 | $125.00 | 0.50 | $62.50 |
| 7311 | Kreis, Ellen J. | LIBRARIAN | $100.00 | $100.00 | 0.50 | $50.00 |
| 7050 | Coleman, Laura A. | LIBRARIAN | $100.00 | $100.00 | 0.10 | $10.00 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $104.81 | | 7.80 | $817.50 |
| | | | | | % of Total:  0.03% | % of Total:  0.01% |
| 6735 | Nakai, Karin | LITIGATION SUPP | $265.00 | $280.00 | 154.50 | $41,989.50 |
| 1463 | Stavropoulos, Christopher | LITIGATION SUPP | $185.00 | $195.00 | 103.80 | $19,474.00 |
| 6935 | Beltran, Marc A. | LITIGATION SUPP | $265.00 | $280.00 | 41.60 | $11,331.50 |
| 5142 | Hlynski, Steven | LITIGATION SUPP | $210.00 | $220.00 | 48.20 | $10,390.00 |
| 2407 | Godofsky, Alex | LITIGATION SUPP | $185.00 | $195.00 | 48.30 | $9,200.50 |
| 8883 | Shim, Tanya | LITIGATION SUPP | $220.00 | $220.00 | 23.90 | $5,258.00 |
| 8940 | Lang, Daniel H. | LITIGATION SUPP | $185.00 | $195.00 | 20.50 | $3,982.50 |
| 2569 | Olen, Aaron | LITIGATION SUPP | $185.00 | $195.00 | 17.10 | $3,236.50 |
| 4123 | Pan, John | LITIGATION SUPP | $220.00 | $220.00 | 8.60 | $1,892.00 |
| 8781 | Tyrell, Jason | LITIGATION SUPP | $330.00 | $330.00 | 3.00 | $990.00 |
| 9074 | Bawden, Michael P. | LITIGATION SUPP | $245.00 | $245.00 | 4.00 | $980.00 |
| 1358 | Tebbe, Justin | LITIGATION SUPP | $280.00 | $280.00 | 1.50 | $420.00 |
| 7059 | Savell, Olivia | LITIGATION SUPP | $280.00 | $280.00 | 0.80 | $224.00 |

**EXHIBIT E**

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| 8792 | Rioja, Daniel | LITIGATION SUPP | $220.00 | $220.00 | 0.30 | $66.00 |
| 4362 | San Mateo, JoAnne | LITIGATION SUPP | $280.00 | $280.00 | 0.20 | $56.00 |
| | No. of Billers for Position: 15 | Blended Rate for Position: | $229.88 | | 476.30 | $109,490.50 |
| | | | | % of Total: | 1.83% | % of Total: 0.76% |
| 2519 | Singh, Robert | DOCKET | $100.00 | $105.00 | 1.80 | $181.50 |
| 9699 | Geng, William U. | DOCKET | $100.00 | $100.00 | 1.30 | $130.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $100.48 | | 3.10 | $311.50 |
| | | | | % of Total: | 0.01% | % of Total: 0.00% |
| | Total No. of Billers: 253 | Blended Rate for Report: | $556.58 | | 26,010.00 | $14,476,709.00 |

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 0.50 | 350.00 |
| Coulson, G | 23.60 | 10,030.00 |
| Demo, G | 17.10 | 7,757.50 |
| Ducayet, J | 0.20 | 150.00 |
| Gmoser, K | 94.30 | 22,341.00 |
| Kansa, K | 1.00 | 700.00 |
| Kline, C | 0.30 | 127.50 |
| Ludwig, J | 65.30 | 33,213.50 |
| Lutes, D | 259.60 | 76,774.50 |
| Nelms, K | 140.40 | 35,141.00 |
| Ocab, M | 25.80 | 2,193.00 |
| Romanovich, J | 5.30 | 583.00 |
| Rosemergy, B | 0.40 | 198.00 |
| Summerfield, S | 5.10 | 1,004.00 |
| | 638.90 | $190,563.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 3.00 | 584.00 |
| Fee Applications | 635.90 | 189,979.00 |
| | 638.90 | $190,563.00 |

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/01/10 Wed | Gmoser, K 31010411/18 | 3.70 | 3.70 | 851.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION |
| 12/01/10 Wed | Ludwig, J 31010411/19 | 2.00 | 2.00 | 950.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 21ST MONTHLY FEE APPLICATION |
| 12/01/10 Wed | Lutes, D 31010411/34 | 3.70 | 3.70 | 1,054.50 | 0.20<br>1.40<br>1.80<br>0.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (.20);<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (1.40);<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION (1.80);<br>PREPARATION OF 22ND MONTHLY FEE APPLICATION (.30) |
| 12/01/10 Wed | Nelms, K 31010411/6 | 5.90 | 5.90 | 1,445.50 | 3.20<br>2.10<br>0.60 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 22ND FEE APPLICATION (3.20);<br>PREPARATION OF THE 21ST FEE APPLICATION (2.10);<br>PREPARATION OF THE 20TH FEE APPLICATION (.60) |
| 12/01/10 Wed | Summerfield, S 31010423/2193 | 1.60 | 1.60 | 304.00 | | F | 1 | MATTER NAME: Case Administration<br>REVISE FEE APPLICATION MATERIALS FOR K. KANSA |
| 12/02/10 Thu | Demo, G 31010411/31 | 6.00 | 6.00 | 2,550.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW INVOICES FOR CONFIDENTIALITY ISSUES |
| 12/02/10 Thu | Gmoser, K 31010411/16 | 4.80 | 4.80 | 1,104.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION |
| 12/02/10 Thu | Kline, C 31010411/67 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Fee Applications<br>DISCUSS FEE APPLICATION MATTERS W/G. DEMO |
| 12/02/10 Thu | Ludwig, J 31010411/15 | 2.20 | 2.20 | 1,045.00 | 1.50<br>0.20<br>0.20<br>0.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 22ND MONTHLY FEE APPLICATION (1.5);<br>TELEPHONE CALLS WITH J. CONLAN AND J. BOELTER RE: SAME (0.2);<br>EMAILS WITH D. LUTES RE: SAME (0.2);<br>FINALIZE 6TH QUARTERLY FEE APPLICATION (0.3) |
| 12/02/10 Thu | Lutes, D 31010411/33 | 7.50 | 7.50 | 2,137.50 | 0.20<br>0.90<br>2.80<br>2.70<br>0.50<br>0.40 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (.20);<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (.90);<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION (2.80);<br>PREPARATION OF 22ND MONTHLY FEE APPLICATION (2.70);<br>PREPARATION OF 6TH QUARTERLY FEE APPLICATION (.50);<br>PREPARATION OF 7TH QUARTERLY FEE APPLICATION (.40) |

