# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## TENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Tenth Quarterly Fee Application of Sidley Austin LLP* [Docket No. 10743] (the "**Fee Application**"). The Fee Application seeks

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (8167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company. LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (4025); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC. LLC, f/k/a Chicago National League Ball Club. LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

approval of fees that total $8,941,857.00 and reimbursement of expenses that total $1,133,692.42

for the period from March 1, 2011 through May 31, 2011.  Sidley Austin LLP ("**Sidley**") serves

as Counsel to the Debtors and Debtors in Possession.

### Background

1.      On December 8, 2008 (the "**Petition** Date"), Tribune Company and its listed

subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary

petition for relief under Chapter 11 of the Bankruptcy Code.  On December 10, 2008, the

Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural

purposes only.

2.      On December 26, 2008, the Debtors filed the *Application for an Order*

*Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the*

*Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to*

*the Petition Date* [Docket No. 139] (the "**Retention Application**").   By order dated

February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention**

**Order**").

3.      Sidley submitted the Fee Application on January 27, 2012, pursuant to the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

### Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed

the Fee Examiner "to act as a special consultant to the Court for professional fee and expense

analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary

to establish uniform procedures for the review, allowance, and payment of fees and expenses of

Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.     A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.     The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment.  The firm and the Fee Examiner communicated regarding the issues raised in the Preliminary Report, and Sidley provided a comprehensive written response.  After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

### DISCUSSION OF FINDINGS

### <u>Technical Requirements</u>

9.     <u>**Reconciliation of Fees and Expenses.**</u>  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and

"**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Requested exceed the Fees Computed by $2,266.00, resulting in an apparent overcharge. The discrepancy is the result of task hours within several entries that do not equal the time billed for the entries as a whole, as were displayed in **Exhibit A** to the Preliminary Report.[2] In response, Sidley stated the Fee Examiner's calculation was correct and, thus, voluntarily waived its request for fees in the amount of $2,266.00. Exhibit A is omitted from this report.

The Fee Examiner further determined that there is no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10.     **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii).* The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

opposing counsel on the same issue, while technically block billing, will not be objectionable.[4] Sidley block billed entries that totaled 484.40 hours and $346,126.50 in associated fees, which were displayed in **Exhibit B** to the Preliminary Report. Based upon precedent established by this Court, the objectionable block billed entries totaled 88.92 hours with $72,361.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner invited Sidley to comment on the firm's block billing.

In response, Sidley first noted the comparatively small amount of questioned blocked entries when viewed in light of the total time expended. Sidley went on to provide a detailed description of each of the questioned entries for each timekeeper. The additional information brought the entries within compliance, and the Fee Examiner makes no recommendation for an associated fee reduction. Exhibit B is omitted from this report.

11.    **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. Billing in greater than 0.10 hour increments is a practice that lends itself to the potential of increased rounding of time, thereby increasing the likelihood that the reported time charged is inflated. It is a practice widely criticized by courts and legal scholars and is typically prohibited by sophisticated consumers of legal services as it can result in the billing of time over and above the amount of time actually expended to perform a particular activity.

The Fee Examiner observed that 100% of the fee entries billed by a litigation support staff member and a staff attorney were recorded in whole or half hour time increments. The Fee

---

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

Examiner further notes that several partners, a senior legal assistant, and a project assistant billed 75% or more of their embedded fee entries in whole or half hour time increments. A rate of more than 75% of any timekeeper's fee entries being recorded in whole or half hour increments calls into question whether the timekeeper is accurately and contemporaneously recording his or her time in 0.10 hour increments. **Exhibit C** to the Preliminary Report displayed all of the time entries for the questioned timekeepers, totaling 777.30 hours with $532,168.50 in associated fees. The Fee Examiner requested that Sidley explain the veracity of these billing patterns.

The time increment issue was also prevalent in prior Sidley interim fee applications, and at that time the firm and the Fee Examiner discussed the problem and Sidley asserted there was no inflation in the time recorded. As with the prior fee applications, the Fee Examiner and Sidley have come to a compromise, and the firm has agreed to a voluntary fee reduction in the amount of $5,321.68. Exhibit C is omitted from this report.

### Review of Fees

12. **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).* The Fee Application provided the names, positions, and hourly rates of the 170 Sidley professionals and paraprofessionals who billed to this matter, consisting of 64 partners, 2 counsel, 58 associates, 2 staff attorneys, 6 senior legal assistants, 14 legal assistants, 5 project assistants,

3 librarians[5], 15 litigation support, and 1 docket.  A summary of hours and fees billed by each

timekeeper is displayed in **Exhibit D**.

The firm billed a total of 14,933.90 hours with associated fees of $8,939,591.00.[6]  The

following table displays the hours and fees computed by timekeeper position and the percentage

of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 6,753.10 | 45% | $5,347,342.50 | 60% |
| Counsel | 442.70 | 3% | 320,957.50 | 4% |
| Associate | 6,499.60 | 44% | 2,968,149.25 | 33% |
| Staff Attorney | 162.90 | 1% | 54,013.25 | * |
| Senior Legal Assistant | 502.10 | 3% | 135,432.00 | 2% |
| Legal Assistant | 329.60 | 2% | 73,628.00 | * |
| Project Assistant | 127.70 | * | 12,251.50 | * |
| Librarian | 6.00 | * | 665.00 | * |
| Litigation Support | 108.70 | * | 27,002.00 | * |
| Docket | 1.50 | * | 150.00 | * |
| TOTAL | 14,933.90 | 100% | $8,939,591.00 | 100% |

* Less than 1%

The blended hourly rate for the Sidley professionals is $627.09 and the blended hourly rate for

professionals and paraprofessionals is $598.61.

13.    **Hourly Rate Increases.**    Sidley did not increase the hourly rates of firm

timekeepers during this interim period.

14.    **Timekeepers' Roles.**    A court may not allow compensation of fees for

duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee

Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to

the representation, including a comparison to others' efforts.  On the whole, each timekeeper

appeared to perform either core team responsibilities necessary to the engagement, or performed

---

[5] Including Jeffrey V. Bosh, Director of Library Services.

[6] This amount reflects the Fees Computed.

limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals. The Fee Examiner requested additional information regarding the necessity and scope of the roles performed by some of Sidley's timekeepers.

Several timekeepers billed only one or two time entries that were limited to an intraoffice conference or a short document review and it is unclear how such limited involvement served the estate. **Exhibit E** to the Preliminary Report, totaled 9.90 hours with associated fees of $7,625.00, listed all the questioned timekeepers' entries for which additional information was requested.

In response to the Preliminary Report, Sidley provided a significant amount of additional information regarding the staffing of the Tribune matters as well as for each of the questioned timekeepers. The firm stated the time billed by the professionals in question did not reflect unnecessary duplication or inefficiencies which form the basis of a portion of the Fee Examiner's concern. Rather, the firm urged that the participation of some of the questioned professionals, some on a periodic or minimal basis, aided and advanced the Debtors' chapter 11 cases through their specialized expertise and/or historical knowledge of the Debtors' businesses and operations. After analysis of the information provided, the Fee Examiner makes no recommendation for a fee reduction. Exhibit E is omitted from this report.

15. **Extended Days.** The Fee Examiner identified several days when timekeepers invoiced days in excess of 16.00 hours. The entries for these days total 137.40 hours with $83,095.50 in associated fees, and were displayed in **Exhibit F** to the Preliminary Report. The Fee Examiner recognizes that in certain isolated instances, the demands of a case may require a timekeeper to put in long hours far in excess of a normal working day. However, the Fee Examiner questioned whether the long days are the result of billing errors and requested an

explanation from the firm regarding the purpose and necessity of invoicing these days in excess of 16.00 hours.  In response, Sidley verified that the "extended days" were not the result of a timekeeping error.  Additionally, Sidley provided extensive information detailing the questioned timekeepers' extended billing days.  The additional information clarified the necessity and purpose of the extended billing days.  The Fee Examiner makes no recommendation for a fee reduction and omits Exhibit F from this report.

16.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified numerous occasions where two or more Sidley timekeepers attended the same meeting, conference, hearing, or other event.  Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  All of the entries describing multiple attendees at meetings, conferences, hearings or other events, totaled 2,325.88 hours with $1,459,759.08 in associated fees, which were displayed in **Exhibit G-1** to the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, Stuart Maue identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference), typically the

most senior attendee. The potentially duplicative and unnecessary timekeepers' entries total 1,983.48 hours with $1,174,006.33 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.

In some instances, the number of timekeepers billing to attend an event far exceeded the number of participants that would appear to be reasonable or necessary under the circumstances, even taking into consideration the complexity and nature of this particular case. For example, numerous timekeepers invoiced to attend or listen to each of 11 days of the confirmation/omnibus hearings from March 7, 2011 through March 22, 2011. The multiple attendees included as many as 24 timekeepers on March 9th and averaged 19 timekeepers per day. These time entries were displayed on **Exhibit G-2** to the Preliminary Report. The Fee Examiner noted for these hearing dates there were 1,034.50 hours billed with $704,004.50 in associated fees. The billing entries provide no explanation as to why such an extraordinary number of timekeepers were needed to attend the hearing. Similarly, from April 12, 2011 through April 14, 2011, an average of 19 timekeepers invoiced to attend or listen to some or all of each day's confirmation hearings. **Exhibit G-3** to the Preliminary Report contained the fee entries for these hearing dates, which totaled 301.20 hours with $201,654.50 in associated fees. Again, the billing entries provided no explanation why such an extraordinary number of timekeepers were necessary.

The Fee Examiner requested what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and an explanation of the necessity of the multiple attendees for the events set forth in the exhibits.[7]

---

[7] The travel expenses associated with the multiple attendees are included in this analysis and will be considered for reduction as well.

In response, Sidley provided a comprehensive report and analysis of all of the questioned entries and timekeepers that explained the necessity, purpose and role of each of the questioned timekeepers. The detail was crucial in clarifying a number of the Fee Examiner's concerns. However, there were still several issues remaining and after numerous discussions between Sidley and the Fee Examiner; a compromise was reached whereby the firm agreed to reduce its fees requested in the amount of $135,848.85. Exhibits G-1 through G-3 are omitted from this report.

17. **Intraoffice Conferences.** Frequent intraoffice conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Sidley timekeepers describing intraoffice conferences totaling 1,063.49 hours with $744,936.33 in associated fees, or approximately 8% of the total Fees Computed, which were displayed in **Exhibit H** to the Preliminary Report. In certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 504.51 hours with $342,339.58 in associated fees, which were highlighted in bold and marked with an ampersand [&] in Exhibit H.

In response, Sidley claimed that the intraoffice conferences do not represent inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel but, instead, zealous and effective advocacy on behalf of the Debtors, commensurate with the demands of these chapter 11 cases. Further, that the conferences are generally used to develop and maintain cohesive strategy for the case as a whole, as well as to relay advice and information from one professional to another on discrete matters. For these reasons, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit H is omitted from this report. However, the

Fee Examiner will continue to monitor the level of intraoffice conferencing in future fee applications and in the course of the cases overall.

18.     **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix).*  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v).*

a.     **Vague Communications.**  The Fee Examiner identified entries totaling 78.61 hours with $56,394.00 in associated fees in which a conference or other communication was not described with sufficient detail.  This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in clear violation of the applicable guidelines.  The entries were displayed in **Exhibit I** to the Preliminary Report.  The Fee Examiner invited comment from Sidley.

b.     **Vague Tasks.**  The Fee Examiner reviewed the substantive detail of each billing entry and identified 305.70 hours with $155,550.50 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper.

The entries were displayed in **Exhibit J** to the Preliminary Report.  As reflected in the Local

Rules and UST Guidelines, billing entries must adequately describe the services actually

performed to allow a determination of whether the task was staffed appropriately, whether the

task involved the exercise of legal judgment, and/or whether the task was duplicated by other

timekeepers.[8]  For example, Sidley's timekeepers described numerous entries as "Research plan

issues."  The research description is vague in that it fails to allow a determination of duplication

of effort or whether the amount of time billed to the tasks was appropriate for the level of

research performed.  The Fee Examiner invited comment from Sidley.

Sidley responded to the issues of vague communications and vague tasks first by

stating that the firm has internal control, procedures, and best practices for recording time in

chapter 11 cases and has made (and will continue to make) efforts to ensure all task descriptions

are sufficiently detailed.  The firm noted prior conversations with the Fee Examiner regarding

certain inadequate phrases and terms, again emphasized that many of the entries at issue were

recorded by non-bankruptcy professionals, and cited the need to protect confidential information

especially with respect to litigation strategy.  Sidley then provided a lengthy table containing the

additional detail for each entry requested by the Fee Examiner.  The supplemental information

brings the fee entries into accord with the Local Rules and UST Guidelines, and after review of

the same the Fee Examiner makes no recommendation for a fee reduction.  Exhibits I and J are

omitted from this report.

19.   **Administrative Activities.**  Activities associated with the day-to-day operations

of the firm are considered administrative in nature and as such are reflected in the hourly rates

---

[8] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented. *E.g.*, *In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997).  Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

charged by the firm. The questioned activities totaled 11.70 hours and $4,158.50 in associated fees, which were displayed in **Exhibit K** to the Preliminary Report. In response, Sidley provided additional information and context regarding the vast majority of the questioned entries, which provided the necessary clarification to remove those questioned activities from being classified as administrative. As for the remaining questioned time, Sidley agreed to a voluntary fee reduction of $1,919.50. The Fee Examiner makes no recommendation for an additional fee reduction. Exhibit K is omitted from this report.

20. **Clerical Activities.** Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm. In the 3rd Circuit, however, clerical-type activities performed by professionals and/or paraprofessionals are subject to a reduced billing rate. Pending additional information from the firm, the Fee Examiner will recommend an adjustment to $80.00 per hour of the rate applied to the entries in question. The Fee Examiner reviewed each timekeeper's billing activities and identified certain entries describing clerical-type activities, including but not limited to organizing materials, preparing indexes, and reviewing dockets. The questioned entries were displayed in **Exhibit L** to the Preliminary Report and totaled 144.45 hours with $37,360.00 in associated fees. The Fee Examiner invited Sidley to comment on the questioned activities.

Sidley provided a substantive explanation of the questioned activities and, in most instances, stated the legal acumen/training required to complete the activities. Sidley recognized that certain entries could have been described more thoroughly to allow the Fee Examiner and the Court to evaluate the necessity and/or reasonableness of the fees sought. The detailed

information provided by Sidley in its formal response resolved the questioned entries.  The Fee

Examiner makes no recommendation for a fee reduction.  Exhibit L is omitted from this report.

21.    <u>**Travel.**</u>  The Local Rules provide that nonworking travel time "shall be separately

described and may be billed at no more than 50% of regular hourly rates." *Local Rule*

*2016-2(d)(viii)*.  Sidley properly billed all fee entries describing travel at half rate.  Travel

associated with multiple attendance at hearings, conferences or events was included in the

exhibits for Meetings, Conferences, Hearings and Other Events.

22.    <u>**Sidley Retention/Compensation.**</u>  Sidley billed 840.40 hours with associated

fees of $264,093.00 to prepare the firm's retention documents and applications for

compensation, which computes to approximately 3% of the Fees Computed.  The fee entries

describing Sidley's retention/compensation activities are displayed in **Exhibit M**, which is

included in the Final Report for the Court's reference.

23.    <u>**Other Firms' Retention/Compensation.**</u>    Sidley billed 73.90 hours with

associated fees of $39,196.50 for activities relating to other firms' retention and compensation,

which computes to less than 1% of the Fees Computed.  The fee entries are displayed in

**Exhibit N**, which is included in the Final Report for the Court's reference.

**Review of Expenses**

24.    <u>**Itemization of Expenses.**</u>  The Local Rules provide that fee applications "shall

contain an expense summary by category for the entire period of the request" and "shall itemize

each expense within each category, including the date the expense was incurred, the charge and

the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST

Guidelines further provide that expenses "must be actual and necessary and supported by

documentation as appropriate" and that applicants should disclose "a detailed itemization of all

expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Sidley provided an itemization for its expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25.    **Travel Expenses.**

a.    **Airfare.**  The descriptions for the airfare charges did not include the fare class at which the tickets were purchased.  The Application stated "Sidley submits that, to the best of its knowledge, all air travel utilized by Debtors' personnel during the period covered by this Application was at the prevailing coach-class rate for such travel less any corporate discounts received by Sidley, in accordance with Sidley's policies for business travel for bankruptcy and non-bankruptcy matters."  The Fee Examiner noted that the description for one airfare charge indicated that only a first-class fare was available.  The Fee Examiner requested that Sidley provide the fare class of each of the airfare charges, which were displayed in **Exhibit O** to the Preliminary Report, and verify that the charges were at the prevailing coach-class rate.  With regard to airfare, Sidley provided sufficient detail and documentation to answer all questions related to airfare charges.  The Fee Examiner makes no recommendation for an airfare related expense reduction.  Exhibit O is omitted from this report.

b.    **Travel Meals.**  The Fee Examiner has recommended and the Court has followed certain per person ceilings for meals incurred during travel (i.e. breakfast - $15.00, lunch - $25.00, and dinner - $50.00).  Several meal charges requested for reimbursement appear

to exceed the ceiling amounts. The Fee Examiner requested that Sidley provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal listed in **Exhibit P** to the Preliminary Report. In response, Sidley agreed to waive $427.22 in travel meals and provided additional detail in a chart to support the remainder of the meal related expenses requested. The Fee Examiner makes no recommendation for an additional expense reduction related to travel meals. Exhibit P is omitted from this report.

> c.    **Lodging.**    The Fee Examiner has recommended and the Court has followed a domestic lodging ceiling of $350.00 per night. The Application states "[h]otel charges reflect rates for one night of lodging, unless otherwise indicated." Several lodging charges appear to exceed the ceiling amount. The Fee Examiner requested that Sidley provide the number of nights included in each of the hotel charges displayed in **Exhibit Q-1**.

The Fee Examiner also requested that Sidley provide information regarding the other charges in this exhibit. If the charges relate to meals, please provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal.

The Fee Examiner further noted that this category included $713.50 in charges for dry cleaning, as displayed in **Exhibit Q-2**. The Fee Examiner requested additional comment from Sidley for these charges.

In response, Sidley agreed to waive $296.22 related to non-lodging expenses, and $439.00 regarding one lodging expense. In further response to the lodging questions, Sidley stated that with limited exceptions, which were specifically identified in the chart it provided, all lodging charges incurred related to a single night of lodging. Consistent with the standards applied to other case professionals in the Tribune matters and in other bankruptcy matters in this Court, the Fee Examiner recommends an additional lodging expense reduction in the amount of

$43,247.29 resulting from the lodging charges that exceeded the well-established ceiling.  The Fee Examiner and the firm discussed this issue, and while Sidley believes the lodging expenses are reasonable, reflect prevailing rates, and are appropriate and fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged the expense reduction will be made and will not contest the reduction at the interim hearing.  Exhibits Q-1 and Q-2 are omitted from this report.

26.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).*  Sidley stated in the Application that the firm's rate for duplication is $0.10 per page.

27.    **Computer Assisted Legal Research.**  The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii).*  Sidley stated in the Application that "[t]he Firm's charges for computerized legal research such as Westlaw and Lexis are based on a rate that recovers no more than the Firm's costs."

28.    **Professional Services/Specialists.**  "During the Tenth Interim Fee Period, Sidley charged a total of $396,713.07 relating to such outside professional services that were billed to the Debtors at cost.  In connection with Sidley's population and maintenance of the Document Depository, in which the equivalent of approximately 4.5 million pages of documents relating to the Leveraged ESOP Transactions are electronically stored, Sidley utilized the services of an outside vendor, LD Discovery, to host and process electronic data files for production upon request to the Depository Designees and creditor constituencies authorized to receive such documents.  Sidley also utilized the services of contract attorneys to supplement the Firm's Litigation professionals in the review and analysis of documents received and produced in

discovery to meet the deadlines imposed by the confirmation hearing schedule set by the Bankruptcy Court.    Additionally, Sidley retained a courtroom technology consultancy firm TrialGraphix to assist with the hosting, indexing, and projection of trial exhibits, including video deposition designations, on video screens throughout the courtroom during the confirmation hearing."  Given the representation that the services were invoiced at cost and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to the document expenses.

29.    **Overtime Expenses.**    Sidley requested reimbursement of overtime-related expenses in the amount of $5,598.22, which were displayed in **Exhibit R** to the Preliminary Report.  While a firm may have a policy that personnel may be reimbursed for time, meals and/or transportation home when working late, such charges are generally considered part of the firm's overhead. Sidley has agreed to waive the requested expenses in the amount of $5,598.22. Exhibit R is omitted from this report.

30.    **Meal Expenses.**    Sidley requested reimbursement for meal charges, totaling $3,058.50, which were insufficiently described.  Based on the information provided, the Fee Examiner is unable to determine if the meal charges related meetings with people outside the firm, or solely involved employees of Sidley.  The Fee Examiner requested that Sidley provide information regarding the type of meal (breakfast, lunch, or dinner), the number of attendees for each meal expense, and whether the meals included any attendees that are not firm personnel. The charges were displayed in **Exhibit S** to the Preliminary Report.  In response, Sidley provided additional information and a detailed table, which addressed most of the Fee Examiner's concerns.  Sidley also agreed to waive its request for reimbursement of expenses in

the amount of $390.50. The Fee Examiner makes no additional recommendation for an expense reduction. Exhibit S is omitted from this report.

31.    **Overhead Expenses.** The UST Guidelines state that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges." *UST Guidelines ¶(b)(5)(vii).* Sidley requested reimbursement of $1,145.34 for office supplies and $1,375.44 for mobile phone and data usage charges, which are typically standard firm overhead.

The Fee Examiner requested that Sidley provide an explanation for the necessity and purpose of the expenses, which were displayed in **Exhibit T** to the Preliminary Report, and asked the firm to state why these particular charges should not be considered ordinary firm overhead. In response, Sidley provided a sufficient explanation regarding the necessity and purpose of the expenses it incurred for purchasing hard-drives, which were required to effectively and efficiently deliver voluminous documents to requesting parties in these chapter 11 cases. The firm also provided sufficient information to ascertain the necessity and purpose of certain other charges that were identified as rental charges incurred purely because of the unique needs that arose in these cases. With regard to the cell phone charges questioned, the Fee Examiner and the firm reached a compromise wherein the firm agreed to an expense reduction in the amount of $687.72. Exhibit T is omitted from this report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees that total

$8,796,500.97 ($8,941,857.00 minus $145,356.03) and reimbursement of expenses that total $1,082,606.25 ($1,133,692.42 minus $51,086.17) for the period from March 1, 2011 through May 31, 2011. The findings are set forth in the summary on the following page.

**SIDLEY AUSTIN LLP**

**SUMMARY OF FINDINGS**

**Tenth Quarterly Fee Application (March 1, 2011 through May 31, 2011)**

**A.      Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $8,941,857.00 | |
| Expenses Requested | 1,133,692.42 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $10,075,549.42 |
| | | |
| Fees Computed | $8,939,591.00 | |
| Expenses Computed | 1,133,692.42 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $10,073,283.42 |
| | | |
| Discrepancy in Fees | $      2,266.00 | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $      2,266.00 |

**B.      Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $8,941,857.00 | |
| *Agreed Reduction for Discrepancy in Fees* | *($    2,266.00)* | |
| *Agreed Reduction for Time Increments* | *(5,321.68)* | |
| *Agreed Reduction for Meetings, Conferences, Hearings, and Other Events* | *(135,848.85)* | |
| *Agreed Reduction for Administrative Activities* | *(1,919.50)* | |
| Subtotal | *($145,356.03)* | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $8,796,500.97 |
| | | |
| Expenses Requested | $1,133,692.42 | |
| *Agreed Reduction for Travel Meals* | *($      427.22)* | |
| *Agreed Reduction for Non-Lodging Related Expenses* | *(296.22)* | |
| *Agreed Reduction for Lodging (Cancellation fee)* | *(439.00)* | |
| *Agreed Reduction for Lodging* | *(43,247.29)* | |
| *Agreed Reduction for Overtime Expenses* | *(5,598.22)* | |
| *Agreed Reduction for Meal Expenses* | *(390.50)* | |
| *Agreed Reduction for Overhead Expenses* | *(687.72)* | |
| Subtotal | *($51,086.17)* | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 1,082,606.25 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $9,879,107.22 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:   (314) 291-3030
Facsimile:    (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 6th day of July, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

John F. Theil, Esq.

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1362 | Lantry, Kevin T. | PARTNER | $450.00 | $900.00 | 583.20 | $514,485.00 |
| 609 | Conlan, James F. | PARTNER | $975.00 | $975.00 | 514.20 | $501,345.00 |
| 1540 | Bendernagel Jr., James F. | PARTNER | $850.00 | $850.00 | 546.30 | $464,355.00 |
| 1695 | Steen, Jeffrey C. | PARTNER | $437.50 | $875.00 | 534.20 | $458,850.00 |
| 6537 | Krakauer, Bryan | PARTNER | $475.00 | $950.00 | 493.20 | $448,590.00 |
| 5381 | Boelter, Jessica C.K. | PARTNER | $350.00 | $700.00 | 568.80 | $387,835.00 |
| 6464 | Flagg, Ronald S. | PARTNER | $700.00 | $700.00 | 394.70 | $276,290.00 |
| 2370 | Kansa, Kenneth P. | PARTNER | $375.00 | $750.00 | 354.20 | $258,337.50 |
| 1318 | Ducayet, James W. | PARTNER | $750.00 | $750.00 | 329.60 | $247,200.00 |
| 5398 | Twomey, Dennis M. | PARTNER | $362.50 | $725.00 | 307.30 | $214,853.75 |
| 5581 | Kenney, Colleen M. | PARTNER | $700.00 | $700.00 | 300.10 | $210,070.00 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $350.00 | $700.00 | 262.80 | $180,985.00 |
| 5968 | Sheppard, Hille R. | PARTNER | $700.00 | $700.00 | 183.30 | $128,310.00 |
| 1023 | Walker, Melanie E. | PARTNER | $625.00 | $625.00 | 199.40 | $124,625.00 |
| 1120 | Kapnick, Richard B. | PARTNER | $400.00 | $800.00 | 157.30 | $117,640.00 |
| 1393 | Samuels, Joel G. | PARTNER | $875.00 | $875.00 | 111.90 | $97,912.50 |
| 449 | Barden, Larry A. | PARTNER | $900.00 | $900.00 | 108.10 | $97,290.00 |
| 5602 | Rosen, Courtney A. | PARTNER | $337.50 | $675.00 | 93.90 | $55,923.75 |
| 6747 | Unger, Alan M. | PARTNER | $900.00 | $900.00 | 57.30 | $51,570.00 |
| 2526 | Hirth, Robert W. | PARTNER | $900.00 | $900.00 | 57.00 | $51,300.00 |
| 4049 | Contopulos, Stephen G. | PARTNER | $775.00 | $775.00 | 57.50 | $44,562.50 |
| 6374 | Thomas, Dale E. | PARTNER | $337.50 | $675.00 | 64.30 | $42,390.00 |
| 2749 | Nyhan, Larry J. | PARTNER | $975.00 | $975.00 | 38.40 | $37,440.00 |
| 1104 | Blatchford, Kevin F. | PARTNER | $750.00 | $750.00 | 46.30 | $34,725.00 |
| 4482 | Abbinante, Chris E. | PARTNER | $825.00 | $825.00 | 40.30 | $33,247.50 |
| 480 | Gold, Brian J. | PARTNER | $750.00 | $750.00 | 42.30 | $31,725.00 |
| 6396 | Fullerton, Lawrence R. | PARTNER | $850.00 | $850.00 | 34.90 | $29,665.00 |
| 8747 | Cahan, James N. | PARTNER | $675.00 | $675.00 | 42.70 | $28,822.50 |
| 7061 | Broccolo, Frank J. | PARTNER | $650.00 | $650.00 | 41.10 | $26,715.00 |
| 810 | Henderson, Janet E. | PARTNER | $875.00 | $875.00 | 30.30 | $26,512.50 |
| 9481 | Zimbler, Jay H. | PARTNER | $900.00 | $900.00 | 23.10 | $20,790.00 |
| 6759 | Astle, Richard W. | PARTNER | $775.00 | $775.00 | 23.10 | $17,902.50 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
### COMPUTED AT STANDARD RATES
#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 7232 | Lassar, Scott R. | PARTNER | $950.00 | $950.00 | 10.90 | $10,355.00 |
| 1974 | Heyman, Scott J. | PARTNER | $750.00 | $750.00 | 10.70 | $8,025.00 |
| 9341 | Melendez, Maria D. | PARTNER | $750.00 | $750.00 | 8.70 | $6,525.00 |
| 6097 | Fischer, Max C. | PARTNER | $650.00 | $650.00 | 9.70 | $6,305.00 |
| 8248 | Schneider, Mark D. | PARTNER | $725.00 | $725.00 | 7.70 | $5,582.50 |
| 3143 | Ryan, Priscilla E. | PARTNER | $750.00 | $750.00 | 7.40 | $5,550.00 |
| 8532 | Clark, Michael A. | PARTNER | $750.00 | $750.00 | 6.80 | $5,100.00 |
| 8204 | Leonard, Laura L. | PARTNER | $675.00 | $675.00 | 5.80 | $3,915.00 |
| 6987 | Wylie, Kenneth R. | PARTNER | $825.00 | $825.00 | 3.50 | $2,887.50 |
| 5449 | Doss, Michael P. | PARTNER | $725.00 | $725.00 | 3.90 | $2,827.50 |
| 7540 | Angst, Gerald L. | PARTNER | $725.00 | $725.00 | 3.80 | $2,755.00 |
| 3931 | Advani, Suresh T. | PARTNER | $875.00 | $875.00 | 3.10 | $2,712.50 |
| 1951 | Bingham, Donald E. | PARTNER | $700.00 | $700.00 | 3.80 | $2,660.00 |
| 8391 | Lewis, Robert J. | PARTNER | $725.00 | $725.00 | 3.40 | $2,465.00 |
| 6128 | Yanowitch, Michael H. | PARTNER | $875.00 | $875.00 | 2.80 | $2,450.00 |
| 1242 | Davis, Michael W. | PARTNER | $825.00 | $825.00 | 2.00 | $1,650.00 |
| 2787 | Johnson, Matthew E. | PARTNER | $750.00 | $750.00 | 2.00 | $1,500.00 |
| 7550 | Lowinger, Frederick C. | PARTNER | $950.00 | $950.00 | 1.50 | $1,425.00 |
| 8603 | Fonstein, Cliff | PARTNER | $775.00 | $775.00 | 1.80 | $1,395.00 |
| 5634 | McCloy, Elizabeth K. | PARTNER | $750.00 | $750.00 | 1.60 | $1,200.00 |
| 9597 | Liu, Eileen M. | PARTNER | $700.00 | $700.00 | 1.50 | $1,050.00 |
| 7821 | Raven, Marc E. | PARTNER | $700.00 | $700.00 | 1.40 | $980.00 |
| 4620 | Jha, Pran | PARTNER | $725.00 | $725.00 | 1.30 | $942.50 |
| 5729 | Pryor, Kevin R. | PARTNER | $700.00 | $700.00 | 1.30 | $910.00 |
| 5737 | De Baun, Nicholas H. | PARTNER | $725.00 | $725.00 | 1.10 | $797.50 |
| 9754 | DeBoskey, Geoffrey D. | PARTNER | $600.00 | $600.00 | 1.30 | $780.00 |
| 5848 | Casey, Patrick S. | PARTNER | $700.00 | $700.00 | 1.00 | $700.00 |
| 4373 | Weber, Susan A. | PARTNER | $725.00 | $725.00 | 0.90 | $652.50 |
| 8065 | Rothstein, Jeffrey S. | PARTNER | $725.00 | $725.00 | 0.60 | $435.00 |
| 5443 | Kelsh, John P. | PARTNER | $750.00 | $750.00 | 0.30 | $225.00 |
| 7642 | Seitz, Virginia A. | PARTNER | $900.00 | $900.00 | 0.20 | $180.00 |
| 5599 | Kaufmann, Mark L. | PARTNER | $700.00 | $700.00 | 0.20 | $140.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| | No. of Billers for Position: 64 | Blended Rate for Position: | $791.84 | | 6,753.10 | $5,347,342.50 |
| | | | | | % of Total: 45.22% | % of Total: 59.82% |
| 4803 | Miles, David M. | COUNSEL | $725.00 | $725.00 | 442.50 | $320,812.50 |
| 2688 | McLaughlin, Daniel A. | COUNSEL | $725.00 | $725.00 | 0.20 | $145.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $725.00 | | 442.70 | $320,957.50 |
| | | | | | % of Total: 2.96% | % of Total: 3.59% |
| 4887 | Ludwig, Jillian K. | ASSOCIATE | $267.50 | $535.00 | 689.60 | $357,540.50 |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $312.50 | $625.00 | 573.10 | $350,187.50 |
| 2413 | Stromberg, Allison Ross | ASSOCIATE | $237.50 | $475.00 | 629.00 | $289,156.25 |
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $225.00 | $450.00 | 584.30 | $255,915.00 |
| 3231 | Demo, Gregory V. | ASSOCIATE | $237.50 | $475.00 | 453.20 | $210,211.25 |
| 4046 | Ross, Thomas E. | ASSOCIATE | $182.50 | $365.00 | 574.80 | $206,845.50 |
| 4819 | King, Geoffrey M. | ASSOCIATE | $425.00 | $425.00 | 336.30 | $142,927.50 |
| 6828 | Mullen, Sophia Park | ASSOCIATE | $267.50 | $535.00 | 266.10 | $141,026.00 |
| 2100 | Myrick, Brett H. | ASSOCIATE | $425.00 | $425.00 | 302.40 | $128,520.00 |
| 3876 | Langdon, James P. | ASSOCIATE | $495.00 | $495.00 | 194.00 | $96,030.00 |
| 6741 | Kline, Candice L. | ASSOCIATE | $237.50 | $475.00 | 196.00 | $91,033.75 |
| 1265 | Gustafson, Michael T. | ASSOCIATE | $375.00 | $375.00 | 240.10 | $90,037.50 |
| 3221 | Lagana, Susan P. | ASSOCIATE | $182.50 | $365.00 | 236.90 | $84,369.75 |
| 2027 | Robinson, Steve W. | ASSOCIATE | $425.00 | $425.00 | 190.80 | $81,090.00 |
| 3343 | Martinez, Matthew G. | ASSOCIATE | $475.00 | $475.00 | 145.40 | $69,065.00 |
| 2182 | Luna, Shawn C. | ASSOCIATE | $425.00 | $425.00 | 105.70 | $44,922.50 |
| 2800 | Gumport, Anna | ASSOCIATE | $375.00 | $375.00 | 97.60 | $36,600.00 |
| 9090 | Hemmings, James R.M. | ASSOCIATE | $575.00 | $575.00 | 45.20 | $25,990.00 |
| 6073 | Rosenkrantz, Jed | ASSOCIATE | $365.00 | $365.00 | 69.20 | $25,258.00 |
| 2060 | Englund, Jason J. | ASSOCIATE | $405.00 | $405.00 | 56.10 | $22,720.50 |
| 6380 | LaMare, Michael J. | ASSOCIATE | $365.00 | $365.00 | 45.90 | $16,753.50 |
| 6345 | Hart, Andrew D. | ASSOCIATE | $650.00 | $650.00 | 20.90 | $13,585.00 |
| 7811 | Taksin, Matthew D. | ASSOCIATE | $365.00 | $365.00 | 34.90 | $12,738.50 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 8763 | Frumkin, Robyn H. | ASSOCIATE | $375.00 | $375.00 | 30.60 | $11,475.00 |
| 6339 | Vandenberg, Kees | ASSOCIATE | $365.00 | $365.00 | 29.10 | $10,621.50 |
| 7184 | Steele, Brent M. | ASSOCIATE | $365.00 | $365.00 | 28.80 | $10,512.00 |
| 4497 | Parks, Erica C. | ASSOCIATE | $375.00 | $375.00 | 26.30 | $9,862.50 |
| 9138 | Props, Andrew P. | ASSOCIATE | $425.00 | $425.00 | 22.60 | $9,605.00 |
| 3292 | Baron, David M. | ASSOCIATE | $365.00 | $365.00 | 25.30 | $9,234.50 |
| 9942 | Powell, Thomas O. | ASSOCIATE | $340.00 | $340.00 | 26.50 | $9,010.00 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $450.00 | $450.00 | 19.60 | $8,820.00 |
| 5598 | Paskowitz, Tom A. | ASSOCIATE | $625.00 | $625.00 | 13.60 | $8,500.00 |
| 2090 | Falahee, Katherine B. | ASSOCIATE | $325.00 | $325.00 | 23.80 | $7,735.00 |
| 4200 | Foster, Ericka K. | ASSOCIATE | $550.00 | $550.00 | 13.10 | $7,205.00 |
| 5690 | Elloie, Christian N. | ASSOCIATE | $475.00 | $475.00 | 13.90 | $6,602.50 |
| 1062 | Margolis, Rachel F. | ASSOCIATE | $405.00 | $405.00 | 15.70 | $6,358.50 |
| 6125 | Brooks, Aaron | ASSOCIATE | $405.00 | $405.00 | 15.40 | $6,237.00 |
| 9638 | Shull, Brian S. | ASSOCIATE | $450.00 | $450.00 | 12.90 | $5,805.00 |
| 8297 | Harlan, R. C. | ASSOCIATE | $565.00 | $565.00 | 9.80 | $5,537.00 |
| 6731 | Hoffman, Eric G. | ASSOCIATE | $337.50 | $675.00 | 8.80 | $5,366.25 |
| 7623 | Peltz, Jen | ASSOCIATE | $575.00 | $575.00 | 9.20 | $5,290.00 |
| 8194 | Favia Jr., Frank J. | ASSOCIATE | $495.00 | $495.00 | 10.50 | $5,197.50 |
| 1591 | Rauscher, Scott R. | ASSOCIATE | $525.00 | $525.00 | 9.00 | $4,725.00 |
| 2620 | Booth, Peter K. | ASSOCIATE | $475.00 | $475.00 | 7.30 | $3,467.50 |
| 1206 | Craige, Christina M. | ASSOCIATE | $575.00 | $575.00 | 5.70 | $3,277.50 |
| 9410 | Diskin, Bret T. | ASSOCIATE | $365.00 | $365.00 | 8.50 | $3,102.50 |
| 7605 | Sexton, Steve E. | ASSOCIATE | $525.00 | $525.00 | 5.40 | $2,835.00 |
| 8939 | Swan, Tim M. | ASSOCIATE | $495.00 | $495.00 | 4.40 | $2,178.00 |
| 6437 | Kao, Dennis | ASSOCIATE | $425.00 | $425.00 | 4.10 | $1,742.50 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $405.00 | $405.00 | 2.80 | $1,134.00 |
| 0323 | Griffin, Sean C. | ASSOCIATE | $525.00 | $525.00 | 1.80 | $945.00 |
| 1226 | Fontecilla, Adrian | ASSOCIATE | $425.00 | $425.00 | 2.00 | $850.00 |
| 4922 | Steffy, Kate L. | ASSOCIATE | $495.00 | $495.00 | 1.50 | $742.50 |
| 9849 | Thomas, DeNae M. | ASSOCIATE | $425.00 | $425.00 | 1.50 | $637.50 |
| 5768 | Carter, Les | ASSOCIATE | $365.00 | $365.00 | 1.30 | $474.50 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 9261 | Korman, Marc A. | ASSOCIATE | $325.00 | $325.00 | 0.80 | $260.00 |
| 6186 | Pecoraro, Kevin | ASSOCIATE | $550.00 | $550.00 | 0.30 | $165.00 |
| 8815 | Holland, Claire H. | ASSOCIATE | $575.00 | $575.00 | 0.20 | $115.00 |
| | No. of Billers for Position: 58 | Blended Rate for Position: | $456.67 | | 6,499.60 | $2,968,149.25 |
| | | | | | % of Total: 43.52% | % of Total: 33.20% |
| 2814 | Eavy, Angela M. | STAFF ATTORNEY | $177.50 | $355.00 | 157.40 | $52,060.75 |
| 9015 | Jackson, Matthew S. | STAFF ATTORNEY | $355.00 | $355.00 | 5.50 | $1,952.50 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $331.57 | | 162.90 | $54,013.25 |
| | | | | | % of Total: 1.09% | % of Total: 0.60% |
| 6540 | Lutes, David J. | SR LEGAL ASST | $300.00 | $300.00 | 257.00 | $77,100.00 |
| 6865 | Platt, James P. | SR LEGAL ASST | $225.00 | $225.00 | 118.50 | $26,662.50 |
| 6145 | Nelms, Karen A. | SR LEGAL ASST | $255.00 | $255.00 | 77.70 | $19,813.50 |
| 2092 | Molina, Silvia | SR LEGAL ASST | $240.00 | $240.00 | 25.00 | $6,000.00 |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $240.00 | $240.00 | 17.90 | $4,296.00 |
| 4671 | Kerschhackl, Denise M. | SR LEGAL ASST | $260.00 | $260.00 | 6.00 | $1,560.00 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $269.73 | | 502.10 | $135,432.00 |
| | | | | | % of Total: 3.36% | % of Total: 1.51% |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $200.00 | $200.00 | 150.20 | $30,040.00 |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $240.00 | $240.00 | 94.30 | $22,632.00 |
| 8281 | Kim, Kathy J. | LEGAL ASSISTANT | $235.00 | $235.00 | 24.50 | $5,757.50 |
| 6385 | Wiersema, Mary L. | LEGAL ASSISTANT | $260.00 | $260.00 | 18.00 | $4,680.00 |
| 9223 | Quaynor, Francis H. | LEGAL ASSISTANT | $300.00 | $300.00 | 10.00 | $3,000.00 |
| 1663 | McDonnell-O'Driscoll, Eileen A. | LEGAL ASSISTANT | $310.00 | $310.00 | 5.90 | $1,829.00 |
| 6262 | Hart, Joshua A. | LEGAL ASSISTANT | $200.00 | $200.00 | 7.40 | $1,480.00 |
| 3322 | Lucenko, Danuta A. | LEGAL ASSISTANT | $225.00 | $225.00 | 4.50 | $1,012.50 |
| 5927 | Rebic, Nebojsa | LEGAL ASSISTANT | $240.00 | $240.00 | 3.80 | $912.00 |
| 8984 | Smith, D'Esprit | LEGAL ASSISTANT | $200.00 | $200.00 | 4.50 | $900.00 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 8819 | Lindberg, Megan Scholl | LEGAL ASSISTANT | $200.00 | $200.00 | 2.50 | $500.00 |
| 601 | Bryan, Richard | LEGAL ASSISTANT | $200.00 | $200.00 | 2.00 | $400.00 |
| 3405 | Coutinho, Russell J. | LEGAL ASSISTANT | $250.00 | $250.00 | 1.00 | $250.00 |
| 5560 | Nelson, Melanie C. | LEGAL ASSISTANT | $235.00 | $235.00 | 1.00 | $235.00 |
| | No. of Billers for Position: 14 | Blended Rate for Position: | $223.39 | | 329.60 | $73,628.00 |
| | | | | | % of Total: 2.21% | % of Total: 0.82% |
| 9203 | Ocab, Martha R. | PROJECT ASST | $85.00 | $85.00 | 50.60 | $4,301.00 |
| 8431 | Huang, Mary | PROJECT ASST | $115.00 | $115.00 | 33.40 | $3,841.00 |
| 811 | Romanovich, Joanne | PROJECT ASST | $110.00 | $110.00 | 15.80 | $1,738.00 |
| 3545 | Quintos, Elizabeth A. | PROJECT ASST | $85.00 | $85.00 | 14.10 | $1,198.50 |
| 1058 | Juenger, Anne | PROJECT ASST | $85.00 | $85.00 | 13.80 | $1,173.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $95.94 | | 127.70 | $12,251.50 |
| | | | | | % of Total: 0.86% | % of Total: 0.14% |
| 7311 | Kreis, Ellen J. | LIBRARIAN | $100.00 | $100.00 | 3.00 | $300.00 |
| 4284 | Bosh, Jeffrey V. | LIBRARIAN | $150.00 | $150.00 | 1.30 | $195.00 |
| 8408 | Huber, Eva M. | LIBRARIAN | $100.00 | $100.00 | 1.70 | $170.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $110.83 | | 6.00 | $665.00 |
| | | | | | % of Total: 0.04% | % of Total: 0.01% |
| 1358 | Tebbe, Justin | LITIGATION SUPP | $280.00 | $280.00 | 43.00 | $12,040.00 |
| 4123 | Pan, John | LITIGATION SUPP | $220.00 | $220.00 | 16.30 | $3,586.00 |
| 2407 | Godofsky, Alex | LITIGATION SUPP | $195.00 | $195.00 | 9.90 | $1,930.50 |
| 9074 | Bawden, Michael P. | LITIGATION SUPP | $245.00 | $245.00 | 7.60 | $1,862.00 |
| 6935 | Beltran, Marc A. | LITIGATION SUPP | $280.00 | $280.00 | 5.40 | $1,512.00 |
| 6735 | Nakai, Karin | LITIGATION SUPP | $280.00 | $280.00 | 5.20 | $1,456.00 |
| 6696 | Keener, Christopher | LITIGATION SUPP | $220.00 | $220.00 | 4.50 | $990.00 |
| 5142 | Hlynski, Steven | LITIGATION SUPP | $220.00 | $220.00 | 4.00 | $880.00 |
| 2159 | Sozonova, Irene | LITIGATION SUPP | $220.00 | $220.00 | 4.00 | $880.00 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 8883 | Shim, Tanya | LITIGATION SUPP | $220.00 | $220.00 | 3.50 | $770.00 |
| 1463 | Stavropoulos, Christopher | LITIGATION SUPP | $195.00 | $195.00 | 1.80 | $351.00 |
| 8940 | Lang, Daniel H. | LITIGATION SUPP | $195.00 | $195.00 | 1.50 | $292.50 |
| 8792 | Rioja, Daniel | LITIGATION SUPP | $220.00 | $220.00 | 1.30 | $286.00 |
| 9884 | Glidden, Madeline E. | LITIGATION SUPP | $220.00 | $220.00 | 0.50 | $110.00 |
| 2531 | Laurens, Rene | LITIGATION SUPP | $280.00 | $280.00 | 0.20 | $56.00 |
| No. of Billers for Position: 15 | | Blended Rate for Position: $248.41 | | | 108.70 | $27,002.00 |
| | | | | % of Total: | 0.73% | % of Total: 0.30% |
| 2519 | Singh, Robert | DOCKET | $100.00 | $100.00 | 1.50 | $150.00 |
| No. of Billers for Position: 1 | | Blended Rate for Position: $100.00 | | | 1.50 | $150.00 |
| | | | | % of Total: | 0.01% | % of Total: 0.00% |
| Total No. of Billers: 170 | | Blended Rate for Report: $598.61 | | | 14,933.90 | $8,939,591.00 |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 1.50 | 1,050.00 |
| Booth, P | 6.30 | 2,992.50 |
| Demo, G | 16.70 | 7,932.50 |
| Eavy, A | 1.90 | 674.50 |
| Gmoser, K | 93.20 | 22,368.00 |
| Gustafson, M | 72.50 | 27,187.50 |
| Huang, M | 33.40 | 3,841.00 |
| Juenger, A | 13.80 | 1,173.00 |
| Kansa, K | 2.70 | 2,025.00 |
| King, G | 19.70 | 8,372.50 |
| Kline, C | 3.60 | 1,710.00 |
| Langdon, J | 0.30 | 148.50 |
| Lantry, K | 0.90 | 810.00 |
| Ludwig, J | 102.00 | 54,570.00 |
| Lutes, D | 239.00 | 71,700.00 |
| Martinez, M | 7.30 | 3,467.50 |
| Mills, K | 0.30 | 187.50 |
| Myrick, B | 12.90 | 5,482.50 |
| Nelms, K | 77.70 | 19,813.50 |
| Ocab, M | 50.60 | 4,301.00 |
| Quintos, E | 14.10 | 1,198.50 |
| Robinson, S | 42.70 | 18,147.50 |
| Romanovich, J | 15.80 | 1,738.00 |
| Rosenkrantz, J | 3.00 | 1,095.00 |
| Steele, B | 0.80 | 292.00 |
| Stromberg, A | 1.00 | 475.00 |
| Summerfield, S | 6.70 | 1,340.00 |
| | 840.40 | $264,093.00 |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Business Operations | 3.80 | 1,387.00 |
| Fee Applications | 836.60 | 262,706.00 |
| | 840.40 | $264,093.00 |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 03/01/11 Tue | Ludwig, J 31019780/35 | 0.50 | 0.50 | 267.50 | 0.20 0.10 0.10 0.10 | F F F F | *MATTER NAME: Fee Applications*<br>1 DRAFT COC RE: 23RD MONTHLY FEE APPLICATION (0.2);<br>2 EMAIL TO R. VINSON AND P. RATKOWIAK RE: SAME (0.1);<br>3 EMAILS AND TELEPHONE CALLS WITH D. LUTES RE: 24TH MONTHLY FEE APPLICATION (0.1);<br>4 EMAILS WITH R. SHERMAN RE: 23RD MONTHLY FEE APPLICATION (0.1) |
| 03/01/11 Tue | Lutes, D 31019780/38 | 3.90 | 3.90 | 1,170.00 | 1.70 2.20 | F F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 24TH MONTHLY FEE APPLICATION (1.70);<br>2 PREPARATION OF 25TH MONTHLY FEE APPLICATION (2.20) |
| 03/02/11 Wed | Ludwig, J 31019780/8 | 1.40 | 1.40 | 749.00 | 0.40 0.20 0.20 0.60 | F F F F | *MATTER NAME: Fee Applications*<br>1 EMAILS WITH J. JENSEN AND D. LUTES RE: 24TH MONTHLY FEE APPLICATION (0.4);<br>2 EMAILS WITH TIMEKEEPERS RE: SAME (0.2);<br>3 EMAIL TO CLIENT RE: SAME (0.2);<br>4 REVIEW AND REVISE 24TH MONTHLY FEE APPLICATION (0.6) |
| 03/02/11 Wed | Lutes, D 31019780/36 | 4.90 | 4.90 | 1,470.00 | 3.50 1.40 | F F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 24TH MONTHLY FEE APPLICATION (3.50);<br>2 PREPARATION OF 25TH MONTHLY FEE APPLICATION (1.40) |
| 03/02/11 Wed | Mills, K 31019780/65 | 0.30 | 0.30 | 187.50 | | F | *MATTER NAME: Fee Applications*<br>1 REVIEW/RESPOND TO INQUIRY RELEVANT TO PREPARATION OF FEE APPLICATION |
| 03/03/11 Thu | Lutes, D 31019780/33 | 1.70 | 1.70 | 510.00 | 1.10 0.20 0.40 | F F F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 24TH MONTHLY FEE APPLICATION (1.10);<br>2 PREPARATION OF 25TH MONTHLY FEE APPLICATION (.20);<br>3 PREPARATION OF 26TH MONTHLY FEE APPLICATION (.40) |
| 03/04/11 Fri | Ludwig, J 31019780/31 | 0.60 | 0.60 | 321.00 | 0.20 0.30 0.10 | F F F | *MATTER NAME: Fee Applications*<br>1 EMAILS WITH J. JENSEN AND D. LUTES RE: 24TH MONTHLY FEE APPLICATION (0.2);<br>2 FINALIZE SAME FOR FILING (0.3);<br>3 EMAILS WITH D. BEEZIE RE: COC TO 23RD MONTHLY APPLICATION (0.1) |
| 03/04/11 Fri | Lutes, D 31019780/32 | 6.10 | 6.10 | 1,830.00 | 4.90 0.30 0.90 | F F F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 24TH MONTHLY FEE APPLICATION (4.90);<br>2 PREPARATION OF 25TH MONTHLY FEE APPLICATION (.30);<br>3 PREPARATION OF 26TH MONTHLY FEE APPLICATION (.90) |
| 03/07/11 Mon | Lutes, D 31019780/3 | 2.40 | 2.40 | 720.00 | 0.20 2.20 | F F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 25TH MONTHLY FEE APPLICATION (.20);<br>2 PREPARATION OF 26TH MONTHLY FEE APPLICATION (2.20) |
| 03/08/11 Tue | Lutes, D 31019780/4 | 6.70 | 6.70 | 2,010.00 | | F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/09/11 Wed | Demo, G 31019780/6 | 1.40 | 1.40 | 665.00 | | F | *MATTER NAME: Fee Applications*<br>1 REVIEW BILL FOR CONFIDENTIALITY ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/09/11 Wed | Ludwig, J 31019780/5 | 1.80 | 1.80 | 963.00 | 0.10 1.70 | F F | 1 2 | MATTER NAME: Fee Applications EMAIL TO D. BEEZIE RE: 26TH MONTHLY FEE APPLICATION (0.1); REVIEW AND REVISE 26TH MONTHLY FEE APPLICATION (1.7) |
| 03/09/11 Wed | Lutes, D 31019780/30 | 5.10 | 5.10 | 1,530.00 | 4.60 0.50 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION (4.60); PREPARATION OF 25TH MONTHLY FEE APPLICATION (.50) |
| 03/09/11 Wed | Ocab, M 31019780/23 | 2.80 | 2.80 | 238.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/09/11 Wed | Stromberg, A 31019780/14 | 1.00 | 1.00 | 475.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 26TH MONTHLY FEE APPLICATION |
| 03/09/11 Wed | Summerfield, S 31019780/26 | 3.60 | 3.60 | 720.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW FEE APPLICATIONS AND REVISE FILES FOR K. KANSA |
| 03/10/11 Thu | Lutes, D 31019780/29 | 4.70 | 4.70 | 1,410.00 | 4.20 0.50 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION (4.20); PREPARATION OF 25TH MONTHLY FEE APPLICATION (.50) |
| 03/10/11 Thu | Ocab, M 31019780/20 | 1.90 | 1.90 | 161.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/11/11 Fri | Ludwig, J 31019780/18 | 0.20 | 0.20 | 107.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 25TH MONTHLY FEE APPLICATION (0.2) |
| 03/11/11 Fri | Lutes, D 31019780/44 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 03/11/11 Fri | Lutes, D 31019780/45 | 2.60 | 2.60 | 780.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/11/11 Fri | Ocab, M 31019780/22 | 4.00 | 4.00 | 340.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/13/11 Sun | Demo, G 31019780/7 | 0.70 | 0.70 | 332.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW INVOICES FOR CONFIDENTIALITY ISSUES |
| 03/13/11 Sun | Nelms, K 31019780/19 | 2.30 | 2.30 | 586.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 26TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/14/11 Mon | Ludwig, J 31019780/17 | 0.80 | 0.80 | 428.00 | 0.80 | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 26TH MONTHLY FEE APPLICATION (0.8) |
| 03/14/11 Mon | Lutes, D 31019780/43 | 1.00 | 1.00 | 300.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 26TH FEE APPLICATION |
| 03/14/11 Mon | Ocab, M 31019780/21 | 2.80 | 2.80 | 238.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/15/11 Tue | Gmoser, K 31019780/16 | 5.80 | 5.80 | 1,392.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/15/11 Tue | Nelms, K 31019780/9 | 0.70 | 0.70 | 178.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 26TH MONTHLY FEE APPLICATION |
| 03/16/11 Wed | Gmoser, K 31019780/49 | 6.30 | 6.30 | 1,512.00 | 5.20 1.10 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION (5.2): PREPARATION OF 26TH MONTHLY FEE APPLICATION (1.1) |
| 03/16/11 Wed | Lutes, D 31019780/41 | 0.50 | 0.50 | 150.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 03/16/11 Wed | Rosenkrantz, J 31019797/1663 | 3.30 | 3.00 | 1,095.00 | 3.00 0.30 | F F | 1 2 | MATTER NAME: Business Operations REVIEW TIME ENTRIES FOR CONFIDENTIALITY (3.0): MEETINGS WITH B. STEEL RE SAME (.3) |
| 03/16/11 Wed | Steele, B 31019797/1700 | 2.80 | 0.80 | 292.00 | 0.50 1.50 0.80 | F F F | 1 2 3 | MATTER NAME: Business Operations DISCUSS DILIGENCE REVIEW WITH J. XANDERS (.5): REVIEW AND REVISE DILIGENCE MATRIX (1.5): REVIEW TIME ENTRIES FOR CONFIDENTIALITY (.8) |
| 03/17/11 Thu | Gmoser, K 31019780/48 | 5.30 | 5.30 | 1,272.00 | 3.90 1.40 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION (3.9): PREPARATION OF 26TH MONTHLY FEE APPLICATION (1.4) |
| 03/17/11 Thu | Ludwig, J 31019780/39 | 0.20 | 0.20 | 107.00 | | F | 1 | MATTER NAME: Fee Applications EMAILS WITH J. ROSENCRANTZ AND J. LANGDON RE: 26TH MONTHLY FEE APPLICATION |
| 03/17/11 Thu | Lutes, D 31019780/40 | 0.50 | 0.50 | 150.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/18/11 Fri | Gmoser, K 31019780/10 | 2.70 | 2.70 | 648.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 03/21/11 Mon | Ludwig, J 31019780/47 | 0.30 | 0.30 | 160.50 | 0.20 <br> 0.10 | F <br> F | 1 <br> 2 | *MATTER NAME: Fee Applications* <br> EMAIL TO S. CONTOPOLOUS RE: NEW MATTER (0.2); <br> EMAILS WITH R. MARIELLA AND C. KENNEY RE: INVOICES RELATING TO LITIGATED MATTERS (0.1) |
| 03/21/11 Mon | Lutes, D 31019780/11 | 6.40 | 6.40 | 1,920.00 | 0.30 <br> 6.10 | F <br> F | 1 <br> 2 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 25TH MONTHLY FEE APPLICATION (.30); <br> PREPARATION OF 26TH MONTHLY FEE APPLICATION (6.10) |
| 03/22/11 Tue | Gmoser, K 31019780/50 | 4.90 | 4.90 | 1,176.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/22/11 Tue | Lutes, D 31019780/12 | 6.90 | 6.90 | 2,070.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/23/11 Wed | Gmoser, K 31019780/51 | 4.60 | 4.60 | 1,104.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/23/11 Wed | Lutes, D 31019780/13 | 6.20 | 6.20 | 1,860.00 | 0.20 <br> 6.00 | F <br> F | 1 <br> 2 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 25TH MONTHLY FEE APPLICATION (.20); <br> PREPARATION OF 26TH MONTHLY FEE APPLICATION (6.0) |
| 03/23/11 Wed | Nelms, K 31019780/15 | 2.80 | 2.80 | 714.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF THE 26TH MONTHLY FEE APPLICATION |
| 03/24/11 Thu | Gmoser, K 31019780/52 | 5.20 | 5.20 | 1,248.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/24/11 Thu | Lutes, D 31019780/53 | 7.20 | 7.20 | 2,160.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/25/11 Fri | Gmoser, K 31019780/24 | 4.10 | 4.10 | 984.00 | 1.40 <br> 2.70 | F <br> F | 1 <br> 2 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 25TH MONTHLY FEE APPLICATION (1.4); <br> PREPARATION OF 26TH MONTHLY FEE APPLICATION (2.7) |
| 03/25/11 Fri | Ludwig, J 31019780/27 | 2.40 | 2.40 | 1,284.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> REVIEW AND REVISE 26TH MONTHLY FEE APPLICATION |
| 03/25/11 Fri | Lutes, D 31019780/55 | 6.40 | 6.40 | 1,920.00 | 1.80 <br> 4.60 | F <br> F | 1 <br> 2 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 25TH MONTHLY FEE APPLICATION (1.80); <br> PREPARATION OF 26TH MONTHLY FEE APPLICATION (4.60) |

~ See the last page of exhibit for explanation

EXHIBIT M
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 03/25/11 Fri | Ocab, M 31019780/67 | 2.50 | 2.50 | 212.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 03/27/11 Sun | Lutes, D 31019780/25 | 2.00 | 2.00 | 600.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/27/11 Sun | Romanovich, J 31019780/54 | 2.80 | 2.80 | 308.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/28/11 Mon | Gmoser, K 31019780/62 | 3.20 | 3.20 | 768.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/28/11 Mon | Ludwig, J 31019780/66 | 1.90 | 1.90 | 1,016.50 | 1.60<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 26TH MONTHLY FEE APPLICATION (1.6);<br>EMAILS WITH D. LUTES RE: SAME AND 27TH MONTHLY FEE APPLICATION (0.3) |
| 03/28/11 Mon | Lutes, D 31019780/28 | 6.40 | 6.40 | 1,920.00 | 4.80<br>1.60 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (4.80);<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (1.60) |
| 03/28/11 Mon | Ocab, M 31019780/57 | 3.30 | 3.30 | 280.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION |
| 03/28/11 Mon | Romanovich, J 31019780/59 | 3.80 | 3.80 | 418.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/29/11 Tue | Gmoser, K 31019780/46 | 4.90 | 4.90 | 1,176.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/29/11 Tue | Lutes, D 31019780/68 | 5.60 | 5.60 | 1,680.00 | 1.10<br>4.50 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (1.10);<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (4.50) |
| 03/29/11 Tue | Ocab, M 31019780/58 | 4.30 | 4.30 | 365.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/29/11 Tue | Romanovich, J 31019780/60 | 0.50 | 0.50 | 55.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/30/11 Wed | Gmoser, K 31019780/63 | 3.60 | 3.60 | 864.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/30/11 Wed | Lutes, D 31019780/56 | 3.90 | 3.90 | 1,170.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/30/11 Wed | Ocab, M 31019780/34 | 3.00 | 3.00 | 255.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/31/11 Thu | Gmoser, K 31019780/42 | 3.90 | 3.90 | 936.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 03/31/11 Thu | Ludwig, J 31019780/64 | 2.50 | 2.50 | 1,337.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE 26TH MONTHLY FEE APPLICATION |
| 03/31/11 Thu | Lutes, D 31019780/61 | 6.10 | 6.10 | 1,830.00 | 3.80<br>2.30 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (3.80);<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (2.30) |
| 03/31/11 Thu | Nelms, K 31019780/37 | 3.90 | 3.90 | 994.50 | 1.30<br>2.60 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF THE 26TH MONTH:Y FEE APPLICATION (1.30);<br>PREPARATION OF THE 25TH MONTHLY FEE APPLICATION (2.60) |
| 04/01/11 Fri | Boelter, J 31025511/136 | 0.50 | 0.50 | 350.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>RESPOND TO EMAILS FROM J. LUDWIG REGARDING TRIBUNE FEE APPLICATIONS |
| 04/01/11 Fri | Eavy, A 31025511/137 | 0.50 | 0.50 | 177.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW LDISCOVERY BILLS AND APPROVE SAME PER REQUEST OF C. KENNEY |
| 04/01/11 Fri | Gmoser, K 31025511/30 | 4.60 | 4.60 | 1,104.00 | 3.80<br>0.80 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (3.8);<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (.8) |
| 04/01/11 Fri | Ludwig, J 31025511/5 | 5.20 | 5.20 | 2,782.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE 26TH MONTHLY FEE APPLICATION |
| 04/01/11 Fri | Lutes, D 31025511/2 | 6.80 | 6.80 | 2,040.00 | 5.00<br>1.80 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (5.0);<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (1.8) |
| 04/01/11 Fri | Nelms, K 31025511/138 | 3.80 | 3.80 | 969.00 | 3.20<br>0.60 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF THE 25TH MONTHLY FEE APPLICATION (3.20);<br>PREPARATION OF THE 26TH MONTHLY FEE APPLICATION (.60) |
| 04/01/11 Fri | Ocab, M 31025511/17 | 2.40 | 2.40 | 204.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/04/11 Mon | Ludwig, J 31025511/6 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> EMAILS WITH J. JENSEN RE: 26TH MONTHLY FEE APPLICATION |
| 04/04/11 Mon | Lutes, D 31025511/3 | 2.10 | 2.10 | 630.00 | 1.00 <br> 1.10 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 25TH MONTHLY FEE APPLICATION (1.0); <br> PREPARATION OF 26TH MONTHLY FEE APPLICATION (1.1) |
| 04/04/11 Mon | Nelms, K 31025511/4 | 3.60 | 3.60 | 918.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF THE 9TH QUARTERLY FEE APPLICATION |
| 04/05/11 Tue | Ludwig, J 31025511/7 | 3.70 | 3.70 | 1,979.50 | 0.20 <br> 3.50 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> EMAIL TO D. LIEBENTRITT RE: 25TH MONTHLY FEE APPLICATION (0.2) <br> REVIEW AND REVISE 26TH MONTHLY FEE APPLICATION (3.5) |
| 04/05/11 Tue | Lutes, D 31025511/10 | 4.80 | 4.80 | 1,440.00 | 2.80 <br> 1.40 <br> 0.60 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 25TH MONTHLY FEE APPLICATION (2.80); <br> PREPARATION OF 26TH MONTHLY FEE APPLICATION (1.40); <br> PREPARATION OF 27TH MONTHLY FEE APPLICATION (.60) |
| 04/05/11 Tue | Nelms, K 31025511/8 | 3.80 | 3.80 | 969.00 | 1.60 <br> 1.20 <br> 1.00 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee Applications* <br> PREPARATION OF THE 9TH QUARTERLY FEE APPLICATION (1.60); <br> PREPARATION OF THE 26TH MONTHLY FEE APPLICATION (1.20); <br> PREPARATION OF THE 25TH MONTHLY FEE APPLICATION (1.00) |
| 04/06/11 Wed | Boelter, J 31025511/135 | 1.00 | 1.00 | 700.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> CALLS AND EMAILS WITH J. LUDWIG REGARDING SIDLEY FEE APPLICATION STATUS AND ISSUES |
| 04/06/11 Wed | Booth, P 31025511/130 | 1.00 | 1.00 | 475.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVIEW AND COMMENT ON FEE APPLICATION MATERIALS |
| 04/06/11 Wed | Demo, G 31025511/22 | 0.40 | 0.40 | 190.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVIEW FEE INVOICE FOR CONFIDENTIALITY |
| 04/06/11 Wed | Kansa, K 31025511/9 | 0.30 | 0.30 | 225.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> T/C'S J. BOELTER AND K. LANTRY RE: FEE APPLICATIONS |
| 04/06/11 Wed | Kline, C 31025511/34 | 2.10 | 2.10 | 997.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> DRAFT 8TH QUARTERLY FEE APPLICATION |
| 04/06/11 Wed | Lantry, K 31025511/119 | 0.20 | 0.20 | 180.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> TELEPHONE CALLS WITH K. KANSA, J. BOELTER AND J. LUDWIG RE: FEE APPLICATION |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/06/11 Wed | Ludwig, J 31025511/12 | 9.00 | 9.00 | 4,815.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW AND REVISE 26TH MONTHLY FEE APPLICATION |
| 04/06/11 Wed | Lutes, D 31025511/11 | 3.70 | 3.70 | 1,110.00 | 0.20<br>1.10<br>2.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (.20);<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (1.10);<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION (2.40) |
| 04/06/11 Wed | Martinez, M 31025511/28 | 3.60 | 3.60 | 1,710.00 | 0.20<br>3.40 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>OFFICE CONFERENCE WITH J. LUDWIG AND B. MYRICK REGARDING PROFORMA REVIEW (0.2);<br>REVIEW FEBRUARY PROFORMAS FOR CONFIDENTIALITY AND COMMENT ON SAME (3.4) |
| 04/06/11 Wed | Myrick, B 31025511/59 | 1.60 | 1.60 | 680.00 | 0.20<br>0.20<br>1.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>MULTIPLE EMAILS W/ J. LUDWIG RE: FEE APPS (.2)<br>O/C W/ J. LUDWIG AND M. MARTINEZ RE: SAME (.2)<br>EDITING PLAN AND DISCLOSURE STATEMENT FEE APPLICATION (1.2). |
| 04/06/11 Wed | Nelms, K 31025511/13 | 3.30 | 3.30 | 841.50 | 1.10<br>2.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 26TH MONTHLY FEE APPLICATION (1.10);<br>PREPARATION OF THE 8TH QUARTERLY FEE APPLICATION (2.20) |
| 04/06/11 Wed | Robinson, S 31025511/125 | 3.50 | 3.50 | 1,487.50 | 0.30<br>3.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>MET WITH J. LUDWIG RE: TRIBUNE BILL (.3);<br>REVIEW & EDITS TO TRIBUNE FEBRUARY BILL (3.2) |
| 04/07/11 Thu | Booth, P 31025511/15 | 1.30 | 1.30 | 617.50 | 1.00<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>REVIEW BILLING DOCUMENTATION AND PREPARE EIGHTH INTERIM FEE APPLICATION (1.0);<br>MEET WITH J. LUDWIG RE: PREPARATION OF EIGHTH INTERIM FEE APPLICATION (0.3) |
| 04/07/11 Thu | Demo, G 31025511/23 | 0.80 | 0.80 | 380.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW INVOICE FOR CONFIDENTIALITY |
| 04/07/11 Thu | Huang, M 31025511/19 | 7.00 | 7.00 | 805.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 04/07/11 Thu | Juenger, A 31025511/69 | 2.90 | 2.90 | 246.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 26TH FEE APPLICATION |
| 04/07/11 Thu | Kansa, K 31025511/51 | 0.30 | 0.30 | 225.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>OFFICE CONFERENCES J. LUDWIG RE: FEE APPLICATION STATUS AND PREPARATION |
| 04/07/11 Thu | King, G 31025511/79 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>MEETING WITH J. LUDWIG AND S. ROBINSON RE: PREPARATION OF SIDLEY'S RESPONSE TO THE 4TH FEE EXAMINER'S REPORT |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/07/11 Thu | Kline, C 31025511/35 | 0.60 | 0.60 | 285.00 | 0.30 0.30 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT 8TH QUARTERLY FEE APPLICATION (.3); MEETING WITH J. LUDWIG, P. BOOTH AND B. MYRICK RE: SAME (.3) |
| 04/07/11 Thu | Ludwig, J 31025511/27 | 10.70 | 10.70 | 5,724.50 | 1.00 0.30 0.10 0.10 0.40 6.00 0.60 0.10 0.30 1.60 0.20 | F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | MATTER NAME: Fee Applications EMAILS AND TELEPHONE CALLS WITH D. LUTES REGARDING 26TH AND 27TH MONTHLY FEE APPLICATIONS (1.0); CONFERENCES WITH K. KANSA REGARDING SAME (.30); DISCUSS SAME WITH G. DEMO (.10); EMAILS TO S. SUMMERFIELD REGARDING SAME (.10); REVISE 7TH QUARTERLY FEE APPLICATION (.40); REVIEW AND REVISE 27TH MONTHLY FEE APPLICATION (6.0); EMAILS TO TIMEKEEPERS REGARDING SAME (.60); MEET WITH G. DEMO AND M. MARTINEZ REGARDING CONFIDENTIALITY REVIEW OF 27TH MONTHLY FEE APPLICATION (.10); MEET WITH C. KLINE, B. MYRICK, AND P BOOTH REGARDING 8TH QUARTERLY FEE APPLICATION (.30); REVISE SAME (1.60); MEET WITH G. KING AND S. ROBINSON REGARDING RESPONSE TO FEE EXAMINER'S 4TH PRELIMINARY REPORT (.20) |
| 04/07/11 Thu | Lutes, D 31025511/16 | 10.40 | 10.40 | 3,120.00 | 2.10 4.90 3.40 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION (2.10); PREPARATION OF 26TH MONTHLY FEE APPLICATION (4.90); PREPARATION OF 27TH MONTHLY FEE APPLICATION (3.40) |
| 04/07/11 Thu | Martinez, M 31025511/29 | 2.50 | 2.50 | 1,187.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW MARCH PROFORMAS FOR CONFIDENTIALITY AND COMMENT ON SAME |
| 04/07/11 Thu | Myrick, B 31025511/60 | 1.70 | 1.70 | 722.50 | 0.30 1.20 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications O/C W/ J. LUDWIG, P. BOOTH, C. KLINE RE: QUARTERLY APPLICATION (.3) DRAFTING 8TH QUARTERLY APPLICATION (1.2) SEVERAL EMAILS W/ J. LUDWIG RE: SAME (.2). |
| 04/07/11 Thu | Nelms, K 31025511/14 | 5.20 | 5.20 | 1,326.00 | 2.80 2.40 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF THE 25TH MONTHLY FEE APPLICATION (2.80); PREPARATION OF THE 26TH MONTHLY FEE APPLICATION (2.40) |
| 04/07/11 Thu | Ocab, M 31025511/18 | 8.60 | 8.60 | 731.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 04/07/11 Thu | Quintos, E 31025511/154 | 3.00 | 3.00 | 255.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 26TH FEE APPLICATION |
| 04/07/11 Thu | Robinson, S 31025511/121 | 1.10 | 1.10 | 467.50 | 0.10 1.00 | F F | 1 2 | MATTER NAME: Fee Applications MET WITH J. LUDWIG RE: MARCH TRIBUNE BILL (.1) REVIEW & EDITS TO MARCH TRIBUNE BILL (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/07/11 Thu | Romanovich, J 31025511/159 | 2.00 | 2.00 | 220.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/07/11 Thu | Summerfield, S 31025511/45 | 0.80 | 0.80 | 160.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 04/07/11 Thu | Summerfield, S 31025511/46 | 1.70 | 1.70 | 340.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/08/11 Fri | Booth, P 31025511/44 | 1.50 | 1.50 | 712.50 | 1.20<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW BILLING DOCUMENTATION AND PREPARE EIGHTH INTERIM FEE APPLICATION (1.20):<br>MEET WITH J. LUDWIG RE: PREPARATION OF EIGHTH INTERIM FEE APPLICATION (0.30) |
| 04/08/11 Fri | Demo, G 31025511/129 | 5.80 | 5.80 | 2,755.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW INVOICE FOR CONFIDENTIALITY |
| 04/08/11 Fri | Gustafson, M 31025511/133 | 0.30 | 0.30 | 112.50 | | F | 1 | MATTER NAME: Fee Applications<br>MEETING WITH J. LUDWIG RE: RESPONSE TO 4TH QUARTER 2009 FEE APPLICATION |
| 04/08/11 Fri | Huang, M 31025511/20 | 7.00 | 7.00 | 805.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/08/11 Fri | Juenger, A 31025511/70 | 5.30 | 5.30 | 450.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 27TH FEE APPLICATION |
| 04/08/11 Fri | Lantry, K 31025511/118 | 0.40 | 0.40 | 360.00 | | F | 1 | MATTER NAME: Fee Applications<br>E-MAILS AND DISCUSSIONS WITH D. LUTES AND J. LUDWIG RE: FEE APPLICATION PROCESS |
| 04/08/11 Fri | Ludwig, J 31025511/25 | 7.60 | 7.60 | 4,066.00 | 1.10<br>0.50<br>0.20<br>5.10<br>0.70 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Fee Applications<br>TELEPHONE CALL, EMAILS, AND MEETINGS WITH TIMEKEEPERS REGARDING 27TH MONTHLY FEE APPLICATION (1.10)<br>EMAILS WITH D. LUTES AND S. SUMMERFIELD REGARDING SAME (.50)<br>REVIEW AND REVISE 26TH MONTHLY FEE APPLICATION (.20)<br>REVIEW AND REVISE 27TH MONTHLY FEE APPLICATION (5.10):<br>REVISE 8TH QUARTERLY FEE APPLICATION (.70) |
| 04/08/11 Fri | Lutes, D 31025511/33 | 12.20 | 12.20 | 3,660.00 | 1.60<br>10.60 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (1.60):<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION (10.60) |
| 04/08/11 Fri | Martinez, M 31025511/31 | 1.20 | 1.20 | 570.00 | | F | 1 | MATTER NAME: Fee Applications<br>CONTINUE REVIEW OF MARCH PROFORMAS FOR CONFIDENTIALITY AND COMMENT ON SAME |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/08/11 Fri | Myrick, B 31025511/61 | 0.30 | 0.30 | 127.50 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* O/C W/ J. LUDWIG RE: 8TH QUARTERLY FEE APPLICATION (.2) EMAILS W/ J. LUDWIG RE: SAME (.1). |
| 04/08/11 Fri | Nelms, K 31025511/37 | 1.10 | 1.10 | 280.50 | 0.60 0.50 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF THE 26TH MONTHLY FEE APPLICATION (.60); PREPARATION OF THE 27TH MONTHLY FEE APPLICATION (.50) |
| 04/08/11 Fri | Ocab, M 31025511/21 | 7.80 | 7.80 | 663.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/08/11 Fri | Quintos, E 31025511/153 | 5.30 | 5.30 | 450.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 27TH FEE APPLICATION |
| 04/08/11 Fri | Romanovich, J 31025511/158 | 2.20 | 2.20 | 242.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/08/11 Fri | Summerfield, S 31025511/43 | 0.60 | 0.60 | 120.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/09/11 Sat | Juenger, A 31025511/24 | 2.50 | 2.50 | 212.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 27TH FEE APPLICATION |
| 04/09/11 Sat | Ludwig, J 31025511/26 | 3.50 | 3.50 | 1,872.50 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW AND REVISE 27TH MONTHLY FEE APPLICATION |
| 04/09/11 Sat | Lutes, D 31025511/32 | 7.50 | 7.50 | 2,250.00 | 0.90 6.60 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 26TH MONTHLY FEE APPLICATION (.90); PREPARATION OF 27TH MONTHLY FEE APPLICATION (6.60) |
| 04/09/11 Sat | Nelms, K 31025511/36 | 3.20 | 3.20 | 816.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF THE 27TH MONTHLY FEE APPLICATION |
| 04/09/11 Sat | Romanovich, J 31025511/157 | 4.50 | 4.50 | 495.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/11/11 Mon | Booth, P 31025511/48 | 2.50 | 2.50 | 1,187.50 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW BILLING DOCUMENTATION AND PREPARE EIGHTH INTERIM FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/11/11 Mon | Gustafson, M 31025511/42 | 7.20 | 7.20 | 2,700.00 | 0.50 | F | 1 | MATTER NAME: Fee Applications<br>MTG. W/ S. ROBINSON RE: RESPONSE TO 4TH QUARTER FEE APPLICATION WORK DIVISION (.5); |
| | | | | | 6.60 | F | 2 | GATHERING INFORMATION AND DRAFTING RESPONSES TO SAME (6.6); |
| | | | | | 0.10 | F | 3 | E-MAIL TO J. LUDWIG RE: SAME (.1) |
| 04/11/11 Mon | Huang, M 31025511/95 | 7.00 | 7.00 | 805.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/11/11 Mon | Juenger, A 31025511/56 | 3.10 | 3.10 | 263.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 27TH FEE APPLICATION |
| 04/11/11 Mon | King, G 31025511/80 | 6.10 | 6.10 | 2,592.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE SIDLEY'S RESPONSE TO FEE EXAMINER'S FOURTH PRELIMINARY REPORT |
| 04/11/11 Mon | Kline, C 31025511/78 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Fee Applications<br>RESPOND TO M. GUSTAFSON EMAIL REGARDING FEE EXAMINER INQUIRY |
| 04/11/11 Mon | Ludwig, J 31025511/38 | 1.40 | 1.40 | 749.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE FEE APPLICATION SUMMARY |
| 04/11/11 Mon | Lutes, D 31025511/41 | 5.50 | 5.50 | 1,650.00 | 0.60 | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (.60); |
| | | | | | 4.70 | F | 2 | PREPARATION OF 27TH MONTHLY FEE APPLICATION (4.70); |
| | | | | | 0.20 | F | 3 | PREPARATION OF 7TH QUARTERLY FEE APPLICATION (.20) |
| 04/11/11 Mon | Myrick, B 31025511/71 | 1.60 | 1.60 | 680.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>EMAILS W/ J. LUDWIG RE: 8TH QUARTERLY FEE APPLICATION (.1) |
| | | | | | 0.10 | F | 2 | EMAILS W/ P. BOOTH RE: SAME (.1) |
| | | | | | 0.20 | F | 3 | O/C W/ P. BOOTH RE: SAME (.2) |
| | | | | | 1.20 | F | 4 | EDITS TO 8TH QUARTERLY (1.2). |
| 04/11/11 Mon | Nelms, K 31025511/40 | 2.20 | 2.20 | 561.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 27TH MONTHLY FEE APPLICATION |
| 04/11/11 Mon | Ocab, M 31025511/39 | 6.00 | 6.00 | 510.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/11/11 Mon | Quintos, E 31025511/147 | 3.30 | 3.30 | 280.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 27TH FEE APPLICATION |
| 04/11/11 Mon | Robinson, S 31025511/120 | 3.70 | 3.70 | 1,572.50 | 1.00 | F | 1 | MATTER NAME: Fee Applications<br>RESEARCH BILLING MATTERS (1.0) |
| | | | | | 2.70 | F | 2 | DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT (2.7) |

~ See the last page of exhibit for explanation

EXHIBIT M
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/12/11 Tue | Gmoser, K 31025511/66 | 2.20 | 2.20 | 528.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/12/11 Tue | Gustafson, M 31025511/64 | 6.20 | 6.20 | 2,325.00 | | F | 1 | MATTER NAME: Fee Applications<br>GATHERING INFORMATION AND DRAFTING RESPONSES TO FEE EXAMINER'S 4TH PRELIMINARY REPORT |
| 04/12/11 Tue | Gustafson, M 31025511/134 | 0.20 | 0.20 | 75.00 | | F | 1 | MATTER NAME: Fee Applications<br>E-MAIL TO C. KLINE FOR DETERMINATION OF ISSUES IN RESPONSE TO FEE EXAMINER |
| 04/12/11 Tue | Kansa, K 31025511/49 | 0.50 | 0.50 | 375.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW 7TH QUARTERLY FEE APPLICATION |
| 04/12/11 Tue | King, G 31025511/83 | 3.10 | 3.10 | 1,317.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE FOURTH INTERIM FEE PERIOD RESPONSE |
| 04/12/11 Tue | Kline, C 31025511/77 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Fee Applications<br>PROVIDE FEE APPLICATION BIO TO M. GUSTAFSON FOR EXAMINER RESPONSE |
| 04/12/11 Tue | Ludwig, J 31025511/54 | 0.30 | 0.30 | 160.50 | | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH J. JENSEN AND D. LUTES RE: 27TH MONTHLY FEE APPLICATION |
| 04/12/11 Tue | Lutes, D 31025511/50 | 5.90 | 5.90 | 1,770.00 | 2.10<br>3.80 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (2.10);<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION (3.80) |
| 04/12/11 Tue | Myrick, B 31025511/156 | 2.30 | 2.30 | 977.50 | 0.10<br>2.00<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>EMAILS W/ J. LUDWIG RE: 8TH QUARTERLY (.1)<br>EDITS TO 8TH QUARTERLY (2.0)<br>MULTIPLE EMAILS W/ EPIQ RE: CLAIMS (.2). |
| 04/12/11 Tue | Nelms, K 31025511/47 | 0.10 | 0.10 | 25.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 27TH MONTHLY FEE APPLICATION |
| 04/12/11 Tue | Robinson, S 31025511/132 | 2.70 | 2.70 | 1,147.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFTING RESPONSE TO FOURTH INTERIM FEE OBJECTION |
| 04/13/11 Wed | Demo, G 31025511/128 | 4.20 | 4.20 | 1,995.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW INVOICE FOR CONFIDENTIALITY |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/13/11 Wed | Gmoser, K 31025511/67 | 4.20 | 4.20 | 1,008.00 | 2.30 1.90 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 27TH MONTHLY FEE APPLICATION (2.3); PREPARATION OF 26TH MONTHLY FEE APPLICATION (1.9) |
| 04/13/11 Wed | Gustafson, M 31025511/65 | 7.00 | 7.00 | 2,625.00 | | F | 1 | MATTER NAME: Fee Applications GATHERING INFORMATION AND DRAFTING RESPONSES TO FEE EXAMINER'S 4TH PRELIMINARY REPORT |
| 04/13/11 Wed | Huang, M 31025511/96 | 3.50 | 3.50 | 402.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION |
| 04/13/11 Wed | King, G 31025511/84 | 4.80 | 4.80 | 2,040.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE RESPONSE TO FEE EXAMINER |
| 04/13/11 Wed | Ludwig, J 31025511/55 | 1.60 | 1.60 | 856.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE FEE APPLICATION |
| 04/13/11 Wed | Lutes, D 31025511/52 | 7.60 | 7.60 | 2,280.00 | 5.20 2.40 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION (5.2); PREPARATION OF 27TH MONTHLY FEE APPLICATION (2.4) |
| 04/13/11 Wed | Myrick, B 31025511/72 | 0.60 | 0.60 | 255.00 | | F | 1 | MATTER NAME: Fee Applications EDITS TO 8TH QUARTERLY FEE APP. |
| 04/13/11 Wed | Nelms, K 31025511/53 | 3.50 | 3.50 | 892.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 26TH MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Ocab, M 31025511/58 | 1.20 | 1.20 | 102.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/13/11 Wed | Quintos, E 31025511/146 | 2.50 | 2.50 | 212.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 26TH FEE APPLICATION |
| 04/13/11 Wed | Robinson, S 31025511/122 | 4.40 | 4.40 | 1,870.00 | 0.60 1.80 2.00 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEWING FEE EXAMINER RESPONSE (.6); REVIEWING SIDLEY BILLING RECORDS (1.8); DRAFTING SIDLEY RESPONSE TO THE FEE EXAMINER'S OBJECTIONS TO THE FOURTH QUARTERLY FEE APPLICATION (2.0) |
| 04/14/11 Thu | Gmoser, K 31025511/68 | 2.60 | 2.60 | 624.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 27TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/14/11 Thu | Huang, M 31025511/97 | 7.00 | 7.00 | 805.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION |
| 04/14/11 Thu | King, G 31025511/85 | 1.80 | 1.80 | 765.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 4TH FEE APPLICATION |
| 04/14/11 Thu | Ludwig, J 31025511/63 | 1.20 | 1.20 | 642.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE 7TH QUARTERLY FEE APPLICATION RESPONSE |
| 04/14/11 Thu | Lutes, D 31025511/57 | 6.40 | 6.40 | 1,920.00 | 2.90<br>3.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (2.90);<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION (3.20);<br>REVIEW AND ANALYZE STATUS OF HOLDBACK PAYMENTS FROM 2010 (.30) |
| 04/14/11 Thu | Nelms, K 31025511/62 | 3.40 | 3.40 | 867.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 26TH MONTHLY FEE APPLICATION |
| 04/14/11 Thu | Robinson, S 31025511/124 | 4.20 | 4.20 | 1,785.00 | 0.90<br>2.10<br>1.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEWING FEE EXAMINER OBJECTION (.9);<br>REVIEWING SIDLEY BILLING RECORDS (2.1);<br>DRAFTING SIDLEY RESPONSE TO THE FEE EXAMINER'S OBJECTIONS TO THE FOURTH QUARTERLY FEE APPLICATION (1.2) |
| 04/15/11 Fri | King, G 31025511/86 | 1.90 | 1.90 | 807.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 4TH FEE APPLICATION RESPONSE |
| 04/15/11 Fri | Ludwig, J 31025511/149 | 1.80 | 1.80 | 963.00 | 0.40<br>0.40<br>1.00 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVISE 7TH QUARTERLY FEE APPLICATION (0.4);<br>REVIEW 26TH MONTHLY FEE APPLICATION (0.4);<br>REVISE 28TH MONTHLY FEE APPLICATION (1.0) |
| 04/15/11 Fri | Lutes, D 31025511/81 | 2.90 | 2.90 | 870.00 | 2.00<br>0.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION (2.0);<br>PREPARATION OF 9TH INTERIM FEE APPLICATION (.90) |
| 04/15/11 Fri | Myrick, B 31025511/73 | 0.80 | 0.80 | 340.00 | | F | 1 | MATTER NAME: Fee Applications<br>EDITS TO 8TH QUARTERLY APP. |
| 04/15/11 Fri | Nelms, K 31025511/76 | 3.90 | 3.90 | 994.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 9TH QUARTERLY FEE APPLICATION |
| 04/16/11 Sat | Nelms, K 31025511/74 | 3.00 | 3.00 | 765.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 9TH QUARTERLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/17/11 Sun | Nelms, K 31025511/75 | 2.00 | 2.00 | 510.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 9TH QUARTERLY FEE APPLICATION |
| 04/18/11 Mon | Demo, G 31025511/89 | 0.40 | 0.40 | 190.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW EXPENSE REPORTS FOR 27TH MONTHLY FEE APPLICATION |
| 04/18/11 Mon | Gustafson, M 31025511/91 | 4.70 | 4.70 | 1,762.50 | 0.20<br>0.30<br>4.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>MTG. W/ S. ROBINSON RE: FEE APPLICATION RESPONSE (.2);<br>MTG. W/ J. LUDWIG RE: FEE APPLICATION RESPONSE QUESTIONS (.3);<br>DRAFT RESPONSE TO FEE EXAMINER PRELIMINARY REPORT (4.2) |
| 04/18/11 Mon | King, G 31025511/144 | 0.80 | 0.80 | 340.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 4TH INTERIM FEE APPLICATION RESPONSE |
| 04/18/11 Mon | Lantry, K 31025511/140 | 0.10 | 0.10 | 90.00 | | F | 1 | MATTER NAME: Fee Applications<br>E-MAILS WITH J. LUDWIG AND J. CONLAN RE: FEE APPLICATIONS |
| 04/18/11 Mon | Ludwig, J 31025511/148 | 5.60 | 5.60 | 2,996.00 | 0.10<br>0.90<br>0.50<br>1.80<br>0.20<br>2.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Fee Applications<br>EMAILS WITH J. JENSEN RE: 26TH MONTHLY FEE APPLICATION (0.1);<br>REVIEW SAME AND EMAILS TO D. LIEBENTRITT RE: SAME (0.9);<br>REVIEW 27TH MONTHLY FEE APPLICATION AND EMAILS TO D. LIEBENTRITT AND D. BEEZIE RE: SAME (0.5);<br>REVISE 27TH MONTHLY FEE APPLICATION (1.8);<br>CONFERENCE WITH M. GUSTAFSON RE: RESPONSE TO FEE AUDITOR'S 4TH QUARTERLY REPORT (0.2);<br>REVISE 7TH QUARTERLY FEE APPLICATION (2.1) |
| 04/18/11 Mon | Lutes, D 31025511/87 | 3.60 | 3.60 | 1,080.00 | 0.70<br>2.40<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (.70);<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION (2.40);<br>PREPARATION OF 9TH QUARTERLY FEE APPLICATION (.50) |
| 04/18/11 Mon | Myrick, B 31025511/117 | 3.90 | 3.90 | 1,657.50 | 0.20<br>0.20<br>3.40<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>MULTIPLE EMAILS W/ J. LUDWIG RE: BILLS (.2)<br>O/C W/ J. LUDWIG RE: BILLS (.2)<br>EDITS TO PROFORMAS (3.4)<br>EMAILS W/ E. FIELDS RE: EXPENSES (.1). |
| 04/18/11 Mon | Nelms, K 31025511/82 | 3.60 | 3.60 | 918.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 9TH QUARTERLY FEE APPLICATION |
| 04/18/11 Mon | Robinson, S 31025511/127 | 0.70 | 0.70 | 297.50 | 0.20<br>0.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>MET WITH M. GUSTAFSON RE: FEE APP RESPONSE (.2),<br>REVIEWED & REVISED CURRENT DRAFT OF SAME (.2),<br>DRAFTED ADDITIONAL SECTION IN SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/19/11 Tue | Gustafson, M 31025511/92 | 7.80 | 7.80 | 2,925.00 | 7.40 0.10 0.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications DRAFTING RESPONSE TO FEE EXAMINER 4TH PRELIMINARY REPORT (7.4); E-MAIL TO J. LUDWIG RE: PARAPROFESSIONAL TIME (.1); E-MAILS W/ R. BRYAN RE: FURTHER INFORMATION/SPECIFICITY RE: 2009 TIME ENTRY (.3) |
| 04/19/11 Tue | Kansa, K 31025511/155 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: Fee Applications OFFICE CONFERENCE J. LUDWIG RE: FEE APPLICATIONS |
| 04/19/11 Tue | King, G 31025511/143 | 0.90 | 0.90 | 382.50 | | F | 1 | MATTER NAME: Fee Applications PREPARE RESPONSE TO 4TH INTERIM FEE APPLICATION |
| 04/19/11 Tue | Lantry, K 31025511/141 | 0.20 | 0.20 | 180.00 | | F | 1 | MATTER NAME: Fee Applications DISCUSS FEE APPLICATION ISSUES WITH D. LUTES |
| 04/19/11 Tue | Ludwig, J 31025511/150 | 1.10 | 1.10 | 588.50 | 0.50 0.40 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications TELEPHONE CALLS WITH TIMEKEEPERS RE: 27TH MONTHLY FEE APPLICATION (0.5); EMAILS WITH D. LUTES AND J. JENSEN RE: SAME (0.4); EMAILS WITH M. GUSTAFSON RE: RESPONSE TO FEE EXAMINER'S FOURTH PRELIMINARY REPORT (0.2) |
| 04/19/11 Tue | Lutes, D 31025511/90 | 4.40 | 4.40 | 1,320.00 | 0.30 1.90 2.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION (.30); PREPARATION OF 26TH MONTHLY FEE APPLICATION (1.90); PREPARATION OF 27TH MONTHLY FEE APPLICATION (2.20) |
| 04/19/11 Tue | Nelms, K 31025511/88 | 4.30 | 4.30 | 1,096.50 | 3.70 0.30 0.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF THE 9TH QUARTERLY FEE APPLICATION (3.70); PREPARATION OF THE 25TH MONTHLY FEE APPLICATION (.30); PREPARATION OF THE 26TH MONTHLY FEE APPLICATION (.30) |
| 04/19/11 Tue | Robinson, S 31025511/139 | 1.80 | 1.80 | 765.00 | | F | 1 | MATTER NAME: Fee Applications DRAFTING FEE APPLICATION RESPONSE. |
| 04/20/11 Wed | Gustafson, M 31025511/93 | 1.20 | 1.20 | 450.00 | | F | 1 | MATTER NAME: Fee Applications DRAFTING RESPONSE TO FEE EXAMINER PRELIMINARY REPORT |
| 04/20/11 Wed | Ludwig, J 31025511/94 | 3.50 | 3.50 | 1,872.50 | | F | 1 | MATTER NAME: Fee Applications REVISE 7TH QUARTERLY FEE APPLICATION |
| 04/20/11 Wed | Robinson, S 31025511/151 | 2.50 | 2.50 | 1,062.50 | | F | 1 | MATTER NAME: Fee Applications DRAFTING RESPONSE TO FEE EXAMINER'S FOURTH INTERIM OBJECTION |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/21/11 Thu | Lutes, D 31025511/98 | 1.20 | 1.20 | 360.00 | 0.30 0.40 0.50 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION (.30); PREPARATION OF 26TH MONTHLY FEE APPLICATION (.40); PREPARATION OF 27TH MONTHLY FEE APPLICATION (.50) |
| 04/21/11 Thu | Robinson, S 31025511/152 | 1.00 | 1.00 | 425.00 | | F | 1 | MATTER NAME: Fee Applications DRAFTING RESPONSE TO FEE EXAMINER'S FOURTH OBJECTION. |
| 04/22/11 Fri | Lutes, D 31025511/99 | 0.30 | 0.30 | 90.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 26TH MONTHLY FEE APPLICATION (.20); PREPARATION OF 25TH MONTHLY FEE APPLICATION (.10) |
| 04/25/11 Mon | Gustafson, M 31025511/101 | 5.30 | 5.30 | 1,987.50 | 5.10 0.20 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER 4TH REPORT (5.1); MTG W/ S. ROBINSON RE: FORMATTING ON RESPONSE TO FEE EXAMINER (.2) |
| 04/25/11 Mon | Ludwig, J 31025511/104 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW EMAILS FROM M. GUSTAFSON RE: RESPONSE TO FEE EXAMINER'S REPORT |
| 04/25/11 Mon | Lutes, D 31025511/100 | 4.80 | 4.80 | 1,440.00 | 2.40 1.70 0.30 0.40 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications PREPARATION OF 25TH MONTHLY FEE APPLICATION (2.40); PREPARATION OF 26TH MONTHLY FEE APPLICATION (1.70); PREPARATION OF 27TH MONTHLY FEE APPLICATION (.30); PREPARATION OF 9TH QUARTERLY FEE APPLICATION (.40) |
| 04/25/11 Mon | Nelms, K 31025511/145 | 3.40 | 3.40 | 867.00 | 3.10 0.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF THE 9TH QUARTERLY FEE APPLICATION (3.10); PREPARATION OF THE 25TH MONTHLY FEE APPLICATION (.30) |
| 04/25/11 Mon | Robinson, S 31025511/126 | 2.50 | 2.50 | 1,062.50 | | F | 1 | MATTER NAME: Fee Applications DRAFTING OF TRIBUNE 4TH FEE APP RESPONSE |
| 04/26/11 Tue | Gustafson, M 31025511/102 | 3.80 | 3.80 | 1,425.00 | | F | 1 | MATTER NAME: Fee Applications REVISE RESPONSE TO FEE EXAMINER 4TH PRELIMINARY REPORT |
| 04/26/11 Tue | Ludwig, J 31025511/106 | 5.60 | 5.60 | 2,996.00 | 0.10 0.50 0.30 0.10 4.60 | F F F F F | 1 2 3 4 5 | MATTER NAME: Fee Applications TELEPHONE CALL WITH D. BEEZIE RE: MONTHLY FEE APPLICATIONS (0.1); TELEPHONE CALL AND EMAILS WITH J. JENSEN AND D. LUTES RE: 25TH AND 26TH MONTHLY FEE APPLICATIONS (0.5); REVIEW SAME (0.3); EMAILS TO K. STICKLES, P. RATKOWIAK, AND R. MARIELLA RE: SAME (0.1); REVISE 7TH QUARTERLY FEE APPLICATION (4.6) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/26/11 Tue | Lutes, D 31025511/105 | 9.60 | 9.60 | 2,880.00 | 2.30 2.40 2.40 0.30 2.20 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 25TH MONTHLY FEE APPLICATION (2.30):<br>PREPARATION OF 26TH MONTHLY FEE APPLICATION (2.40):<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION (2.40):<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION (.30):<br>PREPARATION OF 7TH INTERIM FEE APPLICATION (2.20) |
| 04/26/11 Tue | Nelms, K 31025511/103 | 5.60 | 5.60 | 1,428.00 | 0.30 3.10 2.20 | F F F | 1 2 3 | *MATTER NAME: Fee Applications*<br>PREPARATION OF THE 26TH MONTHLY FEE APPLICATION (.30):<br>PREPARATION OF THE 27TH MONTHLY FEE APPLICATION (3.10):<br>PREPARATION OF THE 9TH QUARTERLY FEE APPLICATION (2.20) |
| 04/27/11 Wed | Gustafson, M 31025511/111 | 6.20 | 6.20 | 2,325.00 | 0.20 6.00 | F F | 1 2 | *MATTER NAME: Fee Applications*<br>MTG. W/ S. ROBINSON RE: RESPONSE TO FEE EXAMINER'S OBJECTIONS TO 4TH QUARTERLY FEE APPLICATION (.2):<br>EDITS/PROOF-READING OF RESPONSE TO FEE EXAMINER'S OBJECTIONS TO 4TH QUARTERLY FEE APPLICATION (6.0) |
| 04/27/11 Wed | Ludwig, J 31025511/114 | 0.60 | 0.60 | 321.00 | 0.30 0.10 0.20 | F F F | 1 2 3 | *MATTER NAME: Fee Applications*<br>REVISE 7TH QUARTERLY APPLICATION (0.3):<br>EMAILS WITH D. LUTES RE: SAME (0.1):<br>TELEPHONE CALL WITH D. LUTES RE: 27TH AND 28TH MONTHLY FEE APPLICATIONS (0.2) |
| 04/27/11 Wed | Lutes, D 31025511/109 | 3.70 | 3.70 | 1,110.00 | 0.40 2.20 0.70 0.40 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION (.40):<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION (2.20):<br>PREPARATION OF 7TH INTERIM FEE APPLICATION (.70):<br>PREPARATION OF 9TH INTERIM FEE APPLICATION (.40) |
| 04/27/11 Wed | Nelms, K 31025511/107 | 1.20 | 1.20 | 306.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF THE 10TH QUARTERLY FEE APPLICATION |
| 04/27/11 Wed | Robinson, S 31025511/131 | 1.90 | 1.90 | 807.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEWED & DRAFTED FEE OBJECTION RESPONSE |
| 04/28/11 Thu | Gustafson, M 31025511/112 | 1.40 | 1.40 | 525.00 | 0.20 1.00 0.20 | F F F | 1 2 3 | *MATTER NAME: Fee Applications*<br>E-MAIL W/ S. ROBINSON RE: RESPONSE TO FEE EXAMINER'S OBJECTIONS TO 4TH QUARTERLY FEE APPLICATION (.2):<br>REVISE RESPONSE TO FEE EXAMINER'S OBJECTIONS TO 4TH QUARTERLY FEE APPLICATION (1.0):<br>MTG. W/ S. ROBINSON RE: NEXT STEPS FOR RESPONSE TO FEE EXAMINER'S OBJECTIONS TO 4TH QUARTERLY FEE APPLICATION (.2) |
| 04/28/11 Thu | Ludwig, J 31025511/115 | 1.00 | 1.00 | 535.00 | 0.20 0.80 | F F | 1 2 | *MATTER NAME: Fee Applications*<br>TELEPHONE CALL WITH J. JENSEN RE: 28TH AND 29TH MONTHLY FEE APPLICATIONS AND LEDES FILES FOR 26TH AND 27TH MONTHLY FEE APPLICATIONS (0.2):<br>REVISE 8TH QUARTERLY FEE APPLICATION (0.8) |
| 04/28/11 Thu | Lutes, D 31025511/110 | 0.40 | 0.40 | 120.00 | 0.20 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 27TH MONTHLY FEE APPLICATION (.20):<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION (.20) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/28/11 Thu | Nelms, K 31025511/108 | 1.10 | 1.10 | 280.50 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF THE 10TH QUARTERLY FEE APPLICATION |
| 04/29/11 Fri | Gustafson, M 31025511/113 | 5.00 | 5.00 | 1,875.00 | 0.20 4.80 | F F | 1 2 | MATTER NAME: *Fee Applications* MTG. W/ J. LUDWIG RE: 9TH QUARTERLY FEE APPLICATION (.2); FIRST DRAFT OF 9TH QUARTERLY FEE APPLICATION (4.8) |
| 04/29/11 Fri | Lutes, D 31025511/116 | 2.70 | 2.70 | 810.00 | 0.60 0.70 1.40 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* PREPARATION OF 27TH MONTHLY FEE APPLICATION (.60); PREPARATION OF 28TH MONTHLY FEE APPLICATION (.70); REVIEW AND ANALYZE MATERIALS AND PLEADINGS RELATING TO FEE APPLICATIONS AND FEE AUDITOR RESPONSES (1.40) |
| 04/29/11 Fri | Robinson, S 31025511/123 | 1.50 | 1.50 | 637.50 | 0.20 1.30 | F F | 1 2 | MATTER NAME: *Fee Applications* EMAILS WITH BILLING TO PROCURE ADDITIONAL SUPPORT FOR FEE RESPONSE (.2); DRAFTING & UPDATING EXISTING RESPONSE DRAFT (1.3) |
| 05/02/11 Mon | Eavy, A 31032006/11 | 0.90 | 0.90 | 319.50 | | F | 1 | MATTER NAME: *Fee Applications* REVIEW INVOICES FROM LDISCOVERY |
| 05/02/11 Mon | Gustafson, M 31032006/4 | 2.10 | 2.10 | 787.50 | 1.80 0.10 0.20 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* DRAFTING 9TH QUARTERLY FEE APPLICATION (1.8); T/C W/ J. LUDWIG RE: SAME (.1); E-MAILS W/S. SUMMERFIELD AND G. HARRISON RE: 24-26 MONTHLY FEE APPLICATIONS (.2) |
| 05/02/11 Mon | Ludwig, J 31032006/30 | 4.00 | 4.00 | 2,140.00 | 0.20 3.80 | F F | 1 2 | MATTER NAME: *Fee Applications* TELEPHONE CALL WITH S. ROBINSON RE: RESPONSE TO FEE EXAMINER'S 4TH PRELIMINARY REPORT (0.2); REVIEW AND REVISE 28TH MONTHLY FEE APPLICATION (3.8) |
| 05/02/11 Mon | Lutes, D 31032006/28 | 0.90 | 0.90 | 270.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/02/11 Mon | Robinson, S 31032006/26 | 3.60 | 3.60 | 1,530.00 | 0.20 0.20 3.20 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* TC WITH J. LUDWIG RE: RESPONSE TO FEE EXAMINER REPORT (.2); TC W/ J. JENSEN RE: FEE EXAMINER REPORT AND NECESSARY DOCUMENTS (.2); REVIEW AND DRAFT FOURTH FEE APPLICATION RESPONSE (3.2) |
| 05/03/11 Tue | Gmoser, K 31032006/56 | 4.10 | 4.10 | 984.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/03/11 Tue | Gustafson, M 31032006/6 | 6.10 | 6.10 | 2,287.50 | 5.90 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* DRAFTING 9TH QUARTERLY FEE APPLICATION (5.9); T/C W/ J. LUDWIG RE: SAME (.1); MTG W/ J. LUDWIG RE: SAME (.1) |
| 05/03/11 Tue | Ludwig, J 31032006/40 | 2.70 | 2.70 | 1,444.50 | 2.40 0.30 | F F | 1 2 | MATTER NAME: *Fee Applications* REVIEW AND REVISE 28TH MONTHLY FEE APPLICATION (2.4); TELEPHONE CALLS AND EMAILS WITH M. GUSTAFSON AND T. ROSS RE: 9TH QUARTERLY FEE APPLICATION (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/03/11 Tue | Lutes, D 31032006/3 | 0.80 | 0.80 | 240.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/03/11 Tue | Robinson, S 31032006/25 | 2.60 | 2.60 | 1,105.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> DRAFT RESPONSE TO FEE EXAMINER'S FOURTH FEE APPLICATION REPORT DRAFTING |
| 05/04/11 Wed | Gmoser, K 31032006/55 | 3.20 | 3.20 | 768.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/04/11 Wed | Gustafson, M 31032006/7 | 4.20 | 4.20 | 1,575.00 | 4.20 | F | 1 | MATTER NAME: *Fee Applications* <br> DRAFTING 9TH QUARTERLY FEE APPLICATION (4.2) |
| 05/04/11 Wed | Huang, M 31032006/44 | 1.90 | 1.90 | 218.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/04/11 Wed | Kansa, K 31032006/20 | 1.20 | 1.20 | 900.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVIEW SIDLEY 7TH QUARTERLY FEE APP AND PROVIDE COMMENTS ON SAME TO J. LUDWIG |
| 05/04/11 Wed | Ludwig, J 31032006/39 | 4.90 | 4.90 | 2,621.50 | 4.20 <br> 0.70 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> REVIEW AND REVISE 9TH QUARTERLY FEE APPLICATION (4.2); <br> REVISE 7TH QUARTERLY FEE APPLICATION (0.7) |
| 05/04/11 Wed | Lutes, D 31032006/23 | 1.40 | 1.40 | 420.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/04/11 Wed | Robinson, S 31032006/5 | 3.30 | 3.30 | 1,402.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> FINALIZE RESPONSE TO FEE EXAMINER'S FOURTH FEE APPLICATION REPORT |
| 05/05/11 Thu | Gustafson, M 31032006/8 | 3.80 | 3.80 | 1,425.00 | 3.10 <br> 0.30 <br> 0.20 <br> 0.20 | F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 | MATTER NAME: *Fee Applications* <br> EDITING AND REVISING 9TH QUARTERLY FEE APPLICATION (3.1); <br> E-MAILS W/ J. LUDWIG RE: SAME (.3); <br> E-MAILS W/ J. LANGDON RE: SAME (.2); <br> T/C W/ J. LUDWIG RE: SAME (.2) |
| 05/05/11 Thu | Langdon, J 31032006/24 | 0.30 | 0.30 | 148.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> RESPOND TO QUESTION FROM J. LUDWIG RE: FEE APPLICATION |
| 05/05/11 Thu | Ludwig, J 31032006/38 | 0.30 | 0.30 | 160.50 | 0.10 <br> 0.10 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee Applications* <br> TELEPHONE CALL WITH M. GUSTAFSON RE: 9TH QUARTERLY FEE APPLICATION (0.1); <br> EMAILS WITH M. GUSTAFSON AND J. LANGDON RE: SAME (0.1); <br> EMAIL TO D. BEEZIE RE: APRIL ESTIMATES (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/06/11 Fri | Gmoser, K 31032006/47 | 0.20 | 0.20 | 48.00 | | F | 1 | MATTER NAME: Fee Applications<br>COORDINATE PROFORMAS WITH ACCOUNTING |
| 05/06/11 Fri | Lutes, D 31032006/21 | 0.50 | 0.50 | 150.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/09/11 Mon | Demo, G 31032006/19 | 3.00 | 3.00 | 1,425.00 | 2.80<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW TIME FOR PRIVILEGE (2.8)<br>O/C WITH J. LUDWIG RE SAME (0.2) |
| 05/09/11 Mon | Gmoser, K 31032006/17 | 4.70 | 4.70 | 1,128.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/09/11 Mon | King, G 31032006/62 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW CORRESPONDENCE FROM J. LUDWIG RE: FEE APPLICATION |
| 05/09/11 Mon | Kline, C 31032006/13 | 0.60 | 0.60 | 285.00 | 0.30<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEW BILLING REQUIREMENTS FOR DOCKET WATCH W/S. SUMMERFIELD (0.3);<br>PROVIDE PROJECT DESCRIPTION LIST TO S. SUMMERFIELD FOR DOCKET WATCH ACTIVITIES (0.2);<br>DISCUSS BILLING REQUIREMENTS W/J. LUDWIG (0.1) |
| 05/09/11 Mon | Ludwig, J 31032006/14 | 6.00 | 6.00 | 3,210.00 | 5.00<br>0.20<br>0.60<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 28TH MONTHLY FEE APPLICATION (5.0);<br>EMAILS WITH D. LUTES AND J. JENSEN RE: SAME (0.2);<br>EMAILS AND TELEPHONE CALLS WITH TIMEKEEPERS RE: SAME (0.6);<br>EMAIL AND CONFERENCE WITH S. ROBINSON RE: RESPONSE TO FEE EXAMINER'S FOURTH PRELIMINARY REPORT (0.2) |
| 05/09/11 Mon | Lutes, D 31032006/36 | 3.40 | 3.40 | 1,020.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/09/11 Mon | Robinson, S 31032006/18 | 1.70 | 1.70 | 722.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVISE RESPONSE TO FEE EXAMINER'S FOURTH FEE APPLICATION REPORT |
| 05/10/11 Tue | Gmoser, K 31032006/16 | 5.40 | 5.40 | 1,296.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/10/11 Tue | Ludwig, J 31032006/12 | 2.30 | 2.30 | 1,230.50 | 2.30 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 28TH MONTHLY FEE APPLICATION (2.3) |
| 05/10/11 Tue | Lutes, D 31032006/9 | 3.30 | 3.30 | 990.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 05/10/11 Tue | Nelms, K 31032006/10 | 4.00 | 4.00 | 1,020.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 28TH MONTHLY FEE APPLICATION |
| 05/11/11 Wed | Gmoser, K 31032006/15 | 2.10 | 2.10 | 504.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/11/11 Wed | Lutes, D 31032006/31 | 1.90 | 1.90 | 570.00 | 1.50<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION (1.50);<br>PREPARE 9TH QUARTERLY FEE APPLICATION (.20);<br>PREPARATION OF 10TH QUARTERLY FEE APPLICATION (.20) |
| 05/12/11 Thu | Gmoser, K 31032006/32 | 1.10 | 1.10 | 264.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/12/11 Thu | Lutes, D 31032006/61 | 1.20 | 1.20 | 360.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/13/11 Fri | Gmoser, K 31032006/33 | 2.20 | 2.20 | 528.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/13/11 Fri | Lutes, D 31032006/34 | 1.60 | 1.60 | 480.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/16/11 Mon | Ludwig, J 31032006/35 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW AND REVISE 28TH MONTHLY FEE APPLICATION (0.1) |
| 05/17/11 Tue | Eavy, A 31032006/37 | 0.50 | 0.50 | 177.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW INVOICES FROM LDISCOVERY |
| 05/18/11 Wed | Kansa, K 31032006/22 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>OFFICE CONFERENCE WITH J. LUDWIG RE: FEE APPLICATION |
| 05/18/11 Wed | Ludwig, J 31032006/48 | 4.20 | 4.20 | 2,247.00 | 0.20<br>3.30<br>0.10<br>0.60 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: *Fee Applications*<br>EMAILS WITH P. RATKOWIAK RE: COC/CNO FOR 25TH-27TH MONTHLY FEE APPLICATIONS (0.2);<br>REVIEW AND REVISE 28TH MONTHLY FEE APPLICATION (3.3);<br>EMAILS WITH D. LUTES RE: SAME (0.1);<br>EMAILS TO TIMEKEEPERS RE: SAME (0.6) |
| 05/18/11 Wed | Lutes, D 31032006/43 | 2.10 | 2.10 | 630.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 28TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/18/11 Wed | Myrick, B 31032006/60 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | MATTER NAME: *Fee Applications* <br> EMAILS W/ J. LUDWIG RE: BILLING (.1). |
| 05/19/11 Thu | Gmoser, K 31032006/45 | 0.70 | 0.70 | 168.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/19/11 Thu | Ludwig, J 31032006/49 | 0.50 | 0.50 | 267.50 | 0.30 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> REVIEW 28TH MONTHLY FEE APPLICATION (0.3); <br> EMAIL TO CLIENT RE: APPROVAL OF SAME (0.2) |
| 05/19/11 Thu | Lutes, D 31032006/46 | 2.00 | 2.00 | 600.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/20/11 Fri | Lutes, D 31032006/41 | 2.60 | 2.60 | 780.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/24/11 Tue | Ludwig, J 31032006/42 | 0.20 | 0.20 | 107.00 | 0.20 | F | 1 | MATTER NAME: *Fee Applications* <br> EMAILS AND TELEPHONE CALL WITH R. MARIELLA, D. LUTES, AND J. JENSEN RE: 28TH MONTHLY FEE APPLICATION (0.2) |
| 05/24/11 Tue | Lutes, D 31032006/27 | 0.40 | 0.40 | 120.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/25/11 Wed | Ludwig, J 31032006/57 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> EMAILS WITH S. HEYMAN RE: MAY FEE ESTIMATE REQUESTED BY P. SHANAHAN |
| 05/25/11 Wed | Lutes, D 31032006/29 | 2.90 | 2.90 | 870.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/25/11 Wed | Nelms, K 31032006/50 | 2.70 | 2.70 | 688.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF THE 28TH MONTHLY FEE APPLICATION |
| 05/26/11 Thu | Gmoser, K 31032006/52 | 1.40 | 1.40 | 336.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 28TH MONTHLY FEE APPLICATION |
| 05/26/11 Thu | Ludwig, J 31032006/58 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> EMAILS WITH S. HEYMAN RE: MAY FEE ESTIMATE REQUESTED BY P. SHANAHAN |
| 05/26/11 Thu | Lutes, D 31032006/51 | 6.10 | 6.10 | 1,830.00 | 2.70 <br> 3.40 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> PREPARATION OF 28TH MONTHLY FEE APPLICATION (2.70); <br> REVIEW AND ANALYZE 26TH, 27TH AND 28TH MONTHLY FEE APPLICATIONS (3.40) |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 05/27/11 | Ludwig, J | 0.40 | 0.40 | 214.00 | 0.10 | F | 1 | EMAILS WITH P. RATKOWIAK RE: 28TH MONTHLY FEE APPLICATION (0.1); |
| Fri | 31032006/59 | | | | 0.30 | F | 2 | REVIEW AND FINALIZE SAME (0.3) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 05/27/11 | Lutes, D | 3.60 | 3.60 | 1,080.00 | 2.80 | F | 1 | PREPARATION OF 28TH MONTHLY FEE APPLICATION (2.8); |
| Fri | 31032006/53 | | | | 0.20 | F | 2 | PREPARATION OF 9TH INTERIM FEE APPLICATION (.20); |
| | | | | | 0.20 | F | 3 | PREPARATION OF 10TH INTERIM FEE APPLICATION (.20); |
| | | | | | 0.40 | F | 4 | REVIEW AND RECONCILE UNPAID BALANCES FOR MONTHLY FEE APPLICATIONS (.40) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 05/31/11 | Lutes, D | 0.30 | 0.30 | 90.00 | | F | 1 | PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| Tue | 31032006/54 | | | | | | | |
| | | | | | | | | |
| | | | 840.40 | $264,093.00 | | | | |
| Total | | | | | | | | |
| Number of Entries: | 285 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 1.50 | 1,050.00 |
| Booth, P | 6.30 | 2,992.50 |
| Demo, G | 16.70 | 7,932.50 |
| Eavy, A | 1.90 | 674.50 |
| Gmoser, K | 93.20 | 22,368.00 |
| Gustafson, M | 72.50 | 27,187.50 |
| Huang, M | 33.40 | 3,841.00 |
| Juenger, A | 13.80 | 1,173.00 |
| Kansa, K | 2.70 | 2,025.00 |
| King, G | 19.70 | 8,372.50 |
| Kline, C | 3.60 | 1,710.00 |
| Langdon, J | 0.30 | 148.50 |
| Lantry, K | 0.90 | 810.00 |
| Ludwig, J | 102.00 | 54,570.00 |
| Lutes, D | 239.00 | 71,700.00 |
| Martinez, M | 7.30 | 3,467.50 |
| Mills, K | 0.30 | 187.50 |
| Myrick, B | 12.90 | 5,482.50 |
| Nelms, K | 77.70 | 19,813.50 |
| Ocab, M | 50.60 | 4,301.00 |
| Quintos, E | 14.10 | 1,198.50 |
| Robinson, S | 42.70 | 18,147.50 |
| Romanovich, J | 15.80 | 1,738.00 |
| Rosenkrantz, J | 3.00 | 1,095.00 |
| Steele, B | 0.80 | 292.00 |
| Stromberg, A | 1.00 | 475.00 |
| Summerfield, S | 6.70 | 1,340.00 |
| | 840.40 | $264,093.00 |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Business Operations | 3.80 | 1,387.00 |
| Fee Applications | 836.60 | 262,706.00 |
| | 840.40 | $264,093.00 |

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F          FINAL BILL

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kansa, K | 14.90 | 11,175.00 |
| Ludwig, J | 25.90 | 13,856.50 |
| Lutes, D | 0.30 | 90.00 |
| Martinez, M | 15.30 | 7,267.50 |
| Myrick, B | 14.70 | 6,247.50 |
| Summerfield, S | 2.80 | 560.00 |
| | 73.90 | $39,196.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Professional Retention | 73.90 | 39,196.50 |
| | 73.90 | $39,196.50 |

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/01/11 Tue | Ludwig, J 31019793/1446 | 0.30 | 0.30 | 160.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Professional Retention EMAILS WITH COUNSEL FOR E&Y AND CLIENT RE: SUPPLEMENTAL RETENTION APPLICATION (0.2); TELEPHONE CALL WITH R. MARIELLA RE: OCP (0.1) |
| 03/02/11 Wed | Ludwig, J 31019793/1455 | 1.50 | 1.50 | 802.50 | 1.50 | F | 1 | MATTER NAME: Professional Retention DRAFT SUPPLEMENTAL E&Y RETENTION APPLICATION (1.5) |
| 03/03/11 Thu | Kansa, K 31019793/1445 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL D. ELDERSVELD AND J. LUDWIG RE: LAZARD RETENTION |
| 03/03/11 Thu | Ludwig, J 31019793/1456 | 3.70 | 3.70 | 1,979.50 | 0.20 3.50 | F F | 1 2 | MATTER NAME: Professional Retention EMAILS WITH D. ELDERSVELD RE: PROFESSIONAL FEE PAYMENT (0.2); DRAFT APPLICATION TO RETAIN E&Y (3.5) |
| 03/03/11 Thu | Ludwig, J 31019793/1457 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention TELEPHONE CALL WITH M. DELOIAN RE: E&Y SUPPLEMENTAL APPLICATION (0.1) |
| 03/04/11 Fri | Kansa, K 31019793/1447 | 0.90 | 0.90 | 675.00 | 0.50 0.10 0.30 | F F F | 1 2 3 | MATTER NAME: Professional Retention REVIEW E&Y SUPPLEMENTAL APPLICATION AS REVISED (.5); EMAIL J. LUDWIG RE: SAME (.1); OFFICE CONFERENCES WITH J. LUDWIG RE: SAME (.3) |
| 03/04/11 Fri | Ludwig, J 31019793/1452 | 2.70 | 2.70 | 1,444.50 | 0.40 2.30 | F F | 1 2 | MATTER NAME: Professional Retention TELEPHONE CALLS WITH J. WEISS RE: E&Y APPLICATION (0.4); DRAFT SUPPLEMENTAL E&Y APPLICATION (2.3) |
| 03/07/11 Mon | Kansa, K 31019793/1448 | 0.30 | 0.30 | 225.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS TO J. LUDWIG RE: GT ROLE IN CASE TO DATE (.1); EMAIL D. ELDERSVELD RE: SAME (.1); REVIEW B. KRAKAUER EMAIL ON SAME (.1) |
| 03/07/11 Mon | Kansa, K 31019793/1449 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW J. XANDERS EMAIL ON JONES DAY FEE STATEMENT AND EMAIL J. LUDWIG RE: SAME |
| 03/07/11 Mon | Ludwig, J 31019793/1450 | 0.50 | 0.50 | 267.50 | 0.20 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAIL TO J. XANDERS REGARDING PROFESSIONAL RETENTION (.20); PREPARE 21ST SUPPLEMENT TO OCP LIST (.20); EMAILS WITH K. KANSA REGARDING PROFESSIONAL RETENTION (.10) |
| 03/08/11 Tue | Kansa, K 31019793/1453 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL D. ELDERSVELD AND B. KRAKAUER RE: GT REPRESENTATION ON PREFERENCE CLAIM |
| 03/08/11 Tue | Ludwig, J 31019793/1451 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: Professional Retention EMAIL TO R. MARIELLA REGARDING SUPPLEMENTAL OCP REPORT |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/10/11 Thu | Ludwig, J 31019793/1458 | 0.30 | 0.30 | 160.50 | 0.10 0.10 0.10 | F F F | MATTER NAME: Professional Retention 1 DISCUSSION WITH D. KLAUDER RE: OCP ISSUE (0.1); 2 DISCUSSION WITH M. ROITMAN RE: SAME (0.1); 3 EMAIL TO R. MARIELLA RE: SAME (0.1) |
| 03/11/11 Fri | Kansa, K 31019793/1454 | 1.50 | 1.50 | 1,125.00 | 0.10 0.80 0.50 0.10 | F F F F | MATTER NAME: Professional Retention 1 REVIEW S. KAROTTKI EMAIL ON MAYER BROWN/NIXON PEABODY (.1); 2 REVIEW MATERIALS ON SAME (.8); 3 EMAIL S. KAROTTKI RE: SAME (.5); 4 EMAIL J. LUDWIG RE: SAME (.1) |
| 03/14/11 Mon | Ludwig, J 31019793/1459 | 0.30 | 0.30 | 160.50 | 0.30 | F | MATTER NAME: Professional Retention 1 REVIEW SITRICK FEE APPLICATION (0.3) |
| 03/15/11 Tue | Ludwig, J 31019793/1460 | 0.30 | 0.30 | 160.50 | 0.30 | F | MATTER NAME: Professional Retention 1 REVIEW SITRICK FEE APPLICATION (0.3) |
| 03/21/11 Mon | Ludwig, J 31019793/1462 | 0.20 | 0.20 | 107.00 | | F | MATTER NAME: Professional Retention 1 EMAILS WITH D. ELDERSVELD, J. MERIMEE, AND S. MANDAVA RE: LAZARD RETENTION/FEES |
| 03/24/11 Thu | Kansa, K 31019793/1464 | 0.20 | 0.20 | 150.00 | | F | MATTER NAME: Professional Retention 1 REVIEW WAIVER LETTER FOR PROFESSIONAL AT D. ELDERSVELD REQUEST AND EMAIL D. ELDERSVELD RE: SAME |
| 03/24/11 Thu | Kansa, K 31019793/1465 | 0.40 | 0.40 | 300.00 | 0.10 0.10 0.10 0.10 | F F F F | MATTER NAME: Professional Retention 1 OFFICE CONFERENCE WITH J. LUDWIG RE: E&Y APPLICATION (.1); 2 EMAIL J. LUDWIG RE: SAME (.1); 3 OFFICE CONFERENCE M. MARTINEZ RE: SAME (.1); 4 EMAIL D. FUCHS RE: SAME (.1) |
| 03/24/11 Thu | Ludwig, J 31019793/1463 | 1.00 | 1.00 | 535.00 | 0.10 0.80 0.10 | F F F | MATTER NAME: Professional Retention 1 EMAIL TO D. KLAUDER AND D. DEUTSCH RE: FEBRUARY OCP REPORT (0.1); 2 REVIEW AND COMMENT ON SITRICK FEE APPLICATION (0.8); 3 TELEPHONE CALL TO R. DEBOER RE: OCP FEES (0.1) |
| 03/24/11 Thu | Martinez, M 31019793/1461 | 0.10 | 0.10 | 47.50 | | F | MATTER NAME: Professional Retention 1 OFFICE CONFERENCE WITH K. KANSA REGARDING E & Y ENGAGEMENT |
| 03/29/11 Tue | Kansa, K 31019793/1470 | 0.70 | 0.70 | 525.00 | 0.10 0.10 0.10 0.20 0.10 0.10 | F F F F F F | MATTER NAME: Professional Retention 1 OFFICE CONFERENCE WITH M. MARTINEZ RE: E&Y ENGAGEMENT LETTER (.1); 2 OFFICE CONFERENCE WITH J. LUDWIG RE: SAME AND APPLICATION (.1); 3 EMAIL M. MARTINEZ RE: SAME (.1); 4 EMAIL B. GRUEMMER RE: SAME (.2); 5 FURTHER EMAIL TO M. MARTINEZ RE: SAME (.1); 6 FURTHER EMAIL TO B. GRUEMMER RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 03/29/11 Tue | Martinez, M 31019793/1466 | 1.20 | 1.20 | 570.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVISE MOTION SEEKING E & Y SUPPLEMENTAL ENGAGEMENT |
| 03/30/11 Wed | Kansa, K 31019793/1471 | 0.80 | 0.80 | 600.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW E&Y SUPPLEMENTAL APPLICATION TO ACT AS ACCOUNTING FIRM AND EMAIL M. MARTINEZ RE: SAME |
| 03/30/11 Wed | Ludwig, J 31019793/1469 | 0.20 | 0.20 | 107.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND RESPOND TO EMAIL FROM J. OSICK REGARDING OCP MATTER |
| 03/30/11 Wed | Martinez, M 31019793/1467 | 1.30 | 1.30 | 617.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVISE E & Y ENGAGEMENT MOTION WITH K. KANSA'S COMMENT AND SEND TO CLIENT AND E& Y |
| 03/31/11 Thu | Ludwig, J 31019793/1468 | 0.80 | 0.80 | 428.00 | 0.10<br>0.40<br>0.20<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>EMAILS WITH P. RATKOWIAK AND M. BERGER REGARDING QUARTERLY OCP REPORT (.10);<br>REVISE SUMMARY OF OCP RETENTION STATUS (.40);<br>REVIEW AND FINALIZE QUARTERLY OCP REPORT FOR FILING (.20);<br>FOLLOW-UP EMAIL TO D. KLAUDER AND D. DEUTSCH REGARDING SAME (.10) |
| 04/01/11 Fri | Martinez, M 31025522/1046 | 2.10 | 2.10 | 997.50 | | F | 1 | MATTER NAME: Professional Retention<br>DRAFT E&Y SUPPLEMENTAL RETENTION AND AFFIDAVIT |
| 04/04/11 Mon | Kansa, K 31025522/1043 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW D. ELDERSVELD AND N. LARSEN EMAILS ON E&Y RETENTION AS ACCOUNTING FIRM UNDER FORMATION AGREEMENT |
| 04/04/11 Mon | Martinez, M 31025522/1047 | 1.20 | 1.20 | 570.00 | | F | 1 | MATTER NAME: Professional Retention<br>CONTINUE DRAFTING E&Y RETENTION AND AFFIDAVIT |
| 04/05/11 Tue | Kansa, K 31025522/1044 | 0.30 | 0.30 | 225.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW E&Y AFFIDAVIT AND EMAIL M. MARTINEZ RE: SAME |
| 04/05/11 Tue | Martinez, M 31025522/1048 | 0.30 | 0.30 | 142.50 | | F | 1 | MATTER NAME: Professional Retention<br>MODIFY E&Y RETENTION AND AFFIDAVIT |
| 04/06/11 Wed | Ludwig, J 31025522/1045 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH R. DEBOER RE: OCP MATTERS (0.1) |
| 04/08/11 Fri | Martinez, M 31025522/1049 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Professional Retention<br>MODIFY E&Y RETENTION WITH COMMENTS OF CLIENT |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/12/11 Tue | Ludwig, J 31025522/1050 | 0.10 | 0.10 | 53.50 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH K. LANTRY RE: OCP MATTERS |
| 04/15/11 Fri | Ludwig, J 31025522/1051 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention TELEPHONE CALL WITH OCP RE: SUPPLEMENTAL AFFIDAVIT FILING (0.1) |
| 04/18/11 Mon | Ludwig, J 31025522/1052 | 0.20 | 0.20 | 107.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention TELEPHONE CALL WITH R. MARIELLA RE: OCP RETENTION MATTERS (0.2) |
| 04/18/11 Mon | Summerfield, S 31025522/1057 | 0.90 | 0.90 | 180.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW AND REVISE FEE APPLICATION FILES FROM OTHER PROFESSIONALS FOR K. KANSA |
| 04/19/11 Tue | Summerfield, S 31025522/1055 | 1.00 | 1.00 | 200.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW FEE APPLICATIONS OF OTHER PROFESSIONALS FOR K. KANSA |
| 04/20/11 Wed | Kansa, K 31025522/1054 | 2.00 | 2.00 | 1,500.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW MATERIALS RE: CUBS TRANSACTION AND EMAIL P. WACKERLY RE: SAME |
| 04/20/11 Wed | Ludwig, J 31025522/1053 | 0.70 | 0.70 | 374.50 | 0.20 0.10 0.20 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention TELEPHONE CALLS WITH R. MARIELLA RE: OCP RETENTION MATTERS (0.2); EMAIL TO R. MARIELLA RE: ORDER ENTERED APPROVING OCP FEE APPLICATION (0.1); EMAILS AND TELEPHONE CALLS WITH P. WACKERLY, R. MARIELLA AND K. LANTRY RE: PAYMENT OF PROFESSIONAL FEES (0.2); REVIEW MONTHLY OCP REPORT (0.1); EMAIL TO UST AND COMMITTEE RE: SAME (0.1) |
| 04/21/11 Thu | Summerfield, S 31025522/1056 | 0.90 | 0.90 | 180.00 | | F | 1 | MATTER NAME: Professional Retention REVISE FEE APPLICATION FILES FROM OTHER PROFESSIONALS FOR K. KANSA |
| 04/28/11 Thu | Kansa, K 31025522/1061 | 0.20 | 0.20 | 150.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Professional Retention T/C TO M. MARTINEZ RE: FORMATION AGREEMENT JURISDICTION PROVISION (.1); EMAIL M. MARTINEZ RE: SAME AND REVIEW RESPONSE (.1) |
| 04/28/11 Thu | Ludwig, J 31025522/1058 | 0.80 | 0.80 | 428.00 | 0.30 0.20 0.20 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention TELEPHONE CALLS WITH R. MARIELLA RE: PROFESSIONAL RETENTION MATTERS (0.3); EMAILS AND TELEPHONE CALLS WITH OCP RE: AFFIDAVIT (0.2); PREPARE SUPPLEMENTAL LIST OF OCP (0.2); REVISE SUMMARY OF PROFESSIONALS RETAINED (0.1) |
| 04/29/11 Fri | Ludwig, J 31025522/1059 | 2.70 | 2.70 | 1,444.50 | 2.00 0.20 0.20 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention REVIEW AND REVISE OCP FEE APPLICATION (2.0); TELEPHONE CALL AND EMAILS WITH M. BERGER RE: SAME (0.2); TELEPHONE CALL AND EMAILS WITH R. MARIELLA RE: SAME (0.2); EMAIL TO OCP RE: SAME (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/29/11 Fri | Lutes, D 31025522/1060 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW EXPERT WITNESS INVOICE AND RELATED MATERIALS FOR PAYMENT |
| 05/02/11 Mon | Kansa, K 31032014/936 | 1.00 | 1.00 | 750.00 | 0.10 0.20 0.20 0.10 0.40 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention EMAIL M. MARTINEZ RE: E&Y RETENTION (.1); T/C B. GRUEMMER RE: SAME (.2); EMAILS TO B. GRUEMMER RE: E&Y RETENTION (.2); EMAILS TO M. MARTINEZ RE: SAME (.1); EMAIL D. ELDERSVELD RE: SAME (.4) |
| 05/02/11 Mon | Ludwig, J 31032014/933 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH R. MARIELLA AND M. BERGER RE: OCP MATTERS (0.1) |
| 05/02/11 Mon | Martinez, M 31032014/932 | 0.30 | 0.30 | 142.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Professional Retention REVISE E&Y RETENTION MOTION (0.2); E-MAILS WITH K. KANSA REGARDING SAME (0.1) |
| 05/03/11 Tue | Kansa, K 31032014/937 | 0.80 | 0.80 | 600.00 | 0.20 0.60 | F F | 1 2 | MATTER NAME: Professional Retention EMAIL B. GRUEMMER RE: E&Y RETENTION AS ACCOUNTING FIRM (.2); REVIEW PLEADINGS RE: SAME (.6) |
| 05/03/11 Tue | Ludwig, J 31032014/934 | 3.50 | 3.50 | 1,872.50 | 2.00 0.10 0.40 0.30 0.70 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention DRAFT HINCKLEY OCP FEE APPLICATION (COVERING 2 MONTHS) (2.0); TELEPHONE CALLS WITH R. MARIELLA RE: SAME (0.1); TELEPHONE CALLS WITH M. BERGER RE: SAME (0.4); EMAILS WITH M. BERGER, M. REGALA, R. MARIELLA, AND HINCKLEY RE: SAME (0.3); REVIEW INVOICES AND BACKGROUND INFORMATION RELATING TO SAME (0.7) |
| 05/04/11 Wed | Kansa, K 31032014/938 | 0.50 | 0.50 | 375.00 | 0.20 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAIL M. MARTINEZ RE: E&Y RETENTION ISSUES (.2); OFFICE CONFERENCES WITH M. MARTINEZ RE: SAME (.2); EMAIL B. GRUEMMER RE: HEARING DATE ON E&Y APPLICATION (.1) |
| 05/05/11 Thu | Kansa, K 31032014/939 | 0.50 | 0.50 | 375.00 | 0.20 0.10 0.20 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS TO M. MARTINEZ AND B. GRUEMMER RE: E&Y RETENTION (.2); T/C B. GRUEMMER RE: SAME (.1); EMAIL M. MARTINEZ RE: E&Y ENGAGEMENT (.2) |
| 05/05/11 Thu | Ludwig, J 31032014/935 | 0.30 | 0.30 | 160.50 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Professional Retention TELEPHONE CALL WITH R. MARIELLA RE: OCP MATTERS (0.1); EMAIL TO R. MARIELLA RE: SAME (0.2) |
| 05/05/11 Thu | Martinez, M 31032014/940 | 1.50 | 1.50 | 712.50 | 1.30 0.20 | F F | 1 2 | MATTER NAME: Professional Retention REVISE E&Y RETENTION MATERIALS (1.3); EMAIL TO CLIENT AND MCDERMOTT RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 05/06/11 Fri | Ludwig, J 31032014/941 | 1.50 | 1.50 | 802.50 | 0.20 0.80 0.40 0.10 | F F F F | MATTER NAME: Professional Retention 1 REVIEW AND RESPOND TO EMAIL FROM D. ELDERSVELD RE: LAZARD RETENTION (0.2); 2 MEETING WITH B. MYRICK RE: OCP MATTERS (0.8); 3 REVISE SUMMARY OF OCP RETENTION (0.4); 4 EMAIL TO R. MARIELLA AND M. BERGER RE: SAME (0.1) |
| 05/06/11 Fri | Myrick, B 31032014/944 | 0.90 | 0.90 | 382.50 | 0.10 0.80 | F F | MATTER NAME: Professional Retention 1 MULTIPLE EMAILS W/ J. LUDWIG RE: OCP (.1) 2 O/C W/ J. LUDWIG RE: OCP PROCESS (.8). |
| 05/08/11 Sun | Ludwig, J 31032014/942 | 0.10 | 0.10 | 53.50 | 0.10 | F | MATTER NAME: Professional Retention 1 EMAILS WITH J. WEISS RE: E&Y RETENTION (0.1) |
| 05/09/11 Mon | Kansa, K 31032014/946 | 0.40 | 0.40 | 300.00 | 0.10 0.20 0.10 | F F F | MATTER NAME: Professional Retention 1 OFFICE CONFERENCE W/J. LUDWIG RE: B. LITMAN INQUIRY ON DUFF & PHELPS (.1); 2 EMAIL B. LITMAN RE: SAME (.2); 3 EMAIL J. LUDWIG RE: SAME (.1) |
| 05/09/11 Mon | Myrick, B 31032014/945 | 2.30 | 2.30 | 977.50 | | F | MATTER NAME: Professional Retention 1 REVIEW DOCUMENTS (ORDER, AFFIDAVITS, ETC.) FROM J. LUDWIG RE: OCP PROCESS. |
| 05/10/11 Tue | Kansa, K 31032014/947 | 0.20 | 0.20 | 150.00 | | F | MATTER NAME: Professional Retention 1 EMAIL B. GRUEMMER RE: E&Y ENGAGEMENT LETTER CONCERNING CUBS SERVICES |
| 05/10/11 Tue | Ludwig, J 31032014/943 | 0.10 | 0.10 | 53.50 | 0.10 | F | MATTER NAME: Professional Retention 1 EMAIL TO M. BERGER RE: OCP REPORT (0.1) |
| 05/10/11 Tue | Martinez, M 31032014/949 | 0.10 | 0.10 | 47.50 | | F | MATTER NAME: Professional Retention 1 E-MAIL B. GRUEMMER REGARDING E&Y RETENTION |
| 05/12/11 Thu | Ludwig, J 31032014/952 | 0.10 | 0.10 | 53.50 | 0.10 | F | MATTER NAME: Professional Retention 1 EMAILS WITH OCP RE: FILING OF FEE APPLICATION (0.1) |
| 05/13/11 Fri | Kansa, K 31032014/948 | 0.90 | 0.90 | 675.00 | 0.10 0.30 0.10 0.20 0.20 | F F F F F | MATTER NAME: Professional Retention 1 OFFICE CONFERENCE WITH J. LUDWIG RE: E&Y ENGAGEMENT LETTER (.1); 2 EMAIL M. MARTINEZ RE: SAME (.3); 3 REVIEW J. WEISS EMAIL ON SAME (.1); 4 EMAIL B. GRUEMMER RE: SAME (.2); 5 FURTHER EMAIL TO M. MARTINEZ RE: SAME (.2) |
| 05/13/11 Fri | Ludwig, J 31032014/953 | 0.10 | 0.10 | 53.50 | 0.10 | F | MATTER NAME: Professional Retention 1 REVIEW EMAIL FROM J. WEISS RE: E&Y SUPPLEMENTAL RETENTION (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/13/11 Fri | Martinez, M 31032014/950 | 0.50 | 0.50 | 237.50 | | F | 1 | MATTER NAME: Professional Retention REVIEW EMAILS FROM K. KANSA AND DOCUMENTS REGARDING E&Y RETENTION |
| 05/16/11 Mon | Kansa, K 31032014/956 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL M. MARTINEZ RE: E&Y LETTER |
| 05/16/11 Mon | Ludwig, J 31032014/954 | 0.70 | 0.70 | 374.50 | 0.30 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH R. MARIELLA, M. BERGER, AND B. MYRICK RE: OCP MATTERS (0.3): |
| | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. MARIELLA RE: SAME (0.1): |
| | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH M. BERGER RE: OCP FEE APPLICATION RECONCILIATION (0.2): |
| | | | | | 0.10 | F | 4 | EMAILS WITH OCP COUNSEL RE: SAME (0.1) |
| 05/16/11 Mon | Martinez, M 31032014/951 | 0.40 | 0.40 | 190.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention DRAFT APPLICATION REGARDING E&Y RETENTION (0.2): |
| | | | | | 0.20 | F | 2 | REVIEW DOCUMENTS REGARDING SAME (0.2) |
| 05/16/11 Mon | Myrick, B 31032014/958 | 0.60 | 0.60 | 255.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention MULTIPLE EMAILS W/ J. LUDWIG RE: OCP CALL (.2) |
| | | | | | 0.10 | F | 2 | EMAILS W/ J. LUDWIG RE: SNR FEE APP (.1) |
| | | | | | 0.30 | F | 3 | SEVERAL EMAILS W/ OCP AND A&M RE: SAME (.3). |
| 05/17/11 Tue | Kansa, K 31032014/955 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention T/C B. LITMAN RE: DUFF & PHELPS ISSUE |
| 05/17/11 Tue | Martinez, M 31032014/970 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Professional Retention CONTINUE DRAFTING E&Y RETENTION MATERIALS |
| 05/18/11 Wed | Kansa, K 31032014/986 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention O/C M. MARTINEZ RE: E&Y APPLICATION |
| 05/18/11 Wed | Martinez, M 31032014/971 | 1.20 | 1.20 | 570.00 | | F | 1 | MATTER NAME: Professional Retention CONTINUE WORKING ON E&Y RETENTION APPLICATION |
| 05/18/11 Wed | Myrick, B 31032014/959 | 0.20 | 0.20 | 85.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ SNR RE: OCP (.1) |
| | | | | | 0.10 | F | 2 | EMAILS W/ R. MARIELLA RE: SAME (.1). |
| 05/19/11 Thu | Kansa, K 31032014/957 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL D. ELDERSVELD ON E&Y RETENTION |
| 05/19/11 Thu | Ludwig, J 31032014/962 | 0.40 | 0.40 | 214.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH M. BERGER AND B. MYRICK RE: OCP REPORT (0.2): |
| | | | | | 0.20 | F | 2 | REVIEW OCP REPORT (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 05/19/11 Thu | Myrick, B 31032014/960 | 4.60 | 4.60 | 1,955.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 1.20 | F | 1 | REVIEWING OCP DEADLINE MATERIALS (1.2) |
| | | | | | 0.20 | F | 2 | MULTIPLE EMAILS W/ M. BERGER RE: SAME (.2) |
| | | | | | 1.40 | F | 3 | REVIEWING M. BERGER BACK-UP EMAILS AND TWO DRAFTS OF OCP MONTHLY REPORT (1.4) |
| | | | | | 0.40 | F | 4 | MANY EMAILS RE: POTENTIAL CAP CONTROVERSY W/ J. LUDWIG AND M. BERGER (.4) |
| | | | | | 0.50 | F | 5 | RESEARCH RE: CHANGING CAP FIGURES (.5) |
| | | | | | 0.40 | F | 6 | DRAFTING EMAIL TO UCC RE: APRIL REPORT (.4) |
| | | | | | 0.30 | F | 7 | MULTIPLE EMAILS W/ J. LUDWIG RE: SAME (.3) |
| | | | | | 0.20 | F | 8 | REVIEWING J. LUDWIG COMMENTS (.2). |
| 05/20/11 Fri | Myrick, B 31032014/961 | 2.60 | 2.60 | 1,105.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.60 | F | 1 | FINAL REVIEW OF OCP REPORT (.6) |
| | | | | | 0.40 | F | 2 | EDITING EMAILS TO UST AND COMMITTEE (.4) |
| | | | | | 0.20 | F | 3 | P/C W/ J. LUDWIG RE: SAME (.2) |
| | | | | | 0.10 | F | 4 | O/C W/ K. KANSA RE: HUNTON FEES (.1) |
| | | | | | 0.10 | F | 5 | O/C W/ J. LUDWIG RE: SAME (.1) |
| | | | | | 0.10 | F | 6 | EMAILS W/ R. MARIELLA RE: UNDERLYING SPREADSHEET (.1) |
| | | | | | 0.30 | F | 7 | EDITING UST EMAIL RE: SAME (.3) |
| | | | | | 0.20 | F | 8 | MULTIPLE EMAILS W/ M. BERGER RE: SPREADSHEET (.2) |
| | | | | | 0.50 | F | 9 | EDITING SPREADSHEET (.5) |
| | | | | | 0.10 | F | 10 | EMAILS TO UCC AND UST RE: OCP (.1). |
| 05/23/11 Mon | Kansa, K 31032014/963 | 0.30 | 0.30 | 225.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.20 | F | 1 | EMAILS TO M. MARTINEZ RE: E&Y APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | T/C B. GRUEMMER RE: SAME (.1) |
| 05/23/11 Mon | Martinez, M 31032014/972 | 0.90 | 0.90 | 427.50 | | F | 1 | *MATTER NAME: Professional Retention* DRAFT E&Y RETENTION APPLICATION |
| 05/23/11 Mon | Myrick, B 31032014/982 | 0.20 | 0.20 | 85.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.20 | F | 1 | MULTIPLE EMAILS W/ P. RATKOWIAK RE: DATES (.2). |
| 05/24/11 Tue | Ludwig, J 31032014/966 | 0.20 | 0.20 | 107.00 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.10 | F | 1 | TELEPHONE CALL (VM) WITH OCP RE: RETENTION (0.1); |
| | | | | | 0.10 | F | 2 | EMAILS WITH P. RATKOWIAK RE: FILING OF JENNER SUPPLEMENTAL AFFIDAVIT (0.1) |
| 05/24/11 Tue | Martinez, M 31032014/973 | 1.30 | 1.30 | 617.50 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 1.00 | F | 1 | DRAFT E&Y RETENTION APPLICATION (1.0); |
| | | | | | 0.30 | F | 2 | CALLS WITH B. GRUEMMER AND JOHN WEISS REGARDING SAME (.3) |
| 05/24/11 Tue | Myrick, B 31032014/983 | 0.90 | 0.90 | 382.50 | | | | *MATTER NAME: Professional Retention* |
| | | | | | 0.20 | F | 1 | SEVERAL EMAILS W/ M. BERGER RE: OCP FILE (.2) |
| | | | | | 0.20 | F | 2 | EDITS TO EXCEL RE: SAME (.2) |
| | | | | | 0.10 | F | 3 | EMAILS W/ R. MARIELLA RE: CTM FEE APPLICATION (.1) |
| | | | | | 0.10 | F | 4 | EMAILS W/ J. LUDWIG RE: HARTFORD COURANT OCP (.1) |
| | | | | | 0.30 | F | 5 | REVIEWING INVOICES RE: SAME (.3). |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/25/11 Wed | Kansa, K 31032014/964 | 0.80 | 0.80 | 600.00 | 0.60 0.20 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW E&Y AFFIDAVIT, COMMENT ON SAME AND EMAIL M. MARTINEZ RE: SAME (.6); EMAIL D. ELDERSVELD RE: E&Y APPLICATION (.2) |
| 05/25/11 Wed | Ludwig, J 31032014/974 | 0.80 | 0.80 | 428.00 | 0.10 0.50 0.20 | F F F | 1 2 3 | MATTER NAME: Professional Retention TELEPHONE CALL (VM) TO B. LITMAN RE: OCP RETENTION (0.1); REVIEW OCP FEE APPLICATION (0.5); EMAILS WITH OCP COUNSEL AND R. MARIELLA RE: OCP RETENTION (0.2) |
| 05/25/11 Wed | Martinez, M 31032014/969 | 1.30 | 1.30 | 617.50 | | F | 1 | MATTER NAME: Professional Retention DRAFT E&Y RETENTION APPLICATION |
| 05/25/11 Wed | Myrick, B 31032014/985 | 1.60 | 1.60 | 680.00 | 0.10 1.30 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention EMAILS W/ M. BERGER RE: SNR FEE APP (.1) REVIEWING SAME AND EXHIBITS (1.3) EMAILS W/ J. LUDWIG RE: SAME (.1) EMAILS W/ S. WOWCHUK RE: SAME (.1). |
| 05/26/11 Thu | Kansa, K 31032014/965 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL M. MARTINEZ RE: E&Y RETENTION |
| 05/26/11 Thu | Ludwig, J 31032014/975 | 0.20 | 0.20 | 107.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH OCP COUNSEL AND R. MARIELLA RE: OCP RETENTION (0.2) |
| 05/26/11 Thu | Myrick, B 31032014/984 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ S. WOWCHUK RE: DENTON APP (.1). |
| 05/27/11 Fri | Kansa, K 31032014/988 | 0.80 | 0.80 | 600.00 | 0.50 0.10 0.20 | F F F | 1 2 3 | MATTER NAME: Professional Retention REVIEW AND REVISE E&Y APPLICATION AND EMAIL B. GRUEMMER REGARDING SAME (.5); TELEPHONE CONFERENCE WITH B. GRUEMMER REGARDING SAME (.1); EMAILS TO E&Y COUNSEL REGARDING SAME (.2) |
| 05/27/11 Fri | Ludwig, J 31032014/976 | 0.30 | 0.30 | 160.50 | 0.30 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH OCP COUNSEL AND R. MARIELLA RE: OCP FEE APPLICATION (0.3) |
| 05/27/11 Fri | Martinez, M 31032014/967 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH K. KANSA REGARDING E&Y RETENTION |
| 05/27/11 Fri | Myrick, B 31032014/981 | 0.30 | 0.30 | 127.50 | 0.30 | F | 1 | MATTER NAME: Professional Retention MANY EMAILS W/ S. WOWCHUK AND M. BERGER RE: DENTON FEE APP (.3). |
| 05/30/11 Mon | Martinez, M 31032014/968 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention REVIEW REDLINE OF E&Y RETENTION |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/31/11 Tue | Kansa, K 31032014/978 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW EMAIL REGARDING COLE SCHOTZ WAIVER REQUEST AND EMAIL D. ELDERSVELD, B. KRAKAUER AND K. LANTRY REGARDING SAME |
| 05/31/11 Tue | Kansa, K 31032014/987 | 0.20 | 0.20 | 150.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAIL D. ELDERSVELD REGARDING E&Y APPLICATION (.1);<br>EMAIL B. GRUEMMER AND M. MARTINEZ REGARDING SAME (.1) |
| 05/31/11 Tue | Ludwig, J 31032014/979 | 0.80 | 0.80 | 428.00 | 0.30<br>0.20<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Professional Retention<br>REVIEW OCP FEE APPLICATION (0.3);<br>EMAILS WITH OCP COUNSEL AND P. RATKOWIAK RE: SAME (0.2);<br>TELEPHONE CALL WITH K. STICKLES RE: SAME (0.1);<br>EMAILS WITH B. MYRICK RE: OCP RETENTION (0.1);<br>EMAILS WITH R. MARIELLA RE: OCP RETENTION (0.1) |
| 05/31/11 Tue | Martinez, M 31032014/977 | 0.90 | 0.90 | 427.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND FINALIZE E&Y RETENTION APPLICATION |
| 05/31/11 Tue | Myrick, B 31032014/980 | 0.40 | 0.40 | 170.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>MANY EMAILS W/ J. LUDWIG RE: OCP MATTERS (.2)<br>EDITING OCP TRACKING CHART (.2). |
| Total | | | 73.90 | $39,196.50 | | | | |
| Number of Entries: | 103 | | | | | | | |

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kansa, K | 14.90 | 11,175.00 |
| Ludwig, J | 25.90 | 13,856.50 |
| Lutes, D | 0.30 | 90.00 |
| Martinez, M | 15.30 | 7,267.50 |
| Myrick, B | 14.70 | 6,247.50 |
| Summerfield, S | 2.80 | 560.00 |
| | 73.90 | $39,196.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Professional Retention | 73.90 | 39,196.50 |
| | 73.90 | $39,196.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL