*Exhibit A*

***Tribune Company, et al.,***
***Summary of Time Detail by Task***
***May 1, 2012 through May 31, 2012***

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 260.1 | $112,580.00 |
| AP/Vendor Issues | 84.0 | $38,420.00 |
| Avoidance Actions | 20.2 | $9,940.00 |
| Business Plan | 2.7 | $1,147.50 |
| Cash Flow | 3.3 | $1,540.00 |
| Claims | 534.4 | $210,132.50 |
| Contract | 76.1 | $30,722.50 |
| Court Hearings | 0.9 | $520.00 |
| Creditor | 13.5 | $7,635.00 |
| Employee | 0.5 | $350.00 |
| Fee Application | 16.2 | $4,212.50 |
| Financing | 2.3 | $1,560.00 |
| Litigation Trust Valuation | 219.6 | $112,842.50 |
| Monthly Operating Report | 0.6 | $420.00 |
| Operations | 2.0 | $1,400.00 |
| Plan of Reorganization | 327.3 | $156,797.50 |
| Tax | 52.3 | $29,268.00 |
| **Total** | **1,616.0** | **$719,488.00** |

*Exhibit B*

---

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**May 1, 2012 through May 31, 2012**

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 120.2 | $84,140.00 |
| Laureen Ryan | Managing Director | $700.00 | 24.9 | $17,430.00 |
| Jonathan Vanderveen | Managing Director | $550.00 | 6.0 | $3,300.00 |
| Mark Spittell | Senior Director | $790.00 | 14.4 | $11,376.00 |
| Justin Schmaltz | Senior Director | $600.00 | 60.0 | $36,000.00 |
| John Forte | Senior Director | $575.00 | 79.3 | $45,597.50 |
| Richard Stone | Director | $500.00 | 203.4 | $101,700.00 |
| Stuart Kaufman | Director | $475.00 | 5.1 | $2,422.50 |
| Michel Hagenaar | Director | $450.00 | 57.3 | $25,785.00 |
| Jodi Ehrenhofer | Director | $425.00 | 108.5 | $46,112.50 |
| Bradley Boudouris | Manager | $425.00 | 55.1 | $23,417.50 |
| Damon Busse | Manager | $425.00 | 83.0 | $35,275.00 |
| Sarah Crawford | Senior Associate | $465.00 | 33.3 | $15,484.50 |
| Matt Frank | Senior Associate | $425.00 | 144.1 | $61,242.50 |
| Alexander Gershner | Senior Associate | $375.00 | 51.2 | $19,200.00 |
| Mark Berger | Associate | $375.00 | 158.3 | $59,362.50 |
| Matthew Williams | Consultant | $375.00 | 53.8 | $20,175.00 |
| Diego Torres | Consultant | $325.00 | 203.5 | $66,137.50 |
| Dwight Hingtgen | Analyst | $300.00 | 144.6 | $43,380.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 10.0 | $1,950.00 |
| | | *Total* | 1,616.0 | $719,488.00 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***May 1, 2012 through May 31, 2012***

**Accounting**                  Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 32.1 | $22,470.00 |
| Jonathan Vanderveen | Managing Director | $550 | 5.5 | $3,025.00 |
| Justin Schmaltz | Senior Director | $600 | 1.2 | $720.00 |
| Richard Stone | Director | $500 | 13.5 | $6,750.00 |
| Bradley Boudouris | Manager | $425 | 53.7 | $22,822.50 |
| Damon Busse | Manager | $425 | 83.0 | $35,275.00 |
| Matt Frank | Senior Associate | $425 | 1.5 | $637.50 |
| Dwight Hingtgen | Analyst | $300 | 69.6 | $20,880.00 |
| | | | 260.1 | $112,580.00 |
| | *Average Billing Rate* | | | $432.83 |

*Exhibit C*

---

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***May 1, 2012 through May 31, 2012***

---

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to
                              Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jodi Ehrenhofer | Director | $425 | 2.4 | $1,020.00 |
| Richard Stone | Director | $500 | 54.4 | $27,200.00 |
| Mark Berger | Associate | $375 | 27.2 | $10,200.00 |
| | | | 84.0 | $38,420.00 |
| | | *Average Billing Rate* | | $457.38 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***May 1, 2012 through May 31, 2012***

**Avoidance Actions**  This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.1 | $1,470.00 |
| Richard Stone | Director | $500 | 13.1 | $6,550.00 |
| Matt Frank | Senior Associate | $425 | 0.9 | $382.50 |
| Mark Berger | Associate | $375 | 4.1 | $1,537.50 |
| | | | 20.2 | $9,940.00 |
| | *Average Billing Rate* | | | $492.08 |

*Page 3 of 17*

*Exhibit C*

---

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2012 through May 31, 2012*

---

**Business Plan**                    Assist the Debtors with the preparation of its business plan, including analysis
                                     of potential strategic alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matt Frank | Senior Associate | $425 | 2.7 | $1,147.50 |
|  |  |  | 2.7 | $1,147.50 |
|  | *Average Billing Rate* |  |  | $425.00 |

*Exhibit C*

---

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### May 1, 2012 through May 31, 2012

---

**Cash Flow**                Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on
                             cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| Matt Frank | Senior Associate | $425 | 2.8 | $1,190.00 |
| | | | 3.3 | $1,540.00 |
| | *Average Billing Rate* | | | $466.67 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***May 1, 2012 through May 31, 2012***

**Claims**                          Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 21.6 | $15,120.00 |
| Justin Schmaltz | Senior Director | $600 | 1.4 | $840.00 |
| Mark Spittell | Senior Director | $790 | 1.0 | $790.00 |
| Jodi Ehrenhofer | Director | $425 | 96.8 | $41,140.00 |
| Richard Stone | Director | $500 | 71.4 | $35,700.00 |
| Matt Frank | Senior Associate | $425 | 4.9 | $2,082.50 |
| Mark Berger | Associate | $375 | 56.5 | $21,187.50 |
| Diego Torres | Consultant | $325 | 199.9 | $64,967.50 |
| Matthew Williams | Consultant | $375 | 53.8 | $20,175.00 |
| Dwight Hingtgen | Analyst | $300 | 27.1 | $8,130.00 |
| | | | 534.4 | $210,132.50 |
| | ***Average Billing Rate*** | | | $393.21 |

*Exhibit C*

> ### *Tribune Company, et al.,*
> ### *Summary of Time Detail by Professional*
> ### *May 1, 2012 through May 31, 2012*

**Contract**                        Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.4 | $280.00 |
| Jodi Ehrenhofer | Director | $425 | 1.2 | $510.00 |
| Richard Stone | Director | $500 | 17.4 | $8,700.00 |
| Mark Berger | Associate | $375 | 53.5 | $20,062.50 |
| Diego Torres | Consultant | $325 | 3.6 | $1,170.00 |
| | | | 76.1 | $30,722.50 |
| | | ***Average Billing Rate*** | | $403.71 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**May 1, 2012 through May 31, 2012**

**Court Hearings**                    Prepare for and participate in court hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| Matt Frank | Senior Associate | $425 | 0.4 | $170.00 |
| | | | 0.9 | $520.00 |
| | *Average Billing Rate* | | | $577.78 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**May 1, 2012 through May 31, 2012**

Creditor          Preparation for and attendance at meetings or calls with secured or unsecured
                  creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.5 | $3,850.00 |
| Justin Schmaltz | Senior Director | $600 | 2.2 | $1,320.00 |
| Jodi Ehrenhofer | Director | $425 | 2.1 | $892.50 |
| Matt Frank | Senior Associate | $425 | 3.7 | $1,572.50 |
| | | | 13.5 | $7,635.00 |
| | *Average Billing Rate* | | | $565.56 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2012 through May 31, 2012*

**Employee**                    Assist the Debtors with employee communications, development of severance
                                and retention plans, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| | | | 0.5 | $350.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### May 1, 2012 through May 31, 2012

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with court
                                       guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
| Matt Frank | Senior Associate | $425 | 1.3 | $552.50 |
| Dwight Hingtgen | Analyst | $300 | 4.3 | $1,290.00 |
| Mary Napoliello | Paraprofessional | $195 | 10.0 | $1,950.00 |
| | | | 16.2 | $4,212.50 |
| | *Average Billing Rate* | | | $260.03 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2012 through May 31, 2012*

Financing                          Assist Debtors in obtaining Exit Financing, reviewing and negotiating loan
                                   documents, and responding to related due diligence requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.8 | $1,260.00 |
| Justin Schmaltz | Senior Director | $600 | 0.5 | $300.00 |
| | | | 2.3 | $1,560.00 |
| | *Average Billing Rate* | | | $678.26 |

*Exhibit C*

> ### *Tribune Company, et al.,*
> ### *Summary of Time Detail by Professional*
> ### *May 1, 2012 through May 31, 2012*

**Litigation Trust Valuation**    This category represents time spent working at the direction of the Debtors' counsel on a valuation of causes of action to be transferred to the litigation trust in accordance with the terms of the plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.9 | $4,830.00 |
| Laureen Ryan | Managing Director | $700 | 24.9 | $17,430.00 |
| John Forte | Senior Director | $575 | 79.3 | $45,597.50 |
| Michel Hagenaar | Director | $450 | 57.3 | $25,785.00 |
| Alexander Gershner | Senior Associate | $375 | 51.2 | $19,200.00 |
| | | | 219.6 | $112,842.50 |
| | *Average Billing Rate* | | | $513.85 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***May 1, 2012 through May 31, 2012***

**Monthly Operating Report**   **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
| | | | 0.6 | $420.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***May 1, 2012 through May 31, 2012***

**Operations**                  Assist the Debtors with various matters associated with implementing their
                                business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.0 | $1,400.00 |
| | | | 2.0 | $1,400.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

> ### *Tribune Company,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *May 1, 2012 through May 31, 2012*

**Plan of Reorganization**          Assist the Debtors in the preparation of the plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 43.0 | $30,100.00 |
| Jonathan Vanderveen | Managing Director | $550 | 0.5 | $275.00 |
| Justin Schmaltz | Senior Director | $600 | 54.7 | $32,820.00 |
| Jodi Ehrenhofer | Director | $425 | 5.7 | $2,422.50 |
| Richard Stone | Director | $500 | 30.4 | $15,200.00 |
| Stuart Kaufman | Director | $475 | 5.1 | $2,422.50 |
| Bradley Boudouris | Manager | $425 | 1.4 | $595.00 |
| Matt Frank | Senior Associate | $425 | 125.9 | $53,507.50 |
| Mark Berger | Associate | $375 | 17.0 | $6,375.00 |
| Dwight Hingtgen | Analyst | $300 | 43.6 | $13,080.00 |
| | | | 327.3 | $156,797.50 |
| | | *Average Billing Rate* | | $479.06 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*May 1, 2012 through May 31, 2012*

**Tax**                              Assist the Debtors in tax related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.1 | $1,470.00 |
| Mark Spittell | Senior Director | $790 | 13.4 | $10,586.00 |
| Jodi Ehrenhofer | Director | $425 | 0.3 | $127.50 |
| Richard Stone | Director | $500 | 3.2 | $1,600.00 |
| Sarah Crawford | Senior Associate | $465 | 33.3 | $15,484.50 |
| | | | 52.3 | $29,268.00 |
| | *Average Billing Rate* | | | $559.62 |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 5/1/2012 | 1.8 | Review current period and prior period intercompany claim detail. |
| Bradley Boudouris | 5/1/2012 | 1.5 | Review plan of reorganization with respect to potential accounting issues. |
| Bradley Boudouris | 5/1/2012 | 0.7 | Meeting with A&M (M. Frank) re: Intercompany Claims settlement, analysis files. |
| Bradley Boudouris | 5/1/2012 | 0.4 | Begin analysis of accounting related issues resulting from plan of reorganization transactions. |
| Matt Frank | 5/1/2012 | 0.7 | Meeting with A&M (B. Boudouris) re: Intercompany Claims settlement, analysis files. |
| Matt Frank | 5/1/2012 | 0.2 | Call with Tribune (N. Chakiris) re: intercompany balances, financial data request. |
| Bradley Boudouris | 5/2/2012 | 0.2 | Discuss intercompany claims analysis with M. Frank (A&M). |
| Bradley Boudouris | 5/2/2012 | 0.8 | Reconcile PTUB intercompany adjustment to business unit general ledger balances and the Intercompany Settlement exhibit of the POR. |
| Bradley Boudouris | 5/2/2012 | 0.6 | Review GAAP with respect to fresh start accounting issues unique to Tribune plan of reorganization. |
| Bradley Boudouris | 5/2/2012 | 1.4 | Reconcile FSC intercompany adjustment to business unit general ledger balances and the Intercompany Settlement exhibit of the POR. |
| Bradley Boudouris | 5/2/2012 | 0.8 | Analyze intercompany data and related spreadsheets. |
| Bradley Boudouris | 5/2/2012 | 1.8 | Analyze various potential accounting implications of intercompany settlement issues with respect to the POR. |
| Bradley Boudouris | 5/2/2012 | 2.6 | Reconcile intercompany G/L balances to starting balances for the Intercompany Settlement exhibit of the POR. |
| Brian Whittman | 5/2/2012 | 0.1 | Correspondence with B. Litman (Tribune) re: valuation question. |
| Matt Frank | 5/2/2012 | 0.2 | Discuss intercompany claims analysis with B. Boudouris (A&M). |
| Richard Stone | 5/2/2012 | 0.6 | Discussion with E. Wainscott (Tribune) regarding fresh start accounting valuation matters related to contracts. |
| Bradley Boudouris | 5/3/2012 | 0.7 | Verify intercompany balance adjustments balanced by business unit. |
| Bradley Boudouris | 5/3/2012 | 0.6 | Reconcile additional intercompany adjustments to business unit general ledger balances and the Intercompany Settlement exhibit of the POR. |
| Bradley Boudouris | 5/3/2012 | 0.6 | Reconcile LATI note eliminations to business unit general ledger balances and the Intercompany Settlement exhibit of the POR. |
| Bradley Boudouris | 5/3/2012 | 0.7 | Reconcile cash transfer eliminations to business unit general ledger balances and the Intercompany Settlement exhibit of the POR. |

*Page 1 of 94*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 5/3/2012 | 0.9 | Verify final intercompany balance detail after adjustments reconciled by tax ID number to POR exhibit. |
| Bradley Boudouris | 5/3/2012 | 2.5 | Reconcile Dissallowed Intercompany Tribune Receivables to business unit general ledger balances and the Intercompany Settlement exhibit of the POR. |
| Bradley Boudouris | 5/3/2012 | 1.8 | Reconcile Dissallowed Intercompany Tribune Payables to business unit general ledger balances and the Intercompany Settlement exhibit of the POR. |
| Brian Whittman | 5/3/2012 | 0.7 | Call with Sidley (J. Boelter, K. Mills, B. Lewis) and Tribune (C. Bigelow, D. Eldersveld) re: reporting requirements. |
| Brian Whittman | 5/3/2012 | 0.5 | Continue to work on approach for accounting for intercompany claims settlement. |
| Brian Whittman | 5/3/2012 | 0.1 | Discussion with D. Hingtgen (A&M) re: restructuring transactions issues. |
| Dwight Hingtgen | 5/3/2012 | 1.2 | Discussion with J. Schmaltz (A&M) (1.2), B. Whittman (A&M) (0.1), and C. Krueger (Sidley) (.2) regarding restructuring transactions/intercompany settlement action plan. |
| Justin Schmaltz | 5/3/2012 | 1.2 | Meeting with D. Hingtgen (A&M) re: restructuring transactions for emergence planning (0.9); meeting w/ B. Whittman (A&M) re: same (0.1); call w/ K. Krueger (Sidley) re: same (0.2). |
| Bradley Boudouris | 5/4/2012 | 1.4 | Finalize pre-petition intercompany balance analysis. |
| Bradley Boudouris | 5/4/2012 | 0.5 | Reconcile March 2012 intercompany data to April 2012 intercompany interest entry to confirm accuracy of format conversion and analysis. |
| Bradley Boudouris | 5/4/2012 | 0.7 | Convert March 2012 intercompany balance data from company into revised format for analysis. |
| Brian Whittman | 5/4/2012 | 0.5 | Correspondence with N. Chakiris (Tribune) re: payroll issues associated with restructuring transactions (.3); correspondence with R. Stone (A&M) re: same (.2). |
| Dwight Hingtgen | 5/4/2012 | 2.6 | Update restructuring transactions spreadsheet for the final version filed (Broadcasting). |
| Brian Whittman | 5/7/2012 | 0.3 | Review payroll issues associated with restructuring transactions. |
| Damon Busse | 5/9/2012 | 2.1 | Review plan of reorganization, supplemental disclosure document, and related exhibits relevant to emergence-related accounting issues. |
| Dwight Hingtgen | 5/9/2012 | 2.1 | Update Action Plan memo for final version filed of the restructuring transactions. |
| Dwight Hingtgen | 5/9/2012 | 0.8 | Discuss payroll, HR, and FEIN effects due to restructuring transactions with R. Stone (A&M). |
| Dwight Hingtgen | 5/9/2012 | 2.9 | Update restructuring transactions spreadsheet for the final version filed (Publishing). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 5/9/2012 | 2.6 | Update restructuring transactions spreadsheet for the final version filed (Investment/Corporate). |
| Richard Stone | 5/9/2012 | 0.6 | Discussion with C. Lewis (Tribune) regarding accounting BU / payroll company code FEIN matters. |
| Richard Stone | 5/9/2012 | 0.8 | Meeting with D. Hingtgen (A&M) regarding restructuring transactions mapping, including FEIN issues. |
| Bradley Boudouris | 5/10/2012 | 0.6 | Discussion with D. Busse (A&M) and D. Hingtgen (A&M) regarding restructuring transactions process. |
| Bradley Boudouris | 5/10/2012 | 0.4 | Create summary schedule of March 31, 2012 intercompany balances. |
| Bradley Boudouris | 5/10/2012 | 0.8 | Meeting with A&M (D. Busse) re: work to date on emergence issues and fresh start accounting. |
| Bradley Boudouris | 5/10/2012 | 0.4 | Meeting with A&M (D. Busse, M. Frank) re: fresh start accounting issues. |
| Bradley Boudouris | 5/10/2012 | 1.2 | Reconcile post-petition FSC and TPUB intercompany elimination entries for March 31, 2012 intercompany analysis. |
| Brian Whittman | 5/10/2012 | 0.5 | Review updates to restructuring transactions (.4); correspondence with D. Hingtgen (A&M) re: same (.1). |
| Brian Whittman | 5/10/2012 | 0.1 | Correspondence with R. Stone (A&M) re: BLM meeting agenda. |
| Brian Whittman | 5/10/2012 | 0.3 | Call with Tribune (C. Bigelow, V. Garlati) re: pension issues. |
| Brian Whittman | 5/10/2012 | 1.0 | Discussion with Sidley (K. Mills, R. Silverman, C. Krueger, M. Martinez) and A&M (D. Hingtgen, R. Stone) regarding FEIN and payroll planning stemming from restructuring transactions (.6); follow up discussion with A&M (D. Hingtgen, R. Stone) re: same (.4) |
| Damon Busse | 5/10/2012 | 0.6 | Meeting with A&M (B. Boudouris, D. Hingtgen) re: restructuring transactions process. |
| Damon Busse | 5/10/2012 | 0.4 | Meeting with A&M (B. Boudouris, M. Frank) re: fresh start accounting issues. |
| Damon Busse | 5/10/2012 | 0.8 | Meeting with A&M (B. Boudouris) re: work to date on emergence accounting issues and fresh start accounting. |
| Damon Busse | 5/10/2012 | 0.9 | Review recent debtor financial statements. |
| Damon Busse | 5/10/2012 | 1.2 | Review accounting guidance for fresh start accounting. |
| Damon Busse | 5/10/2012 | 1.6 | Review POR and related documents with respect to restructuring transactions. |
| Dwight Hingtgen | 5/10/2012 | 3.0 | Draft bridge from PeopleSoft business unit structure to pro-forma PeopleSoft business unit structure (Company Code # for entities 1-97). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 5/10/2012 | 1.0 | Discussion with Sidley (K. Mills, R. Silverman, C. Krueger, M. Martinez) (0.6), B. Whittman (A&M) (1.0) and R. Stone (A&M) (1.0) regarding FEIN and payroll planning stemming from restructuring transactions. |
| Dwight Hingtgen | 5/10/2012 | 3.0 | Continue to draft bridge from PeopleSoft business unit structure to pro-forma (post restructuring transaction) PeopleSoft business unit structure (Company Code # for entities 98-201). |
| Dwight Hingtgen | 5/10/2012 | 2.1 | Continue to draft bridge from PeopleSoft business unit structure to pro-forma (post restructuring transaction) PeopleSoft business unit structure (Company Code # for entities 202-265). |
| Dwight Hingtgen | 5/10/2012 | 0.6 | Discussion with D. Busse (A&M) and B. Boudouris (A&M) regarding restructuring transactions process. |
| Matt Frank | 5/10/2012 | 0.4 | Meeting with A&M (D. Busse, B. Boudouris) re: fresh start accounting issues. |
| Bradley Boudouris | 5/11/2012 | 0.9 | Meeting with A&M (B. Whittman, D. Busse) regarding emergence accounting issues specifically relating to the Intercompany Claims Settlement Agreement and Restructuring Transactions. |
| Bradley Boudouris | 5/11/2012 | 1.2 | Document potential legal, tax, and financial reporting issues regarding intercompany settlement transactions. |
| Bradley Boudouris | 5/11/2012 | 0.6 | Prepare summary quantitative exhibits regarding potential legal, tax, and financial reporting issues regarding intercompany settlement transactions. |
| Bradley Boudouris | 5/11/2012 | 0.9 | Revise documentation of potential legal, tax, and financial reporting issues regarding intercompany settlement transactions. |
| Brian Whittman | 5/11/2012 | 0.3 | Review agenda for accounting discussion . |
| Brian Whittman | 5/11/2012 | 0.1 | Correspondence with N. Chakiris (Tribune) re: restructuring transactions. |
| Brian Whittman | 5/11/2012 | 1.5 | Review documents related to emergence accounting issues. |
| Brian Whittman | 5/11/2012 | 0.9 | Meeting with A&M (B. Boudouris, D. Busse) regarding emergence accounting issues specifically relating to the Intercompany Claims Settlement Agreement and Restructuring Transactions. |
| Damon Busse | 5/11/2012 | 1.1 | Analyze internal listing of restructuring transactions by entity and business unit and compare to POR Exhibit 5.2. |
| Damon Busse | 5/11/2012 | 0.8 | Draft preliminary list of potential legal, accounting, and tax issues regarding intercompany claims settlement. |
| Damon Busse | 5/11/2012 | 0.8 | Review US GAAP guidance for reorganizations and related financial reporting as it relates to emergence (ASC 852, SOP 90-7). |
| Damon Busse | 5/11/2012 | 0.9 | Meeting with A&M (B. Boudouris, B. Whittman) regarding emergence accounting issues specifically relating to the Intercompany Claims Settlement Agreement and Restructuring Transactions. |

<div style="border:1px solid black">

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2012 through May 31, 2012*

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 5/11/2012 | 0.7 | Review and summarize POR Section 5.2 and Exhibit 5.2 re: restructuring transactions. |
| Dwight Hingtgen | 5/11/2012 | 0.3 | Discussion with R. Stone (A&M) and E. Wainscott (Tribune) regarding restructuring transactions. |
| Dwight Hingtgen | 5/11/2012 | 2.6 | Draft bridge of pre vs post restructuring transaction Federal Employees Identification Numbers for each business unit (entities 1-52). |
| Dwight Hingtgen | 5/11/2012 | 2.8 | Continue to draft bridge from PeopleSoft business unit structure to pro-forma (post restructuring transaction) PeopleSoft business unit structure (State of Incorporation for entities 1-265). |
| Jonathan Vanderveen | 5/11/2012 | 0.7 | Review plan of reorganization documentation with respect to accounting implications of intercompany settlement. |
| Richard Stone | 5/11/2012 | 0.3 | Discussion with E. Wainscott (Tribune) and D. Hingtgen (A&M) regarding restructuring transactions. |
| Dwight Hingtgen | 5/12/2012 | 2.7 | Draft bridge of pre vs post restructuring transaction Federal Employees Identification Numbers for each business unit (entities 53-101). |
| Dwight Hingtgen | 5/12/2012 | 2.8 | Continue to draft bridge of pre vs post restructuring transaction Federal Employees Identification Numbers for each business unit (entities 102-167). |
| Dwight Hingtgen | 5/13/2012 | 3.0 | Continue to draft bridge of pre vs post restructuring transaction Federal Employees Identification Numbers for each business unit (entities 168-203). |
| Dwight Hingtgen | 5/13/2012 | 2.8 | Continue to draft bridge of pre vs post restructuring transaction Federal Employees Identification Numbers for each business unit (entities 204-265). |
| Dwight Hingtgen | 5/13/2012 | 2.4 | Review FEIN and Company Code # bridge to ensure accuracy. |
| Bradley Boudouris | 5/14/2012 | 1.2 | Discussion with A&M (D. Busse, B. Whittman) and Tribune (N. Chakiris, E. Wainscott) regarding open issues and protocols for intercompany claims settlements, restructuring transactions, and fresh start accounting. |
| Bradley Boudouris | 5/14/2012 | 0.5 | Review with A&M (B. Whittman, D. Busse) preliminary list of potential legal, accounting, and tax issues regarding intercompany claims settlement. |
| Bradley Boudouris | 5/14/2012 | 0.6 | Revise documentation regarding intercompany claims settlement to address retained earnings, manual posting issues, and specific examples regarding intercompany balances. |
| Bradley Boudouris | 5/14/2012 | 1.7 | Prepare additional quantitative exhibits regarding intercompany balances and potential issues. |
| Bradley Boudouris | 5/14/2012 | 0.7 | Discuss timing and logistics for emergence accounting issues with D. Busse (A&M). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/14/2012 | 0.5 | Review with A&M (D. Busse, B. Boudouris) preliminary list of potential legal, accounting, and tax issues regarding intercompany claims settlement. |
| Brian Whittman | 5/14/2012 | 1.3 | Edit initial memo on accounting for intercompany claims settlement. |
| Brian Whittman | 5/14/2012 | 1.2 | Discussion with A&M (B. Boudouris, D. Busse) and Tribune (N. Chakiris, E. Wainscott) regarding open issues and protocols for intercompany claims settlements, restructuring transactions, and fresh start accounting. |
| Damon Busse | 5/14/2012 | 0.7 | Discussion with A&M (B. Boudouris) regarding sequence, timing, and logistics for emergence-related accounting entries. |
| Damon Busse | 5/14/2012 | 0.5 | Review with A&M (B. Whittman, B. Boudouris) preliminary list of potential legal, accounting, and tax issues regarding intercompany claims settlement. |
| Damon Busse | 5/14/2012 | 1.2 | Discussion with A&M (B. Boudouris, B. Whittman) and Tribune (N. Chakiris, E. Wainscott) regarding open issues and protocols for intercompany claims settlements, restructuring transactions, and fresh start accounting. |
| Damon Busse | 5/14/2012 | 0.4 | Research accounting guidance for transfers between entities under common control. |
| Damon Busse | 5/14/2012 | 2.5 | Summarize restructuring transaction effects by internal business unit. |
| Damon Busse | 5/14/2012 | 0.6 | Assemble available documents relating to restructuring transactions. |
| Damon Busse | 5/14/2012 | 1.8 | Prepare document request listing and questions relating to effectuating restructuring transactions and intercompany settlements. |
| Dwight Hingtgen | 5/14/2012 | 0.9 | Call with Tribune PSG (C. Lewis, A. Santiago) (0.7) and R. Stone (A&M) (0.9) to discuss PeopleSoft implications stemming from restructuring transactions. |
| Dwight Hingtgen | 5/14/2012 | 0.2 | Discuss restructuring transactions BU/company code mapping with R. Stone (A&M). |
| Dwight Hingtgen | 5/14/2012 | 2.7 | Continue to draft Payroll/FEIN Action Plan memo. |
| Dwight Hingtgen | 5/14/2012 | 2.9 | Draft Payroll/FEIN Action Plan memo. |
| Jonathan Vanderveen | 5/14/2012 | 0.8 | Analyze and provide comments regarding documentation of accounting implications of intercompany settlement transactions. |
| Richard Stone | 5/14/2012 | 0.2 | Discussion with D. Hingtgen (A&M) regarding restructuring transactions BU/company code mapping. |
| Richard Stone | 5/14/2012 | 0.9 | Meeting with C. Lewis, K. Beiriger, A. Santiago (Tribune) and D. Hingtgen (A&M) regarding restructuring transactions related to PeopleSoft payroll implications. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/14/2012 | 0.4 | Correspondence with E. Wainscott (Tribune) regarding payroll issues related to restructuring transactions including general ledger impact. |
| Richard Stone | 5/14/2012 | 0.5 | Discussion with A. Santiago (Tribune) regarding payroll FEIN changes related to restructuring transactions. |
| Bradley Boudouris | 5/15/2012 | 2.3 | Revise and prepare additional quantitative exhibits with respect to intercompany balances and potential issues. |
| Bradley Boudouris | 5/15/2012 | 0.8 | Revise documentation regarding intercompany claims settlement based on quantitative analysis. |
| Brian Whittman | 5/15/2012 | 0.2 | Correspondence with B. Litman (Tribune) re: MIP accounting question. |
| Brian Whittman | 5/15/2012 | 0.5 | Review updated memo on intercompany claims settlement implementation (.4); correspondence with B. Boudouris (A&M) re: same (.1). |
| Brian Whittman | 5/15/2012 | 0.5 | Review additional analysis on accounting for intercompany claims settlement. |
| Damon Busse | 5/15/2012 | 0.6 | Begin preparation of detailed listing of questions to Broadcasting business unit management including summaries of specific business unit-level accounting entries and post-restructuring financial reporting structure. |
| Damon Busse | 5/15/2012 | 0.4 | Begin preparation of detailed listing of questions to Corporate business unit management including summaries of specific business unit-level accounting entries and post-restructuring financial reporting structure. |
| Damon Busse | 5/15/2012 | 2.8 | Begin preparation of detailed listing of questions to Publishing business unit management including summaries of specific business unit-level accounting entries and post-restructuring financial reporting structure. |
| Dwight Hingtgen | 5/15/2012 | 1.3 | Discussion with L. Abernathy (Tribune) regarding Co_GL file for missing Company Code #. |
| Dwight Hingtgen | 5/15/2012 | 0.8 | Update Payroll/FEIN Action Plan memo for comments from B. Whittman. |
| Dwight Hingtgen | 5/15/2012 | 0.6 | Meeting with R. Stone (A&M) to discuss initial draft of FEIN and Payroll Action Plan memo. |
| Jonathan Vanderveen | 5/15/2012 | 1.4 | Analyze unique issues with respect to intercompany settlement including foreign entity and c-corporation tax effects. |
| Jonathan Vanderveen | 5/15/2012 | 0.9 | Review accounting issues with respect to effectuating restructuring transactions. |
| Richard Stone | 5/15/2012 | 0.6 | Meeting with D. Hingtgen (A&M) to discuss initial draft of FEIN and payroll memo related to restructuring transactions. |

| | |
|---|---|
| **Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**May 1, 2012 through May 31, 2012** | |

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 5/16/2012 | 1.1 | Meeting between A&M (R. Stone, B. Whittman, J. Vanderveen, D. Busse) and Tribune accounting, tax, and IT personnel regarding tax, legal, and accounting issues with respect to accounting, tax, and system issues relating to effecting the intercompany claims |
| Bradley Boudouris | 5/16/2012 | 1.6 | Revise quantitative exhibits to break out debtor from non-debtor intercompany balances. |
| Brian Whittman | 5/16/2012 | 0.5 | Review updated intercompany exhibits (.4); correspondence with B. Boudouris (A&M) re: same (.1). |
| Brian Whittman | 5/16/2012 | 1.1 | Meeting between A&M (R. Stone, B. Boudouris, J. Vanderveen, D. Busse) and Tribune accounting, tax, and IT personnel regarding tax, legal, and accounting issues with respect to accounting, tax, and system issues relating to effecting the intercompany claim |
| Brian Whittman | 5/16/2012 | 1.1 | Review payroll memo for restructuring transactions (1.0); correspondence with R. Stone (A&M) re: same (.1). |
| Brian Whittman | 5/16/2012 | 0.3 | Prepare for meeting on intercompany accounting matters. |
| Damon Busse | 5/16/2012 | 2.2 | Continue preparation of detailed listing of questions to Corporate business unit management. |
| Damon Busse | 5/16/2012 | 1.3 | Review March 2012 business unit-level balance sheets to identify active vs. inactive business units. |
| Damon Busse | 5/16/2012 | 2.6 | Continue preparation of detailed listing of questions to Broadcasting business unit management. |
| Damon Busse | 5/16/2012 | 1.1 | Meeting between A&M (R. Stone, B. Whittman, J. Vanderveen, D. Busse, B. Boudouris) and Tribune accounting, tax, and IT personnel regarding tax, legal, and accounting issues with respect to accounting, tax, and system issues relating to effecting the inter |
| Damon Busse | 5/16/2012 | 1.4 | Update questions to business unit management regarding unit-level impacts of restructuring transactions. |
| Dwight Hingtgen | 5/16/2012 | 1.7 | Make adjustments to PeopleSoft business unit structure bridge due to comments from R. Stone. |
| Dwight Hingtgen | 5/16/2012 | 2.9 | Revise FEIN and Payroll Action Plan memo for suggestions from R. Stone. |
| Dwight Hingtgen | 5/16/2012 | 1.1 | Include non-debtor restructuring transactions in PeopleSoft business unit structure bridge. |
| Jonathan Vanderveen | 5/16/2012 | 1.1 | Meeting between A&M (R. Stone, B. Whittman, B. Boudouris, D. Busse) and Tribune accounting, tax, and IT personnel regarding tax, legal, and accounting issues with respect to accounting, tax, and system issues relating to effecting the intercompany claims |
| Jonathan Vanderveen | 5/16/2012 | 0.6 | Review documentation of tax, legal, and accounting issues with respect to intercompany claims settlement and restructuring transactions. |

<div align="right">*Exhibit D*</div>

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2012 through May 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/16/2012 | 1.1 | Participate in meeting with P. Shanahan, B. Litman, V. Garlati, C. Lewis, V. Garlati, M. Melgarejo, N. Chakiris, E. Wainscott, A. Santiago, R. Carter (Tribune) and B. Whittman, B. Bourdouris, J. Vanderveen, D. Busse (A&M) regarding tax, accounting and sys |
| Richard Stone | 5/16/2012 | 0.5 | Review intercompany claims settlement accounting memos in preparation for meeting with accounting/treasury/tax groups. |
| Brian Whittman | 5/17/2012 | 0.3 | Review legal entity financial statement information for restructuring transactions (.2); correspondence with N. Chakiris (Tribune) re: same (.1). |
| Brian Whittman | 5/17/2012 | 0.8 | Review schedules for restructuring transactions. |
| Brian Whittman | 5/17/2012 | 0.6 | Correspondence with P. Doherty and G. Mazzaferri (Tribune) re: restructuring transactions. |
| Brian Whittman | 5/17/2012 | 0.5 | Review draft document on BU questions for restructuring transactions. |
| Brian Whittman | 5/17/2012 | 0.3 | Review updated payroll process memo (.2); correspondence with R. Stone (A&M) re: same (.1). |
| Brian Whittman | 5/17/2012 | 0.3 | Correspondence with R. Stone (A&M) and C. Krueger (Sidley) re: restructuring transactions. |
| Brian Whittman | 5/17/2012 | 0.3 | Discussion with D. Busse (A&M) to review BU survey on restructuring transactions. |
| Damon Busse | 5/17/2012 | 0.9 | Review March 2012 financial statements by entity and business unit. |
| Damon Busse | 5/17/2012 | 0.9 | Draft additional changes to business unit questions regarding post-emergence financial reporting structure. |
| Damon Busse | 5/17/2012 | 0.3 | Discussion with B. Whittman (A&M) to review BU survey on restructuring transactions. |
| Damon Busse | 5/17/2012 | 0.7 | Analyze internal memorandum regarding payroll and system considerations for restructuring transactions. |
| Damon Busse | 5/17/2012 | 0.6 | Analyze organizational charts and other Plan documents relating to restructuring transactions by business unit and entity. |
| Damon Busse | 5/17/2012 | 1.7 | Update questions to business unit management regarding unit-level impacts of restructuring transactions to reflect data from business unit-level March 2012 balance sheets. |
| Dwight Hingtgen | 5/17/2012 | 0.5 | Discussion with R. Stone (A&M) related to restructuring transaction FEIN issues (0.3) and voucher expense issues related to settled claims (0.2). |
| Richard Stone | 5/17/2012 | 1.1 | Update final draft restructuring transactions memo related to payroll / FEIN matters for internal distribution. |
| Richard Stone | 5/17/2012 | 0.5 | Discussion with D. Hingtgen (A&M) related to restructuring transaction FEIN issues (0.3) and voucher expense issues related to settled claims (0.2). |

<div align="right">*Page 9 of 94*</div>

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/18/2012 | 0.3 | Correspondence with T. Brown and C. Avetisian (Tribune) re: restructuring transactions. |
| Brian Whittman | 5/18/2012 | 0.4 | Call with B. Litman (Tribune) re: restructuring transactions (.2); correspondence with P. Doherty (Tribune) re: same (.2). |
| Brian Whittman | 5/18/2012 | 0.6 | Review updated BU questionnaire for restructuring transactions. |
| Brian Whittman | 5/20/2012 | 0.2 | Correspondence with H. Segal (Tribune) re: restructuring transactions. |
| Bradley Boudouris | 5/21/2012 | 1.7 | Discussion with D. Busse (A&M) regarding form and sequence of journal entries to record intercompany settlements and restructuring transactions. |
| Brian Whittman | 5/21/2012 | 0.4 | Review documents to prepare for restructuring transaction BU meetings. |
| Brian Whittman | 5/21/2012 | 1.0 | Meeting with A&M (D. Busse) and Tribune accounting personnel (B. Litman, N. Chakiris, E. Wainscott), regarding Corporate/Investments restructuring transactions and business unit-level effects. |
| Brian Whittman | 5/21/2012 | 0.2 | Correspondence with H. Segal (Tribune) re: restructuring transactions. |
| Brian Whittman | 5/21/2012 | 0.9 | Call with A&M (D. Busse) and Tribune accounting personnel (B. Litman, N. Chakiris, H. Segal, J. Perdigao), regarding Publishing (Los Angeles, Chicago) restructuring transactions and business unit-level effects. |
| Damon Busse | 5/21/2012 | 0.2 | Review and document notes and updates from preceding meeting. |
| Damon Busse | 5/21/2012 | 0.4 | Review and document notes and updates from preceding meeting. |
| Damon Busse | 5/21/2012 | 1.1 | Meeting with G. Mazzaferri (Tribune) regarding Broadcasting restructuring transactions and business unit-level effects. |
| Damon Busse | 5/21/2012 | 1.0 | Meeting with A&M (B. Whittman) and Tribune accounting personnel (B. Litman, N. Chakiris, E. Wainscott), regarding Corporate/Investments restructuring transactions and business unit-level effects. |
| Damon Busse | 5/21/2012 | 0.3 | Review and document notes and updates from preceding meeting. |
| Damon Busse | 5/21/2012 | 0.9 | Call with A&M (B. Whittman) and Tribune accounting personnel (B. Litman, N. Chakiris, H. Segal, J. Perdigao), regarding Publishing (Los Angeles, Chicago) restructuring transactions and business unit-level effects. |
| Damon Busse | 5/21/2012 | 0.3 | Prepare for meetings to discuss Corporate/Investments restructuring transactions. |
| Damon Busse | 5/21/2012 | 1.7 | Discussion with B. Boudouris (A&M) regarding form and sequence of journal entries to record intercompany settlements and restructuring transactions. |

*Page 10 of 94*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 5/21/2012 | 0.8 | Update document detailing post-emergence BU structure by entity. |
| Brian Whittman | 5/22/2012 | 0.8 | Call with A&M (D. Busse) and Tribune accounting personnel (B. Litman, T. Brown, et al) regarding Publishing restructuring transactions for Allentown, Baltimore, Hartford, Orlando, South Florida, and Newport News business units. |
| Brian Whittman | 5/22/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: valuation professional. |
| Brian Whittman | 5/22/2012 | 0.2 | Correspondence with D. Busse (A&M) re: restructuring transaction accounting issues. |
| Brian Whittman | 5/22/2012 | 0.3 | Correspondence with B. Litman (Tribune) and J. Ludwig (Sidley) re: valuation firm retention. |
| Damon Busse | 5/22/2012 | 1.4 | Document results of day's meetings in consolidated restructuring transactions work plan. |
| Damon Busse | 5/22/2012 | 0.9 | Prepare for and attend call with M. Wood (Tribune) regarding restructuring transactions for Tribune Media Services and related business unit effects. |
| Damon Busse | 5/22/2012 | 1.5 | Review documents (e.g. Exhibit 5.2) to prepare for call to discuss Publishing restructuring transactions for Allentown, Baltimore, Hartford, Orlando, South Florida, and Newport News. |
| Damon Busse | 5/22/2012 | 0.8 | Call with A&M (B. Whittman) and Tribune accounting personnel (B. Litman, T. Brown, et al) regarding Publishing restructuring transactions for Allentown, Baltimore, Hartford, Orlando, South Florida, and Newport News business units. |
| Bradley Boudouris | 5/23/2012 | 0.2 | Accounting research with respect to the application of fresh start accounting as of dates. |
| Bradley Boudouris | 5/23/2012 | 1.1 | Meeting with A&M (D. Busse), Tribune accounting personnel (N. Chakiris, E. Wainscott) regarding system and accounting considerations for effectuating intercompany settlements, restructuring transactions, and fresh start adjustments. |
| Brian Whittman | 5/23/2012 | 0.5 | Review presentation for shared services team on emergence planning issues. |
| Damon Busse | 5/23/2012 | 0.9 | Discussion with A&M (R. Stone, D. Hingtgen) regarding payroll and other system relationships to restructuring transactions and business unit effects. |
| Damon Busse | 5/23/2012 | 2.7 | Complete consolidating and updating responses from meetings with BU management regarding restructuring transactions and process updates to action plan. |
| Damon Busse | 5/23/2012 | 1.1 | Meeting with A&M (B. Boudouris), Tribune accounting personnel (N. Chakiris, E. Wainscott) regarding system and accounting considerations for effectuating intercompany settlements, restructuring transactions, and fresh start adjustments. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2012 through May 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 5/23/2012 | 0.5 | Draft preliminary list of open items regarding sequencing and procedures for recording intercompany settlements and restructuring transactions. |
| Damon Busse | 5/23/2012 | 0.6 | Prepare and send listing of open questions regarding restructuring transactions to Broadcasting accounting. |
| Damon Busse | 5/23/2012 | 0.7 | Prepare status update regarding business unit management responses for A&M team. |
| Damon Busse | 5/23/2012 | 0.9 | Review status of business unit survey; perform quality control procedures. |
| Damon Busse | 5/23/2012 | 1.2 | Begin drafting action plan for restructuring transactions by business unit and entity. |
| Damon Busse | 5/23/2012 | 0.7 | Begin consolidating and updating responses from meetings with BU management regarding restructuring transactions and processed updates to action plan. |
| Dwight Hingtgen | 5/23/2012 | 0.9 | Discussion with A&M (R. Stone, D. Busse) regarding payroll and other system relationships to restructuring transactions and business unit effects. |
| Richard Stone | 5/23/2012 | 0.9 | Meeting with D. Busse, D. Hingtgen (A&M) regarding payroll and other system relationships to restructuring transactions and business unit impacts. |
| Bradley Boudouris | 5/24/2012 | 0.9 | Preparation of intercompany non-consolidating (non-debtor) pre-petition balances to/from debtor balances. |
| Bradley Boudouris | 5/24/2012 | 1.6 | Discussion with A&M (D. Busse, B. Whittman), regarding questions and status of accounting for restructuring transactions and intercompany settlements, and pre- and post-emergence financial reporting. |
| Brian Whittman | 5/24/2012 | 1.6 | Discussion with A&M (B. Boudouris, D. Busse), regarding questions and status of accounting for restructuring transactions and intercompany settlements, and pre- and post-emergence financial reporting. |
| Brian Whittman | 5/24/2012 | 0.6 | Review updated memo on restructuring transactions. |
| Brian Whittman | 5/24/2012 | 0.3 | Review information on system issues associated with restructuring transactions. |
| Damon Busse | 5/24/2012 | 1.6 | Discussion with A&M (B. Boudouris, B. Whittman), regarding questions and status of accounting for restructuring transactions and intercompany settlements, and pre- and post-emergence financial reporting. |
| Damon Busse | 5/24/2012 | 0.8 | Review business unit-level balance sheets by general ledger account. |
| Damon Busse | 5/24/2012 | 0.7 | Analyze listing of active vs. inactive business units. |

<div align="right">*Exhibit D*</div>

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 5/24/2012 | 1.8 | Update restructuring transaction action plan by legal entity and business unit and prepare additional questions for Corporate/Investments, Publishing, and Broadcasting personnel. |
| Damon Busse | 5/24/2012 | 2.1 | Review, consolidate, and edit responses from business unit surveys regarding action plans for effectuating restructuring transactions. |
| Dwight Hingtgen | 5/24/2012 | 0.2 | Discussion with R. Stone (A&M) to discuss proposed changes by Sidley to restructuring transactions document. |
| Richard Stone | 5/24/2012 | 0.2 | Discussion with D. Hingtgen (A&M) regarding comments received from counsel regarding restructuring transactions document. |
| Bradley Boudouris | 5/25/2012 | 1.6 | Meeting between A&M (R. Stone, B. Whittman, B. Boudouris) and Tribune tax personnel regarding status of research and conclusions regarding tax issues with respect to effecting the intercompany claims and restructuring transactions. |
| Brian Whittman | 5/25/2012 | 0.3 | Review report on non-consolidating entity balances. |
| Brian Whittman | 5/25/2012 | 0.6 | Review updated memo on restructuring transactions (.4); correspondence re: comments with D. Busse (A&M) (.2). |
| Brian Whittman | 5/25/2012 | 1.6 | Meeting between A&M (R. Stone, D. Busse, B. Boudouris) and Tribune tax and accounting personnel (B. Litman, P. Shanahan, M. Melgarejo) regarding status of research and conclusions regarding tax issues with respect to effecting the intercompany claims sett |
| Brian Whittman | 5/25/2012 | 0.4 | Review analysis of non-consolidated accounting balances. |
| Damon Busse | 5/25/2012 | 1.6 | Meeting between A&M (R. Stone, B. Whittman, B. Boudouris) and Tribune tax and accounting personnel (P. Shanahan, M. Melgarejo) regarding status of research and conclusions regarding tax issues with respect to effecting the intercompany claims settlement a |
| Damon Busse | 5/25/2012 | 1.3 | Update internal memorandum regarding process and issues relating to restructuring transactions. |
| Richard Stone | 5/25/2012 | 1.6 | Meeting with M. Melgarejo, P. Shanahan (Tribune) and B. Whittman, B. Bourdouris, D. Busse (A&M) regarding tax issues related to intercompany claims settlement / restructuring transactions. |
| Richard Stone | 5/25/2012 | 0.6 | Provide comments related to questions regarding treatment of certain prepetition credits/refunds at emergence. |
| Bradley Boudouris | 5/29/2012 | 1.2 | Preparation of intercompany non-consolidating (non-debtor) post-petition balances to/from debtor balances. |
| Damon Busse | 5/29/2012 | 1.1 | Review additional responses from business unit management regarding post-restructuring financial reporting and update action plan; send additional follow up questions as necessary and document results. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***May 1, 2012 through May 31, 2012***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 5/29/2012 | 0.7 | Perform quality control review and edits of current draft of business unit-level changes for restructuring transactions. |
| Damon Busse | 5/29/2012 | 0.4 | Prepare and send follow up requests to Tribune's tax department regarding tax considerations for restructuring transactions. |
| Richard Stone | 5/29/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding PeopleSoft issues related to restructuring transactions. |
| Bradley Boudouris | 5/30/2012 | 0.4 | Revisions of intercompany non-consolidating entity to/from debtor balance analysis (pre and post petition). |
| Bradley Boudouris | 5/30/2012 | 0.4 | Discussion with D. Busse (A&M) regarding system issues to consider for intercompany settlements and restructuring transactions. |
| Bradley Boudouris | 5/30/2012 | 0.6 | Identify potential accounting, tax, and legal procedures to be completed with respect to the implementation of the intercompany settlement. |
| Bradley Boudouris | 5/30/2012 | 2.8 | Document potential accounting treatment with respect to the implementation of the intercompany settlement. |
| Brian Whittman | 5/30/2012 | 0.5 | Consider issues raised by restructuring transactions related to business operations. |
| Brian Whittman | 5/30/2012 | 0.3 | Review responses to open BU questions from H. Segal (Tribune). |
| Brian Whittman | 5/30/2012 | 0.4 | Meeting with R. Stone, D. Busse (A&M) regarding restructuring transactions system planning issues. |
| Brian Whittman | 5/30/2012 | 0.5 | Review comments on emergence accounting presentation for BlueLynx. |
| Damon Busse | 5/30/2012 | 0.4 | Discussion with N. Chakiris (Tribune) regarding status of business unit surveys regarding restructuring transactions and open items. |
| Damon Busse | 5/30/2012 | 1.4 | Prepare and send various open questions/responses to respective business unit management personnel regarding restructuring transactions and post-emergence financial reporting structure. |
| Damon Busse | 5/30/2012 | 0.4 | Discussion with B. Boudouris (A&M) regarding system issues to consider for intercompany settlements and restructuring transactions. |
| Damon Busse | 5/30/2012 | 0.3 | Prepare for meeting to discuss accounting and other system issues affected by restructuring transactions. |
| Damon Busse | 5/30/2012 | 1.9 | Begin drafting final confirmatory document and communication to business unit management regarding effects of restructuring transactions on Tribune's legal entities and business units. |
| Damon Busse | 5/30/2012 | 1.0 | Meeting with C. Lewis, K. Beiriger, A. Santiago (Tribune) and R. Stone, D. Hingtgen (A&M) regarding restructuring transactions system planning. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 5/30/2012 | 0.4 | Meeting with B. Whittman, R. Stone (A&M) regarding restructuring transactions system planning issues. |
| Dwight Hingtgen | 5/30/2012 | 1.0 | Meeting with C. Lewis, K. Beiriger, A. Santiago (Tribune) and D. Busse, R. Stone (A&M) regarding restructuring transactions system planning. |
| Dwight Hingtgen | 5/30/2012 | 1.1 | Pro-Forma (post restructuring transaction) bank account structure analysis (Accounts 112-146). |
| Dwight Hingtgen | 5/30/2012 | 2.7 | Pro-Forma (post restructuring transaction) bank account structure analysis (Accounts 1-57). |
| Dwight Hingtgen | 5/30/2012 | 2.8 | Pro-Forma (post restructuring transaction) bank account structure analysis (Accounts 58-112). |
| Richard Stone | 5/30/2012 | 0.4 | Meeting with B. Whittman, D. Busse (A&M) regarding restructuring transactions system planning issues. |
| Richard Stone | 5/30/2012 | 1.0 | Meeting with C. Lewis, K. Beiriger, A. Santiago (Tribune) and D. Busse, D. Hingtgen (A&M) regarding restructuring transactions system planning. |
| Bradley Boudouris | 5/31/2012 | 0.3 | Revise workplan with respect to potential accounting treatment for implementation of the intercompany settlement. |
| Bradley Boudouris | 5/31/2012 | 0.4 | Meeting with B. Whittman (A&M) regarding intercompany settlement. |
| Brian Whittman | 5/31/2012 | 0.2 | Review information on Tribune Interactive. |
| Brian Whittman | 5/31/2012 | 0.1 | Correspondence with P. Doherty (Tribune) re: BU questions for restructuring transactions. |
| Brian Whittman | 5/31/2012 | 0.4 | Meeting with B. Boudouris (A&M) re: intercompany settlement. |
| Brian Whittman | 5/31/2012 | 0.7 | Review memo on intercompany settlement entries. |
| Brian Whittman | 5/31/2012 | 0.4 | Review draft presentation on fresh start accounting (.3); correspondence with N. Chakiris (Tribune) re: same (.1). |
| Damon Busse | 5/31/2012 | 2.3 | Review of final BU survey for confirmation of BU-level changes for restructuring transactions. |
| Damon Busse | 5/31/2012 | 1.1 | Analyze completeness and accuracy of business unit-level restructuring transactions listing. |
| Damon Busse | 5/31/2012 | 1.4 | Perform tie-out procedures on business unit and legal entity changes against Exhibit 5.2 listing of legal entity transactions. |
| Damon Busse | 5/31/2012 | 1.7 | Prepare additional changes to business unit listing of post-emergence financial reporting structure. |
| Damon Busse | 5/31/2012 | 0.3 | Discussion with R. Stone (A&M) regarding restructuring transaction survey results from BU finance leaders. |
| Damon Busse | 5/31/2012 | 0.6 | Draft communication to business unit management regarding final confirmation of restructuring transactions changes. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 5/31/2012 | 1.3 | Pro-Forma (post restructuring transaction) real estate contract analysis (owned properties). |
| Dwight Hingtgen | 5/31/2012 | 0.9 | Pro-Forma (post restructuring transaction) real estate contract analysis (sub-leased properties). |
| Dwight Hingtgen | 5/31/2012 | 1.8 | Pro-Forma (post restructuring transaction) real estate contract analysis (leased properties). |
| Richard Stone | 5/31/2012 | 0.3 | Discussion with D. Busse (A&M) regarding restructuring transaction survey results from BU finance leaders. |
| **Subtotal** | | **260.1** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/1/2012 | 0.2 | Correspondence with B. Myrick (Sidley) related to OCP reporting. |
| Mark Berger | 5/1/2012 | 0.5 | Calls with R. Mariella to discuss OCP claim reconciliation and other case topics. |
| Richard Stone | 5/1/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding expense authorization related to certain voucher approvals. |
| Richard Stone | 5/2/2012 | 0.4 | Review estimated bank fees related to claims distribution related to accounts payable bank account. |
| Richard Stone | 5/2/2012 | 1.2 | Review status of tax identification number type analysis related to preparation for accounts payable claims distribution process. |
| Richard Stone | 5/3/2012 | 1.1 | Review AR credits information provided by K. Kleiner (Tribune) related to LA Times regarding analysis of possible duplicate information previously included as part of past solicitations. |
| Richard Stone | 5/3/2012 | 1.2 | Review PeopleSoft modifications related to addition of identity codes related to parent vs. subsidiary liabilities for purposes of distribution preparation. |
| Richard Stone | 5/3/2012 | 0.2 | Discussion with R. Allen (Tribune) regarding outstanding tax identification number matching issues. |
| Richard Stone | 5/3/2012 | 0.4 | Discussion with R. Carter (Tribune) regarding PeopleSoft modifications. |
| Richard Stone | 5/4/2012 | 0.6 | Correspondence with K. Kleiner (Tribune) and D. Bourgoin (Marketpshere) regarding updates to 2012 escheatment. |
| Richard Stone | 5/4/2012 | 0.9 | Finalize analysis of LA Times AR credits in preparation for discussion with Marketsphere. |
| Richard Stone | 5/4/2012 | 0.8 | Discussion with K. Kleiner (Tribune) regarding 2012 escheatment issues. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/4/2012 | 0.5 | Discussion with D. Bourgoin (Market sphere) regarding escheatment related bankruptcy matters. |
| Richard Stone | 5/4/2012 | 0.2 | Correspondence with H. Segal (Tribune) regarding prepetition unpaid invoice questions received from vendor. |
| Richard Stone | 5/4/2012 | 0.2 | Discussion with J. Ludwig (Sidley) regarding setoff issues related to LA Times vendor payment / amounts owed. |
| Richard Stone | 5/4/2012 | 0.8 | Review preliminary AR credits related to business units 35000 / 14000 related to 2012 escheatment. |
| Richard Stone | 5/7/2012 | 0.3 | Correspondence with H. Segal (Tribune) regarding CTC vendor issues related to inquiry of unpaid prepetition invoices. |
| Richard Stone | 5/7/2012 | 0.2 | Correspondence with E. Wainscott (Tribune) regarding questions related to liability account 247041. |
| Richard Stone | 5/7/2012 | 0.3 | Discussion with S. Martinet (Tribune) regarding PeopleSoft programming changes related to payroll. |
| Richard Stone | 5/7/2012 | 0.4 | Review call log of credit/refund correspondence provided by Epiq. |
| Richard Stone | 5/7/2012 | 2.6 | Analyze 2012 escheatment data provided by business units to remove credits previously included in past credit/refund solicitations. |
| Richard Stone | 5/7/2012 | 0.6 | Review custom batch claim table testing provided by R. Carter (Tribune) related to parent vs. subsidiary designations. |
| Richard Stone | 5/7/2012 | 0.3 | Correspondence with J. Perdigao (Tribune) regarding bankruptcy setoff questions. |
| Richard Stone | 5/8/2012 | 0.3 | Correspondence with S. Kjontvedt (Epiq) regarding credit/refund solicitation issues. |
| Richard Stone | 5/8/2012 | 2.1 | Analyze AR credits provided by business units for 2012 escheatment with respect to duplication to previously noticed prepetition credits/refunds as part of solicitation. |
| Richard Stone | 5/8/2012 | 0.8 | Review invoice information provided by F. McGinn (Iron Mountain) regarding outstanding payment matters. |
| Richard Stone | 5/8/2012 | 0.6 | Discussion with K. Kleiner (Tribune) regarding 2012 escheatment issues related to AR credits. |
| Richard Stone | 5/8/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding TIN matching issues related to claims to PeopleSoft. |
| Mark Berger | 5/9/2012 | 0.4 | Review accounting treatment for uploads prior to submission. |
| Mark Berger | 5/9/2012 | 1.1 | Update OCP model with new vendors per M. Regala request. |
| Mark Berger | 5/9/2012 | 0.4 | Discussions with OCP team re: amended OCP affidavits and timing for monthly reporting. |
| Richard Stone | 5/9/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding TIN matching questions. |

**Exhibit D**

┌─────────────────────────────────────┐
│        *Tribune Company et al.,*     │
│  *Time Detail by Activity by Professional* │
│    *May 1, 2012 through May 31, 2012* │
└─────────────────────────────────────┘

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/9/2012 | 1.4 | Review updated 1099 matching analysis related to claims register vendors matched to inactive Tribune vendors. |
| Richard Stone | 5/9/2012 | 0.4 | Correspondence with R. Carter (Tribune) regarding off-cycle open liability report status/issues. |
| Mark Berger | 5/10/2012 | 0.8 | Review of accrued professional fees schedules to form list of questions to treasury in preparation for emergence. |
| Mark Berger | 5/10/2012 | 0.4 | Review updated OCP spreadsheet per M. Richardson request. |
| Mark Berger | 5/10/2012 | 0.4 | Review of updated Tribune Professionals listing. |
| Richard Stone | 5/10/2012 | 0.7 | Meeting with R. Allen (Tribune) regarding accounts payable / payroll issues related to Blue Lynx meeting. |
| Richard Stone | 5/10/2012 | 0.4 | Discussion with J. Perdigao (Tribune) regarding property tax matters related to prepetition invoices stayed due to the bankruptcy. |
| Richard Stone | 5/11/2012 | 0.5 | Discussion with K. Kleiner (Tribune) regarding adjustments to accounts receivable credits to report to Marketsphere. |
| Richard Stone | 5/11/2012 | 0.7 | Review system related check-list provided by A. Santiago (Tribune) of tasks necessary for PeopleSoft payroll related to proposed restructuring transactions. |
| Richard Stone | 5/11/2012 | 0.8 | Analyze updated period 5 open liability report provided by R. Carter (Tribune). |
| Richard Stone | 5/11/2012 | 0.5 | Review PeopleSoft testing output related to taxpayer identification number type provided by R. Patel (Tribune). |
| Mark Berger | 5/14/2012 | 0.2 | Correspondence with B. Myrick (Sidley) re: OCP issues. |
| Richard Stone | 5/14/2012 | 1.2 | Research general ledger activity report provided by R. Recupido (Tribune) related to prepetition vouchers on hold. |
| Richard Stone | 5/14/2012 | 0.8 | Review issues related to period 4 off-cycle unpaid liability report regarding voucher changes compared to prepetition liabilities subject to compromise. |
| Mark Berger | 5/15/2012 | 0.8 | Review of initial OCP spreadsheet. |
| Mark Berger | 5/15/2012 | 0.6 | Research of OCP questions posed by B. Myrick (Sidley). |
| Richard Stone | 5/15/2012 | 1.2 | Review May open liability report (to date) provided by R. Carter (Tribune). |
| Richard Stone | 5/16/2012 | 0.8 | Analyze post petition invoices provided by F. McGinn (Iron Mountain) including comparison to outstanding OnBase records. |
| Mark Berger | 5/17/2012 | 3.8 | Review of multiple subsidiary claims related to legal invoices to reconcile claims to company records. |
| Mark Berger | 5/17/2012 | 0.7 | Update OCP model to include recently approved vendors. |
| Mark Berger | 5/17/2012 | 0.2 | Correspondence with B. Myrick (Sidley) and M. Regala (Tribune) related to new OCP firms retention dates. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2012 through May 31, 2012***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/17/2012 | 0.8 | Review updates to AR credits related to 2012 escheatment provided by K. Kleiner (Tribune). |
| Richard Stone | 5/17/2012 | 0.8 | Discussion with L. Teran (Blue Lynx) related to 247041 audit request support. |
| Richard Stone | 5/17/2012 | 0.7 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large post petition payments that occurred during four week period. |
| Richard Stone | 5/17/2012 | 2.4 | Prepare audit request support related to account 247041 for BUs 13015, 16000, 16010, 33010, and 33030. |
| Mark Berger | 5/18/2012 | 2.5 | Review of OCP spreadsheet, OCP model including tie-out of both compared to review of all invoices approved in prior month. |
| Mark Berger | 5/18/2012 | 0.8 | Prepare monthly OCP report. |
| Mark Berger | 5/18/2012 | 1.5 | Review of cap calc overages including draft emails to OCP team re: the same. |
| Mark Berger | 5/18/2012 | 1.2 | Update cap overage tracking spreadsheet. |
| Richard Stone | 5/18/2012 | 0.4 | Discussion with D. Bourgoin (Marketsphere) regarding outstanding issues related to spring 2012 escheatment of AR credits. |
| Richard Stone | 5/18/2012 | 0.9 | Call with M. Melgarejo, R. Allen (Tribune) regarding 1099 reporting issues related to bankruptcy claims distributions. |
| Richard Stone | 5/18/2012 | 0.5 | Meeting with R. Allen and M. Davis (Tribune) regarding preparation of accounts payable for claims distribution. |
| Mark Berger | 5/21/2012 | 1.1 | Revise/finalize monthly OCP report prior to distribution. |
| Mark Berger | 5/21/2012 | 1.3 | Assist R. Stone with analysis prior to Blue Lynx Media meeting in Dallas. |
| Mark Berger | 5/22/2012 | 1.1 | Review of final OCP spreadsheet including proposing changes to tie-out to other company source files. |
| Mark Berger | 5/22/2012 | 1.8 | Review of updated open liability files including tie-out to prior month. |
| Mark Berger | 5/22/2012 | 0.8 | Review of OCP uploads for proper accounting treatment prior to submission. |
| Richard Stone | 5/22/2012 | 0.5 | Discussion with BLM vendor request team related to certain recent business unit request for change of payment terms, related to bankruptcy ordinary course professionals. |
| Richard Stone | 5/22/2012 | 2.3 | Analyze May 2012 (period 5) open liability report provided by R. Carter (Tribune). |
| Richard Stone | 5/22/2012 | 1.1 | Review valid department/account extract files provide by R. Carter (Tribune) in relation to claims settlement re-vouchering. |
| Richard Stone | 5/22/2012 | 0.3 | Discussion with R. Carter (Tribune) regarding account/department valid general ledger information. |

*Page 19 of 94*

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2012 through May 31, 2012

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/22/2012 | 0.3 | Correspondence with C. Lewis (Tribune) regarding status of PSG process memos. |
| Mark Berger | 5/23/2012 | 0.4 | Provide guidance to accounting department re: questions related to legal vendors. |
| Richard Stone | 5/23/2012 | 1.3 | Review account 247041 sub ledger support for business units 13000, 33000, 33030 for business unit controllers. |
| Mark Berger | 5/24/2012 | 0.4 | Call with R. Mariella (Tribune legal) to discuss multiple issues. |
| Mark Berger | 5/24/2012 | 0.4 | Review of OCP invoices on hold and provide guidance on proper treatment. |
| Richard Stone | 5/24/2012 | 0.4 | Review prepetition technology vendor vouchers in relation to close/new voucher creation process to match to claims settlement. |
| Richard Stone | 5/24/2012 | 0.4 | Correspondence with M. Davis (Tribune) regarding prepetition service period invoices received from vendor. |
| Richard Stone | 5/24/2012 | 0.2 | Discussion with E. Viergutz, R. Allen (Tribune) regarding post petition, outside of claims settlement stipulation range, unpaid invoices presented by vendor. |
| Richard Stone | 5/25/2012 | 0.4 | Review outstanding list of credit vouchers to obtain approval from business unit controllers to match to claims register allowed amounts. |
| Richard Stone | 5/25/2012 | 0.3 | Correspondence with M. Melgarejo, J. Perdigao (Tribune) regarding LAT outstanding tax vendor matters. |
| Richard Stone | 5/25/2012 | 0.3 | Correspondence with R. Carter (Tribune) regarding voucher account/department data request related to technology vendor voucher adjustments. |
| Richard Stone | 5/25/2012 | 0.6 | Discussion with M. Ham (Tribune) regarding Iron Mountain post petition invoice issues. |
| Richard Stone | 5/25/2012 | 1.9 | Review TIN type extract tests provided by J. Lindo, R. Patel (Tribune) related to accounts payable distribution preparation in relation to 1099 reporting. |
| Richard Stone | 5/25/2012 | 0.2 | Discussion with J. Jamie (Tribune) regarding top advertising customer lists. |
| Richard Stone | 5/25/2012 | 0.4 | Discussion with E. Viergutz (Tribune) regarding post petition invoices issues with Iron Mountain. |
| Mark Berger | 5/28/2012 | 0.8 | Research CTC legal accruals per H. Segal request. |
| Mark Berger | 5/28/2012 | 0.6 | Draft memo re: accruals per R. Mariella (Tribune) request. |
| Richard Stone | 5/29/2012 | 0.6 | Prepare content for accounts receivable team meeting at BLM on June 4-5. |
| Richard Stone | 5/29/2012 | 0.4 | Prepare draft file of solicitation responses to date related to credit/refunds. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/29/2012 | 0.7 | Analyze final May 2012 (period 5) open liability report provided by R. Carter (Tribune), specifically changes from preliminary report provided earlier in month. |
| Richard Stone | 5/29/2012 | 0.2 | Correspondence with C. Manis (Tribune) regarding discrepancies in 247041 ledger account. |
| Jodi Ehrenhofer | 5/30/2012 | 1.6 | Meeting with R. Stone (A&M) regarding BLM breakout Accounts Payable meeting in Dallas, June 4-5. |
| Mark Berger | 5/30/2012 | 0.4 | Review of payment issue arising from firm being paid outside of standard OCP procedure. |
| Mark Berger | 5/30/2012 | 0.3 | Call with R. Mariella to discuss Loeb & Loeb cap overage withholding and newly issued invoices. |
| Mark Berger | 5/30/2012 | 0.4 | Meeting with M. Regala to review certain invoices exceeding 3-month rolling cap. |
| Mark Berger | 5/30/2012 | 0.4 | Discuss cap overage vendor payment issues with R. Mariella. |
| Mark Berger | 5/30/2012 | 0.3 | Call with M. Mickey (Loeb & Loeb) to assist with filing fee application and to discuss accounting reconciliation for all post-petition invoices case to date. |
| Mark Berger | 5/30/2012 | 0.2 | Correspondence: with B. Myrick re: cap overage invoices for OCP. |
| Richard Stone | 5/30/2012 | 1.6 | Meeting with J. Ehrenhofer (A&M) regarding BLM breakout Accounts Payable meeting in Dallas, June 4-5. |
| Richard Stone | 5/30/2012 | 0.4 | Correspondence with K. Kleiner (Tribune) regarding 2012 escheatment outstanding issues. |
| Jodi Ehrenhofer | 5/31/2012 | 0.8 | Meeting with R. Stone (A&M) regarding BLM breakout Payroll meeting in Dallas, June 4-5. |
| Richard Stone | 5/31/2012 | 2.8 | Analyze revised abandoned property files provided by K. Kleiner (Tribune) regarding 2012 escheatment filing deadlines including 2011 State of California preliminary reporting. |
| Richard Stone | 5/31/2012 | 0.8 | Meeting with J. Ehrenhofer (A&M) regarding BLM breakout Payroll meeting in Dallas, June 4-5. |
| Richard Stone | 5/31/2012 | 0.8 | Meeting with K. King (Marketsphere) and K. Kleiner (Tribune) regarding 2012 escheatment filings. |
| Richard Stone | 5/31/2012 | 0.2 | Discussion with K. Kleiner (Tribune) regarding issues related to BU 11000 subscription credit data. |
| Richard Stone | 5/31/2012 | 1.1 | Review support regarding broadcasting business unit lawsuit related to prepetition vendor, including LMA issues. |
| **Subtotal** | | **84.0** | |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/2/2012 | 0.2 | Review additional production of shareholder payments. |
| Mark Berger | 5/2/2012 | 0.3 | Correspondence with R. Stone re: preference and tolling agreements. |
| Mark Berger | 5/2/2012 | 0.4 | Review preference tolling kick-off emails. |
| Mark Berger | 5/2/2012 | 0.8 | Review of preference analysis completed by A&M and Sidley. |
| Richard Stone | 5/2/2012 | 0.7 | Correspondence with P. Reilley (Cole Schotz) and J. Ludwig (Sidley) regarding expiration of preference tolling agreements. |
| Brian Whittman | 5/3/2012 | 0.2 | Review tolling extension action plan. |
| Richard Stone | 5/3/2012 | 0.4 | Prepare communication, including assigned vendor responsibilities, related to third amendment to preference tolling agreements related to third party vendors. |
| Richard Stone | 5/4/2012 | 0.5 | Participate in discussion with J. Ludwig regarding preference tolling agreement amendments. |
| Mark Berger | 5/9/2012 | 0.3 | Correspondence re avoidance action stay motion. |
| Richard Stone | 5/9/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding avoidance action stay motion. |
| Brian Whittman | 5/10/2012 | 0.2 | Correspondence with R. Stone (A&M) re: preference issues. |
| Mark Berger | 5/10/2012 | 0.4 | Review of Plan for insider avoidance action treatment |
| Mark Berger | 5/10/2012 | 0.3 | Review of correspondence with Sidley re: insider actions. |
| Mark Berger | 5/11/2012 | 0.3 | Review of updated current employee file as it related to insider actions. |
| Richard Stone | 5/14/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding preference tolling agreement amendments. |
| Richard Stone | 5/14/2012 | 0.6 | Review draft motion related to extension of stay of avoidance actions to 90 days post effective date. |
| Brian Whittman | 5/15/2012 | 0.4 | Review MDL filing as it relates to potential defenses for causes of action. |
| Brian Whittman | 5/15/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) and M. Frank (A&M) re: preference actions. |
| Matt Frank | 5/15/2012 | 0.9 | Develop analysis to respond to J. Ludwig (Sidley) re: insider preference analysis. |
| Richard Stone | 5/16/2012 | 0.8 | Review preference tolling amendment three tracking information provided by counsel in preparation for correspondence with current tolled third party vendors. |
| Brian Whittman | 5/17/2012 | 0.2 | Correspondence with P. Shanahan (Tribune) re: preference questions. |
| Brian Whittman | 5/18/2012 | 0.1 | Review additional production for shareholder litigation. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/21/2012 | 0.2 | Review update on state law fraudulent conveyance actions. |
| Brian Whittman | 5/21/2012 | 0.2 | Correspondence with R. Stone (A&M) re: tolling agreements. |
| Mark Berger | 5/21/2012 | 0.4 | Review of preference tolling letters, mail merge files, and preference tracking sheets. |
| Richard Stone | 5/21/2012 | 0.3 | Correspondence with P. Doherty (Tribune) regarding broadcasting third party vendor preference tolling amendments. |
| Richard Stone | 5/21/2012 | 0.2 | Correspondence with J. Cannizzo (Tribune) regarding publishing related third party vendor preference tolling amendments. |
| Richard Stone | 5/21/2012 | 0.4 | Discussion with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding commencement of preference tolling agreement amendment process. |
| Richard Stone | 5/21/2012 | 0.2 | Correspondence with A. Pitchenik (Tribune) regarding broadcasting third party vendor preference tolling amendments. |
| Richard Stone | 5/21/2012 | 0.4 | Correspondence with G. Mazzaferri (Tribune) regarding broadcasting related third party vendor preference tolling amendments. |
| Richard Stone | 5/21/2012 | 3.4 | Preparation of preference tolling amendments no. 3 correspondence materials for certain third party vendor communication, including cover letters / historic agreements. |
| Richard Stone | 5/21/2012 | 0.2 | Review / provided feedback related to vendor cover letter for preference tolling amendment number 3 provided by counsel. |
| Richard Stone | 5/22/2012 | 0.8 | Continue final preparation of preference tolling agreements related to amendment number 3 for third party vendor communication. |
| Richard Stone | 5/22/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding vendor issues with third amendment to tolling agreements. |
| Richard Stone | 5/23/2012 | 0.6 | Correspondence with S. O'Connor (Tribune) regarding insider preference complaints filed by committee, specifically tax gross-up calculations. |
| Mark Berger | 5/24/2012 | 0.6 | Review of preference issues including insider treatment. |
| Richard Stone | 5/24/2012 | 0.3 | Correspondence with third party preference tolling agreement counsel regarding third amendment. |
| Richard Stone | 5/24/2012 | 0.3 | Discussion with P. Reilley (Cole Schotz) regarding preference tolling agreement amendment matters. |
| Richard Stone | 5/24/2012 | 0.6 | Correspondence with S. O'Connor (Tribune) regarding insider preference complaint matters. |
| Richard Stone | 5/24/2012 | 0.7 | Review tax gross-up worksheets related to insider payments subject to preference complaints. |
| Brian Whittman | 5/30/2012 | 0.2 | Review status report on shareholder litigation. |

<div style="border:1px solid black;">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2012 through May 31, 2012*

</div>

*Exhibit D*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/30/2012 | 0.3 | Review of Avoidance Actions issues raised by J. Schmaltz. |
| Richard Stone | 5/30/2012 | 0.6 | Prepare updated preference tolling agreement tracking file at request of counsel. |
| Richard Stone | 5/30/2012 | 0.4 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding status of preference tolling amendments from third party vendors. |
| **Subtotal** | | **20.2** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/2/2012 | 1.1 | Analysis related to publishing performance. |
| Matt Frank | 5/10/2012 | 0.5 | Analysis of April financial results summary file. |
| Matt Frank | 5/17/2012 | 1.1 | Meeting with Tribune (P. Doherty, J. Eberle) re: publishing plan process, scenarios. |
| **Subtotal** | | **2.7** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/4/2012 | 0.2 | Review updated emergence cash forecast. |
| Matt Frank | 5/10/2012 | 1.2 | Changes to distribution cash forecast analysis. |
| Matt Frank | 5/14/2012 | 1.3 | Updates to distributable cash pool calculations file. |
| Brian Whittman | 5/16/2012 | 0.1 | Review weekly cash report. |
| Matt Frank | 5/17/2012 | 0.3 | Respond to V. Garlati (Tribune) re emergence date distributable cash forecast. |
| Brian Whittman | 5/24/2012 | 0.2 | Review new 13 week cash flow forecast. |
| **Subtotal** | | **3.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/1/2012 | 1.4 | Create text files that will be used to upload invoices to vouchers in PeopleSoft. |
| Diego Torres | 5/1/2012 | 1.6 | Create report of invoices to be uploaded into PeopleSoft. |
| Diego Torres | 5/1/2012 | 0.3 | Prepare for bi-weekly claims meeting. |
| Diego Torres | 5/1/2012 | 0.3 | Draft email to C. Manis (Tribune) requesting specific coding instructions related to tax claim. |
| Diego Torres | 5/1/2012 | 1.7 | Review vouchers in PeopleSoft to determine if the specific tax liability was satisfied. |
| Diego Torres | 5/1/2012 | 0.5 | Review text files that will be used to upload invoices to vouchers in PeopleSoft. |
| Diego Torres | 5/1/2012 | 0.3 | Review template to create reportable vendors from R. Patel (Tribune). |
| Diego Torres | 5/1/2012 | 0.8 | Meeting with R. Patel (Tribune) regarding fields in the template to create reportable vendors. |
| Diego Torres | 5/1/2012 | 1.0 | Bi-weekly claims meeting with R. Carter, L. Barcenas, M. Davis, J. Griffin, R. Allen, J. Holden, C. Lewis (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 5/1/2012 | 0.7 | Input invoices that will be uploaded into a report. |
| Dwight Hingtgen | 5/1/2012 | 2.3 | Review all Journals/Summary tab within media voucher test file (1.6) and discuss with J. Griffin (Tribune) (0.7). |
| Dwight Hingtgen | 5/1/2012 | 1.6 | Make adjustments to consolidated real estate claims spreadsheet. |
| Dwight Hingtgen | 5/1/2012 | 1.6 | IP Validation analysis for debtors 1-34. |
| Jodi Ehrenhofer | 5/1/2012 | 0.3 | Advise S. Javor (FTI) re: real estate related reserves. |
| Jodi Ehrenhofer | 5/1/2012 | 0.4 | Follow up with M. Halleron (Tribune) re: State of Michigan claims. |
| Jodi Ehrenhofer | 5/1/2012 | 0.5 | Confirm certain general liability reserve amounts with L. Hammond (Tribune). |
| Jodi Ehrenhofer | 5/1/2012 | 0.6 | Advise D. Torres (A&M) re: tin types to be used in vendor creation. |
| Jodi Ehrenhofer | 5/1/2012 | 2.3 | Revise litigation and indemnification summaries to be used in claim reserve presentation. |
| Jodi Ehrenhofer | 5/1/2012 | 1.0 | Participate in weekly claims / distribution meeting with R. Allen, J. Lindo, M. Davis, J. Griffin, R. Carter, C. Lewis, L. Barcenos (Tribune) and R. Stone, D. Torres (A&M). |
| Mark Berger | 5/1/2012 | 0.2 | Call with A. Tustin (Disney) for update on stipulation signing status and claim reconciliation. |
| Mark Berger | 5/1/2012 | 0.3 | Discuss updated status of ERS Group claims with S. Karottki. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/1/2012 | 0.5 | Call with R. Franco and A. Peralta (Warner Bros) to discuss reconciliation and stipulation. |
| Mark Berger | 5/1/2012 | 0.4 | Review of updated files received from Twentieth Century prior to correspondence with J. Rea (Twentieth). |
| Matt Frank | 5/1/2012 | 0.3 | Analysis of updated real estate lease rejection tracking claim file from D. Hingtgen (A&M). |
| Richard Stone | 5/1/2012 | 1.0 | Participate in weekly claims / distribution meeting with R. Allen, J. Lindo, M. Davis, J. Griffin, R. Carter, C. Lewis, L. Barcenos (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 5/1/2012 | 0.6 | Review voucher upload template related to reversal of business unit accruals related to real estate/litigation/ocp/insurance claims. |
| Richard Stone | 5/1/2012 | 0.6 | Update payroll claims distribution agenda/task list for distribution in advance of meeting. |
| Richard Stone | 5/1/2012 | 0.7 | Review outstanding issues related to tax claims to be paid under first day orders. |
| Richard Stone | 5/1/2012 | 0.3 | Review claims reconciliation related to claims 2746 and 1698. |
| Richard Stone | 5/1/2012 | 0.8 | Review status of media claims voucher closures / new voucher creation related to broker/radio station claims reconciliations. |
| Brian Whittman | 5/2/2012 | 2.7 | Review analysis of accounting reserves on litigation matters (.5) and prepare updated presentation on litigation claims (2.2). |
| Brian Whittman | 5/2/2012 | 0.5 | Discussion with R. Stone (A&M) re: tax withholdings (.2) and other claim issues (.3). |
| Diego Torres | 5/2/2012 | 1.0 | Review source file of untendered dividends for purposes of isolating untendered shares/uncashed dividends in our claim system. |
| Diego Torres | 5/2/2012 | 2.0 | Create report that identifies the claims/schedules related to untendered shares and uncashed dividends. |
| Diego Torres | 5/2/2012 | 1.0 | Revise text file for specific BU to include additional invoice. |
| Diego Torres | 5/2/2012 | 0.4 | Revise text files for invoice upload to include additional Insertco invoice. |
| Diego Torres | 5/2/2012 | 0.4 | Discussion with T. Rash (City of Williamsburg) to withdraw tax claim from claim register after payment is issued. |
| Diego Torres | 5/2/2012 | 0.5 | Update sub-type in our claim system to identify the untendered shares and the uncashed dividends. |
| Diego Torres | 5/2/2012 | 0.3 | Draft email to J. Holden (Tribune) to research specific check included in supporting documents of filed claim. |
| Dwight Hingtgen | 5/2/2012 | 2.7 | IP Validation analysis for debtors 35-96. |
| Dwight Hingtgen | 5/2/2012 | 1.1 | IP Validation analysis for debtors 97-116. |
| Jodi Ehrenhofer | 5/2/2012 | 0.3 | Follow up with C. Ray (Tribune) re: certain property tax claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2012 through May 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/2/2012 | 0.4 | Email correspondence with J. Ludwig (Sidley) re: administrative tax claims. |
| Jodi Ehrenhofer | 5/2/2012 | 0.7 | Email correspondence with D. Torres (A&M) re: satisfaction of certain property tax claims. |
| Jodi Ehrenhofer | 5/2/2012 | 0.6 | Follow up with M. Melgarejo (Tribune) re: outstanding property tax claims. |
| Jodi Ehrenhofer | 5/2/2012 | 0.3 | Follow up with K. Mills (Sidley) re: updated Retiree Claimant Settlement. |
| Richard Stone | 5/2/2012 | 0.5 | Discussion with V. Garlati (Tribune) regarding claims distribution matters. |
| Richard Stone | 5/2/2012 | 0.6 | Discussion with P. Reilley (Cole Schotz) regarding claims settlement matters with technology vendor. |
| Richard Stone | 5/2/2012 | 0.6 | Review payroll claims reconciliation updates provided by K. Malone (Tribune). |
| Richard Stone | 5/2/2012 | 0.5 | Correspondence with J. Holden (Tribune) regarding research of claimed prepetition payroll checks. |
| Richard Stone | 5/2/2012 | 0.5 | Discussion with B. Whittman (A&M) regarding tax withholding claim issues (0.2) and other claim issues (0.3). |
| Brian Whittman | 5/3/2012 | 0.3 | Meeting with R. Stone and D. Torres (A&M) regarding employee claims with tax issues. |
| Brian Whittman | 5/3/2012 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: question on retiree claims. |
| Brian Whittman | 5/3/2012 | 0.4 | Call with D. Twomey (Sidley) re: litigation claims (.3); correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Brian Whittman | 5/3/2012 | 1.7 | Analysis of lender holdings reports versus claims reconciliation. |
| Diego Torres | 5/3/2012 | 0.3 | Discussion with R. Stone and B. Whittman (both A&M) regarding distribution items. |
| Diego Torres | 5/3/2012 | 1.6 | Continue to manually identify the tax identification numbers related to untendered shares that did not match using the automated method. |
| Diego Torres | 5/3/2012 | 1.1 | Continue to manually identify the tax identification numbers related to untendered shares that did not match using the automated method. |
| Diego Torres | 5/3/2012 | 1.0 | Perform analysis to automate matches for tax identification numbers related to untendered shares that were scheduled. |
| Diego Torres | 5/3/2012 | 0.3 | Review email from J. Lindo (Tribune) that provides explanation between March/April unpaid liability report. |
| Diego Torres | 5/3/2012 | 0.5 | Discussion with J. Ehrenhofer and R. Stone (both A&M) regarding outstanding tasks. |

Exhibit D

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/3/2012 | 1.8 | Manually identify the tax identification numbers related to untendered shares that did not match to creditors using the automated method. |
| Diego Torres | 5/3/2012 | 0.7 | Discussion with R. Stone (A&M) regarding outstanding distribution items. |
| Dwight Hingtgen | 5/3/2012 | 0.3 | Initial discussion with media vendor regarding claims 3277/3278 reconciliation. |
| Dwight Hingtgen | 5/3/2012 | 2.3 | Additional preparation for media claim stipulation phone calls. |
| Jodi Ehrenhofer | 5/3/2012 | 0.2 | Follow up with L. Abernathy (Tribune) re: outstanding payroll related claims. |
| Jodi Ehrenhofer | 5/3/2012 | 0.7 | Email correspondence with R. Carter (Tribune) re: testing of distribution process. |
| Jodi Ehrenhofer | 5/3/2012 | 0.6 | Review reconciliation of retiree claim summaries from E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 5/3/2012 | 0.6 | Call with J. Ludwig (Sidley) to discuss settlement of Thompson claims. |
| Jodi Ehrenhofer | 5/3/2012 | 0.4 | Email correspondence with L. Hammond (Tribune) re: reserves of certain general liability claims. |
| Jodi Ehrenhofer | 5/3/2012 | 2.1 | Meeting with V. Garlati (Tribune) and R. Stone (A&M) regarding emergence related distribution issues. |
| Jodi Ehrenhofer | 5/3/2012 | 0.5 | Meeting with R. Stone and D. Torres (A&M) regarding outstanding claims matters. |
| Jodi Ehrenhofer | 5/3/2012 | 1.3 | Make all updates to litigation and indemnification claim summaries from Sidley. |
| Richard Stone | 5/3/2012 | 0.2 | Correspondence with M. Bourgon (Tribune) regarding employee claims tax issues. |
| Richard Stone | 5/3/2012 | 0.7 | Meeting with D. Torres (A&M) regarding outstanding claims issues related to upload templates. |
| Richard Stone | 5/3/2012 | 2.1 | Meeting with V. Garlati (Tribune) and J. Ehrenhofer (A&M) regarding emergence related distribution issues. |
| Richard Stone | 5/3/2012 | 0.3 | Meeting with D. Torres and B. Whittman (A&M) regarding claims distribution process. |
| Richard Stone | 5/3/2012 | 0.5 | Meeting with J. Ehrenhofer and D. Torres (A&M) regarding outstanding claims matters. |
| Richard Stone | 5/3/2012 | 0.3 | Discussion with O. Chambers (Tribune) regarding proposed settlement options related to technology vendor. |
| Brian Whittman | 5/4/2012 | 0.7 | Review litigation claims presentation (0.6); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 5/4/2012 | 0.4 | Call with J. Ehrenhofer (A&M) re: litigation claims. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/4/2012 | 0.3 | Call with J. Ehrenhofer (A&M) re: Tribune inquiry on retiree reconciliation. |
| Brian Whittman | 5/4/2012 | 0.7 | Review litigation claims detail information. |
| Diego Torres | 5/4/2012 | 1.5 | Create analysis to identify the population of post-petition advertising credits that were previously included in the pre-petition population. |
| Diego Torres | 5/4/2012 | 1.0 | Meeting with S. Martinet, K. Beiriger, J. Holden, S. O'Conner, H. Relen, L. Abernathy, N. Chakiris, E. Wainscott, R. Allen (all Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding outstanding payroll tasks. |
| Diego Torres | 5/4/2012 | 0.8 | Determine best approach to concatenating name/address fields to identify duplicate credit refund records. |
| Diego Torres | 5/4/2012 | 2.0 | Research untendered schedule record for addresses not found in EPIQ's claim register file. |
| Diego Torres | 5/4/2012 | 0.5 | Discussion with R. Stone (A&M) regarding customer credits (0.3) and regarding TIN tracking for state agencies (0.2). |
| Diego Torres | 5/4/2012 | 0.5 | Review report of customer credits that could be duplicated from prior notice list that was sent. |
| Diego Torres | 5/4/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 5/4/2012 | 0.5 | Respond to email from T. Rash (City of Williamsburg) to confirm claim will be withdrawn. |
| Diego Torres | 5/4/2012 | 0.4 | Determine the population of tax claims that will be paid prior to emergence date. |
| Diego Torres | 5/4/2012 | 0.3 | Review agenda for payroll meeting. |
| Diego Torres | 5/4/2012 | 0.5 | Follow up on tasks that came out of our payroll meeting. |
| Dwight Hingtgen | 5/4/2012 | 2.1 | Correspondence regarding media vendor claims 3277/3278. |
| Jodi Ehrenhofer | 5/4/2012 | 0.5 | Discussion with D. Torres (A&M) regarding outstanding claim distribution tasks. |
| Jodi Ehrenhofer | 5/4/2012 | 0.4 | Email correspondence with M. Berger (A&M) re: notice for contract cure exhibit. |
| Jodi Ehrenhofer | 5/4/2012 | 0.4 | Call with B. Whittman (A&M) re: litigation claims |
| Jodi Ehrenhofer | 5/4/2012 | 1.2 | Update the litigation reserve amount for certain Newsday related general liability items. |
| Jodi Ehrenhofer | 5/4/2012 | 0.5 | Advise D. Torres (A&M) on identifying any debtor modifications related to the retiree claimant settlement for distribution testing purposes. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/4/2012 | 1.0 | Participate in payroll claims distribution preparation meeting with C. Lewis, S. Martinet, H. Roman, S O'Connor, K. Beiriger, J. Holden, L. Abernathy, N. Chakiris, E. Wainscott, R. Allen (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 5/4/2012 | 0.3 | Call with B. Whittman (A&M) re: Tribune inquiry on retiree reconciliation |
| Jodi Ehrenhofer | 5/4/2012 | 0.4 | Email correspondence with M. Halleron (Tribune) re: State of Michigan administrative claims. |
| Jodi Ehrenhofer | 5/4/2012 | 0.2 | Meeting with J. Ludwig (Sidley) and R. Stone (A&M) regarding outstanding claims matters. |
| Richard Stone | 5/4/2012 | 0.2 | Meeting with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding outstanding claims matters. |
| Richard Stone | 5/4/2012 | 1.0 | Participate in payroll claims distribution preparation meeting with C. Lewis, S. Martinet, H. Roman, S O'Connor, K. Beiriger, J. Holden, L. Abernathy, N. Chakiris, E. Wainscott, R. Allen (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 5/4/2012 | 0.8 | Prepare correspondence to BU finance teams related to media claims voucher adjustments (closures/new vouchers) including support detail. |
| Richard Stone | 5/4/2012 | 0.4 | Discussion with R. Carter (Tribune) regarding media voucher closures/openings related to approximately 800 impacted invoices. |
| Brian Whittman | 5/6/2012 | 1.2 | Review reconciliation on retiree claims vs. general ledger (.9); correspondence with J. Ehrenhofer (A&M) re: same (.3). |
| Brian Whittman | 5/7/2012 | 0.2 | Review additional questions on retiree claims for tax reporting. |
| Brian Whittman | 5/7/2012 | 0.9 | Review updated claims presentation (.8); correspondence with D. Twomey (Sidley) re: same (.1). |
| Diego Torres | 5/7/2012 | 1.5 | Create report of untendered shares that were scheduled matched to their correct Tax Identification Number (TIN). |
| Jodi Ehrenhofer | 5/7/2012 | 0.3 | Prepare response to E. Wainscott (Tribune) re: retiree claim reconciliations. |
| Richard Stone | 5/7/2012 | 0.6 | Review draft correspondence, including supporting invoice reconciliation, with media vendor related to claims 3277 / 3278 regarding settlement proposal. |
| Richard Stone | 5/7/2012 | 1.2 | Prepare updated summary of claims distribution memo. |
| Richard Stone | 5/7/2012 | 0.7 | Review issues related to broadcast rights claims reconciliation of claims in response to counsel questions. |
| Richard Stone | 5/7/2012 | 0.3 | Analyze updates to Clear Channel claims reconciliation provided by J. Griffin (Tribune). |
| Richard Stone | 5/7/2012 | 0.4 | Review status of claims settlement proposal related to WTIC claim dispute involving claims trader. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2012 through May 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/7/2012 | 0.3 | Prepare weekly accounts payable claims/distribution agenda/task list. |
| Richard Stone | 5/7/2012 | 0.3 | Review draft summary of claims presentation. |
| Brian Whittman | 5/8/2012 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: retiree question. |
| Jodi Ehrenhofer | 5/8/2012 | 0.3 | Email correspondence with S. Bell (Teitelbaum) re: options on divorce settlements in distribution process. |
| Jodi Ehrenhofer | 5/8/2012 | 0.3 | Advise D. Torres and D. Hingtgen (A&M) on linking bankruptcy claim number to newly created media vouchers. |
| Jodi Ehrenhofer | 5/8/2012 | 0.5 | Call with P. Reilly (Cole) re: modifications to Buena Vista settlement. |
| Jodi Ehrenhofer | 5/8/2012 | 1.1 | Participate in weekly claims/distribution meeting with R. Allen, M. Davis, C. Lewis, R. Carter, L. Barcenos, J. Griffin (Tribune) and R. Stone (A&M). |
| Jodi Ehrenhofer | 5/8/2012 | 0.4 | Email correspondence with S. O'Connor (Tribune) re: options on divorce settlements in distribution process. |
| Richard Stone | 5/8/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) regarding status, including outstanding issues, related to Iron Mountain stipulation. |
| Richard Stone | 5/8/2012 | 1.4 | Meeting with R. Allen, J. Lindo, M. Davis, and W. Yuoh (Tribune) regarding AP processes/queries related to emergence. |
| Richard Stone | 5/8/2012 | 0.9 | Review loaded vouchers related to media reconciled claims provided by R. Carter (Tribune). |
| Richard Stone | 5/8/2012 | 1.3 | Analyze initial set of queries related to accounts payable claims distribution process. |
| Richard Stone | 5/8/2012 | 1.1 | Participate in weekly claims/distribution meeting with R. Allen, M. Davis, C. Lewis, R. Carter, L. Barcenos, J. Griffin (Tribune) and J. Ehrenhofer (A&M). |
| Diego Torres | 5/9/2012 | 2.0 | Update the new claim register from EPIQ in our claim system. |
| Diego Torres | 5/9/2012 | 0.3 | Draft email to M. Davis (Tribune) providing additional steps in TIN matching exercise. |
| Diego Torres | 5/9/2012 | 0.8 | Revise tax liability report for additional tax claims. |
| Diego Torres | 5/9/2012 | 0.4 | Review tax liability report for specific tax claim. |
| Diego Torres | 5/9/2012 | 1.3 | Review media related vouchers to confirm the amounts match to the media claims. |
| Diego Torres | 5/9/2012 | 0.5 | Draft various emails regarding several one-off questions from M. Davis (Tribune). |
| Diego Torres | 5/9/2012 | 0.3 | Draft email to D. Mesnil (Tribune) to review tax report for purposes of resolving a tax claim. |
| Diego Torres | 5/9/2012 | 0.2 | Discussion with R. Stone (A&M) to quantify schedule records related to escheated checks. |

<table>
<tr><td></td><td style="text-align:right">*Exhibit D*</td></tr>
</table>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2012 through May 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/9/2012 | 1.0 | Meeting with M. Davis (Tribune) regarding TIN tracking status. |
| Diego Torres | 5/9/2012 | 0.3 | Identify vouchers where the third payment line item in PeopleSoft defaults to pre-petition for purposes of correcting the pre-petition open liability report. |
| Diego Torres | 5/9/2012 | 0.6 | Discussion with R. Stone (A&M) and D. Bourgoin (Marketsphere) regarding escheated checks. |
| Diego Torres | 5/9/2012 | 0.5 | Review the TIN analysis provided by M. Davis (Tribune) to determine next steps to resolve it. |
| Diego Torres | 5/9/2012 | 0.5 | Review extract of media vouchers from R. Carter (Tribune) to validate counts/amounts. |
| Diego Torres | 5/9/2012 | 0.5 | Review supporting documents for new claims filed to determine the correct reconciliation status. |
| Diego Torres | 5/9/2012 | 0.3 | Discussion with R. Stone (A&M) and D. Bourgoin (Marketsphere) regarding escheated checks. |
| Dwight Hingtgen | 5/9/2012 | 1.1 | Review PeopleSoft extract file to ensure media vouchers were loaded correctly. |
| Jodi Ehrenhofer | 5/9/2012 | 0.7 | Meeting with R. Stone (A&M) re: claim distribution overview. |
| Jodi Ehrenhofer | 5/9/2012 | 0.9 | Review summary of claims distributions prepared by R. Stone (A&M). |
| Jodi Ehrenhofer | 5/9/2012 | 0.5 | Research any differences in severance claim accruals as compared to the allowed claim amounts. |
| Jodi Ehrenhofer | 5/9/2012 | 0.4 | Advise D. Torres (A&M) on updating recently filed claim objections in BART. |
| Jodi Ehrenhofer | 5/9/2012 | 0.4 | Email correspondence with E. Wainscott (Tribune) re: scheduled earn out payment claims. |
| Jodi Ehrenhofer | 5/9/2012 | 0.3 | Advise J. Schmaltz (A&M) on updates to list of outstanding memos. |
| Jodi Ehrenhofer | 5/9/2012 | 0.2 | Discussion with M. Berger (A&M) re: BV stipulation. |
| Jodi Ehrenhofer | 5/9/2012 | 0.5 | Continued email correspondence with E. Wainscott (Tribune) re: accruals related to severance claims. |
| Mark Berger | 5/9/2012 | 0.6 | Further review of issues related to BV stipulation. |
| Mark Berger | 5/9/2012 | 2.4 | Review of broadcast rights claims issues. |
| Mark Berger | 5/9/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: BV stipulation. |
| Richard Stone | 5/9/2012 | 0.5 | Correspondence with C. Lewis (Tribune) regarding PSG process documentation of claims distribution. |
| Richard Stone | 5/9/2012 | 0.6 | Meeting with D. Bourgoin, C. Cohen (Marketsphere) and D. Torres (A&M) regarding unclaimed property claims distribution issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2012 through May 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/9/2012 | 0.4 | Analyze reconciliation update related to broadcasting rights vendor filed claims. |
| Richard Stone | 5/9/2012 | 0.3 | Review revised Iron Mountain stipulation, including revised exhibit, provided by J. Ludwig (Sidley). |
| Richard Stone | 5/9/2012 | 0.4 | Update summary of claims distribution memo. |
| Richard Stone | 5/9/2012 | 0.3 | Discussion with D. Bourgoin (Marketsphere) and D. Torres (A&M) regarding unclaimed property related claims. |
| Richard Stone | 5/9/2012 | 0.3 | Review claims stipulation comments related to Sprint-Nextel. |
| Richard Stone | 5/9/2012 | 0.7 | Meeting with J. Ehrenhofer (A&M) regarding updates to claims distribution summary. |
| Richard Stone | 5/9/2012 | 0.2 | Meeting with D. Torres (A&M) regarding quantification of unclaimed property claims distribution issues. |
| Brian Whittman | 5/10/2012 | 0.2 | Correspondence with D. Twomey (Sidley) re: claims presentation. |
| Brian Whittman | 5/10/2012 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: litigation claims. |
| Diego Torres | 5/10/2012 | 0.3 | Discussion with D. Mesnil (Tribune) to resolve specific tax claim. |
| Diego Torres | 5/10/2012 | 0.5 | Review outstanding claim distribution tasks list. |
| Diego Torres | 5/10/2012 | 0.5 | Review the list of outstanding tax claims to determine if we can provide an updated status. |
| Diego Torres | 5/10/2012 | 0.3 | Review various media files to determine the correct source files that support a claim's adjusted reconciled amount. |
| Diego Torres | 5/10/2012 | 0.5 | Research media related item as requested by J. Ludwig (Sidley). |
| Diego Torres | 5/10/2012 | 1.7 | Create table in Access of template that will be used to create vendors. |
| Diego Torres | 5/10/2012 | 1.7 | Create analysis to determine the dummy columns required in template to create reportable vendors. |
| Diego Torres | 5/10/2012 | 0.4 | Discussion with R. Stone and J. Ehrenhofer (A&M) in preparation for meeting with BLM in the beginning of June. |
| Diego Torres | 5/10/2012 | 0.2 | Discussion with R. Stone in preparation for meeting with BLM in the beginning of June. |
| Diego Torres | 5/10/2012 | 0.3 | Meeting with R. Patel (Tribune) regarding template to create vendors. |
| Diego Torres | 5/10/2012 | 0.3 | Discussion with R. Patel (Tribune) regarding template to create reportable vendors. |
| Diego Torres | 5/10/2012 | 0.6 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 5/10/2012 | 0.5 | Review Clear Channel media recon to determine the correct amount for specific invoice. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/10/2012 | 0.3 | Draft email in response to claimants questions. |
| Diego Torres | 5/10/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding status of TIN matching. |
| Dwight Hingtgen | 5/10/2012 | 0.7 | Review claim 5360's proposed vouchers vs vouchers currently in PeopleSoft to ensure correct change to balance. |
| Jodi Ehrenhofer | 5/10/2012 | 1.1 | Call with P. Reilly (Cole) re: modifications to Buena Vista settlement. |
| Jodi Ehrenhofer | 5/10/2012 | 0.8 | Meeting with V. Garlati (Tribune) and R. Stone (A&M) regarding Blue Lynx meeting agenda. |
| Jodi Ehrenhofer | 5/10/2012 | 0.6 | Discussion with D. Torres (A&M) regarding outstanding claim distribution tasks. |
| Jodi Ehrenhofer | 5/10/2012 | 0.4 | Meeting with D. Torres and R. Stone (A&M) regarding preparation for BLM meeting in June. |
| Jodi Ehrenhofer | 5/10/2012 | 2.1 | Research process to update the master mailing matrix for current notice of restructuring transactions. |
| Jodi Ehrenhofer | 5/10/2012 | 0.5 | Follow up with M. Bourgon (Tribune) re: documentation of all letter agreements. |
| Jodi Ehrenhofer | 5/10/2012 | 0.4 | Email correspondence with D. Torres (A&M) re: scheduled claims with missing addresses. |
| Jodi Ehrenhofer | 5/10/2012 | 0.4 | Email correspondence with R. Stone (A&M) re: outstanding claim reconciliation tasks. |
| Mark Berger | 5/10/2012 | 0.3 | Correspondence with Warner Bros credit department re: multiple outstanding claims. |
| Mark Berger | 5/10/2012 | 0.4 | Review of issues related to claims, particularly addressing issues. |
| Mark Berger | 5/10/2012 | 0.4 | Review of issues related to Stemweb claim per R. Mariella (Trib legal) request. |
| Mark Berger | 5/10/2012 | 2.0 | Review of broadcast rights recons performed earlier in case by K. Kalinowski. |
| Mark Berger | 5/10/2012 | 0.3 | Correspondence with Cole Schotz re: stipulations. |
| Richard Stone | 5/10/2012 | 0.4 | Meeting with J. Griffin (Tribune) regarding updates to media claims stipulation exhibits. |
| Richard Stone | 5/10/2012 | 0.3 | Review revised Iron Mountain claims settlement stipulation provided by K. Kansa (Sidley). |
| Richard Stone | 5/10/2012 | 0.2 | Discussion with S. Martinet (Tribune) regarding payroll claims distribution upload template programming updates. |
| Richard Stone | 5/10/2012 | 0.5 | Correspondence with F. McGinn and D. Kenish (Iron Mountain) related to proposed stipulation and related exhibits. |
| Richard Stone | 5/10/2012 | 1.3 | Prepare draft topic list/agenda related to summary presentation for Blue Lynx Media meeting in June. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/10/2012 | 1.6 | Continue draft of summary claims distribution overview document. |
| Richard Stone | 5/10/2012 | 0.2 | Follow up meeting with D. Torres (A&M) regarding preparation for BLM meeting in June. |
| Richard Stone | 5/10/2012 | 0.4 | Meeting with D. Torres and J. Ehrenhofer (A&M) regarding preparation for BLM meeting in June. |
| Richard Stone | 5/10/2012 | 0.8 | Meeting with V. Garlati (Tribune) and J. Ehrenhofer (A&M) regarding Blue Lynx meeting agenda. |
| Richard Stone | 5/10/2012 | 0.3 | Discussion with B. Myrick (Sidley) regarding updates to Verizon Communications claims settlement stipulation. |
| Brian Whittman | 5/11/2012 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: distribution questions. |
| Brian Whittman | 5/11/2012 | 0.3 | Review Buena Vista stipulation. |
| Brian Whittman | 5/11/2012 | 1.0 | Call with M. Spittell (A&M) and R. Stone, J. Ehrenhofer (A&M) re: questions on retiree claims for tax withholdings. |
| Brian Whittman | 5/11/2012 | 0.2 | Research question from A. Leung (Alix) on retiree claims. |
| Diego Torres | 5/11/2012 | 0.8 | Review claim presentation to confirm amounts in charts are consistent in the claim presentation. |
| Diego Torres | 5/11/2012 | 0.4 | Continue to Revise Clear Channel Media stipulation exhibit for an additional modification. |
| Diego Torres | 5/11/2012 | 0.4 | Revise tax report for Borough of Naugutuck claim to illustrate revised amount owed. |
| Diego Torres | 5/11/2012 | 0.4 | Discussion with D. Mesnil (Tribune) regarding specific tax claim. |
| Diego Torres | 5/11/2012 | 0.4 | Draft email to J. Ehrenhofer and R. Stone (both A&M) that provides status update regarding TIN analysis. |
| Diego Torres | 5/11/2012 | 0.5 | Discussion with J. Ludwig, M. Gustafson (Sidley) and J. Ehrenhofer (A&M) regarding media exhibits. |
| Diego Torres | 5/11/2012 | 0.7 | Meeting with J. Griffin (Tribune) to discuss changes to media stipulation exhibits. |
| Diego Torres | 5/11/2012 | 0.8 | Update new claim register from EPIQ in our claim system. |
| Diego Torres | 5/11/2012 | 2.5 | Revise excel detail that supports charts in claim presentation to include amended cure exhibit amounts. |
| Diego Torres | 5/11/2012 | 1.4 | Meeting with R. Allen and M. Davis (both Tribune) regarding updating the TIN analysis. |
| Diego Torres | 5/11/2012 | 1.2 | Begin to modify the claim presentation to include the amended cure amounts for the applicable charts. |
| Diego Torres | 5/11/2012 | 1.0 | Update new claim register from EPIQ in our claim system. |
| Diego Torres | 5/11/2012 | 1.0 | Revise Clear Channel Media stipulation exhibit. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/11/2012 | 0.8 | Research possibility of updating all scheduled distribution address information from current systems. |
| Jodi Ehrenhofer | 5/11/2012 | 1.2 | Perform all updates to claim summary presentation based on feedback from company and Sidley. |
| Jodi Ehrenhofer | 5/11/2012 | 0.8 | Advise D. Torres (A&M) on updates to claim summary presentation based on revised cure amounts. |
| Jodi Ehrenhofer | 5/11/2012 | 0.8 | Email correspondence with R. Carter (Tribune) re: historical vendor update files to refresh master mailing list. |
| Jodi Ehrenhofer | 5/11/2012 | 0.7 | Clarify the proper plan documentation for supplemental 401(k) plan for M. Spittell (A&M). |
| Jodi Ehrenhofer | 5/11/2012 | 0.8 | Prepare final Buena Vista stipulation exhibit after al comments have been reviewed. |
| Jodi Ehrenhofer | 5/11/2012 | 0.5 | Call with P. Reilly (Cole) re: modifications to Buena Vista settlement. |
| Jodi Ehrenhofer | 5/11/2012 | 0.5 | Discussion with J. Ludwig, M. Gustafson (Sidley) and D. Torres (A&M) regarding media exhibits. |
| Jodi Ehrenhofer | 5/11/2012 | 0.4 | Work with J. Rodden (Tribune) to ensure all recent claim stipulations are fully executed. |
| Jodi Ehrenhofer | 5/11/2012 | 0.7 | Advise D. Torres (A&M) on updates to certain litigation claims for claim summary presentation. |
| Jodi Ehrenhofer | 5/11/2012 | 0.4 | Email H. Roman (Tribune) on updates to master mailing list for employee records in PeopleSoft. |
| Jodi Ehrenhofer | 5/11/2012 | 0.5 | Email D. Streany (Epiq) on current master mailing list to identify any new records from company to be added. |
| Jodi Ehrenhofer | 5/11/2012 | 0.4 | Email R. Carter and C. Lewis (Tribune) on updates to master mailing list for vendor records in PeopleSoft. |
| Jodi Ehrenhofer | 5/11/2012 | 0.3 | Confirm modified cure amounts on most recently filed exhibit. |
| Jodi Ehrenhofer | 5/11/2012 | 0.3 | Confirm proper footnotes to be included in Buena Vista stipulation exhibit with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/11/2012 | 1.0 | Call with M. Spittell, R. Stone, B. Whittman (A&M) re: questions on retiree claims for tax withholdings. |
| Mark Berger | 5/11/2012 | 0.3 | Review of executed stips for cure language. |
| Mark Berger | 5/11/2012 | 0.4 | Correspondence with Sidley re: outstanding stipulations. |
| Mark Berger | 5/11/2012 | 0.9 | Review up updated stipulation including draft email with proposed edits. |
| Mark Spittell | 5/11/2012 | 1.0 | Call with J. Ehrenhofer, B. Whittman and R. Stone (A&M) regarding retiree claims for tax withholdings. |
| Matt Frank | 5/11/2012 | 0.8 | Updates to real estate claims pending resolution tracking sheet for G. King (Sidley). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/11/2012 | 0.4 | Correspondence with N. Gladden (AT&T) regarding open issues related to settlement stipulation. |
| Richard Stone | 5/11/2012 | 0.4 | Review updated claims stipulation exhibit related to Clear Channel provided by J. Griffin (Tribune). |
| Richard Stone | 5/11/2012 | 0.4 | Review revised stipulation exhibit related to broadcast rights vendor. |
| Richard Stone | 5/11/2012 | 0.5 | Continue to prepare draft topic list/agenda related to summary presentation for Blue Lynx Media meeting in June for distribution to V. Garlati (Tribune). |
| Richard Stone | 5/11/2012 | 0.3 | Correspondence with A. Leung (Alix) regarding claims settlement questions. |
| Richard Stone | 5/11/2012 | 1.0 | Call with B. Whittman, M. Spittell, and J. Ehrenhofer (A&M) regarding retiree claims questions related to tax withholdings. |
| Mark Berger | 5/12/2012 | 2.7 | Analyze reports from PeopleSoft for all vendor IDs relating to Warner Bros in order to update Warner Bros recon and get file up to date for all payables and payments. |
| Mark Berger | 5/12/2012 | 1.8 | Comparison of current Warner Bros recon to recon completed earlier in case to find potential reconciling items. |
| Brian Whittman | 5/14/2012 | 1.7 | Edit updated claims summary presentation. |
| Brian Whittman | 5/14/2012 | 0.3 | Correspondence with B. Litman (Tribune) re: claims review. |
| Brian Whittman | 5/14/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: claims summary. |
| Diego Torres | 5/14/2012 | 2.0 | Revise claim number matched to vouchers from the April off-cycle open liability report. |
| Diego Torres | 5/14/2012 | 1.0 | Compare the December 2011 claim to voucher report to the April off-cycle claim to voucher report to identify discrepancies. |
| Diego Torres | 5/14/2012 | 1.0 | Include the active claims report to the vouchers matched report for purposes of creating the April claim to voucher matching report. |
| Diego Torres | 5/14/2012 | 0.3 | Draft emails to various Tribune employees to follow up regarding testing distribution to reportable vendors. |
| Diego Torres | 5/14/2012 | 1.5 | Match uncashed payroll vouchers to corresponding claims in the claim to voucher matching report. |
| Diego Torres | 5/14/2012 | 1.0 | Review off-cycle unpaid liability report against April normal cycle report to identify discrepancies. |
| Diego Torres | 5/14/2012 | 2.5 | Identify changes in unpaid liability report between Dec 2011 - May 2012 to match the correct claim/schedule to current open liability report. |
| Diego Torres | 5/14/2012 | 1.5 | Review off-cycle unpaid liability report to determine if media upload was included. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/14/2012 | 1.5 | Review off-cycle unpaid liability report to determine if accrual upload was included. |
| Diego Torres | 5/14/2012 | 0.4 | Create agenda for claims management services group only that will be used to prepare for distribution. |
| Jodi Ehrenhofer | 5/14/2012 | 1.7 | Make updates to claim summary presentation based on conversation with B. Whittman (Tribune). |
| Jodi Ehrenhofer | 5/14/2012 | 0.2 | Discussion with B. Whittman (A&M) re: claims summary |
| Jodi Ehrenhofer | 5/14/2012 | 0.9 | Review agenda of all open AP tasks for meeting tomorrow. |
| Jodi Ehrenhofer | 5/14/2012 | 0.7 | Research voucher information relating to CCI Europe accruals for R. Recupido (Tribune). |
| Jodi Ehrenhofer | 5/14/2012 | 0.5 | Continued email correspondence with E. Wainscott (Tribune) re: accruals related to severance claims. |
| Jodi Ehrenhofer | 5/14/2012 | 0.6 | Email correspondence with D. Torres (A&M) re: adding reportable vendors to distribution process. |
| Justin Schmaltz | 5/14/2012 | 0.1 | Updates to claims reserve presentation for Proponents. |
| Mark Berger | 5/14/2012 | 0.8 | Review Crown Credit questions raised by B. Hansemann (counsel) in efforts to get signed stipulation. |
| Mark Berger | 5/14/2012 | 2.1 | Continue to analyze claims provided in by WB on behalf of NBC in revised claims compared to debtors books and records. |
| Mark Berger | 5/14/2012 | 2.2 | Analyze hundreds of invoices provided by WB on behalf of NBC in revised claims compared to debtors books and records. |
| Mark Berger | 5/14/2012 | 2.3 | Begin review of hundreds of invoices provided by WB in revised claims compared to debtors books and records. |
| Mark Berger | 5/14/2012 | 2.4 | Continue to review invoices provided by WB in revised claims compared to debtors books and records. |
| Richard Stone | 5/14/2012 | 0.3 | Discussion with K. Stickles (Cole Schotz) regarding AT&T claims stipulation. |
| Richard Stone | 5/14/2012 | 1.2 | Review issues related to TIN reporting requirements for claims distribution process provided by R. Patel (Tribune). |
| Richard Stone | 5/14/2012 | 0.1 | Correspondence with N. Gladden (AT&T) regarding claims stipulation. |
| Richard Stone | 5/14/2012 | 0.4 | Correspondence with counsel (J. Ludwig, K. Stickles) regarding AT&T stipulation. |
| Richard Stone | 5/14/2012 | 0.6 | Prepare agenda/task list in preparation for weekly accounts payable claims / distribution meeting. |
| Brian Whittman | 5/15/2012 | 1.6 | Finish review of claims distribution memo (1.4); correspondence with R. Stone (A&M) re: same (.2). |
| Diego Torres | 5/15/2012 | 2.0 | Create master claim to voucher matching report using the April off cycle unpaid liability report. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/15/2012 | 0.3 | Review emails from Tribune employees regarding different items. |
| Diego Torres | 5/15/2012 | 0.6 | Discussion with J. Ehrenhofer and R. Stone (both A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 5/15/2012 | 0.7 | Revise extract from our claim system to match claims to the April off-cycle report. |
| Diego Torres | 5/15/2012 | 2.1 | Create analysis to determine the number of TINs associated with more than one address. |
| Diego Torres | 5/15/2012 | 0.8 | Meeting with L. Barcenas, R. Carter, C. Lewis, V. Garlati, M. Davis, R. Patel (Tribune) and J. Ehrenhofer (A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 5/15/2012 | 1.0 | Remove the unnecessary vouchers from the April off-cycle unpaid liability report. |
| Diego Torres | 5/15/2012 | 1.3 | Identify the source related to each claim to voucher match in the April off-cycle unpaid liability report. |
| Diego Torres | 5/15/2012 | 2.0 | Continue to create master claim to voucher matching report using the April off cycle unpaid liability report. |
| Jodi Ehrenhofer | 5/15/2012 | 0.2 | Follow up with J. Dekarz (Tribune) re: settlement of Thompson claims. |
| Jodi Ehrenhofer | 5/15/2012 | 0.6 | Meeting with D. Torres and R. Stone (A&M) regarding accounts payable claims distribution meeting agenda. |
| Jodi Ehrenhofer | 5/15/2012 | 0.8 | Meeting with S. O'Connor, M. Bourgon, K. Dansart (Tribune) and R. Stone (A&M) regarding employee related claim tax withholding matters. |
| Jodi Ehrenhofer | 5/15/2012 | 0.4 | Prepare file of all employee benefit related claims for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/15/2012 | 0.3 | Confirm that all employee benefit related claims are independent from any retiree claimant settlement or similarly situated retiree claims. |
| Justin Schmaltz | 5/15/2012 | 0.1 | Respond to J. Rodden (Tribune) re: claims presentation. |
| Mark Berger | 5/15/2012 | 0.4 | Correspondence with J. Ludwig (Sidley) re: claims issues. |
| Mark Berger | 5/15/2012 | 2.2 | Further reconciliation of Warner Bros claims. |
| Richard Stone | 5/15/2012 | 0.4 | Review proposed changes to Verizon Communications claims settlement stipulation provided by vendor counsel. |
| Richard Stone | 5/15/2012 | 0.6 | Review correspondence from J. Dekarz (Tribune) regarding disputed WTIC claims reconciliation issues. |
| Richard Stone | 5/15/2012 | 0.6 | Meeting with D. Torres and J. Ehrenhofer (A&M) regarding accounts payable claims distribution meeting agenda. |
| Richard Stone | 5/15/2012 | 0.8 | Meeting with S. O'Connor, M. Bourgon, K. Dansart (Tribune) and J. Ehrenhofer (A&M) regarding employee related claim tax withholding matters. |

<table>
<tr><td>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>May 1, 2012 through May 31, 2012</td><td>Exhibit D</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/15/2012 | 1.1 | Prepare preliminary BLM meeting work plan related to payroll / HR working session. |
| Richard Stone | 5/15/2012 | 0.3 | Correspondence with P. Reilley (Cole Schotz) regarding settlement negotiation counter offer status related to disputed technology vendor claims. |
| Diego Torres | 5/16/2012 | 2.5 | Revise the claim presentation. |
| Diego Torres | 5/16/2012 | 1.1 | Meeting with J. Ehrenhofer and R. Stone (A&M) regarding preparation for BLM meeting. |
| Diego Torres | 5/16/2012 | 0.2 | Follow up with specific claimant to determine if claim is valid. |
| Diego Torres | 5/16/2012 | 0.4 | Create report that includes reconciliation analysis for claim filed by Thomson. |
| Diego Torres | 5/16/2012 | 0.4 | Update our claim system to reflect the Sprint stipulation. |
| Diego Torres | 5/16/2012 | 0.5 | Review contact information for schedules with invalid address information to determine if we can find valid address info. |
| Diego Torres | 5/16/2012 | 0.6 | Update report of tax claims to be paid to include their corresponding voucher. |
| Diego Torres | 5/16/2012 | 0.7 | Revise the completed Sprint stipulation. |
| Diego Torres | 5/16/2012 | 0.7 | Revise the detail that supports the claim presentation. |
| Diego Torres | 5/16/2012 | 1.2 | Working session with M. Davis (Tribune) regarding TIN matching analysis. |
| Diego Torres | 5/16/2012 | 1.3 | Review the master claim to voucher matching report using the April off-cycle report. |
| Diego Torres | 5/16/2012 | 0.4 | Meeting with R. Stone and J. Ehrenhofer (A&M) regarding outstanding claim distribution items. |
| Jodi Ehrenhofer | 5/16/2012 | 0.4 | Call with J. Ludwig (Sidley) to discuss settlement of Thompson claims. |
| Jodi Ehrenhofer | 5/16/2012 | 0.3 | Advise D. Torres (A&M) on properly vouchering certain scheduled amounts. |
| Jodi Ehrenhofer | 5/16/2012 | 0.5 | Confirm status of vouchering certain real estate related claims. |
| Jodi Ehrenhofer | 5/16/2012 | 0.5 | Call with J. Dekarz and C. Connaughton (Tribune) to discuss settlement of Thompson claim. |
| Jodi Ehrenhofer | 5/16/2012 | 1.0 | Participate in meeting with C. Lewis, L. Abernathy, S. O'Connor, E. Wainscott, J. Holden, N. Chakiris, A. Santiago, V. Garlati, H. Roman, K. Beiriger, R. Allen (Tribune) and R. Stone, D. Torres (A&M) regarding payroll claims distribution. |
| Jodi Ehrenhofer | 5/16/2012 | 1.1 | Meeting with R. Stone and joined by D. Torres (A&M) regarding preparation for BLM meeting. |
| Mark Berger | 5/16/2012 | 0.3 | Call with J. Ludwig (Sidley) to discuss finalizing Crown Credit stip. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/16/2012 | 3.1 | Continue to analyze WB full population of claims including identifying reductions to certain claims for paid invoices. |
| Matt Frank | 5/16/2012 | 0.4 | Updates to real estate claims stipulations tracking spreadsheet for J. Ehrenhofer (A&M). |
| Matt Frank | 5/16/2012 | 0.8 | Analysis of claim distribution with reserve discussion power point presentation. |
| Richard Stone | 5/16/2012 | 1.0 | Participate in meeting with C. Lewis, L. Abernathy, S. O'Connor, E. Wainscott, J. Holden, N. Chakiris, A. Santiago, V. Garlati, H. Roman, K. Beiriger, R. Allen (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding payroll claims distribution. |
| Richard Stone | 5/16/2012 | 0.4 | Correspondence with Iron Mountain regarding claims settlement stipulation. |
| Richard Stone | 5/16/2012 | 0.4 | Prepare agenda/task list for payroll claims distribution meeting. |
| Richard Stone | 5/16/2012 | 0.4 | Discussion with E. Viergutz (Tribune) regarding post petition vendor invoice issues determined during claims settlement. |
| Richard Stone | 5/16/2012 | 0.4 | Review draft stipulation provided by counsel related to Riverside Claims claim #625. |
| Richard Stone | 5/16/2012 | 1.1 | Meeting with J. Ehrenhofer and D. Torres (A&M) regarding preparation for BLM meeting. |
| Richard Stone | 5/16/2012 | 0.3 | Discussion with J. Ludwig (Sidley) regarding claim stipulation matters raised by vendor counsel. |
| Richard Stone | 5/16/2012 | 0.3 | Correspondence with J. Boelter, J. Ludwig (Sidley) regarding distribution related issues. |
| Brian Whittman | 5/17/2012 | 0.1 | Correspondence with R. Stone (A&M) re: distribution issues. |
| Brian Whittman | 5/17/2012 | 0.4 | Review litigation claims schedule. |
| Brian Whittman | 5/17/2012 | 1.5 | Meeting with Tribune (B. Litman, J. Rodden, P. Shanahan, V. Garlati, N. Chakiris) and A&M (J. Ehrenhofer) re: claims and reserves overview. |
| Diego Torres | 5/17/2012 | 1.0 | Review population of claims matched to vouchers where a small variance exists. |
| Diego Torres | 5/17/2012 | 0.7 | Extract address information related to specific employee claims. |
| Diego Torres | 5/17/2012 | 0.2 | Discussion with R. Stone (A&M) regarding tracking claims with cure related amounts. |
| Diego Torres | 5/17/2012 | 0.7 | Continue to revise master claim to voucher matching report. |
| Diego Torres | 5/17/2012 | 0.4 | Revise report of employee claims to include additional records. |
| Diego Torres | 5/17/2012 | 0.3 | Review first day motion to allow payment of certain pre-petition tax obligations. |
| Diego Torres | 5/17/2012 | 0.3 | Draft email to various taxing authorities to propose issuing a payment if related tax claim is withdrawn. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/17/2012 | 0.6 | Revise master claim to voucher matching report. |
| Diego Torres | 5/17/2012 | 0.5 | Create report of address information related to specific employee claims. |
| Diego Torres | 5/17/2012 | 2.1 | Revise master claim to voucher report to include the last voucher upload. |
| Dwight Hingtgen | 5/17/2012 | 2.9 | Make revisions to Real Estate Claim stipulation reconciliation. |
| Jodi Ehrenhofer | 5/17/2012 | 1.5 | Meeting with Tribune (B. Litman, J. Rodden, P. Shanahan, V. Garlati, N. Chakiris) and A&M (B. Whittman) re: claims and reserves overview |
| Jodi Ehrenhofer | 5/17/2012 | 0.7 | Review updated other parent summaries by claim type for claim summary presentation. |
| Jodi Ehrenhofer | 5/17/2012 | 0.6 | Review drafted Thompson claim stipulation for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/17/2012 | 0.6 | Advise D. Torres (A&M) on updating appendices to claim summary presentation. |
| Jodi Ehrenhofer | 5/17/2012 | 0.5 | Review updated priority tax summaries by jurisdiction for claim summary presentation. |
| Jodi Ehrenhofer | 5/17/2012 | 0.5 | Email correspondence with R. Stone (A&M) re: timing of contract cure amendments and distributions. |
| Jodi Ehrenhofer | 5/17/2012 | 0.4 | Prepare final summary of other parent and priority tax claims for P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 5/17/2012 | 1.1 | Prepare summary of all litigation claim reserves for L. Hammond (Tribune). |
| Mark Berger | 5/17/2012 | 0.8 | Continued work on unmatured claims with legal group. |
| Richard Stone | 5/17/2012 | 0.3 | Correspondence with M. Distefano (Chadborne) and J. Ludwig (Sidley) regarding Iron Mountain claims settlement stipulation. |
| Richard Stone | 5/17/2012 | 0.7 | Update claims summary memo related to plan distribution process. |
| Richard Stone | 5/17/2012 | 0.2 | Discussion with D. Torres (A&M) regarding tracking claims with cure related amounts. |
| Richard Stone | 5/17/2012 | 0.4 | Provide stipulation comments to counsel related to WTIC claims settlement. |
| Brian Whittman | 5/18/2012 | 0.3 | Correspondence with J. Ehrenhofer (A&M) re: claims presentation updates. |
| Brian Whittman | 5/18/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) and K. Lantry (Sidley) re: retiree claims. |
| Brian Whittman | 5/18/2012 | 0.3 | Review comments from D. Eldersveld (Tribune) on claim presentation. |
| Diego Torres | 5/18/2012 | 0.8 | Create analysis to confirm the real estate claim analysis includes all real estate claims from the claim register. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/18/2012 | 0.4 | Draft email to taxing authorities regarding a resolution to outstanding claims. |
| Diego Torres | 5/18/2012 | 0.7 | Revise the charts included in the appendices of the claim presentation. |
| Diego Torres | 5/18/2012 | 1.0 | Create repot of detail behind secured, priority and administrative claims. |
| Diego Torres | 5/18/2012 | 0.8 | Review 1099 analysis to determine the revisions that need to happen. |
| Diego Torres | 5/18/2012 | 0.3 | Discussion with R. Stone (A&M) regarding TIN tracking for claim distribution. |
| Diego Torres | 5/18/2012 | 1.2 | Discussion with M. Davis and R. Allen (Tribune) regarding updating the 1099 analysis. |
| Diego Torres | 5/18/2012 | 1.0 | Review the template that will be used to create bankruptcy vendors for the claim distribution process. |
| Diego Torres | 5/18/2012 | 0.5 | Revise report of tax claims that will be satisfied prior to emergence. |
| Diego Torres | 5/18/2012 | 0.3 | Prepare for meeting regarding TIN tracking information. |
| Diego Torres | 5/18/2012 | 0.5 | Meeting with R. Allen, C. Lewis, R. Patel (both Tribune) and J. Ehrenhofer (A&M) regarding tracking TIN information. |
| Diego Torres | 5/18/2012 | 0.3 | Review claim presentation to confirm the amounts in the text match the charts. |
| Diego Torres | 5/18/2012 | 0.3 | Continue to review the charts included in the appendices of the claim presentation. |
| Jodi Ehrenhofer | 5/18/2012 | 0.7 | Update claim summary presentation based on updates from D. Eldersveld and C. Bigelow (Tribune). |
| Jodi Ehrenhofer | 5/18/2012 | 0.5 | Meeting with R. Allen, C. Lewis, R. Patel (both Tribune) and D. Torres (A&M) regarding tracking TIN information. |
| Jodi Ehrenhofer | 5/18/2012 | 1.1 | Prepare summary of certain retiree claims for K. Lantry (Sidley). |
| Richard Stone | 5/18/2012 | 0.3 | Discussion with D. Torres (A&M) regarding TIN tracking for claim distribution. |
| Richard Stone | 5/18/2012 | 0.5 | Review status of reportable vendor PeopleSoft process related to claims distributions. |
| Richard Stone | 5/18/2012 | 0.3 | Correspondence with P. Shah (Tribune) regarding reconciliation of claim 1680. |
| Richard Stone | 5/18/2012 | 0.3 | Correspondence with committee advisors regarding claims settlement of Iron Mountain claims. |
| Brian Whittman | 5/21/2012 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: litigation claims. |
| Diego Torres | 5/21/2012 | 0.5 | Review current MML from EPIQ. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/21/2012 | 2.0 | Update the new claim register from EPIQ in our claim system. |
| Diego Torres | 5/21/2012 | 0.3 | Draft email to K. Malone (Tribune) to provide update regarding payroll tax claims. |
| Diego Torres | 5/21/2012 | 0.3 | Update tracker of tax claims to be paid. |
| Diego Torres | 5/21/2012 | 0.5 | Begin to review claims filed by Illinois Department of Revenue. |
| Diego Torres | 5/21/2012 | 1.9 | Continue to review claims filed by Illinois Department of Revenue. |
| Diego Torres | 5/21/2012 | 0.5 | Create report of claims filed by Illinois Department of Revenue. |
| Diego Torres | 5/21/2012 | 0.5 | Follow up with various Tribune employees regarding outstanding tasks. |
| Diego Torres | 5/21/2012 | 1.0 | Review analysis of claims filed by Illinois Department of Revenue. |
| Diego Torres | 5/21/2012 | 0.4 | Update the agenda for our weekly claims meeting. |
| Jodi Ehrenhofer | 5/21/2012 | 0.7 | Review newly filed State of Illinois tax claims to determine if amendments are proper. |
| Jodi Ehrenhofer | 5/21/2012 | 0.3 | Email correspondence with B. Whittman (A&M) on updates to claim summary presentation. |
| Jodi Ehrenhofer | 5/21/2012 | 0.5 | Email correspondence with D. Torres (A&M) re: reconciliation steps on newly filed claims. |
| Jodi Ehrenhofer | 5/21/2012 | 0.4 | Follow up with M. Halleron (Tribune) re: State of Michigan claims. |
| Jodi Ehrenhofer | 5/21/2012 | 0.3 | Review agenda of all open AP tasks for meeting tomorrow. |
| Jodi Ehrenhofer | 5/21/2012 | 0.7 | Make final revisions to claim summary presentation for external distribution. |
| Jodi Ehrenhofer | 5/21/2012 | 0.4 | Confirm status of certain litigation claim objections with D. Twomey (Sidley). |
| Jodi Ehrenhofer | 5/21/2012 | 0.3 | Follow up with M. Bourgon (Tribune) re: documentation of all letter agreements. |
| Mark Berger | 5/21/2012 | 1.2 | Research variances between debtors' records and Warner Brothers' records for purposes of global claims settlement. |
| Mark Berger | 5/21/2012 | 3.3 | Review of amended revised Warner Bros claim amounts file received on May 17th including comparison to filed claims and revised claims as of May 11th. |
| Mark Berger | 5/21/2012 | 0.3 | Correspondence with UCC re: notice of claims settlements. |
| Richard Stone | 5/21/2012 | 0.4 | Review correspondence from media vendor related to claims 3277, 3278 including settlement parameters. |
| Richard Stone | 5/21/2012 | 0.4 | Prepare weekly accounts payable claims/distribution meeting agenda / task list. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/21/2012 | 0.6 | Discussion with J. Griffin (Tribune) regarding status of vendor negotiations related to media claims reconciliation issues. |
| Brian Whittman | 5/22/2012 | 1.0 | Edit claims presentation (.8); correspondence with D. Eldersveld and C. Bigelow (Tribune) and D. Twomey (Sidley) re: same (.2). |
| Diego Torres | 5/22/2012 | 0.7 | Review PDF of letter agreements to confirm HR included the correct population. |
| Diego Torres | 5/22/2012 | 0.4 | Meeting with M. Williams (A&M) regarding case reports and case data. |
| Diego Torres | 5/22/2012 | 1.3 | Create reports from our claim system that will assist to create test distribution payment text files. |
| Diego Torres | 5/22/2012 | 1.3 | Working session with M. Davis (Tribune) to revise TIN tracking report. |
| Diego Torres | 5/22/2012 | 0.9 | Review stipulations received from claimants this month. |
| Diego Torres | 5/22/2012 | 0.6 | Update claim status for various claims in our claim system. |
| Diego Torres | 5/22/2012 | 0.5 | Consolidate stipulations received for J. Rodden (Tribune) to provide signature. |
| Diego Torres | 5/22/2012 | 0.5 | Follow up with various taxing authorities regarding withdrawal of claims after payment is issued. |
| Diego Torres | 5/22/2012 | 0.5 | Discussion with J. Ehrenhofer and M. Williams (A&M) regarding tracking cure amounts in our claim system. |
| Diego Torres | 5/22/2012 | 0.3 | Review cure motion that was filed with the court. |
| Diego Torres | 5/22/2012 | 0.8 | Meeting with V. Garlati, R. Allen, L. Barcenas, R. Carter, J. Holden (Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 5/22/2012 | 0.7 | Meeting with J. Ehrenhofer and M. Williams (both A&M) related to outstanding claim distribution tasks. |
| Diego Torres | 5/22/2012 | 0.7 | Working session with J. Ehrenhofer (A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 5/22/2012 | 0.4 | Provide report of unclaimed property records to M. Williams (A&M). |
| Jodi Ehrenhofer | 5/22/2012 | 1.3 | Prepare overview of claims for presentation of bankruptcy to BLM. |
| Jodi Ehrenhofer | 5/22/2012 | 0.7 | Meeting with M. Williams (A&M) and D. Torres (A&M) re: case status and case issue summary. |
| Jodi Ehrenhofer | 5/22/2012 | 0.7 | Working session with D. Torres (A&M) regarding outstanding claim distribution tasks. |
| Jodi Ehrenhofer | 5/22/2012 | 0.5 | Meeting with M. Williams (A&M) and D. Torres (A&M) re: claim flags and claim status. |
| Jodi Ehrenhofer | 5/22/2012 | 0.5 | Advise M. Halleron (Tribune) on all filed claims for Missouri in relation to plan objection. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/22/2012 | 0.4 | Call with K. Dansart (Tribune) re: scheduled RIF liabilities. |
| Jodi Ehrenhofer | 5/22/2012 | 0.3 | Email correspondence with M. Berger (A&M) re: stipulation exhibit for CBS. |
| Jodi Ehrenhofer | 5/22/2012 | 0.3 | Follow up with M. Melgarejo (Tribune) re: making payments to pre petition property tax claims. |
| Jodi Ehrenhofer | 5/22/2012 | 0.8 | Participate in weekly accounts payable claims distribution meeting with C. Lewis, R. Carter, R. Allen, M. Davis, J. Griffin, N. Chakiris, E. Wainscott, V. Garlati (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 5/22/2012 | 0.4 | Email correspondence with M. Stepuszek (Tribune) re: updated customer address information for master mailing list. |
| Mark Berger | 5/22/2012 | 0.3 | Correspondence with P. Reilley (Cole Schotz) re: stipulation exhibits. |
| Mark Berger | 5/22/2012 | 0.7 | Meeting with Trib Broadcasting (G. Mazzaferri, J. Juds) re: Warner Bros reconciliation. |
| Mark Berger | 5/22/2012 | 2.9 | Review of CBS claims including conversation with the vendor's internal counsel re: the same. |
| Matthew Williams | 5/22/2012 | 1.8 | Compare the previous contract cure exhibit to the current contract cure exhibit. |
| Matthew Williams | 5/22/2012 | 0.8 | Review contract cure exhibits and contract cure data. |
| Matthew Williams | 5/22/2012 | 0.7 | Update unclaimed property claim data in the CMS system. |
| Matthew Williams | 5/22/2012 | 0.4 | Meeting with D. Torres (A&M) re: case reports and case data. |
| Matthew Williams | 5/22/2012 | 0.4 | Review claim data related to contract cures in the CMS system. |
| Matthew Williams | 5/22/2012 | 0.5 | Meet with J. Ehrenhofer (A&M) and D. Torres (A&M) re: claim flags and claim status. |
| Matthew Williams | 5/22/2012 | 0.7 | Meet with J. Ehrenhofer (A&M) and D. Torres (A&M) re: case status and case issue summary. |
| Richard Stone | 5/22/2012 | 0.3 | Discussion with J. Griffin (Tribune) regarding status update regarding Clear Channel claims reconciliation matters. |
| Richard Stone | 5/22/2012 | 0.4 | Review status of reconciliation of CBS broadcast rights outstanding claims. |
| Richard Stone | 5/22/2012 | 0.8 | Participate in weekly accounts payable claims distribution meeting with C. Lewis, R. Carter, R. Allen, M. Davis, J. Griffin, N. Chakiris, E. Wainscott, V. Garlati (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Brian Whittman | 5/23/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: IRS claim. |
| Diego Torres | 5/23/2012 | 0.8 | Create report of real estate claims that require a voucher upload. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/23/2012 | 0.7 | Meeting to discuss case reporting/case data administration with M. Williams (A&M). |
| Diego Torres | 5/23/2012 | 1.5 | Identify batches that will be used to provide distribution. |
| Diego Torres | 5/23/2012 | 1.5 | Modify plan class report to include modifications since March. |
| Diego Torres | 5/23/2012 | 0.4 | Identify new claims owned by Longacre. |
| Diego Torres | 5/23/2012 | 0.9 | Review stipulations for various claimants. |
| Diego Torres | 5/23/2012 | 0.4 | Working session with M. Williams regarding updating the cure amount in our claim system to reflect the amended cure exhibit. |
| Diego Torres | 5/23/2012 | 0.7 | Create report of credit vouchers that need to be created. |
| Diego Torres | 5/23/2012 | 0.5 | Follow up with Tribune employees to obtain coding instructions for next voucher upload. |
| Diego Torres | 5/23/2012 | 0.3 | Discussions with M. Williams (A&M) re: case status/case preparation. |
| Diego Torres | 5/23/2012 | 0.4 | Create report that identifies the missing letter agreements required to determine the proper withholding for specific employee claims. |
| Diego Torres | 5/23/2012 | 0.5 | Update the claim status in the plan class report to have the most current status. |
| Diego Torres | 5/23/2012 | 1.5 | Modify plan class report to include fields from the master claim to voucher report. |
| Jodi Ehrenhofer | 5/23/2012 | 1.1 | Prepare summary of all plan related questions based on meeting with HR for M. Spittel (A&M). |
| Jodi Ehrenhofer | 5/23/2012 | 0.8 | Review reconciliation of all Longacre claims from D. Torres (A&M). |
| Jodi Ehrenhofer | 5/23/2012 | 0.5 | Meeting with R. Stone (A&M) to discuss BLM summary presentation. |
| Jodi Ehrenhofer | 5/23/2012 | 0.6 | Revise claim overview presentation for BLM based on conversation with R. Stone (A&M). |
| Jodi Ehrenhofer | 5/23/2012 | 0.8 | Revise claim overview presentation for BLM based on edits from B. Whittman (A&M). |
| Jodi Ehrenhofer | 5/23/2012 | 0.9 | Email correspondence with M. Deloian (Tribune) re: property tax claims to be paid. |
| Mark Berger | 5/23/2012 | 0.8 | Draft memo including goal timeline for broadcast rights claims being finalized. |
| Mark Berger | 5/23/2012 | 0.9 | Correspondence and with H. D'Antona (CBS) re: claims including other analysis re: the same. |
| Matt Frank | 5/23/2012 | 0.3 | Respond to D. Torres (A&M) question regarding real estate rejection damage claims. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 5/23/2012 | 0.4 | Working session with D. Torres regarding updating the cure amount in the claim system to reflect the amended cure exhibits. |
| Matthew Williams | 5/23/2012 | 2.4 | Update the contract cure data report (1.6) and perform quality control re: same (.8). |
| Matthew Williams | 5/23/2012 | 0.5 | Perform data integrity analysis re: contract cure data comparisons. |
| Matthew Williams | 5/23/2012 | 0.2 | Correspond with M. Berger (A&M) re: contract cure data. |
| Matthew Williams | 5/23/2012 | 0.8 | Update contract cure data in the CMS system (0.5) and perform quality control re: same (0.3) |
| Matthew Williams | 5/23/2012 | 0.3 | Discussions with D. Torres (A&M) re: case status/case preparation. |
| Matthew Williams | 5/23/2012 | 0.8 | Review claims related to contract cures (0.3) and update contract cure data report re: same (0.5). |
| Matthew Williams | 5/23/2012 | 1.4 | Continue comparison between the previous contract cure exhibit to the current contract cure exhibit (0.9) and perform quality control re: same (0.5). |
| Matthew Williams | 5/23/2012 | 0.7 | Review contract cure stipulations (0.3) and update contract cure data report re: same (0.4). |
| Matthew Williams | 5/23/2012 | 0.7 | Meet with D. Torres (A&M) re: case reporting/case data administration. |
| Richard Stone | 5/23/2012 | 0.5 | Meeting with J. Ehrenhofer (A&M) to discuss BLM summary presentation. |
| Richard Stone | 5/23/2012 | 1.9 | Update draft Blue Lynx Media summary presentation slides in preparation for June 4-5 meetings. |
| Brian Whittman | 5/24/2012 | 0.2 | Review update on claims settlement with software provider. |
| Diego Torres | 5/24/2012 | 1.4 | Identify the different vendor IDs included in the MML. |
| Diego Torres | 5/24/2012 | 1.4 | Identify the publishing debtors included in the media stipulations. |
| Diego Torres | 5/24/2012 | 0.6 | Review report of outstanding real estate claims. |
| Diego Torres | 5/24/2012 | 1.7 | Review the current version of the Master Mailing List (MML) from EPIQ to determine the best approach to refresh the MML. |
| Diego Torres | 5/24/2012 | 2.0 | Create a unique identifier in the MML using the existing vendor ID fields from EPIQ. |
| Diego Torres | 5/24/2012 | 0.8 | Meeting with M. Williams (A&M) regarding cure amounts in our claim system. |
| Diego Torres | 5/24/2012 | 2.0 | Revise MML refresh analysis to include additional tribune vendor IDs. |
| Diego Torres | 5/24/2012 | 0.4 | Discussion with M. Williams (A&M) regarding adjustment to our claim system for cure amounts. |
| Diego Torres | 5/24/2012 | 1.0 | Review process to refresh MML from 2010. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/24/2012 | 0.4 | Update upload spreadsheet to include the proper voucher coding instructions. |
| Diego Torres | 5/24/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding refresh of MML required for notice of restructuring transactions. |
| Diego Torres | 5/24/2012 | 0.3 | Draft email to J. Ehrenhofer (A&M) regarding proposal from Palm Beach County. |
| Diego Torres | 5/24/2012 | 0.2 | Review Palm Beach County tax claims that we are proposing to pay. |
| Diego Torres | 5/24/2012 | 0.2 | Discussion with T. Tucconelli (Palm Beach County) regarding tax claims proposing to pay. |
| Diego Torres | 5/24/2012 | 0.4 | Discussions with M. Williams (A&M) re: refreshing the master mailing list. |
| Dwight Hingtgen | 5/24/2012 | 2.3 | Reconcile Original Open Voucher Amounts to individual voucher adjusted amounts (T-Mobile). |
| Dwight Hingtgen | 5/24/2012 | 0.6 | Draft T-Mobile voucher upload summary. |
| Dwight Hingtgen | 5/24/2012 | 0.7 | Reconcile voucher gain amounts to individual vouchers (T-Mobile). |
| Dwight Hingtgen | 5/24/2012 | 0.9 | Draft T-Mobile Vouchers to Close information. |
| Dwight Hingtgen | 5/24/2012 | 0.6 | Discussion with R. Stone (A&M) to discuss reconciling telecom adjusted claim amounts. |
| Jodi Ehrenhofer | 5/24/2012 | 0.4 | Email correspondence with E. Wainscott (Tribune) re: certain real estate accruals. |
| Jodi Ehrenhofer | 5/24/2012 | 0.4 | Follow up with D. Torres (A&M) on status of certain real estate claim reconciliations. |
| Jodi Ehrenhofer | 5/24/2012 | 0.4 | Create revised stipulation exhibit for CBS for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/24/2012 | 0.4 | Discussion with D. Torres (A&M) regarding refresh of MML required for notice of restructuring transactions. |
| Jodi Ehrenhofer | 5/24/2012 | 0.9 | Prepare summary of all files from company needed in order to refresh master mailing matrix. |
| Jodi Ehrenhofer | 5/24/2012 | 0.6 | Call with M. Stepuszek (Tribune) re: refresh of customer address information. |
| Jodi Ehrenhofer | 5/24/2012 | 0.4 | Confirm proper accrual for certain contract claims with R. Mulvaney (Tribune). |
| Jodi Ehrenhofer | 5/24/2012 | 0.5 | Call with D. Twomey and J. Ludwig (Sidley) to discuss modification of IRS claims. |
| Jodi Ehrenhofer | 5/24/2012 | 0.5 | Call with J. Ludwig (Sidley) to discuss secured property tax claims. |
| Jodi Ehrenhofer | 5/24/2012 | 0.3 | Follow up with C. Leeman (Tribune) re: updated list of Safeco Insurance bonds. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/24/2012 | 0.3 | Call with H. D'Antona (CBS) re: withdrawal of certain CBS claims. |
| Jodi Ehrenhofer | 5/24/2012 | 0.5 | Review what publishing Debtor entities are included in media claim reconciliation. |
| Mark Berger | 5/24/2012 | 0.3 | Review of accounting treatment for set of claims. |
| Mark Berger | 5/24/2012 | 3.0 | Finalize review of CBS claims. |
| Matt Frank | 5/24/2012 | 0.3 | Analysis related to real estate damage claims. |
| Matthew Williams | 5/24/2012 | 2.1 | Continue update of contract cure data in the CMS system (1.7) and perform quality control re: same (0.4). |
| Matthew Williams | 5/24/2012 | 0.8 | Meeting with D. Torres (A&M) regarding cure amounts in claim system. |
| Matthew Williams | 5/24/2012 | 0.7 | Continue review of contract cure stipulations (0.3) and update contract cure data report re: same (0.4). |
| Matthew Williams | 5/24/2012 | 0.8 | Continue data integrity analysis re: contract cure data comparisons. |
| Matthew Williams | 5/24/2012 | 0.9 | Continue review of claims related to contract cures (0.4) and update contract cure data report re: same (0.5). |
| Matthew Williams | 5/24/2012 | 1.4 | Perform data integrity analysis re: contract cure data in the claims system. |
| Matthew Williams | 5/24/2012 | 1.8 | Continue update of the contract cure data report (1.3) and perform quality control re: same (0.5). |
| Matthew Williams | 5/24/2012 | 0.4 | Discussions with D. Torres (A&M) re: refreshing master mailing list. |
| Richard Stone | 5/24/2012 | 1.2 | Analyze publishing related media claims questions provided by counsel related to preparation of stipulations. |
| Richard Stone | 5/24/2012 | 0.6 | Discussion with D. Hingtgen (A&M) regarding reconciliation of telecommunication vendor settled claims. |
| Richard Stone | 5/24/2012 | 0.7 | Correspondence with business unit controllers related to request for low variance credit voucher approvals including general ledger coding instruction. |
| Richard Stone | 5/24/2012 | 1.1 | Analyze low variance claims discrepancies related to credit vouchers necessary to create, including identification of impacted business units. |
| Richard Stone | 5/24/2012 | 0.3 | Review issues related to broadcast rights stipulation including updates to exhibits. |
| Richard Stone | 5/24/2012 | 0.1 | Correspondence with H. Boyd (Tribune) regarding resolution of disputed technology claim. |
| Richard Stone | 5/24/2012 | 0.2 | Discussion with P. Reilley (Cole Schotz) regarding disputed claims objection settlement matters regarding technology vendor. |

<div style="text-align: right"><em>Exhibit D</em></div>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/25/2012 | 2.0 | Write queries in Access to identify the number of matches from source data to EPIQ MML to provide the updated address. |
| Diego Torres | 5/25/2012 | 1.0 | Adjust source vendor files provided by Tribune to create a unique identifier that will match to the MML from EPIQ. |
| Diego Torres | 5/25/2012 | 1.0 | Review source vendor files provided by Tribune for purposes of refreshing the master mailing list. |
| Diego Torres | 5/25/2012 | 1.0 | Begin to update new claim register from EPIQ in our claim system. |
| Diego Torres | 5/25/2012 | 0.5 | Review real estate claims to confirm the priority status is correct. |
| Diego Torres | 5/25/2012 | 1.0 | Continue to research process used in 2010 that we used to refresh the MML. |
| Diego Torres | 5/25/2012 | 0.7 | Research process used in 2010 that we used to refresh the MML. |
| Diego Torres | 5/25/2012 | 1.0 | Meeting with J. Ehrenhofer and M. Williams (both A&M) regarding MML refresh. |
| Jodi Ehrenhofer | 5/25/2012 | 0.3 | Advise D. Torres (A&M) on updating BART for claims and schedules of dismissed case. |
| Jodi Ehrenhofer | 5/25/2012 | 1.0 | Meeting with M. Williams (A&M) and D. Torres (A&M) re: MML refresh. |
| Jodi Ehrenhofer | 5/25/2012 | 0.4 | Discussions with M. Williams (A&M) re: unmatured claims and bad address data. |
| Jodi Ehrenhofer | 5/25/2012 | 0.5 | Call with J. Ludwig (Sidley) to discuss next steps in finalizing Buena Vista stipulation. |
| Jodi Ehrenhofer | 5/25/2012 | 0.6 | Advise M. Williams (A&M) on preparing summary of action items related to similarly situated retiree claims. |
| Jodi Ehrenhofer | 5/25/2012 | 0.6 | Email correspondence with D. Torres (A&M) re: matches made between updated vendor file and master mailing matrix. |
| Jodi Ehrenhofer | 5/25/2012 | 0.7 | Review summary of matches between current vendor files and master mailing matrix. |
| Jodi Ehrenhofer | 5/25/2012 | 0.8 | Advise M. Halleron (Tribune) on all changes to active tax claim register since last report. |
| Jodi Ehrenhofer | 5/25/2012 | 1.1 | Prepare summary of scheduled RIF liabilities and potential claim objections for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/25/2012 | 0.6 | Review summary of media related claims for Publishing Debtors to be included in background of claim stipulation. |
| Mark Berger | 5/25/2012 | 3.3 | Continue to review variances in WB reconciliations. |
| Matt Frank | 5/25/2012 | 1.4 | Analysis of claim amounts from recent claims update presentation. |
| Matt Frank | 5/25/2012 | 0.6 | Analysis related to real estate damage claim to support stipulation for G. King (Sidley). |

<div style="text-align: right"><em>Page 51 of 94</em></div>

*Exhibit D*

```
┌─────────────────────────────────────────┐
│        Tribune Company et al.,           │
│   Time Detail by Activity by Professional│
│     May 1, 2012 through May 31, 2012     │
└─────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 5/25/2012 | 1.2 | Prepare updated unmatured claim data report and perform quality control re: same. |
| Matthew Williams | 5/25/2012 | 0.9 | Prepare a summary of cure claim review (0.6) and perform quality control re: same (0.3). |
| Matthew Williams | 5/25/2012 | 0.9 | Prepare a summary of filed and scheduled claim non-deliverable address data. |
| Matthew Williams | 5/25/2012 | 0.8 | Review unmatured claim data and claimant contracts in the claim system. |
| Matthew Williams | 5/25/2012 | 0.7 | Review/analyze previous unmatured claim data report. |
| Matthew Williams | 5/25/2012 | 0.4 | Update contract cure data with claim flags in the claims system. |
| Matthew Williams | 5/25/2012 | 0.4 | Discussions with J. Ehrenhofer (A&M) re: unmatured claims and bad address data. |
| Matthew Williams | 5/25/2012 | 0.1 | Discussions with M. Berger (A&M) re: unmatured claims/contract data. |
| Matthew Williams | 5/25/2012 | 0.7 | Review filed and scheduled claims re: non-deliverable address data. |
| Matthew Williams | 5/25/2012 | 1.0 | Meeting with J. Ehrenhofer (A&M) and D. Torres (A&M) re: case agenda and task review. |
| Richard Stone | 5/25/2012 | 0.4 | Review outstanding technology vendor prepetition vouchers in relation to claims settlement stipulation. |
| Richard Stone | 5/25/2012 | 0.7 | Prepare background of certain media claims at request of counsel related to preparation of claims stipulation documents. |
| Richard Stone | 5/25/2012 | 0.4 | Review status of transportation vendor claims issues, including unmatured claims. |
| Brian Whittman | 5/29/2012 | 1.2 | Call with FTI (C. Nicholls, S. Javor) and A&M (J. Schmaltz, J. Ehrenhofer) re: projected claims, reserves and distributions. |
| Diego Torres | 5/29/2012 | 0.4 | Discussion with M. Williams (A&M) corresponding with re: Non-Teitelbaum employee data reports. |
| Diego Torres | 5/29/2012 | 0.4 | Discussion with J. Ehrenhofer and (A&M) regarding outstanding claim tasks. |
| Diego Torres | 5/29/2012 | 0.8 | Meeting with C. Lewis, R. Carter, L. Barcenas, M. Davis, R. Allen (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding outstanding claim distribution items. |
| Diego Torres | 5/29/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) and J. Ludwig (Sidley) regarding post-petition interest for specific tax claims. |
| Diego Torres | 5/29/2012 | 0.3 | Review previous agenda to determine the items that need an update on status. |
| Diego Torres | 5/29/2012 | 2.5 | Identify new employee IDs to append to the MML. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/29/2012 | 2.0 | Continue to identify new vendor records to add to MML. Using the spend activity report. |
| Diego Torres | 5/29/2012 | 0.7 | Update vendor IDs to add sequence for refresh of MML. |
| Diego Torres | 5/29/2012 | 2.0 | Standardize addresses from (1.0) EPIQ MML and spend report (1.0). |
| Diego Torres | 5/29/2012 | 2.4 | Continue to standardizing addresses from EPIQ MML and spend report. |
| Diego Torres | 5/29/2012 | 1.0 | Create reports to identify employee records that need to be refreshed in the MML. |
| Diego Torres | 5/29/2012 | 2.0 | Identify new vendor records to add to MML. Using the spend activity report. |
| Dwight Hingtgen | 5/29/2012 | 1.7 | Reconcile Original Open Voucher Amounts to individual voucher adjusted amounts (Sprint Nextel). |
| Dwight Hingtgen | 5/29/2012 | 0.5 | Reconcile voucher gain amounts to individual vouchers (Sprint Nextel). |
| Dwight Hingtgen | 5/29/2012 | 0.7 | Draft Sprint Nextel voucher upload summary. |
| Dwight Hingtgen | 5/29/2012 | 0.4 | Discussion with R. Stone (A&M) regarding settled claims issues related to voucher closure/openings. |
| Jodi Ehrenhofer | 5/29/2012 | 0.9 | Review final claim summary appendix reports to support claim summary presentation in preparation for call with FTI. |
| Jodi Ehrenhofer | 5/29/2012 | 0.6 | Review tabulation reports from Epiq for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 5/29/2012 | 0.4 | Advise D. Torres (A&M) re: updates to master mailing matrix for all customer related files. |
| Jodi Ehrenhofer | 5/29/2012 | 0.4 | Email correspondence with J. Jamie (Tribune) re: customer related address files for updating master mailing matrix. |
| Jodi Ehrenhofer | 5/29/2012 | 0.3 | Advise M. Williams (A&M) on creating summary of all equity relation elections for other parent claims. |
| Jodi Ehrenhofer | 5/29/2012 | 1.2 | Call with FTI and A&M (B. Whittman, J. Schmaltz) re: projected claims, reserves and distributions |
| Jodi Ehrenhofer | 5/29/2012 | 0.8 | Participate in weekly accounts payable meeting with C. Lewis, R. Carter, R. Allen, M. Davis, J. Lindo and L. Barcenos (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 5/29/2012 | 0.2 | Discussion with D. Torres (A&M) and J. Ludwig (Sidley) regarding post-petition interest for specific tax claims. |
| Jodi Ehrenhofer | 5/29/2012 | 0.4 | Discussion with D. Torres (A&M) regarding outstanding claim tasks. |
| Justin Schmaltz | 5/29/2012 | 1.2 | Call with FTI and A&M (B. Whittman, J. Ehrenhofer) re: projected claims, reserves and distributions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/29/2012 | 1.1 | Build variance analysis worksheets per J. Juds request for broadcasting claims. |
| Mark Berger | 5/29/2012 | 2.5 | Meeting with J. Juds (Trib Broadcasting) to reconcile Warner Bros claims. |
| Matthew Williams | 5/29/2012 | 0.7 | Substitute superseded claim data for placeholder claim data in the non-Teitelbaum claim data report. |
| Matthew Williams | 5/29/2012 | 1.3 | Continue review re: unmatured claim data and claimant contracts in the claim system. |
| Matthew Williams | 5/29/2012 | 1.4 | Prepare an updated active tax claim report (1.1) and perform quality control re: same (0.3). |
| Matthew Williams | 5/29/2012 | 1.3 | Prepare an updated non-Teitelbaum claim data report (0.9) and perform quality control re: same (0.4). |
| Matthew Williams | 5/29/2012 | 0.8 | Perform data analysis re: non-Teitelbaum data report versus previous employee data report. |
| Matthew Williams | 5/29/2012 | 0.8 | Review non-Teitelbaum employee data reports. |
| Matthew Williams | 5/29/2012 | 0.7 | Prepare an updated tabulation exhibit claim report (0.4) and perform quality control re: same (0.3). |
| Matthew Williams | 5/29/2012 | 0.2 | Correspond with M. Berger (A&M) re: contract cure data status. |
| Matthew Williams | 5/29/2012 | 0.4 | Correspond with D. Torres (A&M) re: non-Teitelbaum employee data reports. |
| Matthew Williams | 5/29/2012 | 0.4 | Discussion with D. Torres (A&M) corresponding with re: Non-Teitelbaum employee data reports. |
| Richard Stone | 5/29/2012 | 0.4 | Discussion with D. Hingtgen (A&M) regarding settled claims issues related to voucher closure/openings. |
| Richard Stone | 5/29/2012 | 0.4 | Prepare agenda/task list for weekly accounts payable meeting related to claims distribution planning. |
| Richard Stone | 5/29/2012 | 0.8 | Participate in weekly accounts payable meeting with C. Lewis, R. Carter, R. Allen, M. Davis, J. Lindo and L. Barcenos (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 5/29/2012 | 2.2 | Prepare content, including updates to presentation support materials, for payroll presentation for BLM meeting on June 4. |
| Richard Stone | 5/29/2012 | 0.6 | Review tax claims to release prepetition amounts permitted under first day orders. |
| Richard Stone | 5/29/2012 | 0.2 | Discussion with R. Allen (Tribune) regarding check stock, including related materials, in preparation for accounts payable claims distribution preparation. |
| Richard Stone | 5/29/2012 | 0.3 | Correspondence with B. Tuttle (Epiq) regarding distribution matters related to claims payments. |
| Diego Torres | 5/30/2012 | 1.5 | Create the report of claims that are remain unresolved. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/30/2012 | 1.0 | Review customer/advertiser data to determine process to refresh MML for these records. |
| Diego Torres | 5/30/2012 | 1.3 | Review the customer address matches from customer/advertiser report to EPIQ MML. |
| Diego Torres | 5/30/2012 | 1.5 | Review the vendor extract provided by R. Carter (A&M) to confirm it includes the necessary information. |
| Diego Torres | 5/30/2012 | 1.7 | Revise draft of MML address refresh for customer records. |
| Diego Torres | 5/30/2012 | 0.7 | Standardize the customer address information for purposes of comparing addresses to MML. |
| Diego Torres | 5/30/2012 | 0.5 | Working session with M. Williams (A&M) to update litigation claims in our claim system. |
| Diego Torres | 5/30/2012 | 1.7 | Create report of claims that assert Tribune Company reconciled to a subsidiary debtor to be modified. |
| Diego Torres | 5/30/2012 | 0.3 | Confirm the plan class function finished executing correctly. |
| Diego Torres | 5/30/2012 | 0.3 | Conversation with C. Beauchamp (Tribune) regarding issuing specific tax payments. |
| Diego Torres | 5/30/2012 | 0.6 | Discussion with M. Zeiss (A&M) regarding plan class function to allocate plan classes. |
| Diego Torres | 5/30/2012 | 0.5 | Corresponding re: Non-Teitelbaum claim issues with M. Williams (A&M). |
| Diego Torres | 5/30/2012 | 0.5 | Revise address information for list of customer records. |
| Diego Torres | 5/30/2012 | 0.4 | Discussion with R. Carter (A&M) regarding vendor data extract. |
| Diego Torres | 5/30/2012 | 0.3 | Upload customer address information into database. |
| Diego Torres | 5/30/2012 | 0.7 | Create report of claims that assert a subsidiary debtor reconciled to a Tribune Company to be modified. |
| Jodi Ehrenhofer | 5/30/2012 | 2.1 | Create draft of AP claim distribution process for meetings with BLM. |
| Jodi Ehrenhofer | 5/30/2012 | 0.4 | Revise summary of all tax claims from M. Williams with current status of certain claims. |
| Jodi Ehrenhofer | 5/30/2012 | 0.3 | Provide tax claim report and summary of certain active tax claims to M. Halleron (Tribune). |
| Jodi Ehrenhofer | 5/30/2012 | 0.2 | Email correspondence with M. Williams (A&M) re: SSN information on certain employee claims. |
| Mark Berger | 5/30/2012 | 2.8 | Analyze unmatured claims including review of all POC forms, contracts, notes and exhibits where provided. |
| Mark Berger | 5/30/2012 | 0.3 | Review of recently coded/approved/uploaded claims in PeopleSoft related to insurance and real estate. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/30/2012 | 1.3 | Meeting with S. Karottki to discuss settlement strategy for unliquidated claims including review of affidavits used to dispute certain claims. |
| Matthew Williams | 5/30/2012 | 1.7 | Update the non-Teitelbaum claim data report with employee benefit plan data (1.3) and perform quality control re: same (0.4). |
| Matthew Williams | 5/30/2012 | 0.5 | Working session with D. Torres (A&M) to update litigation claims in claim system. |
| Matthew Williams | 5/30/2012 | 0.7 | Prepare a summary of the non-Teitelbaum claim data for circulation and review. |
| Matthew Williams | 5/30/2012 | 0.9 | Perform research re: former employee SSN and contact data per J. Ehrenhofer (A&M) request. |
| Matthew Williams | 5/30/2012 | 1.8 | Continue preparation of an updated non-Teitelbaum claim data report (1.4) and perform quality control re: same (0.4). |
| Matthew Williams | 5/30/2012 | 0.5 | Correspond with D. Torres (A&M) re: non-Teitelbaum claim data issues. |
| Matthew Williams | 5/30/2012 | 1.2 | Perform data analysis re: non-Teitelbaum data report versus claims system data. |
| Matthew Williams | 5/30/2012 | 0.5 | Review M. Berger (A&M) unmatured claim data report update. |
| Matthew Williams | 5/30/2012 | 0.5 | Update/confirm proper Debtor for litigation claims in claim system. |
| Matthew Williams | 5/30/2012 | 0.8 | Continue data analysis re: non-Teitelbaum data report versus previous employee data report. |
| Richard Stone | 5/30/2012 | 0.4 | Discussion with R. Allen (Tribune) regarding 1099 process related to untendered shareholder claims. |
| Richard Stone | 5/30/2012 | 3.3 | Prepare content, including updates to presentation support materials, for accounts payable presentation for BLM meeting on June 5. |
| Brian Whittman | 5/31/2012 | 0.2 | Call with C. Bigelow (Tribune) re: claims reserves questions. |
| Diego Torres | 5/31/2012 | 1.3 | Discussion with M. Melgarejo, R. Allen (both Tribune) and R. Stone (A&M) regarding tax reporting for distribution payments. |
| Diego Torres | 5/31/2012 | 0.5 | Discussion with R. Carter (Tribune) regarding vendor data extract. |
| Diego Torres | 5/31/2012 | 0.8 | Discussion with M. Williams (A&M) re: plan class detail report. |
| Diego Torres | 5/31/2012 | 2.0 | Continue to create report of unresolved claims. |
| Diego Torres | 5/31/2012 | 0.5 | Working session with M. Williams (W&M) to reconcile the plan class detail report. |
| Diego Torres | 5/31/2012 | 2.5 | Review plan class detail report. |
| Diego Torres | 5/31/2012 | 1.0 | Review vendor extract provided by R. Carter (A&M). |
| Diego Torres | 5/31/2012 | 0.4 | Conversation with R. Carter (A&M) regarding TIN extract. |

*Exhibit D*

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2012 through May 31, 2012

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 5/31/2012 | 0.3 | Conversation with J. Ehrenhofer (A&M) regarding update on TIN extract. |
| Diego Torres | 5/31/2012 | 1.4 | Revise extract from our claim system to create the plan class detail report. |
| Diego Torres | 5/31/2012 | 1.6 | Compare March 2012 plan class detail report versus the current numbers in the plan class detail report. |
| Diego Torres | 5/31/2012 | 1.0 | Begin to create report of claims that are not resolved. |
| Jodi Ehrenhofer | 5/31/2012 | 0.6 | Discussion with B. Tuttle (Epiq) and R. Stone (A&M) regarding claims distribution matters. |
| Jodi Ehrenhofer | 5/31/2012 | 0.3 | Conversation with D. Torres (A&M) regarding update on TIN extract. |
| Jodi Ehrenhofer | 5/31/2012 | 0.5 | Discussion with C. Lewis (Tribune) and R. Stone (A&M) regarding payroll claims distribution process. |
| Mark Berger | 5/31/2012 | 0.8 | Review of Parks declaration for purposes of disputing ERS claim. |
| Matthew Williams | 5/31/2012 | 0.5 | Continue research re: former employee SSN and contact data per J. Ehrenhofer (A&M) request. |
| Matthew Williams | 5/31/2012 | 0.5 | Working session with D. Torres (A&M) re: updated plan class detail report. |
| Matthew Williams | 5/31/2012 | 0.8 | Discussions with D. Torres (A&M) re: updated plan class detail report. |
| Matthew Williams | 5/31/2012 | 0.7 | Perform analysis re: current plan class detail report versus previous plan class detail report. |
| Matthew Williams | 5/31/2012 | 0.8 | Review settlement letters re: employee contact data. |
| Matthew Williams | 5/31/2012 | 0.9 | Incorporate claim system data into the updated plan class detail report. |
| Matthew Williams | 5/31/2012 | 1.9 | Prepare an updated plan class detail report (1.3) and perform quality control re: same (0.6). |
| Matthew Williams | 5/31/2012 | 1.1 | Review variances re: current plan class detail report versus previous plan class detail report. |
| Richard Stone | 5/31/2012 | 0.5 | Discussion with C. Lewis (Tribune) and J. Ehrenhofer (A&M) regarding payroll claims distribution process. |
| Richard Stone | 5/31/2012 | 0.6 | Discussion with B. Tuttle (Epiq) and J. Ehrenhofer (A&M) regarding claims distribution matters. |
| Richard Stone | 5/31/2012 | 1.3 | Meeting with M. Melgarejo, R. Allen, M. Davis, S. Swanson (Tribune) and D. Torres (A&M) regarding 1099 tax issues related to claims distributions. |
| Richard Stone | 5/31/2012 | 0.8 | Update accounts payable / payroll presentation decks in preparation for BLM meetings on June 4-5. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2012 through May 31, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/31/2012 | 0.3 | Correspondence with C. Lewis, S. Martinet, A. Santiago (Tribune) regarding outstanding payroll claims distribution issues. |
| **Subtotal** | | **534.4** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/1/2012 | 1.1 | Review of six claims and several schedule records including review of invoice support prior to meeting with S. Karottki to discuss impact of TMS spin-off. |
| Mark Berger | 5/1/2012 | 2.3 | Continue to build cure exhibit noticing files. |
| Mark Berger | 5/1/2012 | 0.4 | Draft memo related to Tribune Media Services spin-off considerations. |
| Mark Berger | 5/1/2012 | 0.4 | Correspondence with J. Ludwig (Sidley) related to amended cure exhibit filing. |
| Mark Berger | 5/1/2012 | 0.8 | Update cure exhibit with changes based on spin-off of TMS syndication. |
| Mark Berger | 5/1/2012 | 1.9 | Meeting with S. Karottki to discuss the Tribune Media Services Spin-Off as it related to assumption of contracts. |
| Richard Stone | 5/1/2012 | 0.2 | Review questions from committee advisors related to contract cure costs. |
| Richard Stone | 5/1/2012 | 0.8 | Review updated draft cure exhibits A-C, including corresponding bridges, prior to counsel sending to committee advisors. |
| Richard Stone | 5/1/2012 | 0.6 | Review outstanding issues related to contract cure cost amendments related to vendor claims included in previous filing to confirm expiration status of contracts. |
| Richard Stone | 5/1/2012 | 0.6 | Review proposed changes to draft subsidiary cure exhibit related to TMS restructuring transactions. |
| Diego Torres | 5/2/2012 | 0.2 | Meetings with M. Berger (A&M) to discuss the final amended cure exhibit notice mailing list. |
| Diego Torres | 5/2/2012 | 0.4 | Draft email to EPIQ with instructions regarding noticing of the amended cure exhibit. |
| Diego Torres | 5/2/2012 | 0.5 | Revise report sent to EPIQ to validate the addresses have not changed. |
| Diego Torres | 5/2/2012 | 0.8 | Perform de-duplication process for parties to notice regarding the amended cure exhibit. |
| Diego Torres | 5/2/2012 | 0.8 | Revise list of parties to notice regarding the amended cure exhibit. |
| Mark Berger | 5/2/2012 | 0.2 | Meetings with D. Torres (A&M) to discuss the final amended cure exhibit notice mailing list. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/2/2012 | 0.2 | Meeting with R. Stone (A&M) and J. Ludwig (Sidley) to discuss Scarborough stipulation and stock allowance reserves for claims that could be added to the parent company pool. |
| Mark Berger | 5/2/2012 | 0.4 | Meeting with R. Stone (A&M), J. Ludwig (Sidley), EJ Vonnegut (Davis Polk), M. Roitman (Chadbourne) and A. Leung (Alix) to discuss the amended cure exhibit. |
| Mark Berger | 5/2/2012 | 0.3 | Review of updated mailing list for May 2012 cure exhibit. |
| Mark Berger | 5/2/2012 | 0.6 | Review/edit cure mailing notice list. |
| Mark Berger | 5/2/2012 | 0.8 | Finalize amended cure exhibit notice mailing list for parent/sub/advertisers. |
| Mark Berger | 5/2/2012 | 1.8 | Build claim to cure matching schedule and update reserve/non-reserve status for each cure vendor. |
| Mark Berger | 5/2/2012 | 3.7 | Continue to revise/finalize amended cure exhibit. |
| Richard Stone | 5/2/2012 | 0.4 | Discussion with A. Leung (Alix) regarding contract cure amended exhibits. |
| Richard Stone | 5/2/2012 | 0.4 | Correspondence with J. Ludwig (Sidley) regarding updates to contract cure exhibits. |
| Richard Stone | 5/2/2012 | 0.4 | Meeting with Chadborne, Davis Polk, Alix, J. Ludwig (Sidley) and M. Berger (A&M) regarding contract cure exhibit amendments. |
| Richard Stone | 5/2/2012 | 2.3 | Review final cure cost exhibits A through C to distribute to counsel for inclusion in May 4 court filing. |
| Richard Stone | 5/2/2012 | 0.2 | Discussion with J. Ludwig (Sidley) and M. Berger (A&M) regarding contract cure exhibit amendment issues. |
| Diego Torres | 5/3/2012 | 0.9 | Discussion with J. Ludwig (Sidley), R. Stone and J. Ehrenhofer (both A&M) regarding noticing contract counterparties. |
| Jodi Ehrenhofer | 5/3/2012 | 0.9 | Meeting with J. Ludwig (Sidley) and D. Torres, R. Stone (A&M) regarding noticing issues related to cure exhibits / restructuring transactions. |
| Richard Stone | 5/3/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding filing of amended contract cure exhibits. |
| Richard Stone | 5/3/2012 | 0.4 | Review final list of contract cure exhibit notice parties for Epiq to provide mailings. |
| Richard Stone | 5/3/2012 | 0.3 | Correspondence with Epiq regarding notice list related to contract cure exhibit amendments. |
| Richard Stone | 5/3/2012 | 0.9 | Meeting with J. Ludwig (Sidley) and D. Torres, J. Ehrenhofer (A&M) regarding noticing issues related to cure exhibits / restructuring transactions. |
| Mark Berger | 5/4/2012 | 1.6 | Research of cure issues per J. Ehrenhofer (A&M) request. |
| Richard Stone | 5/4/2012 | 0.2 | Correspondence with D. Streany (Epiq) regarding cure cost exhibit amendments noticing. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/7/2012 | 1.1 | Research of broadcast rights related cure/claim issues related to BV stipulation. |
| Mark Berger | 5/8/2012 | 1.2 | Further research for broadcast rights stipulations. |
| Mark Berger | 5/10/2012 | 0.4 | Review of questions related to amended cure exhibits. |
| Richard Stone | 5/10/2012 | 0.4 | Correspondence with counsel regarding outstanding cure cost exhibit issues in relation to emergence planning. |
| Richard Stone | 5/10/2012 | 0.6 | Meeting with E. Wainscott and N. Chakiris (Tribune) regarding contract valuations related to fresh start accounting. |
| Jodi Ehrenhofer | 5/11/2012 | 0.3 | Discussion with P. Reilley (Cole Schotz), J. Ludwig (Sidley), and M. Berger (A&M) to discuss amendments to BV stipulation and treatment of cure adjustments for previously stipulated vendors. |
| Mark Berger | 5/11/2012 | 0.8 | Discussion with Sidley (B. Myrick, J. Ludwig, M. Gustafson) and A&M (R. Stone) to bring about method for resolving cure treatment between most recent cure exhibit filing and the subsequent emergence date cure filing. |
| Mark Berger | 5/11/2012 | 0.4 | Discuss cure issue tracking summary with R. Stone (A&M). |
| Mark Berger | 5/11/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M), P. Reilley (Cole Schotz) and J. Ludwig (Sidley) to discuss amendments to BV stipulation and treatment of cure adjustments for previously stipulated vendors. |
| Mark Berger | 5/11/2012 | 3.4 | Draft detailed memo outlining process to handle cure costs. |
| Richard Stone | 5/11/2012 | 0.4 | Meeting with M. Berger (A&M) to discuss cure contract tracking summary. |
| Richard Stone | 5/11/2012 | 0.8 | Meeting with B. Myrick, J. Ludwig, M. Gustafson (Sidley) and M. Berger (A&M) regarding cure cost exhibit amendment issues related to Effective Date. |
| Richard Stone | 5/11/2012 | 1.3 | Review status of existing executory contracts required for tracking to updated cure exhibits prior to emergence date. |
| Brian Whittman | 5/14/2012 | 0.2 | Correspondence with M. Berger (A&M) re: cure cost update process. |
| Mark Berger | 5/16/2012 | 2.9 | Continue to draft/revise/review cure memo in preparation for emergence to determine best way to handle admin claims. |
| Richard Stone | 5/16/2012 | 0.5 | Correspondence with J. Boelter, J. Ludwig (Sidley) regarding contract cure exhibits matters related to Effective Date treatment. |
| Brian Whittman | 5/17/2012 | 0.2 | Review updated contract cure cost process. |
| Mark Berger | 5/17/2012 | 2.9 | Continue to analyze broadcast rights claim reconciliation issues to avoid need for large reserves at emergence. |
| Mark Berger | 5/17/2012 | 0.4 | Meeting with R. Stone (A&M) regarding issues related to cure exhibit amendments prior to Effective Date. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2012 through May 31, 2012***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/17/2012 | 0.4 | Meeting with M. Berger (A&M) regarding issues related to cure exhibit amendments prior to Effective Date. |
| Mark Berger | 5/21/2012 | 0.8 | Continue to update cure cost memo to determine next steps, questions for Sidley, questions for management. |
| Richard Stone | 5/21/2012 | 0.5 | Provide comments related to certain cure cost memo questions. |
| Richard Stone | 5/21/2012 | 0.6 | Draft preliminary feedback/comments related to executory cure cost process memo. |
| Mark Berger | 5/22/2012 | 2.1 | Review of contracts scoping file per E. Wainscott request. |
| Mark Berger | 5/23/2012 | 3.5 | Review/update of contract files built earlier in the case to prep for meeting with Tribune Financial Reporting. |
| Mark Berger | 5/23/2012 | 1.2 | Meeting with R. Stone (A&M) and Tribune Financial Reporting (N. Chakiris, E. Wainscott) to discuss contracts for fresh start accounting purposes. |
| Mark Berger | 5/23/2012 | 1.9 | Update cure to claim matching schedule. |
| Richard Stone | 5/23/2012 | 1.4 | Review certain vendor contract documents related to fresh start valuation status. |
| Richard Stone | 5/23/2012 | 1.2 | Meeting with N. Chakiris, E. Wainscott (Tribune) and M. Berger (A&M) regarding contracts for fresh starting accounting valuation purposes. |
| Mark Berger | 5/24/2012 | 2.9 | Research of vendors per E. Wainscott request for fresh start accounting. |
| Mark Berger | 5/24/2012 | 0.8 | Work with M. Williams (A&M) re: cure exhibit support files. |
| Richard Stone | 5/24/2012 | 0.2 | Correspondence with A. Leung (Alix) regarding contract cure questions. |
| Richard Stone | 5/24/2012 | 0.6 | Correspondence with R. Mulvaney (Tribune) regarding WGN executory contract cure matters. |
| Mark Berger | 5/25/2012 | 0.8 | Review of BV claims per P. Reilley request. |
| Mark Berger | 5/25/2012 | 1.1 | Draft memo related to contracts of potential relevance for fresh start accounting calculations. |
| Mark Berger | 5/25/2012 | 3.0 | Further research vendor contract info for fresh start accounting purposes. |
| Richard Stone | 5/25/2012 | 0.5 | Discussion with A. Leung (Alix) regarding contract cure questions. |
| Mark Berger | 5/29/2012 | 2.1 | Update broadcast rights cure cost calculations based on updated information received from providers. |
| Mark Berger | 5/31/2012 | 0.4 | Draft email to company outlining cure process from now until emergence. |
| Mark Berger | 5/31/2012 | 0.5 | Review of music royalty contracts including drafting emails to C. Sennet (Trib legal) re: the same. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/31/2012 | 2.1 | Draft emails to various people throughout company for post-cure amendment updates for any contracts set to expire soon. |
| **Subtotal** | | **76.1** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/29/2012 | 0.5 | Listen to omnibus court hearing to get update on issues for confirmation hearing (.4); review documents re: same (.1). |
| Matt Frank | 5/29/2012 | 0.4 | Listen to confirmation hearing. |
| **Subtotal** | | **0.9** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/1/2012 | 0.2 | Respond to S. Javor (FTI) re: claims question. |
| Jodi Ehrenhofer | 5/2/2012 | 0.9 | Review final intellectual property schedules for accuracy. |
| Brian Whittman | 5/3/2012 | 0.5 | Review draft response to lender questions (.3); correspondence with J. Sinclair (Tribune) re: same (.2). |
| Brian Whittman | 5/7/2012 | 0.5 | Call with B. Hall (Alix) re: question on MIP motion (.2); research issue (.2); correspondence with B. Hall (Alix) re: response to question (.1). |
| Matt Frank | 5/9/2012 | 0.6 | Analysis of weekly publishing flash report, broadcasting pacing report, broadcasting product code report. |
| Brian Whittman | 5/11/2012 | 0.7 | Review documents to prepare for call on April results (.4); call with bank/ucc advisors on April results (.3). |
| Matt Frank | 5/11/2012 | 0.5 | Monthly update call with management, creditors advisors. |
| Matt Frank | 5/11/2012 | 0.4 | Respond to A. Leung (Alix) re: additional retiree settlement claims. |
| Matt Frank | 5/14/2012 | 0.2 | Respond to A. Leung (Alix) re: additional retiree settlement claims. |
| Brian Whittman | 5/15/2012 | 0.2 | Correspondence with C. Nicholls (FTI) re: question on Newsday. |
| Brian Whittman | 5/15/2012 | 0.2 | Correspondence with A. Leung (Alix) re: question on contracts. |
| Matt Frank | 5/16/2012 | 0.2 | Respond to A. Leung (FTI) re: broadcasting data request. |
| Matt Frank | 5/16/2012 | 0.2 | Respond to S. Javor (FTI) re: publishing data request. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/17/2012 | 0.7 | Analysis of weekly cash forecast, publishing flash report, broadcasting product code report. |
| Brian Whittman | 5/21/2012 | 0.4 | Call with B. Hall (Alix) re: 2010 excluded individual MIP motion (.3); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 5/21/2012 | 0.1 | Correspondence with B. Litman (Tribune) re: q1 report. |
| Brian Whittman | 5/23/2012 | 0.2 | Correspondence with C. Nicholls (FTI) and B. Hall (Alix) re: claims/reserves presentation. |
| Matt Frank | 5/23/2012 | 0.7 | Review weekly publishing flash report, broadcasting product code report, broadcasting pacing, weekly cash flow, thirteen week cash flow forecast files. |
| Brian Whittman | 5/25/2012 | 0.2 | Correspondence with J. Sinclair (Tribune) re: Q1 bank report. |
| Brian Whittman | 5/29/2012 | 0.1 | Correspondence with B. Hall (Alix) re: claims presentation. |
| Brian Whittman | 5/29/2012 | 0.5 | Review Q1 MD&A materials for distribution to private side lenders (.4); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 5/30/2012 | 0.1 | Correspondence with C. Nicholls (FTI) re: claims question. |
| Brian Whittman | 5/30/2012 | 0.4 | Correspondence with J. Sinclair (Tribune) re: quarterly report (.1); review final report (.3). |
| Brian Whittman | 5/31/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: responses to questions from Oaktree on reserves. |
| Brian Whittman | 5/31/2012 | 1.2 | Call with Alix and A&M (J. Schmaltz, J. Ehrenhofer) re: projected claims, reserves and distributions. |
| Jodi Ehrenhofer | 5/31/2012 | 1.2 | Call with Alix and A&M (B. Whittman, J. Schmaltz) re: projected claims, reserves and distributions. |
| Justin Schmaltz | 5/31/2012 | 1.0 | Call with C. Bigelow (Tribune) and Oaktree re: projected Plan distributions (0.8) and prepare list of follow up questions re: same (0.2). |
| Justin Schmaltz | 5/31/2012 | 1.2 | Call with Alix and A&M (B. Whittman, J. Ehrenhofer) re: projected claims, reserves and distributions |
| **Subtotal** | | **13.5** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/22/2012 | 0.4 | Call with D. Eldersveld (Tribune) and J. Lotsoff (Sidley) re: MIP. |
| Brian Whittman | 5/30/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: TMIP/KOB. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**May 1, 2012 through May 31, 2012**</td><td>**Exhibit D**</td></tr>
</table>

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **0.5** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 5/7/2012 | 2.6 | Review and edit March fee data. |
| Brian Whittman | 5/10/2012 | 0.3 | Review draft fee application for March. |
| Mary Napoliello | 5/10/2012 | 4.1 | Finalize first draft of March exhibits (4.0) and send to B. Whittman (A&M) for review (.1). |
| Mary Napoliello | 5/11/2012 | 0.4 | Prepare edits to March exhibits. |
| Mary Napoliello | 5/11/2012 | 2.6 | Draft March cover sheet and application. |
| Mary Napoliello | 5/11/2012 | 0.3 | Review case docket. |
| Dwight Hingtgen | 5/14/2012 | 2.1 | Draft response to 10th Interim Fee Application Period Report. |
| Matt Frank | 5/14/2012 | 0.8 | Analysis 10th interim fee application fee auditor preliminary response. |
| Matt Frank | 5/14/2012 | 0.5 | Analysis March Fee Application. |
| Brian Whittman | 5/17/2012 | 0.3 | Review draft response to fee examiner on 10th interim application. |
| Dwight Hingtgen | 5/17/2012 | 2.2 | Make final revision to 10th Examiner Fee Application Response. |
| **Subtotal** | | **16.2** | |

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2012 | 0.3 | Meeting with C. Bigelow (Tribune) re: exit financing issues. |
| Brian Whittman | 5/9/2012 | 0.3 | Review publishing related pension report for financing discussions. |
| Brian Whittman | 5/15/2012 | 0.4 | Review draft memo on letters of credit (.3); correspondence with J. Schmaltz (A&M) re: same (.1). |
| Brian Whittman | 5/16/2012 | 0.1 | Correspondence with P. Rossow (A&M) re: letter of credit issues. |
| Brian Whittman | 5/16/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: letters of credit. |
| Brian Whittman | 5/24/2012 | 0.5 | Review information for financing. |

<div style="border:1px solid black; padding:10px;">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***May 1, 2012 through May 31, 2012***

</div>

*Exhibit D*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 5/25/2012 | 0.3 | Call with K. Mills (Sidley) re: due diligence questionnaire for exit financing. |
| Justin Schmaltz | 5/31/2012 | 0.2 | Update to K. Mills (Sidley) re: preparation of due diligence materials for new senior secured term loan and exit financing. |
| **Subtotal** | | **2.3** | |

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 5/4/2012 | 0.8 | Review of certain actions in complaint. |
| Laureen Ryan | 5/4/2012 | 0.8 | Review of examiner report. |
| Laureen Ryan | 5/4/2012 | 0.5 | Continue to review other actions in complaint. |
| Laureen Ryan | 5/4/2012 | 0.4 | Review of additional sections of examiner report. |
| Laureen Ryan | 5/6/2012 | 1.3 | Review of claims summary draft file. |
| Laureen Ryan | 5/6/2012 | 0.2 | Continue to review claims summary analysis. |
| Brian Whittman | 5/7/2012 | 0.4 | Correspondence with L. Ryan (A&M) re: litigation trust assets. |
| Laureen Ryan | 5/7/2012 | 0.7 | Communicate with B. Whittman (A&M) re: document requests. |
| Laureen Ryan | 5/7/2012 | 1.9 | Review areas of examiner report for upcoming meeting. |
| Brian Whittman | 5/8/2012 | 1.5 | Meeting with Tribune (P. Shanahan, D. Eldersveld), Sidley (J. Bendernagel, B. Krakauer), MWE (B. Rubin, A. Whiteway) and A&M (L. Ryan, J. Forte) re: kick off of litigation trust valuation. |
| John Forte | 5/8/2012 | 1.0 | Read additional sections of examiner report. |
| John Forte | 5/8/2012 | 1.5 | Meeting with Tribune (P. Shanahan, D. Eldersveld), Sidley (J. Bendernagel, B. Krakauer), MWE (B. Rubin, A. Whiteway) and A&M (L. Ryan, B. Whittman) re kick off of litigation trust valuation. |
| Laureen Ryan | 5/8/2012 | 1.5 | Meeting with Sidley (B. Krakauer, J. Bendernagel), Tribune (M. Melgarejo, D. Eldersveld), MWE (B Rubin, A White way), A&M (B. Whittman, J Forte) re: valuation of causes of action. |
| Laureen Ryan | 5/8/2012 | 1.9 | Review additional sections of examiner report. |
| Alexander Gershner | 5/9/2012 | 2.7 | Revision of analysis related to summary of claims, conclusions from Examiner Report. |
| Alexander Gershner | 5/9/2012 | 2.8 | Additional changes to analysis of summary of claims, conclusions from Examiner Report. |
| Alexander Gershner | 5/9/2012 | 0.5 | Discussion of Summary of claims and conclusions with A&M (M. Hagenaar). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 5/9/2012 | 0.6 | Discussion with A&M (M. Hagenaar, J. Forte) regarding summary of claims, conclusions from Examiner Report. |
| Alexander Gershner | 5/9/2012 | 0.6 | Review of Examiner Report Section IV. |
| Alexander Gershner | 5/9/2012 | 2.9 | Updates to summary of claims, conclusions analysis per Examiner report. |
| Brian Whittman | 5/9/2012 | 0.3 | Call with Sidley (T. Ross, B. Krakauer) re: litigation trust materials. |
| John Forte | 5/9/2012 | 0.6 | Discussions with A&M (A. Gershner, M. Hagenaar) regarding summary of claims and conclusions from examiner report |
| Michel Hagenaar | 5/9/2012 | 0.6 | Discussion with A&M (Alex Gershner and John Forte) regarding summary of claims and conclusions from Examiner Report. |
| Michel Hagenaar | 5/9/2012 | 0.5 | Quality Check of Summary of claims and conclusions with A&M (A. Gershner). |
| Alexander Gershner | 5/10/2012 | 0.1 | Discussion with A&M (M. Hagenaar) regarding organization of defendants in FitzSimons Complaint. |
| Alexander Gershner | 5/10/2012 | 0.9 | Revision of analysis of Summary of Counts by Defendant (Summary of parties in litigation with claims against those parties) in FitzSimons Complaint. |
| Alexander Gershner | 5/10/2012 | 1.6 | Analysis of categorization of claims within Examiner Report. |
| Brian Whittman | 5/10/2012 | 0.4 | Correspondence with T. Ross (Sidley) re: materials for litigation trust valuation. |
| John Forte | 5/10/2012 | 2.8 | Read examiner report section IV p. 1-100 |
| John Forte | 5/10/2012 | 0.4 | Communications with Sidley (B. Krakauer) and A&M (L. Ryan, B. Whittman) re: document requests. |
| John Forte | 5/10/2012 | 1.3 | Review summary of findings section of examiner report. |
| John Forte | 5/10/2012 | 1.7 | Continue to read additional sections of the examiner report. |
| Laureen Ryan | 5/10/2012 | 0.4 | Communicate with counsel Sidley (B. Krakauer), A&M (J. Forte, B. Whittman) re: document requests. |
| Michel Hagenaar | 5/10/2012 | 0.1 | Discussion with A&M (A. Gershner) regarding organization of defendants in FitzSimons Complaint. |
| Alexander Gershner | 5/11/2012 | 0.6 | Call with A&M (M. Hagenaar, J. Forte) regarding Summary of Counts by Defendant in FitzSimons Complaint. |
| Alexander Gershner | 5/11/2012 | 0.4 | Call with A&M (M. Hagenaar, J. Forte) regarding Summary of Counts by Defendant in FitzSimons Complaint. |
| Alexander Gershner | 5/11/2012 | 1.7 | Continue analysis of files from Sidley Austin File Sharing Site. |
| Alexander Gershner | 5/11/2012 | 3.3 | Additional changes to analysis of Summary of Counts by Defendant (Summary of parties in litigation with claims against those parties) in FitzSimons Complaint. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2012 through May 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 5/11/2012 | 0.4 | Analysis of files from Sidley Austin File Sharing Site. |
| Alexander Gershner | 5/11/2012 | 3.0 | Discussion with Sidley Austin File Sharing Site Administrator re data (1.4), related analysis of documents (1.6). |
| Alexander Gershner | 5/11/2012 | 0.5 | Preparation of Summary of Counts by Defendant (Summary of parties in litigation and claims against those parties) in FitzSimons Complaint. |
| Brian Whittman | 5/11/2012 | 0.7 | Review documents re: litigation trust causes of action (.4); call with B. Krakauer (Sidley) re: same (.3). |
| John Forte | 5/11/2012 | 2.5 | Read examiner report section IV p. 201-300. |
| John Forte | 5/11/2012 | 0.4 | Meeting with A&M (M. Hagenaar, A. Gershner) to discuss valuation analysis. |
| John Forte | 5/11/2012 | 0.2 | Communications with Sidley (B. Krakauer), A&M (L. Ryan, B Whittman) re: claim buckets and other documents requested. |
| John Forte | 5/11/2012 | 0.6 | Meeting with A&M (M. Hagenaar, A. Gershner) re: summary of counts by defendants in FitzSimon complaint. |
| John Forte | 5/11/2012 | 3.4 | Read examiner report section IV p. 101-200. |
| Laureen Ryan | 5/11/2012 | 0.2 | Communicate with counsel Sidley (B. Krakauer), A&M (J. Forte, B. Whittman) re: claim buckets and related document requests. |
| Laureen Ryan | 5/11/2012 | 1.2 | Review of documents from counsel related to claim buckets. |
| Michel Hagenaar | 5/11/2012 | 1.0 | Read Examiners Report for background of claims and assessed probabilities of prevailing on claims - pages 1 through 30. |
| Michel Hagenaar | 5/11/2012 | 0.4 | Call with A&M (A. Gershner, J. Forte) regarding Summary of Counts by Defendant in FitzSimons Complaint. |
| Michel Hagenaar | 5/11/2012 | 0.6 | Call with A&M (A. Gershner, J. Forte) to discuss analysis of claims by defendant. |
| Michel Hagenaar | 5/11/2012 | 0.2 | Review analysis of claims by defendant prepared by A&M (A. Gershner). |
| Michel Hagenaar | 5/11/2012 | 0.3 | Analysis related to files from data site. |
| Alexander Gershner | 5/14/2012 | 2.8 | Creation of 5 files to break up the FitzSimons Complaint Counts based on the bucketing of the counts in the FitzSimons Complaint based on the Litigation Trust Claims file created by Sidley Austin. |
| Alexander Gershner | 5/14/2012 | 0.3 | Review schedules prepared with A&M (M. Hagenaar). |
| Alexander Gershner | 5/14/2012 | 2.1 | Analysis of files from Sidley Austin File Sharing Site for use in litigation valuation analysis. |
| Alexander Gershner | 5/14/2012 | 2.2 | Changes to analysis breaking up the FitzSimons Complaint Counts based on the bucketing of the counts in the FitzSimons Complaint based on the Litigation Trust Claims file created by Sidley Austin. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 5/14/2012 | 0.8 | Discussion with A&M (M. Hagenaar, J. Forte) regarding the creation of 5 files to break up the FitzSimons Complaint Counts based on the bucketing of the counts in the FitzSimons Complaint based on the Litigation Trust Claims file created by Sidley Austin. |
| John Forte | 5/14/2012 | 0.5 | Review of document request list with notation of documents received. |
| John Forte | 5/14/2012 | 1.4 | Read Black expert report. |
| John Forte | 5/14/2012 | 2.1 | Read examiner report section IV p. 301-422. |
| John Forte | 5/14/2012 | 1.0 | Develop initial analysis template for A&M (A. Gershner, M. Hagenaar). |
| John Forte | 5/14/2012 | 0.5 | Review documents/spreadsheets on claims sent by counsel. |
| John Forte | 5/14/2012 | 0.8 | Discussion with A. Gershner and M. Hagenaar (A&M) regarding FitzSimons complaint counts. |
| Laureen Ryan | 5/14/2012 | 1.0 | Continue review of examiner report. |
| Michel Hagenaar | 5/14/2012 | 0.5 | Review relevant sections of Examiner Report addressing Advisor Claims |
| Michel Hagenaar | 5/14/2012 | 1.9 | Read Examiners Report for background of claims and assessed probabilities of prevailing on claims - pages 101 through 150. |
| Michel Hagenaar | 5/14/2012 | 2.2 | Read Examiners Report for background of claims and assessed probabilities of prevailing on claims - pages 31 through 100. |
| Michel Hagenaar | 5/14/2012 | 0.2 | Meeting with A&M (J. Forte) to discuss litigation valuation analysis. |
| Michel Hagenaar | 5/14/2012 | 0.8 | Meeting with A&M (J. Forte, A. Gershner) to discuss analysis of claims. |
| Michel Hagenaar | 5/14/2012 | 0.3 | Analysis of claims schedule prepared by A&M (A. Gershner). |
| Michel Hagenaar | 5/14/2012 | 1.2 | Read FitzSimons Complaint in connection with analysis of "Claim Buckets" pages 1 through 40. |
| Alexander Gershner | 5/15/2012 | 2.7 | Analysis to revise Summary of the UCC Counts, Claim Buckets, and Group the specific defendant (based on Summary of Counts by Defendant in FitzSimons Complaint) analysis. |
| Alexander Gershner | 5/15/2012 | 0.6 | Creation/revision of a file to Summarize the UCC Counts, Claim Buckets, and Group the specific defendant(based on Summary of Counts by Defendant in FitzSimons Complaint) - claim buckets. |
| Alexander Gershner | 5/15/2012 | 0.3 | Meeting with A&M (J. Forte) to review file to Summarize the UCC Counts, Claim Buckets, and Group the specific defendant(based on Summary of Counts by Defendant in FitzSimons Complaint). |
| Alexander Gershner | 5/15/2012 | 0.5 | Revisions to analysis file to Summarize the UCC Counts, Claim Buckets, and Group the specific defendant (based on Summary of Counts by Defendant in FitzSimons Complaint) - grouping of defendants. |

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2012 through May 31, 2012

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 5/15/2012 | 1.3 | Creation of analysis to Summarize the UCC Counts, Claim Buckets, and Group the specific defendant (based on Summary of Counts by Defendant in FitzSimons Complaint) - grouping of defendants. |
| Alexander Gershner | 5/15/2012 | 0.3 | Creation of a file to Summarize the UCC Counts, Claim Buckets, and Group the specific defendant (based on Summary of Counts by Defendant in FitzSimons Complaint) - UCC category groupings. |
| Alexander Gershner | 5/15/2012 | 0.4 | Meeting with A&M (M. Hagenaar) to review file to Summarize the UCC Counts, Claim Buckets, and Group the specific defendant(based on Summary of Counts by Defendant in FitzSimons Complaint). |
| Alexander Gershner | 5/15/2012 | 0.8 | Create Summary of Citigroup Complaint - Counts 1, 2 and 3. |
| Alexander Gershner | 5/15/2012 | 2.6 | Add information from Citigroup complain to file to Summarize the UCC Counts, Claim Buckets, and Group the specific defendant (based on Summary of Counts by Defendant in FitzSimons/Citigroup Complaint). |
| Brian Whittman | 5/15/2012 | 0.1 | Correspondence with L. Ryan (A&M) re: D&O coverage. |
| John Forte | 5/15/2012 | 0.8 | Read Beron expert report. |
| John Forte | 5/15/2012 | 0.3 | Review analysis of A&M (A. Gershner) (0.2), respond to related questions (0.1). |
| John Forte | 5/15/2012 | 0.3 | Review of documents produced from counsel. |
| John Forte | 5/15/2012 | 1.4 | Read UCC Third Amended Complaint. |
| John Forte | 5/15/2012 | 1.2 | Read expert Black 3/9/2011 testimony. |
| John Forte | 5/15/2012 | 0.7 | Read Black expert report. |
| John Forte | 5/15/2012 | 0.3 | Meet with A. Gershner (A&M) to review file to summarize the UCC counts. |
| Laureen Ryan | 5/15/2012 | 1.1 | Communications with A&M (B. Whittman) re: Tribune organizational structure, D&O policy, JPM complaint (0.4) and review of related data (0.7). |
| Michel Hagenaar | 5/15/2012 | 2.4 | Create Excel summary schedule to facilitate review and analysis of "Claim Buckets". |
| Michel Hagenaar | 5/15/2012 | 0.4 | Review of schedules prepared by A&M (A. Gershner). |
| Michel Hagenaar | 5/15/2012 | 2.8 | Review relevant sections of Examiner Report in connection with analysis of "Claim Buckets". |
| Michel Hagenaar | 5/15/2012 | 1.9 | Review relevant sections of Examiner Report, FitzSimons Complaint, and Citigroup Complaint in connection with analysis of "Claim Buckets". |

Exhibit D

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### May 1, 2012 through May 31, 2012

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 5/16/2012 | 0.6 | Discussion with A&M (J. Forte) regarding the creation of an analysis to Summarize the UCC Counts, Claim Buckets, Group of the specific defendants (based on Summary of Counts by Defendant in FitzSimons/Citigroup Complaint). |
| Alexander Gershner | 5/16/2012 | 0.5 | Updates to analysis summarizing the UCC Counts, Claim Buckets, and Group the specific defendant(based on Summary of Counts by Defendant in FitzSimons/Citigroup Complaint). |
| Alexander Gershner | 5/16/2012 | 2.0 | Updates to analysis to Summarize the Claim Buckets by Count. |
| Alexander Gershner | 5/16/2012 | 1.3 | Develop analysis of files from the Sidley Austin SharePoint. |
| Brian Whittman | 5/16/2012 | 0.8 | Review materials for causes of action analysis. |
| John Forte | 5/16/2012 | 0.8 | Review summary analysis prepared A&M (A. Gershner). |
| John Forte | 5/16/2012 | 0.9 | Review recovery scenarios in examiner report. |
| John Forte | 5/16/2012 | 0.3 | Prepare summary of D&O defendants. |
| John Forte | 5/16/2012 | 0.7 | Read expert Black 4/12/11 testimony. |
| John Forte | 5/16/2012 | 0.5 | Read expert Black 3/10/11 testimony. |
| John Forte | 5/16/2012 | 0.6 | Discussion with J. Forte (A&M) regarding creation of an analysis to summarize the UCC counts. |
| Michel Hagenaar | 5/16/2012 | 1.0 | Analysis related to fraudulent transfer and preferential payments rules for impact on litigation trust valuation. |
| Michel Hagenaar | 5/16/2012 | 2.2 | Read FitzSimons Complaint in connection with analysis of "Claim Buckets" pages 41 through 110. |
| Michel Hagenaar | 5/16/2012 | 0.8 | Review analysis schedules prepared by A&M (A. Gershner). |
| Michel Hagenaar | 5/16/2012 | 0.4 | Update schedule of analysis of Claims Buckets. |
| Michel Hagenaar | 5/16/2012 | 2.4 | Read relevant portions of Black Expert Report in connection with analysis of "Claim Buckets". |
| Alexander Gershner | 5/17/2012 | 1.1 | Analysis of Bankruptcy Code 546(e) re: litigation valuation. |
| John Forte | 5/17/2012 | 1.2 | Read Judge's opinion re: confirmation hearing. |
| Michel Hagenaar | 5/17/2012 | 1.9 | Read relevant portions of Black Expert Report in connection with analysis of "Claim Buckets". |
| Michel Hagenaar | 5/17/2012 | 2.5 | Prepare write-up of underlying issues and potential valuation strategies related to VRC claims. |
| Michel Hagenaar | 5/17/2012 | 1.1 | Read Citigroup Complaint in connection with analysis of Claim Buckets. |
| John Forte | 5/18/2012 | 1.4 | Read Citi/JPG complaint. |
| Laureen Ryan | 5/18/2012 | 0.3 | Communications with Sidley (B. Krakauer) re: D&O claim. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 5/18/2012 | 2.2 | Read confirmation hearing transcript for relevant sections regarding valuation of Litigation Trust Assets. |
| John Forte | 5/21/2012 | 1.3 | Read transcripts of confirmation hearing. |
| Laureen Ryan | 5/21/2012 | 0.5 | Review of complaint document. |
| Michel Hagenaar | 5/21/2012 | 1.9 | Read relevant portions of Black trial testimony in connection with valuation of litigation claims against financial advisors. |
| Michel Hagenaar | 5/21/2012 | 0.8 | Continue reading relevant portions of Black trial testimony in connection with valuation of litigation claims against financial advisors. |
| John Forte | 5/22/2012 | 0.6 | Prepare documents relating to D&O claims. |
| John Forte | 5/22/2012 | 0.8 | Revise summary of D&O defendants and categorize by count in UCC complaint. |
| John Forte | 5/22/2012 | 3.4 | Begin drafting summary D&O litigation assets. |
| Michel Hagenaar | 5/22/2012 | 2.2 | Write summary memo for "Advisor Claims" bucket for claims related to Morgan Stanley. |
| Michel Hagenaar | 5/22/2012 | 2.5 | Write summary memo for "Advisor Claims" bucket for claims related to Valuation Research Corporation. |
| Alexander Gershner | 5/23/2012 | 1.6 | Analysis of impact of treatment of Loss Contingencies. |
| Brian Whittman | 5/23/2012 | 0.2 | Correspondence with B. Krakauer (Sidley) re: lit trust meeting. |
| John Forte | 5/23/2012 | 0.5 | Review work on VRC analysis. |
| John Forte | 5/23/2012 | 2.9 | Continue preparation of summary of issues pertaining to claims against D&Os and insiders. |
| John Forte | 5/23/2012 | 0.7 | Communicate with A&M (L. Ryan) re: D&O insider claims (0.2) and review of related draft attachment (0.5). |
| John Forte | 5/23/2012 | 2.1 | Read examiner report and black expert report / trial testimony relating to claims against D&Os. |
| John Forte | 5/23/2012 | 1.2 | Read Beron trial testimony. |
| Laureen Ryan | 5/23/2012 | 0.7 | Review information from A&M (J. Forte) re: D&O insider claims (.02), review of related draft analysis (0.5). |
| Michel Hagenaar | 5/23/2012 | 2.5 | Write summary memo for "Advisor Claims" bucket for claims related to Merrill Lynch and Citibank. |
| John Forte | 5/24/2012 | 2.1 | Read Examiner position relating to Intentional Fraudulent conveyance to develop analysis. |
| Michel Hagenaar | 5/24/2012 | 2.8 | Update summary memos for "Advisor Claims" bucket for claims related to Valuation Research Corporation, Morgan Stanley, Merrill Lynch, and Citibank based on review comments from A&M (J. Forte). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 5/25/2012 | 3.1 | Read Examiner position relating to Constructive Fraudulent conveyance to develop analysis. |
| John Forte | 5/25/2012 | 1.9 | Review deposition testimony of experts Black, Beron. |
| John Forte | 5/25/2012 | 0.9 | Continue to read Examiner position relating to Intentional Fraudulent conveyance to develop analysis. |
| Michel Hagenaar | 5/25/2012 | 3.3 | Continue updating summary memos for "Advisor Claims" bucket for claims related to Valuation Research Corporation, Morgan Stanley, Merrill Lynch, and Citibank based on review comments from John Forte. |
| Alexander Gershner | 5/29/2012 | 2.4 | Development of analysis file to summarize claims against Selling Shareholders. |
| Brian Whittman | 5/29/2012 | 1.0 | Call with L. Ryan and J. Forte (A&M) to review preference information. |
| John Forte | 5/29/2012 | 0.3 | Correspondence with A&M (L. Ryan) re: valuation report. |
| John Forte | 5/29/2012 | 1.1 | Meeting with L. Ryan (A&M) re: litigation valuation analysis. |
| John Forte | 5/29/2012 | 2.3 | Develop summary write-up of claims against selling shareholders. |
| John Forte | 5/29/2012 | 0.9 | Prepare excel spreadsheet analysis of various counts against selling shareholders. |
| John Forte | 5/29/2012 | 2.6 | Analysis related to Examiner position on solvency. |
| John Forte | 5/29/2012 | 1.0 | Call with A&M (L. Ryan, B. Whitman) re: clarification of facts relating to preferences / selling shareholders. |
| Laureen Ryan | 5/29/2012 | 1.1 | Meeting with A&M (J. Forte) to discuss litigation valuation. |
| Laureen Ryan | 5/29/2012 | 0.4 | Communication with A&M (B. Whittman, J. Forte) to discussion preference documents. |
| Laureen Ryan | 5/29/2012 | 1.0 | Call with A&M (B. Whittman, J. Forte) to discussion preference information. |
| Michel Hagenaar | 5/29/2012 | 2.0 | Continue updating summary memos for "Advisor Claims" bucket for claims related to Valuation Research Corporation, Morgan Stanley, Merrill Lynch, and Citibank based on review comments from A&M (J. Forte). |
| Michel Hagenaar | 5/29/2012 | 2.1 | Additional research memos for "Advisor Claims" bucket for claims related to Valuation Research Corporation, Morgan Stanley, Merrill Lynch, and Citibank based on review comments from A&M (J. Forte). |
| Brian Whittman | 5/30/2012 | 0.1 | Correspondence with T. Ross (Sidley) re: complaint exhibits. |
| Brian Whittman | 5/30/2012 | 1.4 | Review data to respond to request for LT valuation. |
| John Forte | 5/30/2012 | 0.4 | Communication with A&M (L. Ryan) re: open document requests. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 5/30/2012 | 2.7 | Continue preparation of summary write-up relating to claims against selling shareholders. |
| John Forte | 5/30/2012 | 2.2 | Research documents provided for information on intentional fraudulent conveyance and unjust enrichment counts contained in UCC complaint and prepare summary of same. |
| John Forte | 5/30/2012 | 0.8 | Review preliminary write-up of advisor claims. |
| John Forte | 5/30/2012 | 1.9 | Prepare preliminary written analysis of issues in UCC complaint relating to constructive fraudulent conveyance and solvency. |
| Laureen Ryan | 5/30/2012 | 2.5 | Additional review of examiner report sections. |
| Laureen Ryan | 5/30/2012 | 0.4 | Discussion with A&M (J. Forte) re: documents needed for analysis. |
| Alexander Gershner | 5/31/2012 | 0.2 | Discussion with A&M (J. Forte) in regard to the creation of a claims summary by bucket with decision tree. |
| Alexander Gershner | 5/31/2012 | 0.3 | Creation of claims decision tree. |
| Alexander Gershner | 5/31/2012 | 0.9 | Creation of claims summary by bucket. |
| John Forte | 5/31/2012 | 2.1 | Finalize draft write-up summarizing various counts against shareholders and input required to evaluate. |
| John Forte | 5/31/2012 | 1.2 | Meeting to discuss valuation report with A&M (L. Ryan, M. Hagenaar). |
| John Forte | 5/31/2012 | 0.2 | Communication with A&M (A. Gershner) re: analysis of claims by bucket, decision tree analysis. |
| John Forte | 5/31/2012 | 0.4 | Review write-up of Morgan Stanley swap claim. |
| John Forte | 5/31/2012 | 0.4 | Revise spreadsheet relating to preferences to isolate parent v. subsidiary recipients. |
| John Forte | 5/31/2012 | 1.0 | Meeting to discuss findings with A&M (L. Ryan, M. Hagenaar). |
| John Forte | 5/31/2012 | 2.2 | Review issues relating to executive preferences and prepare draft write-up to summarize. |
| Laureen Ryan | 5/31/2012 | 1.0 | Meeting with A&M (M. Hagenaar and J. Forte) to discuss valuation report details. |
| Laureen Ryan | 5/31/2012 | 1.9 | Review of documents related to probabilities, related section of examiner report. |
| Laureen Ryan | 5/31/2012 | 1.2 | Additional discussions with A&M (M. Hagenaar and J. Forte) re: valuation report analysis. |
| Michel Hagenaar | 5/31/2012 | 1.2 | Follow-up meeting with A&M (J. Forte, L. Ryan) to discussion valuation report findings (0.3), develop approach for each claims bucket (0.2), discuss possible defenses (0.2), discuss valuation methodology (0.3) and assessment of collectability (0.2). |
| Michel Hagenaar | 5/31/2012 | 1.2 | Draft summary memo for Morgan Stanley Insider Trading/Interest Rate Swap claims bucket. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2012 through May 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 5/31/2012 | 1.0 | Create Excel comparison of claims assessment probabilities between Examiner, Black, Beron. |
| Michel Hagenaar | 5/31/2012 | 1.0 | Meeting with A&M (J. Forte, L. Ryan) to discuss strategy concerning each claims bucket. |
| **Subtotal** | | **219.6** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/21/2012 | 0.4 | Review draft April MOR (.3); correspondence with E. Wainscott (Tribune) re: same (.1). |
| Brian Whittman | 5/22/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) re: questions on MOR. |
| **Subtotal** | | **0.6** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2012 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 5/7/2012 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 5/10/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) re: question on Newsday (.1); review documents re: same (.2). |
| Brian Whittman | 5/14/2012 | 0.2 | Review broadcast category report. |
| Brian Whittman | 5/15/2012 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 5/16/2012 | 0.1 | Review update on LA Times magazine shutdown. |
| Brian Whittman | 5/17/2012 | 0.1 | Review broadcast pacing report. |
| Brian Whittman | 5/17/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: projections. |
| Brian Whittman | 5/22/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: questions on projections. |
| Brian Whittman | 5/23/2012 | 0.2 | Review weekly flash report. |
| Brian Whittman | 5/31/2012 | 0.1 | Review broadcast pacing reports. |
| **Subtotal** | | **2.0** | |

**Exhibit D**

```
Tribune Company et al.,
Time Detail by Activity by Professional
May 1, 2012 through May 31, 2012
```

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/1/2012 | 0.2 | Correspondence with J. Bendernagel and J. Boelter (Sidley) re: emergence issues. |
| Dwight Hingtgen | 5/1/2012 | 1.0 | Call with Sidley (K. Mills, A. Stromberg) (0.9), J. Schmaltz (A&M) (1.0) and S. Kaufman (A&M) (1.0) to discuss questions regarding ownership certification model. |
| Dwight Hingtgen | 5/1/2012 | 1.2 | Make adjustments to ownership certification model per discussion with Sidley. |
| Jodi Ehrenhofer | 5/1/2012 | 1.5 | Meeting with A&M (J. Schmaltz, R. Stone, M. Frank) re: emergence planning task tracker. |
| Justin Schmaltz | 5/1/2012 | 0.2 | Review comments from Sidley re: Equity Allocation Model data collection template. |
| Justin Schmaltz | 5/1/2012 | 1.2 | Meeting with R. Stone, M. Frank (A&M) re: emergence planning task tracker. |
| Justin Schmaltz | 5/1/2012 | 0.4 | Review Intercompany Claims Settlement for emergence planning tracker. |
| Justin Schmaltz | 5/1/2012 | 0.9 | Review Step Two/Disgorgement Settlement Undertaking for emergence planning tracker. |
| Justin Schmaltz | 5/1/2012 | 1.5 | Meeting with J. Ehrenhofer, R. Stone, M. Frank (A&M) re: emergence planning task tracker. |
| Justin Schmaltz | 5/1/2012 | 1.0 | Update emergence planning task tracker for A&M, Tribune, Sidley. |
| Justin Schmaltz | 5/1/2012 | 0.4 | Review Retiree Claimant Settlement Agreement for emergence planning tracker. |
| Justin Schmaltz | 5/1/2012 | 1.0 | Teleconference with D. Hingtgen, S. Kaufman (A&M), K. Mills, A. Stromberg (Sidley) re: Equity Allocation Model data collection template. |
| Matt Frank | 5/1/2012 | 1.9 | Analysis of plan related to emergence planning issues. |
| Matt Frank | 5/1/2012 | 2.2 | Development of scenario analysis related to Motion to Reconsider filed by Citadel. |
| Matt Frank | 5/1/2012 | 1.2 | Continue meeting with A&M (J. Schmaltz, R. Stone) re: emergence planning task tracker. |
| Matt Frank | 5/1/2012 | 1.5 | Meeting with A&M (J. Ehrenhofer, J. Schmaltz, R. Stone) re: emergence planning task tracker. |
| Richard Stone | 5/1/2012 | 1.5 | Meeting with J. Schmaltz, J. Ehrenhofer, M. Frank (A&M) regarding emergence planning task tracker. |
| Richard Stone | 5/1/2012 | 1.2 | Continue meeting with J. Schmaltz, M. Frank (A&M) regarding emergence planning task tracker. |
| Stuart Kaufman | 5/1/2012 | 1.0 | Call with Sidley (K. Mills, A. Stromberg), J. Schmaltz and S. Kaufman (A&M) to discuss questions regarding ownership certification model. |
| Brian Whittman | 5/2/2012 | 0.3 | Call with D. Twomey (Sidley) re: emergence issues. |

**Exhibit D**

<div style="border: 1px solid black; padding: 10px; text-align: center;">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2012 through May 31, 2012*

</div>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/2/2012 | 0.8 | Review detailed emergence planning schedule. |
| Brian Whittman | 5/2/2012 | 3.0 | Meeting with J. Schmaltz (A&M) to discuss the emergence planning tasks in detail. |
| Brian Whittman | 5/2/2012 | 0.3 | Correspondence with T. Ross (Sidley) re: expert reports. |
| Justin Schmaltz | 5/2/2012 | 3.0 | Meeting with B. Whittman (A&M) re: emergence planning task tracker. |
| Justin Schmaltz | 5/2/2012 | 1.7 | Update emergence planning task tracker for A&M, Tribune, Sidley; correspondence to Sidley re: same and emergence planning meetings. |
| Matt Frank | 5/2/2012 | 2.4 | Analysis related to effective date funds flow mechanics from plan analysis. |
| Matt Frank | 5/2/2012 | 1.6 | Updates to cash distribution analysis file to reflect effective date funds flow mechanical adjustments. |
| Matt Frank | 5/2/2012 | 1.4 | Updates to PHONES notes exchanges claims analysis related to motion to reconsider. |
| Matt Frank | 5/2/2012 | 1.0 | Analysis of updated emergence time tracker from J. Schmaltz (A&M). |
| Matt Frank | 5/2/2012 | 0.7 | Respond to T. Ross (Sidley) related to expert report supporting documents. |
| Brian Whittman | 5/3/2012 | 1.8 | Review plan supplement documents to be filed May 4th. |
| Dwight Hingtgen | 5/3/2012 | 3.0 | Draft foreign ownership certifications for preliminary testing. |
| Dwight Hingtgen | 5/3/2012 | 0.3 | Call with Epiq (S. Kjontvedt, J. Sullivan), Sidley (K. Mills, A. Stromberg, M. Martinez), J. Schmaltz (A&M), and S. Kaufman (A&M) to discuss Epiq's ownership certification database. |
| Justin Schmaltz | 5/3/2012 | 0.5 | Prepare schedule of process memos requested by Tribune for emergence planning. |
| Justin Schmaltz | 5/3/2012 | 0.3 | Teleconference with S. Kaufman, D. Hingtgen (A&M), K. Mills, A. Stromberg (Sidley), J. Sullivan, S. Kjontvedt (Epiq) re: Equity Allocation Model data collection template. |
| Justin Schmaltz | 5/3/2012 | 0.8 | Review memo re: Restructuring Transactions for emergence planning task tracker. |
| Richard Stone | 5/3/2012 | 0.8 | Review updated restructuring transactions documents prepared for amended filing including open issues memorandum. |
| Stuart Kaufman | 5/3/2012 | 0.3 | Call with Epiq (S. Kjontvedt, J. Sullivan), Sidley (K. Mills, A. Stromberg, M. Martinez), J. Schmaltz and D Hingtgen (A&M) to discuss Epiq's ownership certification database. |
| Stuart Kaufman | 5/3/2012 | 0.2 | Prepare for call with counsel re: FCC Certification process. |
| Bradley Boudouris | 5/4/2012 | 0.5 | Meeting with J. Vanderveen, B. Whittman and J. Schmalts (A&M) re: work plan for accounting for restructuring, intercompany, fresh start transactions. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 5/4/2012 | 0.9 | Conference call regarding intercompany analyses and next steps. |
| Brian Whittman | 5/4/2012 | 0.8 | Call with Sidley (J. Boelter, K. Mills, M. Martinez) and A&M (R. Stone, J. Ehrenhofer, J. Schmaltz) re: emergence planning issues across all functional areas (thus requiring multiple A&M attendees). |
| Brian Whittman | 5/4/2012 | 0.2 | Call with B. Krakauer (Sidley) re: litigation trust valuation. |
| Brian Whittman | 5/4/2012 | 0.5 | Meeting with J. Schmaltz J. Vanderveen and B. Boudouris (A&M) re: work plan for accounting for restructuring, intercompany, fresh start transactions. |
| Jodi Ehrenhofer | 5/4/2012 | 0.8 | Call with Sidley (J. Boelter, K. Mills, M. Martinez) and A&M (R. Stone, B. Whittman, J. Schmaltz) re: emergence planning issues across all functional areas (thus requiring multiple A&M attendees). |
| Jonathan Vanderveen | 5/4/2012 | 0.5 | Meeting with B. Whittman, J. Schmaltz, and B. Boudouris (A&M) re: work plan for accounting for restructuring, intercompany, fresh start transactions. |
| Justin Schmaltz | 5/4/2012 | 0.8 | Call with B. Whittman, R. Stone, J. Ehrenhofer (A&M), J. Boelter, K. Mills, M. Martinez (Sidley) re: work plan for emergence planning. |
| Justin Schmaltz | 5/4/2012 | 0.5 | Meeting with B. Whittman, J. Vanderveen, B. Boudouris (A&M) re: work plan for accounting for restructuring, intercompany, fresh start transactions. |
| Richard Stone | 5/4/2012 | 0.8 | Call with J. Boelter, K. Mills, M Martinez (Sidley) and B. Whittman, J. Ehrenhofer, J. Schmaltz (A&M) regarding emergence planning issues across all functional areas (requiring multiple A&M attendance). |
| Richard Stone | 5/4/2012 | 0.3 | Discussion with B. Boudouris (A&M) regarding restructuring transaction issues. |
| Brian Whittman | 5/7/2012 | 0.5 | Meeting with R. Stone, J. Schmaltz and J. Ehrenhofer (A&M) regarding emergence planning agenda and work plans. |
| Brian Whittman | 5/7/2012 | 0.2 | Correspondence with S. Kjontvedt (Epiq) re: question on balloting. |
| Brian Whittman | 5/7/2012 | 1.1 | Draft additional action plan steps for emergence plan. |
| Dwight Hingtgen | 5/7/2012 | 0.6 | Call with Akin Gump, Wiley Rein, Epiq, Sidley (K. Mills, A. Stromberg, M. Martinez), J. Logan (Dow Lohnes), J. Schmaltz (A&M), and S. Kaufman (A&M) to discuss ownership certification process |
| Jodi Ehrenhofer | 5/7/2012 | 0.5 | Meeting with B. Whittman, R. Stone, J. Schmaltz (A&M) re: emergence planning agenda and work plans. |
| Justin Schmaltz | 5/7/2012 | 0.2 | Outline emergence planning matrix for Tribune Finance and Accounting departments. |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│        Tribune Company et al.,           │
│   Time Detail by Activity by Professional│
│     May 1, 2012 through May 31, 2012     │
└─────────────────────────────────────────┘
```

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 5/7/2012 | 0.9 | Call with Akin Gump, Wiley Rein, Epiq, Sidley (K. Mills, A. Stromberg, M. Martinez), J. Logan (Dow Lohnes), D. Hingtgen (A&M), and S. Kaufman (A&M) to discuss ownership certification process (0.6); call with S. Kaufman re: same (0.3). |
| Justin Schmaltz | 5/7/2012 | 0.2 | Discuss replacement Letters of Credit with P. Rossow (A&M). |
| Justin Schmaltz | 5/7/2012 | 0.5 | Updates to schedule of process memos required for emergence planning. |
| Justin Schmaltz | 5/7/2012 | 1.7 | Draft summary for Effective Date Funds Flow memo and calculations. |
| Justin Schmaltz | 5/7/2012 | 0.5 | Meeting with B. Whittman, R. Stone, J. Ehrenhofer (A&M) re: emergence planning agenda and work plans. |
| Richard Stone | 5/7/2012 | 0.5 | Meeting with B. Whittman, J. Schmaltz, J. Ehrenhofer (A&M) regarding emergence planning agenda and work plans. |
| Richard Stone | 5/7/2012 | 0.3 | Correspondence with counsel regarding restructuring transaction issues related to impact on payroll processing. |
| Richard Stone | 5/7/2012 | 0.4 | Discussion with L. Abernathy (Tribune) regarding payroll cycle dates related to restructuring transactions planning. |
| Stuart Kaufman | 5/7/2012 | 0.6 | Call with Akin Gump, Wiley Rein, Epiq, Sidley (K. Mills, A. Stromberg, M. Martinez), J. Logan (Dow Lohnes), J. Schmaltz (A&M), and D. Hingtgen (A&M) to discuss ownership certification process. |
| Stuart Kaufman | 5/7/2012 | 0.5 | Prepare for call with counsel re: Epiq process. |
| Jodi Ehrenhofer | 5/8/2012 | 0.8 | Meeting with R. Stone and J. Schmaltz (A&M) re: emergence planning process documents. |
| Justin Schmaltz | 5/8/2012 | 0.8 | Meeting with J. Ehrenhofer, R. Stone (A&M) re: emergence planning process memos. |
| Justin Schmaltz | 5/8/2012 | 0.8 | Review schedule of claims trading deadlines prepared by Sidley for Effective Date Funds Flow memo. |
| Justin Schmaltz | 5/8/2012 | 0.7 | Meeting with J. Rodden (Tribune) re: Letter of Credit replacement / collateral, other emergence planning issues. |
| Justin Schmaltz | 5/8/2012 | 0.5 | Updates to schedule of process memos required for emergence planning. |
| Richard Stone | 5/8/2012 | 0.8 | Meeting with J. Schmaltz and J. Ehrenhofer (A&M) regarding emergence planning process documents. |
| Richard Stone | 5/8/2012 | 0.4 | Prepare emergence planning matrix related to cross-functional departments at Tribune. |
| Brian Whittman | 5/9/2012 | 0.2 | Review updated litigation trust loan document. |
| Brian Whittman | 5/9/2012 | 0.2 | Review emergence planning matrix. |
| Brian Whittman | 5/9/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: emergence issues. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2012 through May 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 5/9/2012 | 0.2 | Discuss commencing steps of equity allocation with S. Kaufman (A&M). |
| Justin Schmaltz | 5/9/2012 | 0.5 | Meeting with M. Frank (A&M) re: effective date funds flow memo and draft model. |
| Justin Schmaltz | 5/9/2012 | 0.2 | Discuss cure costs memo and effective date planning with M. Berger (A&M). |
| Justin Schmaltz | 5/9/2012 | 0.3 | Review and comment re: draft of emergence planning matrix for Tribune Accounting and Finance staff. |
| Justin Schmaltz | 5/9/2012 | 0.5 | Review Letter of Credit summary prepared by Tribune and draft correspondence to P. Rossow (Tribune) re: insurance collateral review. |
| Mark Berger | 5/9/2012 | 0.3 | Meeting with A&M (R. Stone, M. Frank) re: emergence funds planning. |
| Mark Berger | 5/9/2012 | 0.3 | Meeting with M. Frank and R. Stone (A&M) regarding emergence funds planning. |
| Mark Berger | 5/9/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: distribution considerations. |
| Mark Berger | 5/9/2012 | 3.2 | Read 4th amended POR in full, but particularly as it related to research treatment of cure claims, admin claims and distributable cash. |
| Mark Berger | 5/9/2012 | 0.5 | Draft memo related to noteholder/senior lender recovery impact for various claims. |
| Matt Frank | 5/9/2012 | 0.3 | Meeting with R. Stone and M. Berger (A&M) regarding emergence planning issues. |
| Matt Frank | 5/9/2012 | 0.3 | Meeting with A&M (R. Stone, M. Berger) re: emergence funds planning. |
| Matt Frank | 5/9/2012 | 3.0 | Analysis of plan sections related to claim treatment for development of emergence funds flow forecast. |
| Matt Frank | 5/9/2012 | 2.0 | Analysis of plan document related to emergence funds flow planning. |
| Matt Frank | 5/9/2012 | 1.7 | Analysis related to emergence funds flow planning. |
| Matt Frank | 5/9/2012 | 0.5 | Meeting with J. Schmaltz (A&M) re: emergence funds planning. |
| Richard Stone | 5/9/2012 | 0.5 | Update emergence planning matrix related to company functional areas. |
| Richard Stone | 5/9/2012 | 0.4 | Correspondence with C. Krueger (Sidley) regarding restructuring transactions amended filing. |
| Richard Stone | 5/9/2012 | 0.2 | Discussion with C. Krueger (Sidley) regarding restructuring transactions. |
| Richard Stone | 5/9/2012 | 0.3 | Meeting with M. Frank and M. Berger (A&M) regarding emergence planning issues related to distributable cash calculations. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/9/2012 | 0.3 | Meeting with M. Berger and M. Frank (A&M) regarding emergence funds planning. |
| Stuart Kaufman | 5/9/2012 | 0.2 | Discuss commencing steps of equity allocation with D. Hingtgen (A&M). |
| Stuart Kaufman | 5/9/2012 | 0.3 | Prepare steps for equity allocation model. |
| Brian Whittman | 5/10/2012 | 0.2 | Call with B. Krakauer (Sidley) re: materials on litigation trust. |
| Brian Whittman | 5/10/2012 | 0.2 | Correspondence with R. Stone (A&M) re: distribution questions. |
| Brian Whittman | 5/10/2012 | 0.2 | Review correspondence from K. Mills (Sidley) on trading deadlines. |
| Justin Schmaltz | 5/10/2012 | 0.5 | Review summary of Morgan Stanley Claim treatment for Effective Date Funds Flow planning. |
| Justin Schmaltz | 5/10/2012 | 0.3 | Review summary / open issues / next steps related to cure costs. |
| Justin Schmaltz | 5/10/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: scheduling recurring calls for emergence planning issues. |
| Mark Berger | 5/10/2012 | 0.5 | Draft memo to J. Ludwig (Sidley) re: emergence date cash distribution and claim reserve issues. |
| Mark Berger | 5/10/2012 | 0.4 | Review of effective date issues including draft of internal emails re: the same. |
| Matt Frank | 5/10/2012 | 1.8 | Changes to analysis related to alternative plan treatment options. |
| Matt Frank | 5/10/2012 | 1.2 | Updates to write up of effective date funds flow forecast. |
| Matt Frank | 5/10/2012 | 2.8 | Analysis of plan regarding claim treatment to develop emergence funds flow forecast. |
| Richard Stone | 5/10/2012 | 0.6 | Meeting with J. Langdon, K. Mills, R. Silverman, C. Krueger, M. Martinez (Sidley), B. Whittman, D. Hingtgen (A&M) regarding restructuring transactions / FEIN issues. |
| Richard Stone | 5/10/2012 | 0.1 | Update emergence planning functional area matrix. |
| Richard Stone | 5/10/2012 | 0.4 | Discussion with B. Whittman, D. Hingtgen (A&M) regarding FEIN restructuring transaction planning issues. |
| Richard Stone | 5/10/2012 | 0.6 | Correspondence with J. Boelter and J. Ludwig (Sidley) regarding distribution related plan questions (section 7 of plan). |
| Brian Whittman | 5/11/2012 | 0.3 | Discuss retention of stock transfer agent, status of financing, and other related emergence issues with J. Schmaltz (A&M). |
| Justin Schmaltz | 5/11/2012 | 0.3 | Discuss retention of stock transfer agent, status of financing, and other related emergence issues with B. Whittman (A&M). |
| Mark Berger | 5/11/2012 | 0.3 | Discuss distribution process docs with M. Frank (A&M). |
| Mark Berger | 5/11/2012 | 0.5 | Meeting with M. Frank (A&M) to review effective date funds flow write up for professional fees. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/11/2012 | 0.3 | Discuss emergence planning distribution issues with R. Stone (A&M) |
| Mark Berger | 5/11/2012 | 0.8 | Review of M. Frank's distribution process documents. |
| Matt Frank | 5/11/2012 | 0.9 | Changes to analysis regarding effective date funds flow mechanics. |
| Matt Frank | 5/11/2012 | 2.1 | Continue updates to write up of effective date funds flow forecast. |
| Matt Frank | 5/11/2012 | 0.3 | Discuss distribution process docs with M. Berger (A&M). |
| Matt Frank | 5/11/2012 | 0.5 | Meeting with M. Berger (A&M) to Analysis effective date funds flow write up for professional fees. |
| Matt Frank | 5/11/2012 | 2.0 | Continue development of effective date funds flow analysis. |
| Matt Frank | 5/11/2012 | 1.2 | Scenario analysis related to PHONES Notes exchange claims subordination arguments. |
| Richard Stone | 5/11/2012 | 0.3 | Discuss emergence planning distribution issues with M. Berger (A&M). |
| Richard Stone | 5/11/2012 | 0.3 | Correspondence with M. Stepuszek (Tribune) regarding top advertiser customers lists for bankruptcy noticing solicitation lists. |
| Matt Frank | 5/13/2012 | 1.2 | Updates to effective date funds flow memo. |
| Brian Whittman | 5/14/2012 | 0.2 | Call with V. Garlati (Tribune) re: emergence planning issues. |
| Brian Whittman | 5/14/2012 | 0.3 | Call with D. Twomey (Sidley) re: emergence issues. |
| Brian Whittman | 5/14/2012 | 0.4 | Review emergence planning materials for meeting with Tribune. |
| Brian Whittman | 5/14/2012 | 0.5 | Meeting with J. Schmaltz, R. Stone (A&M) re: emergence planning tasks and staffing. |
| Brian Whittman | 5/14/2012 | 0.4 | Consider distribution issues in preparation for discussions with transfer agent. |
| Brian Whittman | 5/14/2012 | 1.3 | Meeting with J. Schmaltz (A&M), D. Eldersveld, C. Bigelow (Debtor) re: emergence planning tasks (0.7) and follow up with J. Schmaltz re: same (0.6). |
| Brian Whittman | 5/14/2012 | 0.3 | Review proposal from Computershare on transfer agent services. |
| Dwight Hingtgen | 5/14/2012 | 0.4 | Call with Sidley (K. Mills, A. Stromberg, M. Martinez), EPIQ (J. Sullivan, S. Kjontvedt, C. Pullo), J. Schmaltz (A&M) and S. Kaufman (A&M) to discuss initial testing of ownership certification model. |
| Justin Schmaltz | 5/14/2012 | 1.3 | Meeting with B. Whittman (A&M), D. Eldersveld, C. Bigelow (Tribune) re: emergence planning tasks (0.7) and follow up with B. Whittman re: same (0.6). |
| Justin Schmaltz | 5/14/2012 | 0.5 | Meeting with B. Whittman, R. Stone (A&M) re: emergence planning tasks and staffing. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2012 through May 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 5/14/2012 | 2.5 | Review Effective Date Funds Flow memo for emergence planning. |
| Justin Schmaltz | 5/14/2012 | 1.5 | Prepare agenda and updated emergence activity tracker for meeting with Tribune management. |
| Justin Schmaltz | 5/14/2012 | 0.4 | Teleconference with D. Hingtgen, S. Kaufman (A&M), K. Mills, A. Stromberg (Sidley), J. Sullivan, S. Kjontvedt (Epiq) re: Equity Allocation Model data collection template. |
| Justin Schmaltz | 5/14/2012 | 0.8 | Meeting with M. Frank (A&M) re: effective date funds flow memo and draft model. |
| Matt Frank | 5/14/2012 | 1.3 | Updates to effective date funds flow memo related to plan definitions re: distributable cash. |
| Matt Frank | 5/14/2012 | 1.6 | Development of step two disgorgement process memo. |
| Matt Frank | 5/14/2012 | 2.4 | Updates to effective date funds flow analysis related to bridge loan claim calculations. |
| Matt Frank | 5/14/2012 | 0.8 | Meeting with J. Schmaltz (A&M) re: effective date funds flow and draft model. |
| Richard Stone | 5/14/2012 | 0.2 | Correspondence with V. Garlati (Tribune) regarding BLM emergence planning meeting. |
| Richard Stone | 5/14/2012 | 0.5 | Meeting with B. Whittman and J. Schmaltz (A&M) regarding emergence planning staffing issues. |
| Stuart Kaufman | 5/14/2012 | 0.4 | Call with Sidley (K. Mills, A. Stromberg, M. Martinez), EPIQ (J. Sullivan, S. Kjontvedt, C. Pullo), J. Schmaltz (A&M) and D. Hingtgen (A&M) to discuss initial testing of ownership certification model. |
| Stuart Kaufman | 5/14/2012 | 0.5 | Preparation of equity distribution model for initial testing. |
| Brian Whittman | 5/15/2012 | 0.2 | Review notice of litigation trustee. |
| Brian Whittman | 5/15/2012 | 0.2 | Review voting stipulation with Wilmington Trust. |
| Brian Whittman | 5/15/2012 | 0.4 | Call with J. Bendernagel (Sidley) re: plan issues. |
| Dwight Hingtgen | 5/15/2012 | 1.6 | Analyze test ownership certification template from EPIQ. |
| Dwight Hingtgen | 5/15/2012 | 1.3 | Adjust ownership certification template after analysis of test from EPIQ. |
| Jodi Ehrenhofer | 5/15/2012 | 0.6 | Meeting with B. Litman, E. Wainscott, V. Garlati (Tribune) and R. Stone (A&M) to discuss June BLM meeting agenda, including presentation preparation. |
| Justin Schmaltz | 5/15/2012 | 1.1 | Prepare Letter of Credit process memo for emergence planning. |
| Justin Schmaltz | 5/15/2012 | 0.4 | Review filed Restructuring Transactions Exhibit and update summary memo prepared by A&M. |
| Justin Schmaltz | 5/15/2012 | 0.3 | Review Effective Date Funds Flow memo for emergence planning. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 5/15/2012 | 1.3 | Continue to work on professional fee and admin claim memo. |
| Mark Berger | 5/15/2012 | 0.4 | Meeting with M. Frank (A&M) to further discuss distribution/reserve processes to consider upon emergence. |
| Mark Berger | 5/15/2012 | 1.1 | Continue to work on cure Memo. |
| Mark Berger | 5/15/2012 | 0.3 | Discuss emergence distribution issues with R. Stone (A&M). |
| Mark Berger | 5/15/2012 | 0.3 | Meeting with R. Stone (A&M) regarding emergence distribution matters. |
| Mark Berger | 5/15/2012 | 0.4 | Review of success fee calculations files for purposes of amending professional fee memo. |
| Matt Frank | 5/15/2012 | 2.4 | Develop analysis related to step two disgorgement procedures payment mechanics. |
| Matt Frank | 5/15/2012 | 0.3 | Correspondence with V. Garlati (Tribune) re: letters of credit. |
| Matt Frank | 5/15/2012 | 0.4 | Meeting with M. Berger (A&M) to further discuss distribution/reserve processes to consider upon emergence. |
| Matt Frank | 5/15/2012 | 1.2 | Adjustments to effective date funds flow mechanics analysis. |
| Matt Frank | 5/15/2012 | 1.8 | Write up memo related to step two disgorgement procedures. |
| Matt Frank | 5/15/2012 | 2.3 | Continue to update effective date funds flow memo. |
| Richard Stone | 5/15/2012 | 3.7 | Draft restructuring transactions memo related to payroll related changes required by Human Resources/Payroll/PSG in preparation for post effective date payroll distributions. |
| Richard Stone | 5/15/2012 | 0.6 | Meeting with B. Litman, E. Wainscott, V. Garlati (Tribune) and J. Ehrenhofer (A&M) to discuss June BLM meeting agenda, including presentation preparation. |
| Richard Stone | 5/15/2012 | 0.3 | Meeting with M. Berger (A&M) regarding emergence distribution matters. |
| Brian Whittman | 5/16/2012 | 0.4 | Review proposal from AST for transfer agent role. |
| Brian Whittman | 5/16/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: transfer agent selection process. |
| Brian Whittman | 5/16/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan issue. |
| Brian Whittman | 5/16/2012 | 0.5 | Review memo on equity distribution process (.4); correspondence with J. Schmaltz (A&M) re: same (.1). |
| Dwight Hingtgen | 5/16/2012 | 1.9 | Analyze additional certificates sent by EPIQ to make sure data calculates in equity allocation model. |
| Dwight Hingtgen | 5/16/2012 | 2.4 | Begin preparing Equity Allocation model for live certificates (ownership certification template to equity allocation model). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 5/16/2012 | 3.1 | Prepare Stock Transfer Agent process memo for emergence planning (2.9) and coordinate meeting among Sidley / A&M / Epiq re: same (0.2). |
| Justin Schmaltz | 5/16/2012 | 0.1 | Update Letter of Credit process memo for emergence planning. |
| Justin Schmaltz | 5/16/2012 | 0.2 | Call with K. Mills (Sidley) re: emergence planning issues. |
| Justin Schmaltz | 5/16/2012 | 0.3 | Review Transfer Agent fee proposals. |
| Mark Berger | 5/16/2012 | 3.2 | Draft initial rough draft of professional fee (admin claim) memo in preparation for emergence. |
| Matt Frank | 5/16/2012 | 1.9 | Analysis related to step two disgorgement funding. |
| Matt Frank | 5/16/2012 | 1.8 | Adjustments to the distributable cash analysis file per updated claim distribution file. |
| Matt Frank | 5/16/2012 | 1.7 | Updates to effective date funds flow process memo. |
| Matt Frank | 5/16/2012 | 1.2 | Analysis related to step two disgorgement offset calculations. |
| Matt Frank | 5/16/2012 | 1.4 | Updates to step two disgorgement process memo. |
| Richard Stone | 5/16/2012 | 2.4 | Update restructuring transactions memo related to payroll related changes required by Human Resources/Payroll/PSG in preparation for post effective date payroll distributions. |
| Brian Whittman | 5/17/2012 | 0.2 | Review updated memo on equity distribution process. |
| Brian Whittman | 5/17/2012 | 1.4 | Continue drafting emergence planning specific issues. |
| Justin Schmaltz | 5/17/2012 | 1.1 | Review memos re: contract assumptions / cure costs. |
| Matt Frank | 5/17/2012 | 1.6 | Updates to effective date funds flow memo write up. |
| Matt Frank | 5/17/2012 | 1.9 | Updates to effective date funds flow analysis file. |
| Matt Frank | 5/17/2012 | 2.4 | Analysis related to step two disgorgement settlement offset calculations. |
| Richard Stone | 5/17/2012 | 0.3 | Correspondence with J. Langdon, R. Silverman, C. Krueger (Sidley) regarding payroll / FEIN matters related to restructuring transactions. |
| Brian Whittman | 5/18/2012 | 0.4 | Review confirmation hearing exhibit listing (.2); correspondence with T. Ross (Sidley) re: same (.2). |
| Brian Whittman | 5/18/2012 | 0.4 | Meeting with C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 5/18/2012 | 0.1 | Discussion with J. Rodden (Tribune) re: transfer agent. |
| Brian Whittman | 5/18/2012 | 1.1 | Call with Sidley (J. Langdon, C. Kruger, K. Mills), Epiq (J. Sullivan, S. Kjontvedt), and A&M (J. Schmaltz, M. Frank) to discuss equity distribution issues. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*May 1, 2012 through May 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 5/18/2012 | 2.7 | Begin changing parent aggregation logic in Equity Allocation model (Iteration 1: Test 1-2). |
| Dwight Hingtgen | 5/18/2012 | 2.9 | Continue changing parent aggregation logic in Equity Allocation model (Iteration 2: Test 1-2, Iteration 3: Test 1). |
| Justin Schmaltz | 5/18/2012 | 1.1 | Teleconference with Sidley (J. Langdon, C. Kruger, K. Mills), Epiq (J. Sullivan, S. Kjontvedt), and A&M (B. Whittman, M. Frank) re: equity distribution issues, retention of Transfer Agent. |
| Matt Frank | 5/18/2012 | 1.2 | Update to questions list for Sidley re effective date issues. |
| Matt Frank | 5/18/2012 | 1.1 | Call with Sidley (J. Langdon, C. Kruger, K. Mills), Epiq (J. Sullivan, S. Kjontvedt), and A&M (J. Schmaltz, B. Whittman) to discuss equity distribution issues, retention of Transfer Agent. |
| Matt Frank | 5/18/2012 | 1.5 | Updates to effective date funds flow mechanics files. |
| Matt Frank | 5/18/2012 | 1.6 | Continue to develop effective date funds flow memo. |
| Matt Frank | 5/18/2012 | 2.4 | Updates to effective date funds flow memo related to administrative claims. |
| Richard Stone | 5/18/2012 | 0.6 | Call with C. Krueger, R. Silverman, J. Langdon (Sidley) regarding restructuring transactions issues related to payroll/FEIN matters. |
| Richard Stone | 5/18/2012 | 0.3 | Prepare outstanding questions related to restructuring transactions in preparation for meeting with counsel. |
| Richard Stone | 5/18/2012 | 0.9 | Prepare draft presentation slides related to summary of case for June 4-5 meetings at Blue Lynx Media. |
| Richard Stone | 5/18/2012 | 1.6 | Prepare draft presentation slides related to restructuring transactions / intercompany claims settlement for June 4-5 meetings at Blue Lynx Media. |
| Richard Stone | 5/18/2012 | 2.1 | Review legal entity business unit / company code matrix in relation to payroll / FEIN impacts due to restructuring transactions. |
| Dwight Hingtgen | 5/19/2012 | 2.4 | Finalize changes to parent aggregation logic in Equity Allocation model (Iteration 3: Test 2; Final Measurement). |
| Brian Whittman | 5/20/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: emergence planning meeting. |
| Brian Whittman | 5/21/2012 | 0.3 | Meet with J. Schmaltz (A&M) re: emergence planning issues and next steps. |
| Dwight Hingtgen | 5/21/2012 | 1.8 | Build transfer agent cost comparison (TSA). |
| Dwight Hingtgen | 5/21/2012 | 2.4 | Continue constructing second Equity Allocation model file to reverse test sequence (Voting Test first) (Iteration 1: Test 2). |
| Dwight Hingtgen | 5/21/2012 | 2.9 | Continue constructing second Equity Allocation model file to reverse test sequence (Voting Test first) (Iteration 2-3). |
| Dwight Hingtgen | 5/21/2012 | 2.1 | Build transfer agent cost comparison (Computershare). |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 5/21/2012 | 1.9 | Begin constructing second Equity Allocation model file to reverse test sequence (Voting Test first) (Iteration 1: Test 1). |
| Justin Schmaltz | 5/21/2012 | 0.3 | Meeting with B. Whittman (A&M) re: emergence planning issues and next steps. |
| Justin Schmaltz | 5/21/2012 | 0.2 | Review correspondence re: payments on account of cure costs at emergence and follow up re: same. |
| Justin Schmaltz | 5/21/2012 | 0.3 | Update memo re: equity distribution process and retention of Transfer Agent (0.2), coordinate meeting re: same (0.1). |
| Richard Stone | 5/21/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding restructuring transaction issues related to payroll company codes. |
| Richard Stone | 5/21/2012 | 0.6 | Update business unit/FEIN restructuring transaction matrix of changes. |
| Brian Whittman | 5/22/2012 | 0.3 | Review Debtor's response to PHONES Exchange Holders motion for reconsideration. |
| Brian Whittman | 5/22/2012 | 0.5 | Periodic emergence planning call with Tribune accounting/finance/systems group (including B. Litman, M. Bourgon, J. Rodden, others) and A&M (R. Stone, J. Ehrenhofer). |
| Brian Whittman | 5/22/2012 | 2.6 | Review objections filed against the DCL Plan. |
| Brian Whittman | 5/22/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: question on senior note balances by series. |
| Brian Whittman | 5/22/2012 | 0.3 | Review initial data request from Computershare (.2); correspondence with J. Schmaltz (A&M) re: same (.1). |
| Brian Whittman | 5/22/2012 | 0.4 | Review preliminary balloting results (.2); correspondence with J. Ludwig (Sidley) re: same (.2). |
| Brian Whittman | 5/22/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: restructuring transaction bank account issue. |
| Dwight Hingtgen | 5/22/2012 | 0.6 | Call with K. Mills (Sidley), J. Logan (Dow Lohnes), and S. Kaufman (A&M) to discuss various scenario implications relating to equity allocation model. |
| Dwight Hingtgen | 5/22/2012 | 1.1 | Finalize second Equity Allocation model file to reverse test sequence (Voting Test first) (FINAL MEASUREMENT). |
| Dwight Hingtgen | 5/22/2012 | 0.5 | Call with S. Kaufman (A&M) to discuss equity allocation model. |
| Dwight Hingtgen | 5/22/2012 | 2.8 | Adjust parent aggregation logic within Equity Allocation models per discussion with Sidley and Dow Lohnes. |
| Jodi Ehrenhofer | 5/22/2012 | 0.5 | Periodic emergence planning call with Tribune accounting/finance/systems group (including B. Litman, M. Bourgon, J. Rodden, others) and A&M (R. Stone, B. Whittman) |
| Richard Stone | 5/22/2012 | 0.5 | Review issues related to local tax return filings by business units related to impact of restructuring transaction changes. |

*Page 86 of 94*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 5/22/2012 | 0.5 | Participate in emergence planning call with B. Litman, M. Bourgon, J. Rodden, P. Shanahan, N. Chakiris, V. Garlati (Tribune) and J. Ehrenhofer and B. Whittman (A&M). |
| Stuart Kaufman | 5/22/2012 | 0.5 | Call with D. Hingten (A&M) to discuss equity allocation model. |
| Stuart Kaufman | 5/22/2012 | 0.6 | Call with K. Mills (Sidley), J. Logan (Dow Lohnes), and D. Hingtgen (A&M) to discuss various scenario implications relating to equity allocation model. |
| Brian Whittman | 5/23/2012 | 0.2 | Call with D. Twomey (Sidley) re: emergence issues. |
| Brian Whittman | 5/23/2012 | 0.3 | Call with J. Boelter (Sidley) re: plan objections. |
| Brian Whittman | 5/23/2012 | 0.2 | Call with J. Boelter (Sidley) re: emergence issues. |
| Brian Whittman | 5/23/2012 | 0.8 | Continue to review plan objections against DCL Plan. |
| Brian Whittman | 5/23/2012 | 0.3 | Call with J. Bendernagel (Sidley) re: confirmation hearing. |
| Brian Whittman | 5/23/2012 | 0.2 | Review question from Epiq on noteholder breakdown by CUSIP. |
| Dwight Hingtgen | 5/23/2012 | 3.1 | Expand Equity Allocation models for the 300+ certifications to be received from EPIQ. |
| Dwight Hingtgen | 5/23/2012 | 2.3 | Adjust summary tab for changes made to testing order within "Voting First" version of Equity Allocation model. |
| Matt Frank | 5/23/2012 | 1.4 | Review of plan language related to effective date. |
| Matt Frank | 5/23/2012 | 2.4 | Continue updates to effective date funds flow memo. |
| Matt Frank | 5/23/2012 | 2.1 | Updates to effective date planning excel template for funds flow. |
| Matt Frank | 5/23/2012 | 0.4 | Analysis re: Senior Noteholder claims for S. Kjontvedt (Epiq). |
| Matt Frank | 5/23/2012 | 0.9 | Analysis to support effective date funds flow. |
| Richard Stone | 5/23/2012 | 0.2 | Correspondence with S. Kjontvedt (Epiq) regarding status of credit / refund requests related to solicitation letter. |
| Richard Stone | 5/23/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding PeopleSoft system issues related to restructuring transactions. |
| Richard Stone | 5/23/2012 | 0.2 | Review chart of objections to fourth amendment plan of reorganization. |
| Brian Whittman | 5/24/2012 | 0.4 | Review materials in preparation for meeting with Computershare. |
| Brian Whittman | 5/24/2012 | 0.6 | Meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman) and A&M (J. Schmaltz) re: emergence planning issues. |
| Brian Whittman | 5/24/2012 | 1.2 | Meeting with Computershare, Tribune (J. Rodden, V. Garlati), A&M (J. Schmaltz, R. Stone), Sidley (J. Langdon, C. Krueger, J. Boelter) re: retention of Transfer / Warrant Agent and process for equity distributions. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 5/24/2012 | 0.9 | Meeting with Tribune (J. Rodden, C. Leeman) and A&M (P. Rossow) re: letters of credit and insurance collateral. |
| Justin Schmaltz | 5/24/2012 | 0.6 | Meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman) and A&M (B. Whittman) re: emergence planning issues. |
| Justin Schmaltz | 5/24/2012 | 1.2 | Meeting with Computershare, Tribune (J. Rodden, V. Garlati), A&M (B. Whittman, R. Stone), Sidley (J. Langdon, C. Krueger, J. Boelter) re: retention of Transfer / Warrant Agent and process for equity distributions. |
| Justin Schmaltz | 5/24/2012 | 0.5 | Review comments from Sidley and update emergence planning tracker. |
| Justin Schmaltz | 5/24/2012 | 0.2 | Review bank account schematic and impact of restructuring transactions. |
| Justin Schmaltz | 5/24/2012 | 0.8 | Review memo re: professional fee payment process; provide comments re: same. |
| Matt Frank | 5/24/2012 | 1.4 | Analysis related to Morgan Stanley reserve for effective date. |
| Matt Frank | 5/24/2012 | 2.9 | Changes to effective date planning excel template for funds flow file. |
| Matt Frank | 5/24/2012 | 2.6 | Calculation of step two disgorgement offsets. |
| Matt Frank | 5/24/2012 | 1.5 | Continue to change write up of effective date funds flow memo. |
| Richard Stone | 5/24/2012 | 1.2 | Participate in meeting with Computershare, J. Boelter, J. Langdon, C. Krueger, K. Mills (Sidley), J. Rodden, V. Garlati (Tribune), and B. Whittman, J. Schmaltz (A&M) regarding stock transfer agent related to emergence planning. |
| Richard Stone | 5/24/2012 | 0.4 | Discussion with C. Kruger (Sidley) regarding restructuring transactions. |
| Brian Whittman | 5/25/2012 | 0.8 | Review plan sections related to distribution provisions. |
| Brian Whittman | 5/25/2012 | 0.2 | Review materials on foreign ownership monitoring. |
| Justin Schmaltz | 5/25/2012 | 0.3 | Draft update to Tribune management re: retention of Transfer and Warrant Agent. |
| Justin Schmaltz | 5/25/2012 | 1.0 | Update emergence planning task tracker for A&M, Tribune, Sidley. |
| Mark Berger | 5/25/2012 | 0.4 | Review of letter of credit memo prior to editing other POR memos. |
| Matt Frank | 5/25/2012 | 2.2 | Additional changes to effective date funds flow memo related to claims analysis. |
| Matt Frank | 5/25/2012 | 3.1 | Continue to update the effective date planning excel file. |
| Brian Whittman | 5/26/2012 | 0.3 | Review emergence planning schedule (.2); correspondence with J. Schmaltz (A&M) re: comments on same (.1). |
| Brian Whittman | 5/28/2012 | 0.4 | Initial review of draft voting report. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/28/2012 | 1.1 | Updates to funds flow mechanics file. |
| Matt Frank | 5/28/2012 | 2.2 | Updates to funds flow memo related to Bridge distributions. |
| Matt Frank | 5/28/2012 | 0.8 | Changes to effective date memo re: committee professionals payments. |
| Matt Frank | 5/28/2012 | 1.7 | Update the effective date mechanics memo for related changes to analysis. |
| Matt Frank | 5/28/2012 | 2.2 | Changes to effective date memo re: step two disgorgement analysis. |
| Brian Whittman | 5/29/2012 | 0.3 | Review schedule of other parent claims electing a strip (.1) and consider issues to be addressed in setting of reserves (.2). |
| Brian Whittman | 5/29/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan distribution questions. |
| Brian Whittman | 5/29/2012 | 1.1 | Call with K. Lantry and J. Bendernagel (Sidley) re: plan objections (.3); analysis re: same (.6); correspondence with K. Lantry and J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 5/29/2012 | 1.6 | Review draft balloting reports (1.1); correspondence with S. Kjontvedt (Epiq) and J. Ludwig (Sidley) re: same (.5). |
| Brian Whittman | 5/29/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: agenda for emergence planning weekly meeting with Tribune. |
| Brian Whittman | 5/29/2012 | 0.2 | Correspondence with J. Rodden (Tribune) re: transfer agent retention. |
| Brian Whittman | 5/29/2012 | 0.4 | Meeting with J. Schmaltz (A&M) re: status of completion of various emergence planning tasks. |
| Justin Schmaltz | 5/29/2012 | 0.5 | Review memo re: professional fee payment process; provide comments re: same. |
| Justin Schmaltz | 5/29/2012 | 1.4 | Meeting with M. Frank (A&M) to discuss Effective Date distribution procedures and funds flow. |
| Justin Schmaltz | 5/29/2012 | 0.4 | Update emergence planning task tracker for A&M, Tribune, Sidley and coordinate meetings with Tribune management re: same. |
| Justin Schmaltz | 5/29/2012 | 0.5 | Update memo re: equity distribution process and retention of Transfer Agent. |
| Justin Schmaltz | 5/29/2012 | 0.4 | Meeting with B. Whittman (A&M) re: status of completion of various emergence planning tasks. |
| Mark Berger | 5/29/2012 | 2.3 | Update retained professional payment memo and build contact list in excel for 40+ retained professional or committee member who could receive admin claim at emergence . |
| Matt Frank | 5/29/2012 | 1.5 | Changes to excel file re: bridge distributions. |
| Matt Frank | 5/29/2012 | 1.2 | Review of preliminary voting data from Epiq. |
| Matt Frank | 5/29/2012 | 1.1 | Changes to funds flow memo related to bridge distributions. |

*Exhibit D*

| | |
|---|---|
| **Tribune Company et al.,** | |
| **Time Detail by Activity by Professional** | |
| **May 1, 2012 through May 31, 2012** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/29/2012 | 3.1 | Changes to write up re: bridge mechanics in funds flow memo. |
| Matt Frank | 5/29/2012 | 1.4 | Meeting with J. Schmaltz (A&M) to discuss effective date funds flow procedures. |
| Richard Stone | 5/29/2012 | 0.3 | Correspondence with broadcasting, Hartford courant, morning call related to top customer lists to determine new address data to prepare for solicitation noticing of amended restructuring transactions. |
| Richard Stone | 5/29/2012 | 0.3 | Correspondence with counsel regarding distribution issues related to check payments. |
| Richard Stone | 5/29/2012 | 0.2 | Discussion with M. Stepuszek (Tribune) regarding advertiser contact information related to solicitation of amended restructuring transactions. |
| Brian Whittman | 5/30/2012 | 0.2 | Meeting with A&M (M. Frank, J. Ehrenhofer) regarding plan distribution mechanics. |
| Brian Whittman | 5/30/2012 | 1.2 | Meeting with D. Liebentritt (Tribune) re: plan/emergence issues. |
| Brian Whittman | 5/30/2012 | 1.1 | Meeting with M. Frank (A&M) regarding plan distribution mechanics. |
| Brian Whittman | 5/30/2012 | 0.5 | Attend weekly emergence planning status meeting with Tribune accounting, financing, tax, IT, and HR leadership, J. Ehrenhofer, J. Schmaltz and R. Stone (A&M). |
| Brian Whittman | 5/30/2012 | 0.3 | Review additional details from balloting results. |
| Brian Whittman | 5/30/2012 | 0.4 | Review plan distribution questions (.3); correspondence with J. Schmaltz (A&M) re: same (.1). |
| Jodi Ehrenhofer | 5/30/2012 | 0.5 | Participate in weekly emergence planning status meeting with P. Shanahan, C. Bigelow, K. Beiriger, M. Bourgon, C. Lewis, J. Rodden, B. Litman, N. Chakiris (Tribune) and B. Whittman, J. Schmaltz and R. Stone (A&M). |
| Jodi Ehrenhofer | 5/30/2012 | 0.2 | Meeting with B. Whittman and M. Frank (A&M) regarding plan distribution mechanics. |
| Jodi Ehrenhofer | 5/30/2012 | 0.3 | Call with M. Frank (A&M), S. Kjontvedt (Epiq) regarding voting data. |
| Justin Schmaltz | 5/30/2012 | 0.8 | Prepare for (0.3) and participate in weekly emergence planning status meeting with P. Shanahan, C. Bigelow, K. Beiriger, M. Bourgon, C. Lewis, J. Rodden, B. Litman, N. Chakiris (Tribune) and J. Ehrenhofer, B. Whittman, R. Stone (A&M) (0.5). |
| Justin Schmaltz | 5/30/2012 | 0.8 | Meeting with M. Frank (A&M) to discuss effective date funds flow details. |
| Justin Schmaltz | 5/30/2012 | 3.1 | Review draft of effective date funds flow and prepare list of questions for Sidley re: Plan distributions. |
| Justin Schmaltz | 5/30/2012 | 0.3 | Prepare work plan re: post-emergence priority tax payments to discuss with Sidley. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/30/2012 | 0.2 | Meeting with A&M (B. Whittman, J. Ehrenhofer) regarding plan distribution mechanics. |
| Matt Frank | 5/30/2012 | 0.3 | Call with J. Ehrenhofer (A&M), S. Kjontvedt (Epiq) regarding voting data. |
| Matt Frank | 5/30/2012 | 1.2 | Review of voting results detail from Epiq. |
| Matt Frank | 5/30/2012 | 2.9 | Changes to effective date funds flow memo sections. |
| Matt Frank | 5/30/2012 | 2.4 | Updates to analysis of funds flow on effective date. |
| Matt Frank | 5/30/2012 | 1.1 | Meeting with B. Whittman (A&M) regarding plan distribution mechanics. |
| Matt Frank | 5/30/2012 | 0.8 | Meeting with J. Schmaltz (A&M) to discuss effective date funds flow details. |
| Richard Stone | 5/30/2012 | 0.5 | Participate in weekly emergence planning status meeting with P. Shanahan, C. Bigelow, K. Beiriger, M. Bourgon, C. Lewis, J. Rodden, B. Litman, N. Chakiris (Tribune) and J. Ehrenhofer, B. Whittman, J. Schmaltz (A&M). |
| Richard Stone | 5/30/2012 | 0.2 | Discussion with C. Lewis (Tribune) regarding payroll tax reporting processor ADP in relation to Tribune's restructuring transactions. |
| Brian Whittman | 5/31/2012 | 0.7 | Review plan distribution issues. |
| Brian Whittman | 5/31/2012 | 0.6 | Draft memo on transfer agent selection (.3); correspondence with D. Eldersveld (Tribune) re: same (.2); correspondence with J. Langdon (Sidley) re: same (.1). |
| Brian Whittman | 5/31/2012 | 0.6 | Meet with J. Schmaltz (A&M) re: list of questions for Sidley regarding Plan distributions. |
| Brian Whittman | 5/31/2012 | 1.5 | Review draft confirmation brief (1.2); correspondence with K. Mills (Sidley) and J. Bendernagel (Sidley) re: same (.3). |
| Brian Whittman | 5/31/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: confirmation hearing. |
| Brian Whittman | 5/31/2012 | 0.3 | Review additional proposed plan modifications. |
| Brian Whittman | 5/31/2012 | 0.1 | Review preliminary information on noteholder elections. |
| Brian Whittman | 5/31/2012 | 0.3 | Call with D. Eldersveld (Tribune) re: transfer agent . |
| Dwight Hingtgen | 5/31/2012 | 0.2 | Meeting with J. Schmaltz (A&M) to discuss pro-forma (post restructuring transaction) bank account structure analysis. |
| Justin Schmaltz | 5/31/2012 | 0.5 | Update emergence planning task tracker for A&M, Tribune, Sidley. |
| Justin Schmaltz | 5/31/2012 | 0.7 | Review schedule of bank accounts and impact of restructuring transactions (0.5); discuss with D. Hingtgen (A&M) (0.2). |
| Justin Schmaltz | 5/31/2012 | 0.6 | Meet with B. Whittman (A&M) re: list of questions for Sidley regarding Plan distributions. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/31/2012 | 0.5 | Review of updated memo from J. Schmaltz (A&M) re: distribution issues. |
| Matt Frank | 5/31/2012 | 0.6 | Review of updated voting file from S. Kjontvedt (Epiq). |
| Matt Frank | 5/31/2012 | 0.7 | Review of publishing flash report, broadcasting pacing report, broadcasting product code report, weekly cash flow forecast. |
| Matt Frank | 5/31/2012 | 1.2 | Review of plan language related to funds flow on effective date. |
| Matt Frank | 5/31/2012 | 2.8 | Analysis to support effective date funds flow mechanics. |
| Matt Frank | 5/31/2012 | 2.1 | Analyze updated voting data received from Epiq for funds flow mechanics. |
| **Subtotal** | | **327.3** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Spittell | 5/1/2012 | 0.4 | Discuss employee claim tax matters with R. Stone (A&M). |
| Richard Stone | 5/1/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding PeopleSoft payroll issues related to new FEINs. |
| Richard Stone | 5/1/2012 | 0.4 | Discussion with M. Spittell (A&M) regarding employee claims tax withholding matters. |
| Richard Stone | 5/1/2012 | 0.5 | Discussion with R. Silverman (Sidley) regarding emergence FEIN issues. |
| Sarah Crawford | 5/1/2012 | 2.3 | Attend meeting to discuss the state, Federal, and FICA tax treatment of employee claims for 9 different employee/director benefit plans. |
| Mark Spittell | 5/2/2012 | 0.5 | Discussion with R. Stone (A&M) regarding employee claims with tax issues. |
| Richard Stone | 5/2/2012 | 0.5 | Discussion with M. Spittell (A&M) regarding employee claims withholding tax issues. |
| Brian Whittman | 5/3/2012 | 0.3 | Correspondence with P. Shanahan (Tribune) re: tax valuation project. |
| Richard Stone | 5/4/2012 | 0.3 | Discussion with R. Silverman (Sidley) regarding tax related emergence issues. |
| Jodi Ehrenhofer | 5/9/2012 | 0.3 | Call with R. Stone, S. Crawford and M. Spittell (A&M) re: questions on employee defined benefit plans. |
| Mark Spittell | 5/9/2012 | 0.3 | Meeting with R. Stone, J. Ehrenhofer and S. Crawford (A&M) regarding employee benefit claims. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**May 1, 2012 through May 31, 2012**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Spittell | 5/9/2012 | 0.9 | Prepare for and participate in conference call regarding employment tax reporting and withholding requirements applicable to employee claims. |
| Richard Stone | 5/9/2012 | 0.3 | Meeting with M. Spittell, S. Crawford, J. Ehrenhofer (A&M) regarding tax withholding issues. |
| Sarah Crawford | 5/9/2012 | 0.3 | Meeting with J. Ehrenhofer, M. Spittell, and R. Stone (A&M) regarding employee benefit plans. |
| Mark Spittell | 5/10/2012 | 2.6 | Review of nonqualified deferred compensation plans and schedules. |
| Sarah Crawford | 5/10/2012 | 2.9 | Review 9 different employee/director plans (2.3) and establish a list of questions for each benefit plan (.6). |
| Sarah Crawford | 5/10/2012 | 1.1 | Draft list of outstanding questions for each of the employee/director benefit plans. |
| Sarah Crawford | 5/10/2012 | 0.6 | Attend internal meeting to discuss employee/director plan reporting issues. |
| Mark Spittell | 5/11/2012 | 0.7 | Prepare for and participate in conference call regarding employment tax reporting and withholding requirements applicable to employee claims. |
| Mark Spittell | 5/11/2012 | 1.2 | Review of employee and director agreements. |
| Sarah Crawford | 5/11/2012 | 2.1 | Create chart summarizing the Federal, State, and FICA reporting requirements for each of the employee/director benefit plans. |
| Sarah Crawford | 5/11/2012 | 2.4 | Attend meeting with S. O'Connor (Tribune) to discuss outstanding questions for each of the employee/director benefit plans. |
| Mark Spittell | 5/14/2012 | 3.0 | Review of plan documents and initial results. |
| Richard Stone | 5/14/2012 | 0.2 | Review withholding tax related questions for Tribune Human Resources group. |
| Sarah Crawford | 5/14/2012 | 1.3 | Review the individual letter agreements received. |
| Sarah Crawford | 5/14/2012 | 2.4 | Update benefit plan matrix with new information received. |
| Sarah Crawford | 5/14/2012 | 1.6 | Create list of open items for the 10 employee benefit plans under review. |
| Sarah Crawford | 5/15/2012 | 2.3 | Draft outline of the benefit plan reporting requirements and issues for the Tribune Benefit Plans. |
| Mark Spittell | 5/16/2012 | 0.6 | Discussions regarding FICA tax issues and memo. |
| Sarah Crawford | 5/16/2012 | 1.7 | Write section of the Benefit Plan Reporting Requirement memo which identifies retirement plan benefits that should be reported on a Form W-2 vs. a Form 1099-MISC. |
| Sarah Crawford | 5/16/2012 | 2.9 | Write section of the Benefit Plan Reporting Requirement memo pertaining to the Federal income tax withholding requirements for payments reported on a Form W-2. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2012 through May 31, 2012**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/17/2012 | 0.3 | Review supplemental tax schedules requested by P. Shanahan (Tribune). |
| Mark Spittell | 5/17/2012 | 1.5 | Review of FICA tax reporting guidance. |
| Sarah Crawford | 5/17/2012 | 1.3 | Write section of the Benefit Plan Reporting Requirement memo pertaining to the withholding requirements for payments reported on a Form 1099-MISC. |
| Sarah Crawford | 5/17/2012 | 2.1 | Write section of the Benefit Plan Reporting Requirement memo pertaining to employment tax withholding requirements for payments reported on a Form W-2. |
| Sarah Crawford | 5/17/2012 | 2.7 | Write section of the Benefit Plan Reporting Requirement memo pertaining to the State income tax withholding requirements and State sourcing rules for payments reported on a Form W-2. |
| Brian Whittman | 5/23/2012 | 0.1 | Correspondence with M. Melgarejo (Tribune) re: payroll tax issue. |
| Richard Stone | 5/23/2012 | 0.3 | Correspondence with M. Melgarejo (Tribune) regarding successor entity tax issues related to the restructuring transactions. |
| Brian Whittman | 5/24/2012 | 0.2 | Call with M. Deloian (Tribune) re: fee deductibility issue. |
| Richard Stone | 5/24/2012 | 0.3 | Correspondence with M. Melgarejo (Tribune) regarding certain prepetition tax matters. |
| Brian Whittman | 5/29/2012 | 1.2 | Review materials to prepare for meeting on tax treatment of professional fees (.7) and attend meeting with Tribune (P. Shanahan, M. Deloian, N. Chakiris) re: tax treatment of professional fees (.5). |
| Mark Spittell | 5/30/2012 | 1.1 | Review of additional deferred compensation claims information. |
| Sarah Crawford | 5/30/2012 | 1.9 | Update Tribune Company, et al Benefit Plan Reporting Requirements memo. |
| Sarah Crawford | 5/30/2012 | 1.4 | Update Tribune Company, et al Plan Summary chart which summarizes the tax treatment of each benefit plan. |
| Mark Spittell | 5/31/2012 | 0.6 | Review of additional deferred compensation claims information. |

| | | | |
|---|---|---|---|
| **Subtotal** | | **52.3** | |
| **Grand Total** | | **1,616.0** | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*May 1, 2012 through May 31, 2012*

| Expense Category | Sum of Expenses |
| --- | ---: |
| Airfare | $525.60 |
| Miscellaneous | $77.97 |
| Transportation | $295.85 |
| **Total** | **$899.42** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*May 1, 2012 through May 31, 2012*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| John Forte | 5/7/2012 | $360.80 | Roundtrip airfare Chicago/New York. |
| Laureen Ryan | 5/7/2012 | $164.80 | One-way airfare New York/Chicago. |
| **Expense Category Total** | | **$525.60** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 5/7/2012 | $22.27 | Verizon conference call charges. |
| Matt Frank | 5/7/2012 | $16.62 | Verizon conference call charges. |
| Matt Frank | 5/29/2012 | $30.00 | Court Call in fee for 5/29 hearing. |
| Richard Stone | 5/7/2012 | $9.08 | Verizon conference call charges. |
| **Expense Category Total** | | **$77.97** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Damon Busse | 5/17/2012 | $12.00 | Taxi from A&M office to Tribune. |
| John Forte | 5/8/2012 | $113.85 | Taxi from St. Charles to Chicago for J. Forte and L. Ryan. |
| Richard Stone | 5/7/2012 | $46.00 | Parking at Tribune - 5/1, 5/2, 5/3, 5/7. |
| Richard Stone | 5/11/2012 | $64.00 | Parking at Tribune offices 5/4, 5/8, 5/9, 5/10, 5/11. |
| Richard Stone | 5/25/2012 | $60.00 | Parking at Tribune offices 5/15, 5/16, 5/22, 5/23, 5/25. |
| **Expense Category Total** | | **$295.85** | |
| *Grand Total* | | **$899.42** | |