# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
|  | : |  |
| Debtors. | : | Jointly Administered |
|  | : |  |

### AFFIDAVIT OF J. KATE STICKLES

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )  SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 17th day of July, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Forty-First Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2012 through May 31, 2012 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

Pauline Z. Ratkowiak
Notary Public State of Delaware
My Commission Expires 1/06/2015

46429/0001-8656431v2

# EXHIBIT B

**EXHIBIT B**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**MAY 1, 2012 THROUGH MAY 31, 2012**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 14.0 | $6,108.00 |
| Claims Analysis, Administration and Objections | 18.1 | $8,827.50 |
| Creditor Inquiries | 0.6 | $211.00 |
| Disclosure Statement/Voting Issues | 2.4 | $1,428.00 |
| Employee Matters | 9.5 | $4,922.50 |
| Fee Application Matters/Objections | 48.2 | $18,613.00 |
| Litigation/General (Except Automatic Stay Relief) | 4.8 | $2,616.00 |
| Preferences and Avoidance Actions | 13.8 | $6,141.00 |
| Preparation for and Attendance at Hearings | 28.1 | $10,197.50 |
| Reorganization Plan | 90.6 | $47,356.50 |
| Reports; Statements and Schedules | 1.4 | $614.00 |
| Retention Matters | 7.6 | $3,062.00 |
| U.S. Trustee Matters and Meetings | 0.2 | $119.00 |
| **TOTAL** | **239.3** | **$110,216.00** |



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131   302.652.3117 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:    Client/Matter No. 46429-0001**
      **CHAPTER 11 DEBTOR**

Invoice No. 702209
June 27, 2012

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **CASE ADMINISTRATION** | | **14.00** | **$6,108.00** |
| 05/01/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 184.00 |
| 05/01/12 | UPDATE CASE CALENDAR RE: MATTERS SCHEDULED FOR MAY 29, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/01/12 | REVIEW TRANSCRIPT FROM APRIL 27, 2012 TELECONFERENCE RE: CITADEL MOTION FOR RECONSIDERATION AND UPDATE CASE CALENDAR RE: OBJECTION AND REPLY DEADLINES AND HEARING SCHEDULED FOR JUNE 7TH | PVR | 0.20 | 46.00 |
| 05/02/12 | REVIEW GRONVOLD LETTER AND EMAIL TO J. LUDWIG RE: REMOVAL FROM SERVICE LIST | JKS | 0.10 | 59.50 |
| 05/02/12 | REVIEW CALENDAR RE: PLEADINGS DUE WEEK OF MAY 8 | JKS | 0.20 | 119.00 |
| 05/02/12 | REVIEW EMAIL FROM J. LUDWIG RE: REMOVAL OF PARTY FROM SERVICE LIST | JKS | 0.10 | 59.50 |
| 05/02/12 | CONFERENCE WITH J. BENDERNAGEL RE: MAY 8 HEARING AND ORDER RE: MOTION FOR RECONSIDERATION AND FILINGS WEEK OF MAY 7 | JKS | 0.30 | 178.50 |
| 05/04/12 | UPDATE CASE CALENDAR RE: CANCELED MIP HEARING | PVR | 0.10 | 23.00 |
| 05/08/12 | CONFERENCE WITH K. LANTRY RE: ANALYSIS OF PENDING MOTION AND POTENTIAL FILINGS | JKS | 0.60 | 357.00 |
| 05/08/12 | REVIEW AND REVISE NOTICE OF MOTION RE: MOTION TO DISMISS | JKS | 0.20 | 119.00 |
| 05/08/12 | EMAIL TO AND FROM J. LUDWIG RE: DISMISSAL MOTION AND NOTICE | JKS | 0.10 | 59.50 |
| 05/08/12 | REVIEW FOLLOW-UP EMAILS FROM J. LUDWIG RE: DISMISSAL MOTION | JKS | 0.10 | 59.50 |
| 05/08/12 | REVIEW EMAILS FROM D. SCHAIBLE AND J. LUDWIG RE: DISMISSAL MOTION | JKS | 0.20 | 119.00 |
| 05/08/12 | REVIEW EMAIL FROM J. LUDWIG RE: FILINGS FOR MAY | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   **CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

Invoice No. 702209
June 27, 2012
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 05/08/12 | REVIEW EMAIL FROM J. LUDWIG RE: DISMISSAL OF PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON | JKS | 0.10 | 59.50 |
| 05/08/12 | REVIEW DRAFT MOTION TO DISMISS THE CHAPTER 11 CASE OF PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON | JKS | 0.50 | 297.50 |
| 05/09/12 | REVIEW CASE CALENDAR RE: UPCOMING HEARING DATES AND SCHEDULE | JKS | 0.20 | 119.00 |
| 05/11/12 | EMAIL TO S. WILLIAMS RE: SERVICE PARTIES FOR MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 05/11/12 | CONFERENCE WITH J. LUDWIG RE: COMMUNICATIONS WITH EPIQ RE: SERVICE OF SCHEDULED PARTIES AND CREDITORS | JKS | 0.10 | 59.50 |
| 05/11/12 | REVIEW EMAIL FROM J. LUDWIG RE: SERVICE | JKS | 0.10 | 59.50 |
| 05/11/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILINGS FOR 5/11 | JKS | 0.20 | 119.00 |
| 05/11/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: POTENTIAL STIPULATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/11/12 | REVIEW, REVISE AND EXECUTE NOTICE OF MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 05/11/12 | REVIEW MOTION OF DEBTORS FOR AN ORDER DISMISSING THE CHAPTER 11 CASE OF PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON | NLP | 0.30 | 225.00 |
| 05/11/12 | REVIEW EMAILS FROM S. GARABATO CONFIRMING SERVICE OF PLEADINGS FILED | JKS | 0.10 | 59.50 |
| 05/11/12 | REVIEW, REVISE AND EXECUTE MOTION FOR AN ORDER DISMISSING THE CHAPTER 11 CASE OF PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON | JKS | 0.40 | 238.00 |
| 05/14/12 | CONFERENCE WITH K. STICKLES RE: ANALYSIS OF DEWEY LEBOA FIRM CHANGES AND POTENTIAL CONFLICTS CREATED | NLP | 0.20 | 150.00 |
| 05/14/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.50 | 115.00 |
| 05/15/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 69.00 |
| 05/15/12 | REVIEW, REVISE AND UPDATE CRITICAL DATES CHART RE: CONFIRMATION-RELATED DEADLINES | JKS | 0.50 | 297.50 |
| 05/15/12 | EMAIL FROM AND TO K. STICKLES RE: CHANGE OF JULY HEARING DATE | PVR | 0.10 | 23.00 |
| 05/15/12 | PREPARE NOTICE OF RESCHEDULED HEARING TO JULY 11, 2012 | PVR | 0.20 | 46.00 |
| 05/15/12 | EFILE AND SERVE NOTICE OF RESCHEDULED HEARING TO JULY 11, 2012 | PVR | 0.40 | 92.00 |
| 05/15/12 | EMAIL TO J. LUDWIG, C. KLINE AND A. STROMBERG RE: UPDATED SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 23.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| **Re:** **CHAPTER 11 DEBTOR** | Invoice No. 702209 | |
| Client/Matter No. 46429-0001 | June 27, 2012 | |
| | Page 3 | |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/15/12 | UPDATE CASE CALENDAR RE: RESCHEDULED JULY HEARING DATE AND APPLICABLE DEADLINES | PVR | 0.10 | 23.00 |
| 05/16/12 | REVIEW NOTICE OF APPEARANCE FILED BY TENNESSEE ATTORNEY GENERAL | PVR | 0.10 | 23.00 |
| 05/16/12 | CONFERENCE WITH L. SLABY RE: OMNIBUS HEARING DATES AND NOTICES OF RESCHEDULED HEARING | JKS | 0.20 | 119.00 |
| 05/17/12 | REVIEW NOTICE OF WITHDRAWAL OF ERRONEOUS FILING | JKS | 0.10 | 59.50 |
| 05/18/12 | CONFERENCE WITH J. BENDERNAGEL AND K. LANTRY RE: CONFIRMATION HEARING AND RETENTION ISSUES | JKS | 0.30 | 178.50 |
| 05/21/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 05/22/12 | CONFERENCE WITH J. LUDWIG AND P. REILLEY (IN PART) RE: TOLLING AGREEMENTS, CONFIRMATION HEARING AND SOLICITATION PACKAGES | JKS | 0.50 | 297.50 |
| 05/23/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION DISMISSING CASE OF PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON | PVR | 0.20 | 46.00 |
| 05/23/12 | CONFERENCE WITH J. LUDWIG RE: CONFIRMATION HEARING, ORDINARY COURSE PROFESSIONAL FEE ISSUE AND OTHER MISCELLANEOUS CASE ISSUES | JKS | 0.30 | 178.50 |
| 05/23/12 | EMAIL FROM AND TO A. STROMBERG RE: MARCY 5, 2012 AND MARCH 6, 2012 HEARING TRANSCRIPTS | PVR | 0.10 | 23.00 |
| 05/24/12 | REVIEW AND SERVE ORDER DISMISSING CASE OF PUBLISHERS FOREST | PVR | 0.20 | 46.00 |
| 05/24/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOTION FOR ORDER DISMISSING THE CHAPTER 11 CASE OF PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON | JKS | 0.10 | 59.50 |
| 05/24/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO DISMISS CASE RE: PUBLISHERS FOREST AND AMEND CAPTION | PVR | 0.20 | 46.00 |
| 05/25/12 | REVIEW NOTICE OF ADDRESS CHANGE BY D. KAZAN | PVR | 0.10 | 23.00 |
| 05/25/12 | REVIEW CASE CALENDAR RE: FILINGS WEEK OF MAY 29 | JKS | 0.20 | 119.00 |
| 05/25/12 | EMAIL FROM AND TO K. STICKLES RE: CONTACT INFORMATION FOR PROFESSIONALS | PVR | 0.20 | 46.00 |
| 05/25/12 | EMAIL TO K. STICKLES RE: ELEVEN COURTCALL CONFIRMATIONS FOR MAY 29, 2012 HEARING | PVR | 0.20 | 46.00 |
| 05/29/12 | EMAIL TO EPIQ RE: ORDER DENYING MOTION OF J. MCCORMICK FOR DISMISSAL OF CASES | PVR | 0.20 | 46.00 |
| 05/29/12 | EMAIL TO P. RATKOWIAK RE: PROCEDURE FOR SUBMISSION OF FUTURE MCCORMICK PLEADINGS TO COURT | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 702209
June 27, 2012
Page 4

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 05/29/12 | COMMUNICATIONS WITH J. BENDERNAGEL RE: CONFIRMATION HEARING AND OTHER CASE ISSUES | JKS | 0.30 | 178.50 |
| 05/30/12 | CONFERENCE WITH K. LANTRY RE: OPEN CASES ISSUES | JKS | 0.20 | 119.00 |
| 05/30/12 | UPDATE CASE CALENDAR RE: JUNE 6, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.10 | 23.00 |
| 05/30/12 | REVIEW CASE SCHEDULING ORDER RE: JUNE 1 FILINGS | JKS | 0.20 | 119.00 |
| 05/30/12 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM MAY 29, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/30/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MAY 29, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/30/12 | REVIEW TRANSCRIPT FROM MAY 29, 2012 HEARING | PVR | 0.30 | 69.00 |
| 05/31/12 | EMAIL EXCHANGE WITH K. MILLS RE: JUNE 1 FILINGS | JKS | 0.20 | 119.00 |
| 05/31/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: EFILINGS | PVR | 0.20 | 46.00 |
| 05/31/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 207.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **18.10** | **$8,827.50** |
| 05/01/12 | EMAIL TO AND FROM J. LUDWIG RE: STATUS OF SUPPLEMENTAL CLAIM OBJECTION | JKS | 0.20 | 119.00 |
| 05/01/12 | REVIEW CORRESPONDENCE RE: MICHIGAN PROOF OF CLAIM | JKS | 0.10 | 59.50 |
| 05/01/12 | EMAIL TO EPIQ RE: ADMINISTRATIVE EXPENSE PROOF OF CLAIM BY MICHIGAN DEPT. OF TREASURY | PVR | 0.10 | 23.00 |
| 05/02/12 | CONFERENCE WITH M. AMATO RE: CLAIM AND PLAN ISSUES | PJR | 0.20 | 82.00 |
| 05/02/12 | EMAIL TO J. LUDWIG RE: CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 05/02/12 | CONFERENCE WITH R. ROWLAND RE: AVAYA CLAIM SETTLEMENT | PJR | 0.20 | 82.00 |
| 05/02/12 | REVIEW AVAYA PROOFS OF CLAIM AND RELATED DOCUMENTATION RE: CALCULATION OF CLAIM | PJR | 0.30 | 123.00 |
| 05/07/12 | EMAILS TO AND FROM M. BERGER RE: BUENA VISTA STIPULATION | PJR | 0.20 | 82.00 |
| 05/07/12 | EMAILS TO AND FROM J. LUDWIG RE: CLAIM RECONCILIATION ISSUES | PJR | 0.20 | 82.00 |
| 05/07/12 | REVIEW AND ANALYZE BUENA VISTA STIPULATION AND RELATED EXHIBIT | PJR | 0.50 | 205.00 |
| 05/07/12 | REVIEW EMAIL FROM R. STONE RE: BUENA VISTA CLAIMS | PJR | 0.10 | 41.00 |
| 05/08/12 | REVIEW EMAIL EXCHANGE WITH M. BERGER, P. REILLEY AND J. EHRENHOFER RE: BUENA VISTA SETTLEMENT | JKS | 0.20 | 119.00 |
| 05/08/12 | CONFERENCE WITH J. EHRENHOFER RE: BUENA VISTA CLAIM ISSUES | PJR | 0.20 | 82.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                    Invoice No. 702209
      Client/Matter No. 46429-0001                              June 27, 2012
                                                                    Page 5

| | | | | |
|---|---|---|---|---|
| 05/08/12 | CONFERENCES WITH P. REILLEY RE: BUENA VISTA SETTLEMENT | JKS | 0.30 | 178.50 |
| 05/09/12 | REVIEW EMAIL FROM M. BERGER RE: CLAIM RECONCILIATION | PJR | 0.10 | 41.00 |
| 05/09/12 | REVIEW EMAILS FROM M. BERGER AND P. REILLEY RE: BUENA VISTA SETTLEMENT AND TIMING | JKS | 0.20 | 119.00 |
| 05/10/12 | REVIEW EMAIL FROM M. BERGER RE: WARNER BROTHERS CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 05/10/12 | CONFERENCE WITH M. BERGER AND J. EHRENHOFER RE: BUENA CLAIM ISSUES | PJR | 0.40 | 164.00 |
| 05/11/12 | REVIEW REVISED EXHIBIT TO STIPULATION AND REVIEW RELATED STIPULATION RE: BUENA | PJR | 0.50 | 205.00 |
| 05/11/12 | CONFERENCE WITH P. REILLEY RE: DISNEY CURE | JKS | 0.20 | 119.00 |
| 05/11/12 | REVIEW EMAIL EXCHANGE BETWEEN J. LUDWIG AND M. DOMBECK RE: CLAIM | JKS | 0.10 | 59.50 |
| 05/11/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF FILING CERTIFICATION RE: INTERCOMPANY CLAIMS | JKS | 0.20 | 119.00 |
| 05/11/12 | CONFERENCE WITH M. BERGER, J. EHRENHOFER AND J. LUDWIG RE: CONTRACT CURE ISSUES | PJR | 0.50 | 205.00 |
| 05/11/12 | EMAIL TO A. LIPKIND RE: BUENA RE: REVISED STIPULATION | PJR | 0.20 | 82.00 |
| 05/14/12 | INITIAL DRAFT MOTION TO APPROVE SETTLEMENT WITH AT&T | JKS | 1.30 | 773.50 |
| 05/14/12 | REVIEW AND ANALYZE AT&T SETTLEMENT | JKS | 0.40 | 238.00 |
| 05/14/12 | CONFERENCE WITH A. STROMBERG RE: CREDITOR INQUIRIES | JKS | 0.30 | 178.50 |
| 05/14/12 | EMAIL TO A. STROMBERG AND J. LUDWIG RE: RESPONSE TO CREDITOR INQUIRY | JKS | 0.10 | 59.50 |
| 05/14/12 | FOLLOW-UP COMMUNICATIONS WITH P. REILLEY RE: BUENA VISTA CLAIMS | JKS | 0.20 | 119.00 |
| 05/14/12 | EMAIL TO A. LIPKIND RE: BUENA VISTA REVISED EXHIBIT | PJR | 0.10 | 41.00 |
| 05/14/12 | CONFERENCE WITH P. REILLEY RE: BUENA VISTA | JKS | 0.20 | 119.00 |
| 05/14/12 | REVIEW EMAIL FROM P. REILLEY RE: BUENA VISTA STIPULATION | JKS | 0.10 | 59.50 |
| 05/14/12 | EMAIL EXCHANGES WITH J. EHRENHOFER AND R. STONE RE: AT&T SETTLEMENT STIPULATION | JKS | 0.30 | 178.50 |
| 05/14/12 | REVIEW EMAIL FROM R. STONE RE: AT&T STIPULATION | PJR | 0.10 | 41.00 |
| 05/14/12 | REVIEW AT&T STIPULATION RE: CLAIM RESOLUTION | PJR | 0.20 | 82.00 |
| 05/14/12 | CONFERENCE WITH K. STICKLES RE: CLAIM RECONCILIATION ISSUES | PJR | 0.20 | 82.00 |
| 05/14/12 | EMAILS TO AND FROM M. BERGER RE: BUENA VISTA STIPULATION | PJR | 0.20 | 82.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 6

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/15/12 | REVIEW EMAIL FROM R. STONE RE: COMMUNICATION WITH AT&T RE: SETTLEMENT | JKS | 0.10 | 59.50 |
| 05/15/12 | EMAILS TO R. ROWLAND AND R. STONE RE: AVAYA CLAIM SETTLEMENT | PJR | 0.10 | 41.00 |
| 05/16/12 | EMAIL TO R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.10 | 41.00 |
| 05/16/12 | CONFERENCE WITH R. ROWLAND RE: AVAYA CLAIM SETTLEMENT | PJR | 0.10 | 41.00 |
| 05/17/12 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF OBJECTION TO RIVERSIDE CLAIM | JKS | 0.10 | 59.50 |
| 05/18/12 | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN RESPONSE TO CLAIM DISPUTE RE: AVAYA | PJR | 0.30 | 123.00 |
| 05/18/12 | REVIEW DRAFT CLAIM STIPULATION RE: AT&T | PJR | 0.20 | 82.00 |
| 05/21/12 | REVIEW EMAIL FROM M. BERGER AND CONFERENCE WITH P. REILLEY RE: BUENA VISTA STIPULATION | JKS | 0.20 | 119.00 |
| 05/21/12 | REVIEW AND ANALYZE CLAIM DOCUMENTS RE: RESOLUTION OF CLAIM OBJECTION RE: AVAYA | PJR | 0.60 | 246.00 |
| 05/21/12 | CONFERENCE WITH COUNSEL AT LOWENSTEIN RE: AVAYA CLAIM SETTLEMENT | PJR | 0.20 | 82.00 |
| 05/21/12 | EMAILS TO AND FROM M. BERGER RE: BUENA VISTA STIPULATION | PJR | 0.10 | 41.00 |
| 05/22/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: AT&T STIPULATION | JKS | 0.10 | 59.50 |
| 05/22/12 | EMAIL TO J. EHRENHOFER RE: AT&T STIPULATION | JKS | 0.10 | 59.50 |
| 05/23/12 | REVIEW NOTICE OF WITHDRAWAL RE: HK SYSTEMS CLAIM | JKS | 0.10 | 59.50 |
| 05/23/12 | EMAIL TO R. STONE ET AL RE: AT&T SETTLEMENT | JKS | 0.10 | 59.50 |
| 05/23/12 | ANALYZE TERMS OF AT&T STIPULATION | JKS | 0.70 | 416.50 |
| 05/23/12 | REVIEW AND REVISE MOTION TO APPROVE AT&T STIPULATION | JKS | 1.20 | 714.00 |
| 05/23/12 | CONFERENCE WITH P. REILLEY RE: DRAFT SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 05/23/12 | EMAIL TO A. LIPKIND RE: BUENA VISTA STIPULATION | PJR | 0.10 | 41.00 |
| 05/23/12 | CONFERENCE WITH K. STICKLES RE: CLAIM SETTLEMENT ISSUES | PJR | 0.40 | 164.00 |
| 05/23/12 | REVIEW MOTION TO APPROVE SETTLEMENT STIPULATION RE: AT&T | PJR | 0.40 | 164.00 |
| 05/24/12 | EMAILS TO AND FROM M. BERGER RE: BUENA VISTA CLAIMS | PJR | 0.40 | 164.00 |
| 05/24/12 | CONFERENCE WITH A. LIPKIND RE: BUENA VISTA CLAIM STIPULATION | PJR | 0.30 | 123.00 |
| 05/24/12 | EMAILS TO A. LIPKIND RE: CLAIM RECONCILIATION ISSUES | PJR | 0.20 | 82.00 |
| 05/24/12 | REVIEW REVISED CLAIM STIPULATION AND RELATED EXHIBIT RE: BUENA VISTA | PJR | 0.60 | 246.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 7

| | | | | |
|---|---|---|---|---|
| 05/24/12 | CONFERENCE WITH M. BERGER RE: CLAIM RECONCILIATION ISSUES | PJR | 0.20 | 82.00 |
| 05/25/12 | EMAIL TO J. LUDWIG RE: STATUS OF AT&T STIPULATION | JKS | 0.10 | 59.50 |
| 05/25/12 | CONFERENCE WITH P. REILLEY RE: BUENA VISTA STIPULATION | JKS | 0.20 | 119.00 |
| 05/25/12 | REVIEW AND REVISE BUENA VISTA 9019 MOTION AND REVIEW RELATED STIPULATION | PJR | 0.90 | 369.00 |
| 05/25/12 | EMAILS TO J. LUDWIG AND M. BERGER RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 82.00 |
| 05/25/12 | CONFERENCE WITH COUNSEL FOR AVAYA RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 82.00 |
| 05/25/12 | REVIEW EMAIL FROM J. LUDWIG RE: BUENA VISTA | JKS | 0.10 | 59.50 |
| 05/31/12 | EMAIL TO R. STONE RE: CLAIM RESOLUTION ISSUES | PJR | 0.10 | 41.00 |
| **CREDITOR INQUIRIES** | | | **0.60** | **$211.00** |
| 05/01/12 | EMAIL TO EPIQ AND REVIEW CORRESPONDENCE FROM KENT COUNTY CLERK'S OFFICE RE: ADDITIONAL INFORMATION REQUESTED | PVR | 0.20 | 46.00 |
| 05/08/12 | EMAIL TO EPIQ RE: RETURNED LETTER TO UNKNOWN CREDITOR DAMAGED IN TRANSIT | PVR | 0.10 | 23.00 |
| 05/08/12 | EMAIL TO EPIQ RE: LETTER FROM GMAC INSURANCE RE: ADDITIONAL INFORMATION TO IDENTIFY PROPER POLICY NUMBER | PVR | 0.10 | 23.00 |
| 05/09/12 | REVIEW CREDITOR COMMUNICATION RE: CASE INQUIRY | JKS | 0.10 | 59.50 |
| 05/14/12 | REVIEW FAX FROM R. LEWIS RE: CREDITOR INQUIRY | JKS | 0.10 | 59.50 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **2.40** | **$1,428.00** |
| 05/10/12 | REVIEW EMAILS FROM D. MATTHEWS RE: EPIQ AFFIDAVIT OF SERVICE RE: SOLICITATION MAILING | JKS | 0.10 | 59.50 |
| 05/10/12 | EMAIL TO D. MATTHEWS RE: AFFIDAVIT OF SERVICE | JKS | 0.10 | 59.50 |
| 05/14/12 | REVIEW SIGNED ORDER APPROVING STIPULATION BETWEEN DEBTORS AND WTC RE: TEMPORARY ALLOWANCE OF CLAIMS FOR VOTING PURPOSES ONLY | JKS | 0.10 | 59.50 |
| 05/22/12 | REVIEW EMAIL FROM J. LUDWIG RE: DECLARATION CONFIRMING THAT THE FORM OF BALLOTS | JKS | 0.10 | 59.50 |
| 05/22/12 | REVIEW AND ANALYZE EXECUTED EPIQ DECLARATION CONFIRMING THAT THE FORM OF BALLOTS USED FOR THE SUBSIDIARY REVOTING CLASSES | JKS | 0.30 | 178.50 |
| 05/22/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: EXECUTED DECLARATION | JKS | 0.20 | 119.00 |
| 05/29/12 | CONFERENCE WITH J. LUDWIG RE: VOTING REPORT | JKS | 0.20 | 119.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 702209 |
| | Client/Matter No. 46429-0001 | | June 27, 2012 |
| | | | Page 8 |

| | | | | |
|---|---|---|---|---|
| 05/29/12 | REVIEW EMAIL AND FOLLOW-UP CONFERENCE WITH J. LUDWIG RE: STATUS OF VOTING REPORT | JKS | 0.20 | 119.00 |
| 05/29/12 | REVIEW EMAILS FROM J. LUDWIG RE: VOTING REPORT | JKS | 0.20 | 119.00 |
| 05/29/12 | REVIEW VOTING REPORT AND EXHIBITS FOR FILING | JKS | 0.90 | 535.50 |
| | **EMPLOYEE MATTERS** | | **9.50** | **$4,922.50** |
| 05/01/12 | EMAIL TO AND FROM J. LOTSOFF RE: STATUS OF PENDING MIP MOTION AND OBJECTION DEADLINE TO RESPOND TO MIP MOTION | JKS | 0.10 | 59.50 |
| 05/01/12 | REVIEW EMAIL FROM J. LOTSOFF RE: EXPIRATION OF OBJECTION DEADLINE | JKS | 0.10 | 59.50 |
| 05/01/12 | EMAIL TO J. LOTSOFF RE: FILING OF CERTIFICATION | JKS | 0.20 | 119.00 |
| 05/02/12 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.20 | 119.00 |
| 05/02/12 | FOLLOW-UP CONFERENCE WITH J. LOTSOFF RE: CERTIFICATION OF NO OBJECTION RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 05/02/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF CERTIFICATIONS RE: MIP MOTION AND MIP SEAL MOTION | JKS | 0.10 | 59.50 |
| 05/03/12 | REVIEW AND EXECUTE CERTIFICATION RE: MIP MOTION FOR FILING | JKS | 0.10 | 59.50 |
| 05/03/12 | REVIEW AND EXECUTE CERTIFICATION RE: MIP SEAL MOTION FOR FILING | JKS | 0.10 | 59.50 |
| 05/03/12 | EMAIL TO J. LOTSOFF CONFIRMING FILED CNO FOR MIP MOTION | JKS | 0.10 | 59.50 |
| 05/03/12 | EMAIL EXCHANGE WITH J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 59.50 |
| 05/03/12 | REVIEW EMAIL FROM M. MCGUIRE RE: MAY 8 HEARING | JKS | 0.10 | 59.50 |
| 05/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE MERCER REPORT UNDER SEAL RE: 2012 MIP MOTION | PVR | 0.30 | 69.00 |
| 05/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: 2012 MIP MOTION | PVR | 0.30 | 69.00 |
| 05/04/12 | EMAIL TO J. LOTSOFF RE: COURT APPROVAL OF MIP MOTION | JKS | 0.10 | 59.50 |
| 05/04/12 | REVIEW SIGNED ORDER APPROVING MIP SEAL MOTION FOR SERVICE | JKS | 0.10 | 59.50 |
| 05/04/12 | REVIEW EMAIL FROM D. GROTTINI RE: MIP MOTION AND CANCELLATION OF HEARING | JKS | 0.10 | 59.50 |
| 05/04/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: DOCKETING ERROR RE: MIP SEAL ORDER | JKS | 0.10 | 59.50 |
| 05/04/12 | EMAIL TO CORE GROUP RE: ORDER RE: MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.10 | 23.00 |
| 05/04/12 | REVIEW EMAIL FROM J. LOTSOFF RE: MAY 8 MIP HEARING | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 9

| | | | | |
|---|---|---|---|---|
| 05/04/12 | REVIEW SIGNED ORDER APPROVING MIP MOTION FOR SERVICE | JKS | 0.10 | 59.50 |
| 05/04/12 | REVIEW DOCKETED 2012 MIP ORDER AND EMAIL TO CORE GROUP | PVR | 0.10 | 23.00 |
| 05/04/12 | EMAIL TO EPIQ RE: SERVICE OF 2012 MIP ORDER | PVR | 0.10 | 23.00 |
| 05/04/12 | REVIEW DOCKETED ORDER RE: MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.10 | 23.00 |
| 05/04/12 | TELEPHONE TO K. BROWN RE: INCORRECT EXHIBITS TO ORDER RE: MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.10 | 23.00 |
| 05/04/12 | REVIEW DOCKET RE: CORRECTED EXHIBITS TO ORDER RE: MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.10 | 23.00 |
| 05/04/12 | EMAIL TO EPIQ RE: SERVICE OF CORRECTED ORDER RE: MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.10 | 23.00 |
| 05/07/12 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.20 | 119.00 |
| 05/07/12 | EMAIL EXCHANGE WITH J. LOTSOFF RE: DEADLINE FOR FILING MOTION PER BANKRUPTCY RULES | JKS | 0.20 | 119.00 |
| 05/08/12 | REVISE MOTION TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUSTS | JKS | 0.50 | 297.50 |
| 05/08/12 | EMAIL EXCHANGE WITH K. LANTRY AND J. LOTSOFF RE: REVISED MOTION AND EXHIBITS | JKS | 0.30 | 178.50 |
| 05/08/12 | PREPARE REVISED DRAFT MOTION FOR FILING | JKS | 0.40 | 238.00 |
| 05/08/12 | FOLLOW-UP COMMUNICATIONS WITH K. LANTRY AND J. LOTSOFF RE: FILING | JKS | 0.20 | 119.00 |
| 05/08/12 | REVISE EXHIBITS TO CORRESPOND WITH REVISED MOTION | JKS | 0.60 | 357.00 |
| 05/08/12 | REVIEW DRAFT MOTION AUTHORIZING DEBTORS TO DEPOSIT INTO RABBI TRUSTS AWARDS UNDER THE 2010 MIP | JKS | 0.90 | 535.50 |
| 05/08/12 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE RE: 2010 MIP AWARDS MOTION | JKS | 0.10 | 59.50 |
| 05/08/12 | REVIEW AND REVISE DRAFT NOTICE OF MOTION | JKS | 0.10 | 59.50 |
| 05/08/12 | EMAIL EXCHANGE WITH J. LOTSOFF RE: 2010 MIP AWARDS | JKS | 0.20 | 119.00 |
| 05/08/12 | REVIEW EXHIBITS TO MOTION | JKS | 1.10 | 654.50 |
| 05/08/12 | EMAIL EXCHANGES WITH J. LOTSOFF RE: STATUS OF FILING | JKS | 0.20 | 119.00 |
| 05/08/12 | CONFERENCE WITH K. LANTRY RE: MOTION TO DEPOSIT 2010 MIP AWARD INTO RABBI TRUSTS | JKS | 0.40 | 238.00 |
| 05/08/12 | COMMUNICATIONS WITH EPIQ AND PARCELS RE: POTENTIAL FILING | JKS | 0.20 | 119.00 |
| 05/08/12 | EMAIL FROM K. STICKLES AND PREPARE NOTICE OF MOTION RE: 2010 MIP DEFERRED PAYMENTS | PVR | 0.30 | 69.00 |

| Re: | CHAPTER 11 DEBTOR | Invoice No. 702209 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | June 27, 2012 |
|     |                   | Page 10 |

| Date | Description | Init | Hours | Amount |
|------|-------------|------|-------|--------|
| 05/08/12 | EMAIL FROM J. LOTSOFF AND REVISE NOTICE OF MOTION RE: 2010 MIP DEFERRED PAYMENTS | PVR | 0.10 | 23.00 |
| 05/08/12 | EMAIL FROM K. STICKLES AND FURTHER REVISE NOTICE OF MOTION RE: 2010 MIP DEFERRED PAYMENTS | PVR | 0.10 | 23.00 |
| 05/08/12 | EMAIL TO K. STICKLES AND RESEARCH CONTACT INFORMATION FOR SERVICE ON ADDITIONAL PARTIES OF MOTION RE: 2010 MIP DEFERRED PAYMENTS | PVR | 0.20 | 46.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **48.20** | **$18,613.00** |
| 05/01/12 | RESEARCH AND PREPARE, IN PART, RESPONSE TO TENTH INTERIM FEE REPORT | JKS | 2.70 | 1,606.50 |
| 05/01/12 | REVIEW EMAIL FROM AND EMAIL TO J. THEIL RE: STATUS OF ISSUANCE OF PRELIMINARY REPORTS FOR TENTH INTERIM FEE PERIOD | JKS | 0.20 | 119.00 |
| 05/01/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWENTY-EIGHTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP | JKS | 0.10 | 59.50 |
| 05/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DECEMBER MONTHLY FEE APPLICATION OF DAVIS WRIGHT TREMAINE LLP | JKS | 0.10 | 59.50 |
| 05/02/12 | REVISE INDEX FOR FEE BINDERS RE: TENTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 05/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWENTY-NINTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP | JKS | 0.10 | 59.50 |
| 05/02/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/02/12 | REVIEW FEE AUDITORS REPORT FOR DOW LOHNES EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/03/12 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES THIRTY-SECOND FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/03/12 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES THIRTY-THIRD FEE APPLICATION | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 11

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 05/03/12 | REVIEW AND EXECUTE CERTIFICATION RE: A&M THIRTY-EIGHTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/03/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/04/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/04/12 | RESEARCH NOTES AND EMAIL TO J. THEIL RE: NOVACK RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 05/04/12 | REVIEW AND EXECUTE CERTIFICATION RE: JENNER DECEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/04/12 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES 11TH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/04/12 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/04/12 | REVIEW EMAILS FROM J. THEIL RE: STATUS OF RESPONSES TO PRELIMINARY REPORTS FOR THE 9TH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 05/04/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER - FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/04/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES ELEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/04/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN THIRTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/07/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: PWC 13TH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/07/12 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/07/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: A&M 13TH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SNR 2ND MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SNR 3RD MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SNR 4TH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LAZARD 13TH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 12

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 05/07/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SNR 2ND QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF WINSTEAD PC FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES RENDERED AS ORDINARY COURSE PROFESSIONAL | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRTEENTH QUARTERLY APPLICATION OF JENNER BLOCK LLP | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TENTH QUARTERLY FEE APPLICATION OF SEYFARTH SHAW LLP | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SIXTH INTERIM FEE APPLICATION OF JONES DAY | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW EMAILS FROM J. THEIL RE: STATUS OF VARIOUS FEE REPORTS FOR 9TH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW DOCKETED FEE AUDITORS REPORT FOR NOVACK AND MACEY SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/07/12 | UPDATE INDEX RE: FEE HEARING ON NINTH INTERIM FEE PERIOD AND EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR NOVACK AND MACEY | PVR | 0.10 | 23.00 |
| 05/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD THIRTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER THIRTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH TENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SNR SECOND QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 13

| | | | | |
|---|---|---|---|---|
| 05/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/08/12 | EFILE AND SERVE DAVIS WRIGHT JANUARY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 05/08/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SEVENTEENTH MONTHLY FEE APPLICATION OF JONES DAY FOR FILING | JKS | 0.10 | 59.50 |
| 05/08/12 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT TREMAINE DECEMBER MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/08/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY JANUARY-FEBRUARY MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/08/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 05/08/12 | REVISE INDEX OF FEE APPLICATIONS FOR FEE BINDER FOR TENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 05/08/12 | REVISE INDEX OF FEE APPLICATIONS FOR FEE BINDER FOR NINTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 05/08/12 | REVISE CUMULATIVE CHART FOR NINTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 05/08/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 05/08/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT JANUARY FEE APPLICATION AND CORRECTED DATE FOR OBJECTION DEADLINE | PVR | 0.10 | 23.00 |
| 05/08/12 | EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION FOR DECEMBER 2011 FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/08/12 | PREPARE NOTICE FOR DAVIS WRIGHT JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/09/12 | CONFERENCE WITH J. THEIL RE: ERROR IN FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/09/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/09/12 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/09/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-FOURTH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/09/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES MARCH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/09/12 | PREPARE NOTICE OF DOW LOHNES MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/09/12 | EFILE AND SERVE DOW LOHNES MARCH FEE APPLICATION | PVR | 0.40 | 92.00 |
| 05/09/12 | RESEARCH RE: CERTAIN EXPENSE CHARGES FROM OCTOBER 2010 | PVR | 0.80 | 184.00 |
| 05/09/12 | CONFERENCE WITH K. STICKLES RE: CERTAIN EXPENSE CHARGES FROM OCTOBER 2010 | PVR | 0.10 | 23.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 702209
      Client/Matter No. 46429-0001                                          June 27, 2012
                                                                              Page 14

| 05/09/12 | REVIEW FEE AUDITORS REPORT FOR DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 05/09/12 | UPDATE INDEX RE: NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 05/09/12 | FURTHER REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 05/10/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/10/12 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT, WILL AND EMERY MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/10/12 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ THIRTY-NINTH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/10/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ APRIL FEE APPLICATION | NLP | 3.20 | 2,400.00 |
| 05/10/12 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE RESPONSE TO FEE EXAMINER FOR TENTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 05/10/12 | REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH THIRTIETH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/10/12 | REVIEW AND EXECUTE NOTICE OF SEYFARTH THIRTIETH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/10/12 | REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS TWENTY-FIRST MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/10/12 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW MARCH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/10/12 | PREPARE NOTICE FOR SEYFARTH SHAW MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/10/12 | EFILE AND SERVE SEYFARTH SHAW MARCH FEE APPLICATION | PVR | 0.40 | 92.00 |
| 05/10/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/10/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS TWENTY-FIRST AND FINAL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/10/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/14/12 | FURTHER REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 05/14/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/14/12 | REVIEW FEE AUDITORS REPORT FOR JONES DAY SPECIAL COMMITTEE SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/14/12 | FURTHER UPDATE INDEX RE: NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 15

| | | | | |
|---|---|---|---|---|
| 05/14/12 | FURTHER REVISE CUMULATIVE CHART OF ALL PROFESSIONALS FOR NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 05/15/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/15/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: JULY FEE HEARING | JKS | 0.20 | 119.00 |
| 05/15/12 | REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/15/12 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ & MARSAL THIRTY-NINTH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/15/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ MARCH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/15/12 | PREPARE NOTICE FOR ALVAREZ MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/15/12 | EFILE AND SERVE ALVAREZ MARCH FEE APPLICATION | PVR | 0.40 | 92.00 |
| 05/16/12 | REVIEW AND REVISE EXHIBIT FOR COLE SCHOTZ APRIL MONTHLY FEE APPLICATION | KLL | 0.80 | 148.00 |
| 05/16/12 | ADDITIONAL RESEARCH RE: RESPONSE TO FEE EXAMINER FOR 10TH INTERIM FEE PERIOD | JKS | 1.80 | 1,071.00 |
| 05/16/12 | CORRECT FIGURES IN CUMULATIVE CHART FOR BILLING PROFESSIONALS FROM INCEPTION THROUGH NINTH INTERIM FEE PERIOD | PVR | 0.90 | 207.00 |
| 05/16/12 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/16/12 | EMAIL EXCHANGE WITH J. THEIL RE: JULY 3 FEE HEARING | JKS | 0.10 | 59.50 |
| 05/16/12 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/16/12 | REVIEW AND EXECUTE NOTICE RE: ERNST & YOUNG COMBINED TWENTY-THIRD THROUGH THIRTY-FIRST FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/16/12 | EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG COMBINED JUNE - FEBRUARY 2012 FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/16/12 | PREPARE NOTICE FOR ERNST & YOUNG COMBINED JUNE - FEBRUARY 2012 FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/16/12 | EFILE AND SERVE ERNST & YOUNG COMBINED JUNE - FEBRUARY 2012 FEE APPLICATION | PVR | 0.40 | 92.00 |
| 05/16/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/16/12 | EMAILS FROM J. LUDWIG RE: SIDLEY MARCH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/16/12 | PREPARE NOTICE FOR SIDLEY MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/16/12 | EFILE AND SERVE SIDLEY MARCH FEE APPLICATION | PVR | 0.40 | 92.00 |
| 05/16/12 | REVIEW FEE AUDITORS REPORT FOR ALVAREZ & MARSAL NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR<br>Client/Matter No. 46429-0001 | | | Invoice No. 702209<br>June 27, 2012<br>Page 16 |
|---|---|---|---|---|

| Date | Description | | | |
|---|---|---|---|---|
| 05/16/12 | UPDATE INDEX FOR NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 05/16/12 | FURTHER UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR ALVAREZ | PVR | 0.10 | 23.00 |
| 05/17/12 | EMAIL TO AND FROM J. LUDWIG RE: SIDLEY 37TH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 05/17/12 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 37TH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/18/12 | EFILE AND SERVE LAZARD APRIL FEE APPLICATION | PVR | 0.40 | 92.00 |
| 05/18/12 | REVIEW AND EXECUTE NOTICE RE: 40TH MONTHLY APPLICATION OF LAZARD FRERES FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/18/12 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE RESPONSE TO PRELIMINARY REPORT FOR THE 10TH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 05/18/12 | PREPARE NOTICE FOR LAZARD APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/18/12 | REVIEW EMAIL FROM P, RATKOWIAK AND B. DUNN RE: LAZARD THIRTY-NINTH AND FORTIETH FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 05/18/12 | REVIEW AND EXECUTE NOTICE RE: THIRTY-NINTH MONTHLY APPLICATION OF LAZARD FRERES FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/18/12 | EMAIL FROM AND TO B. DUNN RE: LAZARD MARCH AND APRIL FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 05/18/12 | PREPARE NOTICE FOR LAZARD MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/18/12 | EFILE AND SERVE LAZARD MARCH FEE APPLICATION | PVR | 0.40 | 92.00 |
| 05/19/12 | REVIEW EMAIL FROM D. DEUTSCH AND J. LUDWIG RE: FEE HEARING | JKS | 0.20 | 119.00 |
| 05/21/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/21/12 | DRAFT RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR 10TH INTERIM PERIOD | JKS | 2.70 | 1,606.50 |
| 05/21/12 | REVIEW AND EXECUTE NOTICE RE: 29TH MONTHLY APPLICATION OF KELLEY DRYE & WARREN FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/21/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/22/12 | REVIEW K. LABRADA 5/21 EMAIL RE: COLE SCHOTZ APRIL FEE APPLICATION | NLP | 0.10 | 75.00 |
| 05/23/12 | PREPARE COLE SCHOTZ APRIL MONTHLY FEE APPLICATION | KLL | 2.50 | 462.50 |
| 05/23/12 | REVIEW EMAIL FROM D. GROTTINI RE: WINSTEAD FEE APPLICATION | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 17

| | | | | |
|---|---|---|---|---|
| 05/23/12 | RESEARCH WINSTEAD RETENTION AND EMAILS TO D. GROTTINI RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND AFFIDAVIT IN SUPPORT OF FEE APPLICATION | JKS | 0.30 | 178.50 |
| 05/23/12 | EMAIL EXCHANGE WITH D. GROTTINI RE: WINSTEAD RETENTION AND FEE APPLICATION | JKS | 0.20 | 119.00 |
| 05/23/12 | EMAIL TO AND FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 05/23/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/24/12 | REVIEW FEE AUDITORS REPORT FOR CHADBOURNE NINTH INTERIM APPLICATION | PVR | 0.10 | 23.00 |
| 05/24/12 | REVIEW DOCKETED ORDER ALLOWING COMPENSATION TO WINSTEAD PC FOR SERVICES AS ORDINARY COURSE PROFESSIONAL | JKS | 0.10 | 59.50 |
| 05/24/12 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN MARCH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/24/12 | EMAIL TO AND FROM B. MYRICK RE: ORDER APPROVING WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/24/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 05/24/12 | UPDATE INDEX OF FEE APPLICATIONS FOR NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 05/24/12 | FURTHER UPDATE CUMULATIVE CHART OF PROFESSIONAL FOR NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 05/24/12 | REVISE COLE SCHOTZ APRIL FEE APPLICATION AND FEE STATEMENT | PVR | 1.10 | 253.00 |
| 05/24/12 | REVIEW DOCKETED ORDER APPROVING WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/24/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING WINSTEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/24/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/25/12 | REVISE INDEX OF FEE APPLICATIONS FOR TENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 05/25/12 | CONFERENCE WITH N. PERNICK RE: RESPONSE TO FEE EXAMINER | JKS | 0.30 | 178.50 |
| 05/25/12 | REVIEW, FINALIZE AND EXECUTE RESPONSE TO FEE EXAMINER FOR TENTH INTERIM PERIOD | JKS | 1.80 | 1,071.00 |
| 05/25/12 | CONFERENCES WITH K. STICKLES RE: RESPONSE TO FEE AUDITOR PRELIMINARY REPORT | NLP | 0.30 | 225.00 |
| 05/25/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 18

| | | | | |
|---|---|---|---|---|
| 05/25/12 | REVIEW FEE AUDITORS REPORT FOR MOELIS TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/25/12 | REVIEW FEE AUDITORS REPORT FOR JONES DAY SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/25/12 | REVIEW FEE AUDITORS REPORT FOR PAUL HASTINGS TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/25/12 | REVIEW FEE AUDITORS REPORT FOR PWC TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 05/29/12 | REVIEW EMAIL FROM H. LAMB RE: FEES | JKS | 0.10 | 59.50 |
| 05/30/12 | EMAIL FROM AND TO S. WILLIAMS RE: FINAL REPORTS FOR NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 05/30/12 | REVIEW AND EXECUTE NOTICE RE: EDELMAN FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/30/12 | EMAIL EXCHANGE WITH J. THEIL RE: FEE REPORTS | JKS | 0.10 | 59.50 |
| 05/30/12 | EMAIL EXCHANGE WITH E. LESNIAK RE: EDELMAN APRIL FEE APPLICATION AND FOLLOW-UP INQUIRIES | PVR | 0.20 | 46.00 |
| 05/30/12 | PREPARE NOTICE FOR EDELMAN APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/30/12 | EFILE AND SERVE EDELMAN APRIL FEE APPLICATION | PVR | 0.40 | 92.00 |
| 05/31/12 | REVIEW AND EXECUTE CERTIFICATION RE: JANUARY MONTHLY APPLICATION OF DAVIS WRIGHT TREMAINE LLP FOR FILING | JKS | 0.10 | 59.50 |
| 05/31/12 | REVIEW AND EXECUTE CERTIFICATION RE: THIRTY-FOURTH MONTHLY FEE APPLICATION OF DOW LOHNES PLLC FOR FILING | JKS | 0.10 | 59.50 |
| 05/31/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 05/31/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 05/31/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **4.80** | **$2,616.00** |
| 05/04/12 | REVIEW OCUC MOTION RE: CERTAIN CLAIMS COMMENCED PURSUANT TO THE OCTOBER 27, 2010 STANDING ORDER | PVR | 0.10 | 23.00 |
| 05/07/12 | REVIEW NOTICE OF MOTION RE: MOTION CONCERNING CERTAIN CLAIMS | JKS | 0.10 | 59.50 |
| 05/07/12 | CONFERENCE WITH K. LANTRY RE: COMMITTEE MOTION | JKS | 0.30 | 178.50 |
| 05/08/12 | REVIEW AND ANALYZE COMMITTEE MOTION AND CORRESPONDING COMPLAINT COUNT | JKS | 0.60 | 357.00 |
| 05/08/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: MCCORMICK MOTION TO DISMISS | JKS | 0.30 | 178.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 702209
       Client/Matter No. 46429-0001                                 June 27, 2012
                                                                       Page 19

| | | | | |
|---|---|---|---|---|
| 05/08/12 | REVIEW J. MCCORMICK PLEADING TO DISMISS AND EMAIL PLEADING TO J. LUDWIG | JKS | 0.10 | 59.50 |
| 05/10/12 | REVIEW MOTION TO DISMISS CASE FILED BY JO ANNA CANZONERI MCCORMICK | NLP | 0.10 | 75.00 |
| 05/11/12 | REVIEW AND EXECUTE RESPONSE TO MCCORMICK MOTION TO DISMISS FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/11/12 | EMAIL EXCHANGE WITH L. SLABY RE: OPPOSITION TO MCCORMICK MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 05/14/12 | REVIEW DEBTORS' OBJECTION TO THE MOTION OF JO ANNA CANZONERI MCCORMICK FOR DISMISSAL OF THE DEBTORS' CHAPTER 11 CASES | NLP | 0.20 | 150.00 |
| 05/15/12 | REVIEW OCUC MOTION CONCERNING CERTAIN CLAIMS COMMENCED PURSUANT TO THE OCTOBER 27, 2010 STANDING ORDER | NLP | 0.40 | 300.00 |
| 05/23/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: SECOND SUPPLEMENTAL MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS | PVR | 0.20 | 46.00 |
| 05/24/12 | EMAIL TO K. KANSA ET AL RE: PENDING MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 05/24/12 | REVIEW ORDER RE: CERTAIN CLAIMS COMMENCED BY COMMITTEE | PVR | 0.10 | 23.00 |
| 05/24/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SECOND SUPPLEMENTAL MOTION TO EXTEND STAY RE: AVOIDANCE ACTIONS | PVR | 0.20 | 46.00 |
| 05/24/12 | CONFERENCE WITH K. KANSA RE: MOTION TO DISMISS | JKS | 0.20 | 119.00 |
| 05/25/12 | REVIEW FITZSIMMONS COMPLAINT | PJR | 0.70 | 287.00 |
| 05/25/12 | RESEARCH RE: FITZSIMMONS COMPLAINT | JKS | 0.80 | 476.00 |
| 05/29/12 | REVIEW SIGNED ORDER DENYING MCCORMICK MOTION TO DISMISS FOR SERVICE | JKS | 0.10 | 59.50 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **13.80** | **$6,141.00** |
| 05/02/12 | REVIEW EMAILS FROM P. REILLEY RE: TOLLING AGREEMENTS | JKS | 0.20 | 119.00 |
| 05/02/12 | CONFERENCE WITH P. REILLEY RE: LOGISTICS AND TIMING FOR SECURING TOLLING AGREEMENTS | JKS | 0.30 | 178.50 |
| 05/02/12 | EMAILS TO AND FROM J. LUDWIG AND R. STONE RE: TOLLING AGREEMENTS | PJR | 0.40 | 164.00 |
| 05/07/12 | CONFERENCE WITH K. STICKLES RE: STAY OF ADVERSARIES | PJR | 0.10 | 41.00 |
| 05/09/12 | REVIEW EMAIL FROM J. LUDWIG RE: AVOIDANCE ACTIONS | JKS | 0.10 | 59.50 |
| 05/11/12 | CONFERENCE WITH J. LUDWIG RE: STATUS OF FILING OF MOTION TO EXTEND STAY | JKS | 0.20 | 119.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 702209
      Client/Matter No. 46429-0001                                  June 27, 2012
                                                                        Page 20

| | | | | |
|---|---|---|---|---|
| 05/11/12 | REVIEW EMAIL FROM J. LUDWIG RE: MOTION TO EXTEND STAY FOR FILING | JKS | 0.10 | 59.50 |
| 05/11/12 | CONFERENCE WITH P. REILLEY RE: FILING AND SERVICE OF MOTION TO EXTEND STAY | JKS | 0.10 | 59.50 |
| 05/11/12 | REVIEW AND EXECUTE MOTION TO EXTEND STAY OF ADVERSARIES | PJR | 0.70 | 287.00 |
| 05/11/12 | REVIEW EMAIL FROM J. LUDWIG RE: MOTION TO EXTEND STAY | JKS | 0.10 | 59.50 |
| 05/11/12 | CONFERENCE WITH R. COBB RE: MOTION TO EXTEND STAY | JKS | 0.20 | 119.00 |
| 05/11/12 | CONFERENCE WITH J. LUDWIG RE: MOTION TO EXTEND STAY | PJR | 0.20 | 82.00 |
| 05/11/12 | CONFERENCE WITH K. STICKLES RE: STAY OF ADVERSARIES | PJR | 0.20 | 82.00 |
| 05/14/12 | FOLLOW-UP COMMUNICATIONS WITH P. REILLEY RE: TOLLING AGREEMENTS | JKS | 0.20 | 119.00 |
| 05/14/12 | REVIEW EMAILS FROM J. LUDWIG AND R. STONE RE: TOLLING AGREEMENTS | PJR | 0.10 | 41.00 |
| 05/15/12 | REVIEW EMAILS FROM J. LUDWIG AND R. STONE RE: STATUS OF TOLLING AGREEMENTS | PJR | 0.10 | 41.00 |
| 05/16/12 | REVIEW EMAIL FROM J. LUDWIG RE: TOLLING AGREEMENTS | PJR | 0.10 | 41.00 |
| 05/18/12 | EMAIL TO J. LUDWIG RE: TOLLING AGREEMENTS | PJR | 0.10 | 41.00 |
| 05/21/12 | REVIEW DRAFT TOLLING AGREEMENT AMENDMENTS | PJR | 0.70 | 287.00 |
| 05/21/12 | EMAIL TO J. LUDWIG RE: TOLLING AGREEMENT ISSUES | PJR | 0.10 | 41.00 |
| 05/22/12 | EMAIL TO M. MILANO RE: MICROSOFT TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 05/22/12 | EMAIL TO D. PEVONKA RE: RR DONNELLEY TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 05/22/12 | EMAIL TO P. WEBSTER RE: SONY TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 05/22/12 | CONFERENCE WITH P. WEBSTER RE: SONY PREFERENCE ISSUES | PJR | 0.20 | 82.00 |
| 05/22/12 | EMAIL TO M. FERMIN RE: TWENTIETH TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 05/22/12 | EMAIL TO D. DECKER RE: WARNER BROS. TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 05/22/12 | EMAILS TO AND FROM J. LUDWIG RE: TOLLING AMENDMENT ISSUES | PJR | 0.20 | 82.00 |
| 05/22/12 | REVIEW AND REVISE TOLLING AMENDMENTS AND REVIEW PRIOR TOLLING AGREEMENTS AND AMENDMENTS | PJR | 0.80 | 328.00 |
| 05/22/12 | EMAIL TO J. FOGARTY RE: APAC TOLLING AMENDMENT | PJR | 0.30 | 123.00 |
| 05/22/12 | CONFERENCE WITH J. FOGARTY RE: TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 05/22/12 | EMAIL TO G. DAVIS RE: BUENA TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 05/22/12 | EMAIL TO L. JACOBSON RE: CW TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 05/22/12 | EMAIL TO K. EARLS RE: FOX TOLLING AMENDMENT | PJR | 0.20 | 82.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 702209
      Client/Matter No. 46429-0001                                June 27, 2012
                                                                       Page 21

| | | | | |
|---|---|---|---|---|
| 05/22/12 | EMAILS TO M. SCHWED AND S. GLANZ RE: NBC ENTITIES RE: TOLLING AMENDMENT | PJR | 0.30 | 123.00 |
| 05/23/12 | CONFERENCE WITH L. JACOBSON RE: CW TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 05/23/12 | CONFERENCES WITH P. REILLEY RE: TOLLING AGREEMENT ISSUES | JKS | 0.40 | 238.00 |
| 05/23/12 | EMAIL TO R. STONE AND J. LUDWIG RE: TOLLING AMENDMENT ISSUES | PJR | 0.20 | 82.00 |
| 05/23/12 | EMAILS TO M. MILANO RE: MICROSOFT ADVERSARY ISSUES | PJR | 0.20 | 82.00 |
| 05/23/12 | EMAILS TO AND FROM J. FOGARTY RE: PREFERENCE AND TOLLING ISSUES | PJR | 0.20 | 82.00 |
| 05/24/12 | REVIEW AND SERVE ORDER GRANTING SECOND SUPPLEMENTAL MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS | PVR | 0.20 | 46.00 |
| 05/24/12 | REVIEW EMAIL FROM K. BROWN RE: DOCKETING OF ORDER EXTENDING STAY IN AVOIDANCE ACTIONS | JKS | 0.10 | 59.50 |
| 05/24/12 | COMMUNICATIONS WITH S. WILLIAMS RE: IDENTITY OF ADVERSARY ACTIONS IN WHICH ORDER EXTENDING STAY IS TO BE DOCKETED | JKS | 0.10 | 59.50 |
| 05/24/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SECOND SUPPLEMENTAL MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS | JKS | 0.10 | 59.50 |
| 05/24/12 | REVIEW COMMITTEE CERTIFICATE OF NO OBJECTION MOTION CONCERNING CLAIMS | JKS | 0.10 | 59.50 |
| 05/24/12 | CONFERENCE WITH R. STONE RE: PREFERENCE TOLLING AGREEMENTS | PJR | 0.20 | 82.00 |
| 05/24/12 | REVIEW AND REVISE TOLLING AMENDMENTS AND EMAILS TO R. STONE AND J. LUDWIG RE: SAME | PJR | 0.80 | 328.00 |
| 05/25/12 | EMAIL TO K. BROWN RE: DOCKETING OF ORDER IN ADVERSARY ACTIONS | JKS | 0.10 | 59.50 |
| 05/29/12 | CONFERENCE WITH P. REILLEY RE: TOLLING AGREEMENTS AND REQUESTS TO MODIFY | JKS | 0.30 | 178.50 |
| 05/29/12 | EMAILS TO R. STONE AND J. LUDWIG RE: TOLLING AMENDMENT ISSUES | PJR | 0.20 | 82.00 |
| 05/29/12 | CONFERENCE WITH K. STICKLES RE: AMENDMENTS TO TOLLING AGREEMENT | PJR | 0.20 | 82.00 |
| 05/29/12 | REVIEW EMAIL FROM L. JACOBSON RE: CW TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 05/29/12 | REVIEW AND REVISE TOLLING AMENDMENT AND REVIEW RELATED TOLLING AGREEMENT RE: CW NETWORK | PJR | 0.30 | 123.00 |
| 05/30/12 | EMAILS TO AND FROM J. LUDWIG AND R. STONE RE: TOLLING AMENDMENTS | PJR | 0.20 | 82.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 22

| | | | | |
|---|---|---|---|---|
| 05/30/12 | REVISE TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 05/30/12 | EMAIL EXCHANGE WITH P. WACKERLY RE: LIST OF PREFERENCE ACTIONS FILED BY COMMITTEE | PVR | 0.20 | 46.00 |
| 05/31/12 | REVIEW PREFERENCE TRACKING CHART | PJR | 0.10 | 41.00 |
| 05/31/12 | EMAIL TO J. GUSSIS RE: RR DONNELLEY | PJR | 0.10 | 41.00 |
| 05/31/12 | EMAIL TO K. EARLS RE: FOX TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 05/31/12 | EMAILS TO AND FROM M. FERMIN RE: TWENTIETH TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 05/31/12 | EMAIL TO G. KAPLAN RE: STATUS OF ADVERSARY | PJR | 0.10 | 41.00 |
| 05/31/12 | EMAILS TO S. PIERCE RE: VERTIS TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 05/31/12 | EMAIL TO G. DAVIS RE: BUENA TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 05/31/12 | CONFERENCE WITH J. FOGARTY RE: TOLLING ISSUES RE: APEC | PJR | 0.20 | 82.00 |
| 05/31/12 | REVIEW COMMITTEE MOTION (I) AMEND THE DEFINITION OF THE "TERMINATION EVENT" AND (II) FOR FURTHER EXTENSION OF TIME TO EFFECT SERVICE OF ORIGINAL PROCESS | JKS | 0.30 | 178.50 |
| 05/31/12 | EMAIL TO D. DECKER RE: WARNER BROS. TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **28.10** | **$10,197.50** |
| 05/01/12 | REVISE NOTICE OF AGENDA FOR MAY 8, 2012 HEARING | PVR | 0.30 | 69.00 |
| 05/02/12 | CONFERENCE WITH P. RATKOWIAK RE: DRAFT AGENDA FOR MAY 8 HEARING | JKS | 0.10 | 59.50 |
| 05/02/12 | EMAIL TO J. LOTSOFF ET AL RE: DRAFT AGENDA FOR MAY 8 HEARING | JKS | 0.10 | 59.50 |
| 05/02/12 | REVIEW AND REVISE DRAFT AGENDA RE: MAY 8 HEARING | JKS | 0.30 | 178.50 |
| 05/03/12 | CONFERENCE WITH K. LANTRY RE: MAY 8 HEARING AGENDA AND PROPOSED SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 05/03/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MAY 8 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 05/03/12 | EMAIL EXCHANGE WITH J. LOTSOFF RE: MAY 8 HEARING | JKS | 0.20 | 119.00 |
| 05/03/12 | REVIEW EMAIL FROM AND EMAIL TO D. LIEBENTRITT RE: MAY 8 HEARING | JKS | 0.10 | 59.50 |
| 05/03/12 | REVISE MAY 8 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 05/03/12 | EMAIL TO J. LOTSOFF ET AL RE: FURTHER REVISED HEARING AGENDA | JKS | 0.10 | 59.50 |
| 05/03/12 | EMAIL TO K. LANTRY RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 05/03/12 | REVIEW AND EXECUTE NOTICE OF AGENDA FOR FILING | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 702209
      Client/Matter No. 46429-0001                                   June 27, 2012
                                                                        Page 23

| | | | | |
|---|---|---|---|---|
| 05/03/12 | REVIEW HEARING BINDER FOR COMPLIANCE WITH COURT PROCEDURES | JKS | 0.20 | 119.00 |
| 05/03/12 | CONFERENCE WITH D. GROTTINI RE: MAY 8 HEARING | JKS | 0.20 | 119.00 |
| 05/03/12 | REVIEW EMAIL FROM J. LOTSOFF RE: COMMUNICATIONS WITH CHAMBERS RE: MAY 8 HEARING | JKS | 0.10 | 59.50 |
| 05/03/12 | EMAIL TO J. LOTSOFF AND J. BENDERNAGEL RE: TRANSMITTAL OF HEARING DOCUMENTS TO CHAMBERS | JKS | 0.10 | 59.50 |
| 05/03/12 | REVIEW 5/8 HEARING AGENDA | NLP | 0.10 | 75.00 |
| 05/03/12 | REVIEW J. LOTSOFF, J. BENDERNAGEL 5/3 EMAILS RE: 5/8 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 05/03/12 | PREPARE SERVICE DATA SOURCE FOR MAY 8, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/03/12 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISION TO MAY 8 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 05/03/12 | REVISE NOTICE OF AGENDA FOR MAY 8, 2012 HEARING | PVR | 0.50 | 115.00 |
| 05/03/12 | PREPARE UNREDACTED PLEADING FOR CHAMBERS HEARING NOTEBOOK RE: MAY 8, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/03/12 | REVIEW HEARING NOTEBOOK FOR MAY 8, 2012 HEARING FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.30 | 69.00 |
| 05/03/12 | EFILE AND COORDINATE SERVICE OF NOTICE OF AGENDA FOR MAY 8, 2012 HEARING | PVR | 0.40 | 92.00 |
| 05/04/12 | EMAIL TO D. GROTTINI RE: MAY 8 HEARING | JKS | 0.10 | 59.50 |
| 05/04/12 | REVISE NOTICE OF AGENDA FOR MAY 2, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/04/12 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF MAY 8 HEARING AGENDA CANCELING HEARING | JKS | 0.10 | 59.50 |
| 05/04/12 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/04/12 | REVIEW EMAIL FROM D. GROTTINI RE: CANCELING MAY 8TH HEARING AND PREPARE AMENDED NOTICE OF NOTICE OF AGENDA FOR MAY 8, 2012 HEARING | PVR | 0.20 | 46.00 |
| 05/04/12 | CONFERENCE WITH K. STICKLES RE: AMENDED NOTICE OF AGENDA FOR MAY 8, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/04/12 | EFILE AND COORDINATE SERVICE OF AMENDED NOTICE OF AGENDA FOR MAY 8, 2012 HEARING | PVR | 0.40 | 92.00 |
| 05/04/12 | EMAIL TO CORE GROUP RE: FILED AMENDED NOTICE OF AGENDA FOR MAY 8, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/04/12 | FURTHER REVISE AMENDED NOTICE OF AGENDA FOR MAY 8, 2012 HEARING | PVR | 0.20 | 46.00 |
| 05/07/12 | REVISE NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.20 | 46.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 24

| | | | | |
|---|---|---|---|---|
| 05/14/12 | REVISE NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.30 | 69.00 |
| 05/15/12 | EMAIL TO J. BENDERNAGEL ET AL RE: RESCHEDULED JULY 3 HEARING | JKS | 0.10 | 59.50 |
| 05/15/12 | REVIEW EMAIL FROM AND EMAIL TO N. HUNT RE: RESCHEDULED JULY 3 HEARING | JKS | 0.10 | 59.50 |
| 05/15/12 | REVIEW, REVISE AND EXECUTE NOTICE OF RESCHEDULED JULY 3 HEARING FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/15/12 | REVIEW K. STICKLES 5/15 EMAIL RE: 7/3 HEARING DATE CHANGE | NLP | 0.10 | 75.00 |
| 05/15/12 | REVIEW 5/8 AMENDED HEARING AGENDA | NLP | 0.10 | 75.00 |
| 05/15/12 | REVIEW NOTICE OF MOTION RE: OCUC MOTION CONCERNING CERTAIN CLAIMS COMMENCED PURSUANT TO THE OCTOBER 27, 2010 STANDING ORDER | NLP | 0.20 | 150.00 |
| 05/17/12 | RESEARCH RE: PLEADINGS SCHEDULED FOR JUNE 7, 2012 CONFIRMATION HEARING | PVR | 0.80 | 184.00 |
| 05/17/12 | REVISE NOTICE OF AGENDA FOR JUNE 7, 2012 CONFIRMATION HEARING | PVR | 0.30 | 69.00 |
| 05/18/12 | REVISE NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.30 | 69.00 |
| 05/21/12 | REVIEW DOCKET RE: PLAN OBJECTIONS AND RELATED PLEADINGS AND UPDATE NOTICE OF AGENDA FOR JUNE 7 CONFIRMATION HEARING | PVR | 2.20 | 506.00 |
| 05/21/12 | REVISE NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.30 | 69.00 |
| 05/21/12 | PREPARE INDEX FOR FEE BINDER IN CONNECTION WITH MAY 29, 2012 HEARING | PVR | 0.20 | 46.00 |
| 05/22/12 | EMAIL TO N. HUNT RE: PERMISSION TO FILE CERTIFICATION OF NO OBJECTION EARLY RE: CERTAIN MOTIONS SCHEDULED FOR MAY 29, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/22/12 | CONFERENCE WITH P. PRATKOWIAK RE: NOTICE OF AGENDA AND BINDERS FOR MAY 29 HEARING AND REQUEST FOR PERMISSION TO FILE CERTIFICATIONS | JKS | 0.20 | 119.00 |
| 05/22/12 | REVISE NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.70 | 161.00 |
| 05/22/12 | REVISE NOTICE OF AGENDA FOR JUNE 7, 2012 CONFIRMATION HEARING | PVR | 2.90 | 667.00 |
| 05/22/12 | PREPARE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.50 | 115.00 |
| 05/22/12 | EMAIL EXCHANGE WITH B. MYRICK RE: STATUS OF MATTERS SCHEDULED FOR MAY 29, 2012 HEARING | PVR | 0.20 | 46.00 |
| 05/22/12 | EMAIL TO F. PANCHAK AND A. DELLOSE RE: FILING CERTIFICATION OF NO OBJECTION RE: COMMITTEE'S MOTION SCHEDULED FOR MAY 29, 2012 HEARING | PVR | 0.10 | 23.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 25

| | | | | |
|---|---|---|---|---|
| 05/23/12 | REVIEW HEARING BINDERS RE: MAY 29, 2012 HEARING | PVR | 0.60 | 138.00 |
| 05/23/12 | REVIEW EMAIL FROM N. HUNT RE: CERTIFICATIONS FOR MAY 29 HEARING | JKS | 0.10 | 59.50 |
| 05/23/12 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 05/23/12 | REVIEW AND REVISE DRAFT HEARING AGENDA | JKS | 0.50 | 297.50 |
| 05/23/12 | EMAIL TO P. RATKOWIAK AND J. LUDWIG RE: MODIFICATIONS TO HEARING AGENDA | JKS | 0.10 | 59.50 |
| 05/23/12 | EMAIL EXCHANGE WITH K. LANTRY RE: MAY 29 HEARING | JKS | 0.10 | 59.50 |
| 05/23/12 | CONFERENCE WITH K. LANTRY RE: MAY 29 HEARING | JKS | 0.20 | 119.00 |
| 05/23/12 | EMAIL FROM N. HUNT RE: FILING OF CERTIFICATIONS OF NO OBJECTION FOR MAY 29, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/23/12 | EMAIL TO AND FROM J. LUDWIG RE: DRAFT NOTICE OF AGENDA FOR MAY 29, 2012 | PVR | 0.10 | 23.00 |
| 05/23/12 | PREPARE SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.90 | 207.00 |
| 05/23/12 | EMAIL EXCHANGE WITH L. ROGERS RE: SERVICE PARTIES TO COMMITTEE MOTION RE: CERTAIN CLAIMS | PVR | 0.10 | 23.00 |
| 05/23/12 | EMAIL TO K. STICKLES RE: FURTHER REVISED NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.20 | 46.00 |
| 05/23/12 | CONFERENCE WITH K. STICKLES AND FURTHER REVISE NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.20 | 46.00 |
| 05/23/12 | EMAIL TO CORE GROUP RE: UPDATED NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/23/12 | EMAIL EXCHANGE WITH F. PANCHAK AND L. ROGERS RE: FILING OF CERTIFICATION OF NO OBJECTION RE: COMMITTEE MOTION | PVR | 0.20 | 46.00 |
| 05/24/12 | EMAIL EXCHANGE WITH N. HUNT RE: ADDITION OF STATUS REPORT TO HEARING AGENDA | JKS | 0.20 | 119.00 |
| 05/24/12 | TELEPHONE TO N. HUNT RE: MAY 29 HEARING AND EMAIL TO K. LANTRY RE: HEARING | JKS | 0.10 | 59.50 |
| 05/24/12 | REVIEW EMAIL FROM AND EMAIL TO P, PRATKOWIAK RE: REVISION TO HEARING AGENDA | JKS | 0.10 | 59.50 |
| 05/24/12 | EMAIL FROM AND TO K. STICKLES, J. BENDERNAGEL AND K. LANTRY RE: DRAFT AMENDED NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.20 | 46.00 |
| 05/24/12 | REVIEW DRAFT HEARING AGENDA | PJR | 0.10 | 41.00 |
| 05/24/12 | CONFERENCE WITH K. LANTRY RE: MAY 29 HEARING | JKS | 0.20 | 119.00 |
| 05/24/12 | REVIEW AND MODIFY FURTHER REVISED AGENDA | JKS | 0.40 | 238.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 702209
      Client/Matter No. 46429-0001                              June 27, 2012
                                                                    Page 26

| Date | Description | | | |
|---|---|---|---|---|
| 05/24/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 05/24/12 | FINALIZE AND EXECUTE NOTICE OF AGENDA RE: MAY 29 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 05/24/12 | CONFERENCE WITH N. HUNT RE: TELEPHONIC STATUS CONFERENCE | JKS | 0.10 | 59.50 |
| 05/24/12 | CONFERENCE WITH K. LANTRY RE: TELEPHONIC STATUS CONFERENCE | JKS | 0.10 | 59.50 |
| 05/24/12 | EMAIL EXCHANGE WITH K. LANTRY AND J. BENDERNAGEL RE: MAY 29 HEARING | JKS | 0.20 | 119.00 |
| 05/24/12 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF AGENDA TO INCLUDE DOCKETED ORDERS | JKS | 0.10 | 59.50 |
| 05/24/12 | REVIEW AND EXECUTE AMENDED AGENDA FOR FILING | JKS | 0.20 | 119.00 |
| 05/24/12 | REVIEW 5/29 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 05/24/12 | PREPARE FAX COVERSHEET TO COURTCALL RE: REGISTRATION OF MULTIPLE PARTIES FOR MAY 29, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/24/12 | EMAIL TO AND FROM P. REILLEY RE: STATUS OF EXTENDED RESPONSE DEADLINE FOR AVAYA TO FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 05/24/12 | EMAIL TO AND FROM J. LUDWIG RE: REVISED WORDING ON NOTICE OF AGENDA RE: STATUS OF EXTENDED RESPONSE DEADLINE FOR REMAINING CLAIMANTS TO FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 05/24/12 | REVISE NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.90 | 207.00 |
| 05/24/12 | EMAIL TO CORE GROUP RE: REVISED DRAFT NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/24/12 | EMAIL FROM AND TO L. ROGERS RE: FILED CERTIFICATION OF NO OBJECTION RE: COMMITTEE'S MOTION RE: CERTAIN CLAIMS | PVR | 0.20 | 46.00 |
| 05/24/12 | FINALIZE BINDERS FOR CHAMBERS RE: MAY 29, 2012 HEARING | PVR | 0.30 | 69.00 |
| 05/24/12 | EFILE AND SERVE NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.40 | 92.00 |
| 05/24/12 | PREPARE AMENDED NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.70 | 161.00 |
| 05/24/12 | EFILE AND SERVE AMENDED NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.40 | 92.00 |
| 05/25/12 | CONFERENCE WITH K. KANSA RE: MAY 29 HEARING | JKS | 0.20 | 119.00 |
| 05/25/12 | CONFERENCE WITH J. BENDERNAGEL RE: MAY 29 HEARING AND SUPPLEMENTAL DECLARATION | JKS | 0.20 | 119.00 |
| 05/29/12 | REVIEW EMAIL FROM C. KLINE RE: HEARING | JKS | 0.10 | 59.50 |
| 05/29/12 | EMAIL EXCHANGE WITH D. SLOAN RE: HEARING | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 27

| | | | | |
|---|---|---|---|---|
| 05/29/12 | COMMUNICATIONS WITH K. LANTRY AND J. BENDERNAGEL RE: NOTICE OF TELEPHONIC STATUS CONFERENCE | JKS | 0.20 | 119.00 |
| 05/29/12 | EXECUTE NOTICE OF TELEPHONIC STATUS CONFERENCE FOR FILING | JKS | 0.10 | 59.50 |
| 05/29/12 | UPDATE NOTICE OF AGENDA FOR JUNE 7, 2012 CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 05/29/12 | CONFERENCE WITH K. KANSA RE: HEARING | JKS | 0.20 | 119.00 |
| 05/29/12 | ATTEND OMNIBUS HEARING | JKS | 1.20 | 714.00 |
| 05/29/12 | PREPARE NOTICE OF JUNE 6 TELEPHONIC STATUS CONFERENCE | JKS | 0.20 | 119.00 |
| 05/29/12 | EMAIL FROM AND TO C. KLINE RE: AMENDED NOTICE OF AGENDA FOR MAY 29, 2012 HEARING | PVR | 0.10 | 23.00 |
| 05/30/12 | EMAIL FROM AND TO R. FLAGG RE: NOTICE OF JUNE 6 HEARING | JKS | 0.20 | 119.00 |
| **REORGANIZATION PLAN** | | | **90.60** | **$47,356.50** |
| 05/02/12 | FOLLOW-UP CALL TO J. RECKMEYER RE: CITADEL MOTION | JKS | 0.10 | 59.50 |
| 05/02/12 | REVIEW TRANSCRIPT AND PREPARE DRAFT PROPOSED ORDER SCHEDULING HEARING ON CITADEL RECONSIDERATION MOTION | JKS | 0.40 | 238.00 |
| 05/02/12 | DRAFT CERTIFICATION OF COUNSEL RE: PROPOSED SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 05/02/12 | CONFERENCE WITH J. BENDERNAGEL RE: PROPOSED ORDER RE: CITADEL RECONSIDERATION MOTION | JKS | 0.20 | 119.00 |
| 05/02/12 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: CIRCULATION OF DRAFT PROPOSED SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 05/02/12 | EMAIL TO P. SILVERSTEIN AND J. RECKMEYER RE: PROPOSED SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 05/02/12 | REVIEW EMAIL FROM J. RECKMEYER RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 05/02/12 | EMAIL TO PARTIES IN INTEREST RE: DRAFT SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 05/02/12 | CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF PROPOSED ORDER FOR SUBMISSION WITH THE COURT | JKS | 0.10 | 59.50 |
| 05/02/12 | REVIEW AND ANALYZE DRAFT OPPOSITION TO WTC'S MOTION SEEKING LEAVE TO APPEAL THE COURT'S ALLOCATION DISPUTES DECISION | JKS | 0.80 | 476.00 |
| 05/02/12 | REVIEW AND ANALYZE DRAFT MEDIATION STATEMENT | JKS | 0.70 | 416.50 |
| 05/03/12 | REVIEW EMAIL FROM AND EMAIL TO D. SLOAN RE: PROPOSED SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 05/03/12 | CONFERENCE WITH A. STROMBERG RE: FILING OF EXHIBITS TO PLAN | JKS | 0.30 | 178.50 |
| 05/03/12 | REVIEW PLAN RE: LIST OF EXHIBITS | JKS | 0.20 | 119.00 |

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 702209
      Client/Matter No. 46429-0001                                       June 27, 2012
                                                                            Page 28

---

| 05/03/12 | PREPARE NOTICE RE: PLAN EXHIBITS | JKS | 0.70 | 416.50 |
|---|---|---|---|---|
| 05/03/12 | EMAIL TO A. STROMBERG RE: DRAFT NOTICE RE: FILING PLAN EXHIBITS | JKS | 0.10 | 59.50 |
| 05/03/12 | CONFERENCE WITH K. LANTRY RE: PROPOSED SCHEDULING ORDER RE: CONSIDERATION MOTION | JKS | 0.10 | 59.50 |
| 05/03/12 | REVISE PROPOSED SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 05/03/12 | EMAIL TO J. BENDERNAGEL RE: PROPOSED SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 05/03/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: FILING OF PROPOSED SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 05/03/12 | EXECUTE CERTIFICATION RE: PROPOSED SCHEDULING ORDER FOR FILING | JKS | 0.10 | 59.50 |
| 05/03/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CERTIFICATION AND SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 05/03/12 | REVIEW EMAIL FROM J. LUDWIG RE: AMENDED GLOBAL CONTRACT EXHIBIT | JKS | 0.10 | 59.50 |
| 05/03/12 | REVIEW NOTICE AND AMENDED EXHIBITS RE: GLOBAL CONTRACT MOTION | JKS | 0.80 | 476.00 |
| 05/03/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: GLOBAL CONTRACT NOTICE AND AMENDED EXHIBITS | JKS | 0.30 | 178.50 |
| 05/03/12 | FOLLOW-UP CONFERENCE WITH A. STROMBERG RE: EXHIBITS | JKS | 0.20 | 119.00 |
| 05/03/12 | EMAIL TO AND FROM DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: EXHIBITS FOR FILING | JKS | 0.10 | 59.50 |
| 05/03/12 | REVIEW EMAIL FROM A. STROMBERG RE: PLAN EXHIBITS | JKS | 0.10 | 59.50 |
| 05/03/12 | REVIEW REVISED NOTICE RE: PLAN EXHIBITS | JKS | 0.20 | 119.00 |
| 05/03/12 | CONFERENCE WITH P. RATKOWIAK RE: PLAN-RELATED FILINGS MAY 4 AND SERVICE OF SUCH FILINGS | JKS | 0.20 | 119.00 |
| 05/03/12 | EFILE AND COORDINATE SERVICE OF CERTIFICATION OF COUNSEL AND ORDER RE: CITADEL MOTION FOR RECONSIDERATION | PVR | 0.40 | 92.00 |
| 05/04/12 | COMMUNICATIONS WITH A. ROSS RE: FILING OF PLAN EXHIBITS | JKS | 0.30 | 178.50 |
| 05/04/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF EXHIBITS AND NOTICE FOR FILING | JKS | 0.20 | 119.00 |
| 05/04/12 | REVIEW EMAIL FROM E. MOSKOWITZ AND J. BENDERNAGEL RE: MEDIATION | JKS | 0.10 | 59.50 |
| 05/04/12 | REVIEW EMAILS FROM D. SLOAN, M. MCGUIRE AND B. CLEARY RE: FILING | JKS | 0.10 | 59.50 |
| 05/04/12 | FINAL REVIEW OF NOTICE OF FILING PLAN EXHIBITS FOR FILING | JKS | 0.20 | 119.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                      Invoice No. 702209
        Client/Matter No. 46429-0001                                June 27, 2012
                                                                       Page 29

| 05/04/12 | REVIEW CLEAN AND BLACK LINE PLAN EXHIBITS FOR FILING (TERMS OF NEW WARRANT AGREEMENT, RESTRUCTURING TRANSACTIONS, CERTIFICATE OF INCORPORATION OF REORGANIZED TRIBUNE, BY-LAWS OF REORGANIZED TRIBUNE, REGISTRATION RIGHTS AGREEMENT, DIRECTORS OF REORGANIZED TRIBUNE, DIRECTORS, MANAGERS, AND OFFICERS OF REORGANIZED DEBTORS OTHER THAN REORGANIZED TRIBUNE, TERMS OF TRUST LOAN AGREEMENT, LITIGATION TRUST AGREEMENT, TERMS OF INTERCOMPANY CLAIMS SETTLEMENT, TERMS OF NEW SENIOR SECURED TERM LOAN, TERMS OF EXIT FACILITY, REJECTED EXECUTORY CONTRACTS AND UNEXPIRED LEASES), INCLUDING COMMUNICATIONS WITH K. MILLS AND J. LUDWIG RE: FORM OF EXHIBITS | JKS | 2.70 | 1,606.50 |
|---|---|---|---|---|
| 05/04/12 | FINAL REVIEW AND EXECUTE NOTICE OF FILING OF AMENDED EXHIBITS PURSUANT TO ORDER ESTABLISHING PROCEDURES FOR FIXING CURE AMOUNTS FOR FILING | JKS | 0.30 | 178.50 |
| 05/04/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILED PLAN-RELATED DOCUMENTS | JKS | 0.20 | 119.00 |
| 05/04/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE INSTRUCTIONS FOR NOTICE OF FILING EXHIBITS | JKS | 0.20 | 119.00 |
| 05/04/12 | EMAIL TO CO-PLAN PROPONENTS RE: NOTICE OF FILING | JKS | 0.10 | 59.50 |
| 05/04/12 | EMAIL EXCHANGE WITH D. SLOAN RE: EXHIBITS TO PLAN | JKS | 0.20 | 119.00 |
| 05/04/12 | EMAIL WITH B. CLEARY RE: FILING OF PLAN EXHIBITS | JKS | 0.20 | 119.00 |
| 05/04/12 | REVIEW SIGNED ORDER SCHEDULING HEARING ON MOTION OF CITADEL EQUITY FUND LTD AND CAMDEN ASSET MANAGEMENT FOR RECONSIDERATION AND/OR CLARIFICATION OF THE COURT'S APRIL 9, 2012 MEMORANDUM AND ORDER RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 05/04/12 | EMAIL TO J. BENDERNAGEL RE: SIGNED ORDER SCHEDULING HEARING ON MOTION RECONSIDERATION MOTION | JKS | 0.10 | 59.50 |
| 05/04/12 | TELEPHONE FROM AND EMAIL EXCHANGE WITH PARCELS RE: RESCANNING CERTAIN COLOR EXHIBITS | PVR | 0.50 | 115.00 |
| 05/04/12 | REVIEW EMAIL EXCHANGES WITH K. MILLS AND A. ROSENBLATT AND J. JOHNSTON RE: PLAN EXHIBITS | JKS | 0.20 | 119.00 |
| 05/04/12 | REVIEW AND COORDINATE SERVICE OF ORDER SCHEDULING HEARING ON CITADEL MOTION FOR RECONSIDERATION | PVR | 0.20 | 46.00 |
| 05/04/12 | EMAIL EXCHANGE WITH A. STROMBERG RE: NOTICE OF FILING OF EXHIBITS TO PLAN SUPPLEMENT | PVR | 0.60 | 138.00 |
| 05/04/12 | EMAIL TO AND FROM K. MILLS AND A. STROMBERG RE: EXHIBIT 5.10 TO PLAN SUPPLEMENT | PVR | 0.20 | 46.00 |
| 05/04/12 | EMAIL FROM AND TO K. MILLS AND PREPARE EXHIBITS AND EXHIBIT MARKERS RE: PLAN SUPPLEMENT FOR FILING | PVR | 0.90 | 207.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 702209
       Client/Matter No. 46429-0001                               June 27, 2012
                                                                      Page 30

| 05/04/12 | PREPARE AND EFILE NOTICE OF FILING RE: GLOBAL CONTRACTS | PVR | 0.70 | 161.00 |
|---|---|---|---|---|
| 05/04/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING RE: GLOBAL CONTRACTS | PVR | 0.10 | 23.00 |
| 05/04/12 | EMAIL EXCHANGE WITH K. MILLS AND PREPARE CERTAIN CORRECTED EXHIBITS TO PLAN SUPPLEMENT FOR FILING | PVR | 2.10 | 483.00 |
| 05/04/12 | PREPARE, EFILE AND COORDINATE SERVICE OF NOTICE OF FILING OF EXHIBITS RE: PLAN SUPPLEMENT | PVR | 1.30 | 299.00 |
| 05/07/12 | REVIEW EMAIL FROM T. ROSS RE: DCL PLAN PROPONENTS OPPOSITION TO WTC MOTION TO APPEAL | JKS | 0.10 | 59.50 |
| 05/07/12 | EFILE AND COORDINATE SERVICE OF DCL OBJECTION TO WTC MOTION FOR LEAVE TO FILE APPEAL RE: COURT DECISION RE: ALLOCATION DISPUTES | PVR | 0.40 | 92.00 |
| 05/07/12 | CONFERENCE WITH T. ROSS RE: DCL PLAN PROPONENTS OPPOSITION TO WTC MOTION TO APPEAL | JKS | 0.10 | 59.50 |
| 05/07/12 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: OPPOSITION TO MOTION TO APPEAL FOR FILING | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW AND REVISE OPPOSITION TO MOTION TO APPEAL FOR FILING | JKS | 0.90 | 535.50 |
| 05/07/12 | CONFERENCE WITH T. ROSS RE: REVISIONS TO OPPOSITION TO MOTION TO APPEAL FOR FILING | JKS | 0.30 | 178.50 |
| 05/07/12 | REVIEW EMAIL FROM M. MCGUIRE RE: AUTHORITY TO FILE OPPOSITION | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW EMAIL FROM D. SLOAN RE: AUTHORITY TO FILE OPPOSITION | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW EMAIL FROM B. CLEARY RE: AUTHORITY TO FILE OPPOSITION | JKS | 0.10 | 59.50 |
| 05/07/12 | EMAIL TO B. CLEARY, D. SLOAN AND M. MCGUIRE RE: OPPOSITION | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW EMAIL FROM AND EMAIL TO T. ROSS RE: FILED OBJECTION | JKS | 0.10 | 59.50 |
| 05/07/12 | EMAIL TO J. BENDERNAGEL ET AL RE: FILED OBJECTION | JKS | 0.10 | 59.50 |
| 05/07/12 | REVIEW DCL OBJECTION TO WTC MOTION FOR LEAVE TO FILE APPEAL RE: COURT DECISION RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 05/07/12 | EMAIL TO AND FROM B. CLEARY RE: APPROVAL TO FILE DCL OBJECTION TO WTC MOTION FOR LEAVE TO FILE APPEAL RE: COURT DECISION RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 05/07/12 | EMAIL TO AND FROM T. ROSS RE: APPROVAL TO FILE DCL OBJECTION TO WTC MOTION FOR LEAVE TO FILE APPEAL RE: COURT DECISION RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 05/08/12 | CONFERENCE WITH J. BENDERNAGEL RE: CONFIDENTIAL MEDIATION STATEMENT | JKS | 0.20 | 119.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 31

| | | | | |
|---|---|---|---|---|
| 05/08/12 | EMAILS TO/FROM K. STICKLES RE: MEDIATION STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 05/08/12 | REVIEW EMAILS FROM B. SULLIVAN RE: SCHEDULED MEDIATION | JKS | 0.20 | 119.00 |
| 05/08/12 | EMAILS TO J. BENDERNAGEL RE: MEDIATION STATEMENT | JKS | 0.10 | 59.50 |
| 05/08/12 | CONFERENCE WITH J. BENDERNAGEL RE: MAY 15 MEDIATION | JKS | 0.20 | 119.00 |
| 05/08/12 | REVIEW EMAIL FROM T. ROSS RE: SUBMISSION OF CONFIDENTIAL MEDIATION STATEMENT | JKS | 0.10 | 59.50 |
| 05/08/12 | EMAIL TO T. ROSS RE: MEDIATION STATEMENT AND ATTENDEES | JKS | 0.10 | 59.50 |
| 05/08/12 | CONFERENCE WITH J. STEEN ET AL RE: CONFIRMATION HEARING | JKS | 0.50 | 297.50 |
| 05/08/12 | EMAIL EXCHANGE WITH N. PERNICK RE: MAY 15 MEDIATION | JKS | 0.20 | 119.00 |
| 05/08/12 | PRELIMINARY RESEARCH RE: CONFIRMATION ISSUE | JKS | 1.20 | 714.00 |
| 05/09/12 | CONFERENCE WITH N. PERNICK RE: MEDIATION | JKS | 0.10 | 59.50 |
| 05/09/12 | REVIEW REVISED MEDIATION STATEMENT | JKS | 0.20 | 119.00 |
| 05/09/12 | EMAIL TO B. SULLIVAN FORWARDING MEDIATION STATEMENT AND ATTENDEES | JKS | 0.10 | 59.50 |
| 05/09/12 | EMAIL TO D. LIEBENTRITT ET AL RE: MEDIATION STATEMENT | JKS | 0.10 | 59.50 |
| 05/09/12 | CONFERENCE WITH K. STICKLES RE: MEDIATION STATUS, STRATEGY | NLP | 0.30 | 225.00 |
| 05/09/12 | EMAIL EXCHANGE WITH T. ROSS RE: SUBMISSION OF MEDIATION STATEMENT | JKS | 0.20 | 119.00 |
| 05/09/12 | REVIEW CONFIDENTIAL MEDIATION STATEMENT | JKS | 0.50 | 297.50 |
| 05/09/12 | CONFERENCE WITH T. ROSS RE: MODIFICATION TO MEDIATION STATEMENT | JKS | 0.20 | 119.00 |
| 05/10/12 | EFILE EPIQS AFFIDAVIT OF SERVICE FOR SOLICITATION MAILING | PVR | 0.50 | 115.00 |
| 05/10/12 | CONFERENCE WITH D. SLOAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 05/10/12 | CONFERENCE WITH M. BLUMENTHAL RE: CONFIRMATION STATUS | NLP | 0.20 | 150.00 |
| 05/10/12 | CONFERENCE WITH K. STICKLES RE: APPEAL ISSUES | PJR | 0.10 | 41.00 |
| 05/10/12 | REVIEW EMAIL FROM D. SLOAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 05/10/12 | EMAIL TO D. SLOAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 05/10/12 | REVIEW DOCKETED WTC MOTION FOR LEAVE TO APPEAL AND OPPOSITIONS | JKS | 0.10 | 59.50 |
| 05/10/12 | EMAIL TO J. BENDERNAGEL ET AL RE: USDC DOCKET ASSIGNMENT | JKS | 0.10 | 59.50 |
| 05/10/12 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE EPIQ AFFIDAVIT OF SERVICE FOR SOLICITATION MAILING | PVR | 0.10 | 23.00 |
| 05/11/12 | REVIEW D. ROSNER 5/11 EMAIL RE: APPEAL MEDIATION | NLP | 0.10 | 75.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                      Invoice No. 702209
      Client/Matter No. 46429-0001                              June 27, 2012
                                                                      Page 32

| | | | | |
|---|---|---|---|---|
| 05/11/12 | REVIEW EMAIL FROM B. SULLIVAN RE: REVISED 3018 STIPULATION AND PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 05/11/12 | CONFERENCE WITH B. SULLIVAN RE: AUTHORITY TO FILE 3018 STIPULATION AND ORDER | JKS | 0.20 | 119.00 |
| 05/11/12 | REVIEW FILED NOVAD DECLARATION | JKS | 0.20 | 119.00 |
| 05/11/12 | REVIEW DOCKETED CERTIFICATION RE: 3018 STIPULATION AND ORDER AND EMAIL SAME TO K. KANSA ET AL | JKS | 0.10 | 59.50 |
| 05/11/12 | REVIEW EMAIL FROM J. LUDWIG RE: TRANSMITTAL OF STIPULATION TO EPIQ | JKS | 0.10 | 59.50 |
| 05/11/12 | EMAIL TO B. SULLIVAN RE: MODIFICATION TO 3018 STIPULATION AND ORDER | JKS | 0.10 | 59.50 |
| 05/11/12 | REVIEW J. MESTER 5/11 EMAIL RE: APPEAL MEDIATION | NLP | 0.10 | 75.00 |
| 05/11/12 | REVIEW JOINDER OF AURELIUS CAPITAL MANAGEMENT TO THE OPPOSITION OF LAW DEBENTURE AND DEUTSCHE BANK TO WILMINGTON TRUST COMPANY MOTION FOR LEAVE TO APPEAL BANKRUPTCY COURT DECISION ON ALLOCATION DISPUTES | NLP | 0.10 | 75.00 |
| 05/11/12 | REVIEW DEBTORS CONFIDENTIAL MEDIATION SUBMISSION RE: APPEALS | NLP | 0.30 | 225.00 |
| 05/11/12 | REVIEW K. STICKLES 5/10 EMAIL RE: DOCKETING OF WILMINGTON TRUST MOTION FOR LEAVE TO APPEAL IN USDC | NLP | 0.10 | 75.00 |
| 05/11/12 | REVIEW M. BERKO LETTER (DOCKETED AS CONFIRMATION OBJECTION) | JKS | 0.10 | 59.50 |
| 05/11/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: M. BERKO LETTER | JKS | 0.10 | 59.50 |
| 05/11/12 | REVIEW NOTICE RE: USDC RE: DOCKETED JOINDER FILED BY AURELIUS | JKS | 0.10 | 59.50 |
| 05/11/12 | REVIEW EMAIL FROM B. SULLIVAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 05/11/12 | CONFERENCE WITH N. PERNICK RE: CANCELLATION OF MEDIATION | JKS | 0.20 | 119.00 |
| 05/11/12 | REVIEW B. SULLIVAN 5/11 EMAIL RE: APPEAL MEDIATION | NLP | 0.10 | 75.00 |
| 05/11/12 | REVIEW EMAILS FROM COUNSEL FOR VARIOUS CONSTITUENTS (D. ROSNER, J. MESTER, J. BENDERNAGEL, J. TEITELBAUM) RE: CANCELLED MEDIATION | JKS | 0.10 | 59.50 |
| 05/11/12 | REVIEW EMAIL FROM B. SULLIVAN RE: 3018 STIPULATION AND AGREED ORDER | JKS | 0.10 | 59.50 |
| 05/11/12 | REVIEW DRAFT 3018 STIPULATION AND ORDER | JKS | 0.40 | 238.00 |
| 05/11/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: 3018 STIPULATION | JKS | 0.10 | 59.50 |
| 05/11/12 | CONFERENCES WITH K. KANSA RE: 3018 STIPULATION | JKS | 0.20 | 119.00 |
| 05/11/12 | REVIEW EMAIL FROM K. KANSA RE: MODIFICATIONS TO 3018 STIPULATION | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 33

| | | | | |
|---|---|---|---|---|
| 05/14/12 | CONFERENCE WITH G. KING RE: CONFIRMATION RESEARCH | JKS | 0.30 | 178.50 |
| 05/14/12 | CONFERENCE WITH T. ROSS RE: DCL PLAN PROPONENTS | JKS | 0.20 | 119.00 |
| 05/14/12 | EMAIL TO G. KING RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 05/15/12 | EMAIL FROM AND TO N. PERNICK RE: WTC MOTION FOR LEAVE TO FILE APPEAL AND DEUTSCHE BANK ANSWER | PVR | 0.10 | 23.00 |
| 05/15/12 | REVIEW SUPPLEMENTAL SCHEDULING ORDER RE: UPCOMING CONFIRMATION-RELATED DEADLINES | JKS | 0.30 | 178.50 |
| 05/15/12 | REVIEW CERTIFICATION OF COUNSEL WITH RESPECT TO PROPOSED ORDER SCHEDULING HEARING ON MOTION OF CITADEL EQUITY FUND LTD AND CAMDEN ASSET MANAGEMENT FOR RECONSIDERATION AND/OR CLARIFICATION OF THE COURT'S APRIL 9, 2012 MEMORANDUM AND ORDER RE: ALLOCATION DISPUTES | NLP | 0.10 | 75.00 |
| 05/15/12 | REVIEW SIGNED ORDER SCHEDULING HEARING ON MOTION OF CITADEL EQUITY FUND LTD AND CAMDEN ASSET MANAGEMENT FOR RECONSIDERATION AND/OR CLARIFICATION OF THE COURT'S APRIL 9, 2012 MEMORANDUM AND ORDER RE: ALLOCATION DISPUTES | NLP | 0.10 | 75.00 |
| 05/15/12 | REVIEW DCL PLAN PROPONENTS OBJECTION TO MOTION OF WILMINGTON TRUST COMPANY FOR LEAVE TO APPEAL BANKRUPTCY COURT'S DECISION ON ALLOCATION DISPUTES | NLP | 0.80 | 600.00 |
| 05/15/12 | REVIEW OPPOSITION OF DEUTSCHE BANK AND LAW DEBENTURE TO WILMINGTON TRUST COMPANY MOTION FOR LEAVE TO APPEAL ALLOCATION DECISION | NLP | 0.70 | 525.00 |
| 05/15/12 | REVIEW WTCO MOTION FOR LEAVE TO APPEAL BANKRUPTCY COURT'S DECISION ON ALLOCATION DISPUTES | NLP | 0.70 | 525.00 |
| 05/15/12 | REVIEW NOTICE OF FILING OF AMENDED EXHIBITS PURSUANT TO ORDER ESTABLISHING PROCEDURES FOR (I) FIXING CURE AMOUNTS AND (II) PROVIDING NOTICE OF ASSUMPTION AND/OR ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES BY A SUCCESSOR REORGANIZED DEBTOR | NLP | 0.20 | 150.00 |
| 05/15/12 | REVIEW DCL PLAN PROPONENTS NOTICE OF FILING OF EXHIBITS TO FOURTH AMENDED JOINT PLAN, AND RELATED EXHIBITS | NLP | 0.60 | 450.00 |
| 05/16/12 | CONFERENCE WITH B. SULLIVAN RE: WITHDRAWN NOTICE OF DESIGNATION OF LITIGATION TRUSTEE | JKS | 0.20 | 119.00 |
| 05/16/12 | REVIEW DOCKETED WTC NOTICE OF DESIGNATION OF LITIGATION TRUSTEE | PVR | 0.10 | 23.00 |
| 05/16/12 | FOLLOW-UP COMMUNICATIONS WITH K. LANTRY RE: DESIGNATION OF LITIGATION TRUSTEE | JKS | 0.20 | 119.00 |
| 05/16/12 | REVIEW DRAFT NOTICE OF SELECTION OF LITIGATION TRUSTEE | JKS | 0.30 | 178.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                     Invoice No. 702209
      Client/Matter No. 46429-0001                                              June 27, 2012
                                                                                    Page 34

| 05/16/12 | COMMUNICATIONS WITH M. MARTINEZ AND K. MILLS RE: NOTICE OF SELECTION | JKS | 0.30 | 178.50 |
|---|---|---|---|---|
| 05/16/12 | REVIEW EMAIL FROM K. MILLS AUTHORIZING FILING OF NOTICE OF SELECTION | JKS | 0.10 | 59.50 |
| 05/16/12 | REVIEW DOCUMENT AND EMAIL TO S. WILLIAMS RE: SERVICE INFORMATION FOR NOTICE OF SELECTION | JKS | 0.10 | 59.50 |
| 05/16/12 | EXECUTE NOTICE OF SELECTION FOR FILING | JKS | 0.10 | 59.50 |
| 05/16/12 | REVIEW EMAIL FROM T. ROSS RE: USE OF TSG AT CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 05/16/12 | EMAIL TO R. REBEK AND N. HUNT RE: CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 05/16/12 | CONFERENCE WITH K. LANTRY RE: WITHDRAWN NOTICE OF DESIGNATION OF LITIGATION TRUSTEE | JKS | 0.20 | 119.00 |
| 05/16/12 | REVIEW USDC NOTICE OF JUDGE REASSIGNMENT | NLP | 0.10 | 75.00 |
| 05/16/12 | REVIEW NOTICE OF DESIGNATION OF LITIGATION TRUSTEE | NLP | 0.10 | 75.00 |
| 05/16/12 | COMMUNICATIONS WITH T. ROSS RE: CONFIRMATION HEARING PREPARATIONS | JKS | 0.30 | 178.50 |
| 05/16/12 | EMAIL EXCHANGE WITH J. BOELTER RE: CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 05/16/12 | CONFERENCE WITH K. MILLS RE: PLAN-RELATED DOCUMENTS AND CONFIRMATION HEARING | JKS | 0.30 | 178.50 |
| 05/16/12 | REVIEW DOCKETED NOTICE OF DESIGNATION OF LITIGATION TRUSTEE | JKS | 0.20 | 119.00 |
| 05/17/12 | REVIEW EMAIL FROM R. REBEK RE: COURTROOM TECHNOLOGY FOR CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 05/17/12 | REVIEW NOTICE OF SERVICE NOTICE OF DESIGNATION OF LITIGATION TRUSTEE FILED BY WTC | JKS | 0.10 | 59.50 |
| 05/17/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: NOTICE OF DESIGNATION OF LITIGATION TRUSTEE | JKS | 0.20 | 119.00 |
| 05/18/12 | REVIEW EMAIL FROM B. CLEARY RE: RESPONSE TO THE MOTION FOR RECONSIDERATION OF THE ALLOCATION DISPUTES ORDER | JKS | 0.10 | 59.50 |
| 05/18/12 | REVIEW USDC ORDER RE: DEADLINE TO SUBMIT JOINTLY PREPARED PROPOSED BRIEFING SCHEDULE AND UPDATE CASE CALENDAR | PVR | 0.10 | 23.00 |
| 05/18/12 | REVIEW EMAIL FROM R. FLAGG RE: DRAFT RESPONSE TO THE MOTION FOR RECONSIDERATION OF THE ALLOCATION DISPUTES ORDER FILED BY CITADEL EQUITY FUND LTD AND CAMDEN ASSET MANAGEMENT | JKS | 0.10 | 59.50 |
| 05/18/12 | REVIEW DRAFT RESPONSE TO THE MOTION FOR RECONSIDERATION OF THE ALLOCATION DISPUTES ORDER FILED BY CITADEL EQUITY FUND LTD AND CAMDEN ASSET MANAGEMENT | JKS | 0.50 | 297.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 35

| | | | | |
|---|---|---|---|---|
| 05/18/12 | REVIEW MEDIATOR'S CERTIFICATES OF COMPLETION | JKS | 0.20 | 119.00 |
| 05/18/12 | EMAILS TO J. BENDERNAGEL RE: MEDIATOR'S FILED CERTIFICATES OF COMPLETION | JKS | 0.10 | 59.50 |
| 05/18/12 | REVIEW ORDER RE: SUBMISSION OF PROPOSED BRIEFING SCHEDULE ENTERED IN TWO APPEALS | JKS | 0.10 | 59.50 |
| 05/18/12 | EMAIL TO J. BENDERNAGEL ET AL RE: ORDER REQUIRING SUBMISSION OF PROPOSED BRIEFING SCHEDULE ENTERED IN TWO APPEALS | JKS | 0.10 | 59.50 |
| 05/19/12 | REVIEW ADDITIONAL COMMENTS AND REVISIONS RE: DRAFT RESPONSE TO TENDERING NOTEHOLDERS' MOTION FOR RECONSIDERATION | JKS | 0.60 | 357.00 |
| 05/21/12 | EMAIL EXCHANGE WITH K. STICKLES AND R. FLAGG RE: RESPONSE | PVR | 0.30 | 69.00 |
| 05/21/12 | REVIEW AND ANALYZE PLAN PROVISION RE: MECHANICS | JKS | 0.70 | 416.50 |
| 05/21/12 | EMAIL TO AND FROM R. FLAGG RE: RESPONSE TO THE MOTION FOR RECONSIDERATION | JKS | 0.10 | 59.50 |
| 05/21/12 | REVIEW AND EXECUTE RESPONSE TO THE MOTION FOR RECONSIDERATION | JKS | 0.60 | 357.00 |
| 05/21/12 | CONFERENCE WITH R. FLAGG RE: RESPONSE TO THE MOTION FOR RECONSIDERATION | JKS | 0.20 | 119.00 |
| 05/21/12 | CONFERENCE WITH J. BOELTER RE: PLAN ISSUE | JKS | 0.30 | 178.50 |
| 05/21/12 | EMAILS TO/FROM K. STICKLES RE: MORGAN STANLEY OBJECTION | NLP | 0.20 | 150.00 |
| 05/21/12 | CONFERENCE WITH J. BOELTER RE: PLAN | JKS | 0.40 | 238.00 |
| 05/21/12 | REVIEW DOCKETED OBJECTION TO PLAN BY STATE OF MICHIGAN DEPARTMENT OF TREASURY | PVR | 0.10 | 23.00 |
| 05/21/12 | REVIEW DOCKETED OBJECTION TO PLAN BY UNITED STATES | PVR | 0.10 | 23.00 |
| 05/21/12 | REVIEW DOCKETED OBJECTION TO PLAN BY MISSOURI DEPARTMENT OF REVENUE | PVR | 0.10 | 23.00 |
| 05/21/12 | REVIEW DOCKETED OBJECTION TO PLAN BY CERTAIN DIRECTORS AND OFFICERS | PVR | 0.10 | 23.00 |
| 05/21/12 | REVIEW DOCKETED OBJECTION TO PLAN BY EGI-TRB | PVR | 0.10 | 23.00 |
| 05/21/12 | REVIEW DOCKETED OBJECTION TO PLAN BY CAMDEN ASSET MANAGEMENT, CITADEL EQUITY FUND LTD. | PVR | 0.10 | 23.00 |
| 05/21/12 | EMAIL FROM AND TO R. FLAGG RE: RESPONSE TO CITADEL MOTION FOR RECONSIDERATION | PVR | 0.10 | 23.00 |
| 05/21/12 | REVISE RESPONSE PER K. STICKLES INSTRUCTIONS | PVR | 0.50 | 115.00 |
| 05/21/12 | EFILE AND SERVE RESPONSE TO CITADEL MOTION FOR RECONSIDERATION | PVR | 0.60 | 138.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 36

| | | | | |
|---|---|---|---|---|
| 05/22/12 | COMMUNICATIONS WITH T. ROSS RE: NOTICE OF SERVICE RE: DCL EXHIBIT LIST | JKS | 0.20 | 119.00 |
| 05/22/12 | EFILE AND SERVE NOTICE OF SERVICE RE: FILING SUPPLEMENTAL EXHIBIT LIST FOR USE AT CONFIRMATION HEARING | PVR | 0.40 | 92.00 |
| 05/22/12 | REVIEW EMAIL FROM T. ROSS RE: SERVICE OF DCL EXHIBIT LIST | JKS | 0.10 | 59.50 |
| 05/22/12 | CONFERENCE WITH K. STICKLES AND J. LUDWIG RE: PLAN CONFIRMATION ISSUES | PJR | 0.40 | 164.00 |
| 05/22/12 | CONFERENCE WITH K. STICKLES RE: MORGAN STANLEY RE: PLAN OBJECTION ISSUES | PJR | 0.30 | 123.00 |
| 05/22/12 | REVIEW OBJECTIONS TO PLAN | PJR | 0.50 | 205.00 |
| 05/22/12 | REVISE NOTICE OF SERVICE RE: FILING EXHIBIT LIST FOR USE AT CONFIRMATION HEARING | PVR | 0.20 | 46.00 |
| 05/22/12 | EXECUTE NOTICE OF SERVICE RE: DCL EXHIBIT LIST FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/22/12 | EMAIL TO NOTICE PARTIES RE: FILED NOTICE OF SERVICE RE: DCL EXHIBIT LIST | JKS | 0.10 | 59.50 |
| 05/22/12 | REVIEW EMAIL FROM T. ROSS RE: DCL EXHIBIT LIST | JKS | 0.10 | 59.50 |
| 05/22/12 | REVIEW AND REVISE DCL EXHIBIT LIST | JKS | 0.50 | 297.50 |
| 05/22/12 | EMAIL EXCHANGE WITH T. ROSS RE: DCL EXHIBIT LIST | JKS | 0.30 | 178.50 |
| 05/22/12 | COMMUNICATIONS WITH J. LUDWIG RE: PUBLICATION NOTICE OF CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 05/22/12 | REVIEW MISSOURI DEPARTMENT OF REVENUE OBJECTION TO PLAN | JKS | 0.20 | 119.00 |
| 05/22/12 | REVIEW CERTAIN OFFICERS AND DIRECTORS OBJECTION TO PLAN | JKS | 0.80 | 476.00 |
| 05/22/12 | REVIEW EGI-TRB OBJECTION TO PLAN | JKS | 0.40 | 238.00 |
| 05/22/12 | REVIEW CITADEL AND CAMDEN OBJECTION TO PLAN | JKS | 0.50 | 297.50 |
| 05/22/12 | REVIEW ALLEN ET AL OBJECTION TO PLAN | JKS | 0.20 | 119.00 |
| 05/22/12 | REVIEW AND ANALYZE AURELIUS OBJECTION TO PLAN | JKS | 0.90 | 535.50 |
| 05/22/12 | REVIEW AND ANALYZE WTC OBJECTION TO PLAN | JKS | 1.40 | 833.00 |
| 05/22/12 | CONFERENCE WITH K. STICKLES RE: MORGAN STANLEY OBJECTION AND STRATEGY | NLP | 0.30 | 225.00 |
| 05/22/12 | RESEARCH RE: RESOLUTION OF CONFIRMATION OBJECTION | JKS | 1.60 | 952.00 |
| 05/22/12 | CONFERENCE WITH J. BOELTER RE: PLAN ISSUE AND STRATEGY | JKS | 0.70 | 416.50 |
| 05/22/12 | PREPARE DRAFT NOTICE OF SERVICE RE: DCL EXHIBIT LIST | JKS | 0.20 | 119.00 |
| 05/22/12 | REVIEW UPDATED SERVICE PARTIES RE: NOTICE OF SERVICE | JKS | 0.30 | 178.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice No. 702209 |
| Client/Matter No. 46429-0001 | | June 27, 2012 |
| | | Page 37 |

| | | | | |
|---|---|---|---|---:|
| 05/22/12 | CONFERENCE WITH K. STICKLES RE: FILING EXHIBIT LIST FOR USE AT CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 05/22/12 | PREPARE BINDERS OF PLAN OBJECTIONS FOR CORE GROUP | PVR | 0.30 | 69.00 |
| 05/22/12 | PREPARE INDEX OF PLAN OBJECTIONS FOR BINDER | PVR | 0.20 | 46.00 |
| 05/22/12 | REVIEW LIMITED OBJECTION OF FORMER TRIBUNE COMPANY EMPLOYEES TO PLAN | PVR | 0.10 | 23.00 |
| 05/22/12 | REVIEW JOINDER OF OAKTREE CAPITAL AND ANGELO GORDON TO RESPONSE TO CITADEL MOTION FOR RECONSIDERATION | PVR | 0.10 | 23.00 |
| 05/22/12 | REVIEW JOINDER OF JPMORGAN TO RESPONSE TO CITADEL MOTION FOR RECONSIDERATION | PVR | 0.10 | 23.00 |
| 05/22/12 | REVIEW AURELIUS OBJECTION TO PLAN | PVR | 0.10 | 23.00 |
| 05/22/12 | REVIEW OBJECTION OF AURELIUS TO CITADEL MOTION FOR RECONSIDERATION | PVR | 0.10 | 23.00 |
| 05/22/12 | REVIEW WTC OBJECTION TO PLAN | PVR | 0.10 | 23.00 |
| 05/22/12 | REVIEW OBJECTION OF DEUTSCHE BANK TO PLAN | PVR | 0.10 | 23.00 |
| 05/22/12 | REVIEW OBJECTION OF LAW DEBENTURE TO PLAN | PVR | 0.10 | 23.00 |
| 05/23/12 | REVIEW EMAIL FROM A. STROMBERG RE: ALLOCATION DISPUTES HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 05/23/12 | REVIEW AND ANALYZE CHART OF OBJECTIONS RE: DCL PLAN | JKS | 0.70 | 416.50 |
| 05/23/12 | EMAIL EXCHANGE WITH J. BOELTER RE: PLAN | JKS | 0.10 | 59.50 |
| 05/24/12 | REVIEW PLAN OBJECTIONS, INCLUDING INDENTURE TRUSTEE OBJECTION RE: MORGAN STANLEY | PJR | 0.50 | 205.00 |
| 05/25/12 | REVIEW WTCO PLAN OBJECTION | NLP | 0.30 | 225.00 |
| 05/25/12 | REVIEW FORMER TRIBUNE COMPANY EMPLOYEES LIMITED PLAN OBJECTION | NLP | 0.20 | 150.00 |
| 05/25/12 | REVIEW AURELIUS PLAN OBJECTION | NLP | 0.40 | 300.00 |
| 05/25/12 | REVIEW LAW DEBENTURE PLAN OBJECTION | NLP | 0.20 | 150.00 |
| 05/25/12 | REVIEW ORDER GRANTING MOTION OF THE NOTEHOLDER PLAN PROPONENTS FOR VOLUNTARY DISMISSAL OF APPEAL FROM THE COURT'S OCTOBER 31, 2011 DECISION | NLP | 0.10 | 75.00 |
| 05/25/12 | REVIEW JUDGE SLEET 5/18 ORDERS SETTING BRIEFING SCHEDULE | NLP | 0.10 | 75.00 |
| 05/25/12 | REVIEW EMAIL FROM K. LANTRY RE: FORM AND SCOPE OF CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 05/25/12 | CONFERENCE WITH J. BOELTER AND K. STICKLES RE: PLAN OBJECTION ISSUES | PJR | 0.80 | 328.00 |
| 05/25/12 | REVIEW MORGAN STANLEY LETTER RE: SWAP | PJR | 0.30 | 123.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 38

| | | | | |
|---|---|---|---|---|
| 05/25/12 | REVIEW CITADEL EQUITY PLAN OBJECTION | NLP | 0.30 | 225.00 |
| 05/25/12 | REVIEW EMAIL FROM P. DUBLIN RE: CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 05/25/12 | CONFERENCE WITH P. REILLEY AND J. BOELTER, IN PART, RE: PLAN MODIFICATION | JKS | 0.80 | 476.00 |
| 05/25/12 | REVIEW PROPOSED MODIFICATION TO PLAN | JKS | 0.20 | 119.00 |
| 05/25/12 | TELEPHONE CALL TO J. BOELTER RE: PLAN MODIFICATION | JKS | 0.10 | 59.50 |
| 05/25/12 | REVIEW EGI-TRB PLAN OBJECTION | NLP | 0.30 | 225.00 |
| 05/25/12 | REVIEW MALCOLM BERKO RESPONSE TO FOURTH AMENDED JOINT PLAN | NLP | 0.10 | 75.00 |
| 05/25/12 | REVIEW STATE OF MICHIGAN PLAN OBJECTION | NLP | 0.20 | 150.00 |
| 05/25/12 | REVIEW UNITED STATES PLAN OBJECTION | NLP | 0.20 | 150.00 |
| 05/25/12 | REVIEW MISSOURI DEPARTMENT OF REVENUE PLAN OBJECTION | NLP | 0.20 | 150.00 |
| 05/25/12 | REVIEW PLAN OBJECTION OF CERTAIN FORMER DIRECTORS AND OFFICERS | NLP | 0.20 | 150.00 |
| 05/26/12 | REVIEW EMAIL FROM D. ROSEN RE: CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 05/26/12 | REVIEW EMAIL FROM CERTIFICATION OF PUBLICATION OF CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 05/27/12 | REVIEW REVISED PLAN LANGUAGE RE: RESOLUTION OF DEUTSCHE OBJECTION | PJR | 0.20 | 82.00 |
| 05/27/12 | CONFERENCE WITH K. STICKLES RE: REVISED PLAN LANGUAGE RE: MORGAN STANLEY DISTRIBUTION | PJR | 0.20 | 82.00 |
| 05/28/12 | REVIEW EMAIL FROM AND EMAIL TO H. LAMB RE: MEDIATION FEE | JKS | 0.10 | 59.50 |
| 05/28/12 | REVIEW SUMMARY ANALYSIS OF ALL PLAN OBJECTIONS | JKS | 1.80 | 1,071.00 |
| 05/28/12 | REVIEW AND ANALYZE AURELIUS AND WTC PLAN OBJECTIONS | JKS | 1.40 | 833.00 |
| 05/28/12 | REVIEW CERTIFICATIONS OF PUBLICATION OF CONFIRMATION HEARING AND EMAIL TO J. LUDWIG RE: FORM OF DOCUMENTS | JKS | 0.20 | 119.00 |
| 05/29/12 | EFILE AND SERVE NOTICE OF TELEPHONIC STATUS CONFERENCE RE: CONFIRMATION HEARING | PVR | 0.40 | 92.00 |
| 05/29/12 | EFILE AND SERVE CERTIFICATION OF PUBLICATION OF NOTICE OF CONFIRMATION HEARING | PVR | 0.40 | 92.00 |
| 05/29/12 | REVIEW EMAIL FROM K. KANSA RE: CERTIFICATION RE: PUBLICATION NOTICE | JKS | 0.10 | 59.50 |
| 05/29/12 | REVIEW AND EXECUTE CERTIFICATION RE: PUBLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 05/29/12 | RESEARCH RE: PLAN ISSUE | JKS | 1.20 | 714.00 |
| 05/29/12 | REVIEW AND ANALYZE PROPOSED PLAN REVISION | JKS | 0.50 | 297.50 |

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 702209
       Client/Matter No. 46429-0001                                     June 27, 2012
                                                                          Page 39

| | | | | |
|---|---|---|---|---|
| 05/29/12 | CONFERENCE WITH J. BOELTER RE: PROPOSED PLAN REVISIONS | JKS | 0.30 | 178.50 |
| 05/29/12 | REVIEW AND ANALYZE COMMUNICATIONS FROM J. BOELTER RE: ADDITIONAL PLAN REVISIONS | JKS | 0.60 | 357.00 |
| 05/29/12 | REVIEW EMAIL EXCHANGE WITH J. SULLIVAN RE: PROPOSED PLAN MODIFICATION | JKS | 0.20 | 119.00 |
| 05/29/12 | COMMUNICATIONS WITH K. LANTRY RE: CONFIRMATION BRIEF | JKS | 0.30 | 178.50 |
| 05/29/12 | REVIEW REVISED LANGUAGE RESOLVING PLAN OBJECTION RE: MORGAN STANLEY | PJR | 0.10 | 41.00 |
| 05/29/12 | CONFERENCE WITH K. STICKLES RE: PLAN OBJECTION ISSUES | PJR | 0.40 | 164.00 |
| 05/29/12 | REVIEW PLAN OBJECTIONS | PJR | 0.20 | 82.00 |
| 05/29/12 | EMAILS FROM J. LUDWIG AND K. KANSA RE: CERTIFICATION OF PUBLICATION OF NOTICE OF CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 05/29/12 | REVISE CERTIFICATION OF PUBLICATION OF NOTICE OF CONFIRMATION HEARING PER K. KANSA | PVR | 0.10 | 23.00 |
| 05/29/12 | EMAIL FROM J. LUDWIG RE: FURTHER REVISED CERTIFICATION OF PUBLICATION OF NOTICE OF CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 05/30/12 | LEGAL RESEARCH RE: PLAN DISTRIBUTION ISSUES RE: DEPOSIT/WITHDRAWAL ACCOUNT CUSTODIAN | PJR | 1.20 | 492.00 |
| 05/30/12 | CONFERENCE WITH J. BOELTER AND K. STICKLES RE: PLAN OBJECTIONS | PJR | 0.70 | 287.00 |
| 05/30/12 | CONFERENCE WITH J. BOELTER, J. SULLIVAN AND K. STICKLES RE: DEPOSIT/WITHDRAWAL ACCOUNT CUSTODIAN ISSUES | PJR | 0.30 | 123.00 |
| 05/30/12 | CONFERENCE WITH K. STICKLES RE: PLAN OBJECTION ISSUES | PJR | 0.90 | 369.00 |
| 05/30/12 | REVIEW REVISED PLAN AMENDMENT RE: RESOLUTION OF OBJECTIONS | PJR | 0.20 | 82.00 |
| 05/30/12 | REVIEW PLAN OBJECTIONS | PJR | 0.30 | 123.00 |
| 05/30/12 | REVIEW EMAIL FROM R. FLAGG RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 05/30/12 | REVIEW AND REVISE DRAFT PRETRIAL MEMORANDUM | JKS | 1.20 | 714.00 |
| 05/30/12 | EMAIL TO P. RATKOWIAK RE: EXHIBITS FOR PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 05/30/12 | REVIEW J. JOHNSTON COMMENTS RE: PRETRIAL MEMORANDUM | JKS | 0.20 | 119.00 |
| 05/30/12 | EMAIL TO J. BOELTER RE: PLAN LANGUAGE | JKS | 0.10 | 59.50 |
| 05/30/12 | CONFERENCE WITH J. BOELTER AND P. REILLEY RE: PLAN AMENDMENT | JKS | 0.40 | 238.00 |
| 05/30/12 | REVIEW EMAIL EXCHANGE BETWEEN J. BOELTER AND J. SULLIVAN RE: PLAN | JKS | 0.20 | 119.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 40

| | | | | |
|---|---|---|---|---|
| 05/30/12 | CONFERENCE WITH J. BOELTER AND J. SULLIVAN RE: PLAN | JKS | 0.20 | 119.00 |
| 05/30/12 | EMAIL EXCHANGE WITH R. FLAGG RE: 2011 PRETRIAL MEMORANDUM | JKS | 0.20 | 119.00 |
| 05/30/12 | RESEARCH RE: PLAN CONFIRMATION ISSUE | JKS | 2.10 | 1,249.50 |
| 05/30/12 | CONFERENCE WITH J. BOELTER RE: PLAN LANGUAGE TO ADDRESS DBTCA OBJECTION | JKS | 0.30 | 178.50 |
| 05/30/12 | LEGAL RESEARCH RE: EQUITABLE RELIEF AND ADVERSARY ISSUES | PJR | 1.70 | 697.00 |
| 05/30/12 | REVIEW RETIREES LIMITED JOINDER RE: DBTCA AND WTC OBJECTIONS TO THE FOURTH AMENDED DCL PLAN | JKS | 0.10 | 59.50 |
| 05/30/12 | EMAIL EXCHANGE WITH J. BOELTER RE: DBTCA PLAN OBJECTION | JKS | 0.20 | 119.00 |
| 05/31/12 | REVIEW EMAIL FROM D. GOLDEN RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 05/31/12 | LEGAL RESEARCH RE: PLAN DISTRIBUTION ISSUES | PJR | 0.90 | 369.00 |
| 05/31/12 | CONFERENCE WITH J. BOELTER RE: PLAN | JKS | 0.20 | 119.00 |
| 05/31/12 | REVIEW AURELIUS' REVISIONS TO PRETRIAL MEMORANDUM | JKS | 0.30 | 178.50 |
| 05/31/12 | REVIEW EMAIL FROM J. SOTILLE RE: COMMUNICATION WITH OBJECTOR | JKS | 0.10 | 59.50 |
| 05/31/12 | EMAIL EXCHANGE WITH J. SOTILLE AND J. BOELTER RE: DBTCA CONFIRMATION OBJECTION | JKS | 0.20 | 119.00 |
| 05/31/12 | CONFERENCE WITH J. SOTILLE RE: CONFIRMATION OBJECTION AND PROPOSED LANGUAGE TO RESOLVE OBJECTION | JKS | 0.30 | 178.50 |
| 05/31/12 | EMAIL EXCHANGE WITH J. BOELTER RE: PLAN REVISIONS | JKS | 0.20 | 119.00 |
| 05/31/12 | EMAIL TO K. LANTRY ET AL RE: PLAN OBJECTIONS | JKS | 0.10 | 59.50 |
| 05/31/12 | REVIEW EMAIL FROM J. LUDWIG RE: PLAN OBJECTIONS | JKS | 0.10 | 59.50 |
| 05/31/12 | REVIEW EMAIL FROM J. LUDWIG RE: PLAN OBJECTIONS | JKS | 0.10 | 59.50 |
| 05/31/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: EXHIBIT TO PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 05/31/12 | REVIEW EMAIL FROM R. FLAGG RE: REVISED PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 05/31/12 | REVIEW REVISED PRETRIAL MEMORANDUM | JKS | 0.30 | 178.50 |
| 05/31/12 | REVIEW STATEMENT OF ROBERT R. MCCORMICK TRIBUNE FOUNDATION AND CANTIGNY FOUNDATION TO AURELIUS OBJECTION TO CONFIRMATION | JKS | 0.20 | 119.00 |
| 05/31/12 | REVIEW REVISED PLAN LANGUAGE RE: RESOLUTION OF OBJECTIONS | PJR | 0.10 | 41.00 |
| 05/31/12 | LEGAL RESEARCH RE: MOTION IN AID OF CONFIRMATION | PJR | 0.50 | 205.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re: CHAPTER 11 DEBTOR<br>Client/Matter No. 46429-0001 | Invoice No. 702209<br>June 27, 2012<br>Page 41 |

| | | | | |
|---|---|---|---|---|
| 05/31/12 | CONFERENCE WITH K. STICKLES AND J. SOTILLE RE: PLAN OBJECTION ISSUES | PJR | 0.20 | 82.00 |
| 05/31/12 | CONFERENCE WITH K. STICKLES RE: PLAN OBJECTION ISSUES | PJR | 0.50 | 205.00 |
| 05/31/12 | REVIEW MCCORMICK TRIBUNE FOUNDATION STATEMENT RE: DCL PLAN | PVR | 0.10 | 23.00 |
| 05/31/12 | REVISE INDEX OF OBJECTIONS TO PLAN | PVR | 0.30 | 69.00 |
| 05/31/12 | PREPARE EXHIBIT B TO JOINT PRE-TRIAL MOTION | PVR | 0.30 | 69.00 |
| 05/31/12 | EMAIL TO CORE GROUP RE: EXHIBIT B TO JOINT PRE-TRIAL MEMO | PVR | 0.10 | 23.00 |
| 05/31/12 | PREPARE EXHIBITS A AND C TO JOINT PRE-TRIAL MEMO | PVR | 0.90 | 207.00 |
| 05/31/12 | REVIEW DEUTSCHE BANK LIMITED JOINDER RE: DCL PLAN | PVR | 0.10 | 23.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **1.40** | **$614.00** |
| 05/22/12 | REVIEW EMAIL FROM E. WAINSCOTT RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 05/22/12 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 05/22/12 | EFILE AND SERVE APRIL MONTHLY OPERATING REPORT | PVR | 0.40 | 92.00 |
| 05/22/12 | EMAIL FROM AND TO E. WAINSCOTT RE: APRIL MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| 05/23/12 | UPDATE CASE CALENDAR RE: FILING DEADLINE RE: MAY MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| 05/30/12 | COMMUNICATIONS WITH D. BEEZIE RE: US TRUSTEE FEES | JKS | 0.30 | 178.50 |
| **RETENTION MATTERS** | | | **7.60** | **$3,062.00** |
| 05/01/12 | REVIEW EMAIL FROM B. MYRICK RE: THIRTY-SECOND OCP SUPPLEMENT | JKS | 0.10 | 59.50 |
| 05/01/12 | REVIEW AND EXECUTE THIRTY-SECOND OCP SUPPLEMENT FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/01/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |
| 05/01/12 | EMAIL FROM AND TO B. MYRICK RE: THIRTY-SECOND ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 05/01/12 | PREPARE NOTICE OF THIRTY-SECOND ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.20 | 46.00 |
| 05/01/12 | EFILE AND COORDINATE SERVICE OF NOTICE OF THIRTY-SECOND ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.40 | 92.00 |
| 05/04/12 | REVIEW MESSAGE FROM AND VOICEMAIL TO J. YOUNG RE: OCP RETENTION | JKS | 0.10 | 59.50 |
| 05/07/12 | EMAIL TO AND FROM T. ROSS RE: PRO HAC MOTION | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 42

| | | | | |
|---|---|---|---|---|
| 05/07/12 | TELEPHONE TO J. YOUNG RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT | PVR | 0.10 | 23.00 |
| 05/07/12 | EMAIL FROM K. STICKLES AND PREPARE PRO HAC MOTION FOR T. ROSS | PVR | 0.10 | 23.00 |
| 05/08/12 | EMAIL TO AND FROM B. MYRICK RE: FILING OF BATE PETERSON ET AL ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 59.50 |
| 05/08/12 | EFILE AND SUBMIT PRO HAC MOTION FOR T. ROSS | PVR | 0.30 | 69.00 |
| 05/08/12 | REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 59.50 |
| 05/08/12 | REVIEW NEAL LEROY AFFIDAVIT FOR FILING | JKS | 0.10 | 59.50 |
| 05/08/12 | CONFERENCE WITH J. YOUNG RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.20 | 119.00 |
| 05/08/12 | REVIEW BATE, PETERSON, DEACON, ZINN & YOUNG LLP ORDINARY COURSE PROFESSIONAL AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/08/12 | EFILE AND SERVE AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS S. BORSTEIN OF NEAL & LEROY | PVR | 0.40 | 92.00 |
| 05/08/12 | EMAIL FROM T. ROSS AND COORDINATE PAYMENT OF FILING FEE FOR PRO HAC MOTION | PVR | 0.20 | 46.00 |
| 05/09/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVITS FOR S. BORSTEIN AND J. YOUNG | PVR | 0.10 | 23.00 |
| 05/09/12 | EMAIL TO T. ROSS RE: SIGNED PRO HAC ORDER | PVR | 0.10 | 23.00 |
| 05/14/12 | CONFERENCE WITH J. LUDWIG RE: JONES DAY RETENTION | JKS | 0.20 | 119.00 |
| 05/14/12 | CONFERENCE WITH J. BENDERNAGEL RE: RETENTION ISSUE AND DISCLOSURE | JKS | 0.30 | 178.50 |
| 05/15/12 | REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONAL FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 05/15/12 | EFILE AND SERVE NOTICE OF THIRTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.40 | 92.00 |
| 05/15/12 | REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 59.50 |
| 05/15/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |
| 05/15/12 | EMAIL EXCHANGE WITH B. MYRICK RE: THIRTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 05/15/12 | PREPARE NOTICE OF THIRTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 702209 |
| | Client/Matter No. 46429-0001 | | June 27, 2012 |
| | | | Page 43 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 05/18/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR RE: FILED AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS G. O'KEEFE | PVR | 0.10 | 23.00 |
| 05/18/12 | REVIEW MCDONNELL OCP AFFIDAVIT FOR FILING | JKS | 0.10 | 59.50 |
| 05/18/12 | EMAIL TO G. OKEEFE ET AL RE: OCP AFFIDAVIT | JKS | 0.10 | 59.50 |
| 05/18/12 | EMAIL TO AND FROM B. MYRICK RE: OCP AFFIDAVIT | JKS | 0.10 | 59.50 |
| 05/18/12 | EFILE AND SERVE AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS G. O'KEEFE OF MCDONNELL BOEHNEN HULBERT & BERGHOFF | PVR | 0.40 | 92.00 |
| 05/25/12 | REVIEW SUPPLEMENTAL DECLARATION | JKS | 0.20 | 119.00 |
| 05/25/12 | EMAIL TO J. BENDERNAGEL RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 59.50 |
| 05/29/12 | REVIEW DOCKET RE: PRIOR DISCLOSURES BY JONES DAY | PVR | 0.10 | 23.00 |
| 05/29/12 | EMAIL EXCHANGE WITH B. ERENS RE: FILING OF DECLARATION | JKS | 0.20 | 119.00 |
| 05/29/12 | EMAIL TO S. WILLIAMS RE: FILING AND SERVICE OF DECLARATION | JKS | 0.10 | 59.50 |
| 05/29/12 | REVIEW EMAIL FROM T. HOFFMAN RE: DECLARATION | JKS | 0.10 | 59.50 |
| 05/29/12 | REVIEW SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.20 | 119.00 |
| 05/29/12 | EMAIL FROM T. HOFFMAN RE: SUPPLEMENTAL DISCLOSURE OF JONES DAY | PVR | 0.10 | 23.00 |
| 05/29/12 | CONFERENCES WITH K. STICKLES RE: FILING OF SUPPLEMENTAL DISCLOSURE OF JONES DAY | PVR | 0.20 | 46.00 |
| 05/31/12 | EMAIL TO AND FROM E. CERASIA FORM OF AFFIDAVIT | JKS | 0.10 | 59.50 |
| 05/31/12 | EMAIL EXCHANGE WITH B MYRICK RE: E. CERASIA AFFIDAVIT | JKS | 0.10 | 59.50 |
| 05/31/12 | EMAIL EXCHANGE WITH B. MYRICK RE: GROBART OCP AFFIDAVIT | JKS | 0.10 | 59.50 |
| 05/31/12 | EMAIL EXCHANGE WITH D, GROBART RE: PROCESS FOR FILING OCP AFFIDAVIT | JKS | 0.10 | 59.50 |
| 05/31/12 | REVIEW EMAIL AND OCP AFFIDAVIT FROM D. GROBART | JKS | 0.20 | 119.00 |
| 05/31/12 | REVIEW EMAIL, AND OCP SUPPLEMENT, FROM E. CERASIA | JKS | 0.20 | 119.00 |
| **U.S. TRUSTEE MATTERS AND MEETINGS** | | | **0.20** | **$119.00** |
| 05/30/12 | REVIEW EMAIL FROM J. KERN RE: US TRUSTEE FEES | JKS | 0.10 | 59.50 |
| 05/30/12 | EMAIL TO AND FROM E. WAINSCOTT RE: US TRUSTEE FEES | JKS | 0.10 | 59.50 |

TOTAL HOURS    239.30

PROFESSIONAL SERVICES:                                                    $  110,216.00

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 44

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| NORMAN L. PERNICK | MEMBER | 13.90 | 750.00 | 10,425.00 |
| J. KATE STICKLES | MEMBER | 115.50 | 595.00 | 68,722.50 |
| PATRICK J. REILLEY | MEMBER | 33.00 | 410.00 | 13,530.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 73.60 | 230.00 | 16,928.00 |
| KERRI L. LABRADA | PARALEGAL | 3.30 | 185.00 | 610.50 |

46429/0001-8662863v2

# **EXHIBIT C**

# EXHIBIT C

## TRIBUNE COMPANY, *et al.*

### EXPENSE SUMMARY
### MAY 1, 2012 THROUGH MAY 31, 2012

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (2,021 pages @ $.10/page) | | $202.10 |
| Telephone | | $39.97 |
| Postage | | $13.40 |
| Travel Expenses (Transportation and Working Meals) | Dave's Limo; Bee Shuttle Service; Mikimoto's; Washington St. Ale House | $226.75 |
| Overtime/Additional Staffing | Staff/Secretarial | $189.79 |
| Filing Fee (*Pro Hac Vice* Motion) | U. S. District Court | $25.00 |
| Outside Photocopying | Parcels, Inc. | $387.68 |
| Document Retrieval/Court Costs | PACER Service Center | $10.50 |
| Transcripts | Diaz Data Services | $24.30 |
| Legal Research | Westlaw | $117.79 |
| **TOTAL** | | **$1,237.28** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 702209 |
| | Client/Matter No. 46429-0001 | June 27, 2012 |
| | | Page 45 |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 05/01/12 | PHOTOCOPYING Qty: 42 | 4.20 |
| 05/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/01/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/01/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/01/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/01/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/01/12 | PHOTOCOPYING Qty: 125 | 12.50 |
| 05/01/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/01/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/02/12 | PHOTOCOPYING Qty: 42 | 4.20 |
| 05/02/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/03/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/03/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/03/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/03/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/03/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/03/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 05/04/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/04/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/04/12 | PHOTOCOPYING Qty: 99 | 9.90 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 46

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 45 | 4.50 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/04/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/04/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/04/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/04/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 05/04/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/04/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 05/07/12 | PHOTOCOPYING Qty: 17 | 1.70 |
| 05/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 702209 |
| | Client/Matter No. 46429-0001 | June 27, 2012 |
| | | Page 47 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/12 | PHOTOCOPYING Qty: 52 | 5.20 |
| 05/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/07/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/07/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 05/08/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/08/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/08/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/08/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/08/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/08/12 | PHOTOCOPYING Qty: 66 | 6.60 |
| 05/08/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/08/12 | PHOTOCOPYING Qty: 21 | 2.10 |
| 05/08/12 | PHOTOCOPYING Qty: 78 | 7.80 |
| 05/08/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/08/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/08/12 | PHOTOCOPYING Qty: 32 | 3.20 |
| 05/08/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/08/12 | POSTAGE | 11.70 |
| 05/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/08/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 05/08/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 05/08/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 05/08/12 | TELEPHONE TOLL CHARGE | 1.85 |
| 05/08/12 | FILING FEES - USDC | 25.00 |
| 05/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 05/09/12 | PHOTOCOPYING Qty: 49 | 4.90 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 702209 |
| | Client/Matter No. 46429-0001 | June 27, 2012 |
| | | Page 48 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/09/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/09/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/09/12 | TELEPHONE TOLL CHARGE | 0.85 |
| 05/09/12 | PHOTOCOPIES - PARCELS, INC | 285.00 |
| 05/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 05/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/12 | PHOTOCOPYING Qty: 85 | 8.50 |
| 05/11/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/11/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/11/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/11/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/11/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/11/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/11/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/11/12 | PHOTOCOPYING Qty: 36 | 3.60 |
| 05/11/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/11/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/11/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/11/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/11/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/11/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 05/11/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 05/14/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/14/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/14/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 05/14/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 05/15/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/15/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/15/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/15/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/15/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/15/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/15/12 | PHOTOCOPYING Qty: 105 | 10.50 |
| 05/15/12 | PHOTOCOPYING Qty: 105 | 10.50 |
| 05/15/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 05/15/12 | TELEPHONE TOLL CHARGE | 0.05 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 49

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/15/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/16/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/16/12 | PHOTOCOPYING Qty: 39 | 3.90 |
| 05/16/12 | PHOTOCOPYING Qty: 207 | 20.70 |
| 05/16/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/16/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/16/12 | TELEPHONE TOLL CHARGE | 0.80 |
| 05/16/12 | TELEPHONE TOLL CHARGE | 1.05 |
| 05/16/12 | OVERTIME - S. WILLIAMS - SECRETARIAL ASSISTANCE PREPARING, FILING AND SERVING DI 11635 | 24.50 |
| 05/16/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/16/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 05/16/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 05/16/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 05/17/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/17/12 | PHOTOCOPYING Qty: 36 | 3.60 |
| 05/17/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/17/12 | PHOTOCOPYING Qty: 53 | 5.30 |
| 05/17/12 | POSTAGE | 1.70 |
| 05/17/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 05/18/12 | PHOTOCOPYING Qty: 39 | 3.90 |
| 05/18/12 | PHOTOCOPYING Qty: 39 | 3.90 |
| 05/18/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/18/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/18/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/21/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/21/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/21/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/22/12 | PHOTOCOPYING Qty: 69 | 6.90 |
| 05/22/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/22/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/22/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/22/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/22/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/22/12 | TELEPHONE TOLL CHARGE | 0.85 |
| 05/22/12 | COPY OF OFFICIAL DOCUMENTS | 1.30 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 50

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/23/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 05/23/12 | PHOTOCOPYING Qty: 15 | 1.50 |
| 05/23/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/23/12 | PHOTOCOPIES - PARCELS, INC | 102.68 |
| 05/24/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/24/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/24/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/24/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 05/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/24/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/25/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 05/25/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 05/29/12 | DAVE'S LIMOUSINE - TRANSPORTATION FOR K. KANSA FROM PHILADELPHIA INTERNATIONAL AIRPORT AT MAY 29, 2012 HEARING | 83.25 |
| 05/29/12 | BEE'S SHUTTLE SERVICE - TRANSPORTATION FOR K. KANSA FROM OFFICE TO PHILADELPHIA INTERNATIONAL AIRPORT AFTER MAY 29, 2012 HEARING | 102.00 |
| 05/29/12 | MIKIMOTOS – WORKING MEAL - DINNER FOR K. STICKLES AND S. WILLIAMS RE: PREPARING, FILING AND SERVING DI 11710 AND DI 11711 | 41.50 |
| 05/29/12 | PHOTOCOPYING Qty: 35 | 3.50 |
| 05/29/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/29/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/29/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/29/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/29/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/29/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/29/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/29/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/29/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 05/29/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 05/29/12 | TELEPHONE TOLL CHARGE | 27.02 |
| 05/29/12 | OVERTIME - S. WILLIAMS - SECRETARIAL ASSISTANCE PREPARING, FILING AND SERVING DI 11710 AND DI 11711 | 165.29 |
| 05/29/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 702209
June 27, 2012
Page 51

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/29/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/30/12 | WESTLAW | 117.79 |
| 05/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/30/12 | TELEPHONE TOLL CHARGE | 0.80 |
| 05/31/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/31/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/31/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/31/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/31/12 | PHOTOCOPYING Qty: 25 | 2.50 |
| 05/31/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/31/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/31/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/31/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/31/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/31/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/31/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/31/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 24.30 |

TOTAL COSTS ADVANCED:                    $    1,237.28


TOTAL SERVICES AND COSTS:                $  111,453.28