# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Ref. Docket Nos. 12044-12047** |

## AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1.  I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.
T:\Clients\TRIBUNE\Affidavits\41st Cole Schotz Fee App, Class B Common Stock Ntc, 14th Cole Schotz Fee App, and 11th Seyfarth Fee App_DI_12044-12047_Aff_7-17-12_SS.doc

2.  On July 17, 2012, I caused to be served the following:

a)  "Notice of Fee Application," dated July 17, 2012, to which was attached the "Forty-First Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2012 Through May 31, 2012," dated July 17, 2012 [Docket No. 12044], ("41st Cole Schotz Fee Application"),

b)  "Notice of Final Date by Which to Elect to Receive New Class B Common Stock in Connection With the Fourth Amended Plan," dated July 17, 2012 [Docket No. 12045], (the "Class B Common Stock Notice"),

c)  "Notice of Fourteenth Interim Fee Application," dated July 17, 2012, to which was attached the "Fourteenth Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Interim Period from March 1, 2012 Through May 31, 2012," dated July 17, 2012 [Docket No. 12046], (the "14th Cole Schotz Fee Application"), and

d)  "Notice of Quarterly Fee Application," dated July 17, 2012, to which was attached the "Eleventh Quarterly Fee Application of Seyfarth Shaw LLP for Compensation for Services Rendered and Reimbursement of Expenses as Employment Litigation Counsel to the Debtors and Debtors in Possession for the Period of March 1, 2012 Through May 31, 2012," dated July 16, 2012 [Docket No. 12047], (the "11th Seyfarth Fee Application"),

by causing true and correct copies of the:

i.  Class B Common Stock Notice, 14th Cole Schotz Fee Application, and 11th Seyfarth Fee Application, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii.  41st Cole Schotz Fee Application, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B, and

iii.  Class B Common Stock Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit C.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Panagiota Manatakis

Sworn to before me this
___ day of July, 2012

Notary Public

Cassandra Murray
NOTARY PUBLIC STATE OF NEW YORK
No 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| A.M. SACCULLO LEGAL, LLC | ANTHONY M. SACCULLO, ESQ THOMAS H. KOVACH, ESQ. 27 CRIMSON KING DRIVE (COUNSEL TO TIMOTHY P. KNIGHT) BEAR DE 19701 |
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE AND PENSION FUNDS) 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: MEGHAN C. HORN, ESQ. (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE FUND AND PENSION FUND) 809 GLENEAGLES COURT, SUITE 320 TOWSON MD 21286 |
| ACXIOM CORPORATION | ATTN: C.B. BLACKARD, III, CORPORATE COUNSEL 301 E. DAVE WARD DRIVE P.O. BOX 2000 CONWAY AR 72033-2000 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN & PHILIP C. DUBLIN, ESQS. COUNSEL TO AURELIUS (MEDIATION PARTY) ONE BRYANT PARK NEW YORK NY 10036 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN 230 W MONROE ST, STE 2600 (COUNSEL TO IAM LODGE NO. 126) CHICAGO IL 60606 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC. | C/O BECKET AND LEE LLP POB 3001 MALVERN PA 19355-0701 |
| ANDREW S. CONWAY, ESQUIRE | (COUNSEL TO TAUBMAN LANDLORDS) 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| ANDREWS KURTH LLP | ATTN: PAUL SILVERSTEIN, ESQ. COUNSEL FOR THE AD HOC TRADE COMMITTEE 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ. 300 DELAWARE AVE, STE 1370 (COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR LEASING CO.) WILMINGTON DE 19801 |
| ARKIN KAPLAN RICE LLP | HOWARD J. KAPLAN, ESQ.; DEANNA DAVIDIAN, ESQ. 590 MADISON AVENUE (COUNSEL TO AD HOC COMMITTEE OF STEP ONE SENIOR LENDERS) NEW YORK NY 10022 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN & KAREN SKOMORUCHA, ESQS. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) WILMINGTON DE 19899 |
| ASHBY & GEDDES, PA | WILLIAM P. BOWDEN; AMANDA M. WINFREE 500 DELAWARE AVENUE, 8TH FLOOR PO BOX 1150 (COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP) WILMINGTON DE 19899 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ. 401 NORTH MICHIGAN AVENUE, STE 550 (COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC) CHICAGO IL 60611 |
| BALLARD SPAHR LLP | ATTN: CHRISTOPHER S. CHOW, ESQ; DAVID T. MAY, ESQ COUNSEL TO CCI EUROPE A/S 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: WILLIAM J. BARRETT RAY G. REZNER ROGER H. STETSON 200 WEST MADISON STREET, SUITE 3900 (GREATBANC TRUST COMPANY) CHICAGO IL 60606 |
| BARNES & THORNBURG LLP | ATTN: DAVID M. POWLEN 1000 NORTH WEST STREET, SUITE 1200 (COUNSEL TO MORGAN STANLEY & CO., INC.) WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729) 155 FEDERAL ST, 9TH FL (COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.) BOSTON MA 02110 |
| BAYARD, P.A. | JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE (COUNSEL TO COOK COUNTY DEPARTMENT OF REVENUE) WILMINGTON DE 19899 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ. (COUNSEL TO: ENTERPRISE GARAGE CORP.) 270 MADISON AVENUE NEW YORK NY 10016 |
| BIFFERATO GENTILOTTI LLC | GARVAN F. MCDANIEL, ESQ. 800 N. KING STREET, PLAZA LEVEL (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NEW YORK) WILMINGTON DE 19801 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS. (COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W. ROCHE, JR., M. LEVIN, & J. MAKINEN) 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLAKELEY & BLAKELEY LLP | ATTN: JOHNN WHITE, ESQ. COUNSEL TO GOOGLE INC. 2 PARK PLAZA, SUITE 400 IRVINE CA 92614 |
| BLANK ROME LLP | ATTN: DAVID W. CARIKHOFF 1201 MARKET ST; STE 800 (COUNSEL TO EGI-TRB) WILMINGTON DE 19801 |
| BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN | & GOOD MAN, LLP ATTN: DAVID B. FELDMAN 150 S. RODEO DRIVE, 3RD FLOOR BEVERLY HILLS CA 90212 |

| Claim Name | Address Information |
|---|---|
| BRACEWELL & GUILIANI LLP | ATTN: E. FLASCHEN, ESQ; D. CONNOLLY, ESQ; A ANDREW SCHOULDER, ESQ COUNSEL-AD HOC COMMITTEE OF STEP ONE SENIOR LENDER GOODWIN SQUARE 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103-1516 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & GORDON Z. NOVOD, ESQS. (COUNSEL TO WILMINGTON TRUST COMPANY) SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ. (COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP) 901 N MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ. (COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER 1000 WILSHIRE BOULEVARD, SUITE 1500 (COUNSEL TO SONY PICTURES TELEVISION) LOS ANGELES CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ. 55 SECOND STREET, 17TH FL (COUNSEL TO ORACLE USA, INC.) SAN FRANCISCO CA 94105-3493 |
| CANON USA, INC | ATTN RUTH WIENSTEIN 1 CANON PLAZA LAKE SUCCESS NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ. 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CATHOLIC CHARITIES | ATTN: JOSEPH AUGUSTYNIAK 1966 GREENSPRING DRIVE, SUITE 200 TIMONIUM MD 21093 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E DEUTSCH 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR 230 SOUTH DEARBORN, ROOM 844 CHICAGO IL 60604 |
| CIARDI CARDI & ASTIN | DANIEL K. ASTIN JOHN D. MCLAUGHLIN, JR. 919 N. MARKET STREET, SUITE 700 (COUNSEL TO STARDUST VISIONS, INC.) WILMINGTON DE 19801 |
| CIARDI, CIARDI & ASTIN | RICK A. STEINBERG 100 CHURCH STREET, 8TH FLOOR (COUNSEL TO STARDUST VISIONS, INC.) NEW YORK NY 10007 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS ATTN BABETTE A CECCOTI 330 WEST 42ND STREET NEW YORK NY 10036 |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF | LABOR AND INDUSTRY READING BANKRUPTCY & COMPLIANCE UNIT ATTN: JOSEPH KOTS 625 CHERRY ST, ROOM 203 READING PA 19602-1152 |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF | REVENUE, BUREAU OF ACCOUNTS SETTLEMENT THOMAS W. CORBETT, JR., ATTORNEY GENERAL CAROL E. MOMJIAN, SR. DEPUTY ATTORNEY GENERAL PA I.D. NO. 049219 OFFICE OF ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ. (COUNSEL TO: AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS) 1000 WEST STREET, 10TH FLOOR WILMINGTON DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COZEN O'CONNOR | ATTN: MARK E. FELGER, ESQ. 1201 N. MARKET STREET, SUITE 1400 (COUNSEL TO TWENTIETH TELEVISION, INC.) WILMINGTON DE 19801 |
| CROSS & SIMON LLC | ATTN: CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR (COUNSEL TO WASHINGTON-BALTIMORRRE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA) WILMINGTON DE 19801 |
| CROSS & SIMON, LLC | JOSEPH GREY, ESQ. 913 NORTH MARKET STREET, ELEVENTH FLOOW (COUNSEL TO CONSTELLATION NEWENERGY, INC.) WILMINGTON DE 19801 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ. (COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP 590 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10022 |
| DANIEL SMIRLOCK, DEPUTY COMMISSIONER AND COUNSEL | ATTN: ELAINE Z. COLE, ESQ. 340 E. MAIN ST. (COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE) ROCHESTER NY 14604 |
| DAVIS POLK & WARDELL LLP | ATTN: DONALD S. BERNSTEIN, ESQ. JAMES A. FLORACK, ESQ. DAMIAN S. SCHAIBLE, ESQ. 450 LEXINGTON AVENUE (COUNSEL TO JPMORGAN CHASE BANK, N.A.) NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| DAVIS POLK & WARDELL LLP | 10017 |
| DLA PIPER LLP (US) | ATTN: STUART M. BROWN, ESQ., R. CRAIG MARTIN, ESQ. MICHELLE E. MARINO, ESQ. 919 N. MARKET STREET, SUITE 1500 (COUNSEL TO BARCLAYS BANK PLC) WILMINGTON DE 19801 |
| DLA PIPER LLP (US) | JODIE E. BUCHMAN, ESQ. 6225 SMITH AVENUE (COUNSEL TO CONSTELLATION NEWENERGY, INC.) BALTIMORE MD 21209-3600 |
| DUANE MORRIS | ATTN: LAWRENCE J. KOTLER, ESQUIRE COUNSEL FOR PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| DUANE MORRIS LLP | ATTN: MARGERY N. REED, ESQ.; WENDY M. SIMKULAK, ESQ. 30 SOUTH 17TH STREET (COUNSEL TO ACE COMPANIES) PHILADELPHIA PA 19103-4196 |
| DUANE MORRIS LLP | ATTN: MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS (COUNSEL TO SONY PICTURES TELEVISION, INC.) 222 DELAWARE AVENUE, SUITE 1600 WILMINGTON DE 19801-1659 |
| DUANE MORRIS LLP | RICHARD W.RILEY; SOMMER L. ROSS 222 DELAWARE AVENUE, SUITE 1600 (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION, CANTIGNY FOUNDATION & ACE COMPANIES) WILMINGTON DE 19801-1659 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN: MARGARET F. ENGLAND, ESQUIRE (COUNSEL TO THE NIELSEN COMPANY) 300 DELAWARE AVENUE, SUITE 1210 WILMINGTON DE 19801 |
| ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTN: KEITH D. ELKINS, ESQ. 2049 CENTURY PARK EAST, SUITE 2700 (COUNSEL TO LIT FINANCE, LP) LOS ANGELES CA 90067 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES ATTN WILLIAM M KELLEHER 1105 NORTH MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA JONATHAN M. STEMERMAN 1105 NORTH MARKET STREET, SUITE 1700 (COUNSEL TO 3M EMPLOYEES WELFARE BENEFITS ASSOC. TR. I & EMPLOYEE RETIREMENT INCOME PLAN TR OF MN MINING & MFG CO.) WILMINGTON DE 19801 |
| ENTWISTLE & CAPPUCCI LLP | ATTN: VINCENT R CAPPUCCI ESQ & JORDAN A CORTEZ ESQ COUNSEL TO THE GABELLI ENTITIES 280 PARK AVENUE, 26TH FLOOR WEST NEW YORK NY 10017 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ. 9401 WILSHIRE BLVD, 9TH FLOOR (COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC) BEVERLY HILLS CA 90212 |
| FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA, ESQ. 777 EAST WISCONSIN AVENUE (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) MILWAUKEE WI 53202-5306 |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL, ESQ. 321 NORTH CLARK SUITE 2800 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) CHICAGO IL 60610-4500 |
| FOX ROTHSCHILD LLP | ATTN:  JEFFREY M. SCHLERF, JOHN H. STROCK, ESQS. (COUNSEL TO: WELLS FARGO BANK, N.A.) CITIZENS BANK CENTER 919 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK (COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS) L.P.) 325 NORTH LASALLE STREET, SUITE 625 CHICAGO IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION IMT/THE VITEC GROUP PLC (COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS, INC., NUCOMM, INC., AND RF CENTRAL, LLC) 200 INTERNATIONAL DRIVE MT. OLIVE NJ 07828 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT, ESQ. (COUNSEL TO MERCER (US) INC.) 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | EDWARD A. FRIEEDMAN; WILLIAM P.WEINTRAUB 1633 BROADWAY (COUNSEL TO AUERLIUS CAPITAL MANAGEMENT, LP) NEW YORK NY 10019-6708 |
| FRIEDMAN LAW GROUP | ATTN: J. BENNETT FRIEDMAN, ESQ. 1900 AVENUE OF THE STARS, 11TH FLOOR (COUNSEL TO ISAKSEN INVESTMENTS, LLC) LOS ANGELES CA 90067 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR. 75 FEDERAL ST, 9TH FL (COUNSEL TO COMCAST SPOTLIGHT & COMCAST) BOSTON MA 02110 |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K. BROWN, JR. LAW OFFICES OF RONALD K. BROWN, JR. 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GE MONEY BANK | C/O RECOVERY MANAGEMENT SYSTEMS CORP. ATTN: RAMESH SINGH 25 SE 2ND AVENUE, SUITE 1120 (SAM'S CLUB BRC) MIAMI FL 33131-1605 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES ATTN JAN I BERLAGE 201 NORTH CHARLES STREET SUITE 2101 BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD MOTOR SERVICE, INC.) 835 MCCLINTOCK DRIVE, SECOND FLOOR WILLOWBROOK IL 60527 |
| GORLICK, KRAVITS & LISTHAUS, PC | ATTN: BARBARA S. MEHLSACK, ESQ. 17 STATE STREET, 4TH FLOOR (COUNSEL TO LABORERS NAT'L PENSION FUND, PAVERS & ROAD BUILDERS DISTRICT COUNCIL PENSION FUND) NEW YORK NY 10004 |
| GREENBERG TRAURIG, LLP | ATTN: DENNIS A. MELORO COUNSEL TO HAMDON ENTERTAINMENT THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON DE 19801 |
| GREENBERG TRAURIG, LLP | ATTN: KEVIN P. GARLAND, ESQ. COUNSEL TO HAMDON ENTERTAINMENT 2450 COLORADO AVENUE, SUITE 400 E SANTA MONICA CA 90404 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ. FOUR EMBARCARCADERO CENTER, STE 4000 (COUNSEL TO CATELLUS DEVELOPMENT CORP.) SAN FRANCISCO CA 94111 |
| HANNAFAN & HANNAFAN, LTD. | MICHAEL T. HANNAFAN, ESQ. BLAKE T. HANNAFAN, ESQ. JAMES A. MCGUINNESS, ESQ. ONE EAST WACKER DRIVE, SUITE 2800 (COUNSEL TO TIMOTHY P. KNIGHT) CHICAGO IL 60601 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III 1025 W. NASA BLVD MAIL STOP A-11A MELBOURNE FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO INTELSAT CORPORATION ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ. TWO PARK AVENUE NEW YORK NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL 11311 CHINDEN BLVD. MAILSTOP 314 BOISE ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY 12610 PARK PLAZA DR STE 100 CERRITOS CA 90703-9362 |
| HOGAN LOVELLS | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS. 875 THIRD AVENUE (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATON AND BOWATER, INC.; DOW JONES & COMPANY) NEW YORK NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR & CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR GEORGE HOWARD BUILDING 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| IBM CORPORATION/IBM CREDIT LLC | MARIE-JOSEE DUBE, BANKRUPTCY COORDINATOR 1360 RENE-LEVESQUE W., SUITE 400 MONTREAL QC H3G 2W6 CANADA |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 21126 PHILADELPHIA PA 19114 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800 HOUSTON TX 77010 |
| JD THOMPSON LAW | ATTN: JUDY D. THOMPSON P.O. BOX 33127 (COUNSEL TO SODEXO, INC.) CHARLOTTE NC 28233 |
| JENNER & BLOCK LLP | ATTN: DAVID J. BRADFORD, CATHERINE L. STEEGE, ANDREW W. VAIL 330 N. WABASH AVENUE (COUNSEL TO EGI-TRB) CHICAGO IL 60611-7603 |
| JONES DAY | BRUCE BENNETT JAMES O. JOHNSTON JOSHUA M. MESTER COUNSEL TO CREDIT AGREEMENT LENDERS 555 SOUTH FLOWER STREET, 50TH FLOOR LOS ANGELES CA 90071-2300 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ. COUNSEL TO GREATBANC TRUST COMPANY 599 LEXINGTON AVENUE NEW YORK NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ. K&L GATES CENTER 210 6TH AVENUE, SUITE 1100 (COUNSEL TO GREATBANC TRUST COMPANY) PITTSBURGH PA 15222-2613 |
| KAMAKAZEE KIWI COPORATION | 3835-R EAST THOUSDAN OAKS BLVD. #343 WESTLAKE VILLAGE CA 91362 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID S. ROSNER; ANDREW K. GLENN; SHERON KORPUS 1633 BROADWAY (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NEW YORK) NEW YORK NY 10019 |
| KATTEN MUCHIN ROSENMAN LLP | JOHN P. SIEGER; ALEXANDER S. VESSELINOVITCH; DANIEL J. POLATSEK; JOSHUA A. GADHARF 525 W. MONROE STREET (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) CHICAGO IL 60661-3693 |
| KAYE SCHOLER LLP | 425 PARK AVE MADLYN GLEICH PRIMOFF, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) NEW YORK NY 10022 |
| KAYE SCHOLER LLP | ALAN N. SALPETER, ESQ. THERESE KING NOHOS, ESQ. COUNSEL TO DANIEL G. KAZAN THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET, SUITE 4200 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ. HOWARD S.STEEL, ESQ. 101 PARK AVENUE (COUNSEL TO TELEREP, LLC) NEW YORK NY 10178 |
| KING & SPALDING LLP | ATTN: ARTHUR J. STEINBERG, ESQ. SCOTT DAVIDSON, ESQ. 1185 AVENUE OF THE AMERICAS (COUNSEL TO GM HOURLY-TATE EMPLOYEE PENSION TRUST) NEW YORK NY 10036 |
| KLEE, TUCHIN, BOGDANOFF & STERN, LLP | ATTN: LEE R. BOGDANOFF, MARTIN R. BARASH, ESQS. (COUNSEL TO: EXAMINER-DESIGNATE,KENNETH KLEE, ESQ) 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067-6049 |
| KLEE, TUCHIN, BOGDANOFF & STERN, LLP | ATTN: KENNETH N. KLEE, ESQ. 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | MICHAEL W. YURKEWICZ, ESQUIRE 919 MARKET STREET, SUITE 1000 (COUNSEL TO SUTTONBROOK CAPITAL MANAGEMENT LP) WILMINGTON DE 19801 |
| LABATON SUCHAROW LLP | ATTN: CHRISTOPHER J. KELLER, ESQ. MICHAEL W. STOCKER, ESQ. 140 BROADWAY (COUNSEL TO IBEW LOCAL 103 TRUST FUND) NEW YORK NY 10005 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM ATTN ADAM G LANDIS & MATTHEW B MCGUIRE 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 |
| LESLIE A. COHEN, ESQUIRE | LESLIE COHEN LAW, PC 506 SANTA MONICA BLVD., SUITE 200 SANTA MONICA CA 90401 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA WASOW, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 476 9TH STREET OAKLAND CA 94607-4048 |
| LINDA BOYLE | TW TELECOM INC. 10475 PARK MEADOWS DRIVE, #400 LITTLETON CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER 2323 BRYAN STREET STE 1600 (COUNSEL TO DALLAS COUNTY, ELLIS COUNTY) DALLAS TX 75201 |
| LOIZIDES, P.A. | CHRISTOPHER D. LOIZIDES 1225 KING STREET, SUITE 800 (ATTORNEY FOR NAVIGANT CONSULTING, INC) WILMINGTON DE 19801 |
| LOWENSTEIN SANDLER PC | ATTN: JOHN K. SHERWOOD, ESQ. IRA LEVEE, ESQ. 65 LIVINGSTON AVENUE (COUNSEL TO IBEW LOCAL 103 TRUST FUND, LOUISIANA STATE EMPLOYEES' RETIREMENT SYSTEM) ROSELAND NJ 07068 |
| MAGNOZZI & KYE, LLP | AMISH R. DOSHI, ESQ. 23 GREEN STREET, SUITE 302 (COUNSEL TO ORACLE AMERICA, INC.) HUNTINGTON NY 11743 |
| MANATT, PHELPS & PHILLIPS, LLP | ATTN: IVAN L. KALLICK ILEANA M. HERNANDEZ 11355 WEST OLYMPIC BOULEVARD (COUNSEL TO CA STATE TEACHERS'RETIREMENT SYSTEM) LOS ANGELES CA 90064 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ. 750 SHIPYARD DRIVE, SUITE 102 (COUNSEL TO ORACLE AMERICA, INC.) WILMINGTON DE 19801 |
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL SUNGARD 680 E. SWEDESFORD ROAD WAYNE PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ., JEAN-MARIE L. ATAMIAN, ESQ. (COUNSEL TO BARCLAYS) 1675 BROADWAY NEW YORK NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ. 245 PARK AVE, 27TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) NEW YORK NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ. RENAISSANCE CENTRE 405 N. MARKET STREET, 8TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) WILMINGTON DE 19801 |
| MCGUIRE WOODS LLP | ATTN. PAUL J. CATANESE & PATRICIA K. SMOOTS (COUNSEL TO THE NIELSEN COMPANY (US) LLC 77 W. WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID (COUNSEL TO DIABLO INVESTMENT CO.) 160 W SANTA CLARA ST STE 400 SAN JOSE CA 95113-1708 |
| MEITES, MULDER & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 321 S. PLYMOUTH CT, SUITE 1250 CHICAGO IL 60604 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B. | WALDMEIR, ASSISTANT ATTORNEY GENERAL STATE OF MICHIGAN, DEPT. OF TREASURY CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR) OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |

| Claim Name | Address Information |
|---|---|
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SUSAN L. LISSANT SPECIAL ASSISTANT ATTORNEY GENERAL GENERAL COUNSEL'S OFFICE 301 W. HIGH STREET, ROOM 670 PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORGAN, LEWIS & BOCKIUS LLP | MENACHEM O. ZELMANOVITZ, ESQ. RACHEL JAFFE NAUCERI 101 PARK AVENUE (COUNSEL TO NYSCRF) NEW YORK NY 10178-0060 |
| MORGAN, LEWIS & BOCKIUS LLP | RACHEL JAFFE MAUCERI, ESQ. 1701 MARKET STREET (COUNSEL TO NYSCRF) PHILADELPHIA PA 19103-2921 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: COLM F. CONNOLLY, ESQ. THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 501 (COUNSEL TO NYSCRF) WILMINGTON DE 19801 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT, ESQ; CURTIS S. MILLER, ESQ. COUNSEL TO STEP ONE SENIOR LENDERS 1201 NORTH MARKET STREET, 18TH FLOOR PO BOX 1347 WILMINGTON DE 19899-1347 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC | ATTN: COLLEEN E. MCMANUS 191 NORTH WACKER DRIVE, STE 1800 (COUNSEL TO CF 4242 BRYN MAWR LLC) CHICAGO IL 60606 |
| NAVIGANT CONSULTING, INC. | MONICA M. WEED, ESQ. 30 S. WACKER DRIVE, SUITE 3550 CHICAGO IL 60606 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN: ROBERT L. HANLEY, JR. ESQUIRE (COUNSEL TO ST. JOHN PROPERTIES, INC.) SUITE 700, NOTTINGHAM CENTRE 502 WASHINGTON AVENUE TOWSON MD 21204 |
| O'MELVENY & MYERS LLP | ATTN: B. BUTWIN, D. CANTOR & D. SHAMAH, ESQS. TIMES SQUARE TOWER 7 TIMES SQUARE (COUNSEL TO BANK OF AMERICA, N.A. AND BANC OF AMERICA SECURITIES LLC) NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | ATTN: EVAN M. JONES, ESQ. 400 SOUTH HOPE STREET (COUNSEL TO BANK OF AMERICA, N.A. AND BANC OF AMERICA SECURITIES LLC) LOS ANGELES CA 90071 |
| OFFICE OF THE UNITED STATES TRUSTEE | DAVID M. KLAUDER, ESQ. UNITED STATES DEPT OF JUSTICE 844 KING STREET, SUITE 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES TIMOTHY P. CAIRNS 919 N. MARKET STREET, 17TH FLOOR P.O. BOX 8705 (COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.) WILMINGTON DE 19899 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: JOSEPH L. CHRISTENSEN 500 DELAWARE AVENUE, SUITE 200; PO BOX 32 (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) WILMINGTON DE 19899-0032 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | CHARLES E. DAVIDOW 2001 K. STREET, N.W. (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) WASHINGTON DC 20006-1047 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISSON LLP | ATTN: STEPHEN J. SHIMSHAK, ANDREW GORDON, DAVID W. BROWN, LAUREN SHUMEJDA 1285 AVENUE OF THE AMERICAS (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) NEW YORK NY 10019-6064 |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL-IN-CHARGE 21 SOUTH 12TH STREET, 3RD FLOOR (PENNSYLVANIA DEPT OF REVENUE; PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM) PHILADELPHIA PA 19107-3603 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, & KARTAR S KHALSA, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN. DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER) HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| PEPPER HAMILTON LLP | ATTN: DAVID B. STRATTON & JOHN H. SCHANNE, II HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 (COUNSEL TO BANK OF AMERICA, N.A. & BANC OF AMERICA SECURITIES LLC) WILMINGTON DE 19899-1709 |
| PHILLIPS, GOLDMAN & SPENCE, P.A. | ATTN: JOHN C. PHILLIPS, ESQ. 1200 NORTH BROOM STREET (COUNSEL TO: VALUATION RESEARCH CORPORATION) WILMINGTON DE 19806 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: ADAM HILLER & DONNA HARRIS (COUNSEL TO THE PARTIES REFERENCED IN THE FIRST AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN LLP) 1220 NORTH MARKET STREET, SUITE 950 WILMINGTON DE 19801 |

| Claim Name | Address Information |
| --- | --- |
| POLSINELLI SHUGHART PC | CHRISTOPHER A. WARD, ESQ. SHANTI M. KATONA, ESQ. 222 DELAWARE AVENUE, SUITE 1101 (COUNSEL TO DANIEL KAZAN) WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) HERCULES PLAZA 1313 N MARKET ST, PO BOX 951 WILMINGTON DE 19899-0951 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ. (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2049 CENTURY PARK EAST, 32ND FLOOR LOS ANGELES CA 90067 |
| QUARLES & BRADY LLP | PHILIP V. MARTINO, ESQ. COUNSEL TO COOD COUNTY DEPT. OF REVENUE 101 EAST KENNEDY BOULEVARD, SUITE 3400 TAMPA FL 33602 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ. 920 NORTH KING STREET (COUNSEL TO JPMORGAN CHASE BANK, N.A.) WILMINGTON DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN. JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO (COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT LICENSING, GP) 1001- 4TH AVENUE, SUITE 4500 SEATTLE WA 98154-1192 |
| ROMERO LAW FIRM | MARTHA E. ROMERO, ESQ. BMR PROFESSIONAL BLDG 6516 BRIGHT AVENUE (COUNSED TO SECURED CREDITOR COUNTY OF SAN BERNARDINO, CALIFORNIA, A CALIFORNIA TAXING AUTH.) WHITTIER CA 90601 |
| RUSKIN MASCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ. (COUNSEL TO ESTHER RHEIN) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN. MICHAEL S. AMATO, ESQ. (COUNSEL TO BARRY AND MARIE GOLDENBERG) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| SAUL EWING LLP | ATTN: MARK MINUTI, ESQUIRE (PROPOSED DELAWARE COUNSEL TO: KENNETH N. KLEE, THE EXAMINER-DESIGNATE (THE "EXAMINER") 222 DELAWARE AVENUE, SUITE 1200 P.O. BOX 1266 WILMINGTON DE 19899 |
| SCHULTE ROTH & ZABEL LLP | LAWRENCE V. GELBER, ESQUIRE 919 THIRD AVENUE (COUNSEL TO SUTTONBROOK CAPITAL MANAGEMENT LP) NEW YORK NY 10022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ. 222 DELAWARE AVENUE, STE 1500 PO BOX 68 (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATION, BOWATER, INC., DOW JONES & COMPANY) WILMINGTON DE 19899 |
| SILVERMAN MCDONALD & FRIEDMAN | ATTN: BRIAN E. LUTNESS, ESQ. COUNSEL TO MARCIA WILLETTE GUARDIAN TO ZACHARY MITZKOVITZ 1010 N. BANKCROFT PARKWAY, SUITE 22 WILMINGTON DE 19805 |
| SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SIRLIN GALLOGLY & LESSER, P.C. | DANA S. PLON, ESQ. 123 SOUTH BROAD STREET, SUITE 2100 (COUNSEL TO UNISYS CORPORATIONI) PHILADELPHIA PA 19109 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD ATTN EDMOND P O'BRIEN ESQ 675 THIRD AVENUE 31ST FLOOR NEW YORK NY 10017 |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: ANTRANIG GARIBIAN, ESQ. 1000 N. WEST STREET, SUITE 1278 (COUNSEL TO INVESCO FUNDS; BRIDGEWAY FUNDS; DELAWARE FUNDS; ABERDEEN FUNDS) WILMINGTON DE 19801-1697 |
| STUART MAUE | ATTN: JOHN F. THEIL FEE EXAMINER 3840 MCKELVEY RD ST. LOUIS MO 63044 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN; ELIHU E. ALLINSON, III COUNSEL TO WILMINGTON TRUST COMPANY 901 N.MARKET ST STE 1300 WILMINGTON DE 19801-3079 |
| SULLIVAN HAZELTINE ALLISON LLC | WILLIAM HAZELTINE, ESQ. 901 N.MARKET STREET STE. 1300 (COUNSEL TO IVAN J. BATES) WILMINGTON DE 19801-3079 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM 3 BARKER AVENUE, THIRD FLOOR (COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III; J.SIMPSON; M.WILLES; E.ZIMBALIST, III) WHITE PLAINS NY 10601 |
| THE DSF GROUP | ALLAN I. MUSCOVITZ, SR. ACCOUNTANT 950 WINTER STREET, STE 4300 WALTHAM MA 02451-1486 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE (ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I, LLC, AND YORBA PARK SUB, LLC) 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| THE ROSNER LAW GROUP | FREDERICK B. ROSNER, ESQ. 824 N. MARKET STREET, SUITE 810 (COUNSEL TO INTELSAT CORPORATION) WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG 360 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 |
| THOMPSON & KNIGHT LLP | ATTN: MICHAEL V. BLUMENTHAL, ESQ. 900 THIRD AVENUE, 20TH FLOOR (COUNSEL TO NBC UNIVERSAL & CERTAIN AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP) NEW YORK NY 10022 |
| TODD M. HOEPKER, P.A. | TODD M. HOEPKER, ESQ. COUNSEL TO COP-HANGING MOSS, LLC POST OFFICE BOX 3311 ORLANDO FL 32802-3311 |
| TRAVELERS | NATIONAL ACCOUNTS 1 TOWER SQUARE-5MN HARTFORD CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL (COUNSEL TO FISHER PRINTING, INC.) SEARS TOWER, 22ND FLOOR 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2121 AVENUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN: DAVID G. CULLEY, ESQ. (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD MOTOR SERVICE, INC.) 750 SHIPYARD DRIVE, SUITE 400 P.O. BOX 2092 WILMINGTON DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION 555 4TH ST. NW ROOM 6110, P.O. BOX 227 WASHINGTON DC 20044 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: CHARLES M. OBERLY, III, U.S. ATTORNEY KATHRYN KENEALLY, ASST. ATTY. GENERAL W.BRADLEY RUSSELL, TRIAL ATTORNEY TAX DIVISION POST OFFICE BOX 227; BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNGARETTI & HARRIS | ATTN. GEORGE R. MESIRES, ESQ. (COUNSEL TO KTR SOUTH FLORIDA LLC) 3500 THREE FIRST NATIONAL PLAZA 70 WEST MADISON CHICAGO IL 60602 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT UNISYS WAY P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION MATTHEW J. TROY, ESQ. PO BOX 875 WASHINGTON DC 20004-0875 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ 1201 MARKET ST, SUITE 1100 PO BOX 2046 WILMINGTON DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | ATTN: TIFFANY STRELOW COBB 52 EAST GAY STREET (COUNSEL TO AOL LLC & RELATED ENTITIES; TURNER BROADCASTING SYSTEM INC ET AL) COLUMBUS OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB (COUNSEL TO: TURNER BROADCASTING SYSTEM INC ET AL) 52 EAST GAY STREET COLUMBUS OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ. 4000 WARNER BLVD. BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE, P.L | ATTN: DOUGLAS R. GONZALES, ESQUIRE COUNSEL TO CITY OF MIRAMAR, FLORIDA & DANIA BEACH 200 EAST BROWARD BOULEVARD, ST. 1900 FORT LAUDERDALE FL 33301 |
| WHITE & CASE LLP | ATTN: THOMAS E. LAURIA, GERARD H. UZZI, SCOTT GREISSMAN, ESQS. (COUNSEL TO: WELLS FARGO BANK, N.A.) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC) 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: ANDREW GOLDMAN, ESQ. (COUNSEL TO: ANGELO GORDON & CO.) 399 PARK AVENUE NEW YORK NY 10022 |
| WILMINGTON TRUST COMPANY | ATTN: PATRICK J. HEALY, VICE PRESIDENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ. 200 PARK AVENUE (COUNSEL TO: VALUATION RESEARCH CORPORATION) NEW YORK NY 10166 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: ROBERT S. BRADY AND M. BLAKE CLEARY, ESQS. RODNEY SQUARE 1000 NORTH KING STREET (COUNSEL TO VARIOUS PARTIES LISTED ON NOA) WILMINGTON DE 19801 |
| ZUCKERMAN SPAEDER LLP | GRAEME W. BUSH, ESQ. JAMES SOTTILE, ESQ. 1800 M STREET, NW, STE 1000 (SPECIAL COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS) WASHINGTON DC 20036 |
| ZUCKERMAN SPAEDER LLP | VIRGINIA WHITEHALL GULDI, ESQ. 1800 M STREET, NW SUITE 1000 (SPECIAL COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS) WASHINGTON DC 20036-5807 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN ROBERT E PAUL ESQ 1025 CONNECTICUT AVENUE NW SUITE 712 WASHINGTON DC 20036-5420 |

THE TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  200**

**EXHIBIT B**

**TRB FEE APP 7-17-12**

David M. Klauder, Esquire
United States Department of Justice
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801

**TRB FEE APP 7-17-12**

Adam G. Landis, Esquire
Matthew B. McGuire, Esquire
Landis Rath & Cobb LLP
919 Market Street, Ste. 1800
Wilmington, DE 19801

**TRB FEE APP 7-17-12**

Stuart M. Brown, Esquire
R. Craig Martin, Esquire
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE  19801

**TRB FEE APP 7-17-12**

Brian Trust, Esquire
Amit K. Trehan, Esquire
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820

**TRB FEE APP 7-17-12**

Mark D. Collins, Esquire
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511

**TRB FEE APP 7-17-12**

Donald S. Bernstein, Esquire
James A. Florack, Esquire
Damian S. Schaible, Esquire
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY  10017

**TRB FEE APP 7-17-12**

Kenneth P. Kansa, Esquire
Jillian K. Ludwig, Esquire
Sidley Austin LLP
One South Dearborn Street
Chicago, IL  60603

**TRB FEE APP 7-17-12**

Howard Seife, Esquire
David M. LeMay, Esquire
Douglas E. Deutsch, Esquire
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112

**TRB FEE APP 7-17-12**

John Theil, Esquire
Stuart Maue
3840 McKelvey Rd.
St. Louis, MO 63044

# EXHIBIT C

| Claim Name | Address Information |
|---|---|
| A2L/MUTUAL SHARES STRATEGY | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY SHORT HILLS NJ 07078 |
| AAI BLUEMOUNTAIN FD PLC- BLUEMOUNTAIN L/S CREDIT | AND DISTRESSED REFLECTION FUND C/O BLUE MOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |
| AAI BLUEMOUNTAIN FUND PLC ON BEHALF | OF ITS SUB-FUND BLUEMOUNTATIN LONG/ SHORT CREDIT AND DISTRESSED REFLECTION FUND ATTN: SCOTT BEAROSLFY C/O BLUE MOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |
| AAI CANYON FUND PLC,SOLELY W/R/T CANYON | REFLECTION FUND, CANYON CAP ADVISORS ATTN: LENA NAJARIAN/SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| AAI CANYON FUND PUBLIC LIMITED CAMPANY, | IN RESPECT OF CANYON REFLECTION FUND ATTN: JONATHAN M. KAPLAN C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FL LOS ANGELES CA 90067 |
| ABSALON II LIMITED | ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE 15TH FLOOR NEW YORK NY 10017 |
| ABSALON II, LIMITED | ATTN: KAREN WEBER 300 PARK AVE 21ST FL. NEW YORK NY 10022 |
| ADVANCED SERIES TRUST-AST FRANKLING | TEMPLETON FOUNDING FUNDS ALLOCATION PORTFOLIO-MUTUAL SHARES ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY SHORT HILLS NJ 07078 |
| AG - JAMES RIVER INSURANCE COMPANY | ATTN: MICHAEL MCNAMARA 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| AG - JAMES RIVER INSURANCE COMPANY | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| AG CAPITAL RECOVERY PARTNERS VI, L.P. | ATTN: GAVIN BAIRERA, MANAGING DIRECTOR ANGLO GORDON & CO 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| AG CAPITAL RECOVERY PARTNERS VII, L.P. | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON & CO. 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| AG DIVERSIFIED CREDIT STRATEGIES | MASTERLP ATTN: TODD ARDEN 600 TRAVIS STREET, 50TH FLOOR HOUSTON TX 77002 |
| AG DIVERSIFIED CREDIT STRATEGIES MASTER, L.P. | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON & CO. 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| AG DIVERSIFIED CREDIT STRATEGIES MASTERLP | ATTN: MICHAEL MCNAMARA 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| AG ELEVEN PARTNERS, L.P. | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| AG GLOBAL DEBT STRATEGY PARTNERS, L.P. | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON & CO. 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| AG MM, L.P. | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| AG PRINCESS, L.P. | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND, L.P. | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| AG-SUMMER HILL FIXED INCOME AG, LLC | ATTN: MICHAEL MCNAMARA 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| AG-SUMMER HILL FIXED INCOME AG, LLC | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| AGCR V MASTER ACCOUNT LP | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| ALAN ZAJDEL | 399 HARBOR DRIVE CAPE CANAVERAL FL 32920 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | MASTER FUND  L P ATTN: JASON PECORA 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL HEDGED OPPORTUNITIES | MASTERFUND LP,ATTN: ITHRAN OLIVACCE ALDEN GLOBAL CAPITA; 885 THIRD AVE, 34TH FLOOR NEW YORK NY 10022 |
| ALLEN GLOBAL PARTNERS L.P. | ATTN: MICHAEL CHING 711 FIFTH AVENUE NEW YORK NY 10022 |
| ALLEN GLOBAL PARTNERS L.P. | ATTN: GERSON MENDONCE 711 FIFTH AVENUE NEW YORK NY 10022 |
| ALLEN GLOBAL PARTNERS OFFSHORE | ATTN: ADITYA KHANNA CALEDONIAN HOUSE 69 DOCTOR ROYS DRIVE GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ALLEN GLOBAL PARTNERS OFFSHORE | ATTN: GERSON MENDONCE 711 FIFTH AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| AMBERLEY FUND LLC | 2345 WAUKEGAN ROAD SUITE 165 BANNOCKBURN IL 60015 |
| AMERIPRICE CERTIFICATE COMPANY | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| AMERIPRISE CERTIFICATE COMPANY | ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADIVSERS, LLC 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ATTN: ANNE-MARIE (DOCS ) KIM (ANCHORAGE ), 610 BROADWAY FL 6 NEW YORK NY 10012-2629 |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER II LP ANCHORAGE CAPITAL,ATTN: LOAN CLOSERS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER LP ANCHORAGE CAPITAL, ATTN: LOAN CLOSERS 610 BROADWAY, 6TH FLOOR NEW YORK NY 1001210012 |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | PARTNERS, L.P ATTN: MICHAEL MCNAMARA 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| APOSTLE LOOMIS SAYLES SNR LOAN FUND | ATTN: DEIRDRE WALSH C/O LOOMIS SAYLES ONE FINANCIAL CTR BOSTON MA 02111 |
| AR MOUNTAIN RANGE LLC | ATTN: MATTHEW ROSENCRANS RBS GLOBAL, RBS AMERICAN HQ 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| AR MOUNTAIN RANGE LLC | ATTN: JEFF BLACK 600 WASHINGTON BLVD STAMFORD CT 06901 |
| ARIZONA STATE RETIREMENT SYSTEM | ATTN: JOSEPH CAMBARERI, EMILY KNICKEL C/O CREDIT VALUE PARTNERS LP 777 THIRD AVE SUITE 19A NEW YORK NY 10017 |
| ARROWGRASS DISTRESSED OPPORTUNITY FUND LIMITED | ATTN: DAVID DUNN C/O ARROWGRASS CAPITAL PARTNERS LLP TOWER 42, 25 OLD BROAD ST LONDON EC2N1HQ UK |
| ARROWGRASS DISTRESSED OPPORTUNTIES | FUNDLIMITED, ATTN: DES DENNING 25 OLD BROAD STREET, TOWER LONDON EC2N 1HQ UNITED KINGDOM |
| ARROWGRASS MASTER FUND LTD | ATTN: DAVID DUNN C/O ARROWGRASS CAPITAL PARTNERS LLP TOWER 42, 25 OLD BROAD ST LONDON EC2N1HQ UK |
| ARROWGRASS MASTER FUND LTD | ATTN: DES DENNING 25 OLD BROAD STREET, TOWER LONDON EC2N 1HQ UNITED KINGDOM |
| ARTIO - GENERAL RETIREMENT SYSTEM CITYOF | DETROIT, ATTN: KELLY LYNCH OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO GLOBAL CREDIT OPPORTUNITIES FUND | ASERIES OF ARTIO ALPHA INVESTMENT FUNDS ATTN: RON DIAMOND - OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO GLOBAL HIGH INCOME FUND | ATTN: RON DIAMOND OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO GLOBAL HIGH INCOME FUND LLC | ATTN: RON DIAMOND OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO-CITY OF PHILADELPHIA PUBLIC | EMPLOYEES RETIREMENT SYSTEM ATTN: RON DIAMOND, OSP BANK LOAN TEAM 330 MADISON AVENUE NEW YORK NY 10017 |
| ATRIUM CDO | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM CDO | ATTN: JAMIE A. ABID CREDIT SUISSE AG ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| ATRIUM II | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM II | ATTN: JAMIE A. ABID CREDIT SUISSE AG ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| ATRIUM III | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM III | ATTN: JAMIE A. ABID CREDIT SUISSE AG ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| ATRIUM IV | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM V | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM V | ATTN: JAMIE A. ABID CREDIT SUISSE AG ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| ATRIUM VI | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM VI | ATTN: JAMIE A. ABID CREDIT SUISSE AG ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| AVENUE INTERNATIONAL MASTER L.P. | ATTN: GEORGE QUIJANO 399 PARK AVENUE 6TH FL NEW YORK NY 10022 |
| AVENUE INVESTMENTS LP | ATTN: DAVID LICHT 399 PARK AVE 6TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| AVENUE INVESTMENTS LP | ATTN: GEORGE A. QUIJANO AVENUE CAPITAL GROUP 399 PARK AVE. 6TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS, L.P. | ATTN: GEORGE QUIJANO 399 PARK AVENUE 6TH FL NEW YORK NY 10022 |
| AVENUE SPECIAL OPPORTUNITIES FUND I, LP | ATTN: GEORGE QUIJANO 399 PARK AVENUE 6TH FL NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND VI (MASTER), LP | ATTN: GEORGE QUIJANO 399 PARK AVENUE 6TH FL NEW YORK NY 10022 |
| BA/CSCREDIT1 LLC | ATTN: JOSEPH CAMBARERI, EMILY KNICKEL C/O CREDIT VALUE PARTNERS 777 THIRD AVE SUITE 19A NEW YORK NY 10017 |
| BALLYROCK CLO 2006-1 LTD | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| BALLYROCK CLO 2006-1 LTD | ATTN: RAZA ANJUM 82 DEVONSHIRE STREET, V13H BOSTON MA 02109 |
| BALLYROCK CLO 2006-2 LTD | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - V13H BOSTON MA 02109 |
| BALLYROCK CLO 2006-2 LTD | ATTN: RAZA ANJUM 82 DEVONSHIRE STREET, V13H BOSTON MA 02109 |
| BALLYROCK CLO III LIMITED | ATTN: LISA RYMUT 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| BALLYROCK CLO III LIMITED | ATTN: RAZA ANJUM 82 DEVONSHIRE STREET, V13H BOSTON MA 02109 |
| BANK OF AMERICA, N.A. | ATTN: COLIN MCCLARY BANK OF AMERICA, 135 S LA SALLE ST MAIL CODE IL4-135-11-43 SUITE 1140 CHICAGO IL 60603 |
| BANK OF AMERICA, N.A. | ATTN: ERIC T. SIEKE, ESQ. 333 S. HOPE ST. 24TH FLOOR LOS ANGELES CA 90071 |
| BARCLAYS BANK PLC - CORNELL UNIVERSITY | ATTN: BNY ASSET SOLUTIONS CORNELL UNIVERSITY 600 E LAS COLINAS, SUITE 1300 IRVING TX 75039 |
| BARCLAYS BANK PLC-NEW YORK | ATTN: ALBERT CHEUNG 1301 AVENUE OF THE AMERICAS 8TH FLOOR NEW YORK NY 10019 |
| BBT FUND LP | ATTN: WILYNN ARNOLD/SONJA WOODS BBT FUND, WELLS FARGO TOWER 201 MAIN ST SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND LP | ATTN: SONJA WOODS BBT FUND LP 201 MAIN ST., SUITE 3200 FORT WORTH TX 76102 |
| BBT MASTER FUND LP | ATTN: SONJA WOODS BBT MASTER FUND LP 201 MAIN ST., SUITE 3200 FORT WORTH TX 76102 |
| BBT MASTER FUND, L.P. | ATTN: WILYNN ARNOLD/SONJA WOODS BBT FUND, WELLS FARGO TOWER 201 MAIN ST SUITE 3200 FORT WORTH TX 76102 |
| BELLIPOTENT HOLDINGS LLC | ATTN: MIKE SHARP 825 THIRD AVENUE 10TH FLOOR NEW YORK NY 10022 |
| BELLIPOTENT HOLDINGS LLC | ATTN: DANIEL ROCHKIND 825 3RD AVE FL 10 NEW YORK NY 10022-9514 |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | ATTN: AMY WATSON AND WARREN FRANK GRAND PAVILION COMMERCIAL CENTRE 802 WEST BAY ROAD GRAND CAYMAN CAYMAN ISLANDS |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | ATTN: ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BENNETT RESTRUCTURING FUND LP | ATTN: ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BENNETT RESTRUCTURING FUND LP | ATTN: WARREN FRANK 2 STANFORD PLAZA SUITE 1501 281 TRESSER BLVD. STANFORD CT 06901 |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | ATTN: JAMIE A. ABID CREDIT SUISSE AG ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| BETTY A. WEBSTER, TRUSTEE | 1957 TEMPLE AVE #204 SIGNAL HILL CA 90755 |
| BLT 32 LLC | ATTN: ASHWINEE SAWH BLT 32 1 MADISON AVE, 2ND FLOOR NEW YORK NY 10010 |
| BLT I LLC | ATTN: ASHWINEE SAWH ONE MADISON AVENUE 2ND FLOOR NEW YORK NY 10010 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES | MASTERFUND LP ATTN: MICHAEL ABATEMARCO 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND L.P. | ATTN: SCOTT BEAROSLFY C/O BLUE MOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |
| BLUE SHIELD OF CALIFORNIA | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| BLUE SHIELD OF CALIFORNIA | ATTN: NIKOLAS FODOR FLOATING RATE DEBT GROUP FRANKLIN TEMPLETON INVESTMENTS ONE FRANKLIN PARKWAY, 920/1 SAN MATEO CA 94403 |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L.P. | ATTN: JONATHAN SIEGEL BLUE MOUNTAIN 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L.P. | ATTN: SCOTT BEAROSLFY C/O BLUE MOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | FUND L.P. ATTN: JONATHAN SIEGEL 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER FUND L.P. | ATTN: SCOTT BEAROSLFY C/O BLUE MOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN STRATEGIC CREDIT MASTER | FUND L.P., ATTN: JOSHUA MOSKOW BLUE MOUNTAIN 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN STRATEGIC CREDIT MASTER FUND L.P. | ATTN: SCOTT BEAROSLFY C/O BLUE MOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD | ATTN: JONATHAN SIEGEL BLUE MOUNTAIN 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD. | ATTN: SCOTT BEAROSLFY C/O BLUE MOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |
| BOSTON HARBOR CLO 2004-1 LTD | ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| BOSTON HARBOR CLO 2004-1, LTD. | ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BRF SENIOR INCOME LP | ATTN: ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BRF SENIOR INCOME LP | ATTN: WARREN FRANK 2 STANFORD PLAZA SUITE 1501 281 TRESSER BLVD. STANFORD CT 06901 |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | FUND LTD, ATTN: JUDITH OTTENSOSER C/O CITIGROUP ALTERNATIVE INV 399 PARK AVE, 7TH FLOOR NEW YORK NY 10022 |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | ATTN: DEREK LEUNG 2 WORLD FINANCIAL CENTER BUILDING B, 18TH FLOOR NEW YORK NY 10281 |
| CANDLEWOOD CREDIT VALUE MASTER FUND II | LP, ATTN: EMILY KNICKEL CREDIT VALUE PARTNERS 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CANDLEWOOD CREDIT VALUE MASTER FUND II, L.P. | ATTN: JOSEPH CAMBARERI C/O CREDIT VALUE PARTNERS LP 777 THIRD AVE SUITE 19A NEW YORK NY 10017 |
| CANNINGTON FUNDING LTD | ATTN: STEVEN KALIN WALKER HOUSE MARY STREET GEORGE TOWN 908GT CAYMAN ISLANDS |
| CANPARTNERS INVESTMENTS IV LLC | ATTN: RAVI GUHA 9665 WILLSHIRE BLUD, STE 200 BEVERLY HILLS CA 90212 |
| CANPARTNERS INVESTMENTS IV, LLC | ATTN: JONATHAN M. KAPLAN 2000 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON BLUE CREDIT INVESTMENT FUND, LP | ATTN: JONATHAN M. KAPLAN 2000 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: PHILIP BAE 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: JONATHAN M. KAPLAN C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FL LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2006-1 LTD | ATTN: PHILIP BAE 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2006-1 LTD. | ATTN: JONATHAN M. KAPLAN C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FL LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2007-1 LTD | ATTN: PHILIP BAE 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2007-1 LTD. | ATTN: JONATHAN M. KAPLAN C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FL LOS ANGELES CA 90067 |
| CANYON DISTRESS OPPORTUNITY INVESTING FUND, L.P. | ATTN: JONATHAN M. KAPLAN C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FL LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY INV | FUND, L.P., CANYON CAPITAL ADVISORS ATTN: LENA NAJARIAN/SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER | FUND LP, CANYON CAPITAL ADVISORS ATTN: LENA NAJARIAN/SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | ATTN: JONATHAN M. KAPLAN C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FL LOS ANGELES CA 90067 |
| CANYON TRB HOLDINGS LLC | ATTN: JONATHAN M. KAPLAN 2000 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON TRB HOLDINGS LLC | ATTN: JONATHAN M. KAPLAN C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FL LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, LP | ATTN: JONATHAN M. KAPLAN 2000 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| CANYON VALUE REALIZATION FUND, LP | 90067 |
| CAPITAL VENTURES INTERNATIONAL | 401 CITY AVE. SUITE 220 BALA CYNWYD PA 19004 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: LINDA PACE 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VI LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON AVE 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VI LTD | ATTN: LINDA PACE 520 MADISON AVE 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VII LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VII LTD | ATTN: LINDA PACE 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | ATTN: LINDA PACE 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS X LTD | ATTN: KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS X LTD | ATTN: LINDA PACE 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CASTLE GARDEN FUNDING | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CASTLE GARDEN FUNDING | ATTN: JAMIE A. ABID CREDIT SUISSE AG ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| CATHOLIC HEATHCARE WEST | ATTN: KAREN WEBER 300 PARK AVE 21ST FL. NEW YORK NY 10022 |
| CCA CREDIT STRATEGIES LTD | 399 PARK AVE 7TH FL NEW YORK NY 10022 |
| CEDARVIEW OPPORTUNITIES MASTER FUND LP | ONE PENN PLAZA 45TH FLOOR NEW YORK NY 10119 |
| CEDARVIEW OPPORTUNITIES MASTER FUND, LP | ATTN: ELI KALATSKY ONE PENN PLAZA 45TH FLOOR NEW YORK NY 10119 |
| CENT CDO 10 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 10 LIMITED | ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADVISERS, LLC 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 12 LIMITED | COLUMBIA MANAGEMENT, INVESTMENT ADIVSERS, LLC,100 N. SEPULVEDA BLVD. SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 12 LIMITED | ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADIVSERS, LLC 100 N. SEPULVEDA BLVD. SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 14 LIMITED | ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADIVSERS, LLC 100 N. SEPULVEDA BLVD. SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 15 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 15 LIMITED | ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADIVSERS, LLC 100 N. SEPULVEDA BLVD. SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO XI LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO XI LIMITED | ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADIVSERS, LLC 100 N. SEPULVEDA BLVD. SUITE 650 EL SEGUNDO CA 90245 |
| CENTRAL STATES SOUTHEAST & | SOUTHWEST AREAS PENSION FUND ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| CENTURION CDO 8 LIMITED | ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADIVSERS, LLC 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO 8 LTD | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO 9 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO 9 LIMITED | ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADVISERS, LLC 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO VII LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO VII LIMITED | ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADVISERS, LLC 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURYLINK, INC, DEFINED BENEFIT MASTER | TRUST ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | ATTN: KAREN WEBER 300 PARK AVE. 21ST FL. NEW YORK NY 10022 |
| CERBERUS SERIES FOUR HOLDINGS LLC | ATTN: PHILIP LINDENBAUM 875 THIRD AVENUE 10TH FLOOR NEW YORK NY 10022 |
| CERBERUS SERIES FOUR HOLDINGS, LLC | ATTN: ROBERT DAVENPORT 11812 SAN VINCENTE BOULEVARD SUITE 300 LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| CETUS CAPITAL LLC | ATTN: ROBERT E DAVIS 115 EAST PUTNAM AVENUE GREENWICH CT 06830 |
| CETUS CAPITAL LLC | ATTN: ALANNA DISANZO 8 SOUND SHORE DRIVE SUITE 303 GREENWICH CT 06830 |
| CFIP MASTER FUND LTD | ATTN: RON KLIPSTEIN 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | ATTN: PETER GRUSZKA 71 SOUTH WACKER DR. SUITE 3495 CHICAGO IL 60606 |
| CHRISTOPHER PETRO | 117 GILBERT AVE ROCKY HILL CT 06067 |
| CHRISTOPHER WAKEM | 182 FERN STREET APT 2-11 WEST HARTFORD CT 06119 |
| CITCO BANK NEDERLANDS NV, DUBLIN BRANCH | AS TRUSTEE FOR MANAGED ACCOUNTS MASTER FUND SERVICES – MAPIO ATTN: GEORGE QUIJANO 399 PARK AVENUE 6TH FL NEW YORK NY 10022 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: MATTHEW BARSAMIAN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CITIGROUP FINANCIAL PRODUCTS INC. | ATTN: BRIAN BLESSING 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: ADAM KAISER 388 GREENWICH ST. FL 22 NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: BRIAN BLESSING 388 GREENWICH STREET, 22ND FLOOR NEW YORK NY 10013 |
| CLOVER1 LOAN FUNDING LLC | CORTLAND CAPITAL MARKET SERVICES ATTN: LUKE NEWCOMB 11121 CARMEL COMMONS BOULEVARD SUITE 250 CHARLOTTE NC 28202 |
| CLOVER1 LOAN FUNDING LLC | ATTN: CLOVER LOAN FUNDING CORTLAND CAPITAL MARKET SERVICES 225 W WASHINGTON, SUITE 1450 CHICAGO IL 60606 |
| COHANZICK ABSOLUTE RETURN MASTER FUND, | LTD. ATTN: JOHNATHAN BARKOE 427 BEDFORD ROAD SUITE 280 PLEASANTVILLE NY 10570 |
| COHANZICK ABSOLUTE RETURN MASTER FUND, LTD. | ATTN: JONATHAN BARKOE C/O COHANZICK OFFSHORE ADVISORS 427 BEDFORD ROAD SUITE 230 PLEASANTVILLE NY 10570 |
| COHANZICK CREDIT OPPORTUNITIES MASTER | FUND LTD ATTN: JOHNATHAN BARKOE 427 BEDFORD ROAD SUITE 280 PLEASANTVILLE NY 10570 |
| COHANZICK CREDIT OPPORTUNITIES MASTER FUND, LTD. | ATTN: JONATHAN BARKOE 427 BEDFORD ROAD SUITE 230 PLEASANTVILLE NY 10570 |
| COLUMBIA FUNDS SERIES TRUST II – | COLUMBIA FRATE FUND; ATTN ROBIN STANCIL COLUMBIA MANAGEMENT INV ADV 100 N SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COLUMBIA FUNDS SERIES TRUST II – | COLUMBIA FLOATING RATE FUND TRUST II ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADIVSERS, LLC 100 N. SEPULVEDA BLVD. SUITE 650 EL SEGUNDO CA 90245 |
| COLUMBIA STRATEGIC INCOME FUND | ATTN: ROBIN STANCIL COLUMBIA MANAGEMENT INV ADV 100 N SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COLUMBIA STRATEGIC INCOME FUND, | A SERIES OF COLUMBIA FUNDS SERIES TRUST I ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADIVSERS, LLC 100 N. SEPULVEDA BLVD. SUITE 650 EL SEGUNDO CA 90245 |
| COMMONWEALTH OF PENNSYLVANIA STATE | EMPLOYEES RETIREMENT SYSTEM ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| COMSTOCK FUNDING LTD | ATTN: BRIAN CARLSON WALKER HOUSE, MARY STREET GEORGE TOWN 00000 CAYMAN ISLANDS |
| CONFLUENT 3 LIMITED | ATTN: GEORGE BURGESS 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CONFLUENT 3 LIMITED | ATTN: CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| CONFLUENT 4 LIMITED | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| CONOCOPHILLIPS COMPANY | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| CONTRARIAN FUNDS LLC | ATTN: JOSH TRUMP/JONATHAN NEISS C/O CONTRARIAN CAPITAL MANAGEMENT 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| COOPERSTOWN MASTER FUND, LTD. | ATTN: ILAN MANDEL 5 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| CORNELL UNIVERSITY | ATTN: BRIAN LANKTREE C/O BARCLAYS ASSET MANAGEMENT GROUP LLC 1620 26TH ST. SUITE 2000 N SANTA MONICA CA 90404 |
| CREDIT SUISSE CAPITAL LLC | ATTN: ASHWINEE SAWH 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: ASHWINEE SAWH ONE MADISON AVE 2ND FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: ASHWINEE SAWH ONE MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | ATTN: DAVID DUNN ONE CABOT SQ LONDON E144QJ UK |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE SECURITIES (USA) LLC | ATTN: ASHWINEE SAWH 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT VALUE PARTNERS – ARIZONA STATE | RETIREMENT SYSTEM CREDIT VALUE PARTNERS,ATTN:EMILY KNICKEL 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CREDIT VALUE PARTNERS – BELL ATLANTIC | MASTER TRUST DBA BA/CSCREDIT 1 LLC CREDIT VALUE PTNRS, ATTN: EMILY KNICKEL 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CREDIT VALUE PARTNERS DISTRESSED | DURATION MASTER FUND, LP ATTN: EMILY KNICKEL, CREDIT VALUE PTNRS 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CREDIT VALUE PARTNERS DISTRESSED | DURATION MASTER FUND L.P. ATTN: JOSEPH CAMBARERI, EMILY KNICKEL C/O CREDIT VALUE PARTNERS L.P. 777 THIRD AVE, SUITE 19A NEW YORK NY 10017 |
| CRESCENT 1 L P | ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1 LP | ATTN: STEPHON BARNES 399 PARK AVENUE 39 FLOOR NEW YORK NY 10022 |
| CRS FUND LTD | ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD | ATTN: STEPHON BARNES 399 PARK AVENUE 39 FLOOR NEW YORK NY 10022 |
| CSAM FUNDING II | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSAM FUNDING II | ATTN: JAMIE A. ABID CREDIT SUISSE AG ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| CSAM FUNDING III | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSAM FUNDING IV | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSAM FUNDING IV | ATTN: JAMIE A. ABID CREDIT SUISSE AG ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| CVI GVF LUX MASTER SARL | ATTN: MARK SORENSEN 12700 WHITEWATER DRIVE, MS 144 MINNETONKA MN 55343 |
| CVI GVF LUX MASTER SARL | ATTN: TERI SALBERG 12700 WHITEWATER DRIVE, MS 144 MINNETONKA MN 55343 |
| CVP DISTRESSED FUND, L.P. | ATTN: EMILY KNICKEL CREDIT VALUE PARTNERS 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CVP DISTRESSED FUND, LP | ATTN: JOSEPH CAMBARERI C/O CREDIT VALUE PARTNERS L.P. 777 THIRD AVENUE SUITE 19 A NEW YORK NY 10017 |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | ATTN: STEPHON BARNES 399 PARK AVENUE 39 FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER | FUND,LTD., ATTN: JASON TOBON CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND LTD | ATTN: STEPHON BARNES 399 PARK AVENUE 39 FLOOR NEW YORK NY 10022 |
| D STAR LTD | ATTN: JUDITH OTTENSOSER 399 PARK AVENUE 7TH FLOOR NEW YORK NY 10022 |
| DAVID STEINER (SEE NOTES) | 125 TEQUESTA ST TAVERNIER FL 33070-2139 |
| DEUTSCHE BANK AG | ATTN: DANIEL ASTON THOMAS J RYAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK AG -LONDON BRANCH | ATTN: MEIRAV AZOULAY WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG -LONDON BRANCH | ATTN: CHRISTINE LA MONACA 100 PLAZA ONE 2ND FLOOR JERSEY CITY NJ 07311 |
| DEUTSCHE BANK SECURITIES INC | 60 WALL ST NEW YORK NY 10005 |
| DONALD R FRIFELDT & CAROL L FRIFELDT | TRUSTEES, FRIFELDT FAMILY TRUST 14650 LEONARD ROAD SPRING LAKE MI 49456 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | ATTN: DREW MCKNIGHT C/O FORTRESS, ATTN DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: DREW MCKNIGHT C/O FORTRESS, ATTN DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRYDEN IX - SENIOR LOAN FUND 2005 P L C | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN V LEVERAGED LOAN CDO 2003 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| DRYDEN VIII – LEVERAGED LOAN CDO 2005 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| DWS FLOATING RATE FUND | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS GLOBAL HIGH INCOME FUND | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS HIGH INCOME FUND | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME FUND | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| DWS HIGH INCOME TRUST | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME TRUST | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| DWS MULTI MARKET INCOME TRUST | ATTN: ELIZABETH DELGADO 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS STRATEGIC INCOME TRUST | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10019 |
| DWS STRATEGIC INCOME TRUST | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS UNCONSTRAINED INCOME FUND | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS UNCONSTRAINED INCOME VIP | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS VARIABLE SERIES II – DWS HIGH | INCOMEVIP, ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE NEW YORK NY 10154-0004 |
| DWS VARIABLE SERIES II – DWS HIGH INCOMEVIP | ATTN: PAUL KUNZ DEUTSCHE BANK AG  NEW YORK BRANCH 345 PARK AVENUE, 25TH FLOOR NEW YORK NY 10154-0004 |
| DYER, JOHN M. | C/O TEITELBAUM & BASKIN 1 BARKER AVENUE 3RD FLOOR WHITE PLAINS NY 10601 |
| DYER, JOHN M. | 980 FENIMORE CIRCLE ATLANTA GA 30350 |
| ECO MASTER FUND LIMITED | ATTN: JAY APPEL EOS PARTNERS LP 320 PARK AVE, 9TH FLOOR NEW YORK NY 10022 |
| ECO MASTER FUND, LTD | ATTN: C/O JAY APPEL – ECO MGMT P.O. BOX 309 UGLAND HOUSE GRAND CAYMAN KY 1104 CAYMAN ISLAND |
| EILEEN P COOPER | 5100 NORTH OCEAN FORT LAUDERDALE FL 33308 |
| EMPYREAN INVESTMENTS LLC | ATTN: RYAN MAYETANI/STERLING HATHAWAY EMPYREAN CAPITAL PARTNERS 10250 CONSTELLATION BLVD, SUITE 2950 LOS ANGELES CA 90067 |
| EQ/MUTUAL LARGE CAP EQUITY PORTFOLIO | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| EVERGREEN CFPI LOAN FUNDING LLC | ATTN: GREG MILLER/ALICIA MARTHALER US BANK 190S  LASALLE MK-IL-SLTG CHICAGO IL 60603 |
| EVERGREEN CFPI LOAN FUNDING LLC | ATTN: ADAM  KAISER 190 SOUTH LASALLE MK-IL-SLTT CHICAGO IL 60603 |
| FEINGOLD O'KEEFFE DISTRESSED LOAN | MASTERFUND LTD, ATTN: JEFF CRISPEN FEINGOLD CAPITAL 699 BOYLSTON ST, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFFE DISTRESSED LOAN MASTER FUND | ATTN: ERIC HOFF C/O FEINGOLD O'KEEFFE CAPITAL 699 BOYLSTON ST BOSTON MA 02116 |
| FEINGOLD O'KEEFFE MASTER FUND, LTD. | ATTN: ERIC HOFF 699 BOYLSTON STREET BOSTON MA 02116 |
| FEINGOLD OKEEFE MASTER FUND LTD | ATTN: JEFF CRISPEN FEINGOLD CAPITAL 699 BOYLSTON ST, 3RD FLOOR BOSTON MA 02116 |
| FERNWOOD ASSOCIATES LLC | ATTN: CARRIE SHAW INTERMARKET CORP 1370 AVENUE OF THE AMERICAS, FLOOR 33 NEW YORK NY 10019 |
| FERNWOOD ASSOCIATES LLC | ATTN: JOHN SHIPPEE INTERMARKET CORP 660 MADISON AVENUE, FLOOR 22 NEW YORK NY 10021 |
| FERNWOOD FOUNDATION FUND LLC | ATTN: CARRIE SHAW 1370 AVENUE OF THE AMERICAS 33RD FLOOR NEW YORK NY 10019 |
| FERNWOOD FOUNDATION FUND LLC | ATTN: JEROME NOTO 667 MADISON AVE, 20TH FLOOR NEW TYORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| FERNWOOD RESTRUCTURINGS LIMITED | ATTN: DAVID B. FORER C/O INTERMARKET CORP 1370 AVENUE OF THE AMERICAS 33 FLOOR NEW YORK NY 10019-4602 |
| FERNWOOD RESTRUCTURINGS LTD | ATTN: LAURA ZAKI/CARRIE SHAW FERNWOOD RESTRUCTURING/INTERMARKET CORP 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS | LLC: FIDELITY FLOATING RATE CENTRAL FUND ATTN: LISA B RYMUT, FIDELITY PARTNERS 82 DEVON SHIRE STREET, V13H BOSTON MA 02109 |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC: | FIDELITY FLOATING RATE CENTRAL FUND ATTN: RAZA ANJUM 82 DEVONSHIRE STREET, V13H BOSTON MA 02109 |
| FIDELITY PURITAN TRUST - FIDELITY | PURITAN  FUND, ATTN: LISA B RYMUT FIDELITY PARTNERS 82 DEVON SHIRE STREET, V13H BOSTON MA 02109 |
| FIDELITY PURITAN TRUST: FIDELITY PURITAN FUND | ATTN: RAZA ANJUM 82 DEVONSHIRE STREET, V13H BOSTON MA 02109 |
| FIDELITY SUMMER STREET TRUST: | FIDELITY SERIES FLOATING RATE HIGH INCOME FUND ATTN: RAZA ANJUM 82 DEVONSHIRE STREET, V13H BOSTON MA 02109 |
| FIDELITY-FIDELITY SUMMER ST TRUST: | FIDELITY SERIES FLOATING RATE HIGH INCOME FUND, ATTN: LISA B RYMUT FIDELITY PARTNERS, 82 DEVON SHIRE ST. V13H BOSTON MA 02109 |
| FIR TREE CAPITAL OPPORTUNITY MASTER | FUNDLP, ATTN: JENNY GEE FIR TREE PARTNERS 505 FIFTH AVE, 21ST FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | ATTN: EVAN LEDERMAN FIR TREE PARTNERS 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE TRIBUNE HOLDINGS, LLC | ATTN: EVAN LEDERMAN FIR TREE PARTNERS 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | ATTN: JENNY GEE FIR TREE PARTNERS 505 FIFTH AVE, 21ST FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, LP | ATTN: EVAN LEDERMAN FIR TREE PARTNERS 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FLAGSHIP CLO III | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLAGSHIP CLO IV | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLAGSHIP CLO V | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLAGSHIP CLO VI | ATTN: PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLOW LOANS-DISTRESSED | ATTN: ADRIAN STEWART JPMORGAN 270 PARK AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| FRANKLIN 11252-JNL FRANKLIN TEMPLETON | MUTUAL SHARES FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 11578-ING FRANKLIN MUTUAL | SHARES PORTFOLIO ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 11583 - JOHN HANCOCK VARIABLE | INSURANCE TRUST - MUTUAL SHARES TRUST ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 432 MUTUAL SERIES FUND | INC-MUTUA GLOBAL DISCOVERY FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 4447 MUTUAL RECOVERY FUND | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 4846 TEMPLETON VAR INSURANCE | PRODUCTS TR-MUTUAL SHARES SECURITIES FUND, ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN 621 MUTUAL BEACON FUND (CANADA) | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN ADVR 16406-AST - AST FRANKLIN TEMPLETON | FOUNDING FUNDS ALLOCATION PORT C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY SHORT HILLS NJ 07078 |
| FRANKLIN ADVR-EQ/MUTUAL LARGE CAP | EQUITYPORTFOLIO ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN ADVR-JOHN HANCOCK FUNDS II - | JOHN HANCOCK MUTUAL SHARES FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN CLO IV LIMITED | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN CLO IV LIMITED | ATTN: NIKOLAS FODOR FLOATING RATE DEBT GROUP FRANKLIN TEMPLETON INVESTMENTS ONE FRANKLIN PARKWAY, 920/1 SAN MATEO CA 94403 |
| FRANKLIN CLO VI LTD | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN CLO VI LTD | ATTN: NIKOLAS FODOR FLOATING RATE DEBT GROUP FRANKLIN TEMPLETON INVESTMENTS ONE FRANKLIN PARKWAY, 920/1 SAN MATEO CA 94403 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN MUT–MUTUAL DISCOVERY FUND | (CANADA) ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN MUT13777–AZL/MUTUAL SHARES | STRATEGY CP/ FRANKLIN MUTUAL ADVISERS LLC, ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN MUTUAL RECOVERY FUND | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| FRANKLIN TEMP 4845 VAR INSURANCE | PRDCTSTRST MUTUAL GLBL DISCOVERY SECURITIES FD, ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FT431 MUTUAL SERIES FUND INC MUTUAL | BEACON FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FT434 MUTUAL SERIES FUND INC MUTUAL | QUEST FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| GAM EQUITY SIX INC | ATTN: OMAR KHAWAJA 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| GAM EQUTIY SIX INC | ATTN: OMAR KHAWAJA 1114 AVE OF THE AMERICAS TWENTY NINTH FLOOR NEW YORK NY 10036 |
| GATEWAY CLO LIMITED | ATTN: BRUCE COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| GC SYNEXUS MASTER FUND, LTD. | ATTN: MIKE SHREKGAST SYNEXUS MASTER 666 FIFTH AVENUE NEW YORK NY 10103 |
| GCA CREDIT OPPORTUNITIES MASTER FUND, | LTD., ATTN: KIRK WORTMAN/TIM FINN GLOBAL CREDIT ADVISORS 99 PARK AVENUE, 15TH FLOOR NEW YORK NY 10016 |
| GENESIS CLO 2007–1 LTD | ATTN: JUSTIN ABELOW WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1–9002 CAYMAN ISLANDS |
| GERTRUDE LUFTGLAS | 5 HOSMER DR WEST HARTFORD CT 06117 |
| GETA RICHMAN | 5590 WILLOW VALLEY WEST BLOOMFIELD MI 48322 |
| GOLDENTREE – CATHOLIC HEALTHCARE WEST | ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE – THE CITY OF NEW YORK GROUP | TRUST ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE 2004 TRUST | ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE 2004 TRUST | ATTN: KAREN WEBER 300 PARK AVE. 21ST FL NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES | FINANCING I LTD ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE CREDIT OPPORTUNITIES FINANCING 1, LTD. | ATTN: KAREN WEBER 300 PARK AVE, 21ST FL NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | FINANCING LTD ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | FINANCING, LTD. ATTN: KAREN WEBER 300 PARK AVE., 21ST FL. NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND | OFFSHORE  STRATEGIC  LTD ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE,15TH FLOOR NEW YORK NY 10017 |
| GOLDENTREE HIGH YIELD VALUE FUND | OFFSHORE 110 LIMITED ATTN: KAREN WEBER 300 PARK AVE. 21ST FL. NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE | (STRATEGIC) LTD. ATTN: KAREN WEBER 300 PARK AVE, 21ST. FL. NEW YORK NY 10022 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: MICHELLE LATZONI GOLDMAN SACHS AND CO. 30 HUDSON ST. 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: ASHWIN RAMAKRISHNA 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN, SACHS & CO. | ATTN: ASHWIN RAMAKRISHNA 200 WEST STREET NEW YORK NY 10282 |
| GPC 83 LLC | ATTN: JOHN ONEILL 590 MADISON AVENUE 28TH FLOOR NEW YORK NEW YORK NY 10022 |
| GPC 83, LLC | ATTN: KARA HANSEN 135 EAST 57TH STREET 21ST FLOOR NEW YORK NY 10022 |
| GRACIE CREDIT OPPORTUNITES FUND, LP | ATTN: KARA HANSEN 590 MADISON AVE FL 28 NEW YORK NY 10022 |
| GRACIE CREDIT OPPORTUNITIES FUND, L.P. | ATTN: JOHN O'NEILL 590 MADISON AVENUE 28 FL NEW YORK NY 10022 |
| GRACIE CREDIT OPPORTUNITIES MASTER | FUNDLP ATTN: JOHN ONEILL 590 MADISON AVENUE 28TH FLOOR NEW YORK NY 10022 |
| GRACIE INTERNATIONAL CREDIT OPPORTUNITES | FUND LTD ATTN: KARA HANSEN 590 MADISON AVE, FL 28 NEW YORK NY 10022 |
| GRACIE INTERNATIONAL CREDIT OPPORTUNITIES | FUND, LTD. ATTN: JOHN O'NEILL 590 MADISON AVENUE, 28 FL NEW YORK NY 10022 |
| GREENBRIAR CLO LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 |

| Claim Name | Address Information |
|---|---|
| GREENBRIAR CLO LTD | DALLAS TX 75240 |
| GREENS CREEK FUNDING LTD | ATTN: DANIELLE ADAMS 263 TRESSER BLVD. ONE STAMFORD PLAZA, 10TH FLOOR STAMFORD CT 06901 |
| GREYROCK CDO LTD | ATTN: JOHN D'ANGELO 3 LANDMARK SQUARE STAMFORD CT 06901 |
| GREYROCK CDO LTD. | ATTN: NED BANCROFT ONE LANDMARK SQ. STAMFORD CT 06901 |
| GRF MASTER FUND II, LP.. | ATTN: LOAN CLOSERS ANCHORAGE CAPITAL 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTER FUND LP | ATTN: LOAN CLOSERS ANCHORAGE CAPITAL 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GUERRERO, RICHARD | C/O TEITELBAUM & BASKIN 1 BARKER AVENUE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUERRERO, RICHARD | 26 SAINT MICHAEL DANA POINT CA 92629 |
| HALCYON LOAN TRADING FUND LLC | ATTN: JASON DILLOW HALCYON LOAN TRADING 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HBK MASTER FUND LP | ATTN: DARREN ONDREY, HBK MASTER FUND L.P. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND LP | ATTN: LEGAL DEPARTMENT C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD SUITE 700 DALLAS TX 75201 |
| HELD TO MATURITY -NORTH AMERICA | ATTN: ADRIAN STEWART JPMORGAN 270 PARK AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| HELD TO MATURITY-SPECIAL LOANS | ATTN: ADRIAN STEWART JPMORGAN 270 PARK AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| HELIN, JAMES D. | C/O TEITELBAUM & BASKIN 1 BARKER AVENUE 3RD FLOOR WHITE PLAINS NY 10601 |
| HELIN, JAMES D. | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| HFR DS FEINGOLD O'KEEFFE MASTER TRUST | ATTN: JESS CRISPEN 699 BOYLSTON ST 3RD FLOOR BOSTON MA 02116 |
| HFR DS FEINGOLD O'KEEFFE MASTER TRUST | ATTN: ERIC HOFF C/O FEINGOLD O'KEEFFE CAPITAL, LLC 699 BOYLSTON STREET BOSTON MA 02116 |
| HFR RVA CONSTELLATION MASTER TRUST | ATTN: ROMULO GARZA 780 THIRD AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| HFR RVA FEINGOLD O'KEEFFE MASTER TRUST | ATTN: JEFF CRISPEN FEINGOLD CAPITAL 699 BOYLSTON ST, 3RD FLOOR BOSTON MA 02116 |
| HFR RVA FEINGOLD O'KEEFFE MASTER TRUST | ATTN: ERIC HOFF C/O FEINGOLD O'KEEFFE CAPITAL 699 BOYLSTON STREET BOSTON MA 02116 |
| HIGHLAND LOAN FUND V LIMITED | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HILLMARK FUNDING LTD | ATTN: MARK L. GOLD ONE PENN PLAZA SUITE 4501 NEW YORK NY 10119 |
| HORACE POTTS | 7250 150 CT N. PALM BEACH GARDENS FL 33418 |
| HUGHESON LIMITED | ATTN: ALBERTO GIORDANO/ ANTON MESHIKOU STONE HARBOR INVESTMENT PARTNER LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| ICE FOCUS EM CREDIT MASTER FUND LIMITED | ATTN: LENA NAJARIAN/SONYA NELSON CANYON CAPITAL ADVISORS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| ICE FOCUS EM CREDIT MASTER FUND LIMITED | ATTN: JONATHAN M. KAPLAN C/O ICE CANYON LLC 2000 AVENUE OF THE STARS, 11TH FL LOS ANGELES CA 90067 |
| ICE GLOBAL VALUE LOAN MASTER FUND LIMITED | ATTN: JONATHAN M. KAPLAN C/O ICE CANYON LLC 2000 AVENUE OF THE STARS, 11TH FL LOS ANGELES CA 90067 |
| ICE GLOBAL VALUE LOANS MASTER FUND | LTD, ATTN: LENA NAJARIAN/SONYA NELSON CANYON CAPITAL ADVISORS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| IG PUTNAM U.S HIGH YIELD INCOME FUND | ATTN: BOB PIEPENBURG ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IG PUTNAM U.S. HIGH YIELD INCOME FUND | ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INDABA CAPITAL FUND LP | ATTN: ANTHONY HASSAN C/O INDABA PARTNERS LLC ONE LETTERMAN DRIVE BUILDING D. SUITE CM 700 SAN FRANCISCO CA 94129 |
| INDABA CAPITAL FUND, L.P. | ATTN: HANKBRIER/ANTHONY HASSAN INDABA PARTNERS LLC ONE LETTERMAN DRIVE BLD D,STE DM700 SAN FRANCISCO CA 94129 |
| ING FRANKLIN MUTUAL SHARES PORTFOLIO | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F KENNEDY PKWY. SHORT HILLS NJ 07078 |
| INVESCO -POWERSHARES SENIOR LOAN | PORTFOLIO, ATTN: GEORGE A BURGESS INVESCO 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |
| INVESCO -QUALCOMM GLOBAL TRADING INC | ATTN: GEORGE A BURGESS INVESCO 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |
| INVESCO FLOATING RATE FUND | ATTN: GEORGE A BURGESS INVESCO 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| INVESCO VAN KAMPEN DYNAMIC CREDIT | OPPORTUNITIES FUND ATTN: GEORGE BURGESS 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| INVESCO VAN KAMPEN DYNAMIC CREDIT | OPPORTUNITIES FUND ATTN: CHIP BURGESS 1 PARK VIEW PLAZA, SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | ATTN: GEORGE BURGESS 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | ATTN: CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | ATTN: GEORGE BURGESS 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | ATTN: CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO ZODIAC FUNDS – INVESCO US | SENIORLOAN FUND ATTN: GEORGE A BURGESS INVESCO, 1166 AVDENUE OF THEAMERICAS NEW YORK NY 10036 |
| INVESCO ZODIAC FUNDS – INVESCO US SENIOR LOAN FUND | ATTN: GEORGE BURGESS 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| IRA FBO ALAN D VOGT | 12129 TRENTMORE PLACE ST LOUIS MO 63127 |
| ISOLIEREN HOLDING CORP. | ATTN: ADRIAN R. STEWART 270 PARK AVE. 10TH FLOOR NEW YORK NY 10017 |
| J.A. GLYNN & CO. | 9871 CLAYTON RD ST LOUIS MO 63124 |
| J.P. MORGAN WHITEFRIARS, INC. | ATTN: VIRGINIA R. CONWAY 383 MADISON AVENUE 37TH FLOOR NEW YORK NY 10179 |
| JAMES B SMITH | 941 11TH AVE E #2, SEATTLE WA 98102 |
| JAMES RIVER INSURANCE COMPANY | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON & CO. 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| JAY RICHMAN | 7023 LANCASTER CT UNIVERSITY PARK FL 34201 |
| JNL/FRANKLIN TEMPLETON MUTUAL SHARES | FUND ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| JNL/FRANKLIN TEMPLETON MUTUAL SHARES FUND | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| JOHN CHURCH | 21 LAKE JULIA DR. S. PONTE VEDRA FL 32082 |
| JOHN HANCOCK FUNDS II – JOHN HANCOCK | MUTUAL SHARES FUND ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| JOHN HANCOCK VARIABLE INSURANCE TRUST – | MUTUAL SHARES TRUST ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| JON W BELL TTEE | 27 CALLE AMENO SAN CLEMENTE CA 92672 |
| JP MORGAN WHITEFRIARS INC | ATTN: ADRIAN STEWART 270 PARK AVENUE 38TH FLOOR NEW YORK NY 10017 |
| JPM IRE PLC AS CUST FOR GOLDENTREE | HIGHYIELD VALUE FUND OFFSHORE 110 LIMITED, ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA | ATTN: ADRIAN STEWART 270 PARK AVENUE 38TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA | ATTN: ADRIAN STEWART JPMORGAN 270 PARK AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | ATTN: JEFFREY PANZO 383 MADISON AVENUE 37TH FLOOR NEW YORK NY 10179 |
| KEITH R VENIA | 1434 MOORE RD NEWNAN GA 30263 |
| KELLY COBURN | BOX444 DOLORES CO 81323 |
| KIRK R. SIMME | 339 N. WOODMONT DR DOWNINGTOWN PA 19335 |
| KIRTIKANT SHAH | 5815 WESTWOOD DRIVE, GRAND BLANC MI 48439 |
| KNIGHTHEAD MASTER FUND L P | ATTN: DAVID RUDITZKY 623 5TH AVE FL 29 NEW YORK NY 10022-6842 |
| KNIGHTHEAD MASTER FUND, LP | ATTN: LAURA TORRADO C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC 623 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10022 |
| KS CAPITAL PARTNERS LP | ATTN: ADELLE CHANG 11 W. 42ND STREET 30TH FL NEW YORK NY 10036 |
| KS CAPITAL PARTNERS, L.P. | ATTN: MICHAEL JEMAL 11 WEST 42ND STREET 30TH FLOOR NEW YORK NY 10036 |
| KS INTERNATIONAL INC, ATTN: MARC | CIPRIANO, KS INTERNATIONAL INC C\O KS MANAGEMENT CORP 11 WEST 42ND STREET NEW YORK NY 10036 |
| KS INTERNATIONAL, INC. | ATTN: MICHAEL JEMAL 11 WEST 42ND STREET 30TH FLOOR NEW YORK NY 10036 |
| L-3 COMMUNICATIONS CORPORATION MASTER TRUST | ATTN: DEREK LEUNG 2 WORLD FINANCIAL CENTER BUILDING B, 18TH FLOOR NEW YORK NY 10281 |
| LANDMARK II CDO LIMITED | ATTN: GILLES MARCHAND, ALADDIN ASSET MANAGEMENT LLC, CO LANDMARK II CDO LIMITED, ONE LANDMARK SQUARE STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| LANDMARK III CDO LIMITED | ATTN: NED BANCROFT ONE LANDMARK SQ. STAMFORD CT 06901 |
| LANDMARK III CDO LIMITED | ATTN: JAMES BRAGG 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705 |
| LANDMARK IV CDO LIMITED | ATTN: WILLIAM LOWRY ALADDIN CAPITAL MANAGEMENT LLC THREE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK IV CDO LIMITED | ATTN: NED BANCROFT ONE LANDMARK SQ. STAMFORD CT 06901 |
| LANDMARK IX CDO LTD | ATTN: PAUL ARZOUIAN SIX LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK IX CDO LTD | ATTN: NED BANCROFT ONE LANDMARK SQ. STAMFORD CT 06901 |
| LANDMARK V CDO LIMITED | ATTN: CHRISTINE BARTO THREE CAPITAL MANAGEMENT LLC STAMFORD CT 06901 |
| LANDMARK V CDO LIMITED | ATTN: NED BANCROFT ONE LANDMARK SQ. STAMFORD CT 06901 |
| LANDMARK VI CDO LIMITED | ATTN: PAUL ARZOUIAN SIX LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK VI CDO LIMITED | ATTN: NED BANCROFT ONE LANDMARK SQ. STAMFORD CT 06097 |
| LANDMARK VII CDO LTD | ATTN: CHRISTINE BARTO THREE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK VII CDO LTD | ATTN: NED BANCROFT ONE LANDMARK SQ. STAMFORD CT 06901 |
| LANDMARK VIII CLO LTD | ATTN: PAUL ARZOUIAN SIX LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK VIII CLO LTD | ATTN: NED BANCROFT ONE LANDMARK SQ. STAMFORD CT 06901 |
| LEHMAN COMMERCIAL PAPER INC. | ATTN: STEVE KORELL 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN COMMERCIAL PAPER INCORPORATED | ATTN: LIAM AHEARN 101 HUDSON ST –0900 JERSEY CITY NJ 07302-3915 |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | VALUE FUND LP ATTN: JOHN KLINGE 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | VALUE FUND, LP ATTN: JOHN KLINGE 335 N. MAPLE DRIVE, SUITE 130 BEVERLY HILLS CA 90210 |
| LIBRA GLOBAL LIMITED | ATTN: ALBERTO GIORDANO/ ANTON MESHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| LINDA OCHS | 1308 CORKWOOD DR MONROEVILLE PA 15146 |
| LMA SPC FOR AND ON BEHALF OF MAP BY | SEGREGATED PORTFOLIO ATTN: LAURA TORRADO C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LONGACRE INSTITUTIONAL OPPORTUNITY | FUNDLP, ATTN: YOSEF Y METAL LONGACRE FUND MANAGEMENT 1325 AVENUE OF THE AMERICAS, SUITE 2807 NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUNDLP | ATTN: YOSEF Y METAL LONGACRE FUND MANAGEMENT 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND L P | ATTN: YOSEF Y METAL 1325 AVENUE OF THE AMERICAS SUITE 2807 NEW YORK NY 10019 |
| LOOMIS APOSTLE LOOMIS SAYLES SENIOR | LOANFUND ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES CLO I  LTD | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES HIGH INCOME | OPPORTUNITIESFUND ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES HIGH INCOME FD | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES SENIOR LOAN FUND LLC | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| LORD ABBETT INVESTMENT TRUST – | LORD ABBETT FLOATING RATE FUND ATTN: JOHN K. FORST, ESQ. 90 HUDSON STREET ATTN: JOHN K. FORST, ESQ. JERSEY CITY NJ 07302 |
| LORD ABBETT INVESTMENT TRUST – | LORD ABBETT HIGH YIELD FUND ATTN: JOHN K. FOREST, ESQ. 90 HUDSON STREET ATTN: JOHN K. FOREST, ESQ. JERSEY CITY NJ 07302 |
| LORD ABBETT INVESTMENT TRUST- | LORD ABBETT FLOATING RATE FUND ATTN: TOMMY YOUN 90 HUDSON ST, 11TH FLOOR JERSEY CITY NJ 07302 |
| LORD ABBETT INVESTMENT TRUST- | LORD ABBETTHIGH YIELD FUND ATTN: TOMMY YOUN 90 HUDSON ST, 11TH FLOOR JERSEY CITY NJ 07302 |
| LORD ABBETT INVESTMENT TRUST-LORD | ABBETTHIGH YIELD FUND ATTN: JASON DUKO 90 HUDSON ST JERSEY CITY NJ 07302 |
| LOUISIANA STATE EMPLOYEES' RETIREMENT SYSTEM | ATTN: DEREK LEUNG 2 WORLD FINANCIAL CENTER BUILDING B, 18TH FLOOR NEW YORK NY 10281 |
| LS HIGH INCOME FUND | ATTN: DEIRDRE WALSH C/O LOOMIS SAYLES ONE FINANCIAL CTR BOSTON MA 02111 |
| LS HIGH INCOME OPPORTUNITIES FUND | ATTN: DEIRDRE WALSH C/O LOOMIS SAYLES ONE FINANCIAL CTR BOSTON MA 02111 |
| LUMINOUS CAPITAL SENIOR CREDIT FUND LP | ATTN: MATT SONNEN LUMINOUS CAPITAL SENIOR CREDIT FUND 2049 CENTURY PARK EAST, #320 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| LUMINOUS CAPITAL SENIOR CREDIT FUND-A, | L.P., ATTN: MATT SONNEN LUMINOUS CAPITAL SENIOR CREDIT FUND 2049 CENTURY PARK EAST, #320 LOS ANGELES CA 90067 |
| LUXOR CAPITAL LLC | ATTN: ADAM MILLER 599 LEXINGTON AVENUE 35TH AVENUE NEW YORK NY 10022 |
| LUXOR CAPITAL LLC | ATTN: OMAR KHAWAJA 1114 AVE OF THE AMERICAS TWENTY-NINTH FLOOR NEW YORK NY 10036 |
| LUXOR CAPITAL PARTNERS LP | ATTN: OMAR KHAWAJA 1114 AVE OF THE AMERICAS TWENTY-NINTH FLOOR NEW YORK NY 10036 |
| LUXOR CAPITAL PARTNERS OFFSHORE MASTER FUND LP | ATTN: OMAR KHAWAJA 1114 AVE OF THE AMERICAS TWENTY-NINTH FLOOR NEW YORK NY 10036 |
| LUXOR SPECTRUM LLC | ATTN: OMAR KHAWAJA 1114 AVE OF THE AMERICAS TWENTY-NINTH FLOOR NEW YORK NY 10036 |
| LUXOR SPECTRUM OFFSHORE MASTER FUND LP | ATTN: OMAR KHAWAJA 1114 AVE OF THE AMERICAS TWENTY-NINTH FLOOR NEW YORK NY 10036 |
| LUXOR WAVEFRONT LP | ATTN: OMAR KHAWAJA 1114 AVE OF THE AMERICAS TWENTY-NINTH FLOOR NEW YORK NY 10036 |
| MADISON PARK FUNDING II LTD | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING V LTD | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING V LTD | ATTN: JAMIE A. ABID CREDIT SUISSE AG ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| MADISON PARK FUNDING VI LTD | ATTN: LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING VI LTD | ATTN: JAMIE A. ABID CREDIT SUISSE AG ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| MANAGED ACCOUNTS MSTR FND SERVICES-MAP 5 | C/O P.SCHOENFELD ASSET MGMT ATTN: EMILY HARRINGTON, 21ST FLOOR 1350 AVENUE AMERICAS NEW YORK NY 10019 |
| MANOLIN HOLDINGS LLC | ATTN: MIKE SHARP 825 THIRD AVENUE 10TH FLOOR NEW YORK NY 10022 |
| MANOLIN HOLDINGS LLC | ATTN: DANIEL ROCHKIND 825 3RD AVE FL 10 NEW YORK NY 10022-9514 |
| MAP 84 SEGREGATED PORTFOLIO OF LMA SPC | ATTN: DAVID RUDITZKY 623 5TH AVE FL 29 NEW YORK NY 10022-6842 |
| MARATHON FINANCING I B V | ATTN: PETER CHIN ONE BRYANT PARK 38TH FLOOR NEW YORK NY 10036 |
| MCKEON, JOHN C. | C/O TEITELBAUM & BASKIN 1 BARKER AVENUE 3RD FLOOR WHITE PLAINS NY 10601 |
| MCKEON, JOHN C. | 3522 GILLESPIE ST DALLAS TX 75219 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: KUNAL BANERJEE 111 EIGHTH AVE, NEW YORK, NEW YORK NY 10011 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: STACY LAI 214 NORTH TRYON STREET. NC1-027-15-01 CHARLOTTE NC 28255 |
| MET/FRANKLIN MUTUAL SHARES PORTFOLIO | C/OFRANKLIN MUTUAL ADVISERS LLC ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| MET/FRANKLIN MUTUAL SHARES PORTFOLIO | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| MFP PARTNERS L.P. | ATTN: VIK JINDAL 667 MADISON AVENUE 25TH FLOOR NEW YORK NY 10065 |
| MFP PARTNERS, L.P. | ATTN: TIMOTHY E LADIN 667 MADISON AVE 25TH FL NEW YORK NY 10065 |
| MICHAEL J. ANTIOHO & BARBARA T. ANTIOHO | 22W461 BROKER RD MEDINAH IL 60157 |
| MIDTOWN ACQUISITIONS L P | ATTN: CHRISTIAN CANTALUPO 65 E 55TH ST FL 19 NEW YORK NY 10022-3355 |
| MIDTOWN ACQUISITIONS L P | ATTN: ANDREW MILANEZ 65 E 55TH ST FL 20 NEW YORK NY 10022-3355 |
| MJX - VENTURE IV CDO LIMITED | ATTN: DELIA (CHRISTIN) GAMBOA (TANG) 12 E. 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| MONARCH MASTER FUNDING LTD | ATTN: MICHAEL GILLIN MONARCH ALT CAP LP 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | ATTN: MICHAEL GILLIN C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE NEW YORK NY 10022 |
| MONTGOMERY COUNTY EMPLOYEES' RETIREMENT SYSTEM | ATTN: DEREK LEUNG 2 WORLD FINANCIAL CENTER BUILDING B, 18TH FLOOR NEW YORK NY 10281 |
| MONTRONE FAMILY CLAT PARTNERSHIP LLC | ATTN: RON POLYE W.R. HUFF ASSET MANAGEMENT 67 PARK PLACE MORRISTOWN NJ 07960 |
| MORGAN STANLEY & CO. LLC | ATTN: JOSHUA RAWLINS 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING INC | ATTN: ED HENLEY 1300 THAMES ST. 4TH FLOOR BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY SENIOR FUNDING INC. | ATTN: JOSHUA RAWLINS 1585 BROADWAY NEW YORK NY 10036 |
| MSD CREDIT OPPORTUNITY MASTER FUND LP | ATTN: MATTHEW OLIM 645 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |
| MSD CREDIT OPPORTUNITY MASTER FUND LP | ATTN: JKRAVETZ 645 FIFTH AVE, 21ST FL NEW YORK NY 10022 |
| MUNICIPAL EMPLOYEES RETIREMENT SYSTEM OF MICHIGAN | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| MUTUAL BEACON FUND | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| MUTUAL BEACON FUND (CANADA) | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| MUTUAL DISCOVERY FUND (CANADA) | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| MUTUAL GLOBAL DISCOVERY FUND | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| MUTUAL GLOBAL DISCOVERY SECURITIES FUND | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADIVSERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| MUTUAL QUEST FUND | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| MUTUAL SHARES FUND | ATTN: MATT FERKO 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| MUTUAL SHARES FUND | ATTN: MATT FERKO C/O FRANKLIN MUTUAL ADVISERS LLC 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| MUTUAL SHARES FUND | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| MUTUAL SHARES SECURITIES FUND | ATTN: BRADLEY TAKAHASHI C/O FRANKLIN MUTUAL ADVISERS, LLC 101 JOHN F. KENNEDY PKWY. SHORT HILLS NJ 07078 |
| NACM CLO I | ATTN: ROBERT FRANZ 11 MADISON AVENUE 5TH FLOOR NEW YORK NY 10010 |
| NACM CLO I | ATTN: JOANNA WILLARS ALLIANZ GLOBAL INVESTORS CAPITAL 600 WEST BROADWAY, 29TH FLOOR SAN DIEGO CA 92101 |
| NACM CLO II | ATTN: ROBERT FRANZ 11 MADISON AVENUE 5TH FLOOR NEW YORK NY 10010 |
| NACM CLO II | ATTN: JOANNA WILLARS ALLIANZ GLOBAL INVESTORS CAPITAL 600 WEST BROADWAY, 29TH FLOOR SAN DIEGO CA 92101 |
| NATIONAL ELEVATOR INDUSTRY PENSION PLAN | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | FUND, LLC ATTN: JAMES LAVALLEE 31 WEST 52ND STREET,16 TH FLOOR NEW YORK NY 10019 |
| NATIONAL INVESTMENT SERVICES HIGH YIELD FUND, LLC | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NATIXIS LOOMIS SAYLES SENIOR LOAN FUND | ATTN: DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| NB DISTRESSED DEBT INVESTMENT FUND LIMITED | ATTN: PATRICIA MAXWELL 190 S. LASALLE STREET 23RD FLOOR CHICAGO IL 60603 |
| NB DISTRESSED DEBT MASTER FUND LP | ATTN: PATRICIA MAXWELL 190 S. LASALLE STREET 23RD FLOOR CHICAGO IL 60603 |
| NEUBERGER -NB DISTRESSED DEBT MASTER | FUND LP, ATTN: BRENDAN MCDERMOTT NEUBERGER BERMAN FIXED INCOME LLC 190 SOUTH LASALLE STREET, 23RD FLOOR CHICAGO IL 60603 |
| NEUBERGER-NB DISTRESSED DEBT INV FD LTD | NEUBERGER BERMAN FIXED INCOME LLC ATTN: BRENDAN MCDERMOTT 190 SOUTH LASALLE STREET, 23RD FLOOR CHICAGO IL 60603 |
| NEW YORK TIMES COMPANY PENSION TRUST | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NOB HILL CLO II LIMITED | ATTN: JOE ARVALLO 909 MONTGOMERY STREET SUITE 650 SAN FRANCISCO CA 94133 |
| NOB HILL CLO II LIMITED | ATTN: BRADLEY KANE 909 MONTGOMERY STREET SUITE 500 SAN FRANCISCO CA 94133 |
| NOB HILL CLO LIMITED | ATTN: JOE ARVALLO 909 MONTGOMERY STREET SUITE 650 SAN FRANCISCO CA 94133 |
| NOB HILL CLO LIMITED | ATTN: BRADLEY KANE 909 MONTGOMERY STREET SUITE 500 SAN FRANCISCO CA 94133 |
| NOMURA - L-3 COMMUNICATIONS | CORPORATIONMASTER TRUST ATTN: STEVE KOTSEN - 17TH FLOOR 2 WORLD FINANCIAL CENTER BUILDING B NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| NOMURA – LOUISIANA STATE EMPLOYEES | RETIREMENT SYSTEM ATTN: STEVE KOTSEN – 17TH FLOOR 2 WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| NOMURA –MONTGOMERY COUNTY EMPLOYEES' | RETIREMENT SYSTEM; ATTN: DEREK LEUNG NOMURA, 2 WORLD FINANCIAL CENTER BUILDING B, 18TH FLOOR NEW YORK NY 10281 |
| NOMURA CORPORATE FUNDING AMERICAS LLC | ATTN: CHARUTI PATEL TWO WORLD FINANCIAL CENTER BUILDING B NEW YORK NY 10281 |
| NOMURA CORPORATE FUNDING AMERICAS, LLC | ATTN: CHARU PATEL NOMURA 2 WORLD FINANCIAL CENTER, 20TH FLOOR NEW YORK NY 10281 |
| NOMURA CORPORATE FUNDING AMERICAS, LLC | ATTN: PAMELA OH NOMURA 2 WORLD FINANCIAL CENTER, 21ST FLOOR NEW YORK NY 10281 |
| NOMURA SECURITIES INTERNATIONAL, INC. | ATTN: CHARUTI PATEL 2 WORLD FINANCIAL CENTER BUILDING B NEW YORK NY 10281 |
| NOMURA US ATTRACTIVE YIELD CORPORATE | BOND FUND MOTHER FUND ATTN: STEVE KOTSEN ONE STATE STREET TOKYO JAPAN |
| NOMURA US ATTRACTIVE YIELD CORPORATE BOND FUND | ATTN: DEREK LEUNG 2 WORLD FINANCIAL CENTER BUILDING B, 8TH FLOOR NEW YORK NY 10281 |
| NOMURA US ATTRACTIVE YIELD CORPORATE BOND FUND | MOTHER FUND, ATTN: DEREK LEUNG NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. 2 WORLD FINANCIAL CENTER, BUILDING B, 18TH FLOOR NEW YORK NY 10281-1198 |
| NOMURA WATERSTONE MARKET NEUTRAL FUND | ASERIES TRUST OF NOMURA UMBRELLA TRUST ATTN: KEVIN BECKER 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| NOMURA–CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM, ATTN: DEREK LEUNG, 18TH FLOOR 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK NY 10281 |
| NOMURA–SAGITTARIUS FUND | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| NOMURA–STICHTING PENSIOENFONDS HOOGOVENS | ATTN: DEREK LEUNG NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. 2 WORLD FINANCIAL CENTER, BUILDING B, 18TH FLOOR NEW YORK NY 10281-1198 |
| NOMURA–THE GM CANADA DOMESTIC TRUST | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| NOMURA–THE REGENTS OF THE UNIVERSITY | OFCALIFORNIA, ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| NORTHWOODS CAPITAL IV LIMITED | ATTN: MICHAEL MCNAMARA 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL IV LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL IV, LIMITED | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON & CO. 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL V LIMITED | ATTN: MICHAEL MCNAMARA 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL V LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL V, LIMITED | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON & CO. 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VI LIMITED | ATTN: MICHAEL MCNAMARA 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VI LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL VI, LIMITED | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON & CO. 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VII LIMITED | ATTN: PETER GINGOLD 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VII LIMITED | ATTN: MICHAEL MCNAMARA 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VII, LIMITED | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON & CO. 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VIII LIMITED | ATTN: MICHAEL MCNAMARA 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VIII LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL VIII, LIMITED | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON & CO. 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| NTCC MULTI-ADVISOR FUNDS – HIGH | YIELD INCOME FUND STONE HARBOR INVESTMENT PARTNERS, L.P. ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | FUND-STONE HARBOR INVESTMENT PARTNERS, LP, ATTN: CATHY NOLAN 31 WEST 52ND SREET, 16 FLOOR NEW YORK NY 10019 |
| NUTMEG PARTNERS, L.P. | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON 245 PARK AVE., 26TH FLOOR |

| Claim Name | Address Information |
|---|---|
| NUTMEG PARTNERS, L.P. | NEW YORK NY 10167 |
| NUVEEN CREDIT STRATEGIES INCOME FUND | ATTN: CHRIS BEARD SYMPHONY ASSET MANAGEMENT MANGEMENT 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104 |
| NUVEEN DIVERSIFIED DIVIDEND & INCOME FUND | ATTN: CHRIS BEARD 555 CALIFORNIA ST. STE. 2975 SAN FRANCISCO CA 94104 |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | FUND, ATTN: BNY AIS INTERNATIONAL FUND ADMINISTRATION, 180 GRAND AVENUE STE 1535 OAKLAND CA 94612 |
| NUVEEN FLOATING RATE INCOME FUND | ATTN: CHRIS BEARD 555 CALIFORNIA ST. STE 2975 SAN FRANCISCO CA 94104 |
| NUVEEN FLOATING RATE INCOME FUND | ATTN: VAN DAO 180 GRAND AVENUE STE 1535 OAKLAND CA 94612 |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | ATTN: CHRIS BEARD 555 CALIFORNIA ST. STE 2975 SAN FRANCISCO CA 94104 |
| NUVEEN JRO - NUVEEN FLOATING RATE | INCOMEOPPORTUNITY FUND ATTN: CHRIS BEARD, SYMPHONY ASSET 555 CALIFORNIA ST, SUITE 2975 SAN FRANCISCO CA 94104 |
| NUVEEN SENIOR INCOME FUND | ATTN: BNY AIS ATTN:DENNIS DANIELS 600 TRAVIS STREET,49TH FLOOR HOUSTON TX 77002 |
| NUVEEN SENIOR INCOME FUND | ATTN: CHRIS BEARD 555 CALIFORNIA ST. STE 2975 SAN FRANCISCO CA 94104 |
| NUVEEN SYMPHONY CREDIT OPPORTUNITES FUND | ATTN: CHRIS BEARD 555 CALIFORNIA ST. STE 2975 SAN FRANCISCO CA 94104 |
| NUVEEN SYMPHONY CREDIT OPPORTUNITIES | FUND, ATTN: CHRIS BEARD SYMPHONY ASSET 555 CALIFORNIA ST, SUITE 2975 SAN FRANCISCO CA 94104 |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | STRATEGY FUND ATTN: TIMOTHY CHANG 123 MISSION STREET 24TH FLOOR SAN FRANCISCO CA 94105 |
| NUVEEN TAX ADVANTAGED TOTAL RETURN STRATEGY FUND | ATTN: CHRIS BEARD 555 CALIFORNIA ST. STE 2975 SAN FRANCISCO CA 94104 |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY | MASTER LIMITED, ATTN: JEFF R RICHMOND 677 WASHINGTON BOULEVARD 6TH FLOOR STAMFORD CT 06901 |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA | MASTER LTD, ATTN: JEFF R RICHMOND UBS ALTERNATIVE ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| OAKTREE FF INVESTMENT FUND L P | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF INVESTMENT FUND, L.P. - CLASS B | ATTN: EDGAR LEE 333 S. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF INVESTMENT FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CPAITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD PLUS FUND LP | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD PLUS FUND, L.P. | ATTN: EDGAR LEE 333 S. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | ATTN: EDGAR LEE 333 S. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | (PARALLEL 2), L.P. ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARELP ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | ATTN: EDGAR LEE 333 S. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | ATTN: EDGAR LEE 333 S. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIIIB | DELAWARE LP ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIIIB DELAWARE, L.P. | ATTN: EDGAR LEE 333 S. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| OAKTREE TRIBUNE, L.P. | ATTN: EDGAR LEE 333 S. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MGMT – ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | ATTN: EDGAR LEE 333 S. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND L.P | ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCEAN TRAILS CLO III | ATTN: WANDA PIZARRO DE VAZQUEZ WEST GATE HORIZONS ADVISORS LLC 333 SOUTH GRAND AVENUE, SUITE 4100 LOS ANGELES CA 90071 |
| OCEAN TRAILS CLO III | ATTN: JOY JACOB WEST GATE HORIZONS ADVISORS LLC 633 WEST FIFTH STREET SUITE 6600 LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, | L.P. ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, L.P | ATTN: EDGAR LEE 333 S. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | L.P. BSC ATTN: KEN LIANG 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | ATTN: EDGAR LEE 333 S. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCP INVESTMENT TRUST | ATTN: MIKE GELBLAT 910 SYLVAN AVENUE, SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| OCP INVESTMENT TRUST | ATTN: STEVEN GUTMAN 910 SYLVAN AVENUE SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| OLIVIA COLE | 17 GRILLO Y GORRION SAN MIGUEL ALLENDE GUANRJUATO 37770 MEXICO |
| ONE EAST PARTNERS MASTER LP | ATTN: ALAN GOMEZ 551 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| ONEX DEBT OPPORTUNITY FUND | ATTN: STEVEN GUTMAN 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND LTD | ATTN: MIKE GELBLAT 900 THIRD AVENUE SUITE 1101 NEW YORK NY 10022 |
| P GRACIE LTD. | ATTN: JOHN O'NEILL PO BOX 71 ROAD TOWN TORULA BRITISH VIRGIN ISLANDS |
| PARA OMNIBUS LLC | ATTN: HARLAN SCHIER PARA PARTNERS 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| PASQUALE DE PANDI & NICOLA DE PANDI | 10711 RED BARN LANE POTOMAC MD 20854 |
| PCI FUND LLC | ATTN: ANNE-MARIE (DOCS ) KIM (ANCHORAGE ), 610 BROADWAY FL 6 NEW YORK NY 10012-2629 |
| PERMAL CANYON FUND LTD. | ATTN: VICTORIA PALMER 2000 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES CA 90067 |
| PERMAL CANYON FUND LTD. | ATTN: JONATHAN M. KAPLAN C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FL LOS ANGELES CA 90067 |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | LTD. BSC ATTN: ERIC HSU AND DOUG SCHIMMEL 711 5TH AVE, 15TH FLOOR NEW YORK NY 10022 |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES FUND LTD | ATTN: DOUGLAS SCHIMMEL 711 FIFTH AVENUE 15TH FLOOR NEW YORK NY 10022 |
| PERMAL CONTRARIAN FUND I LTD | ATTN: JOSHUA TRUMP C/O HNR SERVICES LTD PO BOX 71 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLAND |
| PERMAL CONTRARIAN FUND I LTD. | ATTN: JOSH TRUMP/JONATHAN NEISS CONTRARIAN CAPITAL 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| PIMCO INCOME OPPORTUNITY FUND | ATTN: DINO CAPASSO C/O PIMCO 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO2498-INCOME OPPORTUNITY FUND | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| POWERSHARES SENIOR LOAN PORTFOLIO | ATTN: GEORGE BURGESS 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC | SEGREGATED PORTFOLIO ATTN: KEVIN BECKER 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| PROTEAN CBNA LOAN FUNDING LLC | ATTN: BRADFORD A TOBIN SPCP GROUP LLC 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| PROTEAN CBNA LOAN FUNDING LLC | ATTN: PROTEAN CBNA LOAN FUNDING LLC C/O VIRTUS GROUP, LP 5400 WESTHEIMER |

| Claim Name | Address Information |
|---|---|
| PROTEAN CBNA LOAN FUNDING LLC | COURT, STE 760 HOUSTON, TX 77056 |
| PROTEAN CBNA LOAN FUNDING LLC | ATTN: EMILY CHONG 5400 WESTHEIMER CT STE 760 HOUSTON TX 77056 |
| PROTEAN CFPI LOAN FUNDING LLC | ATTN: PROTEAN CFPI LOAN FUNDING LLC C/O VIRTUS GROUP, LP 5400 WESTHEIMER COURT, STE 760 HOUSTON, TX 77056 |
| PROTEAN CFPI LOAN FUNDING LLC | ATTN: EMILY CHONG 5400 WESTHEIMER CT ST 760 HOUSTON TX 77056 |
| PRUDENTIAL FLOATING RATE INCOME FUND | ATTN: BRUCE COPPIN PRUDENTIAL FIXED INCOME PO BOX 32339 NEWARK NJ 07102 |
| PRUDENTIAL PRUFRI-PIPI 14 - PRUDENTIAL | FLOATING RATE INCOME FD; ATTN B. COPPIN PRUDENTIAL INVESTMENT MANAGEMENT PO BOX 32339 NEWARK NJ 07102 |
| PUTNAM 14-HIGH YIELD TRUST | ATTN: ROPES & GRAY 25 BRAINTREE OFFICE PARK BOSTON MA 02184 |
| PUTNAM 29X-FUNDS TRUST FLOATING RATE | INCOME FUND ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| PUTNAM 60-HIGH YIELD ADVANTAGE FUND | ATTN: ROPES & GRAY C\O PUTNAM INVESTMENTS ONE INTERNATIONAL PLACE-40TH FLOOR BOSTON MA 02110-2624 |
| PUTNAM 67 - PUTNAM VARIABLE TRUST - | PUTNAM VT HIGH YIELD FUND C/O ROPES & GRAY ONE INTERNATIONAL PLACE, 40TH FLOOR BOSTON MA 02110 |
| PUTNAM 73-PREMIER INCOME TRUST | ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110 |
| PUTNAM 74-MASTER INTERMEDIATE INCOME | TRUST ATTN: ROPES & GRAY ONE INT'L PLACE, 40TH FLOOR BOSTON MA 02110 |
| PUTNAM 75-DIVERSIFIED INCOME TRUST | ATTN: ROPES & GRAY THE PUTNAM COMPANIES ONE BOSTON POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7FH DIVERSIFIED INCOME TRUST | (CAYMAN) MASTER FUND ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE MAIL STOP A:16 BOSTON MA 02109 |
| PUTNAM 961-PUTNAM VARIABLE TRUST | PUTNAMVT DIVERSIFIED ATTN: REGAN REID 60 WALL STREET, MS NYC60-3915 NEW YORK NY 10005 |
| PUTNAM DIVERSIFIED INCOME TRUST | ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | (CAYMAN) MASTER FUND ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT HIGH YIELD FUND | ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAME VARIABLE TRUST - PUTNAM VT | DIVERSIFIED INCOME FUND ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PYRAMIS FLOATING RATE HIGH INCOME | COMMINGLED POOL ATTN: LISA RYMUT 82 DEVONSHIRE STREET - V13H BOSTON MA 02109 |
| PYRAMIS FLOATING RATE HIGH INCOME COMMINGLED POOL | ATTN: RAZA ANJUM 900 SALEM STREET SMITHFIELD RI 02917 |
| QUALCOMM GLOBAL TRADING | ATTN: GEORGE BURGESS 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| RAYMOND OSBORN IRA | 112 EAGLE ROCK DR., WEST MONROE LA 71291 |
| REDWOOD MASTER FUND LTD | ATTN: SHARATH REDDY 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| RELATIVE VALUE, A SERIES OF UNDERLYING TRUST | ATTN: KEVIN GERLITZ 1185 AVENUE OF THE AMERICAS 36TH FLOOR NEW YORK NY 10036 |
| RENAISSANCE REINSURANCE LTD. | ATTN: ALBERTO GIORDANO/ ANTON MESHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| RICHARD A. PETERS | 680 LYNN FELLS PARKWAY MELROSE MA 02176-2402 |
| RIDGEWORTH FUNDS SEIX FLOATING RATE | HIGHINCOME FUND ATTN: GEORGE GOUDELIAS 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| RIDGEWORTH HIGH INCOME FUND | ATTN: DEIRDRE DILLION SEIX INVESTMENT ADVISORS 10 MOUNTAINVIEW RD. SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| RIDGEWORTH SEIX FLOATING RATE HIGH INC FUND | ATTN: DEIRDRE DILLION SEIX INVESTMENT ADVISORS 10 MOUNTAINVIEW RD. SUITE C-200 UPPER SADDLE RIVER NJ 07458 |

| Claim Name | Address Information |
| --- | --- |
| RIVER BIRCH MASTER FUND LP | ATTN: CHRISTINE DALEY RIVER BIRCH CAP 1114 AVENUE OF THE AMERICAS, 41ST FLOOR NEW YORK NY 10036 |
| RIVERSOURCE – CENT CDO 14 LIMITED | ATTN: ROBIN STANCIL COLUMBIA MANAGEMENT INV ADV 100 N SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| RIVERSOURCE CENT CDO 12 LIMITED | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADIVSERS, LLC 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| ROBERT C. FLYNN AND AGNES M. FLYNN | 624 JOSHUA COURT, NAPERVILLE IL 60540 |
| ROBERT W. BAIRD & CO INC | 777 E. WISCONSIN AVE, 9TH FLR, ATTN: REORG, MILWAUKEE WI 53202 |
| ROCKWALL CDO II LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| ROCKWALL CDO LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| RODERICK D. MACGREGOR II | 838 ARGUELLO BLVD. #2 SAN FANCISCO CA 94118-4144 |
| RONALD POLLACK | 69-37 HARROW ST FOREST HILLS NY 11375 |
| ROSEMARIE ROBERTS | 11250 E. KILAREA AVE UNIT 223 MESA AZ 85209 |
| ROYAL BANK OF SCOTLAND PLC – STAMFORD | ATTN: MATTHEW ROSENCRANS RBS GLOBAL, RBS AMERICAN HQ 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SAGITTARIUS FUND | ATTN: DEREK LEUNG 2 WORLD FINANCIAL CENTER BUILDING B, 18TH FLOOR NEW YORK NY 10281 |
| SAN FRANCISCO CITY AND COUNTY EMPLOYEES | RETIREMENT SYSTEM ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| SAN JOAQUIN COUNTY EMPLOYEES RETIREMENT | ASSOCIATION ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| SCOTT S. GOUVEIA | 244 YANKEE PEDDLER DR SOMERSET MA 02726 |
| SEIX CREDIT OPPORTUNITIES FUND | FINANCING I LTD, ATTN: JORGE DELGADO SEIX INVESTMENT ADVISORS LLC 10 MOUNTAINVIEW RD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| SEIX CREDIT OPPORTUNITIES FUND FINANCING I, LTD | ATTN: DEIRDRE DILLION SEIX INVESTMENT ADVISORS 10 MOUNTAINVIEW RD. SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| SEQUILS-CENTURION V LTD | ATTN: ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| SEQUILS-CENTURION V, LTD. | ATTN: ROBIN C. STANCIL COLUMBIA MANAGEMENT INVESTMENT ADIVSERS, LLC 100 N. SEPULVEDA BLVD. SUITE 650 EL SEGUNDO CA 90245 |
| SERENGETI OPPORTUNITIES MM L.P. | ATTN: ERIN FINEGAN SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | ATTN: ERIN FINEGAN SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SG-SC/MA, LLC | ATTN: KEVIN GERLITZ 1185 AVENUE OF THE AMERICAS 36TH FLOOR NEW YORK NY 10036 |
| SHINNECOCK CLO 2006-1 LTD | ATTN: RAUL BURGOS 101 BARCLAY STREET FLOOR 8 EAST NEW YORK NY 10286 |
| SILVER OAK CAPITAL LLC | ATTN: TODD ARDEN 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| SILVER OAK CAPITAL LLC | ATTN: MICHAEL MCNAMARA 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| SOL LOAN FUNDING LLC | ATTN: MATTHEW BARSAMIAN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| SOL LOAN FUNDING LLC | ATTN: LYNETTE THOMPSON C/O VITRUS GROUP LP, 5400 WESTHEIMER CT., SUITE 760 HOUSTON TX 77056 |
| SOLA LTD | ATTN: RICH COSGROVE SOLUS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLA LTD | ATTN: SHUMIN AHMED C/O SOLUS LP 410 PARK AVE, FLOOR 11 NEW YORK NY 10022 |
| SOLA LTD | ATTN: LYNETTE THOMPSON C/O BANK OF NEW YORK GLOBAL CORPORATE TRUST 601 TRAVIS ST., 17TH FLOOR HOUSTON TX 77002 |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | ATTN: CRAIG CHOBOR 430 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | ATTN: SHUMIN AHMED C/O SOLUS LP 410 PARK AVE, FLOOR 11 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SOUND POINT - RELATIVE VALUE, A SERIES | OF UNDERLYING FUNDS TRUST ATTN: KEVIN GERLITZ - 36TH FLOOR 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SOUND POINT CREDIT OPPORTUNITIES | MASTERFUND  L P,ATTN: KEVIN GERLITZ 1185 AVENUE OF THE AMERICAS 36TH FLOOR NEW YORK NY 10036 |
| SOUND POINT SENIOR FLOATING RATE | MASTERFUND LP, ATTN: KEVIN GERLITZ 1185 AVENUE OF THE AMERICAS 36TH FLOOR NEW YORK NY 10036 |
| SPCP GROUP LLC | ATTN: SPCP GROUP LLC 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | ATTN: BRADFORD TOBIN 2 GREENWICH PLZ 1ST FLR GREENWICH CT 06830 |
| SPECIAL SITUATIONS INVESTING GROUP | INCORPORATED, ATTN: MICHELLE LATZONI GOLDMAN SACHS AND CO. 30 HUDSON ST. 5TH FLOOR JERSEY CITY NJ 07302 |
| SPECIAL SITUATIONS INVESTING GROUP INC. | ATTN: ASHWIN RAMAKRISHNA 200 WEST STREET, NEW YORK NY 10282 |
| STATE OF CONNECTICUT RETIREMENT PLANS | AND TRUST FUNDS ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STATE OF WISCONSIN INVESTMENT BOARD | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STEPHEN J LOPINTO JR | PO BOX 310627 NEWINGTON CT 06131-0627 |
| STICHTING BEWAARDER INTERPOLIS PENSIOENEN | GLOBAL HIGH YIELD POOL ATTN: ALBERTO GIORDANO/ ANTON MESHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STICHTING PENSIOENFONDS HOOGOVENS | ATTN: DEREK LEUNG 2 WORLD FINANCIAL CENTER BUILDING B, 18TH FLOOR NEW YORK NY 10281 |
| STONE HARBOR - RENAISSANCE REINSURANCE | LIMITED ATTN: CATHY NOLAN 399 PARK AVENUE MEZZANINE LEVE NEW YORK NY 10022 |
| STONE HARBOR - RENAISSANCE REINSURANCE LIMITED | ATTN: CATHY NOLAN 31 WEST 52ND STREET 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR - STATE OF CT RETIREMENT | PLANS AND TRUST FUNDS ATTN: CATHY NOLAN 31 WEST 52ND 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR -SAN FRANCISCO EMPLOYEES' | RETIREMENT SYSTEM, ATTN: CATHY NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR EMERGING MARKETS PLC-STONE | HARBOR HIGH YIELD BOND FUND; C/O C.NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR GLOBAL FUNDS PLC - STONE | HARBOR LEVERAGED LOAN PORTFOLIO ATTN: ALBERTO GIORDANO/ ANTON MESHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR GLOBAL FUNDS PLC- | STONE HARBOR LEVERAGED LOAN PORTFOLIO ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | HARBOR LEVERAGED LOAN PORTFOLIO ATTN: THERESA FOX ARTHUR COX EARLFORT CENTRE DUBLIN IRELAND |
| STONE HARBOR HIGH YIELD BOND FUND | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INV PARTNERS AC VIRGINIA | RETIREMENT SYSTEMS ATTN: CATHY NOLAN 31 WEST 52ND ST., 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVEST FUNDS PLC - STONE | HARBOR HIGH YIELD BOND ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVESTMENT | PARTNERS-HUGHESON LIMITED ATTN: MATT KEARNS 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVESTMENT FUNDS | SHHYHEUR-HIGH YIELD BOND FUND ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVESTMENT FUNDS | SHHYHEUR-HIGH YIELD BOND FUND ATTN: CATHY NOLAN 399 PARK AVENUE MEZZANINE LEVE NEW YORK NY 10022 |
| STONE HARBOR- NEW YORK TIMES COMPANY | PENSION TRUST, ATTN: CATHY NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-CENTRAL STATES SOUTHEAST | & SOUTHWEST AREAS PENSION FUND ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-COMMONWEALTH OF | PENNSYLVANIA STATE EMPLOYEES RETIRETMENT ATTN: MATT KEARNS 31 WEST 52ND |

| Claim Name | Address Information |
|---|---|
| STONE HARBOR-COMMONWEALTH OF | STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | ATTN: ADAM SHAPIRO 399 PARK AVENUE-MEZZANINE LEVEL NEW YORK NY 10022 |
| STONE HARBOR-LIBRA GLOBAL LIMITED | ATTN: JAMES LAVALLEE 31 WEST 52ND ST., 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-MUNICIPAL EMPLOYEES | RETIREMENT SYSTEM OF MICHIGAN ATTN: JAMES LAVALLEE 1134 MUNICIPAL WAY LANSING MI 48842 |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | PENSION PLAN ATTN: CATHY NOLAN 31 W. 52 ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-REGENTS OF THE UNIVERSITY | OF CALIFORNIA, ATTN: CATHY NOLAN STONE HARBOR INV PARTNERS LP 31 WEST 52ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | ASSOC ATTN: MATT KEARNS 399 PARK AVENUE NEW YORK NY 10022 |
| STONE HARBOR-STATE OF WISCONSIN | INVESTMENT BOARD ATTN: ADAM SHARIRO 31 WEST 52ND, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-STICHTING BEWAARDER | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-STICHTING BEWAARDER | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL, ATTN: CATHY NOLAN 399 PARK AVENUE MEZZANINE LEVE NEW YORK NY 10022 |
| STONE HARBOR-WALLACE H COULTER | FOUNDATION ATTN: CATHY NOLAN 31 WEST 52ND STREET,16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-WELLS FARGO & | COMPANY MASTER PENSION TRUST STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | C/O STONEHILL CAPITAL MANAGEMENT LLC 885 THIRD AVE 30TH FL NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | C/O STONEHILL CAPITAL MANAGEMENT LLC 885 THIRD AVE 30TH FL NEW YORK NY 10022 |
| STONEY LANE FUNDING I LTD | ATTN: MARK L. GOLD ONE PENN PLAZA SUITE 4501 NEW YORK NY 10119 |
| STRATEGIC VALUE MASTER FUND LTD | ATTN: KEN JIN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| SUMMER HILL FIXED INCOME AG, LLC | ATTN: GAVIN BAIERA, MANAGING DIRECTOR ANGELO GORDON & CO. 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| TACONIC CAPITAL PARTNERS 1 5 L P | ATTN: MICHAEL J ZACZYK TACONIC CAPITAL ADV 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MASTER FUND 1.5 LP | ATTN: MICHAEL ZACZYK 490 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND II L.P. | ATTN: MICHAEL ZACZYK 450 PARK AVE 9TH FL. NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | ATTN: MICHAEL ZACZYK 450 PARK AVE 9TH FL. NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | ATTN: ALEXANDRA GRIGOS TACONIC CAPITAL ADV 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY MASTER FUND L.P. | ATTN: MICHAEL ZACZYK 450 PARK AVE 9TH FL. NEW YORK NY 10022 |
| TERESA COLLINS | 125 BROAD ST. 15TH FL NEW YORK NY 10004 |
| THE ANDROMEDA GLOBAL CREDIT FUND LTD | ATTN: ROMULO GARZA CONSTELLATION CAPITAL MANAGEMENT LL 780 3RD AVENUE 35TH FLOOR, NEW YORK NY 10017 |
| THE CITY OF NEW YORK GROUP TRUST | ATTN: KAREN WEBER 300 PARK AVE. 21ST FL. NEW YORK NY 10022 |
| THE GM CANADA DOMESTIC TRUST | ATTN: DEREK LEUNG 2 WORLD FINANCIAL CENTER BUILDING B, 18TH FLOOR NEW YORK NY 10287 |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | ATTN: DEREK LEUNG 2 WORLD FINANCIAL CENTER BUILDING B, 18TH FLOOR NEW YORK NY 10281 |
| THE RESOLUTION MASTER FUND LP | 750 LEXINGTON AVE  STE 2302 NEW YORK NY 10022-9834 |
| THE ROYAL BANK OF SCOTLAND PLC | ATTN: SUZANNE GLOSSOTI 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC - STAMFORD | 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE WALLACE H. COULTER FOUNDATION | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| THIRD POINT LOAN LLC | ATTN: LAURINE HO THIRD POINT 390 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| THIRD POINT LOAN LLC | ATTN: LAURINE HO 390 PARK AVENUE 18TH FLOOR NEW YORK NY 10022 |
| THOMAS C. GALLANIS | 1346 SOMERSET DR GLENVIEW IL 60025 |
| THRACIA LLC | ATTN: EMILY HARRINGTON C/O P.SCHOENFELD ASSET MANAGEMENT 1350 AVENUE AMERICAS, 21ST FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| TPG CR OPPORTUNITIES FD LP | ATTN: SCOTT GRAVISTIN TPG CREDIT MANAGEMENT 4600 WELLS FARGO CTR, 90 SOUTH 7TH STR MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | ATTN: SCOTT GRAVISTIN, TPG CREDIT MANAGEMENT, 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STR MINNEAPOLIS MN 55402 |
| TRALEE CDO I LTD | ATTN: ED LABRENZ 50 TICE BLVD 3RD FLOOR WOODCLIFF LAKE NJ 07677 |
| TRUSCO-RIDGEWORTH FUNDS HIGH INCOME FUND | ATTN: REBECCA EHRHART 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| UBS AG STAMFORD BRANCH | ATTN: MARKO SUCIC 677 WASHINGTON BOULEVARD 6TH FLOOR STAMFORD CT 06901 |
| UBS AG, LONDON BRANCH | ATTN: MARKO SUCIC 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS SECURITIES LLC | 480 WASHINGTON BLVD 12TH FLOOR JERSEY CITY NJ 07310 |
| UHLMANN, CHARLES O | 6830 DELCO AVE WINNETKA CA 90136 |
| ULTRA MASTER LTD | ATTN: RICH COSGROVE SOLUS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| ULTRA MASTER LTD | ATTN: SHUMIN AHMED C/O SOLUS LP 410 PARK AVE, FLOOR 11 NEW YORK NY 10022 |
| ULYSSES OFFSHORE FUND, LTD. | ATTN: ERIC SQUIRE 1 ROCKEFELLER PLAZA, 20TH FLOOR NEW YORK NY 10020 |
| ULYSSES OFFSHORE FUND, LTD. | ATTN: JONATHAN BURKOE ONE ROCKEFELLER PLAZA 20TH FLOOR NEW YORK NY 10020 |
| ULYSSES PARTNERS L.P. | ATTN: JONATHAN BARKOE ONE ROCKEFELLER PLAZA 20TH FL NEW YORK NY 10020 |
| ULYSSES PARTNERS LP | ATTN: CHRYS MIHATOV 1 ROCKEFELLER PLAZA, 20TH FLOOR NEW YORK NY 10020 |
| UNIPENSION INVEST F.M.B.A. HIGH YIELD | OBLIGATIONER ATTN: MAREK BROZYNA 485 LEXINGTON AVENUE,15TH FLOOR NEW YORK NY 10017 |
| UNIPENSION INVEST F.M.B.A. HIGH YIELD OBLIGATIONER | ATTN: KAREN WEBER 300 PARK AVE. 21ST FL. NEW YORK NY 10022 |
| UNISYS MASTER TRUST | ATTN: CATHY NOLAN 31 WEST 52ND STREET 16TH FLOOR NEW YORK NY 10019 |
| UNISYS MASTER TRUST | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| UNISYS MASTER TRUST | ATTN: MATT KEARNS 399 PARK AVENUE NEW YORK NY 10022 |
| UNITED CAPITAL CORP. | 9 PARK PLACE FOURTH FLOOR GREAT NECK NY 11021 |
| UNITED STATES DEBT RECOVERY V | 940 SOUTHWOOD STE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY VIII L.P | 940 SOUTHWOOD STE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY X LP | ATTN: NATHAN JONES 940 SOUTHWOOD NO. 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY X, LP | ATTN: NATHAN E JONES USDR X LP 940 SOUTHWOOD, SUITE 101 INCLINE VILLAGE NV 89451 |
| VARDE INVESTMENT PARTNERS LP | ATTN: MARKUS SPECKS 8500 NORMANDALE LAKE BLVD #1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | ATTN: COLLEEN SACCO, DIRECTOR OF OPERATION 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARTRIB, LLC | ATTN: COLLEEN SACCO, DIRECTOR OF OPERATION 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VENTURE II CDO 2002 LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE II CDO LIMITED | ATTN: CALABO MJX ASSET MANAGEMENT LLC 12 EAST 49TH STREET NEW YORK NY 10017 |
| VENTURE III CDO LIMITED | ATTN: CONTACT CREDIT 12 EAST 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE III CDO LIMITED | ATTN: JOHN CALABA MJX ASSET MANAGEMENT LLC 12 EAST 49TH STREET NEW YORK NY 10017 |
| VENTURE IV CDO LIMITED | ATTN: JOHN CALABA MJX ASSET MANAGEMENT LLC 12 EAST 49TH STREET NEW YORK NY 10017 |
| VENTURE IX | ATTN: CALABA 12 EAST 49TH STREET NEW YORK NY 10017 |
| VENTURE IX CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE V CDO | ATTN: CALABA, J 12 EAST 49TH NEW YORK NY 10017 |
| VENTURE V CDO LTD | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VI CDO LIMITED | ATTN: JOHN CALABA MJX ASSET MANAGEMENT LLC 12 EAST 49TH STREET NEW YORK NY 10017 |
| VENTURE VI CDO LTD | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VII CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| VENTURE VII CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VII CDO LIMITED | ATTN: JOHN CALABA MJX ASSET MANAGEMENT LLC 12 EAST 49TH STREET NEW YORK NY 10017 |
| VENTURE VIII CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VIII CDO LIMITED | ATTN: CALABA, J 12 EAST 49TH STREET NEW YORK NY 10017 |
| VERNER HEIKKILA | PO BOX 58 WESTPORT WA 98595 |
| VIRGINA RETIREMENT SYSTEM | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| VISIUM CATALYST CREDIT MASTER FUND, LTD | ATTN: RAHIM HUSSAIN VISIUM ASSET MANAGEMENT, LP 888 SEVENTH AVENUE, 21ST FLOOR NEW YORK NY 10019 |
| VISIUM CATALYST CREDIT MASTER FUND, LTD | 888 7TH AVE FL 22 NEW YORK NY 10106-2400 |
| VISIUM CATALYST CREDIT MASTER FUND, LTD. | ATTN: DAVID KEILY C/O VISIUM ASSET MANAGEMENT, LP 888 SEVENTH AVE., 22ND FLOOR NEW YORK NY 10019 |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD | ATTN: KEVIN BECKER 2 CARLSON PARKWAY SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND | LTD ATTN: KEVIN BECKER 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MF FUND LTD | ATTN: KEVIN BECKER 2 CARLSON PARKWAY SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE OFFSHORE ER FUND, LTD | ATTN: KEVIN BECKER 2 CARLSON PARKWAY SUITE 260 PLYMOUTH MN 55447 |
| WELLS FARGO & COMPANY MASTER PENSION TRUST | ATTN: CATHY NOLAN 31 WEST 52ND STREET 16TH FLOOR NEW YORK NY 10019 |
| WELLS FARGO & COMPANY MASTER PENSION TRUST | ATTN: ALBERTO GIORDANO/ ANTON MENSHIKOU STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| WESTCHESTER CLO LTD | ATTN: CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| WG HORIZONS CLO I | ATTN: JOY JACOB WEST GATE HORIZONS ADVISORS LLC 633 WEST FIFTH STREET SUITE 6600 LOS ANGELES CA 90017 |
| WG HORIZONS CLO I | ATTN: GORDON COOK 333 SOUTH GRAND AVENUE SUITE 4100 LOS ANGELES CA 90071 |
| WHITEHORSE V LTD | ATTN: ALI GRAYSON SOUTH CHURCH STREET P.O. BOX 1093GT GEORGE TOWN CAYMAN ISLANDS |
| WHITEHORSE V LTD | ATTN: MARCUS GRAHAM 200 CRESCENT COURT SUITE 1414 DALLAS TX 75201 |
| WHITEHORSE V LTD | ATTN: MARCUS W. GRAHAM 200 CRESCENT COURT SUITE 1414 DALLAS TX 75201 |
| WILLIAM V BALLOUGH | 6303 OCEAN FRONT WACK PLAZA DEC REY CA 90293 |
| WILLIAM V. BALLOUGH TTEE | 6303 OCEAN FRONT WACK PLAZA DEC REY CA 90293 |
| WORDEN MASTER FUND LP | ATTN: DREW MCKNIGHT C/O FORTRESS, ATTN DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| YORKVILLE CBNA LOAN FUNDING LLC | ATTN: GREG MILLER/ALICIA MARTHALER US BANK 190 S LASALLE MK-IL-SLTG CHICAGO IL 60603 |
| YORKVILLE CBNA LOAN FUNDING LLC | ATTN: ADAM KAISER 190 S. LASALLE ST FLOOR 10 MK-IL-SLTG CHICAGO IL 60603 |
| ZOHAR II 2005-1 LTD | ATTN: MORGAN RATCLIFFE PATRIARCH PARTNERS 32 AVENUE OF THE AMERICAS, 17TH FLOOR NEW YORK NY 10013 |
| ZOHAR II 2005-1 LTD | ATTN: ADMINISTRATION LOAN C/O LASALLE BANK NA 135 S LASALLE ST CHICAGO IL 60603 |
| ZOHAR III, LIMITED | ATTN: MORGAN RATCLIFFE PATRIARCH PARTNERS 32 AVENUE OF THE AMERICAS, 17TH FLOOR NEW YORK NY 10013 |
| ZOHAR III, LIMITED | ATTN: STEVEN CAMP 1601 ELM STREET, SUITE 3000 DALLAS TX 75201 |

**Total Creditor count  814**