# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0311−1 | User: KenB | Date Created: 7/25/2012 |
| Case: 08−13141−KJC | Form ID: van440 | Total: 727 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| intp | CF 4242 Bryn Mawr LLC |
| cr | CapitalSource Finance LLC and DMD Special Situations Funding LLC |
| intp | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America ("UAW") |
| cr | Navistar Leasing Company |
| aty | Sidley Austin LLP |
| sp | Paul, Hastings, Janofsky &Walker LLP |
| aty | Alvarez &Marsal North America, LLC |
| intp | Fisher Printing, Inc. |
| op | Lazard Frres &Co. LLC |
| consult | Daniel J. Edelman, Inc. |
| fa | AlixPartners, LLP |
| intp | Bedford Motor Service, Inc. |
| intp | Midwest Warehouse &Distribution System, Inc. |
| intp | Northlake Property, LLC |
| cr | Faggio, Andrew and Jennifer Faggio, his wife |
| aty | Jones Day |
| cr | E. Michael Gutman, MD |
| cr | Sierra Liquidity Fund, LLC |
| op | PRICEWATERHOUSECOOPERS LLP |
| cr | Philip C. Franzese |
| intp | Chuck Philips |
| cr | Madeleine Mathias |
| cr | Laura L. Mace |
| cr | Janice M. Shellenberger |
| cr | Alice Lesmanage More |
| intp | Warren Beatty |
| intp | Joanna McCormick |
| aty | Davis Polk &Wardwell LLP |
| op | Ernst &Young LLP |
| op | Parcels, Inc. |
| sp | Dow Lohnes PLLC |
| cr | 57−11 49th Place, LLC |
| fa | DELOITTE &TOUCHE LLP |
| intp | Postmaster Norfolk |
| intp | Kevin Millen |
| intp | Shawn Dunston |
| intp | Shawon Dunston |
| cr | Daniel L. Miles |
| intp | Victoria Conigliaro |
| intp | Simone Conigliaro |
| cr | John Bernado |
| op | Seyfarth Shaw LLP |
| intp | Chris Parker |
| intp | Marc Silver |
| intp | Claudia Sanzeri |
| intp | Mitchell Langbert |
| op | Deloitte Consulting LLP |
| op | Horwood, Marcus &Berk Chartered |
| op | Corporate Tax Management, Inc. |
| intp | Amit K. Trehan |
| cr | Robert Henke |
| intp | Jerrell W. Birdwell |
| intp | Day Pitney LLP |
| intp | Maureen Dombeck |
| op | Thomas &LoCicero PL |
| aty | Offit Kurman |
| intp | Virginia W. Thomson |
| intp | Marbury L. Von Briesen |
| intp | Herbert E. Eye |
| cr | The ACE Companies |
| intp | Dilip K. Patel |
| intp | Sick in Orlando |
| cr | William Virgil Cotton |
| cr | Cawley Chicago Portfolio, LLC |
| cr | Lois Millikan |
| op | Levine Sullivan Koch &Schulz, L.L.P. |
| intp | GBH Investments, LLC |
| intp | CT Corporation |
| op | Downey, Smith &Fier |

| | |
|---|---|
| intp | Kevin Sean Polk |
| intp | Patrick J. Simpson, Jonathan Lee Riches, Daniel Anthony Weymouth |
| aty | Klee, Tuchin, Bogdanoff &Stern LLP |
| aty | Saul Ewing LLP |
| fa | LECG, LLC |
| intp | Emerson Tucker |
| aty | Davis Wright Tremaine LLP |
| cr | Chris Neuman |
| intp | Step One Plan Proponents |
| intp | Guardian Life Insurance |
| op | Hunton &Williams LLP |
| intp | Family of John &Ruth Foy |
| op | CRA International, Inc. |
| intp | Debtor/Committee/Lender Plan Proponent Group |
| intp | Sprint Nextel |
| intp | Debtor/Committee/Lender |
| intp | Noteholder Plan Proponents |
| cr | Carolina C. Ritchie |
| op | Novack and Macey LLP |
| op | SNR Denton US LLP |
| cr | Carol Walker |
| intp | TV Guide Online, LLC |
| intp | TV Guide Online, Inc. |
| op | National Registered Agents, Inc. (NRAI) |
| intp | Albertson's LLC |
| intp | New Albertson's, Inc |
| intp | Supervalue Inc |
| op | Hinckley, Allen &Snyder LLP |
| op | Sitrick and Company Inc. |
| op | Davis Wright Tremaine LLP |
| op | True Partners Consulting, LLC |
| intp | Marshwinds Advisory Co. |
| op | PHELPS DUNBAR LLP |
| op | Morrison &Head |
| op | Jackson Walker L.L.P. |
| sp | Paul Hastings LLP |
| cr | Seminole County Tax Collector |
| cr | New York State Department of Labor |
| intp | Department of Labor and Industry, Commonwealth of Pennsylvania |
| intp | Office of Unemployment Compensation Tax Services |
| cr | Receivable Management Services |
| cr | Thomsom Broadcast LLC |
| op | Winstead PC |
| intp | Sprint Nextel |
| intp | Trustee |
| op | Citco (Canada) Inc |
| op | Franke Greenhouse LLP |

TOTAL: 116

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | |
|---|---|
| db | Tribune Company        435 N. Michigan Avenue        Chicago, IL 60611 |
| ust | United States Trustee    844 King Street, Room 2207      Lockbox #35      Wilmington, DE 19899–0035 |
| cr | Dallas County      Linebarger Goggan Blair &Sampson, LLP      c/o Elizabeth Weller      2323 Bryan Street      Suite 1600      Dallas, TX 75201 |
| cr | Personal Plus, Inc.    c/o Kelly Singer      Squire, Sanders &Dempsey LLP      40 N. Central Ave., #2700      Phoenix, AZ 85004 |
| intp | Corestaff Services, L.P.      1775 St. James Place, Suite 300      Houston, TX 77036–8243 |
| cr | AOL LLC      c/o Tiffany Strelow Cobb, Esq.      Vorys, Sater, Seymour and Pease LLP      52 East Gay Street      P.O. Box 1008      Columbus, OH 43216–1008 |
| cr | Florida Self–Insurers Guaranty Association, Inc.      c/o James E. Sorenson, Esquire      Post Office Box 4128      Tallahassee, FL 32315–4128 |
| intp | Seaport Group LLC      360 Madison Avenue, 22nd Floor      New York, NY 10017 |
| intp | Harris Corporation      c/o Anthony Deglomine, III      1025 W. NASA Blvd.      Mail Stio A–11A      Melbourne, FL 32919 |
| cr | Florida Power &Light Co.      C/O J.E. Leo      9250 W. Flagler Street      Miami, FL 33174 |
| cr | Pension Benefit Guaranty Corporation      Office of the General Counsel      1200 K Street, N.W.      Washington, DC 20005–4026 |
| intp | Frank R. Kauders      925 Old Metairie Drive      Metairie, LA 70001–6306 |
| intp | J. Scott Douglass      909 Fannin      suite 1800      Houston, TX 77010 |
| cr | Missouri Department of Revenue      Sheryl L. Moreau      PO Box 475      301 W. High Street, Room 670      Jefferson City, MO 65105 |
| intp | Mayra Cruz      1855 Coble Drive      Deltona, FL 32738 |
| intp | Broward County Revenue Collection Division      Edward A. Dion, Esq.      Government Center      115 South Andrews Avenue      Ft. Lauderdale, FL 33301 |
| intp | Travelers      ATTN: Mike Lynch–Account Resolution      One Tower Square      MN      Hartford, CT 06183 |
| intp | Cop–Hanging Moss, LLC      c/o Todd M. Hoepker, P.A.      P O Box 3311      Orlando, FL 32802–3311 |

| | |
|---|---|
| cr | Iron Mountain Information Management, Inc.    c/o Frank F. McGinn, Esq.    Bartlett Hackett Feinberg P.C.    155 Federal Street    Boston, MA 02110 |
| cr | Oracle USA, Inc.    c/o Buchalter Nemer    Shawn M. Christianson    333 Market St., 25th Floor    San Francisco, Ca 94105 |
| cr | Comcast Spotlight    Comcast    c/o Furman Gregory LLC, 75 Federal Stree    Ninth Floor    Boston, Ma 02110 |
| intp | Inernational Association of Machinists Local 126 ("IAM Local 126")    120 E. Ogden Avenue    Suite 18–A    Hinsdale, IL 60521 |
| intp | Navistar Leasing Company    425 N. Martingale Road    18th Floor    Schaumburg, IL 60173 |
| cr | Camera Dynamics, Inc.    709 Executive Blvd.    Valley Cottage, NY 10989 |
| cr | Nucomm, Inc.    101 Bilby Road    Hackettstown, NJ 07840 |
| cr | RF Central LLC    99 Garden Parkway    Carlisle, PA 17013 |
| cr | Anton/Bauer    14 Progress Drive    Shelton, CT 06484 |
| cr | The Nielsen Company (US) LLC    770 Broadway    New York, NY 10003 |
| intp | bkm 3128 Redhill, LLC    c/o Monzack Mersky McLaughlin &Browder    1201 N. Orange Street    Suite 400    Wilmington, DE 19801 |
| cr | Constellation NewEnergy, Inc.    Jackson Walker L.L.P.    1401 McKinney    Suite 1900    Houston, TX 77010 |
| intp | tw telecom inc.    10475 Park Meadows Drive    #400    Littleton, CO 80124 |
| cr | PA Department of Revenue    Bureau of Compliance    Department 280946    Harrisburg, PA 17128–0946 |
| cr | Unisys Corporation    c/o Dana S. Plon, Esquire    Sirlin Gallogly &Lesser, P.C.    1529 Walnut Street, Suite 00    Philadelphia, PA 19102 |
| cr | Comcast Cable Communications, LLC    c/o Morris Nichols Arsht &Tunnell    1201 N. Market Street    P.O. Box 1347    Wilmington, DE 19899–1347 |
| op | Law Offices of Gerald S. Sack, LLC    836 Farmington Avenue    Suite 109    West Hartford, CT 06119 |
| cr | Microsoft Corporation    c/o Riddell Williams P.S.    Joseph E. Shickich, Jr.    1001 – 4th Avenue    Suite 4500    Seattle, WA 98154 |
| cr | R.R. Donnelly &Sons Company    800 Red Brook Boulevard    Owings Mills, MD 21117 |
| intp | Allen Francisco    120 West Madison    Suite 520    Chicago, IL 60602 |
| intp | Howard County, Maryland    George Howard Building    3430 Courthouse Drive    Ellicott City, MD 21043 |
| intp | Jon Van Senus, by and through his guardian ad litem, Neala Olson    c/o Edward Susolik    Callahan &Blaine    3 Hutton Drive    Ninth Floor    Santa Ana, CA 92707 |
| sp | McDermott Will &Emery LLP    227 W. Monroe    Chicago, IL 60606 |
| cr | CRP Holdings C, L.P., a Delaware limited liability company    c/o Mulherin, Rehfeldt &Varchetto, P.C.    211 S. Wheaton Ave.    Suite 200    Wheaton, IL 60187 |
| fee | Stuart Maue    3840 McKelvey Road    St. Louis, MO 63044 |
| cr | State of Michigan, Department of Treasury    3030 W Grand Blvd    Ste 10–200    Detroit, MI 48202 |
| fa | Lazard Freres &Co. LLC    30 Rockefeller Plaza    New York, NY 10020 |
| cr | ASM Capital, L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797 |
| cr | Orlando Magic Ltd    450 South Orange Avenue    Suite 800    Orlando, FL 32801 |
| cr | Taubman Landlords    c/o The Taubman Company    Attn. Andrew S. Conway    200 E. Long Lake Road    Suite 300    Bloomfield Hills, MI 48304 |
| intp | Casey Bukro    2445 Cowper Avenue    Evanston, IL 60201 |
| cr | De Lage Landen Financial Services, Inc.    c/o William E. Callahan, Jr.    LeClairRyan, A Professional Corporation    1800 Wachovia Tower, Drawer 1200    Roanoke, VA 24006–1200 |
| cr | ASM Capital III, L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797 |
| cr | Orange County Treasurer – Tax Collector    P.O. Box 1438    Santa Ana, CA 92702–1438 |
| cr | City of Miramar, Florida    Weiss Serota Helfman    c/o Douglas R. Gonzales    200 E. Broward Blvd.    Suite 1900    Fort Lauderdale, FL 33301 |
| cr | City of Dania Beach, FL    Weiss Serota Helfman    c/o Douglas R. Gonzales, Esq.    200 E. Broward Blvd.    Suite 1900    Fort Lauderdale, FL 33301 |
| cr | New York State Dept. Of Taxation &Finance    Bankruptcy Section    PO Box 5300    Albany, NY 12205–0300 |
| intp | Jayne Clement    c/o Shegarian &Associates    225 Arizona Avenue    Suite 400    Santa Monica    CA, 90401 UNITED STATES |
| cr | Riverside Claims, LLC.    PO BOX 626    Planetarium Station, NY 10024 |
| cr | Donna Gerhart Gutman, personal representative to the estate of E. Michael Gutman a/k/a Michael Gutman a/k/a Elliott M. Gutman    Fox Rothschild LLP    919 N. Market Street    Suite 1300    P.O. Box 2323    Wilmington, DE 19899–2323 |
| intp | SunGard Availability Services LP    c/o Maureen A. McGreevey    680 E. Swedesford Road    Wayne, PA 19087 |
| cr | Marie Goldenberg    Ruskin Moscou Faltischek, PC    1455 RXR Plaza    Uniondale, NY 11556 |
| cr | STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES    OFFICE OF THE ATTORNEY GENERAL    55 ELM STREET, 4TH FLOOR    HARTFORD, CT 06106 |
| cr | TRB (Creditor DBF, Crednum    Grippo &Elden    111 S. Wacker Dr.    Suite 5100    Chicago, IL 60606 |
| cr | Chicago Portfolio, LLC    EKL Williams PLLC    901 Warrenville Rd. #175    Lisle, IL 60532 |
| cr | South Florida Stadium Corporation    Cohen Seglias Pallas Greenhall &Furman    Nemours Building, Suite 1130    1007 North Orange Street    Wilmington, DE 19801 |
| intp | Barger &Wolen, LLP    Attn: Gary A. Bresee    650 California Street    Ninth Floor    San Francisco, CA 94108–2800 |
| intp | Tribune Media Services, Inc.    435 N. Michigan Ave.    Chicago, IL 60611 |
| intp | Hogan &Hartson LLP    Hogan &Hartson LLP    875 Third Avenue    New York, NY 10022 |
| intp | Anthony LaMantia    c/o The Hogan Firm    1311 Delaware Avenue    Wilmington, DE 19806 |
| intp | Longacre Opportunity Fund, L.P.    810 Seventh Avenue, 33rd Floor    New York, NY 10019 |
| cr | Isaksen Investments, LLC    7250 Franklin Avenue    Suite 1108    Los Angeles, CA 90046 |
| cr | Kevin Millen    1704 Lanier Lane    Memphis, TN 38117 |

| | | | |
|---|---|---|---|
| cr | Ariel B. Brignole    c/o Timothy Brignole, Esq.    Brignole, Bush &Lewis    73 Wadsworth Street    Hartford, CT 06106 | | |
| cr | The Commonwealth of Massachusetts Department of Revenue    Litigation Bureau – Bankruptcy Unit    100 Cambridge Street    7th Floor    P.O. Box 9564    Boston, MA 02114 | | |
| cr | San Bernardino County California    Romero Law Firm    6516 Bright Avenue    Whittier, CA 90601 | | |
| cr | Allison Rebecca Axenrod    Claims Recovery Group LLC    92 Union Ave    Cresskill, NJ 07626 | | |
| cr | Claims Recovery Group LLC    92 Union Ave    Cresskill, NJ 07626 | | |
| cr | Fair Harbor Capital, LLC    Ansonia Finance Station    PO Box 237037    New York, NY 10023 | | |
| cr | Howard W. Mylander    746 W. Bitteroot Ct.    Nampa, ID 83686 | | |
| cr | Karolyn M. Walker    1457 W. 37th Street    Riviera Beach, FL 33404 | | |
| cr | Robby S. Wells    P.O. Box 345    Saunemin, IL 61769 | | |
| intp | Longacre Opportunity Offshore Fund Ltd    810 Seventh Ave, Floor 33    New York, NY 10019 | | |
| cr | Liquidity Solutions, Inc.    One University Plaza, Suite 312    Hackensack, NJ 07601 | | |
| cr | Hain Capital Group, LLC    301 Route 17    7th Floor    Rutherford, NJ 07070 | | |
| cr | US Debt Recovery III, LP    940 Southwood, Suite 101    Incline Village, NV 89451 | | |
| cr | Morgan Stanley &Co., Inc.    1585 Broadway    New York, NY 10036 | | |
| cr | David Tonner Corre Opportunities Fund L.P.    1370 Avenue of the Americas    29th Floor    Attn: Claims Processing (Bankruptcy)    New York, NY 10019 | | |
| cr | Maverick Technologies, LLC    265 Admiral Trost Road    P.O. Box 470    Columbia, IL 62236 | | |
| cr | US Debt Recovery IV, LLC    940 Southwood Blvd    Suite 101    Incline Village, NV 89451 | | |
| cr | Blue Heron Micro Opportunities Fund, LLP    P.O. Box 14610    Surfside Beach, SC 29587 | | |
| cr | US Debt Recovery V, LP    940 Southwood Blvd, Suite 101    Incline Village, NV 89451 | | |
| cr | Tom Umbarger    124 Candlewood Mountain Road    New Milford, CT 06776 | | |
| cr | The DSF Group    950 Winter Street    Suite 4300    Waltham, MA 02451–1486 | | |
| intp | Mattaponi Post Office    Susan H. Greshum, PM    Rt. 33    Mattaponi, VA 23110 | | |
| intp | c/o Carol Vernon 9090 Enterprises    2271 Linda Flora Drive    Los Angeles, CA 90077 | | |
| intp | Karl Miller    University College London    Department of English    26 Limerston Street LONDON SW10 OHH UNITED KINGDOM | | |
| ex | Kenneth N. Klee    1999 Avenue of the Stars    39th Floor    Los Angeles, CA 90067 | | |
| cr | Jefferies Leveraged Credit Products, LLC    One Station Place    Three North    Stamford, CT 06902 | | |
| cr | Terry Godbey    830 Ellwood Ave.    Orlando, FL 32804 | | |
| cr | CREDITOR LIQUIDITY, LP    c/o Tannor partners Credit Fund II, LP    150 Grand St    Suite 401    White Plains, NY 10601 | | |
| cr | Fair Liquidity Partners, LLC    Fair Liquidity Partners, LLC    1777 Saratoga Ave #106    San Jose, CA 95129 | | |
| intp | Steve J. Costas    Ramo Coffee Company | | |
| cr | Marcia Willette    69 Pecan Run    STE 5623    Ocala, FL 34472 | | |
| intp | Ivan J Bates    Fox Rothschild    919 North Market Street    Suite 1300    Wilmington, DE 19801 | | |
| cr | Tarrant County    Linebarger Goggan Blair &Sampson, LLP    c/o Elizabeth Weller    2323 Bryan Street    Suite 1600    Dallas, Tx 75201 | | |
| cr | Sonar Credit Partners, LLC    200 Business Park Drive    Suite 201    Armonk, NY 10504 | | |
| cr | Crabhouse of Douglaston, et al.    Giaimo Associates, LLP    Attn: Joseph O. Giaimo    80–02 Kew Gardens Road    Kew Gardens, NY 11415 | | |
| cr | Ron Clemment    520 Abbeywood Drive    Cary, IL 60013 | | |
| cr | Leonard Gerson    U.S. Department of Labor    P.O. Box 1914    Washington, DC 20013 | | |
| cr | Fayett Group LLC    c/o Troob Capital Management LLC    Attn: Shane Wolford    777 Westchester Avenue, Suite 203    White Plains,, NY 10604 | | |
| cr | Avenue TC Fund, L.P.    c/o Avenue Capital Group    535 Madison Avenue    15th Floor    New York, NY 10022 | | |
| cr | Commonwealth of PA, Department of Revenue    Department 280946    Harrisburg, PA 17128–0946 | | |
| cr | Day Pitney LLP    Attn: Scott A. Zuber    One Jefferson Rd.    Parsippany, NJ 07054–2891 | | |
| cr | Simon Property Group, Inc.    Attn: Ronald Tucker, Esquire    225 West Washington Street    Indianapolis, IN 46237 | | |
| intp | MasterCard International    2000 Purchase Street    Purchase, NY 10577–2509 | | |
| cr | EMC Corporation    Receivable Management Services    Attn: Phyllis A. Hayes, Agent    307 International Circle    Suite 270    Hunt Valley, MD 21030 | | |
| cr | Debt Acquisition Company Of America V, LLC    1565 Hotel Circ South #310    San Diego, CA 92108 | | |
| cr | State of Illinois, Department of Revenue    100 W. Randolph Street    Chicago, IL 60601 U.S.A. | | |
| cr | David Kissi    P.O. Box 77878    One Massachusetts Ave. NE    Washington, DC 20013 | | |
| intp | Kenneth J. Carifa    Camp, Williams &Richardson    130 West Main Street    P.O. Box 1597    New Britain, CT 06050–1597 | | |
| cr | San Bernardino Tax Collector    County of San Bernardino    172 W. Third Street, 1st Floor    San Bernardino, CA 92415 | | |
| cr | DACA 2010L, LP    1565 HOTEL CIRCLE SOUTH, SUITE 310    SAN DIEGO, CA 92108 | | |
| cr | Hamilton Circulation Supplies    P.O. Box 398    Beecher, IL 60401 | | |
| cr | American Express Travel Related Services Co Inc    c/o Becket and Lee LLP    POB 3001    Malvern, PA 19355–0701 | | |
| cr | Tannor Partners Credit Fund II, LP    150 Grand Street, Suite 401    White Plains, NY 10601 | | |
| cr | Montipora Holdings, LLC    PO Box 16101    Surfside Beach, SC 29587 | | |
| cr | CW Licensing LLC    2202 S. Figueroa St.    Los Angeles, CA 90007 | | |
| cr | William R. Flood    1404 Henry Ave.    Des Plaines, IL 60016 | | |
| cr | Contrarian Funds, LLC    411 West Putnam Avenue, Ste. 425    Greenwich, CT 06830 | | |
| cr | US Debt Recovery IIA, LLC    940 Southwood Blvd    Suite 101    Incline Village, NV 89451 | | |
| intp | AG Diversified Credit Strategies Master, L.P.    245 Park Avenue    New York, NY 10167 | | |
| intp | AG Global Debt Strategy Partners, L.P.    245 Park Avenue    New York, NY 10167 | | |
| intp | James River Insurance Company    245 Park Avenue    New York, NY 10167 | | |
| intp | Northwoods Capital IV, Limited    245 Park Avenue    New York, NY 10167 | | |
| intp | Northwoods Capital V, Limited    245 Park Avenue    New York, NY 10167 | | |

| | | | |
|---|---|---|---|
| intp | Northwoods Capital VI, Limited | 245 Park Avenue | New York, NY 10167 |
| intp | Northwoods Capital VII, Limited | 245 Park Avenue | New York, NY 10167 |
| intp | Northwoods Capital VIII, Limited | 245 Park Avenue | New York, NY |
| intp | Silver Oak Capital, LLC    c/o Angelo, Gordon &Co., L.P.    245 Park Avenue    Attn: Mr. Jeffrey Aronson    New York, NY 10167 | | |
| intp | Summer Hill Fixed Income AG, LLC    245 Park Avenue    New York, Ny 10167 | | |
| intp | Anchorage Advisors, L.L.C.    610 Broadway, 6th Floor    New York, NY 10012 | | |
| intp | Avenue Investments, LP    535 Madison Avenue, 14th Floor    New York, NY 10022 | | |
| intp | Avenue Special Situations Fund IV, L.P.    535 Madison Avenue, 14th Floor    New York, NY 10022 | | |
| intp | Avenue–CDP Global Opportunities Fund, L.P. (US)    535 Madison Avenue, 14th Floor    New York, NY 10022 | | |
| intp | Avenue International Master, LP (Master)    535 Madison Avenue, 14th Floor    New York, NY 10022 | | |
| intp | Avenue Special Situations Fund V, L.P.    535 Madison Avenue, 14th Floor    New York, NY 10022 | | |
| intp | Canyon Capital Advisors, LLC    2000 Avenue of the Stars, 11th Floor    Los Angeles, CA 90067 | | |
| intp | Contrarian Funds LLC    411 West Putnam Avenue    Suite 225    Greenwich, CT 06830 | | |
| intp | CVI GVF (Lux) Master S.a.r.l.    c/o CarVal I*nvestors, LLC    12700 Whitewater Drive    Minnetonka, MN 55343–9439 | | |
| intp | Franklin Floating Rate Master Series    One Franklin Parkway    San Mateo, CA 94403 | | |
| intp | Franklin Floating Rate Daily Access Fund    One Franklin Parkway    San Mateo, CA 94403 | | |
| intp | Franklin Templeton Series II Funds–Franklin Floating Rate 11 Fund    One Franklin Parkway    San Mateo, CA 94403 | | |
| intp | Blue Shield of California    One Franklin Parkway    San Mateo, CA 94403 | | |
| intp | FT Opportunistic Distressed Funds Ltd.    One Franklin Parkway    San Mateo, CA 94403 | | |
| intp | Franklin Strategic Series–Franklin Strategic Income Fund    One Franklin Parkway    San Mateo, CA 94403 | | |
| intp | Templeton Global Investment Trust–Templeton Income Fund    One Franklin Parkway    San Mateo, CA 94403 | | |
| intp | Franklin Strategic Income Fund (Canada)    One Franklin Parkway    San Mateo, CA 94403 | | |
| intp | Franklin Templeton Variable Insurance Products Trust–Franklin Strategic Income Securities Fund    One Franklin Parkway    San Mateo, CA 94403 | | |
| intp | Franklin Total Return Fund    One Franklin Parkway    San Mateo, CA 94403 | | |
| intp | Golden Tree Asset Management, LP    300 Park Avenue, 21st Floor    New York, NY 10022 | | |
| intp | GoldenTree Credit Opportunities Financing I, Limited    300 Park Avenue, 21st Floor    New York, NY 10022 | | |
| intp | GoldenTree 2004 Trust    300 Park Avenue, 21st Floor    New York, NY 10022 | | |
| intp | GoldenTree Leverage Loan Master Fund, Ltd.    300 Park Avenue, 21st Floor    New York, NY 10022 | | |
| intp | GoldenTree MultiStrategy Subsidiary, LLC    300 Park Avenue, 21st Floor    New York, NY 10022 | | |
| intp | GoldenTree MultiStrategy Financing, Limited    300 Park Avenue, 21st Floor    New York, NY 10022 | | |
| intp | GN3 SIP Limited    300 Park Avenue, 21st Floor    New York, NY 10022 | | |
| intp | Goldman Sachs Loan Partners    1 New York Plaza, 49th Floor    New York, NY 10004 | | |
| intp | Knighthead Master Fund, L.P.    623 Fifth Avenue, 29th Floor    New York, NY 10022 | | |
| intp | LMA SPC for and on behalf of MAP84 Segregated Portfolio    623 Fifth Avenue, 29th Floor    New York, NY 10022 | | |
| intp | Luxor Capital Group, LP    767 5th Ave. 19th Floor    New York, NY 10153 | | |
| intp | Mason Capital Management, LLC, on behalf of itself and as investment manager    110 East 59th Street, 30th Floor    New York, NY 10022 | | |
| intp | Special Situations Investing Group, Inc.    200 West Street, 26th Floor    New York, NY 10282 | | |
| intp | Thracia LLC    1350 Avenue of the Americas, 21st Floor    New York, NY 10019 | | |
| intp | Varde Investment Partners, L.P.    8500 Normandale Lake Blvd.    Suite 1500    Minneapolis, MN 55437 | | |
| intp | Viking Global Equities LP    280 Park Avenue, 33rd Floor    New York, NY 10017 | | |
| intp | Viking Global Equities II LP    280 Park Avenue, 33rd Floor    New York, NY 10017 | | |
| intp | VGE III Portfolio Ltd.    280 Park Avenue, 33rd Floor    New York, NY 10017 | | |
| intp | GoldenTree Credit Opportunities Second Financing, Limited    300 Park Avenue, 21st Floor    New York, NY 10022 | | |
| cr | Bon Secours Employee Assistance Program    110 Kingsley Lane, Suite 206    Norfolk, VA 23505 | | |
| cr | Emerson Tucker    Cook County Jail    2700 South California Avenue    P.O. Box 089002    Chicago, IL 60608 | | |
| cr | Archon Bay Capital, LLC    P.O. Box 14610    Surfside Beach, SC 29587 | | |
| cr | Jewel Food Store    c/o Archer &Greiner    300 Delaware Avenue    Suite 1370    Wilmington, DE 19801 | | |
| aty | Duane Morris LLP    222 Delaware Avenue    Suite 1600    Wilmington, DE 19801–1659 | | |
| intp | Employee Compensation Defendants Group    The Hogan Firm    1311 Delaware Avenue    Wilmington, DE 19806 | | |
| intp | United States (on behalf of EPA)    Department of Justice    P.O. Box 7611    Ben Franklin Station    Washington, DC 20044 | | |
| stkhld | John H. Aspelin    220 Montgomery St. Suite 1009    San Francisco, CA 94104 | | |
| cr | US Debt Recovery VIII, L.P.    US Debt Recovery VIII, L.P.    940 Southwood Blvd    Suite 101    Incline Village, NV 89451 | | |
| aty | Anthony M. Saccullo    A.M. Saccullo Legal, LLC    27 Crimson King Drive    Bear, DE 19701 | | |
| intp | CT Corporation    1209 Orange Street    Attn: Jacqueline Witzman    Wilmington, DE 19801 | | |
| cr | Software Ag, Inc.    11700 Plaza America Drive, Suite 700    Reston, VA 20190 | | |
| intp | TR Capital Management, LLC    336 Atlantic Avenue, Suite 302    East Rockaway, NY 11518 | | |
| cr | Restoration Holdings LTD    325 Greenwich Avenue    3rd Floor    Greenwich, CT 06830 | | |
| md | Kevin Gross    U S Bankruptcy Court    824 Market Street    Wilmington, DE 19801 | | |
| cr | Avenue Blue TC Fund, LP    399 Park Ave.    6th Fl.    New York, NY 10022 | | |
| intp | Longacre Institutional Opportunity Fund, L.P.    810 Seventh Avenue, 33rd Floor    New York, NY 10019 | | |
| clagent | Epiq Bankruptcy Solutions LLC    www.epiqsystems.com    757 Third Ave    Third Floor    New York, NY 10017 | | |
| intp | Walter Fee    761 North 29th St    # 204    Milwaukee, WI 53208 | | |
| cr | RMS Bankruptcy Recovery Services    307 International Circle    Suite 270    Hunt Valley, MD 21030 | | |

| | |
|---|---|
| cr | Pioneer Funding Group, LLC        Greeley Square Station        PO Box 20188        New York, NY 10001 |
| intp | Campbell &Levine, LLC        800 N. King Street        Suite 300        Wilmington, DE 19801 |
| intp | Technology Resource Center of America, LLC        2600 Virginia Circle        Denton, TX 76209 |
| intp | Telephone Data Systems, L.P.        2600 Virginia Circle        Denton, TX 76209 |
| intp | Telecom Remarketing of America, L.P.        2600 Virginia Circle        Denton, TX 76209 |
| cr | State of New York, Department of Labor        W A Harriman State Office Campus        Building 12 Rm 256        Albany, NY 12240 |
| cr | Gabelli Entities        Rosenthal, Monhait &Goddess, P.A.        919 Market Street, Suite 1401        P.O.Box 1070        Wilmington, DE 19899 |
| intp | Dover Master Fund II, L.P., c/o Longacre Management, LLC        810 Seventh Avenue, 33rd Floor        New York, NY 10019 |
| intp | Mark &Donna Lies        4570 Foxtail Cr        Grenwood Village, CO 80121 |
| cr | CIT Technology Financing Services, Inc.        c/o Bankruptcy Processing Solutions, Inc        Suite 130        1162 E. Sonterra Blvd        San Antonio, TX 78258 |
| cr | ASM SIP, L.P.        7600 Jericho Turnpike, Suite 302        Woodbury, NY 11797 |
| cr | ASM Capital IV, L.P.        7600 Jericho Turnpike, Suite 302        Woodbury, NY 11797 |
| intp | Jo Anna Canzoneri McCormick        POB 684        Pasadena, CA 91102 |
| intp | Anthony Conte        2 Ethan Allen Ct        South Setauket, NY 11720 |
| cr | Sonar Credit Partners II, LLC        200 Business Park Drive        Suite 201        Armonk, NY 10504 |
| intp | Tribune Broadcasting Company        435 N. Michigan Avenue        Suite 1800        Chicago, IL 60611 |
| intp | Certain SLCFC Defendants (Charles R. Baugh and others similarly situated)        c/o The Hogan Firm        1311 Delaware Avenue        Wilmington, DE 19806 |
| cr | Katherine Chansky        12001 Falcon Ridge Way        Northridge, CA 91326 |
| intp | Pavers and Road Builders District Council Pension Fund        136–25 37th Avenue        Flushing, NY 11354 |
| intp | Hoi Huynh        2636 N. Drake St        Chicago, IL 60647 |
| intp | IBM Corporation        Marie–Josee Dube        IBM Corporation/IBM Credit LLC        1360 Rene–Levesque W. Suite 400        Montreal        QC, H3G 2W6 CANADA |
| cr | Indiana Department of Workforce Development        10 N. Senate Ave        Room 201        Indianapolis, IN 46204 |
| intp | Frank Smyth        3286 Aberfoyle PL N.W.        Washington, DC 20015–2356 |
| intp | Malcolm Berko        P O Box 8303        Seminole, FL 33775 |
| intp | Tennessee Attorney General's Office        Bankruptcy Division        P.O. Box 20207        Nashville, TN 37202–0207 |
| intp | Epiq Bankruptcy Solutions LLC        www.epiqsystems.com        757 Third Ave        Third Floor        New York, NY 10017 |
| intp | Tannor Partners Credit Fund, LP        150 Grand St        Suite 401        White Plains, NY 10601 |
| intp | Penny D. Weigand        P O Box 650        Jamul, CA 91935 |
| aty | A. Brent Truitt        Hennigan, Bennett &Dorman LLP        865 S. Figueroa Street        Suite 2900        Los Angeles, CA 90017 |
| aty | Aaron L. Hammer        Sugar, Felsenthal, Grais &Hammer LLP        30 N. La Salle Street        Suite 3000        Chicago, IL 60602 |
| aty | Abid Qureshi        Akin Gump Strauss Hauer &Feld LLP        One Bryant Park        New York, NY 10036–6745 |
| aty | Adam Hiller        Hiller &Arban, LLC        1500 North French Street        2nd Floor        Wilmington, DE 19801 |
| aty | Adam Hiller        Hiller &Arban, LLC        1500 North French Street        2nd Floor        Wilmington, DE 19801 |
| aty | Adam Hiller        Hiller &Arban, LLC        1500 North French Street        2nd Floor        Wilmington, DE 19801 |
| aty | Adam G. Landis        Landis Rath &Cobb LLP        919 Market Street        Suite 1800        Wilmington, DE 19801 |
| aty | Adam L Hirsch        Schulte Roth &Zabel        919 Third Avenue        New York, NY 10022 |
| aty | Adam Scott Moskowitz        ASM Capital, LP        22 Jennings Lane        Woodbury, NY 11797 |
| aty | Adolph F. Fellmeth        The Schmerling Group        261 Old York Road        Suite 514        Jenkintown, PA 19046 |
| aty | Alan Salpeter        Kaye Scholer LLP        Three First National Plaza        70 West Madison Street        Suite 4200        Chicago, IL 60602 |
| aty | Alan Michael Root        Blank Rome LLP        1201 North Market Street        Suite 800        Wilmington, DE 19801 |
| aty | Alexander S. Vesselinovitch        Katten Muchin Rosenman LLP        525 W. Monroe Street        Chicago, IL 60661–3693 |
| aty | Alicia Llosa Chang        Davis Polk &Wardwell LLP        450 Lexington Avenue        New York, NY 10017 |
| aty | Allison R Axenrod        Claims Recevery Group LLC        92 Union Avenue        Cresskill, NJ 07626 |
| aty | Amanda Marie Winfree        Ashby &Geddes, P.A.        500 Delaware Avenue        8th Floor, PO Box 1150        Wilmington, DE 19899 |
| aty | Amish R. Doshi        Magnozzi &Kye, LLP        23 Green Street, Suite 302        Huntington, NY 11743 |
| aty | Amit K. Trehan        Mayer Brown LLP        1675 Broadway        New York, NY 10019–5820 |
| aty | Amy D. Brown        Margolis Edelstein        750 Shipyard Drive        Suite 102        Wilmington, DE 19801 |
| aty | Andrew Levy        Paul Weiss Rifkind Wharton Garrison LLP        2001 K Street NW        Washington, DC 20006 |
| aty | Andrew Schoulder        Bracewell &Giuliani LLP        1251 Avenue of the Americas        49th Floor        New York, NY 10020–11401 |
| aty | Andrew N. Goldman        Wilmer Cutler Picking Hale &Dorr, LLP        399 Park Avenue        New York, NY 10022 |
| aty | Andrew S. Conway        The Taubman Company        Suite 300        200 East Long Lake Road        Bloomfield Hills, MI 48304 |
| aty | Andrew S. Dash        Brown Rudnick LLP        Seven Times Square        New York, NY 10036 |
| aty | Andrew W. Hammond        White &Case LLP        1155 Avenue of the Americas        New York, NY 10036–2787 |
| aty | Andrew W. Vail        Jenner &Block LLP        353 North Clark Street        Chicago, IL 60654–3456 |
| aty | Angie M. Cowan        Allison, Slutsky &Kennedy, P.C.        230 West Monroe Street, Suite 2600        Chicago, IL 60606 |

| | |
|---|---|
| aty | Anthony M. Saccullo        A M Saccullo Legal, LLC        27 Crimson King Drive    Bear, DE 19701 |
| aty | Arthur Steinberg     King &Spalding LLP     1185 Avenue of the Americas        New York, NY 10036 |
| aty | Barbara Suzanne Mehlsack        Gorlick, Kravitz &Listhaus, P.C.        17 State Street        4th Floor        New York, NY 10004 |
| aty | Benjamin S. Kaminetzky        Davis Polk &Wardwell        450 Lexington Avenue        New York, NY 10017 |
| aty | Benjamin W. Keenan        Ashby &Geddes        222 Delaware Avenue        17th Floor, PO Box 1150        Wilmington, DE 19899 |
| aty | Blake T. Hannafan        Hannafan &Hannafan, Ltd.        One East Wacker Drive        Suite 2800        Chicago, IL 60601 |
| aty | Brain K. Telfair        Telfair Law Firm, LLC        3007 Brook Road        Richmond, VA 23227 |
| aty | Brian A. Sullivan        Werb &Sullivan        300 Delaware Avenue        13th Floor        P.O. Box 25046        Wilmington, DE 19899 |
| aty | Brian E. Lutness        Silverman McDonald &Friedman        1010 N. Bancroft Parkway        Suite 22        Wilmington, DE 19805 |
| aty | Brian G. Esders        Abato Rubenstein and Abato P.A.        809 Gleneagles Court        Suite 320        Baltimore, MD 21286 |
| aty | Brian L. Arban        Hiller &Arban, LLC        1500 North French Street        Wilmington, DE 19801 |
| aty | Brian S. Weinstein        Davis Polk &Wardwell        450 Lexington Avenue        New York, NY 10017 |
| aty | Brian T. Carney        Akin Gump Strauss Hauer &Feld LLP        One Bryant Park        New York, NY 10036–6745 |
| aty | Bruce Bennett        Dewey &Leboeuf LLP        333 South Grand Avenue        Suite 2600        Los Angeles, CA 90071 |
| aty | Bruce E. Jameson, ESQ        Prickett, Jones &Elliott        1310 King Street        Wilmington, DE 19801 |
| aty | Bryan Krakauer        Sidley AustinLLP        One S. Dearborn Street        Chicago, IL 60603 |
| aty | C B Blackard        301 E Dave Ward Drive        P.O. Box 2000        Conway, AR 72033–2000 |
| aty | Camela J. Chapman        Howard County Office of Law        3430 Courthouse Drive        Ellicott City, MD 21043 |
| aty | Carl D. Neff        Ciardi Ciardi &Astin        919 N. Market Street        Suite 700        Wilmington, DE 19801 U.S.A. |
| aty | Carl D. Neff        Ciardi Ciardi &Astin        919 N. Market Street        Suite 700        Wilmington, DE 19801 U.S.A. |
| aty | Carol E. Momjian        PA Office of Attorney General        21 South 12 Street        3rd Floor        Philadelphia, PA 19107 |
| aty | Caroline R. Djang        Jeffers,Mangels,Butler &Marmaro LLP        1900 Avenue of the stars 7th floor        Los Angles, CA 90067 |
| aty | Catherine Steege        Jenner &Block        353 N. Clark Street        Chicago, IL 60654 |
| aty | Catherine G. Pappas        Dilworth Paxson LLP        One Customs House        Suite 500        704 King Street        Wilmington, DE 19801 |
| aty | Chad R Bowman        Levine Sullivan Koch &Schultz        1899 L St NW        Suite 200        Washington, DC 20036 |
| aty | Charles Joseph        Joseph Herzfeld Hester &Kirschenbaum        757 Third Avenue        25th Floor        New York, NY 10017 |
| aty | Charles J. Brown        Archer &Greiner, P.C.        300 Delaware Avenue, Suite 1370        Wilmington, DE 19801 |
| aty | Charles O. Monk, II        Saul Ewing LLP        Lockwood Place        500 East Pratt Street        Suite 900        Baltimore, MD 21202–3171 |
| aty | Christina Maycen Thompson        Connolly Bove Lodge &Hutz LLP        The Nemours Building        1007 N. Orange Street        P.O. Box 2207        Wilmington, DE 19899 |
| aty | Christina Maycen Thompson        Connolly Bove Lodge &Hutz LLP        The Nemours Building        1007 N. Orange Street        P.O. Box 2207        Wilmington, DE 19899 |
| aty | Christine A. Montenegro        Kasowitz Benson Torres &Friedman LLP        1633 Broadway        New York, NY 10019 |
| aty | Christine Zuehlke Heri        U.S. Department of Labor        Office of the Solicitor        230 S. Dearborn, Rm 844        Chicago, IL 60604 |
| aty | Christopher A. Ward        Polsinelli Shughart PC        222 Delaware Avenue, Suite 1101        Wilmington, DE 19801 |
| aty | Christopher Dean Loizides        Loizides, P.A.        1225 King Street        Suite 800        Wilmington, DE 19801 |
| aty | Christopher J Keller        LABATON SUCHAROW LLP        140 Broadway        New York, NY 10005 |
| aty | Christopher Page Simon        Cross &Simon, LLC        913 North Market Street, 11th Floor        Wilmington, DE 19899 |
| aty | Christopher S. Chow        Ballard Spahr Andrews &Ingersoll, LLP        919 N. Market St., 12th Flr.        Wilmington, DE 19801 |
| aty | Colm F. Connolly        Morgan, Lewis &Bockius LLP        The Nemours Building        1007 North Orange Street        Suite 501        Wilmington, DE 19801 |
| aty | Colm F. Connolly        Morgan, Lewis &Bockius LLP        The Nemours Building        1007 North Orange Street        Suite 501        Wilmington, DE 19801 |
| aty | Corey Smith Bott        Abato Rubenstein and Abato, PA        809 Gleneagles Court        Suite 320        Baltimore, MD 21286 |
| aty | Curtis S. Miller        Morris Nichols Arsht &Tunnell        1201 N. Market St.        Wilmington, DE 19801 |
| aty | D. Ross Martin        Ropes &Gray LLP        Prudential Tower        800 Boylston Street        Boston, MA 02199–3600 |
| aty | Dana S. Plon        Sirlin Gallogly &Lesser, P.C.        123 South Broad Street        Suite 2100        Philadelphia, PA 19109 |
| aty | Daniel R. Swetnam        Ice Miller LLP        250 West Street, Suite 700        Columbus, OH 43215 |
| aty | Daniel B. Butz        Morris, Nichols, Arsht &Tunnell        1201 N. Market Street        Wilmington, DE 19899 |
| aty | Daniel H. Golden        Akin Gump Strauss Hauer &Feld LLP        One Bryant Park        New York, NY 10036–6745 |
| aty | Daniel J. Polatsek        Katten Muchin Rosenman LLP        525 W. Monroe Street        Chicago, IL 60661–3693 |
| aty | Daniel K. Astin        Ciardi, Ciardi &Astin, P.C.        919 N. Market Street, Suite 700        Wilmington, DE 19899 |
| aty | Daniel K. Hogan        The Hogan Firm        1311 Delaware Ave        Wilmington, DE 19806 |

aty     Daniel N. Lerman     Robbins, Russell, Englert, Orseck, Unter     1801 K Street, NW     Suite 411L     Washington, DC 20006

aty     David McNulty     517 RT 1 South     suite 1109     Iselin, NJ 08830

aty     David B. Stratton     Pepper Hamilton LLP     Hercules Plaza     1313 Market Street, Suite 5100     Wilmington, DE 19899–1709

aty     David G. Hille     White &Case LLP     1155 Avenue of the Americas     New York, NY 10036

aty     David G. Litvack     Weil Gotshal &Manges LLP     767 Fifth Avenue     New York, NY 10153

aty     David H. Hixson     Jenner &Block, LLP     353 N. Clark Street     Chicago, IL 60654

aty     David J. Bradford     Jenner &Block LLP     333 North Clark Street     Chicago, IL 60654–3456

aty     David M. Powlen     Barnes &Thornburg     1000 N. West Street     Suite 1200     Wilmington, DE 19801

aty     David M. Stern     Klee Tuchin Bogdanoff &Stern LLP     1999 Avenue of the Stars     39th Floor     Los Angeles, CA 90067

aty     David M. Zensky     Akin, Gump, Strauss, Hauer &Feld, LLP     One Bryant Park     New York, NY 10036

aty     David S. Leinwand     Amroc Invenstments, LLC     535 Madison Avenue     15th Floor     New York, NY 10022

aty     David W. Carickhoff     Blank Rome LLP     1201 Market Street, Suite 800     Wilmington, DE 19801

aty     David William Reimann     The Reimann Law Group     1960 E. Grand Avenue     Suite 1665     El Segundo, CA 90245

aty     Dean S. Sommer     Young Sommer Ward Ritzenberg Wooley     Executive Woods     5 Palisades Drive     Albany, NY 12205

aty     Deana Davidian     Arkin Kaplan Rice LLP     590 Madison Avenue     New York, NY 10022

aty     Deborah Waldmeir     State of Michigan Dept of Attorney Gener     3030 W. Grand Blvd     Suite 10–200     Detroit, MI 48202

aty     Deborah J. Newman     Akin Gump Strauss Hauer &Feld LLP     One Bryant Park     New York, NY 10036–6745

aty     Dennis A. Meloro     Greenberg Traurig     The Nemours Building     1007 North Orange Street     Suite 1200     Wilmington, DE 19801

aty     Devon J. Eggert     Freeborn &Peters LLP     311 South Wacker Drive     Chicago, IL 60606

aty     Donald L. Gouge, Jr.     Donald L. Gouge, Jr., LLC     800 King Street     Suite 303     P.O. Box 1674     Wilmington, DE 19899

aty     Donna L. Harris     Pinckney, Harris &Weidinger, LLC     1220 N. Market Street, Suite 950     Wilmington, DE 19801

aty     Douglas A. Sondgeroth     Jenner &Block LLP     353 N. Clark Street     Chicago, IL 60654–3456

aty     Douglas R. Gonzales     Weiss Serota Helfman     200 E. Broward Blvd     Suite 1900     Fort lauderdale, FL 33301

aty     Drew G. Sloan     Richards Layton &Finger, P.A.     920 North King Street     Wilmington, DE 19801

aty     Eamonn O'Hagan     Friedman Kaplan Seiler &Adelman LLP     1633 Broadway     New York, NY 10019–6708

aty     Edmon L. Morton     Young, Conaway, Stargatt &Taylor     The Brandywine Bldg.     1000 West Street, 17th Floor     P.O. Box 391     Wilmington, DE 19899

aty     Edward Cerasia, II     Seyfarth Shaw LLP     620 Eighth Avenue     32nd Floor     New York, NY 10018

aty     Edward A. Friedman     Friedman Kaplan Seiler &Adelman LLP     1633 Broadway     New York, NY 10019–6708

aty     Edward C Taiman, Jr.     Sabia Taiman, LLC     450 Church St     Hartford, CT 06103

aty     Edward J. Tredinnick     Greene Radovsky Maloney Share &Hennigh     Four Embarcadero Center     Suite 4000     San Francisco, CA 94111–4106

aty     Edward Patrick O'Brien     Stempel Bennett Claman &Hochberg, P.C.     655 Third Avenue     New York, NY 10017

aty     Elaine Conway Becraft     LyondellBasell     1221 McKinney Street     Suite 700     Houston, TX 77010

aty     Elaine M Seid     McPharlin Sprinkles LLP     10 Almaden Blvd     Ste 1460     San Jose, CA 95113

aty     Elihu Ezekiel Allinson, III     Sullivan Hazeltine Allinson LLC     901 North Market Street     Suite 1300     Wilmington, DE 19801

aty     Elizabeth R. McColm     Paul, Weiss, Rifkind, Wharton &Garrison     1285 Avenue of the Americas     New York, NY 10019

aty     Elliot Moskowitz     Davis Polk &Wardwell     450 Lexington Avenue     New York, NY 10017

aty     Eric Lopez Schnabel     Dorsey &Whitney (Delaware) LLP     300 Delaware Avenue     Suite 1010     Wilmington, DE 19801

aty     Eric Michael Sutty     Fox Rothschild LLP     Citizens Bank Center, Suite 1300     919 North Market Street     P.O. Box 2323     Wilmington, De 19899–2323

aty     Eric R. Wilson     Kelly Drye &Warren LLP     101 Park Avenue     New York, NY 10178

aty     Ericka Fredricks Johnson     Womble Carlyle Sandridge &Rice, LLP     222 Delaware Avenue     Suite 1501     Wilmington, DE 19801

aty     Eva H. Vlachynsky     Missouri Dept. of Revenue     P.O. Box 475     Jefferson City, MO 65105

aty     Evan D. Flaschen     Bracewell &Giuliani LLP     225 Asylum Street     Suite 2600     Hartford, CT 06103

aty     Evan S. Lederman     Weil Gotshal &Manges LLP     767 Fifth Avenue     New York, NY 10153

aty     Eve Klindera Reed     Wiley Rein LLP     1776 K Street NW     Washington, DC 20006

aty     Evelyn J. Meltzer     Pepper Hamilton LLP     Hercules Plaza     Suite 5100, 1313 N. Market Street     Wilmington, DE 19899

aty     Frances Gecker     Frank/Gecker LLP     325 North LaSalle Street     Suite 625     Chicago, IL 60654

aty     Francis A. Monaco Jr.     Womble Carlyle Sandridge &Rice     222 Delaware Avenue, Suite 1501     Wilmington, DE 19801

aty     Frank A. Anderson     Pension Benefit Guaranty Corporation     1200 K Street N.W.     Suite 340     Washington, DC 20005

aty     Frank F. McGinn     Bartlett Hackett Feinberg P.C.     155 Federal Street     9th Floor     Boston, MA 02110

| | | | | | |
|---|---|---|---|---|---|
| aty | Fred B. Ringel | Robinson Brog Leinward et al. | 875 Third Avenue | 9th Floor | New York, NY 10022 |
| aty | Frederick Brian Rosner | The Rosner Law Group LLC | 824 Market Street | Suite 810 | Wilmington, DE 19801 |
| aty | Fredrick E. Sherman | Jones Day | 222 East 41st Street | New York, NY 10017–6702 |
| aty | Garvan F. McDaniel | Bifferato Gentilotti LLC | 800 N. King Street, Plaza Level | Wilmington, DE 19801 |
| aty | Gayle C. Sproul | Levine Sullivan Koch &Schulz, LLP | 2112 Walnut Street | Third Floor | Philadelphia, PA 19103 |
| aty | George R. Dougherty | Grippo &Elden LLC | 111 S. Wacker Drive | Chicago, IL 60606 |
| aty | George R. Mesires | Ungaretti &Harris LLP | Three First National Plaza | 70 W. Madison Street, Suite 3500 | Chicago, IL 60602 |
| aty | George T. Lees, III | Rawle &Henderson, LLP | 300 Delaware Ave. | Suite 1015 | P.O. Box 588 | Wilmington, DE |
| aty | Gerard Uzzi | White &Case LLP | 1155 Avenue of the America | New York, NY 10036–2787 |
| aty | Gilbert B. Weisman | Becket and Lee, LLP | P.O. Box 3001 | Malvern, PA 19355–0701 |
| aty | Gina S. Spiegelman | Kirkland &Ellis LLP | 601 Lexington Avenue | New York, NY 10022 |
| aty | Glen Silverstein | Leader and Berkon LLP | 630 Third Avenue | New York, NY 10017 |
| aty | Gordon Z. Novod | Brown Rudnick LLP | Seven Times Square | New York, NY 10036 |
| aty | Gregg R. Hague | Sperling &Slater | 55 West Monroe Street | Suite 3200 | Chicago, IL 60603 |
| aty | Gregory Kopacz | McDermott, Will &Emery LLP | 340 Madison Avenue | New York, NY 10173–3922 |
| aty | Gregory W. Fox | Friedman Kaplan Seiler &Adelman LLP | 1633 Broadway | New York, NY 10019–6708 |
| aty | Hal Neier | Friedman Kaplan Seiler &Adelman LLP | 1633 Broadway | New York, NY 10019–6708 |
| aty | Heather L. Donald | State of Michigan | Department of Attorney General | 3030 W. Grand Blvd. | Suite 10–200 | Detroit, MI 48202 |
| aty | Heather Marie Fossen Forrest | Jackson Walker L.L.P. | 901 Main Street | Suite 6000 | Dallas, TX 75202 |
| aty | Helen Elizabeth Weller | Linebarger Goggan Blair &Sampson, LLP | 2323 Bryan Street, Suite 1600 | Dallas, TX 75201 |
| aty | Henry J. Ricardo | Dewey &LeBoeuf LLP | 1301 Avenue of the Americas | New York, NY 10019 |
| aty | Holly Snow | Paul Hastings LLP | 191 N. Wacker Drive, 30th Floor | Chicago, IL 60606 |
| aty | Howard J. Kaplan | Arkin Kaplan Rice LLP | 590 Madison Avenue | New York, NY 10022 |
| aty | Ian Connor Bifferato | Bifferato LLC | 800 N. King Street | First Floor | Wilmington, DE 19801 |
| aty | Ileana M. Hernandez | Manatt Phelps &Shillips, LLP | 11355 W. Olympic Boulevard | Los Angeles, CA 90064 |
| aty | Ira M. Levee | Lowenstein Sandler P.C. | 65 Livingston Avenue | Roseland, NJ 07068 |
| aty | Isaac Pachulski | STUTMAN TREISTER &GLATT | 1901 Aenue of the Stars, 12th floor | Los Angeles, CA 90067 |
| aty | Ivan Lerer Kallick | Manatt Phelps &Phillips, LLP | 11344 West Olympic Boulevard | Los Angeles, CA 90064 |
| aty | J. Kate Stickles | Cole, Schotz, Meisel, Forman &Leonard, | 500 Delaware Avenue, Suite 1410 | Wilmington, DE 19801 |
| aty | J. Kate Stickles | Cole, Schotz, Meisel, Forman &Leonard, | 500 Delaware Avenue, Suite 1410 | Wilmington, DE 19801 |
| aty | James Johnston | Jones Day | 555 S. Flower Street | 50th Floor | Los Angeles, CA 90071 |
| aty | James A. McGuinness | Hannafan &Hannafan, Ltd. | One East Wacker Drive | Suite 2800 | Chicago, IL 60601 |
| aty | James C. Carignan | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 Market Street | Wilmington, DE 19801 |
| aty | James D. Newbold | Office of the Illinois Attorney General | 100 W Randolph Street | Chicago, IL 60601 |
| aty | James E. Huggett | Margolis Edelstein | 750 Shipyard Drive | Suite 102 | Wilmington, DE 19801 U.S.A. |
| aty | James F. Conlan | Sidley Austin LLP | One South Dearborn Street | Chicago, IL 60603 |
| aty | James R.W. Bayes | Wiley Rein LLP | 1776 K Street NW | Washington, DC 20006 |
| aty | James S. Green, Sr. | Seitz, Van Ogtrop &Green, PA | 222 Delaware Avenue | Suite1500 | Wilmington, DE 19801 |
| aty | James S. Yoder | White and Williams LLP | 824 North Market Street, Suite 902 | P.O. Box 709 | Wilmington, DE 19899–0709 |
| aty | Jami B. Nimeroff | Brown Stone Nimeroff LLC | 901 N. Market Street | Suite 1300 | Wilmington, DE 19801 |
| aty | Jared D. Zajac | McDermott Will &Emery LLP | 340 Madison Avenue | New York, NY 10173–0002 |
| aty | Jason Goldsmith | Akin Gump Strauss Hauer &Feld LLP | One Bryant Park | New York, NY 10036–6745 |
| aty | Jason Beram Sanjana | Latham &Watkins, LLP | 885 Third Avenue | New York, NY 10022 |
| aty | Jay Teitelbaum | Teitelbaum &Baskin LLP | 3 Barker Avenue | Third Floor | White Plains, NY 10601 |
| aty | Jean–Marie L. Atamian | Mayer Brown LLP | 1675 Broadway | New York, NY 10019 |
| aty | Jeffrey C. Wisler | Connolly Bove Lodge &Hutz LLP | The Nemours Building | 1007 North Orange Street | P.O. Box 2207 | Wilmington, DE 19899–2207 |
| aty | Jeffrey M. Schlerf | Fox Rothschild LLP | Ctizens Bank Center, Suite 1300 | 919 North Market Street | P.O. Box 2323 | Wilmington, DE 19899–2323 |
| aty | Jeffrey N. Rich | KLGates LLP | 599 Lexington Avenue | New York, NY 10022 |
| aty | Jennifer R. Hoover | Benesch Friedlander Coplan &Aronoff LLP | 222 Delaware Ave. | Suite 801 | Wilmington, DE 19801 |
| aty | Jeremy B Reckmeyer | Andrews Kurth LLP | 450 Lexington Avenue | New York, NY 10017 |

| | | | |
|---|---|---|---|
| aty | Jerome Bennett Friedman | Friedman Law Group, P.C. | 1900 Avenue of the Stars, 11th Floor   Los Angeles, CA 90067 |
| aty | Joan E. Pilver   State of Connecticut   PO Box 120   55 Elm Street 4th Floor   Hartford, CT 06141–0120 | | |
| aty | Joanne P. Pinckney   Pinckney, Harris &Weidinger, LLC   1220 N. Market Street, Suite 950   Wilmington, DE 19382 | | |
| aty | Joel E. Friedlander   Bouchard, Margules &Friedlander   222 Delaware Avenue   Suite 1102   Wilmington, DE 19801 | | |
| aty | John C. Phillips, Jr   Phillips, Goldman &Spence   1200 N. Broom Street   Wilmington, DE 19806 | | |
| aty | John D. Demmy, Esq   Stevens &Lee, P.C.   1105 North Market Street, 7th Floor   Wilmington, DE 19801 | | |
| aty | John D. McLaughlin, Jr.   Ciardi Ciardi &Astin   919 North Market Street, Suite 700   Wilmington, DE 19801 | | |
| aty | John F. Theil   Stuart Maue, Ltd.   3840 McKelvey Road   St. Louis, MO 63044 | | |
| aty | John H. Strock, III   Fox Rothschild LLP   919 N. Market St., Suite 1300   P.O Box 2323   Wilmington, DE 19899–2323 | | |
| aty | John Henry Schanne, II   Pepper Hamilton LLP   Hercules Plaza, Suite 5100   1313 Market Street   PO Box 1709   Wilmington, DE 19899–1709 | | |
| aty | John K. Sherwood   Lowenstein Sandler   65 Livingston Avenue   Roseland, NJ 07068 | | |
| aty | John Louis Decker   Stuart Maue   3840 McKelvey Road   St. Louis, MO 63044 | | |
| aty | John M. Seaman   Abrams &Bayliss LLP   20 Montchanin Road   Suite 200   Wilmington, DE 19807 | | |
| aty | John P. Dillman   Linebarger Goggan Blair &Sampson, LLP   P.O. Box 3064   Houston, TX 77253–3064 | | |
| aty | John P. Sieger   Katten Muchin Rosenman LLP   525 W. Monroe Street   Chicago, IL 60661–3693 | | |
| aty | John Patrick DiTomo   Paul Weiss Rifkind Wharton &Garrison   500 Delaware Avenue, Suite 200   P.O. Box 32   Wilmington, DE 19899–0032 | | |
| aty | John Patrick DiTomo   Paul Weiss Rifkind Wharton &Garrison   500 Delaware Avenue, Suite 200   P.O. Box 32   Wilmington, DE 19899–0032 | | |
| aty | John R. McCambridge   Grippo &Elden   111 S. Wacker Drive   Chicago, IL 60606 | | |
| aty | John V. Fiorella   Archer &Greiner   300 Delaware Avenue   Suite 1370   Wilmington, DE 19801 | | |
| aty | Johnny White   Blakeley &Blakeley LLP   2 Park Plaza   Suite 400   Irvine, CA 92614 | | |
| aty | Jonathan D. Polkes   Weil Gotshal &Manges LLP   767 Fifth Avenue   New York, NY 10153 | | |
| aty | Jonathan M. Stemerman   Elliott Greenleaf   1105 North Market Street   Suite 1700   Wilmington, DE 19801 | | |
| aty | Jordan A Cortez   ENTWISTLE &CAPPUCCI LLP   280 Park Avenue, 26th Floor West   New York, NY 10017 | | |
| aty | Joseph Grey   Cross &Simon LLC   913 North Market Street, 11th Floor   P.O. Box 1380   Wilmington, DE 19899–1380 | | |
| aty | Joseph D. Frank   FrankGecker LLP   325 North LaSalle Street   Suite 625   Chicago, IL 60654 | | |
| aty | Joseph Emil Shickich, Jr.   Riddell Williams P.S.   1001 4th Ave Ste 4500   Seattle, WA 98154–1192 | | |
| aty | Joseph H. Huston, Jr.   Stevens &Lee   1105 North Market Street, 7th Floor   Wilmington, DE 19801 | | |
| aty | Joseph L. Christensen   Paul, Weiss, Rifkind, Wharton   &Garrison LLP   500 Delaware Ave Suite 200   P.O. Box 32   Wilmington, DE 19899–0032 | | |
| aty | Joshua A. Gadharf   Katten Muchin Rosenman LLP   525 W. Monroe Street   Chicago, IL 60661–3693 | | |
| aty | Joshua G. Losardo   Belkin Burden Wenig &Goldman, LLP   270 Madison Avenue   New York, NY 10016 | | |
| aty | Joshua M. Mester   Jones Day   555 S. Flower Street   50th Floor   Los Angeles, CA 90071 | | |
| aty | Judy D. Thompson   JD Thompson Law   P.O. Box 33127   Charlotte, NC 28233 | | |
| aty | Justin Cory Falgowski   Reed Smith LLP   1201 North Market Street   Suite 1500   Wilmington, DE 19801 | | |
| aty | Justin R. Alberto   Bayard, P.A.   222 Delaware Avenue   Suite 900   P.O. Box 25130   Wilmington, DE 19899 | | |
| aty | Kate R. Buck   McCarter &English, LLP   405 N. King Street, 8th Floor   Wilmington, DE 19801 | | |
| aty | Katharine L. Mayer   McCarter &English, LLP   Renaissance Centre   405 N. King Street, 8th Floor   Wilmington, DE 19801 | | |
| aty | Kathleen A. Murphy   Reed Smith LLP   1201 Market Street Suite 1500   Wilmington, DE 19801 | | |
| aty | Kathleen M. Miller   Smith, Katzenstein &Jenkins LLP   800 Delaware Avenue   P.O. Box 410   Wilmington, DE 19899 | | |
| aty | Katisha D. Fortune   Richards, Layton &Finger, P.A.   920 North King Street   Wilmington, DE 19801 | | |
| aty | Kenneth Miller   Ervin Cohen &Jessup, LLP   9401 Wilshire Blvd., 9th Floor   Beverly Hills, CA 90212 | | |
| aty | Kerry L. Quinn   Brown Rudnick LLP   Seven Times Square   New York, NY 10036 | | |
| aty | Kevin G. Collins   Barnes &Thornburg LLP   1000 N. West Street   Suite 1200   Wilmington, DE 19801 | | |
| aty | Kevin M. Capuzzi   Pinckney, Harris &Weidinger, LLC   1220 North Market Street   Suite 950   Wilmington, DE 19801 | | |
| aty | Kevin P. Garland   Greenberg Traurig, LLP   2450 Colorado Avenue   Suite 400E   Santa Monica, CA 90404 | | |
| aty | Kimberly Bacher   Shaw Gussis Fishman Glantz Wolfson &Tow   321 N. Clark St., Suite 800   Chicago, IL 60610 | | |
| aty | Kimberly A. Brown   Landis Rath &Cobb LLP   919 N. Market Street   Suite 1800   PO Box 2087   Wilmington, DE 19899 | | |
| aty | Kizzy L. Jarashow   Friedman Kaplan Seiler &Adelman LLP   1633 Broadway   New York, NY 10019–6708 | | |
| aty | Kristina M. Wesch   Akin Gump Strauss Hauer &Feld LLP   One Bryant Park   New York, NY 10036–6745 | | |
| aty | L. Jason Cornell   Fox Rothschild LLP   919 N. Market Street, Suite 1300   P.O. Box 2323   Wilmington, DE 19899–2323 | | |

| | | | |
|---|---|---|---|
| aty | L. Jason Cornell    Fox Rothschild LLP    919 N. Market Street, Suite 1300    P.O. Box 2323    Wilmington, DE 19899–2323 | | |
| aty | L. John N. Bird    Fox Rothschild LLP    919 North Market St., 16th Floor    Wilmington, DE 19801 | | |
| aty | Landon Ellis    Landis Rath &Cobb LLP    919 Market Street, Suite 1800    Wilmington, DE 19801 | | |
| aty | Laura Lindgren    Hennigan, Bennett &Dorman LLP    865 S. Figueroa Street    Suite 2900    Los Angeles, CA 90017 | | |
| aty | Laura L. McCloud    Tennessee Attorney General's Office    P.O. Box 20207    Nashville, TN 37202 | | |
| aty | Laurie Selber Silverstein    Potter Anderson &Corroon LLP    1313 N. Market St.    Hercules Plaza    6th Floor    Wilmington, DE 19801 | | |
| aty | Lawrence Robbins    1801 K Street NW    Suite 411L    Washington, DC 20006 | | |
| aty | Lawrence Joel Kotler    Duane Morris LLP    30 South 17th Street    Philadelphia, PA 19103 | | |
| aty | Lawrence M. Jacobson    Glickfeld Fields &Jacobson LLP    9720 Wilshire Blvd.    Suite 700    Beverly Hills, CA 90212 | | |
| aty | Lawrence V. Gelber    Schulte Roth &Zobel LLP    919 Third Avenue    New York, NY 10022 | | |
| aty | Leigh–Anne M. Raport    Ashby &Geddes, P.A.    500 Delaware Avenue, 8th Floor    P.O. Box 1150    Wilmington, DE 19899 | | |
| aty | Leigh–Anne M. Raport    Ashby &Geddes, P.A.    500 Delaware Avenue, 8th Floor    P.O. Box 1150    Wilmington, DE 19899 | | |
| aty | Leonard H. Gerson    United States Department of Labor    P.O. Box 1914 (N–4611)    Washington, DC 20013 | | |
| aty | Leslie A Cohen    Leslie Cohen Law PC    506 Santa Monica Blvd., Suite 200    Santa Monica, CA 90401 | | |
| aty | Leslie C. Heilman    Ballard Spahr LLP    919 N. Market Street    11th Floor    Wilmington, DE 19801 | | |
| aty | Linda K. Cooper    Legal Fee Consultants, Inc.    4745 West 136th Street    Leawood, KS 63044 | | |
| aty | Lynn M. Marvin    Jones Day    222 Est 41st Street    New York, NY 10017 | | |
| aty | M. Blake Cleary    Young, Conaway, Stargatt &Taylor    1000 North King Street    Wilmington, DE 19801 | | |
| aty | Marc B Roitman    Chadbourne &Parke LLP    30 Rockefeller Plaza    New York, NY 10112 | | |
| aty | Marc J. Phillips    Connolly Bove Lodge &Hutz LLP    The Nemours Building    1007 North Orange Street    Wilmington, DE 19801 | | |
| aty | Marc J. Phillips    Connolly Bove Lodge &Hutz LLP    The Nemours Building    1007 North Orange Street    Wilmington, DE 19801 | | |
| aty | Margaret Fleming England    The Darby Law Firm, LLC    515 Market Street    Wilmington, DE 19801 | | |
| aty | Maria Ann Milano    Riddell Williams P.S.    1001 4th Ave Ste 4500    Seattle, WA 98154–1192 | | |
| aty | Marilyn Ann Wethekam    Horwood Marcus &Berk Chartered    180 North LaSalle Street    Suite 3700    Chicago, IL 60601 | | |
| aty | Mark A. Neubauer    Steptoe &Johnson    Suite 2800    2121 Avenue of the Stars    Los Angeles, CA 90067–5052 | | |
| aty | Mark D. Collins    Richards Layton &Finger    One Rodney Square    PO Box 551    Wilmington, DE 19899 | | |
| aty | Mark E. Felger    Cozen O'Connor    1201 N. Market Street, Ste 1400    Wilmington, DE 19801 | | |
| aty | Mark M. Billion    Billion Law    922 New Road    2nd Floor    Wilmington, DE 19805 | | |
| aty | Mark T Hurford    Campbell &Levine, LLC    800 King Street    Suite 300    Wilmington, DE 19801 | | |
| aty | Mark T Hurford    Campbell &Levine, LLC    800 King Street, Suite 300    Wilmington, DE 19801 | | |
| aty | Martha E. Romero    Romero Law Firm    7743 South Painter Avenue    Suite E    Whittier, CA 90602 | | |
| aty | Mary E. Augustine    Bifferato Gentilotti    800 N. King St.    Plaza Level    Wilmington, DE 19801 | | |
| aty | Mary E. Augustine    Bifferato Gentilotti    800 N. King St.    Plaza Level    Wilmington, DE 19801 | | |
| aty | Mary E. Augustine    Bifferato Gentilotti    800 N. King St.    Plaza Level    Wilmington, DE 19801 | | |
| aty | Matthew B. McGuire    Landis Rath &Cobb LLP    P.O. Box 2087    919 Market Street, Suite 1800    Wilmington, DE 19899 | | |
| aty | Matthew C. Oxman    Dewey &LeBoeuf, LLP    1301 Avenue of the Americas    New York, NY 10019 | | |
| aty | Matthew J. Troy    U.S. Department of Justice    Civil Division    P.O. Box 875 Ben Franklin Station    Washington, DC 20044–0875 | | |
| aty | Matthew M. Walsh    Dewey &LeBoeuf    333 South Grand Avenue    Suite 2600    Los Angeles, CA 90071 | | |
| aty | Maurie J. Shalmone    Longacre Master Fund LTD    1700 Broadway    Suite 1403    New York, NY 10019 | | |
| aty | Meghan Colleen Horn    Abato, Rubenstein and Abato, P.A.    809 Gleneagles Court, Suite 320    Baltimore, MD 21286 | | |
| aty | Menachem O. Zelmanovitz    Mortgan Lewis &Bockius LLP    101 Park Avenue    New York, NY 10178 | | |
| aty | Menachem O. Zelmanovitz    Mortgan Lewis &Bockius LLP    101 Park Avenue    New York, NY 10178 | | |
| aty | Meredith S. Senter, Jr.    Lerman Senter, PLLC    2000 K Street NW    Suite 600    Washington, DC 20006 | | |
| aty | Micah R Krohn    Frank / Gecker LLP    325 North LaSalle Street    Suite 625    Chicago, IL 60654 | | |
| aty | Michael A. Henry    Gross, McGinley, Labarre &Eaton, LLP    33 S. 7th Street    P. O. Box 4060    Allentown, PA 18105–4060 | | |
| aty | Michael D. Palmer    Joseph Herzfeld Hester &Kirschenbaum    757 Third Avenue    25th Floor    New York, NY 10017 | | |
| aty | Michael E. Emrich    Reverside Claims LLC    P.O. Box 626    Planetarium Station    New York, NY 10024 | | |
| aty | Michael J. Farnan    Saul Ewing LLP    222 Delaware Avenue    Suite 1200    PO BOX 1266    Wilmington, DE 19899 | | |
| aty | Michael Joseph Joyce    Cross &Simon, LLC    913 North Market Street    11th Floor    Wilmington, DE 19801 | | |
| aty | Michael L. Simes    Mayer Brown LLP    1675 Broadway    New York, NY 10019 | | |
| aty | Michael L. Waldman    Untereiner &Sauber LLP    1801 K Street, NW    Suite 411L    Washington    DC, 20006 UNITED STATES | | |
| aty | Michael P. Morton    Michael P. Morton, P.A.    1203 N. Orange Street    Wilmington, DE 19801 | | |
| aty | Michael S. Amato    Ruskin Moscou Faltischek, P.C.    1425 RXR Plaza    Uniondale, NY 11556 | | |

aty     Michael T. Hannafan      Hannafan &Hannafan, Ltd.      One East Wacker Drive      Suite 2800      Chicago, IL 60601
aty     Michael W Stocker      LABATON SUCHAROW LLP      140 Broadway      New York, NY
aty     Michael W. Kazan      Grippo &Elden LLC      111 S. Wacker Drive      Chicago, IL 60606
aty     Michael W. Yurkewicz      Klehr Harrison Harvey Branzburg LLP      919 Market St., Suite 1000      Wilmington, DE 19801
aty     Michelle McMahon      Bryan Cave LLP      1290 Avenue of the Americas      New York, NY 10104
aty     Mitchell P. Hurley      Akin Gump Strauss Hauer &Feld LLP      One Bryant Park      New York, NY 10036-6745
aty     Mona A. Parikh      Buchanan Ingersoll &Rooney PC      1105 North Market Street      Suite 1900      Wilmington, DE 19801-1228
aty     Nancy Chung      Akin Gump Strauss Hauer &Feld LLP      One Bryant Park      New York, NY 10036-6745
aty     Nathan Jones      US Debt Recovery      940 Southwood Blvd. Suite 101      Incline Village, NV 89451
aty     Neil Raymond Lapinski      1105 North Market Street      Suite 1700      P.O. Box 2327      Wilmington      DE, 19899 U.S.A.
aty     Nicholas J. Nastasi      Saul Ewing, LLP      Centre Square West      1500 Market Street      38th Floor      Philadelphia, PA 19102-2186
aty     Norman L. Pernick      Cole, Schotz, Meisel, Forman &Leonard,      500 Delaware Avenue,Suite 1410      Wilmington, DE 19801
aty     Norman M. Monhait      Rosenthal Monhait &Goddess, P.A      919 Market Street      Suite 1401      Citizens Bank Center      Wilmington, DE 19801
aty     Norman P. Fivel      NYS Department of Law      The Capitol      Albany, NY 12224
aty     O. Andrew F. Wilson      Emery Celli Brinkerhoff &Abady LLP      75 Rockefeller Plaza, 20th Floor      New York, NY 10019
aty     Pamela K. Webster      Buchalter Nemer      1000 Welshire Blvd.      Suite 1500      Los Angeles, CA 90017
aty     Patricia E Bender      5415 N. Sheridan Rd      Suite 1411      Chicago, IL 60640
aty     Patricia K. Smoots      McGuireWoods LLP      77 West Wacker Drive      Suite 4100      Chicago, IL 60601-1818
aty     Patricia P. McGonigle      Seitz, Van Ogtrop &Green P.A.      222 Delaware Avenue      Suite 1500      Wilmington, DE 19899
aty     Patrick J. Reilley      Cole, Schotz, Meisel, Forman &Leonard,      500 Delaware Avenue, Suite 1410      Wilmington, DE 19801
aty     Patrick M. Brannigan      Cross and Simon      913 N. Market Steet      P.O. Box 1380      11th Floor      Wilmington, DE 19899
aty     Patrick T. Nash      Grippo &Elden      111 S. Wacker Drive      Chicago, IL 60606
aty     Patrick Theodore Garvey      Johnson &Bell, Ltd      33 W. Monroe, Suite 2700      Chicago, IL 60603
aty     Paul J. Catanese      McGuireWoods LLP      77 West Wacker Drive, Suite 4100      Chicago, IL 60601-1818
aty     Paul N. Silverstein      Andrews &Kurth L.L.P.      450 Lexington Avenue      15 Floor      New York, NY 10017
aty     Philip C. Dublin      Akin Gump Strauss Hauer &Feld LLP      One Bryant Park      New York, NY 10036-6745
aty     R. Craig Martin      DLA Piper LLP (US)      919 North Market Street      Suite 1500      Wilmington, DE 19801
aty     R. Karl Hill      Seitz, Van Ogtrop &Green, P.A.      222 Delaware Avenue, Suite 1500      P. O. Box 68      Wilmington, DE 19899
aty     R. Stephen McNeill      Potter Anderson &Corroon LLP      1313 N. Market Street      P.O. Box 651      Wilmington, DE 19899
aty     Rachel B. Mersky      Monzack Mersky McLaughlin &Browder, PA      1201 N. Orange Street      Suite 400      Wilmington, DE 19801
aty     Rachel Jaffe Mauceri      Morgan Lewis &Bockius LLP      1701 Market Street      Philadelphia, PA 19103-2921
aty     Rachel Jaffe Mauceri      Morgan Lewis &Bockius LLP      1701 Market Street      Philadelphia, PA 19103-2921
aty     Rafael Xavier Zahralddin-Aravena      Elliott Greenleaf      1105 North Market Street      Suite 1700      P.O. Box 2327      Wilmington, DE 19801
aty     Ramona Neal      11311 Chinden Boulevard      Mailstop 314      Boise, ID 83714-0021
aty     Raymond Howard Lemisch      Benesch Friedlander Coplan &Aronoff, LL      222 Delaware Avenue      Suite 801      Wilmington, DE 19801
aty     Rebecca L. Butcher      Landis Rath &Cobb LLP      919 Market Street      Suite 1800      Wilmington, DE 19801
aty     Reed A. Heiligman      FrankGecker LLP      325 North LaSalle Street      Suite 625      Chicago, IL 60654
aty     Richard A. Robinson      Reed Smith      1201 Market Street      Suite 1500      Wilmington, DE 19801
aty     Richard E. Wiley      Wiley Rein LLP      1776 K Street NW      Washington, DC 20006
aty     Richard Michael Beck      Klehr Harrison Harvey Branzburg LLP      919 Market Street, Suite 1000      Wilmington, DE 19801
aty     Richard Scott Cobb      Landis Rath &Cobb LLP      919 Market Street, Suite 1800      Wilmington, DE 19801
aty     Richard W. Riley      Duane Morris LLP      1100 North Market Street, Suite 1200      Wilmington, DE 19801
aty     Rick A. Steinberg      Ciardi Ciardi &Astin      100 Church Street, 8th Floor      New York, NY 10007
aty     Robert A. Greenfield      Stutman Treister &Glatt      1901 Avenue of the Stars      12th Floor      Los Angeles, CA 90067
aty     Robert A. Schwinger      Chasbourne &Parke LLP      30 Rockefeller Plaza      New York, NY 10112
aty     Robert J. Lack      Friedman Kaplan Seiler &Adelman LLP      7 Times Square      New York, NY 10036
aty     Robert J. Pfister      Klee, Tuchin, Bogdanoff &Stern LLC      1999 Avenue of the Stars      39th Floor      Los Angeles, CA 90067
aty     Robert J. Rosenberg      Latham &Watkins LLP      885 Third Avenue      New York, NY 10022-4834
aty     Robert J. Stearn      Richards, Layton &Finger, P.A.      One Rodney Square      P.O. Box 551      Wilmington, DE 19899

| | | | | | |
|---|---|---|---|---|---|
| aty | Robert J. Stearn Jr. | Richards, Layton &Finger, P. A. | One Rodney Square | P. O. Box 551 | Wilmington, DE 19899 |
| aty | Robert K. Minkoff | Jefferies | One Station Place | Stamford, CT | |
| aty | Robert L Hanley, Jr | Nolan, Plumhoff &Williams, Chtd | Suite 700– Nottingham Centre | 502 Washington Ave | Towson, MD 21204 |
| aty | Robert S. Brady | Young, Conaway, Stargatt &Taylor | 1000 North King Street | Wilmington, DE 19801 | |
| aty | Robert W. Mallard | Dorsey &Whitney (Delaware) LLP | 300 Delaware Avenue | Suite 1010 | Wilmington, DE 19801 |
| aty | Ronald Rowland | RMS | 307 Hunt Circle | Suite 270 | Hunt Valley, MD 21030 |
| aty | Ronald K. Brown | Law Office of Ronald K. Brown, Jr. | 901 Dove Street | Suite 120 | Newport Beach, CA 92660 |
| aty | Ronald Mark Tucker | Simon Property Group, LP | 225 West Washington Street | Indianapolis, IN 46204 | |
| aty | Ronald S. Gellert | Eckert Seamans Cherin &Mellott LLC | 300 Delaware Avenue | Suite 1210 | Wilmington, DE 19801 |
| aty | Sally A. Buckman | Lerman Senter, PLLC | 2000 K Street NW | Suite 600 | Washington, DC 20006 |
| aty | Samuel K. Rosen | Harwood Feffer LLP | 488 Madison Avenue | New York, NY 10022 | |
| aty | Scott Golden | Hogan &Hartson LLP | 875 Third Avenua | New York, NY 10022 | |
| aty | Scott Greissman | White &Case LLP | 1155 Avenue of the America | New York, NY 10036–2787 | |
| aty | Scott A Zuber | Day Pitney, LLP | PO Box 1945 | Morristown, NJ 07962–1945 | |
| aty | Scott D. Cousins | Cousins Chipman &Brown, LLP | The Nemours Building | 1007 North Orange Street | Suite 1110 | Wilmington, DE 19801 |
| aty | Scott I. Davidson | King &Spalding LLP | 1185 Avenue of the Americas | New York, NY 10036 | |
| aty | Scott J. Leonhardt | The Rosner Law Group LLC | 824 Market Street | Suite 810 | Wilmington, DE 19801 |
| aty | Shai Y. Waisman | Weil Gotshal &Manges LLP | 767 Fifth Avenue | New York, NY 10153 | |
| aty | Shanti M. Katona | Polsinelli Shughart PC | 222 Delaware Avenue | Suite 1101 | Wilmington, DE 19801 |
| aty | Shawn M. Christianson | Buchalter Nemer, P.C. | 55 Second Street, 17th Floor | San Francisco, CA 94105–3493 | |
| aty | Simon E. Fraser | Cozen O'Connor | 1201 North Market Street, Suite 1400 | Wilmington, DE 19801 | |
| aty | Sommer L. Ross | Duane Morris LLP | 1100 North Market Street | Suite 1200 | Wilmington, DE 19801 |
| aty | Sommer Leigh Ross | Duane Morris, LLP | 222 Delaware Avenue | Suite 1600 | Wilmington, DE 19801–1659 |
| aty | Stephen Novack | Novack and Macey LLP | 100 North Riverside Plaza | Chicago, IL 312–419–6900 | 312–419–6928 |
| aty | Steven C. Schwendemann | Stuart Maue | 3840 McKelvey Road | St. Louis, MO 63301 | |
| aty | Stuart M. Brown | DLA Piper LLP (US) | 919 N. Market Street | Suite 1500 | Wilmington, DE 19801 |
| aty | Susan E. Kaufman | Cooch and Taylor, P.A. | 1000 West Street | 10th Floor | Wilmington, DE 19801 |
| aty | Susan E. Kaufman | Cooch and Taylor, P.A. | 1000 West Street | 10th Floor | Wilmington, DE 19801 |
| aty | Susan L Lissant | Missouri Department of Revenue | P.O. Box 475 | Jefferson City, MO 65105 | |
| aty | Tara Hannon | Mandel, Katz, Manna &Brosnan LLP | The Law Building | 210 Route 303 | Valley Cottage, NY 10989 |
| aty | Theodore M. Becker | Morgan Lewis &Bockius LLP | 77 West Wacker Drive | Chicago, IL 60601–5094 | |
| aty | Theodore M. Becker | Morgan Lewis &Bockius LLP | 77 West Wacker Drive | Chicago, IL 60601–5094 | |
| aty | Therese King Nohos | Kaye Scholer LLP | Three First National Plaza | 70 West Madison Street | Suite 4200 | Chicago, IL 60602 |
| aty | Thomas E. Lauria | White &Case LLP | 1155 Avenue of the Americas | New York, NY 10036–2787 | |
| aty | Thomas F. Driscoll, III | Bifferato LLC | 800 N. King St., Plaza Level | Wilmington, DE 19801 | |
| aty | Thomas G. Macauley | Zuckerman and Spaeder LLP | 919 Market Street | Suite 990 | P.O. Box 1028 | Wilmington, DE 19899 |
| aty | Thomas G. Macauley | Zuckerman and Spaeder LLP | 919 Market Street | Suite 990 | P.O. Box 1028 | Wilmington, DE 19899 |
| aty | Thomas P. Carroll | U.S Dept of Justice, Env. &Nat.Res.Div. | P.O.Box 7611 | Washington, DC 20044–7611 | |
| aty | Thomas R. Fawkes | Freeborn &Peters LLP | 311 South Wacker Drive | Suite 3000 | Chicago, IL 60606 |
| aty | Thomas V. Askounis | Askounis &Darcy. PC | 401 North Michigan Ave., Suite 550 | Chicago, IL 60611 | |
| aty | Thomas W. Corbett, Jr. | Office of Attorney General | 21 S. 12th Street, 3rd Floor | Philadelphia, PA 19107–3603 | |
| aty | Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | Columbus, OH 43215 | |
| aty | Timothy J. Conklin | Foster &Buick | 2040 Aberdeen Court | Sycamore, IL 60178 | |
| aty | Timothy M. Riffin | Greenberg Traurig, LLP | 1007 North Orange Street | Suite 1200 | Wilmington, DE 19801 |
| aty | Tom W. Davidson | Akin Gump Strauss Hauer &Feld LLP | Robert S. Strauss Building | 1333 New Hampshire Avenue, NW | Washington, DC 20036 |
| aty | Vincent R Cappucci | ENTWISTLE &CAPPUCCI LLP | 280 Park Avenue, 26th Floor West | New York,, NY 10017 | |
| aty | Virginia Whitehill Guldi | Zuckerman Spaeder LLP | 919 Market Street | Suite 990 | Wilmington, DE 19801 |

| | | |
|---|---|---|
| aty | W. Andrew Dalton        Stuart Maue Mitchell &James, Ltd.        3840 McKelvey Road        St. Louis, MO 63044 | |
| aty | W. Bradley Russell, Jr.        US Dept of Justice, Tax Division        P.O. Box 227        Ben Franklin Station        Washington, DC 20044 | |
| aty | Wayne M. Smith        Warner Bros. Entertainment Inc.        4000 Warner Blvd.        Bldg. 156, Room 5158        Burbank, CA 91522 | |
| aty | William A. Hazeltine        Sullivan Hazeltine Allinson LLC        901 North Market Street        Suite 1300        Wilmington, DE 19801 | |
| aty | William D. Sullivan        Sullivan Hazeltine Allinson LLC        901 North Market Street, Suite 1300        Wilmington, DE 19801 | |
| aty | William Douglas White        McCarthy &White PLLC        1751 Pinnacle Drive        Suite 1115        McLean, VA 22102 | |
| aty | William E. Chipman, Jr.        Cousins, Chipman &Brown, LLP        The Nemours Building        1007 North Orange Street        Suite 1110        Wilmington, DE 19801 | |
| aty | William M. Kelleher        Gordon Fournaris &Mammarella        1925 Lovering Avenue        Wilmington, DE 19806 | |
| aty | William P. Weintraub        Friedman Kaplan Seiler &Adelman        7 Times Square        New York, NY 10036 | |
| aty | William Pierce Bowden        Ashby &Geddes        500 Delaware Avenue        8th Floor, P.O. Box 1150        Wilmington, DE 19899 | |
| aty | Willliam J. Barrett        Barack Ferrazzano Kirschbaum &Nagelberg        200 West Madison St        Suite 3900        Chicago, IL 60606 | |
| aty | Yonatan Gelblum        U.S. Department of Justice Tax Division        P.O.Box 227        Washington, DC 20044 | |
| 5044657 | Liquidity Solutions, Inc.        One University Plaza, Suite #312        Hackensack, NJ 07601 | |

TOTAL: 611