# EXHIBIT "B"

{698.001-W0021794.}

July 26, 2012
Account No:  698-001
Statement No:    15311

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                      | FEES       | HOURS  |
|------|------------------------------------------------------|-----------:|-------:|
| B120 | Business Operations                                  | 2016.00    | 2.80   |
| B122 | Case Administration                                  | 3117.00    | 11.40  |
| B124 | Claims Administration & Objections                   | 1348.00    | 4.50   |
| B126 | Employee Benefits/Pensions                           | 501.00     | 1.60   |
| B134 | Hearings                                             | 24157.00   | 53.80  |
| B135 | Litigation                                           | 188062.00  | 492.70 |
| B136 | LRC Retention & Fee Matters                          | 12584.00   | 40.30  |
| B138 | Creditors' Committee Meetings/Communications         | 2138.00    | 4.30   |
| B144 | Non-LRC Retention & Fee Matters                      | 7184.50    | 19.30  |
| B146 | Plan and Disclosure Statement (including Business Plan) | 19063.50 | 42.80  |
| B151 | Schedules/Operating Reports                          | 23.00      | 0.10   |
| **B100** | **Bankruptcy Task Codes**                        | **260,194.00** | **673.60** |

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

Page: 1
July 26, 2012
Account No:   698-001
Statement No:     15311

Tribune Company, et al. bankruptcy

### Fees through 06/30/2012

| | | | | Hours | |
|---|---|---|---|---|---|
| 06/06/2012 AGL | B120 | A100 | review and analyze weekly reports from Moelis (.3) and Alix Partners (.3) re: business/operational updates | 0.60 | 432.00 |
| 06/07/2012 AGL | B120 | A100 | review and analyze weekly reports from Moelis (.4) and Alix Partners (.3) re: operational and industry results | 0.70 | 504.00 |
| 06/13/2012 AGL | B120 | A100 | review and analyze weekly reports from Moelis (.4) and Alix Partners (.4) re: business and operational updates | 0.80 | 576.00 |
| 06/20/2012 AGL | B120 | A100 | review and analyze weekly reports from Alix Partners (.3) and Moelis (.4) re: operational and business updates | 0.70 | 504.00 |
| | **B120 - Business Operations** | | | 2.80 | 2,016.00 |
| 06/01/2012 FAP | B122 | A100 | Review notice of committee's motion to amend termination event and further extend time to serve preference, lender and advisor complaints; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Briefly review Moelis' weekly report | 0.10 | 23.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| FAP | B122 | A100 | Review notice of Levine Sullivan 21st monthly fee application; update critical dates | 0.10 | 23.00 |
| 06/04/2012 FAP | B122 | A100 | Review notice of McDermott Will 13th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review updated docket (.1); emails with K. Wagner and K. Brown re: updates to committee website (.3); review Intralinks court calendar (.1) and review confirmation related deadlines listing (.1); update critical dates memo (.3) | 0.90 | 207.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                          | Hours |        |
|------------|-----|------|------|----------------------------------------------------------------------------------------------------------|-------|--------|
|            | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website                              | 0.20  | 65.00  |
|            | KAB | B122 | A100 | review critical dates                                                                                    | 0.20  | 65.00  |
| 06/05/2012 | FAP | B122 | A100 | Review notice of Sidley Austin 11th interim fee application; update critical dates                        | 0.10  | 23.00  |
| 06/06/2012 | KAB | B122 | A100 | review docket                                                                                            | 0.10  | 32.50  |
|            | FAP | B122 | A100 | Briefly review Moelis' weekly report                                                                     | 0.10  | 23.00  |
| 06/08/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report                                                                | 0.10  | 23.00  |
| 06/11/2012 | KAB | B122 | A100 | review docket                                                                                            | 0.10  | 32.50  |
| 06/12/2012 | CAA | B122 | A100 | Review docket                                                                                            | 0.20  | 42.00  |
|            | KAB | B122 | A100 | review updated docket                                                                                    |       |        |
| 06/14/2012 | CAA | B122 | A100 | Briefly review Moelis' weekly report                                                                     | 0.10  | 21.00  |
|            | CAA | B122 | A100 | Review docket                                                                                            | 0.10  | 21.00  |
| 06/15/2012 | CAA | B122 | A100 | Briefly review AlixPartners' Weekly Status Update                                                         | 0.10  | 21.00  |
|            | CAA | B122 | A100 | Review docket                                                                                            | 0.10  | 21.00  |
| 06/18/2012 | FAP | B122 | A100 | Review notice of Davis Wright February fee application; update critical dates                             | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of Davis Wright 5th interim fee application; update critical dates                          | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review supplemental objection to Henke claim; update critical dates                                      | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of objection to Mazurkewicz claim; update critical dates                                   | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of Sidley Austin 40th monthly fee application; update critical dates                        | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of motion to approve stipulation between debtors and Buena Vista Television re: certain proofs of claims; update critical dates | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of Cole Schotz 40th monthly fee application; update critical dates                          | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of motion to approve stipulation between debtors and AT&T regarding certain claims; update critical dates | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of 54th omnibus objection to claims; update critical dates                                 | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of Alvarez & Marsal 40th monthly fee application; update critical dates                     | 0.10  | 23.00  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Review updated docket (.2); emails with K. Wagner and K. Brown re: updates to committee website (.2); review Intralinks court calendar (.1); update critical dates memo (.4) | 0.90 | 207.00 |
|  | FAP | B122 | A100 | Review notice of Seyfarth Shaw 31st monthly fee application; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
|  | KAB | B122 | A100 | review critical dates | 0.30 | 97.50 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | MBM | B122 | A100 | emails with KCC re: updates to Committee website (.2); review of updates (.8) | 1.00 | 475.00 |
| 06/19/2012 | FAP | B122 | A100 | Review Berko application to retain bankruptcy attorney; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Update critical dates re: WTC confirmation appeal briefing schedule | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Emails with J. Green re: current committee members | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Email with K. Wagner re: committee website updates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review email from K. Wagner re: updates to committee website | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review notice of Dow Lohnes 35th monthly fee application; update critical dates | 0.10 | 23.00 |
| 06/20/2012 | FAP | B122 | A100 | Review notice of Amsden, Gremillion and Williams motion to deposit 2012 MIP in Rabbi Trust; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of debtors motion to deposit 2010 MIP for certain deferred participants in Rabbi Trust; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 06/21/2012 | FAP | B122 | A100 | Briefly review weekly reports of AlixPartners (.1) and Moelis (.1) | 0.20 | 46.00 |
|  | FAP | B122 | A100 | Review notice of motion to approve Woodies Holdings stipulation; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Reed Smith 39th monthly fee application; update critical dates | 0.10 | 23.00 |
| 06/22/2012 | FAP | B122 | A100 | Review notice of motion to further extend removal period; update critical dates | 0.10 | 23.00 |
| 06/25/2012 | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly calendar (.1); emails with K. Wagner and K. Brown re: updates to committee website (.3); update critical dates memo (.4); multiple email exchanges with J. Green, L. Ellis and L. Rogers re: same (.3) | 1.20 | 276.00 |

Page: 4
July 26, 2012
Account No:   698-001
Statement No:      15311

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Review notice of McDermott Will March fee application; update critical dates | 0.10 | 23.00 |
|  | LR | B122 | A100 | Review critical dates and deadlines memo | 0.20 | 42.00 |
|  | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
|  | JSG | B122 | A100 | review and analyze critical dates memorandum from F. Panchak | 0.20 | 84.00 |
| 06/26/2012 | KAB | B122 | A100 | review email from C. Do (KCC) re: updates to Committee website | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 06/27/2012 | FAP | B122 | A100 | Briefly review Moelis' weekly report | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of McDermott Will April fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Ernst & Young 9th interim fee application; update critical dates | 0.10 | 23.00 |
| 06/28/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review notice of Seitz VanOgtrop 8th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Seitz VanOgtrop 9th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Seitz VanOgtrop 10th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Seitz VanOgtrop interim fee application for March to May 2012; update critical dates | 0.10 | 23.00 |
| 06/29/2012 | FAP | B122 | A100 | Review notice of Levine Sullivan 22nd monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners' weekly report | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |
|  |  |  | **B122 - Case Administration** | | **11.40** | **3,117.00** |
| 06/12/2012 | CAA | B124 | A100 | Briefly review 54th Omnibus Objection to Claims | 0.10 | 21.00 |
|  | CAA | B124 | A100 | Briefly review Henke Supplemental Claim Objection | 0.10 | 21.00 |
|  | CAA | B124 | A100 | Briefly review Mazurkewicz Claim Objection | 0.10 | 21.00 |
| 06/14/2012 | CAA | B124 | A100 | Briefly review Certification of Counsel re: 51st Omnibus Objection to Claims | 0.10 | 21.00 |
| 06/15/2012 | CAA | B124 | A100 | Briefly review Motion to Authorize Buena Vista Television Stipulation | 0.10 | 21.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 06/18/2012 | FAP | B124 | A100 | Review order approving stipulation between debtors and Riverside related to 51st omnibus objection to claims | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review Order Approving Stipulation Between Debtors and Wilmington Trust Company Regarding Post-Effective Date Procedure for Review and Allowance of Wilmington Trust Company's Fee and Expense Claim | 0.10 | 23.00 |
|  | KAB | B124 | A100 | review and summarize Debtors' 45th omni objection | 0.30 | 97.50 |
|  | KAB | B124 | A100 | review and summarize Debtors' objection to Henke claims | 0.30 | 97.50 |
| 06/19/2012 | FAP | B124 | A100 | Review Chadbourne memo re: 54th omni claim objection and Henke and Mazurkewicz claim objections | 0.10 | 23.00 |
|  | KAB | B124 | A100 | review and summarize Debtors objection to Mazurkewicz claim | 0.20 | 65.00 |
|  | KAB | B124 | A100 | review and summarize Debtors' motion for approval of stip with Buena Vista | 0.60 | 195.00 |
|  | KAB | B124 | A100 | review and summarize Debtors' motion to approve stip with AT&T | 0.60 | 195.00 |
|  | KAB | B124 | A100 | review and summarize Order approving stip with Riverside | 0.20 | 65.00 |
|  | KAB | B124 | A100 | review and summarize Court's order approving stip with WTC re: procedures for allowance of claim | 0.30 | 97.50 |
| 06/26/2012 | FAP | B124 | A100 | Briefly review Chadbourne memo re: debtors' proposed settlement with Buena Vista Television | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Briefly review Chadbourne memo re: proposed settlement with AT&T | 0.10 | 23.00 |
| 06/28/2012 | KAB | B124 | A100 | review and summarize Debtors' motion to approve stip with Woodies Holdings to resolve claim | 0.50 | 162.50 |
| 06/29/2012 | KAB | B124 | A100 | review Chadbourne memo re: AT&T claims settlement | 0.20 | 65.00 |
|  | KAB | B124 | A100 | review Chadbourne memo re: Beuna Vista settlement | 0.20 | 65.00 |
|  | FAP | B124 | A100 | Briefly review Henke response to debtors supplemental objection to Henke claim | 0.10 | 23.00 |
|  |  |  |  | B124 - Claims Adm. & Objection | 4.50 | 1,348.00 |
| 06/28/2012 | KAB | B126 | A100 | review Intralinks posting re: potential draft objection to former employee 2010 MIP motion for rabbi trust | 0.10 | 32.50 |
|  | KAB | B126 | A100 | review and summarize former employee's 2010 MIP rabbi trust request | 0.40 | 130.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B126 | A100 | review and summarize Debtors' request to deposit current employee's 2010 MIP In rabbi trusts | 0.40 | 130.00 |
| 06/29/2012 FAP | B126 | A100 | Briefly review committee's draft objection to Amsden motion to deposit 2010 MIP in rabbi trust (.1); discussion with Brown re: same (.1) | 0.20 | 46.00 |
| KAB | B126 | A100 | discussion with F. Panchak re: filing of objection to certain former employees' motion for a rabbi trust for 2010 MIP awards | 0.10 | 32.50 |
| KAB | B126 | A100 | review draft objection to certain former employees' motion for a rabbi trust for 2010 MIP awards | 0.40 | 130.00 |
|  |  |  | **B126 - Employ Benefits/Pension** | 1.60 | 501.00 |
| 06/01/2012 FAP | B134 | A100 | Emails with D. Bava re: confirmation hearing preparations (.2); discussions with K. Brown re: same (.3) | 0.50 | 115.00 |
| KAB | B134 | A100 | discussions with F. Panchak re: confirmation hearing prep | 0.30 | 97.50 |
| 06/04/2012 FAP | B134 | A100 | Assist D. Rath re: confirmation hearing preparations (.3); discussions with K. Brown re: same (.2) | 0.50 | 115.00 |
| KAB | B134 | A100 | discussions with F. Panchak re: confirmation hearing prep | 0.20 | 65.00 |
| DBR | B134 | A100 | Prepare for confirmation hearing | 2.50 | 1,600.00 |
| 06/05/2012 DBR | B134 | A100 | Continue to prepare for confirmation hearing | 2.30 | 1,472.00 |
| FAP | B134 | A100 | Review agenda re: 6/7 hearing (.2); emails with J. Sottile re: same (.1) | 0.30 | 69.00 |
| 06/06/2012 FAP | B134 | A100 | Emails with D. Bava re: confirmation hearing preparations (.2); assist A. Landis with preparations for same (1.0); emails with Chadbourne (.1), Zuckerman (.1) and H. Lamb (.2) re: same; discussions with K. Brown re: same (.2) | 1.80 | 414.00 |
| FAP | B134 | A100 | Review notice of filing proposed sequence for addressing unresolved objections at confirmation hearing | 0.10 | 23.00 |
| KAB | B134 | A100 | confer with F. Panchak re: confirmation hearing preparations (.2); review email from F. Panchak re: status report on same (.1) | 0.30 | 97.50 |
| KAB | B134 | A100 | assist with confirmation hearing preparations | 0.50 | 162.50 |
| AGL | B134 | A100 | prepare for (.2) and attend (.4) telephonic hearing re: confirmation issues | 0.60 | 432.00 |

Page:    7
July 26, 2012
Account No:   698-001
Statement No:      15311

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 06/07/2012 | KAB | B134 | A100 | brief discussion with M. McGuire re: confirmation hearing (.1); confer with F. Panchak re: same (.2) | 0.30 | 97.50 |
|  | FAP | B134 | A100 | Assist A. Landis and D. Rath re: confirmation hearing preparations (1.7); discussions with K. Brown re: same (.2) | 1.90 | 437.00 |
|  | DBR | B134 | A100 | review materials relating to confirmation proceedings (1.5); attend prehearing meetings with Sottile and LeMay (1.0); attend confirmation proceedings before J Carey (2.0); analyze issues post hearing in preparation for continued confirmation hearing (2.0) | 6.50 | 4,160.00 |
|  | FAP | B134 | A100 | Review 6/6 hearing transcript (.2); email to Landis, Rath, McGuire, Brown, Chadbourne and Zuckerman re: same (.1) | 0.30 | 69.00 |
|  | KAB | B134 | A100 | review 6/6 hearing transcript | 0.30 | 97.50 |
|  | KAB | B134 | A100 | prepare for (3.5) and attend day one of confirmation hearing (2.0) | 5.50 | 1,787.50 |
|  | KAB | B134 | A100 | email with M. Roitman re: 6/7 transcript (.2); review TSG email re: same (.1); email F. Panchak re: same (.1) | 0.40 | 130.00 |
|  | AGL | B134 | A100 | attend portions of confirmation hearing | 1.40 | 1,008.00 |
|  | MBM | B134 | A100 | attend portion of confirmation hearing (1.0); discussion with K. Brown re: same (.1) | 1.10 | 522.50 |
|  | RLB | B134 | A100 | Review confirmation hearing summary | 0.90 | 445.50 |
| 06/08/2012 | KAB | B134 | A100 | email with M. Roitman re: final 6/7 transcript (.1); review TSG email re: same (.1); email F. Panchak re: same (.2) | 0.40 | 130.00 |
|  | FAP | B134 | A100 | Assist D. Rath re: confirmation hearing preparations | 1.80 | 414.00 |
|  | DBR | B134 | A100 | prepare for (1.2) and attend confirmation hearing (3.0); | 4.20 | 2,688.00 |
|  | KAB | B134 | A100 | discussions with F. Panchak re: 6/11 telephonic hearing | 0.20 | 65.00 |
|  | KAB | B134 | A100 | review email from TSG re: rough 6/8 transcript | 0.10 | 32.50 |
|  | KAB | B134 | A100 | prepare for (2.6) and attend (3.0) 6/8 confirmation hearing | 5.60 | 1,820.00 |
|  | FAP | B134 | A100 | Review notice of rescheduled 6/11 hearing (.1); discussions with Brown re: same (.2) | 0.30 | 69.00 |
|  | FAP | B134 | A100 | Review M. Roitman email re: 6/8 confirmation hearing report | 0.10 | 23.00 |
|  | KAB | B134 | A100 | review email from TSG re: final 6/8 hearing transcript (.1); email with D. Rath, A. Landis, M. McGuire and F. Panchak re: same (.1) | 0.20 | 65.00 |
|  | MBM | B134 | A100 | attend confirmation hearing | 3.00 | 1,425.00 |

Page: 8
July 26, 2012
Account No:   698-001
Statement No:      15311

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RLB | B134 | A100 | Review M. Roitman email re: confirmation update | 0.70 | 346.50 |
| 06/11/2012 DBR | B134 | A100 | prepare for (.5) and participate in telephonic confirmation hearing(.5) | 1.00 | 640.00 |
| KAB | B134 | A100 | review M. Roitman 6/8 report on confirmation | 0.20 | 65.00 |
| DBR | B134 | A100 | review 6/7 hearing transcript | 1.10 | 704.00 |
| KAB | B134 | A100 | review email from C. Adams re: official 6/7 hearing transcript | 0.10 | 32.50 |
| KAB | B134 | A100 | emails with J. Sottile, D. LeMay and C. Adams re: 6/11 hearing needs (.1); brief discussion with C. Adams re: same (.1) | 0.20 | 65.00 |
| KAB | B134 | A100 | prepare for (.1) and attend (.5) 6/11 confirmation related telephonic hearing | 0.60 | 195.00 |
| CAA | B134 | A100 | Briefly review 6/7 hearing transcript (.1); Email to Landis, Rath, McGuire, Brown, Chadbourne and Zuckerman re: same (.1) | 0.20 | 42.00 |
| CAA | B134 | A100 | Email (.1) and brief discussion (.1) with K. Brown re: 6/11 hearing preparation | 0.20 | 42.00 |
| 06/12/2012 KAB | B134 | A100 | review email from C. Adams re: 6/8 official hearing transcript | 0.10 | 32.50 |
| KAB | B134 | A100 | review email from C. Adams re: official 6/11 transcript | 0.10 | 32.50 |
| CAA | B134 | A100 | Briefly review 6/8 hearing transcript (.1); Email to Landis, Rath, McGuire, Brown, Chadbourne and Zuckerman re: same (.1) | 0.20 | 42.00 |
| CAA | B134 | A100 | Briefly review 6/11 hearing transcript (.1); Email to Landis, Rath, McGuire, Brown, Chadbourne and Zuckerman re: same (.1) | 0.20 | 42.00 |
| RLB | B134 | A100 | Review 6/11 hearing transcript re: changes to litigation trust | 0.70 | 346.50 |
| 06/13/2012 KAB | B134 | A100 | review email from M. DiStefano re: 6/11 confirmation report | 0.10 | 32.50 |
| 06/18/2012 FAP | B134 | A100 | Review M. Distefano email re: report on 6/11 confirmation status hearing | 0.10 | 23.00 |
| 06/21/2012 FAP | B134 | A100 | Review M. McGuire and N. Hunt emails re: 6/21 teleconference (.2); emails with M. McGuire re: same (.1); assist M. McGuire with preparations for same (.3); emails with Chadbourne (.1) and Zuckerman (.1) re: same; review Aurelius notice of telephonic status conference (.1) | 0.90 | 207.00 |
| DBR | B134 | A100 | participate in 6/21 telephonic hearing | 0.60 | 384.00 |
| FAP | B134 | A100 | Review M. Roitman email re: report on 6/21 telephonic hearing | 0.10 | 23.00 |
| MBM | B134 | A100 | participate in 6/21 telephonic hearing | 0.60 | 285.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|---|

| 06/22/2012 | FAP | B134 | A100 | Review 6/21 hearing transcript (.2); email to Landis, Rath, McGuire, Brown, Chadbourne and Zuckerman re: same (.1) | 0.30 | 69.00 |
|  | KAB | B134 | A100 | review email from F. Panchak re: 6/21 transcript | 0.10 | 32.50 |
| 06/26/2012 | KAB | B134 | A100 | review M. Roitman report re: 6/21 hearing | 0.20 | 65.00 |
|  | KAB | B134 | A100 | review 6/21 hearing transcript | 0.80 | 260.00 |

**B134 - Hearings**                          53.80  24,157.00

| 06/01/2012 | DBR | B135 | A100 | review status of 4m motion (.3); review and revise motion to amend Fitzsimons action (1.1); confer with Goldfarb re: same (.3) | 1.70 | 1,088.00 |
|  | JSG | B135 | A100 | Draft response to D. Hubbard request for stay stipulation (.3); review and analyze motion to amend FitzSimons complaint (1.4); review and analyze issues raised in e-mail from A. Goldfarb regarding Retirees' defendant list (.6); call (.2) and e-mail (.1) with D. Shamah regarding Advisor Action and stay motion; return call from J. Wylie regarding FitzSimons discovery and service (.1); review and respond to e-mail/letter from R. Tosi regarding SSgA funds discovery issues (.6); e-mails with A. Goldfarb and G. McDonald/Friedman Kaplan Law regarding comparison and analysis of defendant lists (1.1); e-mails (.3) and call (.4) with A. Goldfarb regarding service status and defendant identification; meetings with F. Savin and C. Adams regarding updates to FitzSimons defendant list (.3); discuss potential conflicts issues with R. Butcher (.2). | 5.60 | 2,352.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.90 | 609.00 |
|  | ACD | B135 | A100 | Assist J. Green re: preparation of services of 3rd party complaint on additional defendants | 3.00 | 600.00 |
|  | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.80 | 378.00 |
|  | RLB | B135 | A100 | Resolve conflict issues re: service of additional shareholder defendants (1.3); discussion with Green re: same (.2) | 1.50 | 742.50 |
|  | CAA | B135 | A100 | Meetings with J. Green and F. Savin re: updates to FitzSimons defendant list | 0.30 | 63.00 |

Page: 10
July 26, 2012
Account No:  698-001
Statement No:    15311

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RSC | B135 | A100 | review Rath response to proposed amended Fitzsimons complaint (.1); review proposed language to amend complaint (.2) and respond to ZS request for comments (.2) | 0.50 | 320.00 |
| 06/04/2012 | JSG | B135 | A100 | Review and analyze status of outstanding FitzSimons discovery (1.2); call with A. Goldfarb regarding Ariel Appreciation service (.1); call (.3) and e-mail (.2) with Advanced Series regarding service and discovery response; review and analyze Prudential entities responses to discovery (.8) prepare report for Ameriprise entities regarding service (.7) and e-mail with M. Krauss re: same (.4); discuss status of defendant list with F. Savin (.3); call with J. Wylie regarding threshold issue (.3); e-mail with C. Adams and M. Ifill regarding Advanced Series and AmeriPrise discovery responses and service status (.4). | 4.70 | 1,974.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.50 | 105.00 |
| | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.20 | 462.00 |
| | ACD | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.80 | 560.00 |
| | CAA | B135 | A100 | Review email from J. Green re: Advanced Series and AmeriPrise discovery responses and service status | 0.10 | 21.00 |
| | RLB | B135 | A100 | Review lists of conflicts run on adversary to date.  (.7) Update party list for additonal conflict check (.9) E-mails with Riversource counsel re: accepting service of process (.4) | 2.00 | 990.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| 06/05/2012 | JSG | B135 | A100 | E-mail with Penson regarding supplemental discovery production (.3); review e-mails from J. Goldsmith and A. Goldfarb regarding form of stipulation dismissal (.4); review e-mail files from A. Goldfarb regarding outstanding discovery issues (.8); review e-mails from S. Sulkowski confirming production completeness (.9); e-mail with J. Goldsmith regarding ITG dismissal (.3); call with A. Goldfarb regarding conversation with SDNY (.2); review and analyze report of parties claiming dismissal (.6); discussions regarding service and organizational issues with C. Adams, E. Myric, L. Rogers and F. Savin (.4). | 3.90 | 1,638.00 |
| | LR | B135 | A100 | Review Dockets re: Member Case No. 12-2652 (.2) and Advisor Claim Case No. 12-50446 (.5) and MDL Case No. 2296 (.6) re: status thereof | 1.30 | 273.00 |
| | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (.1); discussion with J. Green, C. Adams, E. Myrick and F. Savin re: service and organizational issues (.4) | 0.50 | 105.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.00 | 210.00 |
| | CAA | B135 | A100 | Discussion with J. Green, L. Rogers, E. Myrick and F. Savin re: service and organizational issues | 0.40 | 84.00 |
| | RSC | B135 | A100 | review and respond to Goldfarb email re: telephone conference with court clerk re: upcoming revised master case order to be issued | 0.20 | 128.00 |
| | RLB | B135 | A100 | Begin review of conflict check for 987 additional parties to be served. | 0.90 | 445.50 |

Tribune Company, et al. bankruptcy

Hours

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 06/06/2012 | JSG | B135 | A100 | Review and analyze master case order #2 (.4); review and analyze potential conflict issues re: additional defendants in adversaries (.5); call with J. Wylie regarding stipulation of dismissal for K&L Gates defendants (.2); review revised form of summons and rider to summons in connection with service of 3rd party complaint (.3); meet with C. Adams regarding additional service of summons (.2); meeting with F. Savin regarding defendant list and duplicate defendants (.4); e-mail with A. Goldfarb regarding master case order #2 (.2); review and analyze status of discovery responses from PADCO (.1), Rydex (.1), Starbuck (.2), RegentAtlantic (.2), US Trust (.1), RaymondJames (.1), Mainstay Funds (.2); call with W. Sugden/RegentAtlantic regarding production (.3); e-mail with A. Goldfarb regarding CALSTRS service (.2). | 3.70 | 1,554.00 |
| | CAA | B135 | A100 | Prepare summons (.1), Rider (.1) and COS (.1) re: service of 3rd party complaint on additional defendants | 0.30 | 63.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.90 | 609.00 |
| | KAB | B135 | A100 | Review Committee's motion to Amend Definition of Termination Event in Standing Orders | 0.20 | 65.00 |
| | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.20 | 462.00 |
| | CAA | B135 | A100 | Meet with J. Green re: additional service of summons | 0.20 | 42.00 |
| | RSC | B135 | A100 | review revised master case order issued by Pauley addressing numerous issues including enlargement of time for 4m service | 0.30 | 192.00 |
| | RLB | B135 | A100 | Continue conflict check review for service of 987 additional parties (2.9) Resolve potential conflict issues (.8) | 3.70 | 1,831.50 |
| 06/07/2012 | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.20 | 672.00 |
| | FAP | B135 | A100 | Emails with L. Rogers re: 6/5 MDL master case order (.1); review same (.1) | 0.20 | 46.00 |

Page: 13
July 26, 2012
Account No:  698-001
Statement No:    15311

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail with M. Stein and A. Goldfarb regarding CALSTRS service (.2); meet with C. Adams regarding service issues and status thereof (.5); review and analyze past service lists for issues (1.1); review and analyze discovery response from Starbuck (.3); review status of correspondence from Proskauer regarding BNY Mellon and supplementing threshold amounts (.2); review and edit defendant list for service of additional summons and complaint (2.1); discuss conflict and service issues and status with R. Butcher (.2); call with A. Goldfarb regarding amended complaint (.2); review e-mail from A. Goldfarb regarding strategy for amending complaint (.3). | 5.10 | 2,142.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.8); email with F. Panchak re: 6/5 MDL master case order (.1) | 1.90 | 399.00 |
| CAA | B135 | A100 | Meet with J. Green re: service issues and status thereof | 0.50 | 105.00 |
| RLB | B135 | A100 | Review draft revised exhibit A to complaint (.8) Discuss litigation trustee appointment and transfer with Zuckerman Spaeder (.6); discuss conflict and service issues with Green (.2) | 1.60 | 792.00 |
| 06/08/2012 JSG | B135 | A100 | E-mail with Starbuck counsel regarding discovery response (.1) and review and analyze Starbuck 13(f) report (.1); review and analyze letter from Alaska regarding service issue (.2); plan and prepare for finishing service and completion of discovery (.8); analysis of outstanding tasks re: discovery and service issues (.5); meet with A. Baker regarding government service project (.2); meet with C. Adams regarding finalizing current service of process (.4); meet with L. Rogers regarding discovery response status report (.1). | 2.40 | 1,008.00 |
| DBR | B135 | A100 | review motion to amend MDL Fitzsimons action (1.4); call with Goldfarb re: same (.5); review status of MDL proceedings (.6) | 2.50 | 1,600.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.70 | 1,197.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.6); meet with Green re: discovery response status report (.1) | 4.70 | 987.00 |

Page: 14
July 26, 2012
Account No:  698-001
Statement No:   15311

Tribune Company, et al. bankruptcy

|  |  |  | | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review MDL Docket re: Case Nos. 11-22961 (.2), 12-2296 (.1), 12-2652 (.1) and 12-50446 (.1) re: case status | 0.50 | 105.00 |
| AB | B135 | A100 | Discussion with J. Green re: service on state entities (.2). Discussion with C. Adams re: status of master service list (.1). | 0.30 | 82.50 |
| CAA | B135 | A100 | Meet with J. Green re: finalizing current service of process | 0.40 | 84.00 |
| CAA | B135 | A100 | Brief discussion with A. Baker re: status of master service list | 0.10 | 21.00 |
| RSC | B135 | A100 | review and respond to ZS email re: amendment strategy for Fitzsimons complaint and related telephone conference | 0.20 | 128.00 |
| RLB | B135 | A100 | Resolve summons and service issues (.9) Resolve foreign service issue re: revised summons (.7) Continue review of conflict check results for additional party service (1.4) | 3.00 | 1,485.00 |
| 06/11/2012 DBR | B135 | A100 | coordinate shareholder defendant lists between Fitzsimons and state law fraud cases in MDL (1.2); call with Green and Goldfarb re: same (.5); conference call with Goldfarb, Hurley, Teitlebaum, Carlysle, Doniak, Cobb, Green and Lack re: same (.6); follow up call with Goldfarb re: same (.3) | 2.60 | 1,664.00 |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail with M. Zwibel/Kasowitz regarding California service (.3); review and analyze letters to R. Cobb re: discovery from GE Investments (.1), Hirtle Callahan (.1), TDAM (.1), BB&T (.1), SilverPoint (.1), PSERS (.1), Graham Capital (.1); call with A. Zigman regarding Universal Institutional Funds LBO participation (.1); e-mail with R. Lack, J. Teitelbaum and A. Goldfarb regarding motion to amend strategy and defendant list (.4); draft and revise litigation strategy e-mail to C. Adams, L. Rogers, F. Savin, R. Butcher, J. Drobish, D. Rath, R. Cobb (.7); e-mail with D. Mordkoff regarding BNY Mellon and threshold supplemental production from various defendants (.3); review and analyze service issues from SDNY clerk (.4); call with SDNY clerk of court regarding issuance of summons (.2); call with J. Teitlebaum, R. Lack, J. Carlysle, C. Doniak, Hurley, A. Goldfarb, D. Rath, R. Cobb regarding motion to amend and defendant list (.6); review and analyze discovery response from DE Shaw (.3) and e-mail with S. Sulkowski regarding same (.5); review and edit final defendant list for summons (.8); calls (.5) and e-mails (.2) with A. Goldfarb and D. Rath regarding service and summons issues; meeting (.2) and e-mails (.2) with C. Adams regarding service and summons issue | 6.40 | 2,688.00 |
| DBR | B135 | A100 | review and analyze issues related to order transferring EGI matter to J. Pauley | 0.20 | 128.00 |
| LR | B135 | A100 | Review Notices of Appearance of counsel on behalf of: John E. Mayasich (.2), Alyce Tuttle Ttee Fuller (.2), Metzner Family Foundation (.2); review Conditional Transfer Order re: EGI-TRB LLC v ABN AMRO Clearing Chicago LLC (.1) | 0.70 | 147.00 |
| LR | B135 | A100 | Review J. Green email re: outline of case summary | 0.10 | 21.00 |
| JRD | B135 | A100 | Review LBO discovery and service task list | 0.20 | 65.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.50 | 525.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.70 | 357.00 |
| CAA | B135 | A100 | Review email from J. Green re: litigation strategy | 0.10 | 21.00 |
| CAA | B135 | A100 | Meeting (.2) and emails (.2) with J. Green re: service and summons issue | 0.40 | 84.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| RSC | B135 | A100 | prepare for (.6) and participate in (.6) telephone conference with Rath, Green, Goldfarb, Hurley, Lack, Teitlebaum, Carlysle and Doniak to discuss amendments to Fitzsimons complaint and other issues in MDL | | 1.20 | 768.00 |
| RLB | B135 | A100 | Review deadline summaries and service status re: 3rd party complaint (.8) Review additional subpoena responses from: Raymond James (.6), SunAmerica (.7), State Street (.5), and BancTrust (.3) | | 2.90 | 1,435.50 |

| 06/12/2012 | DBR | B135 | A100 | evaluate solution to conduit theory issues re: Rabo (1.4) and review loan document re: dismissal of Rabo (.5); emails with Goldfarb re: same (.3); email with Green re: defendant list for amended complaint (.3); review and analyze defendant list drafts (.8) | 3.30 | 2,112.00 |
| | JSG | B135 | A100 | Meet with F. Savin regarding revised defendant list and other related tasks (.4); e-mail with A. Goldfarb, J. Sottile, D. Rath, R. Cobb regarding conduit issue and Rabo Capital (.3); e-mail with Kasowitz/M. Zwibel regarding CalSTRS service (.2); meet with L. Rogers to discuss discovery summary report (.4); meetings with C. Adams regarding alias summons to be issued (.9); research alies and pluries summons issues (.4); e-mail with J. Drobish regarding Aurelius supplemental production (.2); review and analyze letter from Universal Institutional Funds regarding LBO participation (.3); e-mail with Channing regarding dismissal (.3) and update defendant dismissal chart (.1); review and edit revised service list re: Chandler defendants and CalSTRS and various entities for alias summons (.7). | 4.20 | 1,764.00 |
| | JRD | B135 | A100 | Working meeting w/ F. Savin re: LBO discovery and service project (.8); review/revise report re: same (1.2) | 2.00 | 650.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.10 | 861.00 |
| | LR | B135 | A100 | Review email from J. Green re: FitzSimons status (.1); assist J. Green re: preparation of analysis report re: discovery and potential motions to compel (2.1); meet with Green re: same (.4) | 2.60 | 546.00 |
| | CAA | B135 | A100 | Briefly review Certification of Counsel re: Tolling Agreement | 0.10 | 21.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| AB | B135 | A100 | Review email from F. Savin re: final report for review to identify state entities for perfection of service. | | 0.10 | 27.50 |
| CAA | B135 | A100 | Meetings with J. Green re: alias summons to be issued | | 0.90 | 189.00 |
| RSC | B135 | A100 | review and respond to ZS questions re: Rabo conduit issues and CSFB questions on dismissal as pass through (.4); review and analyze MLSA to determine CSFB and Rabo status, conduits (1.2) | | 1.60 | 1,024.00 |
| RLB | B135 | A100 | Review UIF subpoena response (.5) and analyze potential dismissal of certain LBO claims (.4) Research service on Japanese public pension funds (.8) | | 1.70 | 841.50 |
| 06/13/2012 CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | | 4.70 | 987.00 |
| JRD | B135 | A100 | Review/revise report re: LBO discovery and service | | 0.30 | 97.50 |
| JRD | B135 | A100 | Review and respond to email from A. Goldfarb re: Aurelius production (.1) and research issue re: same (.1) | | 0.20 | 65.00 |
| AB | B135 | A100 | Begin reviewing and revising final report for review of state entities on which to perfect service (2.5); discussion with L. Ellis re: same (.1) | | 2.60 | 715.00 |
| JLE | B135 | A100 | Confer with Baker re: service on state entities (.1); review service info for CT Health Foundation (.1) | | 0.20 | 70.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | | 2.80 | 588.00 |
| RLB | B135 | A100 | Review Dechert productions to resolve Akin request for production (1.1)  E-mails with Zuckerman Spaeder re: same (.4) | | 1.50 | 742.50 |
| 06/14/2012 DBR | B135 | A100 | Analyze issues relating to amending Fitzsimons complaint | | 3.00 | 1,920.00 |
| AB | B135 | A100 | Continue reviewing and revising final report for review of state entities on which to perfect service | | 2.70 | 742.50 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | | 5.30 | 1,113.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | | 1.80 | 378.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RSC | B135 | A100 | emails with Leung re: update on status of tolling agreement extensions (.2); email with ZS re: same (.1); review and revise draft tolling agreements as amended (.6); review similar agreements to extend time based on plan effective date and not date certain (.5) | 1.40 | 896.00 |
| | RSC | B135 | A100 | review Rath comment on (.1) and related MDL order (.1) setting Merrill and Citi objections to transfer for decision | 0.20 | 128.00 |
| | RLB | B135 | A100 | Foreign service research re: Hong Kong (.3) Sweden (.4) and Germany (.4) pension funds; Revise documents for translation for service on foreign parties (.6); Review Advisor One dismissal correspondence (.2), and related materials (.4); Review summons and service on Calsters (.4); E-mail with Kasowitz Benson re: Court appearance Calstrs re-service (.4) | 3.10 | 1,534.50 |
| 06/15/2012 | AB | B135 | A100 | Continue reviewing and revising final report for state entities upon which to perfect service (1.4). Begin research re: perfecting service upon governmental entities under state law (.4). | 1.80 | 495.00 |
| | DBR | B135 | A100 | review and analyze issues relating to amending Fitzsimons complaint (1.5); call with Goldfarb re: same (.5); prepare for (.5) and participate in (.5) call with MDL liaison group re: same | 3.00 | 1,920.00 |
| | JRD | B135 | A100 | Prepare discovery for production to Aurelius (.6); email to J. Green, M. Ifill re: same (.1) | 0.70 | 227.50 |
| | JRD | B135 | A100 | Meeting w/ F. Savin re: analysis of LBO defendant lists | 0.20 | 65.00 |
| | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.30 | 273.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.30 | 1,113.00 |
| | RSC | B135 | A100 | review noteholder and retiree emails re: amendments to complaints | 0.30 | 192.00 |
| | RSC | B135 | A100 | review ZS cover emails re: dismissal of certain defendants based on Lehman information (.3) and consider noteholder emails re: same (.5) | 0.80 | 512.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RSC | B135 | A100 | edits to Seyfarth Shaw tolling agreements (.4); edits to McDermott tolling agreement (.4); emails with Seyfarth counsel re: proposed amended tolling agreement (.3); emails with McDermott counsel re: proposed tolling agreement issues (.4) | 1.50 | 960.00 |
| | RLB | B135 | A100 | Review revisions to Lehman data re: LBO shareholder info (.5)  Review draft entity list for litigation trust and Akin Gump (1.2) Review Dreyfus supplemental discovery response re threshold parties (.6) Revise documents for international service (.3) E-mail with Appleton counsel re: supplemental discovery response (.2) E-mails with Carret Asset re: LBO share information (.3) Review Brandes supplemental LBO share information (.4) E-mail with Assent LLC counsel re: supplement to LBO share information (.4) Review additional service list re: discovery parties. (.6) | 4.50 | 2,227.50 |
| 06/17/2012 | JRD | B135 | A100 | Review/analyze Friedman Kaplan LBO defendant list re: reconciliation w/ Committee list (1.5) and draft/revise report re: same (1.4) | 2.90 | 942.50 |
| | DBR | B135 | A100 | review emails from Akin re: status of defendants position on amended complaint | 0.20 | 128.00 |
| 06/18/2012 | DBR | B135 | A100 | review and revise amended complaint | 1.00 | 640.00 |
| | JRD | B135 | A100 | Review/analyze Friedman Kaplan LBO defendant list re: reconciliation w/ Committee list (.3) and revise report re: same (.6); email memo to J. Green re: same (.2) | 1.10 | 357.50 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Attention to voice mails re: status of LBO litigation from-- HSBC as trustee (.2), Richard Mak (.1), Plumbers Pension Fund (.1), Barbara Horowitz (.2), Maria Garcia Rika (.1), TOA Reinsurance (.2), Montana Board of Investments (.2), Eva Burris (.1); Alfa Dyne (.2), John Polk (.1); e-mail with First Republic Bank regarding service of complaint (.2); e-mail with Milbank and Bingham regarding S & Co discovery (.3); review discovery production to Debtors, Zell, Aurelius and Retirees (.3) and prepare letters of supplemental production to subpoenaing parties Debtors, Zell, Aurelius, Retirees (.2); e-mail with plaintiff groups' counsel regarding amendments to complaint and coordinating with defendants' counsel (1.5); call with A. Goldfarb and F. Savin regarding amending Exhibit A (.6); review e-mails (.2) and spreadsheets (.2) from A. Goldfarb regarding defendant list; discuss Aurelius production with J. Drobish (.2); e-mail with A. Goldfarb, R. Cobb and D. Rath regarding conduit issue and strategy conference (.3); discussion with J. Drobish re: LBO discovery and service (.4) | 5.90 | 2,478.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 6.70 | 1,407.00 |
| AB | B135 | A100 | Continue research re: perfecting service upon governmental entities under state law | 2.20 | 605.00 |
| JRD | B135 | A100 | Review Aurelius production (.2); discuss same with Green (.2) | 0.40 | 130.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: LBO discovery and service tasks | 0.40 | 130.00 |
| FAP | B135 | A100 | Review Amendment No. 3 to Agreement and Order Regarding Tolling of Statutes of Limitation with Respect to Intercompany Actions | 0.10 | 23.00 |
| JLE | B135 | A100 | Review preference adversary dockets in connection with 4m motion (.8); emails to/from Chadbourne and R. Cobb re: 4(m) and stay extension motion (.4); calls to/from Seitz re: filing Certificate of No Objection to same (.2); discussions with Dellose re: same (.3) | 1.70 | 595.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.00 | 420.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| ACD | B135 | A100 | Draft Certificate of No Objection for motion to amended definition of termination event (1.2); discussions with L. Ellis regarding same (0.3); email with L. Ellis re: same (0.1) | 1.60 | 320.00 |
| RSC | B135 | A100 | review and respond to ZS email re: request from noteholders and defendants to review redline of amended complaint (.2); review ZS draft of brief in support of amendments to Fitzsimons (1.1); review and respond to Ellis request for status on objections to extension motion and Certificate of No Objection (.2) | 1.50 | 960.00 |
| RLB | B135 | A100 | E-mails with AXA counsel re: status of supplemental discovery (.3) E-mails w/ Padco and Rydex counsel re: discovery response (.4) E-mail with JSG re: Alliance Bernstein discovery status (.2) | 0.90 | 445.50 |
| 06/19/2012 JLE | B135 | A100 | Email from Cobb re: CNO to 4m and stay extension motion | 0.10 | 35.00 |
| JSG | B135 | A100 | Return calls re: defendant's receipt of summons and status of litigation to: HSBC as trustee (.2), Richard Mak (.1), Plumbers Pension Fund (.1), Barbara Horowitz (.1), Maria Garcia Rika (.1), TOA Reinsurance (.2), Montana Board of Investments (.2), Eva Burris (.1); John Polk (.2); e-mail with Milbank and Bingham regarding F & C discovery (.3); receive calls from L. McCrill (.2), Merrill Lynch/J. Beckrill (.2), IndianaSTRS (.3), F. Kajiwara (.1), Evylan Watts (.2) re: complaint service; discuss state agency service issues with A. Baker (.3); call with Sottile, A. Goldfarb, D. Rath, R. Cobb regarding complaint amendment issues, MDL and discovery update 6); research conduit issue (.2); discuss service issues with D. Rath, L. Rogers and C. Adams (.4); e-mail with M. Hurley, J. Sottile, D. Rath and A. Entwistle regarding threshold issues (.3);research F&C entity as defendant in FitzSimons action (.3); e-mail with M. O'Sullivan regarding case status (.2); discuss Lehman production and defendant list with F. Savin (.4). | 5.30 | 2,226.00 |
| DBR | B135 | A100 | Analyze amended complaint issues re: selling shareholders (1.7); discuss service issues with Green, Rogers and Adams (.4); prepare for (1.0) and participate (.6) in conference call with Sottile, Green, Cobb and Goldfarb re: same | 3.70 | 2,368.00 |

Page: 22
July 26, 2012
Account No:  698-001
Statement No:    15311

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| AB | B135 | A100 | Continue research re: perfecting service on government entities (.5); discuss status with Green re: same (.3) | 0.80 | 220.00 |
| ACD | B135 | A100 | file Certificate of No Objection regarding motion to amend definition of termination event | 0.50 | 100.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (.7); discuss service issues with Green, Adams and Rath re: same (.4) | 1.10 | 231.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.0); discuss service issues with Green, Rogers and Rath re: same (.4) | 6.40 | 1,344.00 |
| RSC | B135 | A100 | prep for (.6) and participate in (.6) telephone conference with ZS, Rath and Green re: amendment issues and MDL, discovery update | 1.20 | 768.00 |
| RSC | B135 | A100 | review sanctions premotion conference request filed by Miller as defendants counsel for July 10 hrg (.1) and related order (.2) | 0.30 | 192.00 |
| RSC | B135 | A100 | emails with Leung and ZS re: update on amended tolling agreements and outstanding issues | 0.40 | 256.00 |
| RLB | B135 | A100 | E-mail with Rath and Green re: removal of certain defendants from Exhibit A | 0.60 | 297.00 |
| KAB | B135 | A100 | review order extending tolling agreement deadline | 0.20 | 65.00 |
| KAB | B135 | A100 | review and summarize Penny Weigand letter re: LBO | 0.30 | 97.50 |
| 06/20/2012 JSG | B135 | A100 | Call with Alpha Dyne Capital (.2) and Gannett (.1) regarding defendant identification; review and analyze/edit motion to amend FitzSimons complaint (1.2); additional research regarding conduit issue (.6); analysis of Credit Agricole discovery production (.7) and e-mail with A. Alfonso regarding same (.2); call with Tirshwell regarding dismissal (.2) and update dismissal chart (.2); call with D. Osorio (.2) and Alexander Dawson (.2) regarding service of summons (.2); meet with F. Savin regarding Lehman Brothers discovery production (.8); review e-mail from Sara Rooney counsel regarding complaint service (.2); review letter from (.1) and call (.2) to J. Sapienza regarding service issue; discuss MDL Advisor Action status with L. Rogers (.3); e-mail with C. Adams regarding service issues and updates (.3). | 5.90 | 2,478.00 |

Page:  23
July 26, 2012
Account No:   698-001
Statement No:     15311

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                                                              | Hours |          |
|-----|------|------|----|-------|----------|
| FAP | B135 | A100 | Review Chadbourne memo re: D&O insurance quarterly report related to LBO and preference actions | 0.10 | 23.00 |
| DBR | B135 | A100 | emails with defense liaison group re: meeting to discuss Case Management Order (.5); analyze amended complaint issues (.5); analyze Rabo Capital issues (.5) | 1.50 | 960.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.6); email with J. Green re: service issues and updates (.3) | 6.90 | 1,449.00 |
| AB  | B135 | A100 | Continue research re: perfecting service on government entities. | 0.50 | 137.50 |
| LR  | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.00 | 420.00 |
| LR  | B135 | A100 | Review SDNY dockets Case No. 12-2652 (.2), Case No. 12-2296 (.1), Case No. 11-2296 (.3) re: case status; discussion with Green re: advisor action status (.3) | 0.90 | 189.00 |
| LR  | B135 | A100 | Assist D. Rath re: preparation for 7/10 MDL pre-trial conference | 2.00 | 420.00 |
| RSC | B135 | A100 | negotiations with MWE re: tolling agreement issues and amendment (.4); revise MWE tolling agreement to reflect settlement (.4); email to Leung and Smith re: final forms of tolling agreements and need for signatures (.2) | 1.00 | 640.00 |
| RSC | B135 | A100 | review and respond to ZS question re: process to make request to Pauley for amendments to Fitzsimons complaint | 0.20 | 128.00 |
| RLB | B135 | A100 | E-mail with translation vendor re: 3rd party complaint issues | 0.20 | 99.00 |
| RSC | B135 | A100 | emails with ZS re: advice and report on tolling agreement revisions to obtain further extensions | 0.40 | 256.00 |
| RSC | B135 | A100 | emails with Ellis re: extension motion order status | 0.20 | 128.00 |
| RSC | B135 | A100 | review ZS corres to noteholders re: Heune issues and Rabo dismissals (.2); review and analyze draft Rabo response re: same (.9) | 1.10 | 704.00 |

Tribune Company, et al. bankruptcy


                                                              <u>Hours</u>

06/21/2012 JSG  B135  A100  Call with BSCS Capital (.2), Red Diamond
                           (.3) and Arnold Manheimer (.1) regarding
                           receipt of summons and complaint and status
                           of litigation; discuss outlines of
                           theoretical resolution of claims against
                           shareholder defendants with D. Rath (.2);
                           analyze status of service and outstanding
                           discovery (2.6); revise e-mails from
                           Retiree's counsel, Aurelius counsel,
                           Defendants' liaison counsel, J. Sottile
                           regarding status meeting at Akin Gump re:
                           case management order (.4); meeting with D.
                           Rath and R. Cobb regarding settlement issues
                           (.5); meet with F. Savin regarding revised
                           defendant list (.4); Review letter from The
                           Universal Institutional Funds re: discovery
                           (.3); e-mail with A. Goldfarb and J.
                           Goldsmith regarding Value Line dismissal
                           issues (.3)                               5.30  2,226.00
           DBR  B135  A100  review and revise motion to amend Fitzsimons
                           (.4); review and revise letter to Rabo
                           counsel re: dismissal issue (.3); emails
                           with Goldfarb re: same (.2); review and
                           revise potential settlement memo re: certain
                           LBO defendants (.5); meet with Green and
                           Cobb re: same (.5); confer with Sottile re:
                           same (.3); evaluate settlement issues
                           relating to resolving intentional fraudulent
                           conveyance claims (.5); review letter to J
                           Carey from Sottile re: Zell's Rule 11 motion
                           (.2); review draft letter to J Pauley re:
                           MDL amendments (.3); emails with Retirees
                           and defendant liaison counsel re: same (.3)  3.50  2,240.00
           CAA  B135  A100  Assist J. Green re: preparation of service
                           of 3rd party complaint on additional
                           defendants                                5.90  1,239.00
           FAP  B135  A100  Review letter to Judge Carey re: Zell's rule
                           9011 motion (.1); review A. Goldfarb's email
                           re: same (.2); file same (.2) and submit
                           same to chambers (.1)                      0.60    138.00

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours | |
|---|---|---|---|---|---|
| RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: amended complaint (.5) e-mail with ExxonMobil counsel re: supplement to discovery (.2) E-mails w/Gabelli counsel re: participation in LBO (.4)    E-mail with Appleton counsel re: updated service address information (.3) E-mail with Fiduciary Asset Management re: supplemental discovery information (.4) Review additional discovery information provided by FAM (.4) Emails with counsel to First Interstate re: participation in LBO (.4) Research First Interstate information provided by other subpoena parties (.5) Resolve issues re: complaint translations for foreign service (.7) Research re: alternate service addresses for returned foreign parties (1.2) | 5.00 | 2,475.00 |
| RSC | B135 | A100 | review proposed letter to Pauley requesting authority to file amended Fitzsimons complaint (.3); further revisions to Rabo response letter based on MSLA (.4); emails with ZS re: Rabo letter (.2); meeting with Green and Rath re: proposed settlement offer (.5); review/analyze settlement memo from ZS to committee (.5) and edits to same (.4); review and analyze Value Line potential dismissal related information as holder (.5); review draft Sottile status letter to Carey re: Zell's Rule 11 motion (.2) and advice to ZS re: filing and service of letter (.2); telephone conference with ZS re: filing of letter (.2) | 3.40 | 2,176.00 |
| 06/22/2012 DBR | B135 | A100 | review and analyze issues re: potential dismissal of Value Line (.4); review issues re: potential dismissal of Rabo (.3); review Zuckerman memo re: potential settlement (.5); analyze issues relating to Fitzsimons settlement (.5); call with Cobb, Green and Sottile re: same (.4); determining whether and to what extent MDL defendants have been notified of proceedings and court orders (2.6); meet with Cobb and Green re: same (.4) | 5.10 | 3,264.00 |

Page: 26
July 26, 2012
Account No:  698-001
Statement No:     15311

Tribune Company, et al. bankruptcy

                                                                    Hours

| | | | | | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail with A. Goldfarb, J. Sottile, D. Rath and R. Cobb regarding settlement memo and strategy (.6), and conference call with ZS, Rath and Cobb regarding same (.4); meet with D. Rath and R. Cobb regarding notice strategy and due process issues (.4); meet with C. Adams regarding status of service and entries of appearance (.5); review and analyze pre-motion letter for amending complaint (.6); call with A. Goldfarb regarding Lehman spreadsheet analysis and service issues (.2); call with F. Savin regarding preparation of Lehman and service lists (.1); meet with R. Butcher regarding status of outstanding discovery (.4); review and analyze discovery status report (.5); review and analyze MDL master case orders (.4), e-mail with R. Cobb, J. Sottile, A. Goldfarb and D. Rath regarding plaintiffs' obligation to serve notice and orders in MDL (.5); e-mail with plaintiffs' and defendants' liaison counsel regarding motion to amend, pre-motion letter and meet and confer (.3); calls with Cane Global Master (.2), Gloria Trudman (.3), William Walsberg (.1), Macatowa Bank (.2), Firemans Fund (.1), Wayne McNumty (.2), Black River (.2), D. Gorman (.3) regarding service of complaint and case status; call with March Global regarding discovery status (.2). | 6.70 | 2,814.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (9.3); meet with J. Green re: status of same (.5) | 9.80 | 2,058.00 |
| RLB | B135 | A100 | Call (.4) and e-mails (.7) with translation vendor re: translations for service of complaint.  E-mails with Exxon Mobil counsel re: supplemental discovery information (.5) Review supplemental information from Exxon (.3) E-mails with Appleton counsel re: supplemental discovery share information (.3) Review supplemental share information from Appleton (.5) Review Lehman trade reconciliation (.9) E-mails with Zuckerman Spaeder re: conduit limitations (.7); meet with Green re: status of outstanding discovery (.4) | 4.70 | 2,326.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review and consider ZS response to revisions to memo to committee re: proposed settlement of certain LBO claims (.3); telephone conference with ZS, Rath and Green re: memo and settlement issues (.4); review further revised memo and comments from team (.4); review relevant MDL orders in considering issues relating to obligation to serve orders and other filings on all defendants (.4); meet with Rath & Green re: same (.4); emails with ZS re: service issues and committee memo (.3); review ZS email to CP, Green and Rath re: advice on noteholder settlement issues (.2) | 2.40 | 1,536.00 |
| 06/23/2012 JSG | B135 | A100 | e-mails with defendants' liaison counsel regarding motion to amend complaint (.3); e-mail with A. Goldfarb and R. Lack regarding Lehman Bros. discovery response (.2); e-mail with Rooney regarding summons and complaint and service list (.2); e-mail with R. Butcher regarding BNP Paribas and Brandes discovery status (.3); prepare discovery status report regarding outstanding issues (.7). | 1.70 | 714.00 |
| RSC | B135 | A100 | review ZS response to noteholder proposal re: meeting wi defense counsel re: case management order | 0.20 | 128.00 |
| 06/25/2012 CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 10.80 | 2,268.00 |

Page: 28
July 26, 2012
Account No:   698-001
Statement No:     15311

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail with D. Shamah regarding BofA discovery responses (.1); meet with L. Rogers regarding ECF notifications and service issues (.4); e-mail with A. Goldfarb regarding Fidelity complaint service (.2); meet with F. Savin regarding duplicate entries of defendants (.3); e-mail with A. Goldfarb regarding revised language in amended complaint (.3); review and analyze Wells Fargo supplemental responses to discovery (.3); call to A. Moloney regarding F&C discovery status (.1); call with Idaho Trust Bank regarding threshold and case status (.2) and update dismissal chart (.1); calls from First National Bank Wisconsin (.1), City of Memphis (.2) regarding receipt of summons and case status; e-mail with liaison counsel regarding June 27 meeting re: case management order (.4); e-mail with C. Doniak regarding coordinating service (.2); e-mail with R. Lack regarding Lehman service (.3); e-mail with A. Goldfarb regarding stipulations of dismissal (.3); review and analyze report from C. Adams regarding returns of service (.8); review and analyze report from C. Adams regarding supplemental service addresses (.4); attention to e-mail from R. Riley regarding dismissal (.1); review updated MDL status (.3). | 5.10 | 2,142.00 |
| LR | B135 | A100 | Review SDNY dockets Case No. 12-2652 (.3), Case No. 12-2296 (.3), and Case No. 11-2296 (.3) re: case status | 0.90 | 189.00 |
| LR | B135 | A100 | Draft Certificate of Service re: MDL Orders and Notices filed to date (.3); prepare Orders and Notices re: service of same (1.2) | 1.50 | 315.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (2.1); meet with Green re: ECF notifications and service issues (.4) | 2.50 | 525.00 |
| DBR | B135 | A100 | prepare for Liaison counsel meeting re: case management order (3.5); review case status in preparation for same (1.5) | 5.00 | 3,200.00 |
| JLE | B135 | A100 | Emails to/from Goldfarb and Dellose re: Certification of Counsel for extension motion | 0.30 | 105.00 |
| RLB | B135 | A100 | Review substitution of liason counsel (.6) review E-mails from translation service vendor regarding complaint translations for service (.6) and calls with translation service vendor re:issues with same (.3) | 1.50 | 742.50 |

Page: 29
July 26, 2012
Account No:  698-001
Statement No:    15311

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | RSC | B135 | A100 | review and analyze revised Pauley letter re: request to amend Fitzsimons and other issues (.5); review ZS email re: Value Line issues and potential dismissal (.2); advice to ZS re: proposed amended complaint (.3); emails with ZS and Smith re: final signature needed on all tolling agreements as amended (.4) | 1.40 | 896.00 |
| 06/26/2012 | DBR | B135 | A100 | Emails with liaison counsel committee re: meeting re: case management order (.4); preparing for liaison counsel committee meeting re: same (4.4); meet with Green re: same (.4); review Zell appearance order (.2) | 5.40 | 3,456.00 |
|  | JSG | B135 | A100 | Call with A. Moloney regarding F&C/Managed Pension Funds discovery (.3); meeting with F. Savin regarding revised defendant list (.7); review/analyze new draft of defendant list formatting in preparation for filing amended Exhibit A (1.5); e-mail with J. Wylie regarding acceptance of service of process and status of discovery responses (.4); call with L. Harrington regarding MDL case status (.1); meeting with C. Adams and L. Rogers regarding service of MDL orders and notices (.9); meet with D. Rath regarding preparation for meeting with liaison counsel re: case management order (.4); review and analyze discovery responses from DE Shaw (.3) and Appleton Partners (.2); plan and prepare for meeting with liaison counsel re: case management order (.3); conduct detailed analysis of defendant list and service status (.4); calls (.4) and e-mails (.2) with A. Goldfarb regarding service and defendant list; oversee filing and service of certification of service of orders and notices in MDL (.5). | 6.60 | 2,772.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (9.1); meet with Green and Rogers re: service of MDL orders (.9) | 10.00 | 2,100.00 |
|  | LR | B135 | A100 | Review SDNY docket Case No. 12-2652 (.3), Case No. 12-2296 (.2), Case No. 11-2296 (.3) and Multi-district dockets Case MDL 2296 (.2) re: case status; meet with Green and Adams re: same (.9); finalize Certification of Service of Orders and Notices in MDL (1.5); file and coordinate service of same (1.1); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (2.7) | 7.20 | 1,512.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | E-mail with Saamco counsel re: supplemental share information (.5) Research re: AIG affiliated entities named in FitzSimons (1.0)   Review MDL Certification of Service of Orders and Notices (.5) E-mails with Akin Gump re: same (.6) | 2.60 | 1,287.00 |
| RSC | B135 | A100 | review noteholder counsel and ZS emails re: meeting on 6/27 re: Case Management Order (.2); further research and revisions/notes to ZS draft of motion for authority to amend Fitzsimons complaint (1.3); review proposed Value Line dismissal stip (.4); review/respond to Green and Rath emails re: notice to all defendants of MDL orders entered to date as proposed by ZS (.4); review notice re: same (.3) review ZS comments to notice re: same (.2) | 2.80 | 1,792.00 |
| 06/27/2012 JSG | B135 | A100 | E-mail L. Rogers, R. Butcher, C. Adams, F. Savin regarding service summary report preparation (.2); discussion with R. Butcher re: service status chart (.3); review and analyze service summary report (.5); e-mail D. Rath regarding service summary report (.4); detailed review and analysis of complete defendant list (1.4); e-mail with R. Riley regarding Edward Jones dismissal (.2); meetings with R. Cobb and R. Butcher regarding service summary (.6); meeting with liaison counsel for MDL re: case management order (1.5); review and analyze issues re: defendants represented by counsel (.8). | 5.90 | 2,478.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 6.60 | 1,386.00 |
| AB | B135 | A100 | Continue research re: perfecting service on government entities (3.0); discussion with Brown re: same (.2) | 3.20 | 880.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.90 | 1,239.00 |
| KAB | B135 | A100 | discussion with A. Baker re: research regarding prefecting service on certain state govt entities (.2); research same (2.7) | 2.90 | 942.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|--|--|--|--|-------|--|
| DBR | B135 | A100 | working travel to and from NYC for MDL liaison counsel meetings re: case management order (3.8); prepare for same (1.0); meetings with Sottile and Goldfarb re: same (1.0); prepare for meeting with plaintiff group liaison counsel re: case management order (1.3); meeting with defense liaison counsel group re: case management order (2.0); post meeting with Sottile and Goldfarb, and plaintiffs liaison group re: case management order (.7); call with Butcher re: service issues (.5), call with Cobb re: same (.2), emails with Green re: same (.4) | 10.90 | 6,976.00 |
| RLB | B135 | A100 | Meet with Jim Green and Rick Cobb re: service status (.6)   Review LRC solo representation information (.5)   Review service status chart (.7) and discuss same with Jim Green (.3) Call with Dan Rath re: service status (.5)   Updates to service summary for MDL status conference with Plaintiffs and Defendants' counsel   (1.3) | 3.90 | 1,930.50 |
| RSC | B135 | A100 | review and note additional tolling agreements signed up by ZS (.4); review updates to professionals tolling agreement and preference chart tracking status to confirm no other extensions required in advance of 6/30 deadline (1.0); reminder email to ZS and Smith re: final executed tolling agreements (.2); emails (.4) and telephone conference (.2) with Rath re: need for accurate updated service status info; review reports prepared by Butcher and Green on status of service and notes on issues raised (.3); conf with Butcher and Green re: discussion on current status of service and accurate reporting (.6) | 3.10 | 1,984.00 |
| 06/28/2012 DBR | B135 | A100 | analyze service issues re: FitzSimons claims (1.0); review and revise notice provisions for complaint (.8); evaluating options for notifying FitzSimons defendants of appearance requirements (.6); discussions with Goldfarb re: same (.4); prepare for (.2) and meet with Cobb, Green and Butcher to discuss service status and strategy for completion (1.0); review and revise memo to committee re: possible settlement offer of certain LBO claims (.7); emails with Sottile re: same (.3) | 5.00 | 3,200.00 |

Page: 32
July 26, 2012
Account No:  698-001
Statement No:    15311

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Meet with C. Adams and F. Savin re: procedure for service returns and notices of appearance (1.4); e-mail with J. Sottile, D. Rath and R. Cobb re: edits to settlement memo (.5); review and analyze defendant service report relating to service issues (3.2); call to Mutual of America counsel (.1), March Global (.2), Alliance Bernstein (.2), Zebra Capital (.5) re: discovery response; meeting with D. Rath, R. Butcher and R. Cobb re: service and discovery status (1.0); prepare report for D. Rath re: service and discovery status (2.3). | 9.40 | 3,948.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (5.5); meet with Green and F. Savin re: procedure for service returns and notices of appearance (1.4) | 6.90 | 1,449.00 |
| KAB | B135 | A100 | continue researching the perfection of service on certain government entities | 2.30 | 747.50 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.50 | 115.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.90 | 609.00 |
| AB | B135 | A100 | Continue research re: perfecting service on government entities. | 3.20 | 880.00 |
| JLE | B135 | A100 | Research re: service on state entities | 4.80 | 1,680.00 |
| RLB | B135 | A100 | prepare for (.5) and meet with Dan Rath, Rick Cobb, and Jim Green re: status of service and discovery (1.0); Draft summary of service and discovery issues remaining for July 10 MDL status conference (2.8) Review AHL pegasus liquidating order for service (.6) Revise defendant list for same (.4)  E-mails with counsel to Appleton re: supplemental discovery information (.5) Research re: service in Hong Kong (.8). | 6.60 | 3,267.00 |
| RSC | B135 | A100 | review Sottile revised committee recommendation memo re: settlement of certain LBO claims proposal (.3); review discovery status report from Green and Butcher (.3); conf with Rath, Green and Butcher re: status of service and discovery (1.0); review ZS update re: tolling agreements and update tracking chart (.2) | 1.80 | 1,152.00 |
| KAB | B135 | A100 | review and summarize Debtors motion for extension of removal deadline | 0.30 | 97.50 |

Page: 33
July 26, 2012
Account No:   698-001
Statement No:      15311

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 06/29/2012 JSG | B135 | A100 | Review and revise summary status report on discovery and service (1.8); call (.2) and e-mail (.1) with March Global regarding discovery response; meeting with D. Rath and R. Butcher regarding service and discovery status (.8); review and analyze defendant service report relating to service issues (2.9); review and provide comments to draft Case Management Order (.6) and e-mail with D. Rath re: same (.3). | 6.70 | 2,814.00 |
| KAB | B135 | A100 | discussion with A. Baker re: perfection of service on Mississippi Retirement System | 0.20 | 65.00 |
| KAB | B135 | A100 | discussions with A. Baker re: research relating to service on certain governmental entities (.2); review email from A. Baker re: same (.1); review and analyze chart regarding research results (.2); continue research re: same (1.9) | 2.40 | 780.00 |
| AB | B135 | A100 | Continue research on perfecting service on government entities (3.3), discussion with Brown re: research of same (.2), email with Brown re: same (.1); discussion with Brown re: Mississippi Retirement System service (.2) | 3.80 | 1,045.00 |
| LR | B135 | A100 | Assist J. Green and R. Butcher re: preparation of service of 3rd party complaint on additional defendants | 5.10 | 1,071.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.70 | 851.00 |
| DBR | B135 | A100 | Review and analyze MDL case management order (1.8); emails with plaintiffs liaison counsel group re: same (.6); meeting with Green and Butcher re: service and discovery status (.8) | 3.20 | 2,048.00 |
| RLB | B135 | A100 | Foreign party research re: service methods for Malaysia (.7), Malta (.6), Singapore (.8) and New Zealand (.7). Revise summary of remaining service and discovery issues for MDL court conference on July 10 (1.5). Confer with translation company re: translation issues (.6)   E-mail with PADCO and Rydex counsel re: additional discovery information (.4) Review pro se answer filed by Lu in responding to 3rd party complaint (.5); Continue review conflict check on parties to be served (.8)   Research re: foreign parties where service was returned (1.3); meeting with Rath and Green re: service and discovery status (.8) | 8.70 | 4,306.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review emails with noteholders, ZS, Rath, Green and Butcher re: revised draft MDL Case Management Order covering stages one and two, amendment to complaint and other issues (.9); review/consider multiple versions of Case Management Order (.8); review and revise Butcher revised discovery and service report (.4); review and consider CP comments to recommendation memo to committee on settlement of certain LBO actions (.2); review and note final tolling agremeent executed by smith and ZS confirmation (.2) | 2.50 | 1,600.00 |
| 06/30/2012 FAP | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants | 1.50 | 345.00 |
| JSG | B135 | A100 | Review and analyze draft MDL case management order #3 (.5); review and edit list for service of additional summons and complaint (2.2). | 2.70 | 1,134.00 |
| DBR | B135 | A100 | review and revise draft MDL Case Management Order #3 (.8); emails with plaintiffs liaison counsel re: same (.2) | 1.00 | 640.00 |
| RLB | B135 | A100 | Research re: US offices for foreign parties requiring Hague service | 2.10 | 1,039.50 |
| RSC | B135 | A100 | review subsequent (.2) and final (.1) version of MDL case management order as drafted and revised | 0.30 | 192.00 |
|  |  | **B135 - Litigation** |  | **492.70** | **188,062.00** |
| 06/01/2012 KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 41st monthly fee app | 0.20 | 65.00 |
| FAP | B136 | A100 | Discussion with K. Brown re: status of LRC 41st monthly fee app | 0.20 | 46.00 |
| 06/05/2012 KAB | B136 | A100 | email with F. Panchak re: status of LRC's 41st monthly fee app | 0.10 | 32.50 |
| 06/06/2012 KAB | B136 | A100 | email F. Panchak re: status of LRC's 3rd supplemental retention affidavit | 0.10 | 32.50 |
| KAB | B136 | A100 | discussions with F. Panchak re: status of LRC's 41st monthly fee app | 0.20 | 65.00 |
| FAP | B136 | A100 | Begin drafting LRC 41st monthly fee application (.3); discussion with Brown re: same (.2) | 0.50 | 115.00 |
| 06/07/2012 FAP | B136 | A100 | emails with K. Brown re: Landis 3rd supplemental retention affidavit | 0.10 | 23.00 |
| FAP | B136 | A100 | Continue drafting LRC 41st monthly fee application | 2.40 | 552.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | KAB | B136 | A100 | email with F. Panchak re: status of 3rd supplemental affidavit in support of retention | 0.20 | 65.00 |
| 06/08/2012 | FAP | B136 | A100 | Continue drafting LRC 41st monthly fee application | 1.80 | 414.00 |
| 06/11/2012 | KAB | B136 | A100 | continue preparing LRC's 41st monthly fee app (1.1); discussion with J. Green re: same (.1) | 1.20 | 390.00 |
| | JSG | B136 | A100 | Discussion with K. Brown re: LRC 41st monthly fee application | 0.10 | 42.00 |
| 06/12/2012 | JSG | B136 | A100 | Review and edit LRC 41st monthly fee application | 0.30 | 126.00 |
| | KAB | B136 | A100 | continue preparing LRC's 41st monthly fee app | 3.70 | 1,202.50 |
| 06/13/2012 | KAB | B136 | A100 | continue preparing LRC's 41st monthly fee app | 2.50 | 812.50 |
| 06/14/2012 | KAB | B136 | A100 | continue preparing LRC's 41st monthly fee app | 5.40 | 1,755.00 |
| 06/15/2012 | KAB | B136 | A100 | continue preparing LRC's 41st monthly fee app | 2.50 | 812.50 |
| | MBM | B136 | A100 | emails with Theil re: LRC 9th interim fee application (.2); review of preliminary report and outstanding issues re: same (.7) | 0.90 | 427.50 |
| 06/18/2012 | FAP | B136 | A100 | Review J. Theil email re: preliminary fee examiner report regarding LRC 10th interim fee application (.1); review same (.1); emails with M. McGuire re: same (.1) | 0.30 | 69.00 |
| | FAP | B136 | A100 | Discussions with K. Brown re: LRC 41st monthly fee application | 0.20 | 46.00 |
| | KAB | B136 | A100 | discussions with F. Panchak re: status of LRC's 41st monthly fee app (.2); continue preparing LRC's 41st monthly fee app (4.5) | 4.70 | 1,527.50 |
| | MBM | B136 | A100 | email with Theil re: 9th and 10th interim fee applications (.3); review of same (.9); research re: previous agreements (1.1); emails to Theil re: same (.1) | 2.40 | 1,140.00 |
| 06/19/2012 | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 41st monthly fee app | 0.80 | 104.00 |
| | FAP | B136 | A100 | continue drafting LRC 41st monthly fee application | 2.00 | 460.00 |
| | KAB | B136 | A100 | review and analyze Fee Examiner's final reports regarding LRC's 9th (.2) and 10th (.2) Interim Fee apps | 0.40 | 130.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | FAP | B136 | A100 | Briefly review fee examiner final reports re: LRC 9th (.1) and 10th (.1) interim applications | 0.20 | 46.00 |
| 06/20/2012 | FAP | B136 | A100 | Continue drafting LRC 41st monthly fee application (.8); discussion with K. Brown re: same (.1); discussion with K. Brown re: CNO to LRC 40th monthly fee app (.1) | 1.00 | 230.00 |
| | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 41st monthly fee app | 0.20 | 26.00 |
| | KAB | B136 | A100 | review and execute Certificate of No Objection for LRC's 40th monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| | KAB | B136 | A100 | continue preparing LRC's 41st monthly fee app (1.2); discussions with F. Panchak re: same (.1) | 1.30 | 422.50 |
| | KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 40th monthly fee app | 0.10 | 32.50 |
| 06/21/2012 | FAP | B136 | A100 | file and coordinate service of Certificate of No Objection re: LRC 40th monthly fee application (.3); follow-up email to B. Thompson and L. Pedicone re: same (.1) | 0.40 | 92.00 |
| | MBM | B136 | A100 | review and revise LRC 41st monthly fee application | 1.10 | 522.50 |
| 06/26/2012 | FAP | B136 | A100 | Discussion with K. Brown re: LRC 41st monthly fee application (.2); draft notice re: same (.1) | 0.30 | 69.00 |
| | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 41st monthly fee app | 0.20 | 65.00 |
| 06/27/2012 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 41st monhtly fee app | 0.10 | 32.50 |
| | FAP | B136 | A100 | Discussions with K. Brown re: status and revisions/finalization of LRC 41st monthly fee application (.4); review/revise same (.2); revise notice to same (.1) | 0.70 | 161.00 |
| | KAB | B136 | A100 | discussions with F. Panchak re: revisions and finalization of LRC's 41st monthly fee app (.3); review final version of same (.3); review and execute notice for same (.1) | 0.70 | 227.50 |
| | FAP | B136 | A100 | File and coordinate service of LRC 41st monthly fee application (.4); emails with L. Pedicone and S. Lewicki re: same (.1) | 0.50 | 115.00 |
| 06/28/2012 | FAP | B136 | A100 | Email to J. Theil re: LRC May fee/expense detail | 0.10 | 23.00 |
| | | | | **B136 - LRC Ret. & Fee Matters** | 40.30 | 12,584.00 |

{698.001-W0021899.}

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 6/5 committee professionals meeting | 0.10 | 32.50 |
| | RSC | B138 | A100 | review agenda for professionals call on 6/5 | 0.20 | 128.00 |
| 06/05/2012 | FAP | B138 | A100 | Briefly review 5/24 committee meeting minutes | 0.10 | 23.00 |
| | DBR | B138 | A100 | prepare for and (.3) participate in (.8) professionals committee call re: agenda items listed | 1.10 | 704.00 |
| | FAP | B138 | A100 | Review M. Distefano email re: cancellation of 6/7 committee meeting | 0.10 | 23.00 |
| | MBM | B138 | A100 | prepare for (.4) and participate in (.8) committee professionals meeting re: agenda items listed | 1.20 | 570.00 |
| | RSC | B138 | A100 | prepare for (.2) and participate in (.4) portions of weekly professionals call re: agenda items listed | 0.60 | 384.00 |
| 06/06/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 6/7 committee meeting | 0.10 | 32.50 |
| 06/11/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 6/12 committee professional's call | 0.10 | 32.50 |
| 06/13/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 6/14 committee call | 0.10 | 32.50 |
| 06/18/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 6/19 committee call | 0.10 | 32.50 |
| 06/20/2012 | FAP | B138 | A100 | Review M. Distefano email re: cancellation of 6/21 committee meeting | 0.10 | 23.00 |
| | KAB | B138 | A100 | review email from M. DiStefano re: 6/21 committee meeting | 0.10 | 32.50 |
| 06/25/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 6/26 committee professionals meeting | 0.10 | 32.50 |
| 06/26/2012 | FAP | B138 | A100 | Review M. Distefano email re: cancellation of 6/28 committee meeting | 0.10 | 23.00 |
| | KAB | B138 | A100 | review email from M. DiStefano re: 6/28 committee call | 0.10 | 32.50 |

                                    B138 - Creditors' Cmte Mtgs      4.30    2,138.00

| | | | | | |
|---|---|---|---|---|---|
| 06/05/2012 | FAP | B144 | A100 | Emails with A. Goldfarb re: Zuckerman's 33rd monthly fee application (.2); review same in preparation of filing (.1); draft notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); | 0.90 | 207.00 |

Tribune Company, et al. bankruptcy

Hours

| | | | | | |
|---|---|---|---|---|---|
| 06/06/2012 FAP | B144 | A100 | Review professionals' 13th quarterly fee summary | 0.10 | 23.00 |
| 06/14/2012 MBM | B144 | A100 | emails with Debtors counsel re: payment of KCC fees (.2); review of outstanding invoices (.1) | 0.30 | 142.50 |
| 06/18/2012 KAB | B144 | A100 | review and execute Certificate of No Objection for Chadbourne's 40th monthly fee app (.1); brief discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| FAP | B144 | A100 | Emails with H. Lamb re: responses to Chadbourne's 40th monthly fee application (.1); draft Certificate of No Objection re: same (.1); draft affidavit of service re: same (.1); file and coordinate service of same (.3); follow-up email to H. Lamb re: same (.1); discussion with Brown re: same (.1) | 0.80 | 184.00 |
| KAB | B144 | A100 | review and summarize Berko's request for appointment of a bankruptcy atty to represent unknown plaintiffs | 0.40 | 130.00 |
| 06/19/2012 KAB | B144 | A100 | review multiple emails from Chadbourne, Zuckerman, A. Landis and M. McGuire re: Berko letter to appoint bk counsel (.5); email with F. Panchak re: same (.1); additional emails with M. McGuire re: same (.2); breif discussion with M. McGuire re: same (.1); research issue related to same (.5) | 1.40 | 455.00 |
| FAP | B144 | A100 | Review emails of Chadbourne (.2), K. Brown (.1) and A. Landis (.1) re: Berko letter to retain bankruptcy attorney | 0.40 | 92.00 |
| JRD | B144 | A100 | Emails w/ M. McGuire re: Berko matter (.1) review internal correspondence/records re: same (.1) | 0.20 | 65.00 |
| JLE | B144 | A100 | Search emails for communications from Mr. Berko (.4); emails to/from McGuire re: same (.1) | 0.50 | 175.00 |
| AGL | B144 | A100 | emails to and from Chadbourne and Zuckerman re: Berko letter and related issues (.3); review and analyze letter and hearing issues re: same (.4); emails to and from McGuire re: diligence re: Berko request (.4) | 1.10 | 792.00 |
| MBM | B144 | A100 | review and evaluate Berko motion (.7); research docket re: same (.2); emails with CP and Zuckerman re: same (.3); emails with Landis re: same (.2) | 1.40 | 665.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | MBM | B144 | A100 | research re: inquires to LRC from Berko (.9); emails with LRC employees to confirm internal records of same (.6) | 1.50 | 712.50 |
| | RSC | B144 | A100 | review email from CP re: Berko contact with court and request for report/search for Berko contacts (.2); review internal emails and related docs for contact from Berko (.8); email to CP re: same (.1) | 1.10 | 704.00 |
| | JSG | B144 | A100 | e-mail with M. McGuire and A. Goldfarb regarding Berko letter and motion to appoint counsel | 0.50 | 210.00 |
| | DBR | B144 | A100 | review Berko motion (.3); search system for communications and internal records re: same (.2); respond to McGuire re: same (.2) | 0.70 | 448.00 |
| | RLB | B144 | A100 | Review McGuire and CP e-mails re: contact from creditor Berko in response to letter to retain counsel | 0.60 | 297.00 |
| 06/20/2012 | FAP | B144 | A100 | Emails with S. Sistla re: responses to Moelis 40th monthly fee application (.1); draft Certificate of No Objection re: same (.1); discussion with K. Brown re: filing same (.1) | 0.30 | 69.00 |
| | KAB | B144 | A100 | review and execute Certificate of No Objection for Moelis' 40th monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| | KAB | B144 | A100 | review and execute Certificate of No Objection for AlixPartners 40th monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| | FAP | B144 | A100 | draft Certificate of No Objection re: Alix Partners 40th monthly fee app (.1); discussion with Brown re: same (.1) | 0.20 | 46.00 |
| 06/21/2012 | FAP | B144 | A100 | Emails with AlixPartners re: responses to AlixPartners 40th monthly fee application | 0.10 | 23.00 |
| | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Moelis 40th monthly fee application (.3); follow-up email to Moelis re: same (.1) | 0.40 | 92.00 |
| | FAP | B144 | A100 | Prepare affidavit of service re: CNOs regarding Moelis 40th and LRC 40th monthly fee applications (.1); file same (.1) | 0.20 | 46.00 |
| 06/22/2012 | FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection for AlixPartners' 40th monthly fee application (.1); file and coordinate service of Certificate of No Objection re: same (.3); follow-up email to AlixPartners re: same (.1) | 0.50 | 115.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne's 41st monthly fee application | 0.10 | 23.00 |
| 06/25/2012 FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne's 41st monthly fee application | 0.10 | 23.00 |
| 06/26/2012 FAP | B144 | A100 | Review Chadbourne's 41st monthly fee application in preparation of filing (.1); emails with H. Lamb re: same (.1); draft notice for same (.1); file and coordinate service of same (.5); follow-up email to H. Lamb re: same (.1); discussion with Brown re: same (.1) | 1.00 | 230.00 |
| KAB | B144 | A100 | review Chadbourne's 41st monthly fee app (.2); review and execute notice re: same (.1); brief discussion with F. Panchak re: filing same (.1) | 0.40 | 130.00 |
| FAP | B144 | A100 | Calls (.1) and emails (.1) with J. Warsavsky re: Moelis 41st monthly fee application | 0.20 | 46.00 |
| 06/27/2012 FAP | B144 | A100 | Emails with A. Goldfarb re: responses to Zuckerman's 33rd monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to A. Goldfarb re: same (.1); discussion with Brown re: same (.1) | 0.70 | 161.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for Zuckerman's 33rd monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| 06/28/2012 FAP | B144 | A100 | Emails with J. Warsavsky re: Moelis 41st monthly fee application (.2); Discussion with K. Brown re: same (.1) | 0.30 | 69.00 |
| KAB | B144 | A100 | email (.1) and discussion (.1) with F. Panchak re: finalization and filing of Moelis' 41st monthly fee app | 0.20 | 65.00 |
| 06/29/2012 FAP | B144 | A100 | Review Moelis' 41st monthly fee application in preparation of filing (.1); draft notice re: same (.1) | 0.20 | 46.00 |
| FAP | B144 | A100 | File and coordinate service of Moelis' 41st monthly fee application (.4); follow-up email to J. Warsavsky re: same (.1) | 0.50 | 115.00 |
| FAP | B144 | A100 | Prepare affidavit of service re: 41st monthly fee applications of Chadbourne, LRC, Moelis and Certificate of No Objection to Zuckerman's 33rd monthly fee application (.2); file same (.1) | 0.30 | 69.00 |
| KAB | B144 | A100 | email F. Panchak re: status of the filing of Moelis' 41st monthly fee app | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | KAB | B144 | A100 | discussions with F. Panchak re: status and filing of AlixPartners 41st (.1) and Zuckerman Spaeders 34th monthly (.1) fee apps | 0.20 | 65.00 |
| | FAP | B144 | A100 | Emails with A. Leung re: AlixPartners 41st monthly fee application (.1); discussion with Brown re: same (.1) | 0.20 | 46.00 |
| | FAP | B144 | A100 | Emails with A. Goldfarb re: Zuckerman's 34th monthly fee application (.1); discussion with Brown re: same (.1) | 0.20 | 46.00 |
| | KAB | B144 | A100 | review email from F. Panchak re: Zuckerman Spaeders 34th monthly fee apps | 0.10 | 32.50 |
| | KAB | B144 | A100 | review email from F. Panchak re: AlixPartners 41st monthly fee app | 0.10 | 32.50 |

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | | | | **B144 - Non-LRC Ret. & Fee Matt** | 19.30 | 7,184.50 |

| 06/01/2012 | FAP | B146 | A100 | Review Epiq supplemental declaration re: plan voting tabulation | 0.10 | 23.00 |
| | MBM | B146 | A100 | review of confirmation joint pre-trial memorandum (.7) emails with Stickles and Roitman re: filing of same (.2) | 0.90 | 427.50 |
| | MBM | B146 | A100 | review of draft Debtors memorandum in support of plan confirmation | 2.80 | 1,330.00 |
| | RLB | B146 | A100 | Begin review of confirmation objection replies re: litigation issues | 0.80 | 396.00 |
| 06/02/2012 | MBM | B146 | A100 | review of litigation plan agreement (1.1) emails with DCL group re: same (.3) | 1.40 | 665.00 |
| 06/04/2012 | FAP | B146 | A100 | Briefly review Certain D&O's reply to Aurelius objection to plan confirmation | 0.10 | 23.00 |
| | FAP | B146 | A100 | Briefly review Certain D&Os joinder to McCormick and Cantigny Foundations reply to Aurelius objection to plan confirmation | 0.10 | 23.00 |
| | FAP | B146 | A100 | Briefly review Citadel and Camden Asset reply in support of motion for reconsideration of allocation disputes order | 0.10 | 23.00 |
| | FAP | B146 | A100 | Briefly review joint pre-trial memo re: plan confirmation | 0.20 | 46.00 |
| | FAP | B146 | A100 | Briefly review DCL plan proponents memo of law and omnibus reply to objections to plan confirmation | 0.20 | 46.00 |
| | FAP | B146 | A100 | Briefly review DCL plan proponents proposed findings of fact and conclusions of law re: plan confirmation | 0.10 | 23.00 |
| | FAP | B146 | A100 | Briefly review notice of filing amendments to fourth amended plan and blacklines thereto | 0.10 | 23.00 |
| | FAP | B146 | A100 | Briefly review Bridge Agent's reply and joinder to DCL plan proponents reply to Aurelius objection to plan confirmation | 0.10 | 23.00 |

Page: 42
July 26, 2012
Account No:  698-001
Statement No:    15311

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Briefly review notice of filing amended exhibit 13.1 (Litigation Trust Agreement) to 4th amended plan and blackline thereto | 0.10 | 23.00 |
| DBR | B146 | A100 | review and summarize WTC appeals | 3.10 | 1,984.00 |
| KAB | B146 | A100 | brief discussion with D. Rath re: confirmation issues (.1); review email from F. Panchak re: confirmation issues (.1) | 0.20 | 65.00 |
| KAB | B146 | A100 | review WTC notice of appeal from confirmation docket (.1); review WTC motion for leave to appeal confirmation docket (.1); review WTC motion for leave to appeal allocation dispute docket (.1); draft report re: update on same (.3); email with D. Rath, D. Deutsche, M. McGuire, A. Goldfarb, F. Panchak and J. Sottile re: same (.2) | 0.80 | 260.00 |
| FAP | B146 | A100 | Review K. Brown email re: WTC appeals update | 0.10 | 23.00 |
| 06/05/2012 FAP | B146 | A100 | Briefly review Aurelius supplemental objection to plan confirmation | 0.10 | 23.00 |
| MBM | B146 | A100 | review of memo of law and omni reply to plan objections (.9); emails with co-counsel and Debtors counsel re: same (.4) | 1.30 | 617.50 |
| DBR | B146 | A100 | confer with Brown re: WTC appeals | 0.20 | 128.00 |
| KAB | B146 | A100 | Confer with Rath re: WTC appeals | 0.20 | 65.00 |
| 06/06/2012 MBM | B146 | A100 | review of proposed plan amendments for filing (1.3); emails with Stickles re: same (.3); emails with Roitman and Rosenblatt re: same (.2) | 1.80 | 855.00 |
| MBM | B146 | A100 | review of plan objections filed by Aurelius (.3), Citadel (.3), certain D&O's (.3) and Bridge Agent (.3) and DCL Plan Proponents' brief in support of plan (2.1) to prepare for confirmation hearing | 3.30 | 1,567.50 |
| KAB | B146 | A100 | review and summarize D&O's Reply to Objection of Aurelius to the Plan (.3) and D&O's joinder to Foundations response to same (.1) | 0.40 | 130.00 |
| KAB | B146 | A100 | Review and summarize Citadel reply in support of motion to clarify Allocation Dispute decision | 0.60 | 195.00 |
| KAB | B146 | A100 | briefly review DCL joint pretrial memo in support of plan | 0.30 | 97.50 |
| 06/07/2012 KAB | B146 | A100 | briefly review amended DCL Plan | 0.20 | 65.00 |
| MBM | B146 | A100 | continue reviewing plan statements and objections filed by Aurelius (.5), Citadel (.4), certain D&O's (.4) and Bridge Agent (.5) | 1.80 | 855.00 |
| KAB | B146 | A100 | review and summarize Wells Fargo reply to Aurelius' objection to DCL Plan | 0.50 | 162.50 |

Page:  43
July 26, 2012
Account No:  698-001
Statement No:    15311

Tribune Company, et al. bankruptcy

                                                          <u>Hours</u>

06/08/2012 KAB  B146  A100  review and summarize Aurelius' supplemental
                           objection to DCL Plan                       0.70    227.50

06/11/2012 KAB  B146  A100  review the WTC notice of appeal from
                           confirmation docket (.1); review the WTC
                           motion for leave to appeal confirmation
                           docket (.1); review the WTC motion for leave
                           to appeal Allocation Dispute decision docket
                           (.1); email with D. Rath, M. McGuire and F.
                           Panchak re: same (.1); email D. Deutsch, A.
                           Goldfarb and J. Sottile re: same (.1)        0.50    162.50

06/12/2012 RLB  B146  A100  Review Chadbourne email re: confirmation
                           hearing and litigation trust issues         0.90    445.50

06/15/2012 CAA  B146  A100  Briefly review WTC Declaration in Support of
                           Motion for Leave to Appeal (.1); Emails
                           to/from K. Brown re: same (.2)              0.30     63.00

           KAB  B146  A100  review cmecf notice re: docketing of
                           declaration in support of motion for leave
                           to appeal allocation disputes by District
                           Court (.1); emails with C. Adams, McGuire
                           and Rath re: same (.3)                       0.40    130.00

           CAA  B146  A100  Briefly review Draft litigation trust
                           agreement                                    0.10     21.00

           MBM  B146  A100  review of WTC allocation dispute appeal
                           filings (1.2); emails with Brown and Rath
                           re: same (.2)                                1.40    665.00

06/18/2012 FAP  B146  A100  Briefly review Sullivan declaration in
                           support of WTC motion for leave to appeal
                           allocation disputes order                    0.10     23.00

           FAP  B146  A100  Review K. Brown email re: update on WTC
                           appeals                                      0.10     23.00

           FAP  B146  A100  Review notice of publication of
                           non-confidential confirmation hearing
                           exhibits on Epiq's website                   0.10     23.00

           KAB  B146  A100  review cmecf notice re: filing of letter
                           regarding proposed briefing schedule with
                           regard to the WTC appeal from confirmation   0.10     32.50

Case 08-13141-BLS    Doc 12108-3    Filed 07/26/12    Page 46 of 48

Tribune Company, et al. bankruptcy

Hours

| | | | | | |
|---|---|---|---|---|---|
| 06/19/2012 | KAB | B146 | A100 | review and summarize Debtors' letter to District Court re: proposed briefing schedule with regard to the WTC notice of appeal from confirmation (.2); brief discussion (.1) and email (.1) with F. Panchak re: same; review docket for WTC's notice of appeal from confirmation (.1); review docket for WTC's motion for leave to appeal from confirmation (.1); review docket for WTC's notice of appeal from Allocation Disputes decision (.1); draft report regarding same (.2); emails with D. Rath, M. McGuire and F. Panchak re: same (.2); email with D. Deutsch, A. Goldfarb and J. Sottile re: same (.1) | 1.20   390.00 |
| | FAP | B146 | A100 | Review K. Stickles letter with joint proposed briefing schedule re: WTC appeal of confirmation order (.1); emails with K. Brown re: same (.1); review K. Brown, McGuire and Rath emails re: same (.2); discussion with Brown re: same (.1) | 0.50   115.00 |
| | FAP | B146 | A100 | Briefly review notice of filing amended DCL plan (.1) and briefly review amended plan (.2) | 0.30    69.00 |
| | FAP | B146 | A100 | Review Chadbourne memo re: amended DCL plan and related documents | 0.10    23.00 |
| | MBM | B146 | A100 | review of WTC appeal docket re: status of appeal (.6); emails with Rath and Brown re: same (.2) | 0.80   380.00 |
| | KAB | B146 | A100 | review Debtors' notice of service of amended plan and related exhibits | 0.20    65.00 |
| 06/20/2012 | FAP | B146 | A100 | Review Weigand letter seeking to appear in court or file statement re: plan confirmation | 0.10    23.00 |
| | FAP | B146 | A100 | Review McCormick & Cantigny Foundations response re: proposed change to plan | 0.10    23.00 |
| | FAP | B146 | A100 | Review Aurelius letter re: revised plan and related documents (.1); emails with A. Landis re: same (.1) | 0.20    46.00 |
| | AGL | B146 | A100 | review and analyze Aurelius letter to chambers re: litigation trust issues (.6); emails to and from Chadbourne and McGuire re: same (.4); call with LeMay re: same (.2); call to chambers re: same (.2) | 1.40  1,008.00 |
| | MBM | B146 | A100 | review of plan (1.2); review of Aurelius letter re: litigation trust issues (.5); review of committee response to same (.4); emails with Chadbourne and Landis re: same (.3) | 2.40  1,140.00 |

Tribune Company, et al. bankruptcy


                                                                    **Hours**


| | | | | Hours | |
|---|---|---|---|---|---|
| 06/21/2012 FAP | B146 | A100 | Review committee's draft response letter to Aurelius letter regarding litigation trust agreement (.1); emails with M. McGuire re: same (.1); review final letter (.1); file and serve same (.3); submit same to chambers (.1) | 0.70 | 161.00 |
| FAP | B146 | A100 | Emails with J. Green re: current plan and related documents | 0.20 | 46.00 |
| MBM | B146 | A100 | review of Aurelius litigation trust dispute submission (.7) and committee response to same (.4) | 1.10 | 522.50 |
| MBM | B146 | A100 | emails with Court re: response to Aurelius letter on litigation trust dispute (.3); emails (.1) and calls with Landis (.2) re: same; emails with Chadbourne re: same (.6); review of committee response (.3) and prepare to file (.2) | 1.70 | 807.50 |
| DBR | B146 | A100 | review Aurelius letters re: litigation trust issues (.2) and committee response to same (.2) | 0.40 | 256.00 |
| RLB | B146 | A100 | Review hearing summary re: litigation trustee definition in plan | 0.50 | 247.50 |
| DBR | B146 | A100 | review Aurelius letter to J Carey re: Letter to Agreement/committee post-confirmation discovery (.2); review committee response to same (.2); emails with Chadbourne, Landis and Sottile re: same (.2) | 0.60 | 384.00 |
| 06/22/2012 RLB | B146 | A100 | Review revised confirmation plan re: liquidation trust agreement | 1.10 | 544.50 |
| 06/25/2012 FAP | B146 | A100 | Emails with K. Brown re: docket update to WTC appeal on confirmation and allocation disputes order (.2); review updated district court dockets for same (.2) | 0.40 | 92.00 |
| KAB | B146 | A100 | email with F. Panchak re: status of WTC appeals | 0.20 | 65.00 |
| 06/26/2012 FAP | B146 | A100 | Review order approving briefing schedule re: WTC appeal of confirmation opinion (.1); emails with K. Brown re: same (.1); emails with D. Rath and L. Rogers re: same (.1) | 0.30 | 69.00 |
| KAB | B146 | A100 | review and summarize the Foundations proposed DCL plan change to section 5.8.2 | 0.30 | 97.50 |
| KAB | B146 | A100 | review cmecf notice re: filing of briefing schedule in WTC notice of appeal from confirmation case (.1); email with F. Panchak re: same (.2); review email from D. Rath re: same (.1); review order re: same (.1) | 0.50 | 162.50 |
| DBR | B146 | A100 | review order on WTC brief schedule | 0.20 | 128.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 06/28/2012 | KAB | B146 | A100 | review and summarize Aurelius letter re: Litigation Trust discovery | 0.30 | 97.50 |
| 06/29/2012 | KAB | B146 | A100 | review docket for WTC's notice of appeal from confirmation (.1); review docket for WTC's motion for leave to appeal confirmation (.1); review docket for WTC's notice of appeal from the allocation disputes (.1) | 0.30 | 97.50 |
| | | | | B146 - Plan & Disclos. Stmt. | 42.80 | 19,063.50 |
| 06/20/2012 | FAP | B151 | A100 | Briefly review May monthly operating report | 0.10 | 23.00 |
| | | | | B151-Schedules/Operating Rpts | 0.10 | 23.00 |
| | | | | **For Current Services Rendered** | 673.60 | 260,194.00 |