# UNITED STATES BANKRUPTCY COURT
## District of Delaware

**In Re:**
Tribune Company

**Case No.:**08–13141–KJC

**Chapter:**11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that Aurelius Capital Management filed a Notice of Appeal on 7/23/12 regarding the Order Confirming Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by The Debtors, The Official Committee of Unsecured Creditors, Oaktree Capital Management L.P., Angelo, Gordon & Co., L.P. and JPMorgan Chase Bank, N.A. dated July 23, 2012

The Notice of Appeal may be viewed at docket number 12077 The order on appeal may be viewed at docket number 12074

David D. Bird
CLERK OF COURT

Date: 7/25/12
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                              Case No. 08-13141-KJC
Tribune Company                                                     Chapter 11
          Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1         User: KenB           Page 1 of 22              Date Rcvd: Jul 25, 2012
                             Form ID: van440      Total Noticed: 576


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 27, 2012.
```
db         +Tribune Company,    435 N. Michigan Avenue,   Chicago, IL 60611-4024
aty        +A. Brent Truitt,   Hennigan, Bennett & Dorman LLP,   865 S. Figueroa Street,   Suite 2900,
            Los Angeles, CA 90017-2576
aty        +Aaron L. Hammer,   Sugar, Felsenthal, Grais & Hammer LLP,    30 N. La Salle Street,   Suite 3000,
            Chicago, IL 60602-3327
aty         Abid Qureshi,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,   New York, NY  10036-6745
aty        +Adam G. Landis,   Landis Rath & Cobb LLP,   919 Market Street,   Suite 1800,
            Wilmington, DE 19801-3033
aty        +Adam Hiller,   Hiller & Arban, LLC,   1500 North French Street,   2nd Floor,
            Wilmington, DE 19801-3118
aty        +Adam L Hirsch,   Schulte Roth & Zabel,   919 Third Avenue,   New York, NY 10022-3921
aty        +Adam Scott Moskowitz,   ASM Capital, LP,   22 Jennings Lane,   Woodbury, NY 11797-3000
aty        +Adolph F. Fellmeth,   The Schmerling Group,   261 Old York Road,   Suite 514,
            Jenkintown, PA 19046-3720
aty        +Alan Michael Root,   Blank Rome LLP,   1201 North Market Street,   Suite 800,
            Wilmington, DE 19801-1807
aty        +Alan Salpeter,   Kaye Scholer LLP,   Three First National Plaza,   70 West Madison Street,
            Suite 4200,  Chicago, IL 60602-4230
aty         Alexander S. Vesselinovitch,   Katten Muchin Rosenman LLP,   525 W. Monroe Street,
            Chicago, IL  60661-3693
aty        +Alicia Llosa Chang,   Davis Polk & Wardwell LLP,   450 Lexington Avenue,
            New York, NY 10017-3982
aty        +Allison R Axenrod,   Claims Recevery Group LLC,   92 Union Avenue,   Cresskill, NJ 07626-2128
aty        +Amanda Marie Winfree,   Ashby & Geddes, P.A.,   500 Delaware Avenue,   8th Floor, PO Box 1150,
            Wilmington, DE 19899-0009
aty        +Amish R. Doshi,   Magnozzi & Kye, LLP,   23 Green Street, Suite 302,   Huntington, NY 11743-3336
aty        +Amit K. Trehan,   Mayer Brown LLP,   1675 Broadway,   New York, NY 10019-5889
aty        +Amy D. Brown,   Margolis Edelstein,   750 Shipyard Drive,   Suite 102,
            Wilmington, DE 19801-5161
aty        +Andrew Levy,   Paul Weiss Rifkind Wharton Garrison LLP,   2001 K Street NW,
            Washington, DC 20006-1037
aty        +Andrew N. Goldman,   Wilmer Cutler Picking Hale & Dorr, LLP,   399 Park Avenue,
            New York, NY 10022-4955
aty        +Andrew S. Conway,   The Taubman Company,   Suite 300,   200 East Long Lake Road,
            Bloomfield Hills, MI 48304-2324
aty        +Andrew S. Dash,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6536
aty        +Andrew Schoulder,   Bracewell & Giuliani LLP,   1251 Avenue of the Americas,   49th Floor,
            New York, NY 10020-1100
aty         Andrew W. Hammond,   White & Case LLP,   1155 Avenue of the Americas,   New York, NY  10036-2787
aty        +Andrew W. Vail,   Jenner & Block LLP,   353 North Clark Street,   Chicago, IL 60654-5474
aty        +Angie M. Cowan,   Allison, Slutsky & Kennedy, P.C.,   230 West Monroe Street, Suite 2600,
            Chicago, IL 60606-4969
aty        +Anthony M. Saccullo,   A.M. Saccullo Legal, LLC,   27 Crimson King Drive,   Bear, DE 19701-2392
aty        +Arthur Steinberg,   King & Spalding LLP,   1185 Avenue of the Americas,   New York, NY 10036-2686
aty        +Barbara Suzanne Mehlsack,   Gorlick, Kravitz & Listhaus, P.C.,   17 State Street,   4th Floor,
            New York, NY 10004-1519
aty        +Benjamin S. Kaminetzky,   Davis Polk & Wardwell,   450 Lexington Avenue,
            New York, NY 10017-3982
aty        +Benjamin W. Keenan,   Ashby & Geddes,   222 Delaware Avenue,   17th Floor, PO Box 1150,
            Wilmington, DE 19801-1675
aty        +Blake T. Hannafan,   Hannafan & Hannafan, Ltd.,   One East Wacker Drive,   Suite 2800,
            Chicago, IL 60601-1936
aty        +Brain K. Telfair,   Telfair Law Firm, LLC,   3007 Brook Road,   Richmond, VA 23227-4802
aty        +Brian A. Sullivan,   Werb & Sullivan,   300 Delaware Avenue,   13th Floor,   P.O. Box 25046,
            Wilmington, DE 19899-5046
aty        +Brian E. Lutness,   Silverman McDonald & Friedman,   1010 N. Bancroft Parkway,   Suite 22,
            Wilmington, DE 19805-2668
aty        +Brian G. Esders,   Abato Rubenstein and Abato P.A.,   809 Gleneagles Court,   Suite 320,
            Baltimore, MD 21286-2230
aty        +Brian L. Arban,   Hiller & Arban, LLC,   1500 North French Street,   Wilmington, DE 19801-3118
aty        +Brian S. Weinstein,   Davis Polk & Wardwell,   450 Lexington Avenue,   New York, NY 10017-3982
aty         Brian T. Carney,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
            New York, NY  10036-6745
aty        #+Bruce Bennett,   Dewey & Leboeuf LLP,   333 South Grand Avenue,   Suite 2600,
            Los Angeles, CA 90071-1530
aty        +Bruce E. Jameson, ESQ,   Prickett, Jones & Elliott,   1310 King Street,
            Wilmington, DE 19801-3200
aty        +Bryan Krakauer,   Sidley AustinLLP,   One S. Dearborn Street,   Chicago, IL 60603-2323
aty         C B Blackard,   301 E Dave Ward Drive,   P.O. Box 2000,   Conway, AR  72033-2000
aty        +Camela J. Chapman,   Howard County Office of Law,   3430 Courthouse Drive,
            Ellicott City, MD 21043-4350
aty        +Carl D. Neff,   Ciardi Ciardi & Astin,   919 N. Market Street,   Suite 700,
            Wilmington, DE 19801-3044,   U.S.A.
```

```
aty      +Carol E. Momjian,   PA Office of Attorney General,   21 South 12 Street,   3rd Floor,
          Philadelphia, PA 19107-3604
aty      +Caroline R. Djang,    Jeffers,Mangels,Butler & Marmaro LLP,   1900 Avenue of the stars 7th floor,
          Los Angles, CA 90067-4308
aty      +Catherine G. Pappas,   Dilworth Paxson LLP,   One Customs House,   Suite 500,   704 King Street,
          Wilmington, DE 19801-3535
aty      +Catherine Steege,   Jenner & Block,   353 N. Clark Street,   Chicago, IL 60654-5474
aty      +Chad R Bowman,   Levine Sullivan Koch & Schultz,   1899 L St NW,   Suite 200,
          Washington, DC 20036-3821
aty      +Charles J. Brown,   Archer & Greiner, P.C.,   300 Delaware Avenue, Suite 1370,
          Wilmington, DE 19801-1658
aty      +Charles O. Monk, II,   Saul Ewing LLP,   Lockwood Place,   500 East Pratt Street,   Suite 900,
          Baltimore, MD 21202-3170
aty      +Christina Maycen Thompson,   Connolly Bove Lodge & Hutz LLP,   The Nemours Building,
          1007 N. Orange Street,   P.O. Box 2207,   Wilmington, DE 19899-2207
aty      +Christine A. Montenegro,   Kasowitz Benson Torres & Friedman LLP,   1633 Broadway,
          New York, NY 10019-6799
aty      +Christine Zuehlke Heri,   U.S. Department of Labor,   Office of the Solicitor,
          230 S. Dearborn, Rm 844,   Chicago, IL 60604-1779
aty      +Christopher A. Ward,   Polsinelli Shughart PC,   222 Delaware Avenue, Suite 1101,
          Wilmington, DE 19801-1621
aty      +Christopher Dean Loizides,   Loizides, P.A.,   1225 King Street,   Suite 800,
          Wilmington, DE 19801-3246
aty      +Christopher J Keller,   LABATON SUCHAROW LLP,   140 Broadway,   New York, NY 10005-1134
aty      +Christopher Page Simon,   Cross & Simon, LLC,   913 North Market Street, 11th Floor,
          Wilmington, DE 19801-3029
aty      +Christopher S. Chow,   Ballard Spahr Andrews & Ingersoll, LLP,   919 N. Market St., 12th Flr.,
          Wilmington, DE 19801-3023
aty      +Colm F. Connolly,   Morgan, Lewis & Bockius LLP,   The Nemours Building,
          1007 North Orange Street,   Suite 501,   Wilmington, DE 19801-1254
aty      +Corey Smith Bott,   Abato Rubenstein and Abato, PA,   809 Gleneagles Court,   Suite 320,
          Baltimore, MD 21286-2230
aty      +Curtis S. Miller,   Morris Nichols Arsht & Tunnell,   1201 N. Market St.,
          Wilmington, DE 19801-1146
aty       D. Ross Martin,   Ropes & Gray LLP,   Prudential Tower,   800 Boylston Street,
          Boston, MA 02199-3600
aty      +Dana S. Plon,   Sirlin Gallogly & Lesser, P.C.,   123 South Broad Street,   Suite 2100,
          Philadelphia, PA 19109-1042
aty      +Daniel R. Swetnam,   Ice Miller LLP,   250 West Street, Suite 700,   Columbus, OH 43215-7509
aty      +Daniel B. Butz,   Morris, Nichols, Arsht & Tunnell,   1201 N. Market Street,
          Wilmington, DE 19801-1146
aty       Daniel H. Golden,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
          New York, NY 10036-6745
aty       Daniel J. Polatsek,   Katten Muchin Rosenman LLP,   525 W. Monroe Street,
          Chicago, IL 60661-3693
aty      +Daniel K. Astin,   Ciardi, Ciardi & Astin, P.C.,   919 N. Market Street, Suite 700,
          Wilmington, DE 19801-3044
aty      +Daniel H. Hogan,   The Hogan Firm,   1311 Delaware Ave,   Wilmington, DE 19806-4717
aty      +Daniel N. Lerman,   Robbins, Russell, Englert, Orseck, Unter,   1801 K Street, NW,   Suite 411L,
          Washington, DC 20006-1301
aty      +David B. Stratton,   Pepper Hamilton LLP,   Hercules Plaza,   1313 Market Street, Suite 5100,
          Wilmington, DE 19801-6111
aty      +David G. Hille,   White & Case LLP,   1155 Avenue of the Americas,   New York, NY 10036-2787
aty      +David G. Litvack,   Weil Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
aty      +David H. Hixson,   Jenner & Block, LLP,   353 N. Clark Street,   Chicago, IL 60654-5474
aty      +David J. Bradford,   Jenner & Block LLP,   333 North Clark Street,   Chicago, IL 60654
aty      +David M. Powlen,   Barnes & Thornburg,   1000 N. West Street,   Suite 1200,
          Wilmington, DE 19801-1058
aty      +David M. Stern,   Klee Tuchin Bogdanoff & Stern LLP,   1999 Avenue of the Stars,   39th Floor,
          Los Angeles, CA 90067-6049
aty      +David M. Zensky,   Akin, Gump, Strauss, Hauer & Feld, LLP,   One Bryant Park,
          New York, NY 10036-6728
aty      +David McNulty,   517 RT 1 South,   suite 1109,   Iselin, NJ 08830-3011
aty      +David W. Carickhoff,   Blank Rome LLP,   1201 Market Street, Suite 800,
          Wilmington, DE 19801-1807
aty      +David William Reimann,   The Reimann Law Group,   1960 E. Grand Avenue,   Suite 1665,
          El Segundo, CA 90245-5093
aty      +Dean S. Sommer,   Young Sommer Ward Ritzenberg Wooley,   Executive Woods,   5 Palisades Drive,
          Albany, NY 12205-6433
aty      +Deana Davidian,   Arkin Kaplan Rice LLP,   590 Madison Avenue,   New York, NY 10022-8532
aty       Deborah J. Newman,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
          New York, NY 10036-6745
aty      +Deborah Waldmeir,   State of Michigan Dept of Attorney Gener,   3030 W. Grand Blvd,
          Suite 10-200,   Detroit, MI 48202-6030
aty      +Dennis A. Meloro,   Greenberg Traurig,   The Nemours Building,   1007 North Orange Street,
          Suite 1200,   Wilmington, DE 19801-1236
aty      +Devon J. Eggert,   Freeborn & Peters LLP,   311 South Wacker Drive,   Chicago, IL 60606-6679
aty      +Donald L. Gouge, Jr.,   Donald L. Gouge, Jr., LLC,   800 King Street,   Suite 303,
          P.O. Box 1674,   Wilmington, DE 19899-1674
```

District/off: 0311-1           User: KenB              Page 3 of 22              Date Rcvd: Jul 25, 2012
                               Form ID: van440         Total Noticed: 576

aty        +Donna L. Harris,   Pinckney, Harris & Weidinger, LLC,   1220 N. Market Street, Suite 950,
            Wilmington, DE 19801-2537
aty        +Douglas A. Sondgeroth,   Jenner & Block LLP,   353 N. Clark Street,   Chicago, IL 60654-5474
aty        +Drew G. Sloan,   Richards Layton & Finger, P.A.,   920 North King Street,
            Wilmington, DE 19801-3301
aty         Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,   Wilmington, DE 19801-1659
aty         Eamonn O'Hagan,   Friedman Kaplan Seiler & Adelman LLP,   1633 Broadway,
            New York, NY 10019-6708
aty        +Edmon L. Morton,   Young, Conaway, Stargatt & Taylor,   The Brandywine Bldg.,
            1000 West Street, 17th Floor,   P.O. Box 391,   Wilmington, DE 19899-0391
aty         Edward A. Friedman,   Friedman Kaplan Seiler & Adelman LLP,   1633 Broadway,
            New York, NY 10019-6708
aty        +Edward C Taiman, Jr.,   Sabia Taiman, LLC,   450 Church St,   Hartford, CT 06103-1107
aty        +Edward Cerasia, II,   Seyfarth Shaw LLP,   620 Eighth Avenue,   32nd Floor,
            New York, NY 10018-1618
aty        +Edward J. Tredinnick,   Greene Radovsky Maloney Share & Hennigh,   Four Embarcadero Center,
            Suite 4000,   San Francisco, CA 94111-4101
aty        +Edward Patrick O'Brien,   Stempel Bennett Claman & Hochberg, P.C.,   655 Third Avenue,
            New York, NY 10017-5617
aty        +Elaine Conway Becraft,   LyondellBasell,   1221 McKinney Street,   Suite 700,
            Houston, TX 77010-2045
aty        +Elihu Ezekiel Allinson, III,   Sullivan Hazeltine Allinson LLC,   901 North Market Street,
            Suite 1300,   Wilmington, DE 19801-3079
aty        +Elizabeth R. McColm,   Paul, Weiss, Rifkind, Wharton & Garrison,   1285 Avenue of the Americas,
            New York, NY 10019-6031
aty        +Elliot Moskowitz,   Davis Polk & Wardwell,   450 Lexington Avenue,   New York, NY 10017-3982
aty        +Eric Lopez Schnabel,   Dorsey & Whitney (Delaware) LLP,   300 Delaware Avenue,   Suite 1010,
            Wilmington, DE 19801-1671
aty         Eric Michael Sutty,   Fox Rothschild LLP,   Citizens Bank Center, Suite 1300,
            919 North Market Street,   P.O. Box 2323,   Wilmington, DE 19899-2323
aty        +Eric R. Wilson,   Kelly Drye & Warren LLP,   101 Park Avenue,   New York, NY 10178-0062
aty        +Ericka Fredricks Johnson,   Womble Carlyle Sandridge & Rice, LLP,   222 Delaware Avenue,
            Suite 1501,   Wilmington, DE 19801-1682
aty        +Eva H. Vlachynsky,   Missouri Dept. of Revenue,   P.O. Box 475,   Jefferson City, MO 65105-0475
aty        +Evan D. Flaschen,   Bracewell & Giuliani LLP,   225 Asylum Street,   Suite 2600,
            Hartford, CT 06103-1534
aty        +Evan S. Lederman,   Weil Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
aty        +Eve Klindera Reed,   Wiley Rein LLP,   1776 K Street NW,   Washington, DC 20006-2304
aty        +Evelyn J. Meltzer,   Pepper Hamilton LLP,   Hercules Plaza,   Suite 5100, 1313 N. Market Street,
            Wilmington, DE 19801-6111
aty        +Frances Gecker,   Frank/Gecker LLP,   325 North LaSalle Street,   Suite 625,
            Chicago, IL 60654-6465
aty        +Francis A. Monaco Jr.,   Womble Carlyle Sandridge & Rice,   222 Delaware Avenue, Suite 1501,
            Wilmington, DE 19801-1682
aty        +Frank A. Anderson,   Pension Benefit Guaranty Corporation,   1200 K Street N.W.,   Suite 340,
            Washington, DC 20005-4030
aty        +Frank F. McGinn,   Bartlett Hackett Feinberg P.C.,   155 Federal Street,   9th Floor,
            Boston, MA 02110-1610
aty        +Fred B. Ringel,   Robinson Brog Leinward et al.,   875 Third Avenue,   9th Floor,
            New York, NY 10022-0123
aty        +Frederick Brian Rosner,   The Rosner Law Group LLC,   824 Market Street,   Suite 810,
            Wilmington, DE 19801-4939
aty        +Fredrick E. Sherman,   Jones Day,   222 East 41st Street,   New York, NY 10017-6727
aty         Garvan F. McDaniel,   Bifferato Gentilotti LLC,   800 N. King Street, Plaza Level,
            Wilmington, DE 19801
aty        #+Gayle C. Sproul,   Levine Sullivan Koch & Schulz LLP,   2112 Walnut Street,   Third Floor,
            Philadelphia, PA 19103-4873
aty        +George R. Dougherty,   Grippo & Elden LLC,   111 S. Wacker Drive,   Chicago, IL 60606-4314
aty        +George R. Mesires,   Ungaretti & Harris LLP,   Three First National Plaza,
            70 W. Madison Street, Suite 3500,   Chicago, IL 60602-4224
aty        +George T. Lees, III,   Rawle & Henderson, LLP,   300 Delaware Ave.,   Suite 1015,   P.O. Box 588,
            Wilmington, DE 19899-0588
aty         Gerard Uzzi,   White & Case LLP,   1155 Avenue of the America,   New York, NY 10036-2787
aty         Gilbert B. Weisman,   Becket and Lee, LLP,   P.O. Box 3001,   Malvern, PA 19355-0701
aty        +Gina S. Spiegelman,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty        +Glen Silverstein,   Leader and Berkon LLP,   630 Third Avenue,   New York, NY 10017-6740
aty        +Gordon Z. Novod,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6536
aty        +Gregg R. Hague,   Sperling & Slater,   55 West Monroe Street,   Suite 3200,
            Chicago, IL 60603-5072
aty        +Gregory Kopacz,   McDermott, Will & Emery LLP,   340 Madison Avenue,   New York, NY 10173-1922
aty         Gregory W. Fox,   Friedman Kaplan Seiler & Adelman LLP,   1633 Broadway,
            New York, NY 10019-6708
aty         Hal Neier,   Friedman Kaplan Seiler & Adelman LLP,   1633 Broadway,   New York, NY 10019-6708
aty        +Heather L. Donald,   State of Michigan,   Department of Attorney General,   3030 W. Grand Blvd.,
            Suite 10-200,   Detroit, MI 48202-6030
aty        +Heather Marie Fossen Forrest,   Jackson Walker L.L.P.,   901 Main Street,   Suite 6000,
            Dallas, TX 75202-3797
aty        +Helen Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,   2323 Bryan Street, Suite 1600,
            Dallas, TX 75201-2644
aty        +Henry J. Ricardo,   Dewey & LeBoeuf LLP,   1301 Avenue of the Americas,   New York, NY 10019-6022

```
aty      +Holly Snow,   Paul Hastings LLP,   191 N. Wacker Drive, 30th Floor,   Chicago, IL 60606-1914
aty      +Howard J. Kaplan,   Arkin Kaplan Rice LLP,   590 Madison Avenue,   New York, NY 10022-8532
aty      +Ian Connor Bifferato,   Bifferato LLC,   800 N. King Street,   First Floor,
           Wilmington, DE 19801-3564
aty      +Ileana M. Hernandez,   Manatt Phelps & Shillips, LLP,   11355 W. Olympic Boulevard,
           Los Angeles, CA 90064-1631
aty      +Ira M. Levee,   Lowenstein Sandler P.C.,   65 Livingston Avenue,   Roseland, NJ 07068-1791
aty      +Isaac Pachulski,   STUTMAN TREISTER & GLATT,   1901 Aenue of the Stars, 12th floor,
           Los Angeles, CA 90067-6013
aty       Ivan Lerer Kallick,   Manatt Phelps & Phillips, LLP,   11344 West Olympic Boulevard,
           Los Angeles, CA  90064
aty      +J. Kate Stickles,   Cole, Schotz, Meisel, Forman & Leonard,,   500 Delaware Avenue, Suite 1410,
           Wilmington, DE 19801-1496
aty      +James A. McGuinness,   Hannafan & Hannafan, Ltd.,   One East Wacker Drive,   Suite 2800,
           Chicago, IL 60601-1936
aty      +James C. Carignan,   Pepper Hamilton LLP,   Hercules Plaza, Suite 5100,   1313 Market Street,
           Wilmington, DE 19801-6111
aty      +James D. Newbold,   Office of the Illinois Attorney General,   100 W Randolph Street,
           Chicago, IL 60601-3271
aty      +James E. Huggett,   Margolis Edelstein,   750 Shipyard Drive,   Suite 102,
           Wilmington, DE 19801-5161,  U.S.A.
aty      +James F. Conlan,   Sidley Austin LLP,   One South Dearborn Street,   Chicago, IL 60603-2323
aty      +James Johnston,   Jones Day,   555 S. Flower Street,   50th Floor,   Los Angeles, CA 90071-2452
aty      +James R.W. Bayes,   Wiley Rein LLP,   1776 K Street NW,   Washington, DC 20006-2304
aty      +James S. Green, Sr.,   Seitz, Van Ogtrop & Green, PA,   222 Delaware Avenue,   Suite1500,
           Wilmington, DE 19801-1621
aty       James S. Yoder,   White and Williams LLP,   824 North Market Street, Suite 902,   P.O. Box 709,
           Wilmington, DE  19899-0709
aty      +Jami B. Nimeroff,   Brown Stone Nimeroff LLC,   901 N. Market Street,   Suite 1300,
           Wilmington, DE 19801-3079
aty      +Jared D. Zajac,   McDermott Will & Emery LLP,   340 Madison Avenue,   New York, NY 10173-1922
aty      +Jason Beram Sanjana,   Latham & Watkins, LLP,   885 Third Avenue,   New York, NY 10022-4874
aty       Jason Goldsmith,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
           New York, NY  10036-6745
aty      +Jay Teitelbaum,   Teitelbaum & Baskin LLP,   3 Barker Avenue,   Third Floor,
           White Plains, NY 10601-1509
aty      +Jean-Marie L. Atamian,   Mayer Brown LLP,   1675 Broadway,   New York, NY 10019-5889
aty       Jeffrey C. Wisler,   Connolly Bove Lodge & Hutz LLP,   The Nemours Building,
           1007 North Orange Street,   P.O. Box 2207,   Wilmington, DE  19899-2207
aty       Jeffrey M. Schlerf,   Fox Rothschild LLP,   Citzens Bank Center, Suite 1300,
           919 North Market Street,   P.O. Box 2323,   Wilmington, DE  19899-2323
aty      +Jeffrey N. Rich,   K&L Gates LLP,   599 Lexington Avenue,   New York, NY 10022-7615
aty      +Jennifer R. Hoover,   Benesch Friedlander Coplan & Aronoff LLP,   222 Delaware Ave.,   Suite 801,
           Wilmington, DE 19801-1611
aty      +Jeremy B Rechmeyer,   Andrews Kurth LLP,   450 Lexington Avenue,   New York, NY 10017-3939
aty      +Jerome Bennett Friedman,   Friedman Law Group, P.C.,   1900 Avenue of the Stars, 11th Floor,
           Los Angeles, CA 90067-4301
aty      +Joan E. Pilver,   State of Connecticut,   PO Box 120,   55 Elm Street 4th Floor,
           Hartford, CT 06106-1752
aty      +Joanne P. Pinckney,   Pinckney, Harris & Weidinger, LLC,   1220 N. Market Street, Suite 950,
           Wilmington, DE 19801-2537
aty      +Joel E. Friedlander,   Bouchard, Margules & Friedlander,   222 Delaware Avenue,   Suite 1102,
           Wilmington, DE 19801-1633
aty      +John C. Phillips, Jr,   Phillips, Goldman & Spence,   1200 N. Broom Street,
           Wilmington, DE 19806-4204
aty      +John D. Demmy, Esq,   Stevens & Lee, P.C.,   1105 North Market Street, 7th Floor,
           Wilmington, DE 19801-1270
aty      +John D. McLaughlin, Jr.,   Ciardi Ciardi & Astin,   919 North Market Street, Suite 700,
           Wilmington, DE 19801-3044
aty      +John F. Theil,   Stuart Maue, Ltd.,   3840 McKelvey Road,   St. Louis, MO 63044-2003
aty       John H. Strock, III,   Fox Rothschild LLP,   919 N. Market St., Suite 1300,   P.O. Box 2323,
           Wilmington, DE  19899-2323
aty       John Henry Schanne, II,   Pepper Hamilton LLP,   Hercules Plaza, Suite 5100,   1313 Market Street,
           PO Box 1709,   Wilmington, DE  19899-1709
aty      +John K. Sherwood,   Lowenstein Sandler,   65 Livingston Avenue,   Roseland, NJ 07068-1791
aty      +John Louis Decker,   Stuart Maue,   3840 McKelvey Road,   St. Louis, MO 63044-2003
aty      +John M. Seaman,   Abrams & Bayliss LLP,   20 Montchanin Road,   Suite 200,
           Wilmington, DE 19807-2174
aty       John P. Sieger,   Katten Muchin Rosenman LLP,   525 W. Monroe Street,   Chicago, IL 60661-3693
aty       John Patrick DiTomo,   Paul Weiss Rifkind Wharton & Garrison,   500 Delaware Avenue, Suite 200,
           P.O. Box 32,   Wilmington, DE  19899-0032
aty      +John R. McCambridge,   Grippo & Elden,   115 S. Wacker Drive,   Chicago, IL 60606-4314
aty      +John V. Fiorella,   Archer & Greiner,   300 Delaware Avenue,   Suite 1370,
           Wilmington, DE 19801-1658
aty      +Johnny White,   Blakeley & Blakeley LLP,   2 Park Plaza,   Suite 400,   Irvine, CA 92614-8514
aty      +Jonathan D. Polkes,   Weil Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
aty      +Jonathan M. Stemerman,   Elliott Greenleaf,   1105 North Market Street,   Suite 1700,
           Wilmington, DE 19801-1228
aty      +Jordan A Cortez,   ENTWISTLE & CAPPUCCI LLP,   280 Park Avenue, 26th Floor West,
           New York, NY 10017-1263
```

District/off: 0311-1          User: KenB                Page 5 of 22              Date Rcvd: Jul 25, 2012
                             Form ID: van440           Total Noticed: 576

| | |
|---|---|
| aty | +Joseph D. Frank,   FrankGecker LLP,   325 North LaSalle Street,    Suite 625,   Chicago, IL 60654-6465 |
| aty | +Joseph Emil Shickich, Jr.,   Riddell Williams P.S.,   1001 4th Ave Ste 4500,   Seattle, WA 98154-1065 |
| aty | Joseph Grey,   Cross & Simon LLC,   913 North Market Street, 11th Floor,   P.O. Box 1380,   Wilmington, DE  19899-1380 |
| aty | +Joseph H. Huston, Jr.,   Stevens & Lee,   1105 North Market Street, 7th Floor,   Wilmington, DE 19801-1270 |
| aty | Joseph L. Christensen,   Paul, Weiss, Rifkind, Wharton,  & Garrison LLP,   500 Delaware Ave Suite 200,   P.O. Box 32,   Wilmington, DE  19899-0032 |
| aty | Joshua A. Gadharf,   Katten Muchin Rosenman LLP,   525 W. Monroe Street,   Chicago, IL  60661-3693 |
| aty | +Joshua G. Losardo,   Belkin Burden Wenig & Goldman, LLP,   270 Madison Avenue,   New York, NY 10016-0601 |
| aty | +Joshua M. Mester,   Jones Day,   555 S. Flower Street,   50th Floor,   Los Angeles, CA 90071-2452 |
| aty | +Judy D. Thompson,   JD Thompson Law,   P.O. Box 33127,   Charlotte, NC 28233-3127 |
| aty | +Justin Cory Falgowski,   Reed Smith LLP,   1201 North Market Street,   Suite 1500,   Wilmington, DE 19801-1163 |
| aty | +Justin R. Alberto,   Bayard, P.A.,   222 Delaware Avenue,   Suite 900,   P.O. Box 25130,   Wilmington, DE 19899-5130 |
| aty | +Kate R. Buck,   McCarter & English, LLP,   405 N. King Street, 8th Floor,   Wilmington, DE 19801-3700 |
| aty | +Katharine L. Mayer,   McCarter & English, LLP,   Renaissance Centre,   405 N. King Street, 8th Floor,   Wilmington, DE 19801-3700 |
| aty | +Kathleen A. Murphy,   Reed Smith LLP,   1201 Market Street Suite 1500,   Wilmington, DE 19801-1163 |
| aty | +Kathleen M. Miller,   Smith, Katzenstein & Jenkins LLP,   800 Delaware Avenue,   P.O. Box 410,   Wilmington, DE 19899-0410 |
| aty | +Katisha D. Fortune,   Richards, Layton & Finger, P.A.,   920 North King Street,   Wilmington, DE 19801-3301 |
| aty | +Kenneth Miller,   Ervin Cohen & Jessup, LLP,   9401 Wilshire Blvd., 9th Floor,   Beverly Hills, CA 90212-2974 |
| aty | +Kerry L. Quinn,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6536 |
| aty | +Kevin G. Collins,   Barnes & Thornburg LLP,   1000 N. West Street,   Suite 1200,   Wilmington, DE 19801-1058 |
| aty | +Kevin M. Capuzzi,   Pinckney, Harris & Weidinger, LLC,   1220 North Market Street,   Suite 950,   Wilmington, DE 19801-2537 |
| aty | #+Kevin P. Garland,   Greenberg Traurig, LLP,   2450 Colorado Avenue,   Suite 400E,   Santa Monica, CA 90404-5524 |
| aty | +Kimberly A. Brown,   Landis Rath & Cobb LLP,   919 N. Market Street,   Suite 1800,   PO Box 2087,   Wilmington, DE 19899-2087 |
| aty | +Kimberly Bacher,   Shaw Gussis Fishman Glantz Wolfson & Tow,   321 N. Clark St., Suite 800,   Chicago, IL 60654-4766 |
| aty | Kizzy L. Jarashow,   Friedman Kaplan Seiler & Adelman LLP,   1633 Broadway,   New York, NY 10019-6708 |
| aty | Kristina M. Wesch,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,   New York, NY 10036-6745 |
| aty | L. Jason Cornell,   Fox Rothschild LLP,   919 N. Market Street, Suite 1300,   P.O. Box 2323,   Wilmington, DE  19899-2323 |
| aty | +L. John N. Bird,   Fox Rothschild LLP,   919 North Market St., 16th Floor,   Wilmington, DE 19801-3092 |
| aty | +Landon Ellis,   Landis Rath & Cobb LLP,   919 Market Street, Suite 1800,   Wilmington, DE 19801-3033 |
| aty | +Laura L. McCloud,   Tennessee Attorney General's Office,   P.O. Box 20207,   Nashville, TN 37202-4015 |
| aty | +Laura Lindgren,   Hennigan, Bennett & Dorman LLP,   865 S. Figueroa Street,   Suite 2900,   Los Angeles, CA 90017-2576 |
| aty | +Laurie Selber Silverstein,   Potter Anderson & Corroon LLP,   1313 N. Market St.,   Hercules Plaza,   6th Floor,   Wilmington, DE 19801-6102 |
| aty | +Lawrence Joel Kotler,   Duane Morris LLP,   30 South 17th Street,   Philadelphia, PA 19103-4196 |
| aty | +Lawrence M. Jacobson,   Glickfeld Fields & Jacobson LLP,   9720 Wilshire Blvd.,   Suite 700,   Beverly Hills, CA 90212-2016 |
| aty | +Lawrence Robbins,   1801 K Street NW,   Suite 411L,   Washington, DC 20006-1301 |
| aty | +Lawrence V. Gelber,   Schulte Roth & Zobel LLP,   919 Third Avenue,   New York, NY 10022-3921 |
| aty | +Leigh-Anne M. Raport,   Ashby & Geddes, P.A.,   500 Delaware Avenue, 8th Floor,   P.O. Box 1150,   Wilmington, DE 19899-1150 |
| aty | +Leonard H. Gerson,   United States Department of Labor,   P.O. Box 1914 (N-4611),   Washington, DC 20013-1914 |
| aty | +Leslie A Cohen,   Leslie Cohen Law PC,   506 Santa Monica Blvd., Suite 200,   Santa Monica, CA 90401-2413 |
| aty | +Leslie C. Heilman,   Ballard Spahr LLP,   919 N. Market Street,   11th Floor,   Wilmington, DE 19801-3062 |
| aty | +Linda K. Cooper,   Legal Fee Consultants, Inc.,   4745 West 136th Street,   Leawood, KS 66224-5923 |
| aty | Lynn M. Marvin,   Jones Day,   222 Est 41st Street,   New York, NY  10017 |
| aty | M. Blake Cleary,   Young, Conaway, Stargatt & Taylor,   1000 North King Street,   Wilmington, DE  19801 |
| aty | +Marc B Roitman,   Chadbourne & Parke LLP,   30 Rockefeller Plaza,   New York, NY 10112-0129 |
| aty | +Marc J. Phillips,   Connolly Bove Lodge & Hutz LLP,   The Nemours Building,   1007 North Orange Street,   Wilmington, DE 19801-1259 |

| | |
|---|---|
| aty | +Margaret Fleming England,   The Darby Law Firm, LLC,   515 Market Street,<br>    Wilmington, DE 19801-3004 |
| aty | +Maria Ann Milano,   Riddell Williams P.S.,   1001 4th Ave Ste 4500,   Seattle, WA 98154-1065 |
| aty | +Marilyn Ann Wethekam,   Horwood Marcus & Berk Chartered,   180 North LaSalle Street,   Suite 3700,<br>    Chicago, IL 60601-2809 |
| aty | Mark A. Neubauer,   Steptoe & Johnson,   Suite 2800,   2121 Avenue of the Stars,<br>    Los Angeles, CA 90067-5052 |
| aty | +Mark D. Collins,   Richards Layton & Finger,   One Rodney Square,   PO Box 551,<br>    Wilmington, DE 19899-0551 |
| aty | +Mark E. Felger,   Cozen O'Connor,   1201 N. Market Street, Ste 1400,   Wilmington, DE 19801-1166 |
| aty | +Mark M. Billion,   Billion Law,   922 New Road,   2nd Floor,   Wilmington, DE 19805-5199 |
| aty | +Mark T Hurford,   Campbell & Levine, LLC,   800 King Street,   Suite 300,<br>    Wilmington, DE 19801-3549 |
| aty | +Martha E. Romero,   Romero Law Firm,   7743 South Painter Avenue,   Suite E,<br>    Whittier, CA 90602-2453 |
| aty | +Mary E. Augustine,   Bifferato Gentilotti,   800 N. King St.,   Plaza Level,<br>    Wilmington, DE 19801-3550 |
| aty | +Matthew B. McGuire,   Landis Rath & Cobb LLP,   P.O. Box 2087,   919 Market Street, Suite 1800,<br>    Wilmington, DE 19801-3033 |
| aty | +Matthew C. Oxman,   Dewey & LeBoeuf, LLP,   1301 Avenue of the Americas,<br>    New York, NY 10019-6022 |
| aty | Matthew J. Troy,   U.S. Department of Justice,   Civil Division,<br>    P.O. Box 875 Ben Franklin Station,   Washington, DC 20044-0875 |
| aty | +Matthew M. Walsh,   Dewey & LeBoeuf,   333 South Grand Avenue,   Suite 2600,<br>    Los Angeles, CA 90071-1530 |
| aty | +Maurie J. Shalmone,   Longacre Master Fund LTD,   1700 Broadway,   Suite 1403,<br>    New York, NY 10019-5905 |
| aty | +Meghan Colleen Horn,   Abato, Rubenstein and Abato, P.A.,   809 Gleneagles Court, Suite 320,<br>    Baltimore, MD 21286-2230 |
| aty | +Menachem O. Zelmanovitz,   Morgan Lewis & Bockius LLP,   101 Park Avenue,<br>    New York, NY 10178-0060 |
| aty | +Meredith S. Senter, Jr.,   Lerman Senter, PLLC,   2000 K Street NW,   Suite 600,<br>    Washington, DC 20006-1865 |
| aty | +Micah R Krohn,   Frank / Gecker LLP,   325 North LaSalle Street,   Suite 625,<br>    Chicago, IL 60654-6465 |
| aty | Michael A. Henry,   Gross, McGinley, Labarre & Eaton, LLP,   33 S. 7th Street,   P. O. Box 4060,<br>    Allentown, PA 18105-4060 |
| aty | +Michael E. Emrich,   Reverside Claims LLC,   P.O. Box 626,   Planetarium Station,<br>    New York, NY 10024-0626 |
| aty | +Michael J. Farnan,   Saul Ewing LLP,   222 Delaware Avenue,   Suite 1200,   PO BOX 1266,<br>    Wilmington, DE 19899-1266 |
| aty | +Michael Joseph Joyce,   Cross & Simon, LLC,   913 North Market Street,   11th Floor,<br>    Wilmington, DE 19801-3029 |
| aty | +Michael L. Simes,   Mayer Brown LLP,   1675 Broadway,   New York, NY 10019-5889 |
| aty | +Michael L. Waldman,   Untereiner & Sauber LLP,   1801 K Street, NW,   Suite 411L,<br>    Washington, DC 20006-1301,   UNITED STATES |
| aty | +Michael P. Morton,   Michael P. Morton, P.A.,   1203 N. Orange Street,<br>    Wilmington, DE 19801-1120 |
| aty | +Michael S. Amato,   Ruskin Moscou Faltischek, P.C.,   1425 RXR Plaza,   Uniondale, NY 11556-3807 |
| aty | +Michael T. Hannafan,   Hannafan & Hannafan, Ltd.,   One East Wacker Drive,   Suite 2800,<br>    Chicago, IL 60601-1936 |
| aty | +Michael W Stocker,   LABATON SUCHAROW LLP,   140 Broadway,   New York, NY 10005-1134 |
| aty | +Michael W. Kazan,   Grippo & Elden LLC,   111 S. Wacker Drive,   Chicago, IL 60606-4314 |
| aty | +Michael W. Yurkewicz,   Klehr Harrison Harvey Branzburg LLP,   919 Market St., Suite 1000,<br>    Wilmington, DE 19801-3030 |
| aty | +Michelle McMahon,   Bryan Cave LLP,   1290 Avenue of the Americas,   New York, NY 10104-3399 |
| aty | Mitchell P. Hurley,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,<br>    New York, NY 10036-6745 |
| aty | Mona A. Parikh,   Buchanan Ingersoll & Rooney PC,   1105 North Market Street,   Suite 1900,<br>    Wilmington, DE 19801-1228 |
| aty | Nancy Chung,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,   New York, NY 10036-6745 |
| aty | +Nathan Jones,   US Debt Recovery,   940 Southwood Blvd. Suite 101,<br>    Incline Village, NV 89451-7401 |
| aty | +Neil Raymond Lapinski,   1105 North Market Street,   Suite 1700,   P.O. Box 2327,<br>    Wilmington, DE 19899-2327,   U.S.A. |
| aty | Nicholas J. Nastasi,   Saul Ewing, LLP,   Centre Square West,   1500 Market Street,   38th Floor,<br>    Philadelphia, PA 19102-2186 |
| aty | +Norman L. Pernick,   Cole, Schotz, Meisel, Forman & Leonard,,   500 Delaware Avenue,Suite 1410,<br>    Wilmington, DE 19801-1496 |
| aty | +Norman M. Monhait,   Rosenthal Monhait & Goddess, P.A.,   919 Market Street,   Suite 1401,<br>    Citizens Bank Center,   Wilmington, DE 19801-3046 |
| aty | Norman P. Fivel,   NYS Department of Law,   The Capitol,   Albany, NY 12224 |
| aty | +O. Andrew F. Wilson,   Emery Celli Brinkerhoff & Abady LLP,   75 Rockefeller Plaza, 20th Floor,<br>    New York, NY 10019-6935 |
| aty | +Pamela K. Webster,   Buchalter Nemer,   1000 Welshire Blvd.,   Suite 1500,<br>    Los Angeles, CA 90017-1730 |
| aty | +Patricia E Bender,   5415 N. Sheridan Rd,   Suite 1411,   Chicago, IL 60640-1999 |
| aty | Patricia K. Smoots,   McGuireWoods LLP,   77 West Wacker Drive,   Suite 4100,<br>    Chicago, IL 60601-1818 |

```
aty          +Patricia P. McGonigle,   Seitz, Van Ogtrop & Green P.A.,   222 Delaware Avenue,   Suite 1500,
              Wilmington, DE 19801-1682
aty          +Patrick J. Reilley,   Cole, Schotz, Meisel, Forman & Leonard,,   500 Delaware Avenue, Suite 1410,
              Wilmington, DE 19801-1496
aty          +Patrick M. Brannigan,   Cross and Simon,   913 N. Market Steet,   P.O. Box 1380,   11th Floor,
              Wilmington, DE 19899-1380
aty          +Patrick T. Nash,   Grippo & Elden,   111 S. Wacker Drive,   Chicago, IL 60606-4314
aty          +Patrick Theodore Garvey,   Johnson & Bell, Ltd,   33 W. Monroe, Suite 2700,
              Chicago, IL 60603-5404
aty           Paul J. Catanese,   McGuireWoods LLP,   77 West Wacker Drive, Suite 4100,
              Chicago, IL 60601-1818
aty          +Paul N. Silverstein,   Andrews & Kurth L.L.P.,   450 Lexington Avenue,   15 Floor,
              New York, NY 10017
aty           Philip C. Dublin,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
              New York, NY 10036-6745
aty          +R. Craig Martin,   DLA Piper LLP (US),   919 North Market Street,   Suite 1500,
              Wilmington, DE 19801-3046
aty          +R. Karl Hill,   Seitz, Van Ogtrop & Green, P.A.,   222 Delaware Avenue, Suite 1500,
              P. O. Box 68,   Wilmington, DE 19899-0068
aty          +R. Stephen McNeill,   Potter Anderson & Corroon LLP,   1313 N. Market Street,   P.O. Box 651,
              Wilmington, DE 19899-0651
aty          +Rachel B. Mersky,   Monzack Mersky McLaughlin & Browder, PA,   1201 N. Orange Street,   Suite 400,
              Wilmington, DE 19801-1167
aty          +Rachel Jaffe Mauceri,   Morgan Lewis & Bockius LLP,   1701 Market Street,
              Philadelphia, PA 19103-2987
aty          +Rafael Xavier Zahralddin-Aravena,   Elliott Greenleaf,   1105 North Market Street,   Suite 1700,
              P.O. Box 2327,   Wilmington, DE 19899-2327
aty          +Ramona Neal,   11311 Chinden Boulevard,   Mailstop 314,   Boise, ID 83714-1021
aty          +Raymond Howard Lemisch,   Benesch Friedlander Coplan & Aronoff, LL,   222 Delaware Avenue,
              Suite 801,   Wilmington, DE 19801-1611
aty          +Rebecca L. Butcher,   Landis Rath & Cobb LLP,   919 Market Street,   Suite 1800,
              Wilmington, DE 19801-3033
aty          +Reed A. Heiligman,   FrankGecker LLP,   325 North LaSalle Street,   Suite 625,
              Chicago, IL 60654-6465
aty          +Richard A. Robinson,   Reed Smith,   1201 Market Street,   Suite 1500,
              Wilmington, DE 19801-1163
aty          +Richard E. Wiley,   Wiley Rein LLP,   1776 K Street NW,   Washington, DC 20006-2304
aty          +Richard Michael Beck,   Klehr Harrison Harvey Branzburg LLP,   919 Market Street, Suite 1000,
              Wilmington, DE 19801-3030
aty          +Richard Scott Cobb,   Landis Rath & Cobb LLP,   919 Market Street, Suite 1800,
              Wilmington, DE 19801-3033
aty          +Rick A. Steinberg,   Ciardi Ciardi & Astin,   100 Church Street, 8th Floor,
              New York, NY 10007-2621
aty          +Robert A. Greenfield,   Stutman Treister & Glatt,   1901 Avenue of the Stars,   12th Floor,
              Los Angeles, CA 90067-6013
aty          +Robert A. Schwinger,   Chasbourne & Parke LLP,   30 Rockefeller Plaza,   New York, NY 10112-0129
aty          +Robert J. Lack,   Friedman Kaplan Seiler & Adelman LLP,   7 Times Square,
              New York, NY 10036-6516
aty          +Robert J. Rosenberg,   Latham & Watkins LLP,   885 Third Avenue,   New York, NY 10022-4874
aty          +Robert J. Stearn,   Richards, Layton & Finger, P.A.,   One Rodney Square,   P.O. Box 551,
              Wilmington, DE 19899-0551
aty          +Robert J. Stearn Jr.,   Richards, Layton & Finger, P. A.,   One Rodney Square,   P. O. Box 551,
              Wilmington, DE 19899-0551
aty          +Robert K. Minkoff,   Jefferies,   One Station Place,   Stamford, CT 06902-6893
aty          +Robert L Hanley, Jr,   Nolan, Plumhoff & Williams, Chtd,   Suite 700- Nottingham Centre,
              502 Washington Ave,   Towson, MD 21204-4516
aty           Robert S. Brady,   Young, Conaway, Stargatt & Taylor,   1000 North King Street,
              Wilmington, DE  19801
aty          +Robert W. Mallard,   Dorsey & Whitney (Delaware) LLP,   300 Delaware Avenue,   Suite 1010,
              Wilmington, DE 19801-1671
aty           Ronald K. Brown,   Law Office of Ronald K. Brown, Jr.,   901 Dove Street,   Suite 120,
              Newport Beach, CA 92660-3018
aty          +Ronald Mark Tucker,   Simon Property Group, LP,   225 West Washington Street,
              Indianapolis, IN 46204-3438
aty           Ronald Rowland,   RMS,   307 Hunt Circle,   Suite 270,   Hunt Valley, MD  21030
aty          +Ronald S. Gellert,   Eckert Seamans Cherin & Mellott LLC,   300 Delaware Avenue,   Suite 1210,
              Wilmington, DE 19801-1670
aty          +Sally A. Buckman,   Lerman Senter, PLLC,   2000 K Street NW,   Suite 600,
              Washington, DC 20006-1865
aty          +Samuel K. Rosen,   Harwood Feffer LLP,   488 Madison Avenue,   New York, NY 10022-5726
aty           Scott A Zuber,   Day Pitney, LLP,   PO Box 1945,   Morristown, NJ  07962-1945
aty          +Scott D. Cousins,   Cousins Chipman & Brown, LLP,   The Nemours Building,
              1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
aty           Scott Golden,   Hogan & Hartson LLP,   875 Third Avenua,   New York, NY  10022
aty           Scott Greissman,   White & Case LLP,   1155 Avenue of the America,   New York, NY 10036-2787
aty          +Scott I. Davidson,   King & Spalding LLP,   1185 Avenue of the Americas,
              New York, NY 10036-2686
aty          +Scott J. Leonhardt,   The Rosner Law Group LLC,   824 Market Street,   Suite 810,
              Wilmington, DE 19801-4939
aty          +Shai Y. Waisman,   Weil Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
```

```
aty        +Shanti M. Katona,   Polsinelli Shughart  PC,   222 Delaware Avenue,   Suite 1101,
            Wilmington, DE 19801-1621
aty        +Shawn M. Christianson,   Buchalter Nemer, P.C.,   55 Second Street, 17th Floor,
            San Francisco, CA 94105-3491
aty        +Simon E. Fraser,   Cozen O'Connor,   1201 North Market Street, Suite 1400,
            Wilmington, DE 19801-1166
aty         Sommer Leigh Ross,   Duane Morris, LLP,   222 Delaware Avenue,   Suite 1600,
            Wilmington, DE 19801-1659
aty        +Stephen Novack,   Novack and Macey LLP,   100 North Riverside Plaza,   Chicago, IL 60606-1501,
            312-419-6928
aty         Steven C. Schwendemann,   Stuart Maue,   3840 McKelvey Road,   St. Louis, MO  63301
aty        +Stuart M. Brown,   DLA Piper LLP (US),   919 N. Market Street,   Suite 1500,
            Wilmington, DE 19801-3046
aty        +Susan E. Kaufman,   Cooch and Taylor, P.A.,   1000 West Street,   10th Floor,
            Wilmington, DE 19801-1059
aty        +Tara Hannon,   Mandel, Katz, Manna & Brosnan LLP,   The Law Building,   210 Route 303,
            Valley Cottage, NY 10989-2035
aty         Theodore M. Becker,   Morgan Lewis & Bockius LLP,   77 West Wacker Drive,
            Chicago, IL 60601-5094
aty        +Therese King Nohos,   Kaye Scholer LLP,   Three First National Plaza,   70 West Madison Street,
            Suite 4200,   Chicago, IL 60602-4230
aty        +Thomas E. Lauria,   White & Case LLP,   1155 Avenue of the Americas,   New York, NY  10036-2787
aty        +Thomas F. Driscoll, III,   Bifferato LLC,   800 N. King St., Plaza Level,   Wilmington, DE  19801
aty        +Thomas P. Carroll,   U.S Dept of Justice, Env. & Nat.Res.Div.,   P.O.Box 7611,
            Washington, DC  20044-7611
aty        +Thomas R. Fawkes,   Freeborn & Peters LLP,   311 South Wacker Drive,   Suite 3000,
            Chicago, IL 60606-6679
aty        +Thomas V. Askounis,   Askounis & Darcy. PC,   401 North Michigan Ave., Suite 550,
            Chicago, IL 60611-5523
aty        +Thomas W. Corbett, Jr.,   Office of Attorney General,   21 S. 12th Street, 3rd Floor,
            Philadelphia, PA 19107-3604
aty        +Tiffany Strelow Cobb,   Vorys, Sater, Seymour and Pease LLP,   52 East Gay Street,
            Columbus, OH 43215-3161
aty        +Timothy J. Conklin,   Foster & Buick,   2040 Aberdeen Court,   Sycamore, IL 60178-3140
aty        +Timothy M. Riffin,   Greenberg Traurig, LLP,   1007 North Orange Street,   Suite 1200,
            Wilmington, DE 19801-1236
aty        +Tom W. Davidson,   Akin Gump Strauss Hauer & Feld LLP,   Robert S. Strauss Building,
            1333 New Hampshire Avenue, NW,   Washington, DC 20036-1511
aty        +Vincent R Cappucci,   ENTWISTLE & CAPPUCCI LLP,   280 Park Avenue, 26th Floor West,
            New York,, NY 10017-1263
aty        +W. Andrew Dalton,   Stuart Maue Mitchell & James, Ltd.,   3840 McKelvey Road,
            St. Louis, MO 63044-2003
aty        +W. Bradley Russell, Jr.,   US Dept of Justice, Tax Division,   P.O. Box 227,
            Ben Franklin Station,   Washington, DC 20044-0227
aty        +Wayne M. Smith,   Warner Bros. Entertainment Inc.,   4000 Warner Blvd.,   Bldg. 156, Room 5158,
            Burbank, CA 91522-0001
aty        +William A. Hazeltine,   Sullivan Hazeltine Allinson LLC,   901 North Market Street,   Suite 1300,
            Wilmington, DE 19801-3079
aty        +William D. Sullivan,   Sullivan Hazeltine Allinson LLC,   901 North Market Street, Suite 1300,
            Wilmington, DE 19801-3079
aty        +William Douglas White,   McCarthy & White PLLC,   1751 Pinnacle Drive,   Suite 1115,
            McLean, VA 22102-3845
aty        +William E. Chipman, Jr.,   Cousins, Chipman & Brown, LLP,   The Nemours Building,
            1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
aty        +William M. Kelleher,   Gordon Fournaris & Mammarella,   1925 Lovering Avenue,
            Wilmington, DE 19806-2157
aty        +William P. Weintraub,   Friedman Kaplan Seiler & Adelman,   7 Times Square,
            New York, NY 10036-6516
aty        +William Pierce Bowden,   Ashby & Geddes,   500 Delaware Avenue,   8th Floor, P.O. Box 1150,
            Wilmington, DE 19899-0009
aty        +Willliam J. Barrett,   Barack Ferrazzano Kirschbaum & Nagelberg,   200 West Madison St,
            Suite 3900,   Chicago, IL 60606-3459
aty        +Yonatan Gelblum,   U.S. Department of Justice  Tax Division,   P.O.Box 227,
            Washington, DC 20044-0227
intp       +AG Diversified Credit Strategies Master, L.P.,   245 Park Avenue,   New York, NY 10167-0002
intp       +AG Global Debt Strategy Partners, L.P.,   245 Park Avenue,   New York, NY 10167-0002
cr         +AOL LLC,   c/o Tiffany Strelow Cobb, Esq.,   Vorys, Sater, Seymour and Pease LLP,
            52 East Gay Street,   P.O. Box 1008,   Columbus, OH  43216-1008
cr         +ASM Capital III, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr         +ASM Capital IV, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr         +ASM Capital, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr         +ASM SIP, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
intp       +Allen Francisco,   120 West Madison,   Suite 520,   Chicago, IL 60602-4302
cr         +Allison Rebecca Axenrod,   Claims Recovery Group LLC,   92 Union Ave,   Cresskill, NJ 07626-2128
cr          American Express Travel Related Services Co Inc,   c/o Becket and Lee LLP,   POB 3001,
            Malvern, PA  19355-0701
intp       +Anchorage Advisors, L.L.C.,   610 Broadway, 6th Floor,   New York, NY 10012-2629
intp       +Anthony Conte,   2 Ethan Allen Ct,   South Setauket, NY 11720-4609
intp       +Anthony LaMantia,   c/o The Hogan Firm,   1311 Delaware Avenue,   Wilmington, DE 19806-4717
cr         +Anton/Bauer,   14 Progress Drive,   Shelton, CT 06484-6216
```

```
cr        +Archon Bay Capital, LLC,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
cr        +Ariel B. Brignole,   c/o Timothy Brignole, Esq.,   Brignole, Bush & Lewis,   73 Wadsworth Street,
            Hartford, CT 06106-1768
cr        +Avenue Blue TC Fund, LP,   399 Park Ave.,   6th Fl.,   New York, NY 10022-5074
intp      +Avenue International Master, LP (Master),   535 Madison Avenue, 14th Floor,
            New York, NY 10022-4214
intp      +Avenue Investments, LP,   555 Madison Avenue, 14th Floor,   New York, NY 10022-3324
intp      +Avenue Special Situations Fund IV, L.P.,   535 Madison Avenue, 14th Floor,
            New York, NY 10022-4214
intp      +Avenue Special Situations Fund V, L.P.,   535 Madison Avenue, 14th Floor,
            New York, NY 10022-4214
cr        +Avenue TC Fund, L.P.,   c/o Avenue Capital Group,   535 Madison Avenue,   15th Floor,
            New York, NY 10022-4274
intp      +Avenue-CDP Global Opportunities Fund, L.P. (US),   535 Madison Avenue, 14th Floor,
            New York, NY 10022-4214
intp      +Barger & Wolen, LLP,   Attn: Gary A. Bresee,   650 California Street,   Ninth Floor,
            San Francisco, CA 94108-2702
cr        +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
intp      +Blue Shield of California,   One Franklin Parkway,   San Mateo, CA 94403-1906
cr        +Bon Secours Employee Assistance Program,   110 Kingsley Lane, Suite 206,   Norfolk, VA 23505-4616
intp      +Broward County Revenue Collection Division,   Edward A. Dion, Esq.,   Government Center,
            115 South Andrews Avenue,   Ft. Lauderdale, FL 33301-1818
cr        +CIT Technology Financing Services, Inc.,   c/o Bankruptcy Processing Solutions, Inc,   Suite 130,
            1162 E. Sonterra Blvd,   San Antonio, TX 78258-4048
cr        +CREDITOR LIQUIDITY, LP,   c/o Tannor partners Credit Fund II, LP,   150 Grand St,   Suite 401,
            White Plains, NY 10601-4846
cr        +CRP Holdings C, L.P., a Delaware limited liability,   c/o Mulherin, Rehfeldt & Varchetto, P.C.,
            211 S. Wheaton Ave.,   Suite 200,   Wheaton, IL 60187-5251
intp      +CT Corporation,   1209 Orange Street,   Attn: Jacqueline Witzman,   Wilmington, DE 19801-1120
intp      +CVI GVF (Lux) Master S.a.r.l.,   c/o CarVal Investors, LLC,   12700 Whitewater Drive,
            Minnetonka, MN 55343-9438
cr        +CW Licensing LLC,   2202 S. Figueroa St.,   Los Angeles, CA 90007-2049
cr        +Camera Dynamics, Inc.,   709 Executive Blvd.,   Valley Cottage, NY 10989-2011
intp      +Campbell & Levine, LLC,   800 N. King Street,   Suite 300,   Wilmington, DE 19801-3549
intp      +Canyon Capital Advisors, LLC,   2000 Avenue of the Stars, 11th Floor,
            Los Angeles, CA 90067-4732
intp      +Casey Bukro,   2445 Cowper Avenue,   Evanston, IL 60201-1845
intp      +Certain SLCFC Defendants (Charles R. Baugh and oth,   c/o The Hogan Firm,   1311 Delaware Avenue,
            Wilmington, DE 19806-4717
cr        +Chicago Portfolio, LLC,   EKL Williams PLLC,   901 Warrenville Rd. #175,   Lisle, IL 60532-4379
cr        +Claims Recovery Group LLC,   92 Union Ave,   Cresskill, NJ 07626-2128
cr         Comcast Cable Communications, LLC,   c/o Morris Nichols Arsht & Tunnell,   1201 N. Market Street,
            P.O. Box 1347,   Wilmington, DE  19899-1347
cr        +Comcast Spotlight,   Comcast,   c/o Furman Gregory LLC, 75 Federal Stree,   Ninth Floor,
            Boston, Ma 02110-1913
cr         Commonwealth of PA, Department of Revenue,   Department 280946,   Harrisburg, PA  17128-0946
cr        +Constellation NewEnergy, Inc.,   Jackson Walker L.L.P.,   1401 McKinney,   Suite 1900,
            Houston, TX 77010-1900
intp      +Contrarian Funds LLC,   411 West Putnam Avenue,   Suite 225,   Greenwich, CT 06830-6261
cr        +Contrarian Funds, LLC,   411 West Putnam Avenue, Ste. 425,   Greenwich, CT 06830-6263
intp       Cop-Hanging Moss, LLC,   c/o Todd M. Hoepker, P.A.,   P O Box 3311,   Orlando, FL  32802-3311
intp      +Corestaff Services, L.P.,   1775 St. James Place, Suite 300,   Houston, TX 77056-3416
cr        +Crabhouse of Douglaston, et al.,   Giaimo Associates, LLP,   Attn: Joseph O. Giaimo,
            80-02 Kew Gardens Rd,   Kew Gardens, NY 11415-3600
cr        +DACA 2010L, LP,   1565 HOTEL CIRCLE SOUTH, SUITE 310,   SAN DIEGO, CA 92108-3419
cr        #+David Kissi,   P.O. Box 77878,   One Massachusetts Ave. NE,   Washington, DC 20013-8878
cr        +David Tonner Corre Opportunities Fund L.P.,   1370 Avenue of the Americas,   29th Floor,
            Attn: Claims Processing (Bankruptcy),   New York, NY 10019-4602
cr         Day Pitney LLP,   Attn: Scott A. Zuber,   One Jefferson Rd.,   Parsippany, NJ  07054-2891
cr        +Debt Acquisition Company Of America V, LLC,   1565 Hotel Circ South #310,
            San Diego, CA 92108-3419
cr         Donna Gerhart Gutman, personal representative to t,   Fox Rothschild LLP,   919 N. Market Street,
            Suite 1300,   P.O. Box 2323,   Wilmington, DE  19899-2323
intp      +Dover Master Fund II, L.P., c/o Longacre Managemen,   810 Seventh Avenue, 33rd Floor,
            New York, NY 10019-5869
cr        +EMC Corporation,   Receivable Management Services,   Attn: Phyllis A. Hayes, Agent,
            307 International Circle,   Suite 270,   Hunt Valley, MD 21030-1322
cr        +Emerson Tucker,   Cook County Jail,   2700 South California Avenue,   P.O. Box 089002,
            Chicago, IL 60608-9002
intp      +Employee Compensation Defendants Group,   The Hogan Firm,   1311 Delaware Avenue,
            Wilmington, DE 19806-4717
clagent   +Epiq Bankruptcy Solutions LLC,   www.epiqsystems.com,   757 Third Ave,   Third Floor,
            New York, NY 10017-2013
intp      +FT Opportunistic Distressed Funds Ltd.,   One Franklin Parkway,   San Mateo, CA 94403-1906
cr        +Fair Harbor Capital, LLC,   Ansonia Finance Station,   PO Box 237037,   New York, NY 10023-0028
cr        +Fair Liquidity Partners, LLC,   Fair Liquidity Partners, LLC,   1777 Saratoga Ave #106,
            San Jose, CA 95129-5208
cr        +Fayett Group LLC,   c/o Troob Capital Management LLC,   Attn: Shane Wolford,
            777 Westchester Avenue, Suite 203,   White Plains,, NY 10604-3520
```

```
cr          Florida Self-Insurers Guaranty Association, Inc.,    c/o James E. Sorenson, Esquire,
            Post Office Box 4128,    Tallahassee, FL  32315-4128
intp         Frank R. Kauders,    925 Old Metairie Drive,    Metairie, LA  70001-6306
intp         Frank Smyth,    3286 Aberfoyle PL N.W.,    Washington, DC  20015-2356
intp        +Franklin Floating Rate Daily Access Fund,    One Franklin Parkway,    San Mateo, CA 94403-1906
intp        +Franklin Floating Rate Master Series,    One Franklin Parkway,    San Mateo, CA 94403-1906
intp        +Franklin Strategic Income Fund (Canada),    One Franklin Parkway,    San Mateo, CA 94403-1906
intp        +Franklin Strategic Series-Franklin Strategic Incom,    One Franklin Parkway,
            San Mateo, CA 94403-1906
intp        +Franklin Templeton Series II Funds-Franklin Floati,    One Franklin Parkway,
            San Mateo, CA 94403-1906
intp        +Franklin Templeton Variable Insurance Products Tru,    One Franklin Parkway,
            San Mateo, CA 94403-1906
intp        +Franklin Total Return Fund,    One Franklin Parkway,    San Mateo, CA 94403-1906
intp        +GN3 SIP Limited,    300 Park Avenue, 21st Floor,    New York, NY 10022-7403
cr          +Gabelli Entities,    Rosenthal, Monhait & Goddess, P.A.,    919 Market Street, Suite 1401,
            P.O.Box 1070,    Wilmington, DE 19899-1070
intp        +Golden Tree Asset Management, LP,    300 Park Avenue, 21st Floor,    New York, NY 10022-7403
intp        +GoldenTree 2004 Trust,    300 Park Avenue, 21st Floor,    New York, NY 10022-7403
intp        +GoldenTree Credit Opportunities Financing I, Limit,    300 Park Avenue, 21st Floor,
            New York, NY 10022-7403
intp        +GoldenTree Credit Opportunities Second Financing,,    300 Park Avenue, 21st Floor,
            New York, NY 10022-7403
intp        +GoldenTree Leverage Loan Master Fund, Ltd.,    300 Park Avenue, 21st Floor,
            New York, NY 10022-7403
intp        +GoldenTree MultiStrategy Financing, Limited,    300 Park Avenue, 21st Floor,
            New York, NY 10022-7403
intp        +GoldenTree MultiStrategy Subsidiary, LLC,    300 Park Avenue, 21st Floor,
            New York, NY 10022-7403
intp        +Goldman Sachs Loan Partners,    1 New York Plaza, 49th Floor,    New York, NY 10004-1901
cr          +Hamilton Circulation Supplies,    P.O. Box 398,    Beecher, IL 60401-0398
intp        +Harris Corporation,    c/o Anthony Deglomine, III,    1025 W. NASA Blvd.,    Mail Stio A-11A,
            Melbourne, FL 32919-0001
intp        +Hogan & Hartson LLP,    Hogan & Hartson LLP,    875 Third Avenue,    New York, NY 10022-7222
intp        +Hoi Huynh,    2636 N. Drake St,    Chicago, IL 60647-1210
intp        +Howard County, Maryland,    George Howard Building,    3430 Courthouse Drive,
            Ellicott City, MD 21043-4300
intp         IBM Corporation,    Marie-Josee Dube,    IBM Corporation/IBM Credit LLC,
            1360 Rene-Levesque W. Suite 400,    Montreal, QC  H3G 2W6,    CANADA
cr          +Indiana Department of Workforce Development,    10 N. Senate Ave.,    Room 201,
            Indianapolis, IN 46204-2277
intp        +Inernational Association of Machinists Local 126 (,    120 E. Ogden Avenue,    Suite 18-A,
            Hinsdale, IL 60521-3544
cr          +Iron Mountain Information Management, Inc.,    c/o Frank F. McGinn, Esq.,
            Bartlett Hackett Feinberg P.C.,    155 Federal Street,    Boston, MA 02110-1610
intp        +Ivan J Bates,    Fox Rothschild,    919 North Market Street,    Suite 1300,
            Wilmington, DE 19801-3092
intp        +James River Insurance Company,    245 Park Avenue,    New York, NY 10167-0002
intp        +Jayne Clement,    c/o Shegarian & Associates,    225 Arizona Avenue,    Suite 400,
            Santa Monica, CA 90401-1235,    UNITED STATES
cr          +Jewel Food Store,    c/o Archer & Greiner,    300 Delaware Avenue,    Suite 1370,
            Wilmington, DE 19801-1658
intp        +Jo Anna Canzoneri McCormick,    POB 684,    Pasadena, CA 91102-0684
stkhld      +John H. Aspelin,    220 Montgomery St. Suite 1009,    San Francisco, CA 94104-3434
intp         Jon Van Senus, by and through his guardian ad lite,    c/o Edward Susolik,    Callahan & Blaine,
            3 Hutton Drive,    Ninth Floor,    Santa Ana, CA  92707
intp         Karl Miller,    University College London,    Department of English,    26 Limerston Street,
            LONDON SW10 OHH UNITED KINGDOM
cr          +Karolyn M. Walker,    1457 W. 37th Street,    Riviera Beach, FL 33404-2020
cr          +Katherine Chansky,    12001 Falcon Ridge Way,    Northridge, CA 91326-3886
intp        +Kenneth J. Carifa,    Camp, Williams & Richardson,    130 West Main Street,    P.O. Box 1597,
            New Britain, CT  06050-1597
ex          +Kenneth N. Klee,    1999 Avenue of the Stars,    39th Floor,    Los Angeles, CA 90067-6049
md           Kevin Gross,    U S Bankruptcy Court,    824 Market Street,    Wilmington, DE 19801
intp        +Knighthead Master Fund, L.P.,    623 Fifth Avenue, 29th Floor,    New York, NY 10022-6831
intp        +LMA SPC for and on behalf of MAP84 Segregated Port,    623 Fifth Avenue, 29th Floor,
            New York, NY 10022-6831
op          +Law Offices of Gerald S. Sack, LLC,    836 Farmington Avenue,    Suite 109,
            West Hartford, CT 06119-1566
fa          +Lazard Freres & Co. LLC,    30 Rockefeller Plaza,    New York, NY 10112-5900
cr          +Leonard Gerson,    U.S. Department of Labor,    P.O. Box 1914,    Washington, DC 20013-1914
intp        +Longacre Institutional Opportunity Fund, L.P.,    810 Seventh Avenue, 33rd Floor,
            New York, NY 10019-5869
intp        +Longacre Opportunity Fund, L.P.,    810 Seventh Avenue, 33rd Floor,    New York, NY 10019-5869
intp        +Longacre Opportunity Offshore Fund Ltd,    810 Seventh Ave, Floor 33,    New York, NY 10019-5869
intp        +Malcolm Berko,    P O Box 8303,    Seminole, FL 33775-8303
intp        +Marcia Willette,    69 Pecan Run,    STE 5623,    Ocala, FL 34472-1914
cr           Marie Goldenberg,    Ruskin Moscou Faltischek, PC,    1455 RXR Plaza,    Uniondale, NY  11556
intp        +Mark & Donna Lies,    4570 Foxtail Cr,    Grenwood Village, CO 80121-3942
```

```
intp        +Mason Capital Management, LLC, on behalf of itself,    110 East 59th Street, 30th Floor,
             New York, NY 10022-1324
intp         MasterCard International,    2000 Purchase Street,    Purchase, NY 10577-2509
intp         Mattaponi Post Office,    Susan H. Gresham, PM,    Rt. 33,    Mattaponi, VA  23110
cr          +Maverick Technologies, LLC,    265 Admiral Trost Road,    P.O. Box 470,    Columbia, IL 62236-0470
intp        +Mayra Cruz,    1855 Coble Drive,    Deltona, FL 32738-8616
sp          +McDermott Will & Emery LLP,    227 W. Monroe,    Chicago, IL 60606-5096
cr          +Microsoft Corporation,    c/o Riddell Williams P.S.,    Joseph E. Shickich, Jr.,
             1001 - 4th Avenue,    Suite 4500,    Seattle, WA 98154-1192
cr          +Montipora Holdings, LLC,    PO Box 16101,    Surfside Beach, SC 29587-6101
cr          +Morgan Stanley & Co., Inc.,    1585 Broadway,    New York, NY 10036-8293
cr           New York State Dept. Of Taxation & Finance,    Bankruptcy Section,    PO Box 5300,
             Albany, NY  12205-0300
intp        +Northwoods Capital IV, Limited,    245 Park Avenue,    New York, NY 10167-0002
intp        +Northwoods Capital V, Limited,    245 Park Avenue,    New York, NY 10167-0002
intp        +Northwoods Capital VI, Limited,    245 Park Avenue,    New York, NY 10167-0002
intp        +Northwoods Capital VII, Limited,    245 Park Avenue,    New York, NY 10167-0002
intp        +Northwoods Capital VIII, Limited,    245 Park Avenue,    New York, NY 10167-0002
cr          +Oracle USA, Inc.,    c/o Buchalter Nemer,    Shawn M. Christianson,    333 Market St., 25th Floor,
             San Francisco, Ca 94105-2126
cr          +Orlando Magic Ltd,    450 South Orange Avenue,    Suite 800,    Orlando, FL 32801-3344
cr           PA Department of Revenue,    Bureau of Compliance,    Department 280946,
             Harrisburg, PA  17128-0946
intp        +Pavers and Road Builders District Council Pension,    136-25 37th Avenue,
             Flushing, NY 11354-4362
intp        +Penny D. Weigand,    P O Box 650,    Jamul, CA 91935-0650
cr          +Personal Plus, Inc.,    c/o Kelly Singer,    Squire, Sanders & Dempsey LLP,
             40 N. Central Ave., #2700,    Phoenix, AZ 85004-4498
cr          +R.R. Donnelly & Sons Company,    800 Red Brook Boulevard,    Owings Mills, MD 21117-5173
cr          +RMS Bankruptcy Recovery Services,    307 International Circle,    Suite 270,
             Hunt Valley, MD 21030-1322
cr          +Restoration Holdings LTD,    325 Greenwich Avenue,    3rd Floor,    Greenwich, CT 06830-6549
cr          +Riverside Claims, LLC.,    PO BOX 626,    Planetarium Station, NY 10024-0626
cr          +Robby S. Wells,    P.O. Box 345,    Saunemin, IL 61769-0345
cr          +Ron Clemment,    520 Abbeywood Drive,    Cary, IL 60013-2470
cr          +STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVIC,    OFFICE OF THE ATTORNEY GENERAL,
             55 ELM STREET, 4TH FLOOR,    HARTFORD, CT 06106-1752
cr          +San Bernardino County California,    Romero Law Firm,    6516 Bright Avenue,
             Whittier, CA 90601-4503
cr          +San Bernardino Tax Collector,    County of San Bernardino,    172 W. Third Street, 1st Floor,
             San Bernardino, CA 92415-0320
intp        +Seaport Group LLC,    360 Madison Avenue, 22nd Floor,    New York, NY 10017-7138
cr          +Simon Property Group, Inc.,    Attn: Ronald Tucker, Esquire,    225 West Washington Street,
             Indianapolis, IN 46204-3438
cr          +Sonar Credit Partners II, LLC,    200 Business Park Drive,    Suite 201,    Armonk, NY 10504-1751
cr          +Sonar Credit Partners, LLC,    200 Business Park Drive,    Suite 201,    Armonk, NY 10504-1751
cr          +South Florida Stadium Corporation,    Cohen Seglias Pallas Greenhall & Furman,
             Nemours Building, Suite 1130,    1007 North Orange Street,    Wilmington, DE 19801-1236
intp        +Special Situations Investing Group, Inc.,    200 West Street, 26th Floor,
             New York, NY 10282-2102
cr          +State of Illinois, Department of Revenue,    100 W. Randolph Street,    Chicago, IL 60601-3274,
             U.S.A.
cr          +State of Michigan, Department of Treasury,    3030 W Grand Blvd,    Ste 10-200,
             Detroit, MI 48202-6030
cr          +State of New York, Department of Labor,    W A Harriman State Office Campus,    Building 12 Rm 256,
             Albany, NY 12240-0001
fee         +Stuart Maue,    3840 McKelvey Road,    St. Louis, MO 63044-2003
intp        +Summer Hill Fixed Income AG, LLC,    245 Park Avenue,    New York, Ny 10167-0002
intp        +SunGard Availability Services LP,    c/o Maureen A. McGreevey,    680 E. Swedesford Road,
             Wayne, PA 19087-1605
intp        +TR Capital Management, LLC,    336 Atlantic Avenue, Suite 302,    East Rockaway, NY 11518-1124
cr          +TRB (Creditor DBF, Crednum,    Grippo & Elden,    111 S. Wacker Dr.,    Suite 5100,
             Chicago, IL 60606-4314
cr          +Tannor Partners Credit Fund II, LP,    150 Grand Street, Suite 401,    White Plains, NY 10601-4846
intp        +Tannor Partners Credit Fund, LP,    150 Grand St,    Suite 401,    White Plains, NY 10601-4846
cr          +Taubman Landlords,    c/o The Taubman Company,    Attn. Andrew S. Conway,    200 E. Long Lake Road,
             Suite 300,    Bloomfield Hills, MI 48304-2324
intp        +Technology Resource Center of America, LLC,    2600 Virginia Circle,    Denton, TX 76209-1507
intp        +Telecom Remarketing of America, L.P.,    2600 Virginia Circle,    Denton, TX 76209-1507
intp        +Telephone Data Systems, L.P.,    2600 Virginia Circle,    Denton, TX 76209-1507
intp        +Templeton Global Investment Trust-Templeton Income,    One Franklin Parkway,
             San Mateo, CA 94403-1906
intp        +Tennessee Attorney General's Office,    Bankruptcy Division,    P.O. Box 20207,
             Nashville, TN 37202-4015
cr          +Terry Godbey,    830 Ellwood Ave.,    Orlando, FL 32804-7251
cr          +The Commonwealth of Massachusetts Department of Re,    Litigation Bureau - Bankruptcy Unit,
             100 Cambridge Street,    7th Floor,    P.O. Box 9564,    Boston, MA 02114-9564
cr          +The DSF Group,    950 Winter Street,    Suite 4300,    Waltham, MA  02451-1486
cr          +The Nielsen Company (US) LLC,    770 Broadway,    New York, NY 10003-9522
intp        +Thracia LLC,    1350 Avenue of the Americas, 21st Floor,    New York, NY 10019-4801
```

```
cr              +Tom Umbarger,   124 Candlewood Mountain Road,   New Milford, CT 06776-5810
intp            +Travelers,   ATTN: Mike Lynch-Account Resolution,   One Tower Square,   MN,
                 Hartford, CT 06183-0001
intp            +Tribune Broadcasting Company,   435 N. Michigan Avenue,   Suite 1800,   Chicago, IL 60611-4030
intp            +Tribune Media Services, Inc.,   435 N. Michigan Ave.,   Chicago, IL 60611-4024
cr              +US Debt Recovery IIA, LLC,   940 Southwood Blvd,   Suite 101,   Incline Village, NV 89451-7401
cr              +US Debt Recovery III, LP,   940 Southwood, Suite 101,   Incline Village, NV 89451-7401
cr              +US Debt Recovery IV, LLC,   940 Southwood Blvd,   Suite 101,   Incline Village, NV 89451-7401
cr              +US Debt Recovery V, LP,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
cr              +US Debt Recovery VIII, L.P.,   US Debt Recovery VIII L.P.,   940 Southwood Blvd,   Suite 101,
                 Incline Village, NV 89451-7401
cr              +Unisys Corporation,   c/o Dana S. Plon, Esquire,   Sirlin Gallogly & Lesser, P.C.,
                 1529 Walnut Street, Suite 600,   Philadelphia, PA 19102-3013
intp            +United States (on behalf of EPA),   Department of Justice,   P.O. Box 7611,
                 Ben Franklin Station,   Washington, DC 20044-7611
intp            +VGE III Portfolio Ltd.,   280 Park Avenue, 33rd Floor,   New York, NY 10017-1216
intp            +Varde Investment Partners, L.P.,   8500 Normandale Lake Blvd.,   Suite 1500,
                 Minneapolis, MN 55437-3878
intp            +Viking Global Equities II LP,   280 Park Avenue, 33rd Floor,   New York, NY 10017-1216
intp            +Viking Global Equities LP,   280 Park Avenue, 33rd Floor,   New York, NY 10017-1319
intp            +Walter Fee,   761 North 29th St,   # 204,   Milwaukee, WI 53208-3940
cr              +William R. Flood,   1404 Henry Ave.,   Des Plaines, IL 60016-6641
intp            +bkm 3128 Redhill, LLC,   c/o Monzack Mersky McLaughlin & Browder,   1201 N. Orange Street,
                 Suite 400,   Wilmington, DE 19801-1167
intp           #+c/o Carol Vernon 9090 Enterprises,   2271 Linda Flora Drive,   Los Angeles, CA 90077-1410
intp            +tw telecom inc.,   10475 Park Meadows Drive,   #400,   Littleton, CO 80124-5454

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
db              +E-mail/Text: collections@bluelynxmedia.com Jul 25 2012 20:56:13        Tribune Company,
                 435 N. Michigan Avenue,   Chicago, IL 60611-4024
aty             +Fax: 954-764-7770 Jul 25 2012 21:09:42        Douglas R. Gonzales,   Weiss Serota Helfman,
                 200 E. Broward Blvd,   Suite 1900,   Fort Lauderdale, FL 33301-1949
aty              E-mail/Text: houston_bankruptcy@LGBS.com Jul 25 2012 20:54:35        John P. Dillman,
                 Linebarger Goggan Blair & Sampson, LLP,   P.O. Box 3064,   Houston, TX 77253-3064
aty             +Fax: 310-407-7502 Jul 25 2012 21:19:49        Robert J. Pfister,
                 Klee, Tuchin, Bogdanoff & Stern LLP,   1999 Avenue of the Stars,   39th Floor,
                 Los Angeles, CA 90067-6049
aty             +E-mail/Text: ecfnotices@dor.mo.gov Jul 25 2012 20:53:54        Susan L Lissant,
                 Missouri Department of Revenue,   P.O. Box 475,   Jefferson City, MO 65105-0475
ust             +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 25 2012 20:54:26        United States Trustee,
                 844 King Street, Room 2207,   Lockbox #35,   Wilmington, DE 19801-3519
cr              +Fax: 954-764-7770 Jul 25 2012 21:09:42        City of Dania Beach, FL,   Weiss Serota Helfman,
                 c/o Douglas R. Gonzales, Esq.,   200 E. Broward Blvd.,   Suite 1900,
                 Fort Lauderdale, FL 33301-1949
cr              +Fax: 954-764-7770 Jul 25 2012 21:09:42        City of Miramar, Florida,   Weiss Serota Helfman,
                 c/o Douglas R. Gonzales,   200 E. Broward Blvd.,   Suite 1900,   Fort Lauderdale, FL 33301-1949
cr              +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 25 2012 20:54:36        Dallas County,
                 Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,   2323 Bryan Street,
                 Suite 1600,   Dallas, TX 75201-2644
cr               E-mail/Text: WILLIAM.CALLAHAN@LECLAIRRYAN.COM Jul 25 2012 20:53:09
                 De Lage Landen Financial Services, Inc.,   c/o William E. Callahan, Jr.,
                 LeClairRyan, A Professional Corporation,   1800 Wachovia Tower, Drawer 1200,
                 Roanoke, VA 24006-1200
cr              +E-mail/Text: Bankruptcy@fpl.com Jul 25 2012 20:53:56        Florida Power & Light Co.,
                 C/O J.E. Leo,   9250 W. Flagler Street,   Miami, FL 33174-3498
cr              +E-mail/Text: ryanmik@haincapital.com Jul 25 2012 20:53:37        Hain Capital Group, LLC,
                 301 Route 17,   7th Floor,   Rutherford, NJ 07070-2599
intp            +E-mail/Text: jsdlaw@msn.com Jul 25 2012 20:53:51        J. Scott Douglass,   909 Fannin,
                 suite 1800,   Houston, TX 77010-1016
cr               E-mail/Text: rminkoff@jefferies.com Jul 25 2012 20:54:27
                 Jefferies Leveraged Credit Products, LLC,   One Station Place,   Three North,
                 Stamford, CT 06902
cr              +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 25 2012 20:53:47        Liquidity Solutions, Inc.,
                 One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
cr              +E-mail/Text: ecfnotices@dor.mo.gov Jul 25 2012 20:53:54        Missouri Department of Revenue,
                 Sheryl L. Moreau,   PO Box 475,   301 W. High Street, Room 670,   Jefferson City, MO 65105-0475
intp            +E-mail/Text: EBN.Navistar@navistar.com Jul 25 2012 20:54:25        Navistar Leasing Company,
                 425 N. Martingale Road,   18th Floor,   Schaumburg, IL 60173-2219
cr               E-mail/Text: orangecountybk@ttc.ocgov.com Jul 25 2012 20:53:59
                 Orange County Treasurer - Tax Collector,   P.O. Box 1438,   Santa Ana, CA  92702-1438
cr               Fax: 202-326-4112 Jul 25 2012 20:59:40        Pension Benefit Guaranty Corporation,
                 Office of the General Counsel,   1200 K Street, N.W.,   Washington, DC 20005-4026
cr              +E-mail/Text: info@pfllc.com Jul 25 2012 20:54:09        Pioneer Funding Group, LLC,
                 Greeley Square Station,   PO Box 20188,   New York, NY 10001-0006
intp            +E-mail/Text: gbaiera@angelogordon.com Jul 25 2012 20:54:26        Silver Oak Capital, LLC,
                 c/o Angelo, Gordon & Co., L.P.,   245 Park Avenue,   Attn: Mr. Jeffrey Aronson,
                 New York, NY 10167-0094
cr              +E-mail/Text: corporate_counsel@softwareag.com Jul 25 2012 20:54:26        Software Ag, Inc.,
                 11700 Plaza America Drive, Suite 700,   Reston, VA 20190-4739
```

```
District/off: 0311-1          User: KenB              Page 13 of 22          Date Rcvd: Jul 25, 2012
                              Form ID: van440         Total Noticed: 576
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
cr            +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 25 2012 20:54:36      Tarrant County,
               Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,   2323 Bryan Street,
               Suite 1600,   Dallas, Tx 75201-2644
5044657       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 25 2012 20:53:47      Liquidity Solutions, Inc.,
               One University Plaza, Suite #312,   Hackensack, NJ 07601-6205
                                                                                            TOTAL: 24
```

```
            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty          Alvarez & Marsal North America, LLC
aty          Davis Polk & Wardwell LLP
aty          Davis Wright Tremaine LLP
aty          Jones Day
aty          Klee, Tuchin, Bogdanoff & Stern LLP
aty          Offit Kurman
aty          Saul Ewing LLP
aty          Sidley Austin LLP
cr           57-11 49th Place, LLC
intp         Albertson's LLC
cr           Alice Lesmanage More
fa           AlixPartners, LLP
intp         Amit K. Trehan
intp         Bedford Motor Service, Inc.
intp         CF 4242 Bryn Mawr LLC
op           CRA International, Inc.
intp         CT Corporation
cr           CapitalSource Finance LLC and DMD Special Situatio
cr           Carol Walker
cr           Carolina C. Ritchie
cr           Cawley Chicago Portfolio, LLC
cr           Chris Neuman
intp         Chris Parker
intp         Chuck Philips
op           Citco (Canada) Inc
intp         Claudia Sanzeri
op           Corporate Tax Management, Inc.
fa           DELOITTE & TOUCHE LLP
consult      Daniel J. Edelman, Inc.
cr           Daniel L. Miles
op           Davis Wright Tremaine LLP
intp         Day Pitney LLP
intp         Debtor/Committee/Lender
intp         Debtor/Committee/Lender Plan Proponent Group
op           Deloitte Consulting LLP
intp         Department of Labor and Industry, Commonwealth of
intp         Dilip K. Patel
sp           Dow Lohnes PLLC
op           Downey, Smith & Fier
cr           E. Michael Gutman, MD
intp         Emerson Tucker
op           Ernst & Young LLP
cr           Faggio, Andrew and Jennifer Faggio, his wife
intp         Family of John & Ruth Foy
intp         Fisher Printing, Inc.
op           Franke Greenhouse LLP
intp         GBH Investments, LLC
intp         Guardian Life Insurance
intp         Herbert E. Eye
op           Hinckley, Allen & Snyder LLP
op           Horwood, Marcus & Berk Chartered
op           Hunton & Williams LLP
intp         International Union, United Automobile, Aerospace
op           Jackson Walker L.L.P.
cr           Janice M. Shellenberger
intp         Jerrell W. Birdwell
intp         Joanna McCormick
cr           John Bernado
intp         Kevin Millen
intp         Kevin Sean Polk
fa           LECG, LLC
cr           Laura L. Mace
op           Lazard Frres & Co. LLC
op           Levine Sullivan Koch & Schulz, L.L.P.
cr           Lois Millikan
cr           Madeleine Mathias
intp         Marbury L. Von Briesen
intp         Marc Silver
intp         Marshwinds Advisory Co.
intp         Maureen Dombeck
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
intp           Midwest Warehouse & Distribution System, Inc.
intp           Mitchell Langbert
op             Morrison & Head
op             National Registered Agents, Inc. (NRAI)
cr             Navistar Leasing Company
intp           New Albertson's, Inc
cr             New York State Department of Labor
intp           Northlake Property, LLC
intp           Noteholder Plan Proponents
op             Novack and Macey LLP
intp           Office of Unemployment Compensation Tax Services
op             PHELPS DUNBAR LLP
op             PRICEWATERHOUSECOOPERS LLP
op             Parcels, Inc.
intp           Patrick J. Simpson,Jonathan Lee Riches, Daniel Ant
sp             Paul Hastings LLP
sp             Paul, Hastings, Janofsky & Walker LLP
cr             Philip C. Franzese
intp           Postmaster Norfolk
cr             Receivable Management Services
cr             Robert Henke
op             SNR Denton US LLP
cr             Seminole County Tax Collector
op             Seyfarth Shaw LLP
intp           Shawn Dunston
intp           Shawon Dunston
intp           Sick in Orlando
cr             Sierra Liquidity Fund, LLC
intp           Simone Conigliaro
op             Sitrick and Company Inc.
intp           Sprint Nextel
intp           Sprint Nextel
intp           Step One Plan Proponents
intp           Steve J. Costas,   Ramo Coffee Company
intp           Supervalue Inc
intp           TV Guide Online, Inc.
intp           TV Guide Online, LLC
cr             The ACE Companies
op             Thomas & LoCicero PL
cr             Thomsom Broadcast LLC
op             True Partners Consulting, LLC
intp           Trustee
intp           Victoria Conigliaro
intp           Virginia W. Thomson
intp           Warren Beatty
cr             William Virgil Cotton
op             Winstead PC
aty*           +Adam Hiller,   Hiller & Arban, LLC,   1500 North French Street,   2nd Floor,
                 Wilmington, DE 19801-3118
aty*           +Adam Hiller,   Hiller & Arban, LLC,   1500 North French Street,   2nd Floor,
                 Wilmington, DE 19801-3118
aty*           +Anthony M. Saccullo,   A M Saccullo Legal, LLC,   27 Crimson King Drive,   Bear, DE 19701-2392
aty*           +Carl D. Neff,   Ciardi Ciardi & Astin,   919 N. Market Street,   Suite 700,
                 Wilmington, DE 19801-3044,   U.S.A.
aty*           +Christina Maycen Thompson,   Connolly Bove Lodge & Hutz LLP,   The Nemours Building,
                 1007 N. Orange Street,   P.O. Box 2207,   Wilmington, DE 19899-2207
aty*           +Colm F. Connolly,   Morgan, Lewis & Bockius LLP,   The Nemours Building,
                 1007 North Orange Street,   Suite 501,   Wilmington, DE 19801-1254
aty*           +J. Kate Stickles,   Cole, Schotz, Meisel, Forman & Leonard,,   500 Delaware Avenue, Suite 1410,
                 Wilmington, DE 19801-1496
aty*            John Patrick DiTomo,   Paul Weiss Rifkind Wharton & Garrison,   500 Delaware Avenue, Suite 200,
                 P.O. Box 32,   Wilmington, DE  19899-0032
aty*            L. Jason Cornell,   Fox Rothschild LLP,   919 N. Market Street, Suite 1300,   P.O. Box 2323,
                 Wilmington, DE 19899-2323
aty*           +Leigh-Anne M. Raport,   Ashby & Geddes, P.A.,   500 Delaware Avenue, 8th Floor,   P.O. Box 1150,
                 Wilmington, DE 19899-1150
aty*           +Marc J. Phillips,   Connolly Bove Lodge & Hutz LLP,   The Nemours Building,
                 1007 North Orange Street,   Wilmington, DE 19801-1259
aty*           +Mark T Hurford,   Campbell & Levine, LLC,   800 King Street, Suite 300,
                 Wilmington, DE 19801-3549
aty*           +Mary E. Augustine,   Bifferato Gentilotti,   800 N. King St.,   Plaza Level,
                 Wilmington, DE 19801-3550
aty*           +Mary E. Augustine,   Bifferato Gentilotti,   800 N. King St.,   Plaza Level,
                 Wilmington, DE 19801-3550
aty*           +Menachem O. Zelmanovitz,   Mortgan Lewis & Bockius LLP,   101 Park Avenue,
                 New York, NY 10178-0060
aty*           +Rachel Jaffe Mauceri,   Morgan Lewis & Bockius LLP,   1701 Market Street,
                 Philadelphia, PA 19103-2987
```

```
District/off: 0311-1          User: KenB              Page 15 of 22          Date Rcvd: Jul 25, 2012
                              Form ID: van440          Total Noticed: 576

                      ***** BYPASSED RECIPIENTS (continued) *****
aty*         +Susan E. Kaufman,   Cooch and Taylor, P.A.,   1000 West Street,   10th Floor,
              Wilmington, DE 19801-1059
aty*          Theodore M. Becker,   Morgan Lewis & Bockius LLP,   77 West Wacker Drive,
              Chicago, IL 60601-5094
aty*         +Thomas G. Macauley,   Zuckerman and Spaeder LLP,   919 Market Street,   Suite 990,
              P.O. Box 1028,   Wilmington, DE 19899-1028
intp*        +Epiq Bankruptcy Solutions LLC,   www.epiqsystems.com,   757 Third Ave,   Third Floor,
              New York, NY 10017-2013
aty          ##+Charles Joseph,   Joseph Herzfeld Hester & Kirschenbaum,   757 Third Avenue,   25th Floor,
              New York, NY 10017-2034
aty          ##+David S. Leinwand,   Amroc Invesntments, LLC,   535 Madison Avenue,   15th Floor,
              New York, NY 10022-4274
aty          ##+Elaine M Seid,   McPharlin Sprinkles &Thomas, LLP,   10 Almaden Blvd,   Ste 1460,
              San Jose, CA 95113-2268
aty          ##+Michael D. Palmer,   Joseph Herzfeld Hester & Kirschenbaum,   757 Third Avenue,   25th Floor,
              New York, NY 10017-2034
aty          ##+Richard W. Riley,   Duane Morris LLP,   1100 North Market Street, Suite 1200,
              Wilmington, DE 19801-1246
aty          ##+Sommer L. Ross,   Duane Morris LLP,   1100 North Market Street,   Suite 1200,
              Wilmington, DE 19801-1246
aty          ##+Thomas G. Macauley,   Zuckerman and Spaeder LLP,   919 Market Street,   Suite 990,
              P.O. Box 1028,   Wilmington, DE 19899-1028
aty          ##+Virginia Whitehill Guldi,   Zuckerman Spaeder LLP,   919 Market Street,   Suite 990,
              Wilmington, DE 19801-3036
cr           ##+Howard W. Mylander,   746 W. Bitteroot Ct.,   Nampa, ID 83686-8369
cr           ##+Isaksen Investments, LLC,   7250 Franklin Avenue,   Suite 1108,   Los Angeles, CA 90046-3046
cr           ##+Kevin Millen,   1704 Lanier Lane,   Memphis, TN 38117-7006
intp         ##+Luxor Capital Group, LP,   767 5th Ave. 19th Floor,   New York, NY 10153-0061
cr           ##+Nucomm, Inc.,   101 Bilby Road,   Hackettstown, NJ 07840-1753
cr           ##+RF Central LLC,   99 Garden Parkway,   Carlisle, PA 17013-9221
                                                          TOTALS: 117, * 20, ## 14
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Jul 27, 2012**                    **Signature:**

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 25, 2012 at the address(es) listed below:

          ANDREW GARY LIPKIN   on behalf of defendant   BOARD OF EDUCATION NEW YORK CITY RETIREMENT SYSTEMS
          alipkin@law.nyc.gov,  andrewlipkin@msn.com
          Aaron L. Hammer   on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
          bkdocket@sugarfgh.com;mbrandess@sugarfgh.com
          Adam  Hiller   on behalf of Creditor   Minimum Wage Class Claimants ahiller@hillerarban.com
          Adam  Hiller   on behalf of Interested Party   The Retirement Claimants ahiller@hillerarban.com
          Adam G. Landis   on behalf of Attorney   Landis Rath & Cobb LLP landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam L Hirsch   on behalf of Interested Party   SuttonBrook Capital Management LP
          adam.hirsch@srz.com,  adam.hirsch@srz.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
          Adolph F. Fellmeth   on behalf of Creditor   Anton/Bauer fred.fellmeth@vitecgroup.com
          Alan J. Stone   on behalf of Defendant   Amalgamated Bank astone@milbank.com,
          arobertson@milbank.com;ssulkowski@milbank.com;aleblanc@milbank.com
          Alan Michael Root   on behalf of Interested Party Samuel Zell root@blankrome.com,
          senese@blankrome.com
          Alexander R. Bilus   on behalf of Interested Party   Aegon/Transamerica Series Trust
          sandy.bilus@dechert.com
          Alissa S. Wright   on behalf of defendant   NEW YORK STATE TEACHERS RET SYSTEM (NYSTRS)
          alissa.wright@ag.ny.gov,  stephanie.rosenberg@ag.ny.gov
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
          allison@claimsrecoveryllc.com,  rob@claimsrecoveryllc.com
          Amanda Marie Winfree   on behalf of Interested Party   Akin Gump Strauss Hauer & Feld LLP
          awinfree@ashby-geddes.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
          Amit K. Trehan   on behalf of Interested Party   Barclays Bank PLC atrehan@mayerbrown.com,
          atrehan@mayerbrownrowe.com
          Amy D. Brown   on behalf of Interested Party   Chicago Tribune Company abrown@margolisedelstein.com
          Andrew  Schoulder   on behalf of Interested Party   Step One Credit Agreement Lenders
          andrew.schoulder@bgllp.com,
          josephine.moon@bgllp.com;anna.rozin@bgllp.com;adam.shane@bgllp.com;andrew.schoulder@bgllp.com;dan
          iel.connolly@bgllp.com;david.ball@bgllp.com
          Andrew N. Goldman   on behalf of Interested Party   Angelo, Gordon & Co.
          andrew.goldman@wilmerhale.com,
          yolande.thompson@wilmerhale.com;nancy.manzer@wilmerhale.com;kathryn.bennett@wilmerhale.com;lisa.j
          ack@wilmerhale.com;melanie.dritz@wilmerhale.com;justin.ochs@wilmerhale.com;lipi.shah@wilmerhale.c
          om;michelle.goldis@wilmerhale.com
          Andrew S. Conway   on behalf of Creditor   Taubman Landlords Aconway@taubman.com
          Angie M. Cowan   on behalf of Interested Party   Inernational Association of Machinists Local 126
          ("IAM Local 126") cowan@ask-attorneys.com
          Anthony M. Saccullo   on behalf of Attorney Anthony M. Saccullo ams@saccullolegal.com
          Antranig N. Garibian   on behalf of Defendant   Invesco Structured Core Fund
          agaribian@stradley.com,  ckelly@stradley.com
          Artemio C. Aranilla   on behalf of defendant   SEI INSTITUTIONAL MANAGED TRUST LARGE CAP VALUE
          FUND acaranilla@mdwcg.com,  sekreps@mdwcg.com;jsshannon@mdwcg.com;jmtarantino@mdwcg.com
          Arthur  Steinberg   on behalf of Interested Party   General Motors Hourly-Rate Employee Pension
          Trust asteinberg@kslaw.com,  rtrowbridge@kslaw.com
          Barbara Suzanne Mehlsack   on behalf of Defendant   LABORERS NATIONAL PENSION FUND
          bmehlsack@gkllaw.com
          Benjamin W. Keenan   on behalf of Interested Party   Aurelius Capital Management, LP
          bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
          Brain E. Martin   on behalf of defendant   CATHOLIC UNITED INVESTMENT TRUST
          bmartin@stamostrucco.com
          Brian A. Sullivan   on behalf of Interested Party   Wells Fargo Bank, N.A. as Administrative Agent
          under the Bridge Credit Agreement bsullivan@werbsullivan.com,  abrown@werbsullivan.com
          Brian E. Lutness   on behalf of Creditor Marcia Willette brain@silverman-mcdonald.com
          Brian G. Esders   on behalf of Creditor   Truck Drivers & Helpers Local 355 and Health & Welfare
          Fund & Truck Drivers and Helpers Local 355 Pension Fund besders@abato.com
          Brian L. Arban   on behalf of Interested Party   TM Retirees barban@hillerarban.com
          Brian M Rostocki   on behalf of Defendant   BNY Hamilton Funds Inc. brostocki@reedsmith.com
          Brian T. Carney   on behalf of Interested Party   Aurelius Capital Management, LP
          bcarney@akingump.com,  nymco@akingump.com
          Bruce E. Jameson   on behalf of Interested Party   Aegon/Transamerica Series Trust
          Bejameson@prickett.com
          Bryan  Krakauer   on behalf of Debtor   Tribune Company bkrakauer@sidley.com
          Camela J. Chapman   on behalf of Interested Party   Howard County, Maryland cchapman@co.ho.md.us
          Carl D. Neff   on behalf of Debtor   Tribune Company cneff@ciardilaw.com,
          vfrew@ciardilaw.com;ddorgan@ciardilaw.com
          Carol E. Momjian   on behalf of Creditor   Commonwealth of PA, Department of Revenue
          cmomjian@attorneygeneral.gov
          Caroline R. Djang   on behalf of Creditor   LIT Finance, LP crd@jmbm.com
          Catherine  Steege   on behalf of Other Prof.   EGI-TRB, L.L.C. and Samuel Zell csteege@jenner.com,
          docketing@jenner.com;dhixson@jenner.com
          Charles J. Brown   on behalf of Creditor   Iron Mountain Information Management, Inc.
          cbrown@archerlaw.com,  dabernathy@archerlaw.com
          Christina Maycen Thompson   on behalf of Creditor   DMD Special Situations Funding LLC
          cthompson@cblh.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christine Zuehlke Heri    on behalf of Interested Party  Secretary of Labor, U.S. Department of
  Labor heri-christine@dol.gov,  sol-chi@dol.gov;goldberg.elizabeth@dol.gov

Christopher A. Ward    on behalf of Interested Party  Channing Capital Management
  cward@polsinelli.com,  LSuprum@Polsinelli.com

Christopher Dean Loizides    on behalf of Defendant  Navigant Consulting, Inc.
  loizides@loizides.com

Christopher J. Giaimo    on behalf of Creditor  Tirschwell & Loewy, Inc. cgiaimo@bakerlaw.com,
  jravick@bakerlaw.com

Christopher Page Simon    on behalf of Defendant  J.P. Morgan Securities Inc. csimon@crosslaw.com

Christopher R. Belmonte    on behalf of Defendant  IBM Canada Limited, sued herein as IBM Canada
  cbelmonte@ssbb.com,  pbosswick@ssbb.com

Christopher S. Chow    on behalf of Creditor  CCI Europe A/S chowc@ballardspahr.com

Claire P. Murphy    on behalf of Defendant Chandler Bigelow cmurphy@sperling-law.com,
  lsands@sperling-law.com

Colm F. Connolly    on behalf of Creditor  New York State Common Retirement Fund
  cconnolly@morganlewis.com,  lgibson@morganlewis.com

Curtis S. Miller    on behalf of Creditor  Comcast Cable Communications, LLC cmiller@mnat.com,
  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com

D. Ross Martin    on behalf of Interested Party  Artis Capital Management, L.P.
  rmartin@ropesgray.com

Dana S. Plon    on behalf of Creditor  Unisys Corporation dplon@sirlinlaw.com

Daniel Horowitz    on behalf of Defendant  Marshwinds Advisory Co. dhorowit@alumni.law.upenn.edu

Daniel R. Swetnam    on behalf of Interested Party  Ohio Public Employees Retirement System
  Daniel.Swetnam@icemiller.com,  Deborah.Martin@icemiller.com

Daniel A. Shmikler    on behalf of Defendant Chandler Bigelow dshmikler@sperling-law.com,
  cmurphy@sperling-law.com,sflorsheim@sperling-law.com

Daniel B. Rath    on behalf of Plaintiff  The Official Committee of Unsecured Creditors of Tribune
  Company, on behalf of Tribune Company, et al. rath@lrclaw.com,
  rogers@lrclaw.com;panchak@lrclaw.com

Daniel K. Astin    on behalf of Creditor  Stardust Visions, Inc. dastin@ciardilaw.com,
  dchigges@ciardilaw.com;jclarke@ciardilaw.com

Daniel K. Hogan    on behalf of Interested Party  Certain SLCFC Defendants (Charles R. Baugh and
  others similarly situated) dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,
  lcampbell@dkhogan.com

David B. Stratton    on behalf of Interested Party  BANK OF AMERICA, N.A. strattond@pepperlaw.com,
  wlbank@pepperlaw.com,lanoc@pepperlaw.com

David M. Powlen    on behalf of Creditor  Morgan Stanley & Co. LLC dpowlen@btlaw.com

David M. Zensky    on behalf of Interested Party  Aurelius Capital Management, LP
  dzensky@akingump.com,  nymco@akingump.com

David S. Leinwand    on behalf of Creditor  Avenue Blue TC Fund, LP dleinwand@amroc.com

David W. Carickhoff    on behalf of Interested Party Samuel Zell carickhoff@blankrome.com,
  senese@blankrome.com

David William Reimann    on behalf of Creditor  Majestic Realty Co., Yorba Park I, LLC, Yorba Park
  Sub, LLC dreimann@reimannlawgroup.com

Deborah Waldmeir    on behalf of Creditor  State of Michigan, Department of Treasury
  waldmeird@michigan.gov,  gamep@michigan.gov

Denis C. Dice    on behalf of Defendant  SEI Large Cap Value Fund dcdice@mdwcg.com

Dennis A. Meloro    on behalf of Creditor  Hamdon Entertainment bankruptcydel@gtlaw.com,
  thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com

Devon J. Eggert    on behalf of Other Prof.  Mercer (US) Inc. deggert@freebornpeters.com,
  bkdocketing@freebornpeters.com

Donald L. Gouge    on behalf of Interested Party  International Brotherhood of Electrical Workers
  AFL-CIO Local 4 dgouge@gougelaw.com,  lmartin@gougelaw.com

Donna L. Harris    on behalf of Interested Party  Federal Insurance Company dharris@phw-law.com

Douglas R. Gonzales    on behalf of Creditor  City of Dania Beach, FL dgonzales@wsh-law.com

Drew G. Sloan    on behalf of Interested Party  Angelo, Gordon & Co. dsloan@rlf.com,
  rbgroup@rlf.com

Duane David Werb    on behalf of Defendant  Beverly Mackintosh Trustee
  maustria@werbsullivan.com;riorii@werbsullivan.com

Edmon L. Morton    on behalf of Interested Party  Credit Agreement Lenders bankfilings@ycst.com

Edward J. Tredinnick    on behalf of Creditor  Catellus Development Corporation
  etredinnick@greeneradovsky.com

Edward Patrick O'Brien    on behalf of Creditor  SLG 200 News Owner LLC eobrien@sbchlaw.com

Elaine Conway Becraft    on behalf of Attorney  Constellation NewEnergy, Inc.
  hforrest@jw.com;kcavazos@jw.com

Elaine M Seid    on behalf of Creditor  Diablo Investment Co. emseid@mstpartners.com

Elihu Ezekiel Allinson, III    on behalf of Creditor  Wilmington Trust Company
  ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com

Elizabeth R. McColm    on behalf of Interested Party  Citicorp North America, Inc.
  emccolm@paulweiss.com

Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com

Eric D. Boyle    on behalf of Defendant  Advantus Capitol Managment, Inc. eboyle@fandpnet.com,
  acole@fandpnet.com

Eric Lopez Schnabel    on behalf of Creditor  Caption Colorado, L.L.C. de.ecf@Dorsey.com

Eric R. Wilson    on behalf of Creditor  TeleRep, LLC KDWBankruptcyDepartment@kelleydrye.com

Ericka Fredricks Johnson    on behalf of Interested Party  Zurich American Insurance Company
  erjohnson@wcsr.com,  pgroff@wcsr.com;klytle@wcsr.com;hsasso@wcsr.com

Eva H. Vlachynsky    on behalf of Creditor  Missouri Department of Revenue deecf@dor.mo.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Evelyn J. Meltzer   on behalf of Defendant  WT Mutual Fund meltzere@pepperlaw.com,
  lanoc@pepperlaw.com;wlbank@pepperlaw.com
Frances Gecker   on behalf of Interested Party  Employee Compensation Defendants Group
  fgecker@fgllp.com, csmith@fgllp.com
Francis A. Monaco Jr.   on behalf of Interested Party  GreatBanc Trust Company fmonaco@wcsr.com,
  kdalton@wcsr.com;hsasso@wcsr.com
Frank A. Anderson   on behalf of Creditor  Pension Benefit Guaranty Corporation
  anderson.frank@pbgc.gov, efile@pbgc.gov
Frank F. McGinn   on behalf of Creditor  Iron Mountain Information Management, Inc.
  ffm@bostonbusinesslaw.com
Fred B. Ringel   on behalf of Creditor  Galleria Operating Co LLC fbr@robinsonbrog.com
Frederick Brian Rosner   on behalf of Creditor Steven Gellman rosner@teamrosner.com
Garvan F. McDaniel   on behalf of Interested Party  Davidson Kempner Capital Management LLC
  gmcdaniel@bglawde.com
George R. Mesires   on behalf of Interested Party  KTR South Florida LLC grmesires@uhlaw.com
George T. Lees, III   on behalf of Creditor  Schur Packaging Systems, Inc. ,  kbecker@rawle.com
Glen Silverstein   on behalf of Creditor  Morgan Stanley & Co., Inc.
  gsilverstein@leaderberkon.com
Gregg R. Hague   on behalf of Defendant Chandler Bigelow grh@sperling-law.com
Gregory W. Werkheiser   on behalf of Interested Party  AG Edwards, Inc. gwerkheiser@mnat.com,
  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Heather L. Donald   on behalf of Creditor  State of Michigan, Department of Treasury
  donaldh@michigan.gov
Helen Elizabeth Weller   on behalf of Creditor  Dallas County dallas.bankruptcy@publicans.com
Howard A. Cohen   on behalf of Interested Party  Douglas C. Lane & Associates, Inc.
  howard.cohen@dbr.com
Hugh H. Shull   on behalf of Defendant  New York City Defendants hshull@law.nyc.gov
Ian Connor Bifferato   on behalf of Defendant Corie Brown cbifferato@bifferato.com
Ira M. Levee   on behalf of Creditor  I.B.E.W. Local 103 Trust Fund ilevee@lowenstein.com,
  krosen@lowenstein.com
Ivan Lerer Kallick   on behalf of Interested Party  California State Teachers' Retirement System
  ikallick@manatt.com
J. Kate Stickles   on behalf of Debtor  Tribune Company kstickles@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
J. Kate Stickles   on behalf of Attorney  Cole, Schotz, Meisel, Forman & Leonard, P.A.
  kstickles@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;ydalton@coleschotz
  .com
J. Zachary Haupt   on behalf of Defendant Corie Brown zhaupt@bifferato.com
James Johnston   on behalf of Interested Party  Credit Agreement Lenders jjohnston@jonesday.com
James C. Carignan   on behalf of Interested Party  Pepper Hamilton LLP carignaj@pepperlaw.com,
  wlbank@pepperlaw.com,lanoc@pepperlaw.com
James D. Newbold   on behalf of Creditor  State of Illinois on behalf of Department of Revenue
  and Department of Employment Security James.Newbold@illinois.gov
James E. Huggett   on behalf of Creditor  Oracle USA, Inc. jhuggett@margolisedelstein.com,
  nvangorder@margolisedelstein.com
James S. Green   on behalf of Attorney  Seitz, Van Ogtrop & Green, P.A. jgreen@svglaw.com,
  spappa@svglaw.com
James S. Green, Jr.   on behalf of Plaintiff  Official Committee of Unsecured Creditors of
  Tribune Company, on behalf of Tribune Company, et al. green@lrclaw.com,
  adams@lrclaw.com;rogers@lrclaw.com;delloso@lrclaw.com
James S. Yoder   on behalf of Creditor  Cisco Systems Capital Corporation
  yoderj@whiteandwilliams.com
Jami B. Nimeroff   on behalf of Interested Party  NBC Studios LLC jnimeroff@bsnlawyers.com,
  cmhannan@bsnlawyers.com
Jason Beram Sanjana   on behalf of Creditor  Barclays Bank PLC jason.sanjana@lw.com
Jay Teitelbaum   on behalf of Creditor Mark Willes jteitelbaum@tblawllp.com,
  jteitelbaum@tblawllp.com
Jean-Marie L. Atamian   on behalf of Interested Party  Barclays Bank PLC jatamian@mayerbrown.com
Jeffrey C. Wisler   on behalf of Creditor  Harry Amsden, Robert Gremillion and David D. Williams
  jwisler@cblh.com
Jeffrey M Gorris   on behalf of Defendant  Citibank, N.A. jgorris@paulweiss.com
Jeffrey M. Schlerf   on behalf of Interested Party  Bridge Proponents jschlerf@foxrothschild.com,
  dkemp@foxrothschild.com
Jeffrey N. Rich   on behalf of Interested Party  GreatBanc Trust Company jeff.rich@klgates.com,
  klgatesbankruptcy@klgates.com;kristen.serrao@klgates.com
Jennifer M Jackson   on behalf of Defendant  Michigan Department of Treasury  Bureau of
  Investments JacksonJ5@michigan.gov
Jennifer R. Hoover   on behalf of Creditor  Wilmington Trust Company jhoover@beneschlaw.com,
  ehein@beneschlaw.com;rlemisch@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
Jerome Bennett Friedman   on behalf of Creditor  Isaksen Investments, LLC
  jfriedman@jbflawfirm.com,  jmartinez@jbflawfirm.com
Joan E. Pilver   on behalf of Creditor  STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES
  Joan.Pilver@ct.gov
Joanne P. Pinckney   on behalf of Interested Party  Warner Bros. Television Distribution, Inc.
  jpinckney@phw-law.com,  acourtney@phw-law.com;lmolinaro@phw-law.com
Joel E. Friedlander   on behalf of Defendant Chandler Bigelow
  sbrodowski@bmf-law.com;jspeakman@bmf-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Joel M. Wertman   on behalf of Defendant   SEI Large Cap Value Fund jmwertman@mdwcg.com
       John C. Phillips   on behalf of Creditor   Software Ag, Inc. tlb@pgslaw.com;scs@pgslaw.com
       John D. Demmy   on behalf of Creditor   Crown Credit Company and Crown Equipment Corporation
       jdd@stevenslee.com
       John D. McLaughlin   on behalf of Creditor   Stardust Visions, Inc. jmclaughlin@ciardilaw.com,
       dchigges@ciardilaw.com;jclarke@ciardilaw.com
       John F. Theil   on behalf of Fee Examiner   Stuart Maue j.theil@smmj.com
       John H. Strock   on behalf of Debtor   Tribune Company jstrock@foxrothschild.com,
       dkemp@foxrothschild.com
       John Henry Schanne   on behalf of Defendant   Banc of America Securities, LLC
       schannej@pepperlaw.com, wlbank@pepperlaw.com;lanoc@pepperlaw.com
       John K. Sherwood   on behalf of Creditor   I.B.E.W. Local 103 Trust Fund jsherwood@lowenstein.com,
       dclaussen@lowenstein.com
       John Louis Decker   on behalf of Fee Examiner   Stuart Maue j.decker@smmj.com
       John M. Seaman   on behalf of Interested Party   Artis Capital Management, L.P.
       seaman@abramsbayliss.com, farro@abramsbayliss.com
       John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
       John Patrick DiTomo   on behalf of Defendant   Citibank, N.A. jditomo@paulweiss.com
       John V. Fiorella   on behalf of Creditor   Navistar Financial Corp jfiorella@archerlaw.com,
       mfriedman@archerlaw.com;adavila@archerlaw.com
       Jonathan M. Stemerman   on behalf of Defendant   3M Employees Welfare Benefits Association Trust 1
       and Employee Retirement Income Plan Trust of Minnesota Mining & Manufacturing Co.
       jms@elliottgreenleaf.com
       Joseph Grey   on behalf of Creditor   Constellation NewEnergy, Inc. jgrey@crosslaw.com
       Joseph D. Frank   on behalf of Creditor   Jones Lang LaSalle Americas (Illinois), L.P.
       jfrank@fgllp.com, ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
       Joseph Emil Shickich   on behalf of Creditor   Microsoft Corporation jshickich@riddellwilliams.com,
       ctracy@riddellwilliams.com
       Joseph H. Huston   on behalf of Interested Party   The Morning Call, Inc. jhh@stevenslee.com
       Joseph L. Christensen   on behalf of Interested Party   CITIBANK, N.A. jchristensen@paulweiss.com,
       idensmore@paulweiss.com
       Joshua M. Mester   on behalf of Creditor   Contrarian Funds, LLC jmester@jonesday.com
       Judy D. Thompson   on behalf of Creditor   Sodexo, Inc. jdt@jdthompsonlaw.com
       Julia B. Klein   on behalf of Interested Party   Silver Point Capital, L.P. klein@teamrosner.com
       Justin Cory Falgowski   on behalf of Attorney   Reed Smith LLP jfalgowski@reedsmith.com,
       jfalgowski@reedsmith.com
       Justin R. Alberto   on behalf of Interested Party   Cook County Department of Revenue
       jalberto@bayardlaw.com,
       bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
       Kate R. Buck   on behalf of Creditor   Deutsche Bank Trust Company Americas kbuck@mccarter.com
       Katharine L. Mayer   on behalf of Creditor   Deutsche Bank Trust Company Americas
       kmayer@mccarter.com
       Kathleen A. Murphy   on behalf of Creditor   GENERAL ELECTRIC CAPITAL CORPORATION
       kmurphy@reedsmith.com
       Kathleen M. Miller   on behalf of Creditor   Crane Kenney kmiller@skjlaw.com, dlm@skjlaw.com
       Kerry K. Fennelly   on behalf of Interested Party   Eighth District Electrical Pension Fund
       kerrykessler@gmail.com, ms.courtneylogan@gmail.com;torres.luisadiaz@gmail.com
       Kevin G. Collins   on behalf of Attorney   Bifferato LLC kevin.collins@btlaw.com
       Kevin J Mangan   on behalf of Defendant   MetLife Stock Index Portfolio kmangan@wcsr.com,
       hsasso@wcsr.com
       Kevin M. Capuzzi   on behalf of Creditor William Niese kcapuzzi@phw-law.com
       Kevin P. Garland   on behalf of Creditor   Hamdon Entertainment garlandk@gtlaw.com
       Kimberly A. Brown   on behalf of Attorney   Chadbourne & Parke LLP brown@lrclaw.com,
       adams@lrclaw.com
       Kurt F. Gwynne   on behalf of Defendant   BNY Hamilton Funds Inc. kgwynne@reedsmith.com,
       llankford@reedsmith.com
       L. Jason Cornell   on behalf of Creditor   Donna Gerhart Gutman, personal representative to the
       estate of E. Michael Gutman a/k/a Michael Gutman a/k/a Elliott M. Gutman
       jcornell@foxrothschild.com, dkemp@foxrothschild.com;slynch@foxrothschild.com
       L. John N. Bird   on behalf of Interested Party   Bridge Proponents jbird@foxrothschild.com,
       spage@foxrothschild.com
       Landon Ellis   on behalf of Creditor Committee   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
       ellis@lrclaw.com, adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
       Laura L. McCloud   on behalf of Interested Party   Tennessee Attorney General's Office
       agbankdelaware@ag.tn.gov
       Laurie Selber Silverstein   on behalf of Creditor   Merrill Lynch Capital Corporation, as
       Administrative Agent bankruptcy@potteranderson.com
       Lawrence Joel Kotler   on behalf of Creditor   Pennsylvania Public School Employees' Retirement
       System ljkotler@duanemorris.com
       Lawrence M. Jacobson   on behalf of Interested Party   CBS Television Stations Inc.
       lmj@gfjlawfirm.com
       Lee Harrington   on behalf of defendant   HCA MASTER RETIREMENT TRUST LCV
       lharrington@nixonpeabody.com
       Leigh-Anne M. Raport   on behalf of Interested Party   Aurelius Capital Management, LP
       lraport@ashby-geddes.com
       Leonard H. Gerson   on behalf of Interested Party   United States Department of Labor
       gerson.leonard@dol.gov
       Leslie C. Heilman   on behalf of Creditor   Comcast Cable heilmanl@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          M. Blake  Cleary   on behalf of Interested Party  Angelo, Gordon & Co. bankfilings@ycst.com
          Marc J. Phillips    on behalf of Creditor  Harry Amsden, Robert Gremillion and David D. Williams
          mphillips@cblh.com
          Margaret Fleming England    on behalf of Creditor  The Nielsen Company (US) LLC mfe@darbylawllc.com
          Maria Ann Milano    on behalf of Creditor  Microsoft Corporation mmilano@riddellwilliams.com,
          ctracy@riddellwilliams.com;jshickich@riddellwilliams.com
          Mark A. Neubauer    on behalf of Creditor  Certain Directors and Officers mneubauer@steptoe.com,
          mrodriguez@steptoe.com;smcloughlin@steptoe.com
          Mark D. Collins    on behalf of Interested Party  Angelo, Gordon & Co. collins@RLF.com,
          rbgroup@rlf.com
          Mark E. Felger    on behalf of Creditor  Camden Asset Management mfelger@cozen.com,
          mmillis@cozen.com
          Mark M. Billion    on behalf of Interested Party  CenterPoint Energy Services, Inc.
          markbillion@billionlaw.com,  brynn@billionlaw.com
          Mark N. Parry    on behalf of Witness  Deutsche Bank Aktiengesellschaft mparry@mosessinger.com,
          dkick@mosessinger.com,dbutvick@mosessinger.com
          Mark T Hurford    on behalf of Interested Party  Campbell & Levine, LLC mhurford@camlev.com
          Martha E. Romero    on behalf of Creditor  County of San Bernardino, California
          romero@dslextreme.com
          Mary E. Augustine    on behalf of Interested Party  Davidson Kempner Capital Management LLC
          maugustine@bglawde.com
          Mary E. Augustine    on behalf of Creditor  Deutsche Bank Trust Company Americas
          maugustine@bglawde.com
          Mary E. Augustine    on behalf of Interested Party  Cantigny Foundation maugustine@bglawde.com
          Mary K. Ware    on behalf of Interested Party  Employees' Retirement System of Georgia
          mware@law.ga.gov
          Matthew B. McGuire    on behalf of Attorney  Landis Rath & Cobb LLP mcguire@lrclaw.com,
          adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew J. Troy    on behalf of Creditor  UNITED STATES OF AMERICA matthew.troy@usdoj.gov
          Maurie J. Shalmone    on behalf of Interested Party  Longacre Opportunity Fund, L.P.
          maurie@longacrellc.com
          Meghan Colleen Horn    on behalf of Creditor  Truck Drivers & Helpers Local 355 and Health &
          Welfare Fund & Truck Drivers and Helpers Local 355 Pension Fund mhorn@abato.com
          Menachem O. Zelmanovitz    on behalf of Interested Party  New York State Common Retirement Fund
          mzelmanovitz@morganlewis.com
          Micah R Krohn    on behalf of Interested Party  Employee Compensation Defendants Group
          mkrohn@fgllp.com,  ccarpenter@fgllp.com
          Michael A. Henry    on behalf of Debtor  Tribune Company mhenry@grossmcginley.com
          Michael E. Emrich    on behalf of Creditor  Riverside Claims, LLC. notice@regencap.com
          Michael F. Bonkowski    on behalf of Plaintiff  Channel 40, Inc. mbonkowski@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Murphy    on behalf of Defendant  Michigan Department of Treasury  Bureau of
          Investments MurphyM2@michigan.gov,  ballingerbl@michigan.gov
          Michael J. Farnan    on behalf of Examiner Kenneth Klee mfarnan@saul.com,  rwarren@saul.com
          Michael Joseph Joyce    on behalf of Creditor  Constellation NewEnergy, Inc. mjoyce@crosslaw.com
          Michael P. Migliore    on behalf of Creditor  Verizon Investment Management Corp. mpm@skjlaw.com
          Michael P. Morton    on behalf of Creditor  Certain Directors and Officers
          mmorton@michaelpmorton.com,  mmorton@michaelpmorton.com;shubbs@michaelpmorton.com
          Michael P. Richman    on behalf of Interested Party  Schultze Asset Management, LLC
          mrichman@pattonboggs.com,  candonian@hunton.com
          Michael S. Amato    on behalf of Creditor  Esther Rhein mamato@rmfpc.com
          Michael T. Trucco    on behalf of defendant  CATHOLIC UNITED INVESTMENT TRUST
          mtrucco@stamostrucco.com,  erosenquist@stamostrucco.com
          Michael W. Yurkewicz    on behalf of Interested Party  SuttonBrook Capital Management LP
          myurkewicz@klehr.com
          Michelle  McMahon    on behalf of Creditor  CWA/ITV Negotiated Pension Plan
          michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Mona A. Parikh    on behalf of Creditor Committee  OFFICIAL COMMITTEE OF UNSECURED CREDITORS
          mona.parikh@bipc.com
          Nancy G. Everett    on behalf of Interested Party  LSV Asset Management neverett@winston.com,
          ecf_bank@winston.com
          Nathan Jones    on behalf of Creditor  US Debt Recovery IIA, LLC nate@usdrllc.com
          Neil Raymond Lapinski    on behalf of Interested Party Allen Francisco nrl@elliottgreenleaf.com
          Nicholas J. Nastasi    on behalf of Examiner Kenneth Klee nnastasi@saul.com,  apiccola@saul.com
          Norman L. Pernick    on behalf of Attorney  Cole, Schotz, Meisel, Forman & Leonard, P.A.
          bankruptcy@coleschotz.com,
          npernick@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;ydalton@coleschotz.c
          om
          Norman M. Monhait    on behalf of Creditor  Gabelli Entities nmonhait@rmgglaw.com
          Norman P. Fivel    on behalf of Creditor  New York State Dept. Of Taxation & Finance
          norman.fivel@oag.state.ny.us
          Pamela K. Webster    on behalf of Creditor  Sony Pictures Television pwebster@buchalter.com
          Patricia K. Smoots    on behalf of Creditor  The Nielsen Company (US) LLC psmoots@mcguirewoods.com
          Patricia P. McGonigle    on behalf of Interested Party  Buena Vista Television, LLC
          pmcgonigle@svglaw.com,  dclack@svglaw.com
          Patrick J. Reilley    on behalf of Debtor  Tribune Company preilley@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;ydalton@coleschotz
          .com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Patrick M. Brannigan   on behalf of Interested Party  JPMorgan Chase Bank, N.A.
           pbrannigan@crosslaw.com
          Patrick Theodore Garvey   on behalf of Debtor  Tribune Company garveyp@jbltd.com,
           danelskis@jbltd.com
          Paul J. Catanese   on behalf of Creditor  The Nielsen Company (US) LLC pcatanese@mcguirewoods.com
          R. Craig Martin   on behalf of Interested Party  Barclays Bank PLC craig.martin@dlapiper.com,
           charlotte.neuberger@dlapiper.com,carolyn.fox@dlapiper.com
          R. Karl Hill   on behalf of Creditor  Banc of America Leasing & Capital, LLC khill@svglaw.com,
           cday@svglaw.com
          R. Stephen  McNeill   on behalf of Creditor  Merrill Lynch Capital Corporation, as Administrative
           Agent bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          Rachel B. Mersky   on behalf of Interested Party  bkm 3128 Redhill, LLC rmersky@monlaw.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Defendant  3M Employees Welfare Benefits
           Association Trust 1 and Employee Retirement Income Plan Trust of Minnesota Mining &
           Manufacturing Co. rxza@elliottgreenleaf.com
          Raymond Howard Lemisch   on behalf of Creditor  Wilmington Trust Company rlemisch@beneschlaw.com,
           jsmith@beneschlaw.com;jhoover@beneschlaw.com;docket@beneschlaw.com; ehein@beneschlaw.com
          Rebecca L. Butcher   on behalf of Attorney  Landis Rath & Cobb LLP butcher@lrclaw.com,
           rogers@lrclaw.com;adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Reed A. Heiligman   on behalf of Interested Party  Employee Compensation Defendants Group
           rheiligman@fgllp.com, ccarpenter@fgllp.com
          Richard A. Robinson   on behalf of Attorney  Reed Smith LLP rrobinson@reedsmith.com
          Richard E Rosberger   on behalf of Defendant  Civilian Employees Retirement System of Kansas City
           rrosberger@rlrpclaw.com
          Richard Michael Beck   on behalf of Interested Party  Harris, N.A. n/k/a BMO Harris Bank N.A.
           rbeck@klehr.com,  lstanton@klehr.com
          Richard Scott Cobb   on behalf of Creditor Committee  OFFICIAL COMMITTEE OF UNSECURED CREDITORS
           cobb@lrclaw.com,  adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Richard W. Riley   on behalf of Defendant  Robert R. McCormick Foundation rwriley@duanemorris.com
          Robert J. Lack   on behalf of Interested Party  Aurelius Capital Management, LP rlack@fklaw.com,
           vgarvey@fklaw.com
          Robert J. Pfister   on behalf of Examiner Kenneth Klee rpfister@ktbslaw.com
          Robert J. Stearn   on behalf of Interested Party  JPMorgan Chase Bank, N.A. stearn@rlf.com,
           rbgroup@rlf.com
          Robert J. Stearn Jr.   on behalf of Interested Party  JPMorgan Chase Bank, N.A. stearn@rlf.com,
           rbgroup@rlf.com
          Robert K. Minkoff   on behalf of Creditor  Jefferies Leveraged Credit Products, LLC
           rminkoff@jefferies.com,  mrichards@jefferies.com
          Robert S. Brady   on behalf of Debtor  Tribune Company bankfilings@ycst.com
          Robert T. Honeywell   on behalf of Defendant  MetLife Stock Index Portfolio
           robert.honeywell@klgates.com,  richard.miller@klgates.com
          Robert W. Mallard   on behalf of Creditor  Agfa Corporation mallard.robert@dorsey.com
          Ronald Mark Tucker   on behalf of Creditor  Simon Property Group, Inc. rtucker@simon.com,
           bankruptcy@simon.com
          Ronald S. Gellert   on behalf of Creditor  The Nielsen Company (US) LLC
           rgellert@eckertseamans.com,  delawarebankruptcy@eckertseamans.com;rgellert@eckertseamans.com
          Scott Golden   on behalf of Interested Party  Abitibi Bowater, Inc. sagolden@hhlaw.com
          Scott A Zuber   on behalf of Creditor  Day Pitney LLP szuber@daypitney.com
          Scott D. Cousins   on behalf of Interested Party  Aurelius Capital Management, LP
           bankruptcyservice@ccbllp.com,  mccloskey@ccbllp.com;dero@ccbllp.com
          Scott I. Davidson   on behalf of Interested Party  General Motors Hourly-Rate Employee Pension
           Trust sdavidson@kslaw.com
          Scott J. Leonhardt   on behalf of Creditor  Ad Hoc Committee of Subsidiary Trade Creditors
           leonhardt@teamrosner.com
          Shanti M. Katona   on behalf of Interested Party  Daniel Kazan skatona@polsinelli.com,
           docket@polsinelli.com;LSuprum@Polsinelli.com
          Shawn M. Christianson   on behalf of Creditor  Oracle America, Inc. schristianson@buchalter.com,
           cmcintire@buchalter.com
          Simon E. Fraser   on behalf of Creditor Mark Hianik sfraser@cozen.com
          Sommer Leigh Ross   on behalf of Creditor  Sony Pictures Television slross@duanemorris.com
          Steven C. Schwendemann   on behalf of Fee Examiner  Stuart Maue s.schwendemann@smmj.com
          Stuart M. Brown   on behalf of Interested Party  Barclays Bank PLC stuart.brown@dlapiper.com
          Susan E. Kaufman   on behalf of Interested Party  The American Federation of Television and Radio
           Artists ("AFTRA") skaufman@coochtaylor.com
          Tara  Hannon   on behalf of Creditor  OCM Opportunities Fund VII Delaware, L.P.
           thannon@loan-law.com
          Tara L. Lattomus   on behalf of Defendant  Acutech, LLC delawarebankruptcy@eckertseamans.com,
           tlattomus@eckertseamans.com
          Thomas F. Driscoll   on behalf of Defendant Corie Brown tdriscoll@bifferato.com
          Thomas G. Macauley   on behalf of Plaintiff  Official Committee of Unsecured Creditors of Tribune
           Company, on behalf of Tribune Company, et al. bankr@zuckerman.com
          Thomas P. Carroll   on behalf of Interested Party  United States (on behalf of EPA)
           thomas.carroll@usdoj.gov
          Thomas R. Fawkes   on behalf of Other Prof.  Mercer Health & Benefits, LLC
           tfawkes@freebornpeters.com,  bkdocketing@freebornpeters.com
          Thomas V. Askounis   on behalf of Creditor  Banc of America Leasing & Capital, LLC
           taskounis@askounisdarcy.com,  rwoolley@askounisdarcy.com

District/off: 0311-1          User: KenB          Page 22 of 22          Date Rcvd: Jul 25, 2012
                              Form ID: van440      Total Noticed: 576

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Tiffany Strelow Cobb    on behalf of Creditor  AOL Advertising Inc. tscobb@vorys.com,
           bjtobin@vorys.com
          Timothy M. Riffin    on behalf of Interested Party  Aurelius Capital Management, LP
           thomase@gtlaw.com;bankruptcydel@gtlaw.com
          United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
          Virginia Whitehill Guldi    on behalf of Spec. Counsel  Special Counsel to the Official Committee
           of Unsecured Creditors vguldi@zuckerman.com
          W. Andrew Dalton    on behalf of Fee Examiner  Stuart Maue a.dalton@smmj.com
          W. Bradley Russell    on behalf of Creditor  UNITED STATES OF AMERICA William.B.Russell@usdoj.gov,
           eastern.taxcivil@usdoj.gov
          Wayne M. Smith    on behalf of Interested Party  Warner Bros. Television Distribution, Inc.
           wayne.smith@warnerbros.com
          William A. Hazeltine    on behalf of Creditor  Wilmington Trust Company Bankruptcy001@sha-llc.com
          William D. Sullivan    on behalf of Creditor  Diablo Investment Co. wdsecfnotices@sha-llc.com
          William Douglas White    on behalf of Creditor  Delmarva Power & Light Company
           wdw@mccarthywhite.com,  clm@mccarthywhite.ocm
          William E. Chipman    on behalf of Interested Party  Barclays Bank PLC chipman@ccbllp.com,
           bankruptcyservice@ccbllp.com;dero@ccbllp.com
          William M. Kelleher    on behalf of Interested Party  Corestaff Services, L.P.
           wkelleher@gfmlaw.com,  mfazio@gfmlaw.com
          William P. Weintraub    on behalf of Interested Party  Aurelius Capital Management, LP
           wweintraub@fklaw.com,  zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Creditor  Morgan Stanley Capital Services Inc.
           wbowden@ashby-geddes.com
          Willliam J. Barrett    on behalf of Defendant  GreatBanc Trust Company william.barrett@bfkn.com
          Yonatan Gelblum    on behalf of Creditor  Internal Revenue Service yonatan.gelblum@usdoj.gov,
           eastern.taxcivil@usdoj.gov
                                                                                TOTAL: 286