~ See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/02/10 Thu | Nelms, K 31010411/7 | 5.80 | 5.80 | 1,421.00 | 2.60 3.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF THE 7TH QUARTERLY FEE APPLICATION (2.60); PREPARATION OF THE 21ST MONTHLY FEE APPLICATION (3.20) |
| 12/02/10 Thu | Romanovich, J 31010411/10 | 1.30 | 1.30 | 143.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 21ST FEE APPLICATION |
| 12/03/10 Fri | Demo, G 31010411/13 | 1.30 | 1.30 | 552.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 22ND FEE APPLICATION |
| 12/03/10 Fri | Ludwig, J 31010411/28 | 5.10 | 5.10 | 2,422.50 | 4.40 0.35 0.35 | F A A | 1 2 3 | MATTER NAME: Fee Applications REVIEW AND REVISE 20TH AND 21ST MONTHLY FEE APPLICATIONS (4.4); TELEPHONE CALLS AND EMAILS WITH D. LUTES AND J. JENSEN RE: SAME (0.7) |
| 12/03/10 Fri | Lutes, D 31010411/32 | 13.40 | 13.40 | 3,819.00 | 4.40 7.90 0.55 0.55 | F F A A | 1 2 3 4 | MATTER NAME: Fee Applications PREPARATION OF 21ST MONTHLY FEE APPLICATION (4.40); PREPARATION OF 22ND MONTHLY FEE APPLICATION (7.90); EMAILS AND TCS WITH J. JENSEN AND J. LUDWIG RE: FEE APPLICATION ISSUES (1.10) |
| 12/03/10 Fri | Nelms, K 31010411/8 | 2.50 | 2.50 | 612.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 21ST MONTHLY FEE APPLICATION |
| 12/03/10 Fri | Romanovich, J 31010411/11 | 2.00 | 2.00 | 220.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 22ND FEE APPLICATION |
| 12/04/10 Sat | Lutes, D 31010411/30 | 3.00 | 3.00 | 855.00 | 0.50 2.50 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 21ST FEE APPLICATION (.50); PREPARATION OF 22ND FEE APPLICATION (2.50) |
| 12/04/10 Sat | Nelms, K 31010411/9 | 2.30 | 2.30 | 563.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 22ND MONTHLY FEE APPLICATION |
| 12/05/10 Sun | Ludwig, J 31010411/27 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Fee Applications EMAILS WITH D. LUTES RE: 21ST AND 22ND MONTHLY FEE APPLICATIONS |
| 12/05/10 Sun | Lutes, D 31010411/29 | 1.30 | 1.30 | 370.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 22ND FEE APPLICATION |
| 12/05/10 Sun | Nelms, K 31010411/12 | 1.00 | 1.00 | 245.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 21ST MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/06/10 Mon | Kansa, K 31010411/38 | 1.00 | 1.00 | 700.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW AND COMMENT ON SIXTH QUARTERLY FEE APPLICATION AND PROVIDE COMMENTS TO J. LUDWIG ON SAME |
| 12/06/10 Mon | Ludwig, J 31010411/26 | 0.20 | 0.20 | 95.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>EMAILS WITH D. LUTES AND J. JENSEN RE: 21ST AND 22ND MONTHLY FEE APPLICATIONS |
| 12/06/10 Mon | Lutes, D 31010411/42 | 4.90 | 4.90 | 1,396.50 | 2.00<br>2.90 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION (2.0);<br>PREPARATION OF 22ND MONTHLY FEE APPLICATION (2.90) |
| 12/06/10 Mon | Nelms, K 31010411/55 | 6.60 | 6.60 | 1,617.00 | 3.10<br>2.20<br>1.30 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Fee Applications*<br>PREPARATION OF THE 22ND MONTHLY FEE APPLICATION (3.10);<br>PREPARATION OF THE 21ST MONTHLY FEE APPLICATION (2.20);<br>PREPARATION OF THE SEVENTH QUARTERLY FEE APPLICATION (1.30) |
| 12/07/10 Tue | Ludwig, J 31010411/24 | 0.60 | 0.60 | 285.00 | 0.10<br>0.10<br>0.10<br>0.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Fee Applications*<br>EMAILS WITH D. LUTES AND J. JENSEN RE: 21ST, 22ND, AND 23RD MONTHLY FEE APPLICATIONS (0.1);<br>REVIEW EMAIL FROM UST RE: 18TH MONTHLY FEE APPLICATION (0.1);<br>EMAIL TO C. RAMIREZ RE: SAME (0.1);<br>EMAILS WITH J. CONLAN AND K. STICKLES RE FINALIZING AND FILING 21ST AND 22ND MONTHLY FEE APPLICATIONS (0.3) |
| 12/07/10 Tue | Lutes, D 31010411/25 | 5.20 | 5.20 | 1,482.00 | 0.40<br>1.80<br>1.40<br>1.60 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 7TH QUARTERLY FEE APPLICATION (.40);<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION (1.80);<br>PREPARATION OF 22ND MONTHLY FEE APPLICATION (1.40);<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (1.60) |
| 12/07/10 Tue | Nelms, K 31010411/50 | 6.30 | 6.30 | 1,543.50 | 1.10<br>0.90<br>2.10<br>2.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Fee Applications*<br>PREPARE OF THE 23RD MONTHLY FEE APPLICATION (1.10);<br>PREPARATION OF THE SEVENTH QUARTERLY FEE APPLICATION (.90);<br>PREPARATION OF THE 22ND MONTHLY FEE APPLICATION (2.10);<br>PREPARATION OF THE 21ST MONTHLY FEE APPLICATION (2.20) |
| 12/08/10 Wed | Coulson, G 31010411/74 | 5.50 | 5.50 | 2,337.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>DRAFTED 7TH QUARTERLY FEE APPLICATION. |
| 12/08/10 Wed | Gmoser, K 31010411/41 | 3.40 | 3.40 | 782.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/08/10 Wed | Lutes, D 31010411/23 | 2.40 | 2.40 | 684.00 | 1.60<br>0.40<br>0.40 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (1.60);<br>PREPARATION OF 7TH QUARTERLY FEE APPLICATION (.40);<br>EMAILS AND TCS WITH SIDLEY TEAM RE: STATUS OF FEE APPLICATION FILINGS (.40) |

~  See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/08/10 Wed | Nelms, K 31010411/14 | 5.30 | 5.30 | 1,298.50 | 3.60 1.70 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF THE SEVENTH QUARTERLY FEE APPLICATION (3.60); PREPARATION OF THE 23RD MONTHLY FEE APPLICATION (1.70) |
| 12/08/10 Wed | Rosemergy, B 31010411/22 | 0.20 | 0.20 | 99.00 | | F | 1 | MATTER NAME: Fee Applications PHONE CALL WITH T. COULSON RE: 7TH QUARTERLY FEE APPLICATION |
| 12/09/10 Thu | Coulson, G 31010411/75 | 4.00 | 4.00 | 1,700.00 | | F | 1 | MATTER NAME: Fee Applications DRAFTED 7TH QUARTERLY FEE APPLICATION |
| 12/09/10 Thu | Ludwig, J 31010411/80 | 2.50 | 2.50 | 1,187.50 | 0.20 2.30 | F F | 1 2 | MATTER NAME: Fee Applications TELEPHONE CALL WITH D. BEEZIE RE: FEE APPLICATION (0.2) ANALYZE PENDING FEE APPLICATIONS (2.3) |
| 12/09/10 Thu | Lutes, D 31010411/40 | 1.50 | 1.50 | 427.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/09/10 Thu | Rosemergy, B 31010411/36 | 0.20 | 0.20 | 99.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT PORTION OF 7TH QUARTERLY FEE APPLICAITON |
| 12/10/10 Fri | Coulson, G 31010411/76 | 4.20 | 4.20 | 1,785.00 | | F | 1 | MATTER NAME: Fee Applications DRAFTED 7TH QUARTERLY FEE APPLICATION |
| 12/10/10 Fri | Gmoser, K 31010411/35 | 4.40 | 4.40 | 1,012.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/10/10 Fri | Lutes, D 31010411/17 | 2.60 | 2.60 | 741.00 | 2.40 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION (2.40); RECONCILE HOLDBACK STATUS FOR FEE APPLICATIONS (.20) |
| 12/10/10 Fri | Nelms, K 31010411/20 | 1.60 | 1.60 | 392.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 23RD MONTHLY FEE APPLICATION |
| 12/12/10 Sun | Lutes, D 31010411/65 | 1.50 | 1.50 | 427.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/12/10 Sun | Nelms, K 31010411/21 | 2.50 | 2.50 | 612.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 23RD MONTHLY FEE APPLICATION |
| 12/13/10 Mon | Coulson, G 31010411/77 | 5.60 | 5.60 | 2,380.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT 7TH QUARTERLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/13/10 Mon | Lutes, D 31010411/39 | 3.20 | 3.20 | 912.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/13/10 Mon | Nelms, K 31010411/37 | 3.30 | 3.30 | 808.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF THE 23RD MONTHLY FEE APPLICATION |
| 12/14/10 Tue | Coulson, G 31010411/78 | 2.30 | 2.30 | 977.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>DRAFTED 7TH QUARTERLY FEE APPLICATION |
| 12/14/10 Tue | Gmoser, K 31010411/53 | 2.80 | 2.80 | 644.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/14/10 Tue | Kline, C 31010411/56 | 0.20 | 0.20 | 85.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PROVIDE SUMMARIES TO T. COULSON RE 7TH QUARTERLY FEE APPLICATION |
| 12/14/10 Tue | Ludwig, J 31010411/51 | 0.40 | 0.40 | 190.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE 6TH QUARTERLY FEE APPLICATION |
| 12/14/10 Tue | Lutes, D 31010411/44 | 5.90 | 5.90 | 1,681.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/14/10 Tue | Nelms, K 31010411/58 | 2.90 | 2.90 | 710.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF THE 23RD MONTHLY FEE APPLICATION |
| 12/15/10 Wed | Gmoser, K 31010411/54 | 3.90 | 3.90 | 897.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/15/10 Wed | Lutes, D 31010411/48 | 4.90 | 4.90 | 1,396.50 | 3.80<br>0.30<br>0.80 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (3.80);<br>PREPARE 7TH QUARTERLY FEE APPLICATION (.30);<br>RESEARCH AND REVIEW FEE APPLICATION FILINGS RE: SAME (.80) |
| 12/15/10 Wed | Nelms, K 31010411/45 | 3.50 | 3.50 | 857.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF THE 23RD MONTHLY FEE APPLICATION |
| 12/16/10 Thu | Coulson, G 31010411/79 | 2.00 | 2.00 | 850.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>DRAFTED 7TH QUARTERLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/16/10 Thu | Ludwig, J 31010411/52 | 0.60 | 0.60 | 285.00 | 0.30 0.30 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW EMAILS FROM UST RE: FEE APPLICATIONS (0.3); DRAFT RESPONSE RE: SAME (0.3) |
| 12/16/10 Thu | Lutes, D 31010411/49 | 6.40 | 6.40 | 1,824.00 | 6.20 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION (6.20); EMAILS WITH J. LUDWIG RE: UST OBJECTION TO FEE APPLICATIONS (.20) |
| 12/17/10 Fri | Gmoser, K 31010411/60 | 6.10 | 6.10 | 1,403.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/17/10 Fri | Lutes, D 31010411/61 | 2.20 | 2.20 | 627.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/17/10 Fri | Nelms, K 31010411/59 | 5.70 | 5.70 | 1,396.50 | 2.20 3.50 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF THE 23RD MONTHLY FEE APPLICATION (2.20); PREPARATION OF THE 8TH QUARTERLY FEE APPLICATION (3.50) |
| 12/20/10 Mon | Ludwig, J 31010411/43 | 2.40 | 2.40 | 1,140.00 | 1.40 0.70 0.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARE SUMMARY OF FEE APPLICATION PER D. LIEBENTRITT (1.4); DRAFT COC RE: 18TH MONTHLY FEE APPLICATION (0.7); TELEPHONE CALL WITH UST RE: SAME (0.3) |
| 12/20/10 Mon | Lutes, D 31010411/63 | 0.20 | 0.20 | 57.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/20/10 Mon | Nelms, K 31010411/62 | 4.20 | 4.20 | 1,029.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 8TH QUARTERLY FEE APPLICATION |
| 12/21/10 Tue | Ludwig, J 31010411/46 | 0.70 | 0.70 | 332.50 | 0.10 0.60 | F F | 1 2 | MATTER NAME: Fee Applications EMAILS WITH UST RE: 18TH-22ND MONTHLY FEE APPLICATIONS (0.1); DRAFT COC/CNO RE: SAME FOR FILING (0.6) |
| 12/21/10 Tue | Lutes, D 31010411/64 | 0.40 | 0.40 | 114.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/22/10 Wed | Lutes, D 31010411/66 | 2.80 | 2.80 | 798.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/23/10 Thu | Ludwig, J 31010411/69 | 4.10 | 4.10 | 1,947.50 | 0.10 4.00 | F F | 1 2 | MATTER NAME: Fee Applications EMAILS WITH J. JENSEN AND D. BEEZIE RE: FEE APPLICATIONS (0.1); PREPARE SUMMARY OF FEE APPLICATION PER D. LIEBENTRITT (4.0) |

~  See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 12/27/10 Mon | Ludwig, J 31010411/70 | 2.60 | 2.60 | 1,235.00 | 2.50 0.10 | F F | 1 2 | MATTER NAME: Fee Applications PREPARE SUMMARY OF FEE APPLICATION PER D. LIEBENTRITT (2.5); EMAILS WITH T. WARD RE: PENDING FEE APPLICATIONS (0.1) |
| 12/28/10 Tue | Lutes, D 31010411/47 | 0.20 | 0.20 | 57.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/29/10 Wed | Ludwig, J 31010411/71 | 4.90 | 4.90 | 2,327.50 | | F | 1 | MATTER NAME: Fee Applications PREPARE SUMMARY OF FEE APPLICATION PER D. LIEBENTRITT |
| 12/29/10 Wed | Lutes, D 31010411/57 | 0.50 | 0.50 | 142.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 12/29/10 Wed | Nelms, K 31010411/68 | 3.60 | 3.60 | 882.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 23RD MONTHLY FEE APPLICATION |
| 12/30/10 Thu | Ludwig, J 31010411/72 | 0.30 | 0.30 | 142.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Fee Applications EMAILS WITH CLIENT RE: PENDING FEE APPLICATIONS (0.2); EMAIL TO K. STICKLES RE: FILING OF CERTIFICATIONS RE: SAME (0.1) |
| 12/30/10 Thu | Nelms, K 31010411/73 | 3.10 | 3.10 | 759.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 23RD MONTHLY FEE APPLICATION |
| 01/03/11 Mon | Summerfield, S 31016393/2388 | 1.40 | 1.40 | 280.00 | | F | 1 | MATTER NAME: Case Administration REVISE FEE APPLICATION FILES FOR K. KANSA |
| 01/04/11 Tue | Boelter, J 31016370/72 | 0.50 | 0.50 | 350.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW MONTHLY FEE APPLICATION |
| 01/04/11 Tue | Lutes, D 31016370/13 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 01/05/11 Wed | Ludwig, J 31016370/15 | 0.70 | 0.70 | 374.50 | 0.30 0.40 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND REVISE 22ND MONTHLY FEE APPLICATION (0.3); EMAILS TO TIMEKEEPERS RE: SAME (0.4) |
| 01/05/11 Wed | Lutes, D 31016370/14 | 0.50 | 0.50 | 150.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 01/06/11 Thu | Ludwig, J 31016370/17 | 4.20 | 4.20 | 2,247.00 | 3.80 0.40 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND REVISE 22ND MONTHLY FEE APPLICATION (3.8); EMAILS WITH D. LUTES AND TIMEKEEPERS RE: SAME (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 01/06/11 Thu | Lutes, D 31016370/16 | 2.90 | 2.90 | 870.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 01/07/11 Fri | Ludwig, J 31016370/19 | 0.20 | 0.20 | 107.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 22ND MONTHLY FEE APPLICATION (0.2) |
| 01/07/11 Fri | Lutes, D 31016370/18 | 4.40 | 4.40 | 1,320.00 | 1.90<br>2.50 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (1.90):<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (2.50) |
| 01/10/11 Mon | Demo, G 31016370/21 | 4.30 | 4.30 | 2,042.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TRIBUNE INVOICES FOR CONFIDENTIALITY |
| 01/10/11 Mon | Ludwig, J 31016370/23 | 0.80 | 0.80 | 428.00 | 0.40<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>EMAILS WITH D. LUTES AND TIMEKEEPERS RE: 23RD MONTHLY FEE APPLICATION (0.4):<br>REVIEW AND REVISE SAME (0.4) |
| 01/10/11 Mon | Lutes, D 31016370/20 | 6.10 | 6.10 | 1,830.00 | 3.20<br>2.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (3.20):<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (2.90) |
| 01/11/11 Tue | Gmoser, K 31016370/29 | 4.10 | 4.10 | 984.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 01/11/11 Tue | Ludwig, J 31016370/26 | 0.20 | 0.20 | 107.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 23RD MONTHLY FEE APPLICATION (0.2) |
| 01/11/11 Tue | Lutes, D 31016370/22 | 4.90 | 4.90 | 1,470.00 | 2.00<br>2.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (2.0):<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (2.90) |
| 01/12/11 Wed | Ducayet, J 31016370/35 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: Fee Applications<br>TELEPHONE CONFERENCE WITH J. LUDWIG REGARDING BILLING ISSUES |
| 01/12/11 Wed | Gmoser, K 31016370/30 | 2.30 | 2.30 | 552.00 | 1.80<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (1.8):<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (.5) |
| 01/12/11 Wed | Ludwig, J 31016370/27 | 1.80 | 1.80 | 963.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 23RD MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 01/12/11 Wed | Lutes, D 31016370/24 | 6.60 | 6.60 | 1,980.00 | 4.40 1.80 0.40 | F F F | 1 2 3 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (4.40);<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (1.80);<br>PREPARATION OF 8TH QUARTERLY FEE APPLICATION (.40) |
| 01/12/11 Wed | Nelms, K 31016370/25 | 1.90 | 1.90 | 484.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF THE 24TH MONTHLY FEE APPLICATION |
| 01/13/11 Thu | Demo, G 31016370/41 | 0.80 | 0.80 | 380.00 | 0.80 | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW 23RD MONTHLY FEE APPLICATION FOR PRIVILEGE (0.8) |
| 01/13/11 Thu | Gmoser, K 31016370/31 | 4.80 | 4.80 | 1,152.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 01/13/11 Thu | Ludwig, J 31016370/33 | 0.90 | 0.90 | 481.50 | 0.30 0.60 | F F | 1 2 | *MATTER NAME: Fee Applications*<br>EMAILS WITH TIMEKEEPERS RE: 23RD MONTHLY FEE APPLICATION (0.3);<br>TELEPHONE CALLS WITH D. LUTES AND EMAILS WITH J. DUCAYET RE: SAME (0.6) |
| 01/13/11 Thu | Lutes, D 31016370/32 | 7.60 | 7.60 | 2,280.00 | 4.20 3.40 | F F | 1 2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (4.20);<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (3.40) |
| 01/13/11 Thu | Nelms, K 31016370/28 | 6.70 | 6.70 | 1,708.50 | 4.60 2.10 | F F | 1 2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF THE 24TH MONTHLY FEE APPLICATION (4.60);<br>PREPARATION OF THE 23RD MONTHLY FEE APPLICATION (2.10) |
| 01/14/11 Fri | Ludwig, J 31016370/38 | 0.80 | 0.80 | 428.00 | 0.40 0.20 0.20 | F F F | 1 2 3 | *MATTER NAME: Fee Applications*<br>EMAILS WITH TIMEKEEPERS RE: 23RD MONTHLY FEE APPLICATION (0.4);<br>EMAILS WITH D. LUTES RE: SAME (0.2);<br>REVIEW 24RD MONTHLY FEE APPLICATION (0.2) |
| 01/14/11 Fri | Lutes, D 31016370/36 | 4.30 | 4.30 | 1,290.00 | 1.80 2.20 0.30 | F F F | 1 2 3 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (1.80);<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (2.20);<br>PREPARATION OF 7TH QUARTERLY FEE APPLICATION (.30) |
| 01/14/11 Fri | Nelms, K 31016370/34 | 3.50 | 3.50 | 892.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF THE 24TH MONTHLY FEE APPLICATION |
| 01/18/11 Tue | Ludwig, J 31016370/39 | 5.40 | 5.40 | 2,889.00 | 1.80 0.20 3.40 | F F F | 1 2 3 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE 24TH MONTHLY FEE APPLICATION (1.8);<br>EMAILS WITH D. LUTES, G. DEMO, AND J. DUCAYET RE: 23RD MONTHLY FEE APPLICATION (0.2);<br>REVISE 7TH QUARTERLY FEE APPLICATION (3.4) |
| 01/18/11 Tue | Lutes, D 31016370/40 | 5.50 | 5.50 | 1,650.00 | 2.90 2.60 | F F | 1 2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (2.90);<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (2.60) |

~  See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/18/11 Tue | Nelms, K 31016370/37 | 4.40 | 4.40 | 1,122.00 | 1.70 2.70 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF THE 23RD MONTHLY FEE APPLICATION (1.70); PREPARATION OF THE 24TH MONTHLY FEE APPLICATION (2.70) |
| 01/19/11 Wed | Demo, G 31016370/45 | 0.60 | 0.60 | 285.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW INVOICE FOR CONFIDENTIALITY ISSUES |
| 01/19/11 Wed | Ludwig, J 31016370/44 | 2.10 | 2.10 | 1,123.50 | 1.80 0.30 | F F | 1 2 | *MATTER NAME: Fee Applications* REVISE 7TH QUARTERLY FEE APPLICATION (1.8) EMAILS WITH D. LUTES, J. JENSEN, AND TIMEKEEPERS RE: 24TH MONTHLY FEE APPLICATION (0.3) |
| 01/19/11 Wed | Lutes, D 31016370/46 | 6.10 | 6.10 | 1,830.00 | 3.70 2.40 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 23RD MONTHLY FEE APPLICATION (3.70); PREPARATION OF 24TH MONTHLY FEE APPLICATION (2.40) |
| 01/19/11 Wed | Nelms, K 31016370/42 | 6.10 | 6.10 | 1,555.50 | 2.20 3.90 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF THE 24TH MONTHLY FEE APPLICATION (2.20); PREPARATION OF THE 23RD MONTHLY FEE APPLICATION (3.90) |
| 01/20/11 Thu | Ludwig, J 31016370/50 | 4.20 | 4.20 | 2,247.00 | 1.30 0.30 2.60 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* REVISE 23RD MONTHLY FEE APPLICATION (1.3); EMAILS WITH R. MARIELLA, D. LUTES, AND J. JENSEN RE: SAME (0.3); REVIEW AND ANALYZE FEE APPLICATIONS (2.6) |
| 01/20/11 Thu | Lutes, D 31016370/47 | 7.10 | 7.10 | 2,130.00 | 4.30 2.80 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 23RD MONTHLY FEE APPLICATION (4.30); PREPARATION OF 24TH MONTHLY FEE APPLICATION (2.80) |
| 01/20/11 Thu | Nelms, K 31016370/43 | 5.60 | 5.60 | 1,428.00 | 0.40 5.20 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF THE 23RD MONTHLY FEE APPLICATION (.40); PREPARATION OF THE 24TH MONTHLY FEE APPLICATION (5.20) |
| 01/21/11 Fri | Ludwig, J 31016370/51 | 0.20 | 0.20 | 107.00 | 0.20 | F | 1 | *MATTER NAME: Fee Applications* EMAILS WITH D. LUTES AND TIMEKEEPERS RE: 24TH MONTHLY FEE APPLICATION (0.2) |
| 01/21/11 Fri | Lutes, D 31016370/49 | 7.20 | 7.20 | 2,160.00 | 3.50 3.70 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 23RD MONTHLY FEE APPLICATION (3.50); PREPARATION OF 24TH MONTHLY FEE APPLICATION (3.70) |
| 01/21/11 Fri | Nelms, K 31016370/48 | 2.90 | 2.90 | 739.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF THE 24TH MONTHLY FEE APPLICATION |
| 01/24/11 Mon | Lutes, D 31016370/52 | 6.40 | 6.40 | 1,920.00 | 0.50 5.90 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 23RD MONTHLY FEE APPLICATION (.50); PREPARATION OF 24TH MONTHLY FEE APPLICATION (5.90) |

~  See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/24/11 Mon | Nelms, K 31016370/53 | 3.70 | 3.70 | 943.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF THE 24TH MONTHLY FEE APPLICATION |
| 01/25/11 Tue | Ludwig, J 31016370/57 | 1.50 | 1.50 | 802.50 | 1.50 | F | 1 | *MATTER NAME: Fee Applications* REVIEW AND REVISE 23RD MONTHLY FEE APPLICATION (1.5) |
| 01/25/11 Tue | Lutes, D 31016370/54 | 6.70 | 6.70 | 2,010.00 | 0.30 4.70 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 23RD MONTHLY FEE APPLICATION (.30); PREPARATION OF 24TH MONTHLY FEE APPLICATION (6.40) |
| 01/25/11 Tue | Nelms, K 31016370/55 | 3.40 | 3.40 | 867.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF THE 24TH MONTHLY FEE APPLICATION |
| 01/26/11 Wed | Gmoser, K 31016370/65 | 1.70 | 1.70 | 408.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 23RD MONTHLY FEE APPLICATION |
| 01/26/11 Wed | Lutes, D 31016370/56 | 5.00 | 5.00 | 1,500.00 | 0.30 4.70 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 23RD MONTHLY FEE APPLICATION (.30); PREPARATION OF 24TH MONTHLY FEE APPLICATION (4.70) |
| 01/26/11 Wed | Nelms, K 31016370/58 | 0.70 | 0.70 | 178.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF THE 24TH MONTHLY FEE APPLICATION |
| 01/27/11 Thu | Demo, G 31016370/59 | 4.10 | 4.10 | 1,947.50 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW 24TH MONTHLY FEE APPLICATION FOR PRIVILEGE |
| 01/27/11 Thu | Gmoser, K 31016370/66 | 7.70 | 7.70 | 1,848.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 01/27/11 Thu | Lutes, D 31016370/63 | 7.60 | 7.60 | 2,280.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 01/27/11 Thu | Nelms, K 31016370/62 | 3.60 | 3.60 | 918.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF THE 24TH MONTHLY FEE APPLICATION |
| 01/27/11 Thu | Ocab, M 31016370/60 | 2.00 | 2.00 | 170.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 01/27/11 Thu | Romanovich, J 31016370/64 | 2.00 | 2.00 | 220.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 24TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/28/11 Fri | Gmoser, K 31016370/67 | 3.10 | 3.10 | 744.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 01/28/11 Fri | Lutes, D 31016370/68 | 3.30 | 3.30 | 990.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 01/28/11 Fri | Ocab, M 31016370/61 | 1.80 | 1.80 | 153.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 01/31/11 Mon | Gmoser, K 31016370/71 | 1.70 | 1.70 | 408.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 01/31/11 Mon | Ludwig, J 31016370/70 | 1.20 | 1.20 | 642.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW AND ANALYZE FEE APPLICATIONS PER D. LIEBENTRITT REQUEST |
| 01/31/11 Mon | Lutes, D 31016370/69 | 3.90 | 3.90 | 1,170.00 | 0.20<br>3.40<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (.20);<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (3.40);<br>PREPARATION OF 8TH QUARTERLY FEE APPLICATION (.30) |
| 02/01/11 Tue | Lutes, D 31017010/30 | 2.30 | 2.30 | 690.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 02/01/11 Tue | Nelms, K 31017010/31 | 0.70 | 0.70 | 178.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 25TH MONTHLY FEE APPLICATION |
| 02/02/11 Wed | Ludwig, J 31017010/52 | 2.80 | 2.80 | 1,498.00 | 2.80 | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARE SUMMARY OF FEE APPLICATIONS PER D. LIEBENTRITT (2.8) |
| 02/02/11 Wed | Lutes, D 31017010/26 | 2.20 | 2.20 | 660.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 02/02/11 Wed | Nelms, K 31017010/29 | 0.10 | 0.10 | 25.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 24TH MONTHLY FEE APPLICATION |
| 02/03/11 Thu | Lutes, D 31017010/53 | 5.60 | 5.60 | 1,680.00 | 0.30<br>0.80<br>4.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 23RD MONTHLY FEE APPLICATION (.30);<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (.80);<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (4.50) |

~ See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/03/11 Thu | Nelms, K 31017010/1 | 0.40 | 0.40 | 102.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 24TH MONTHLY FEE APPLICATION |
| 02/04/11 Fri | Ludwig, J 31017010/51 | 0.30 | 0.30 | 160.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Fee Applications EMAILS WITH J. JENSEN RE: 23RD AND 24TH MONTHLY FEE APPLICATIONS (0.2); EMAIL TO D. BEEZIE RE: 25TH MONTHLY FEE APPLICATION (0.1) |
| 02/04/11 Fri | Lutes, D 31017010/2 | 5.60 | 5.60 | 1,680.00 | 0.20 5.40 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 24TH MONTHLY FEE APPLICATION (.2); PREPARATION OF 25TH MONTHLY FEE APPLICATION (5.4) |
| 02/04/11 Fri | Nelms, K 31017010/48 | 2.40 | 2.40 | 612.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 25TH MONTHLY FEE APPLICATION |
| 02/07/11 Mon | Ludwig, J 31017010/23 | 3.70 | 3.70 | 1,979.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 24TH MONTHLY FEE APPLICATION |
| 02/07/11 Mon | Lutes, D 31017010/25 | 5.70 | 5.70 | 1,710.00 | 0.20 0.10 5.40 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 23RD MONTHLY FEE APPLICATION (.20); PREPARATION OF 24TH MONTHLY FEE APPLICATION (.10); PREPARATION OF 25TH MONTHLY FEE APPLICATION (5.40) |
| 02/07/11 Mon | Ocab, M 31017010/39 | 2.70 | 2.70 | 229.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/08/11 Tue | Ludwig, J 31017010/18 | 1.10 | 1.10 | 588.50 | 0.60 0.20 0.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW AND REVISE 24TH MONTHLY FEE APPLICATION (0.6); EMAIL TO K. STICKLES AND M. MEDINA RE: 23RD MONTHLY FEE APPLICATION (0.2); EMAILS TO D. LUTES AND TIMEKEEPERS RE: 26TH MONTHLY FEE APPLICATION (0.3) |
| 02/08/11 Tue | Lutes, D 31017010/20 | 6.30 | 6.30 | 1,890.00 | 1.10 5.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 24TH MONTHLY FEE APPLICATION (1.10); PREPARATION OF 25TH MONTHLY FEE APPLICATION (5.20) |
| 02/08/11 Tue | Ocab, M 31017010/40 | 3.00 | 3.00 | 255.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/09/11 Wed | Gmoser, K 31017010/15 | 5.90 | 5.90 | 1,416.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/09/11 Wed | Lutes, D 31017010/19 | 7.40 | 7.40 | 2,220.00 | 0.10 7.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 24TH MONTHLY FEE APPLICATION (.10); PREPARATION OF 25TH MONTHLY FEE APPLICATION (7.30) |

~ See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/10/11 Thu | Gmoser, K 31017010/5 | 5.30 | 5.30 | 1,272.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/10/11 Thu | Lutes, D 31017010/21 | 5.90 | 5.90 | 1,770.00 | 0.20 5.20 0.50 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 24TH MONTHLY FEE APPLICATION (.20); PREPARATION OF 25TH MONTHLY FEE APPLICATION (5.20); PREPARATION OF 8TH QUARTERLY FEE APPLICATION (.50) |
| 02/10/11 Thu | Ocab, M 31017010/16 | 2.20 | 2.20 | 187.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/11/11 Fri | Gmoser, K 31017010/14 | 3.30 | 3.30 | 792.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/11/11 Fri | Lutes, D 31017010/3 | 5.40 | 5.40 | 1,620.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/11/11 Fri | Nelms, K 31017010/11 | 6.80 | 6.80 | 1,734.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 8TH QUARTERLY FEE APPLICATION |
| 02/11/11 Fri | Ocab, M 31017010/17 | 2.70 | 2.70 | 229.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/13/11 Sun | Lutes, D 31017010/4 | 2.30 | 2.30 | 690.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/14/11 Mon | Gmoser, K 31017010/13 | 6.40 | 6.40 | 1,536.00 | 5.30 1.10 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION (5.3); PREPARATION OF 24TH MONTHLY FEE APPLICATION (1.1) |
| 02/14/11 Mon | Ludwig, J 31017010/12 | 4.50 | 4.50 | 2,407.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 24TH MONTHLY FEE APPLICATION |
| 02/14/11 Mon | Lutes, D 31017010/8 | 6.10 | 6.10 | 1,830.00 | 2.90 3.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 24TH MONTHLY FEE APPLICATION (2.90); PREPARATION OF 25TH MONTHLY FEE APPLICATION (3.20) |
| 02/14/11 Mon | Nelms, K 31017010/10 | 1.90 | 1.90 | 484.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 24TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/14/11 Mon | Ocab, M 31017010/45 | 2.80 | 2.80 | 238.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 02/15/11 Tue | Gmoser, K 31017010/32 | 5.40 | 5.40 | 1,296.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/15/11 Tue | Lutes, D 31017010/7 | 6.70 | 6.70 | 2,010.00 | 0.70<br>6.00 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (.70);<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (6.0) |
| 02/16/11 Wed | Gmoser, K 31017010/34 | 4.10 | 4.10 | 984.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/16/11 Wed | Lutes, D 31017010/9 | 2.90 | 2.90 | 870.00 | 0.20<br>2.70 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (.20);<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (2.70) |
| 02/16/11 Wed | Nelms, K 31017010/6 | 1.10 | 1.10 | 280.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 25TH MONTHLY FEE APPLICATION |
| 02/16/11 Wed | Ocab, M 31017010/46 | 2.10 | 2.10 | 178.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION |
| 02/17/11 Thu | Lutes, D 31017010/36 | 5.70 | 5.70 | 1,710.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/17/11 Thu | Nelms, K 31017010/35 | 4.40 | 4.40 | 1,122.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 25TH MONTHLY FEE APPLICATION |
| 02/18/11 Fri | Lutes, D 31017010/38 | 4.20 | 4.20 | 1,260.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/18/11 Fri | Ocab, M 31017010/43 | 2.50 | 2.50 | 212.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/19/11 Sat | Nelms, K 31017010/37 | 3.50 | 3.50 | 892.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE OF THE 25TH MONTHLY FEE APPLICATION |
| 02/21/11 Mon | Lutes, D 31017010/42 | 1.30 | 1.30 | 390.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/21/11 Mon | Nelms, K 31017010/41 | 1.20 | 1.20 | 306.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 25TH MONTHLY FEE APPLICATION |
| 02/21/11 Mon | Ocab, M 31017010/44 | 1.00 | 1.00 | 85.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/22/11 Tue | Lutes, D 31017010/22 | 5.70 | 5.70 | 1,710.00 | 0.20<br>5.50 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (.20);<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (5.50) |
| 02/22/11 Tue | Nelms, K 31017010/47 | 1.20 | 1.20 | 306.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 25TH MONTHLY FEE APPLICATION |
| 02/23/11 Wed | Gmoser, K 31017010/27 | 1.60 | 1.60 | 384.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/23/11 Wed | Lutes, D 31017010/24 | 1.40 | 1.40 | 420.00 | 0.20<br>1.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (.20);<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (1.20) |
| 02/23/11 Wed | Nelms, K 31017010/49 | 1.90 | 1.90 | 484.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 25TH MONTHLY FEE APPLICATION |
| 02/23/11 Wed | Ocab, M 31017010/58 | 3.00 | 3.00 | 255.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/24/11 Thu | Gmoser, K 31017010/28 | 3.90 | 3.90 | 936.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/24/11 Thu | Lutes, D 31017010/55 | 2.10 | 2.10 | 630.00 | 1.20<br>0.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (1.20);<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (.90) |
| 02/24/11 Thu | Nelms, K 31017010/50 | 4.90 | 4.90 | 1,249.50 | 1.80<br>3.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 25TH MONTHLY FEE APPLICATION (1.80);<br>PREPARATION OF THE 24TH MONTHLY FEE APPLICATION (3.10) |
| 02/25/11 Fri | Gmoser, K 31017010/56 | 3.90 | 3.90 | 936.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 02/25/11 Fri | Lutes, D 31017010/33 | 3.90 | 3.90 | 1,170.00 | 2.30<br>1.60 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 24TH MONTHLY FEE APPLICATION (2.30);<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (1.60) |

~  See the last page of exhibit for explanation

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/25/11 Fri | Nelms, K 31017010/59 | 1.30 | 1.30 | 331.50 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF THE 24TH MONTHLY FEE APPLICATION |
| 02/28/11 Mon | Lutes, D 31017010/54 | 0.80 | 0.80 | 240.00 | 0.40 0.40 | F F | 1 2 | MATTER NAME: *Fee Applications* PREPARATION OF 24TH MONTHLY FEE APPLICATION (.40); PREPARATION OF 25TH MONTHLY FEE APPLICATION (.40) |
| 02/28/11 Mon | Summerfield, S 31017010/57 | 2.10 | 2.10 | 420.00 | | F | 1 | MATTER NAME: *Fee Applications* REVIEW AND REVISE FEE APPLICATION FILES FOR K. KANSA |

| | | | | |
|---|---|---|---|---|
| Total | | 638.90 | $190,563.00 | |
| Number of Entries: | 196 | | | |

EXHIBIT O

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 0.50 | 350.00 |
| Coulson, G | 23.60 | 10,030.00 |
| Demo, G | 17.10 | 7,757.50 |
| Ducayet, J | 0.20 | 150.00 |
| Gmoser, K | 94.30 | 22,341.00 |
| Kansa, K | 1.00 | 700.00 |
| Kline, C | 0.30 | 127.50 |
| Ludwig, J | 65.30 | 33,213.50 |
| Lutes, D | 259.60 | 76,774.50 |
| Nelms, K | 140.40 | 35,141.00 |
| Ocab, M | 25.80 | 2,193.00 |
| Romanovich, J | 5.30 | 583.00 |
| Rosemergy, B | 0.40 | 198.00 |
| Summerfield, S | 5.10 | 1,004.00 |
| | 638.90 | $190,563.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 3.00 | 584.00 |
| Fee Applications | 635.90 | 189,979.00 |
| | 638.90 | $190,563.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A     Task Hours Allocated By Fee Examiner

F     FINAL BILL

EXHIBIT P

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kansa, K | 16.20 | 12,020.00 |
| Kapnick, R | 0.80 | 640.00 |
| LaMare, M | 9.90 | 3,613.50 |
| Ludwig, J | 18.50 | 9,717.50 |
| Lutes, D | 0.30 | 85.50 |
| Rosen, C | 0.40 | 270.00 |
| Twomey, D | 0.30 | 217.50 |
| | 46.40 | $26,564.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.30 | 85.50 |
| Committee-Related Matters | 0.20 | 95.00 |
| Litigated Matters | 11.10 | 4,523.50 |
| Plan and Disclosure Statement | 0.30 | 217.50 |
| Professional Retention | 34.50 | 21,642.50 |
| | 46.40 | $26,564.00 |

EXHIBIT P

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 12/01/10 Wed | Ludwig, J 31010419/1961 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS TO K. STICKLES, P. RATKOWIAK, AND J. PAGET RE: FINALIZING AND FILING OF HUNTON & WILLIAMS OCP FEE APPLICATION |
| 12/02/10 Thu | Ludwig, J 31010419/1962 | 0.20 | 0.20 | 95.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAILS WITH K. STICKLES AND P. RATKOWIAK RE: OCP FEE APPLICATION (0.1):<br>TELEPHONE CALL WITH R. MARIELLA RE: OCP FEE APPLICATIONS (0.1) |
| 12/05/10 Sun | Kansa, K 31010419/1963 | 0.10 | 0.10 | 70.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL D. ELDERSVELD RE: SITRICK RETENTION |
| 12/07/10 Tue | Kansa, K 31010419/1967 | 0.50 | 0.50 | 350.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL J. GIUNTA, M. SITRICK AND G. WEITMAN RE: RESOLUTION OF OBJECTIONS TO SITRICK RETENTION |
| 12/07/10 Tue | Ludwig, J 31010419/1964 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL TO D. ELDERSVELD RE: PWC SUPPLEMENT |
| 12/08/10 Wed | Kansa, K 31010419/1968 | 0.50 | 0.50 | 350.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL A. LANDIS AND D. LEMAY RE: SITRICK MOTION |
| 12/08/10 Wed | Ludwig, J 31010419/1965 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH D. ELDERSVELD AND K. STICKLES RE: PWC FILING |
| 12/09/10 Thu | Kansa, K 31010419/1969 | 1.20 | 1.20 | 840.00 | 0.10<br>0.40<br>0.40<br>0.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>EMAIL K. STICKLES RE: SITRICK RETENTION (.1):<br>EMAIL A. LANDIS RE: SITRICK RETENTION (.4):<br>EMAIL D. ELDERSVELD RE: SAME (.4):<br>EMAILS TO D. LIEBENTRITT AND K. STICKLES RE: SITRICK RETENTION (.3) |
| 12/09/10 Thu | Ludwig, J 31010414/87 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Committee-Related Matters<br>EMAILS WITH H. LAMB RE: COMMITTEE FEE APPLICATION |
| 12/09/10 Thu | Ludwig, J 31010419/1966 | 0.90 | 0.90 | 427.50 | 0.10<br>0.80 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>TELEPHONE CALL AND EMAILS WITH R. MARIELLA RE: OCP AND PROFESSIONAL RETENTION (0.1):<br>DRAFT SUMMARY RE: SAME (0.8) |
| 12/10/10 Fri | Kansa, K 31010419/1970 | 0.10 | 0.10 | 70.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW CERTIFICATION OF COUNSEL RE: SITRICK AND EMAIL K. STICKLES RE: SAME |
| 12/10/10 Fri | Lutes, D 31010423/2142 | 0.30 | 0.30 | 85.50 | | F | 1 | MATTER NAME: Case Administration<br>REVIEW PLEADINGS ON DOCKET RE: FEE APPLICATIONS |

~  See the last page of exhibit for explanation

EXHIBIT P
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/14/10 Tue | Ludwig, J 31010419/1971 | 0.50 | 0.50 | 237.50 | | F | 1 | MATTER NAME: Professional Retention <br> REVISE SUMMARY OF RETAINED PROFESSIONALS |
| 12/17/10 Fri | Kansa, K 31010419/1972 | 0.20 | 0.20 | 140.00 | | F | 1 | MATTER NAME: Professional Retention <br> OFFICE CONFERENCE WITH J. LUDWIG RE: OCP RETENTION |
| 12/17/10 Fri | Ludwig, J 31010419/1973 | 0.60 | 0.60 | 285.00 | 0.30 <br> 0.20 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: Professional Retention <br> TELEPHONE CALLS WITH R. MARIELLA AND M. BERGER RE: OCP MATTERS (0.3); <br> REVIEW MONTHLY OCP REPORT (0.2); <br> DRAFT OCP SUPPLEMENT (0.1) |
| 12/23/10 Thu | Ludwig, J 31010419/1974 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention <br> EMAILS WITH P. RATKOWIAK RE: OCP FEE APPLICATION |
| 12/28/10 Tue | Ludwig, J 31010419/1975 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention <br> EMAILS WITH LEVINE SULLIVAN RE: QUARTERLY FEE APPLICATION |
| 12/29/10 Wed | Ludwig, J 31010414/88 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Committee-Related Matters <br> EMAILS WITH H. LAMB RE: COMMITTEE FEE APPLICATIONS |
| 01/04/11 Tue | Kansa, K 31016388/2134 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention <br> EMAIL J. LUDWIG RE: CAMPBELL & LEVINE APPLICATION |
| 01/04/11 Tue | Ludwig, J 31016388/2132 | 1.40 | 1.40 | 749.00 | 1.20 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: Professional Retention <br> DRAFT RETENTION APPLICATION FOR CAMPBELL & LEVINE (1.2); <br> TELEPHONE CALL WITH M. HURFORD RE: SAME (0.2) |
| 01/05/11 Wed | Kansa, K 31016388/2135 | 1.20 | 1.20 | 900.00 | 0.60 <br> 0.10 <br> 0.50 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: Professional Retention <br> REVIEW CAMPBELL & LEVINE APPLICATION AND OFFICE CONFERENCE WITH J. LUDWIG ON SAME (.6); <br> OFFICE CONFERENCE WITH J. LUDWIG ON NOVACK & MACEY APPLICATION (.1); <br> REVIEW NOVACK & MACEY APPLICATION AND EMAIL J. LUDWIG RE: SAME (.5) |
| 01/05/11 Wed | Ludwig, J 31016388/2133 | 5.40 | 5.40 | 2,889.00 | 0.20 <br> 1.70 <br> 0.10 <br> 2.00 <br> 0.30 <br> 1.10 | F <br> F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 | MATTER NAME: Professional Retention <br> CONFERENCE WITH K. KANSA RE: CAMPBELL & LEVINE RETENTION (0.2); <br> REVISE CAMPBELL & LEVINE RETENTION APPLICATION AND DRAFT SUPPORTING DECLARATION (1.7); <br> TELEPHONE CALL WITH WILDMAN HARROLD RE: OCP AFFIDAVIT (0.1); <br> DRAFT SUPPLEMENTAL NOVACK AND MACEY RETENTION APP (2.0); <br> EMAILS WITH D. LIEBENTRITT, D. ELDERSVELD, M. HURFORD, AND P REILLEY RE: CAMPBELL & LEVINE RETENTION (0.3); <br> PREPARE FEE APPLICATION FOR NOVACK AND MACEY (1.1) |
| 01/06/11 Thu | Kansa, K 31016388/2136 | 0.70 | 0.70 | 525.00 | 0.30 <br> 0.30 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: Professional Retention <br> REVISED NOVACK APPLICATION AND EMAIL J. LUDWIG RE: SAME (.3); <br> OFFICE CONFERENCE WITH S. ROBINSON RE: RETENTION OF EXPERT WITNESSES AND REVIEW S. ROBINSON EMAIL RE: SAME (.3); <br> OFFICE CONFERENCE B. KRAKAUER RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT P

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/06/11 Thu | Ludwig, J 31016388/2137 | 1.00 | 1.00 | 535.00 | 0.10 0.80 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS WITH CLIENT RE: CAMPBELL & LEVINE RETENTION (0.1); REVISE NOVACK AND MACEY SUPPLEMENTAL APPLICATION (0.8); EMAIL TO D. TARKINGTON RE: SAME (0.1) |
| 01/07/11 Fri | Kansa, K 31016388/2140 | 0.80 | 0.80 | 600.00 | 0.20 0.40 0.20 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAIL B. KRAKAUER RE: RETENTION OF EXPERT WITNESSES (.2); REVIEW MATERIALS RE: SAME (.4); T/C D. DEUTSCH RE: SAME (.2) |
| 01/10/11 Mon | Kansa, K 31016388/2138 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: Professional Retention T/C D. DEUTSCH RE: EXPERT WITNESS RETENTION |
| 01/10/11 Mon | Ludwig, J 31016388/2139 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH P. RATKOWIAK AND M. BERGER RE: 8TH QUARTERLY OCP REPORT (0.1) |
| 01/11/11 Tue | Kansa, K 31016388/2143 | 0.30 | 0.30 | 225.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW WILDMAN HARROLD RETENTION EMAIL AND MATERIALS (.2); EMAIL D. ELDERSVELD RE: SAME (.1) |
| 01/11/11 Tue | Ludwig, J 31016388/2141 | 0.90 | 0.90 | 481.50 | 0.20 0.10 0.10 0.50 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention TELEPHONE CALLS WITH K. KANSA AND WILDMAN HARROLD RE: OCP AFFIDAVIT (0.2); EMAILS WITH P. RATKOWIAK RE: OCP FEE APPLICATION (0.1); TELEPHONE CALL WITH OCP COUNSEL RE: FEE APPLICATION (0.1); TELEPHONE CALL WITH K. STICKLES RE: PROFESSIONAL RETENTION MATTERS (0.5) |
| 01/12/11 Wed | Ludwig, J 31016388/2142 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAIL TO OCP AND CLIENT RE: COURT APPROVAL OF FEE APPLICATION (0.1) |
| 01/14/11 Fri | Kansa, K 31016388/2144 | 0.30 | 0.30 | 225.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Professional Retention EMAIL J. LUDWIG RE: WILDMAN AFFIDAVIT (.1); T/C J. LUDWIG RE: OCP ISSUES (.2) |
| 01/14/11 Fri | Ludwig, J 31016388/2145 | 1.00 | 1.00 | 535.00 | 0.20 0.70 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS WITH R. MARIELLA RE: OCP MATTERS (0.2); REVIEW RECONCILIATION OF OCP FEES (0.7); EMAILS WITH OCP RE: SAME (0.1) |
| 01/17/11 Mon | Ludwig, J 31016388/2146 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH S. KAROTTKI AND R. MARIELLA RE: OCP ISSUE |
| 01/18/11 Tue | Ludwig, J 31016388/2147 | 0.80 | 0.80 | 428.00 | 0.20 0.10 0.20 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention DRAFT SUPPLEMENTAL LIST OF OCP FOR FILING (0.2); TELEPHONE CALL WITH R. MARIELLA RE: SAME (0.1); TELEPHONE CALL WITH OCP RE: FEE APPLICATION (0.2); REVISE SUMMARY OF RETAINED PROFESSIONALS AND OCP (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT P

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/19/11 Wed | Kapnick, R 31016377/743 | 4.00 | 0.80 | 640.00 | 0.80 | F | 1 | *MATTER NAME: Litigated Matters* REVIEW EXPERT REPORT (.80); |
| | | | | | 0.50 | F | 2 | T/CS WITH D. TWOMEY AND C. ROSEN RE: SAME (.50); |
| | | | | | 0.50 | F | 3 | REVIEW PLAN SUPPLEMENT DOCUMENTS (.50); |
| | | | | | 0.20 | F | 4 | REVIEW OF BANKRUPTCY CODE (.20); |
| | | | | | 0.80 | F | 5 | REVIEW AND ANALYZE PROFESSIONAL RETENTION MOTION (.80); |
| | | | | | 1.20 | F | 6 | PREPARE FOR AND ATTEND LITIGATION MEETING WITH B. KRAKAUER AND D. TWOMEY (1.20) |
| 01/19/11 Wed | Ludwig, J 31016388/2148 | 0.30 | 0.30 | 160.50 | 0.30 | F | 1 | *MATTER NAME: Professional Retention* TELEPHONE CALLS WITH M. SCHNEIDER RE: PROFESSIONAL RETENTION (0.3) |
| 01/19/11 Wed | Rosen, C 31016377/720 | 5.10 | 0.40 | 270.00 | 2.80 | F | 1 | *MATTER NAME: Litigated Matters* REVIEW REVISED LITIGATION MEMO AND DOCUMENTS RE: SAME (2.8); |
| | | | | | 0.40 | F | 2 | COMMUNICATIONS WITH D. TWOMEY AND S. RAUSCHER RE: SAME (.4); |
| | | | | | 0.80 | F | 3 | OFFICE CONFERENCE WITH B. KRAKAUER, D. TWOMEY, R. KAPNICK AND S. RAUSCHER RE: SAME (.8); |
| | | | | | 0.30 | F | 4 | E-MAILS RE: AFFIRMATIVE DISCOVERY (.3); |
| | | | | | 0.40 | F | 5 | REVIEW PLAN SUPPLEMENT DOCUMENTS (.4); |
| | | | | | 0.40 | F | 6 | REVIEW ALVAREZ RETENTION DOCUMENTS (.4) |
| 01/20/11 Thu | Ludwig, J 31016388/2149 | 0.90 | 0.90 | 481.50 | 0.30 | F | 1 | *MATTER NAME: Professional Retention* REVIEW NOVACK SUPPLEMENTAL APPLICATION (0.3); |
| | | | | | 0.20 | F | 2 | EMAILS WITH D. TARKINGTON AND D. LIEBENTRITT RE: SAME (0.2); |
| | | | | | 0.20 | F | 3 | REVIEW MONTHLY OCP REPORT (0.2); |
| | | | | | 0.10 | F | 4 | EMAIL TO UST AND COMMITTEE RE: SAME (0.1); |
| | | | | | 0.10 | F | 5 | TELEPHONE CALLS WITH R. MARIELLA RE: SAME (0.1) |
| 01/24/11 Mon | Ludwig, J 31016388/2150 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* EMAILS WITH R. MARIELLA RE: OCP SUPPLEMENT (0.1) |
| 01/25/11 Tue | Ludwig, J 31016388/2151 | 0.20 | 0.20 | 107.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* TELEPHONE CALL WITH J. XANDERS RE: OCP RETENTION (0.1); |
| | | | | | 0.10 | F | 2 | EMAILS WITH D. ELDERSVELD, J. XANDERS, AND R. MARIELLA RE: SAME (0.1) |
| 01/28/11 Fri | Ludwig, J 31016388/2152 | 0.20 | 0.20 | 107.00 | | F | 1 | *MATTER NAME: Professional Retention* REVIEW AND COMMENT ON COC REGARDINGPWC |
| 01/31/11 Mon | Ludwig, J 31016388/2153 | 0.10 | 0.10 | 53.50 | | F | 1 | *MATTER NAME: Professional Retention* EMAILS TO R. MARIELLA REGARDING PROFESSIONAL AND OCP RETENTION ISSUES |
| 02/01/11 Tue | Ludwig, J 31017019/1670 | 0.20 | 0.20 | 107.00 | 0.10 | F | 1 | *MATTER NAME: Professional Retention* EMAILS TO K. STICKLES RE: FILING OF NOVACK SUPPLEMENTAL RETENTION APPLICATION (0.1); |
| | | | | | 0.10 | F | 2 | EMAIL TO D. TARKINGTON RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT P
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/03/11 Thu | Kansa, K 31017019/1668 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL K. LANTRY RE: ANDREWS KURTH PROPOSED RETENTION ASOCP |
| 02/03/11 Thu | Ludwig, J 31017019/1671 | 0.30 | 0.30 | 160.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH K. GOLLER AND R. MARIELLA RE: OCP MATTERS |
| 02/04/11 Fri | Kansa, K 31017019/1669 | 1.70 | 1.70 | 1,275.00 | 1.50<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW MATERIALS RE: SIDLEY RETENTION AND ORGANIZE PREPARATION OF SUPPLEMENTAL AFFIDAVIT ON SAME (1.5):<br>O/C'S J. LUDWIG RE: SAME (.2) |
| 02/04/11 Fri | Ludwig, J 31017019/1672 | 0.30 | 0.30 | 160.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW AND RESPOND TO EMAIL FROM D. ELDERSVELD RE: OCP MATTER (0.2):<br>EMAIL TO M. HURFORD RE: ORDER APPROVING RETENTION OF CAMPBELL & LEVINE (0.1) |
| 02/07/11 Mon | Kansa, K 31017019/1674 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention<br>T/C TO G. DEMO ON RETENTION APPLICATION |
| 02/07/11 Mon | Ludwig, J 31017019/1673 | 0.90 | 0.90 | 481.50 | 0.10<br>0.10<br>0.60<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>EMAILS WITH K. GOLLER RE: OCP (0.1):<br>EMAILS WITH C. KENNEY RE: PROFESSIONAL RETENTION (0.1):<br>DRAFT SUPPLEMENTAL LIST OF OCP AND SUMMARY OF PROFESSIONAL RETENTION (0.6):<br>EMAILS WITH E&Y RE SUPPLEMENTAL RETENTION APPLICATION (0.1) |
| 02/08/11 Tue | Ludwig, J 31017019/1675 | 0.40 | 0.40 | 214.00 | 0.10<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH R. MARIELLA RE: OCP MATTERS (0.1):<br>EMAIL TO K. STICKLES RE: E&Y RETENTION APPLICATION (0.1):<br>EMAIL TO E&Y RE: SAME (0.2) |
| 02/11/11 Fri | Ludwig, J 31017019/1676 | 0.20 | 0.20 | 107.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH R. MARIELLA RE: OCP MATTERS (0.1):<br>EMAILS WITH CLIENT RE: E&Y SUPPLEMENTAL RETENTION APPLICATION (0.1) |
| 02/15/11 Tue | Kansa, K 31017019/1677 | 6.10 | 6.10 | 4,575.00 | 5.80<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>REVIEW MATERIALS FOR SIDLEY SUPPLEMENTAL RETENTION AFFIDAVIT AND DRAFT AFFIDAVIT AND EXHIBITS TO SAME (5.8):<br>OFFICE CONFERENCE WITH J. CONLAN RE: SAME (.3) |
| 02/16/11 Wed | Kansa, K 31017019/1678 | 2.00 | 2.00 | 1,500.00 | 1.30<br>0.10<br>0.20<br>0.10<br>0.20<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Professional Retention<br>FINALIZE SUPPLEMENTAL RETENTION AFFIDAVIT (1.3):<br>T/C P. WACKERLY RE: SAME (.1):<br>REVIEW P. WACKERLY EMAIL RE: SAME AND RESPOND TO P. WACKERLY (.2):<br>OFFICE CONFERENCE WITH J. LUDWIG RE: SUPPLEMENTAL AFFIDAVIT (.1):<br>REVIEW G. DEMO COMMENTS ON FINANCING AFFIDAVIT (.2):<br>EMAIL FINAL VERSION TO KATE STICKLES FOR FILING WITH COMMENT (.1) |

~  See the last page of exhibit for explanation

EXHIBIT P
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Litigated Matters |
| 02/18/11 | LaMare, M | 9.40 | 7.60 | 2,774.00 | 0.20 | F | 1 | E-MAIL R. KAPNICK REGARDING WITNESS FILE (.20); |
| Fri | 31017015/1040 | | | | 1.60 | F | 2 | REVIEW PLEADINGS AND DOCUMENTS FOR WITNESS PREPARATION (1.6); |
| | | | | | 1.60 | F | 3 | REVIEW 4TH MONTHLY FEE STATEMENT OF ALVAREZ AND MARSAL FILED IN TRIBUNE CASE (1.60); |
| | | | | | 1.40 | F | 4 | REVIEW 5TH MONTHLY FEE STATEMENT OF ALVAREZ AND MARSAL FILED IN TRIBUNE CASE (1.40); |
| | | | | | 1.50 | F | 5 | REVIEW 6TH MONTHLY FEE STATEMENT OF ALVAREZ AND MARSAL FILED IN TRIBUNE CASE (1.50); |
| | | | | | 1.80 | F | 6 | REVIEW 7TH MONTHLY FEE STATEMENT OF ALVAREZ AND MARSAL FILED IN TRIBUNE CASE (1.80); |
| | | | | | 1.30 | F | 7 | REVIEW 8TH MONTHLY FEE STATEMENT OF ALVAREZ AND MARSAL FILED IN TRIBUNE CASE (1.30); |
| | | | | | | | | MATTER NAME: Plan and Disclosure Statement |
| 02/18/11 | Twomey, D | 5.40 | 0.30 | 217.50 | 0.90 | F | 1 | OFFICE CONFERENCES WITH J. BOELTER REGARDING PLAN OBJECTIONS, STRATEGY FOR RESPONSE (.90); |
| Fri | 31017018/1327 | | | | 0.30 | F | 2 | REVIEW PORTIONS OF OBJECTION SUMMARY CHART (.30); |
| | | | | | 0.50 | F | 3 | REVIEW SELECT PLAN OBJECTIONS (.50); |
| | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCES WITH C. ROSEN (.20); |
| | | | | | 0.20 | F | 5 | AND EXPERT (.20); |
| | | | | | 0.10 | F | 6 | S. KAUFMAN (.10) REGARDING SAME; |
| | | | | | 0.20 | F | 7 | E-MAILS WITH J. STEEN REGARDING UPCOMING DEPOSITION (.20); |
| | | | | | 2.70 | F | 8 | REVIEW/ANALYZE PLAN OBJECTION (2.70); |
| | | | | | 0.30 | F | 9 | NUMEROUS E-MAILS WITH PLAN PROPONENTS REGARDING BRIEFING AND OTHER ISSUES (.30) |
| | | | | | | | | MATTER NAME: Litigated Matters |
| 02/20/11 | LaMare, M | 3.40 | 2.30 | 839.50 | 1.10 | F | 1 | REVIEW PLEADINGS AND DISCOVERY MATERIALS FOR WITNESS PREPARATION (1.1); |
| Sun | 31017015/1055 | | | | 1.00 | F | 2 | REVIEW 10TH MONTHLY FEE STATEMENT OF ALVAREZ AND MARSAL FILED IN TRIBUNE CASE (1.0); |
| | | | | | 1.30 | F | 3 | REVIEW 11TH MONTHLY FEE STATEMENT OF ALVAREZ AND MARSAL FILED IN TRIBUNE CASE (1.30) |
| | | | | | | | | MATTER NAME: Professional Retention |
| 02/22/11 | Ludwig, J | 0.30 | 0.30 | 160.50 | 0.20 | F | 1 | EMAIL TO UST AND COMMITTEE RE: MONTHLY OCP REPORT (0.2); |
| Tue | 31017019/1680 | | | | 0.10 | F | 2 | EMAIL TO M. BERGER RE: OCP FEE APPLICATION (0.1) |
| | | | | | | | | MATTER NAME: Professional Retention |
| 02/23/11 | Ludwig, J | 0.30 | 0.30 | 160.50 | 0.30 | F | 1 | EMAILS WITH M. BERGER AND OCP RE: OCP FEE APPLICATION (0.3) |
| Wed | 31017019/1679 | | | | | | | |
| | | | 46.40 | $26,564.00 | | | | |

Total
Number of Entries:        58

EXHIBIT P
OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kansa, K | 16.20 | 12,020.00 |
| Kapnick, R | 0.80 | 640.00 |
| LaMare, M | 9.90 | 3,613.50 |
| Ludwig, J | 18.50 | 9,717.50 |
| Lutes, D | 0.30 | 85.50 |
| Rosen, C | 0.40 | 270.00 |
| Twomey, D | 0.30 | 217.50 |
| | 46.40 | $26,564.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.30 | 85.50 |
| Committee-Related Matters | 0.20 | 95.00 |
| Litigated Matters | 11.10 | 4,523.50 |
| Plan and Disclosure Statement | 0.30 | 217.50 |
| Professional Retention | 34.50 | 21,642.50 |
| | 46.40 | $26,564.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL