# **EXHIBIT A**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | : | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

## AFFIDAVIT OF NORMAN L. PERNICK

STATE OF DELAWARE       )
                           )    SS.
NEW CASTLE COUNTY    )

BE IT REMEMBERED, that on this 8th day of August, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.     I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.     I have read the foregoing Forty-Second Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2012 through June 30, 2012 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.     I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.     There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____

NORMAN L. PERNICK


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____

NOTARY PUBLIC

Pauline Z. Ratkowiak
Notary Public State of Delaware
My Commission Expires 1/06/2015

2

# **EXHIBIT B**

**EXHIBIT B**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**JUNE 1, 2012 THROUGH JUNE 30, 2012**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 16.5 | $5,766.00 |
| Claims Analysis, Administration and Objections | 45.0 | $22,383.50 |
| Employee Matters | 7.0 | $3,289.00 |
| Executory Contracts | 0.1 | $23.00 |
| Fee Application Matters/Objections | 40.0 | $13,146.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 4.1 | $1,892.00 |
| Preferences and Avoidance Actions | 6.1 | $2,595.50 |
| Preparation for and Attendance at Hearings | 46.4 | $21,093.50 |
| Reorganization Plan | 116.2 | $59,955.00 |
| Reports; Statements and Schedules | 1.3 | $591.00 |
| Retention Matters | 5.3 | $1,730.00 |
| **TOTAL** | **288.00** | **$132,464.50** |


## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                        A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131  302.652.3117 FAX
FEDERAL ID# 22-2113414

—
NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

---

**Re:    Client/Matter No. 46429-0001**          Invoice No. 704535
      **CHAPTER 11 DEBTOR**                              August 8, 2012

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **CASE ADMINISTRATION** | | **16.50** | **$5,766.00** |
| 06/01/12 | EMAIL FROM AND TO K. MILLS RE: 04/14/11 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 06/01/12 | EMAIL EXCHANGE WITH K. MILLS RE: JUNE 1 FILINGS | JKS | 0.20 | 119.00 |
| 06/01/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 207.00 |
| 06/04/12 | EMAIL FROM AND TO J. LUDWIG RE: TRANSCRIPTS FROM DECEMBER 2011 AND MARCH 2012 HEARINGS | PVR | 0.10 | 23.00 |
| 06/04/12 | EMAIL FROM AND TO J. LUDWIG RE: JANUARY 2011 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 06/05/12 | REVIEW CALENDAR RE: JULY 11 HEARING AND MATTERS GOING FORWARD | JKS | 0.20 | 119.00 |
| 06/06/12 | UPDATE SERVICE DATA SOURCE FOR CONFIRMATION HEARING RE: UPDATED PLAN OBJECTOR CONTACT INFORMATION | PVR | 0.10 | 23.00 |
| 06/06/12 | EMAIL FROM AND TO T. ROSS RE: JANUARY 2010 HEARING TRANSCRIPTS | PVR | 0.10 | 23.00 |
| 06/06/12 | EMAIL FROM AND TO T. ROSS RE: JANUARY 24, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 06/06/12 | EMAIL FROM K. MILLS AND EMAIL TO EPIQ RE: UPDATE TO PLAN OBJECTOR CONTACT INFORMATION | PVR | 0.10 | 23.00 |
| 06/07/12 | EMAIL TO CORE GROUP RE: JUNE 6, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 06/07/12 | EMAIL EXCHANGE WITH C. KLINE RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 06/07/12 | EMAIL FROM AND TO T. ROSS RE: OCTOBER 4, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 06/07/12 | EMAIL FROM G. SARBAUGH RE: JUNE 6, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 06/08/12 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.00 |

46429/0001-8734095v2

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | **CHAPTER 11 DEBTOR** | | | Invoice No. 704535 |
|-----|---|---|---|---|
| | Client/Matter No. 46429-0001 | | | August 8, 2012 |
| | | | | Page 2 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/11/12 | EMAIL TO J. BENDERNAGEL ET AL RE: OFFICIAL TRANSCRIPT OF CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 06/11/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JUNE 8, 2012 CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 06/11/12 | REVIEW EMAIL FROM T. ROSS RE: CONFIRMATION HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 06/11/12 | REVIEW EMAIL FROM C. KLINE RE: TRANSCRIPTS | JKS | 0.10 | 59.50 |
| 06/11/12 | EMAIL TRANSCRIPT TO C. KLINE | JKS | 0.10 | 59.50 |
| 06/11/12 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM JUNE 7, 2012 CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 06/11/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JUNE 7, 2012 CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 06/11/12 | EMAIL FROM AND TO K. MILLS RE: SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 23.00 |
| 06/11/12 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM JUNE 8, 2012 CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 06/12/12 | REVIEW TRANSCRIPT FROM JUNE 8, 2012 HEARING | PVR | 1.10 | 253.00 |
| 06/12/12 | REVIEW CASE CALENDAR RE: JULY 11 HEARING FILING DEADLINES | JKS | 0.10 | 59.50 |
| 06/12/12 | EMAIL TO J. BENDERNAGEL ET AL RE: JUNE 11 CONFIRMATION HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 06/12/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 06/12/12 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM JUNE 11, 2012 CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 06/12/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JUNE 11, 2012 CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 06/12/12 | REVIEW TRANSCRIPT FROM JUNE 11, 2012 HEARING | PVR | 0.90 | 207.00 |
| 06/13/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 1.10 | 253.00 |
| 06/13/12 | CONFERENCE WITH J. LUDWIG RE: PLAN DOCUMENTS, CLAIMS SETTLEMENT MOTIONS AND OTHER MISCELLANEOUS CASE ISSUES | JKS | 0.40 | 238.00 |
| 06/13/12 | CONFERENCE WITH P. RATKOWIAK RE: ANTICIPATED FILINGS FOR JUNE 14 AND FILINGS FOR JULY 11 HEARING | JKS | 0.20 | 119.00 |
| 06/14/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 06/15/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 06/15/12 | CONFERENCE WITH J. LUDWIG RE: CONFIRMATION EXHIBITS, PLAN FILING AND JUNE 15 FILING | JKS | 0.30 | 178.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| **Re: CHAPTER 11 DEBTOR** | Invoice No. 704535 |
| **Client/Matter No. 46429-0001** | August 8, 2012 |
| | Page 3 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 06/18/12 | EMAIL FROM AND TO J. LUDWIG RE: APRIL 5, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 06/18/12 | CONFERENCE WITH J. LUDWIG RE: BERKO CORRESPONDENCE TO COURT AND COURT-ASSIGNED RESPONSE DEADLINE | JKS | 0.20 | 119.00 |
| 06/18/12 | REVIEW M. BERKO LETTER TO THE COURT RE: COUNSEL | JKS | 0.10 | 59.50 |
| 06/18/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 06/18/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.50 | 115.00 |
| 06/19/12 | REVIEW EMAILS FROM M. MARTINEZ AND K. MILLS RE: FILINGS FOR JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 06/19/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 06/19/12 | EMAIL TO K. MILLS ET AL RE: ANTICIPATED FILING FOR JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 06/19/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 184.00 |
| 06/20/12 | UPDATE CASE CALENDAR | PVR | 0.30 | 69.00 |
| 06/20/12 | EMAIL EXCHANGE WITH G. KING RE: OBJECTION DEADLINE | JKS | 0.10 | 59.50 |
| 06/20/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 184.00 |
| 06/21/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 1.10 | 253.00 |
| 06/21/12 | CONFERENCE WITH J. LUDWIG RE: ADDITIONAL OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 06/21/12 | REVIEW CASE CALENDAR RE: UPCOMING HEARING DATES AND FILING DEADLINES | JKS | 0.20 | 119.00 |
| 06/21/12 | UPDATE CASE CALENDAR RE: TELEPHONIC STATUS CONFERENCE SCHEDULED FOR JUNE 21, 2012 | PVR | 0.10 | 23.00 |
| 06/22/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JUNE 21, 2012 STATUS CONFERENCE | PVR | 0.10 | 23.00 |
| 06/22/12 | REVIEW EMAIL FROM K. LANTRY RE: BEATTY ADVERSARY ACTION, JULY 11 HEARING AND OTHER CASE ISSUES | JKS | 0.30 | 178.50 |
| 06/22/12 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM JUNE 21, 2012 STATUS CONFERENCE | PVR | 0.10 | 23.00 |
| 06/25/12 | EMAIL FROM AND TO J. LUDWIG RE: NOVEMBER 29, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 06/25/12 | EMAIL FROM AND TO J. LUDWIG RE: OCTOBER AND NOVEMBER 2011 HEARING TRANSCRIPTS | PVR | 0.20 | 46.00 |
| 06/25/12 | REVIEW CALENDAR RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 06/25/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 704535
August 8, 2012
Page 4

| <u>DATE</u> | <u>NARRATIVE</u> | <u>INITIALS</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/26/12 | REVIEW EMAIL FROM G. KING RE: DOCUMENT REQUEST | JKS | 0.10 | 59.50 |
| 06/26/12 | EMAIL EXCHANGE WITH G. KING RE: DOCUMENT REQUEST | JKS | 0.20 | 119.00 |
| 06/27/12 | REVIEW EMAILS FROM PARCELS RE: STATUS OF DOCUMENT RETRIEVAL | JKS | 0.20 | 119.00 |
| 06/27/12 | CONFERENCE WITH P. RATKOWIAK AND REVIEW EMAIL FROM P. RATKOWIAK RE: DOCUMENT RETRIEVAL | JKS | 0.20 | 119.00 |
| 06/28/12 | CONFERENCE WITH P. REILLEY RE: STATUS OF OPEN ISSUES | JKS | 0.20 | 119.00 |
| 06/29/12 | CONFERENCE WITH J. LUDWIG RE: STAY ISSUE, JULY 11 HEARING AND FEE REPORTS | JKS | 0.50 | 297.50 |
| 06/29/12 | REVIEW DOCKET RE: CASE MANAGEMENT FILING DEADLINES WEEK OF JULY 2 | JKS | 0.20 | 119.00 |
| 06/29/12 | REVIEW INVOICE RE: CONFIRMATION HEARING-RELATED COSTS AND EMAIL WITH OFFICE ADMINISTRATOR RE: SAME | JKS | 0.20 | 119.00 |
| 06/29/12 | CONFERENCE WITH P. RATKOWIAK RE: 505 MOTION PROCEDURES | JKS | 0.20 | 119.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **45.00** | **$22,383.50** |
| 06/04/12 | COMMUNICATIONS WITH P. REILLEY RE: CLAIMS SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 06/04/12 | EMAIL TO M. BERGER RE: CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 06/05/12 | REVIEW WITHDRAWAL RE: HARRIS COUNTY CLAIM | JKS | 0.10 | 59.50 |
| 06/06/12 | REVIEW EMAIL FROM M. BERGER RE: CLAIM RESOLUTION ISSUES | PJR | 0.10 | 41.00 |
| 06/06/12 | REVIEW EMAIL FROM M. BERGER AND J. BERLINSKI RE: NBC STUDIOS CLAIM | JKS | 0.10 | 59.50 |
| 06/07/12 | EMAIL TO R. STONE ET AL RE: AT&T SETTLEMENT | JKS | 0.10 | 59.50 |
| 06/07/12 | REVIEW EMAIL FROM A. LIPKIN RE: BUENA STIPULATION | PJR | 0.10 | 41.00 |
| 06/07/12 | CONFERENCE WITH B. BUECHLER RE: AVAYA CLAIM SETTLEMENT | PJR | 0.10 | 41.00 |
| 06/07/12 | CONFERENCE WITH R. STONE RE: CLAIM RECONCILIATION ISSUES | PJR | 0.30 | 123.00 |
| 06/07/12 | EMAIL TO M. BERGER RE: TWENTIETH CLAIM STIPULATION | PJR | 0.10 | 41.00 |
| 06/08/12 | CONFERENCE WITH B. BUECHLER RE: AVAYA CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 06/08/12 | REVIEW AND ANALYZE CLAIM DOCUMENTATION RE: RESOLUTION OF CLAIM OBJECTION | PJR | 0.40 | 164.00 |
| 06/08/12 | EMAILS TO R. STONE RE: CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 06/11/12 | REVIEW EMAIL FROM AND EMAIL TO M. GUSTAFSON RE: OBJECTION TO MAZURKEWICZ CLAIM | JKS | 0.10 | 59.50 |
| 06/11/12 | REVIEW EXHIBITS TO SUPPLEMENTAL OBJECTION TO HENKE CLAIM | JKS | 0.50 | 297.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 5

| | | | | |
|---|---|---|---|---|
| 06/11/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: EXHIBITS TO SUPPLEMENTAL OBJECTION | JKS | 0.20 | 119.00 |
| 06/11/12 | REVIEW, REVISE AND EXECUTE NOTICE RE: SUPPLEMENTAL OBJECTION | JKS | 0.20 | 119.00 |
| 06/11/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: FORM OF NOTICE | JKS | 0.10 | 59.50 |
| 06/11/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: OBJECTION TO MAZURKEWICZ CLAIM | JKS | 0.10 | 59.50 |
| 06/11/12 | REVIEW AND EXECUTE OBJECTION TO MAZURKEWICZ CLAIM FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 06/11/12 | EFILE AND SERVE OBJECTION TO CLAIM NO. 2920 OF D. MAZURKEWICZ | PVR | 0.90 | 207.00 |
| 06/11/12 | REVIEW NOTICE OF WITHDRAWAL RE: WOODLAND MALL LLC CLAIM | JKS | 0.10 | 59.50 |
| 06/11/12 | REVIEW EMAIL FROM R. STONE RE: AT&T SETTLEMENT | JKS | 0.10 | 59.50 |
| 06/11/12 | REVIEW EMAIL FROM J. LUDWIG RE: FIFTY-FOURTH AND FIFTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 06/11/12 | EMAIL TO AND FROM J. LUDWIG RE: STATUS OF FILING CLAIM OBJECTIONS | JKS | 0.10 | 59.50 |
| 06/11/12 | REVIEW EMAIL FROM L. SLABY RE: FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 06/11/12 | REVIEW AND EXECUTE FIFTY-FOURTH OMNIBUS CLAIM OBJECTION FOR FILING AND SERVICE | JKS | 0.50 | 297.50 |
| 06/11/12 | REVIEW, REVISE AND EXECUTE NOTICE RE: FIFTY-FOURTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 06/11/12 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF CLAIM OBJECTIONS | JKS | 0.20 | 119.00 |
| 06/11/12 | REVIEW AND EXECUTE SUPPLEMENTAL OBJECTION TO HENKE CLAIM FOR FILING AND SERVICE | JKS | 0.50 | 297.50 |
| 06/11/12 | EMAIL FROM J. LUDWIG RE: FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 06/11/12 | PREPARE NOTICE FOR FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 92.00 |
| 06/11/12 | EMAIL FROM L. SLABY RE: FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 06/11/12 | EFILE AND SERVE FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.60 | 138.00 |
| 06/11/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: SUPPLEMENTAL OBJECTION TO HENKE CLAIM | PVR | 0.20 | 46.00 |
| 06/11/12 | PREPARE NOTICE FOR SUPPLEMENTAL OBJECTION TO HENKE CLAIM | PVR | 0.50 | 115.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice No. 704535 |
| Client/Matter No. 46429-0001 | | August 8, 2012 |
| | | Page 6 |

| | | | | |
|---|---|---|---|---|
| 06/11/12 | EFILE AND SERVE SUPPLEMENTAL OBJECTION TO HENKE CLAIM | PVR | 0.80 | 184.00 |
| 06/11/12 | EMAILS FROM M. GUSTAFSON RE: OBJECTION TO CLAIM NO. 2920 OF D. MAZURKEWICZ | PVR | 0.20 | 46.00 |
| 06/11/12 | PREPARE NOTICE FOR OBJECTION TO CLAIM NO. 2920 OF D. MAZURKEWICZ | PVR | 0.50 | 115.00 |
| 06/12/12 | REVIEW NOTICE OF WITHDRAWAL RE: NY STATE DEPARTMENT OF TAXATION & FINANCE CLAIM | JKS | 0.10 | 59.50 |
| 06/12/12 | EMAIL EXCHANGE WITH J. EHRENHOFER RE: STATUS OF FILING CLAIMS SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 06/12/12 | REVIEW WITHDRAWAL OF CLAIMS FILED BY CIT | JKS | 0.10 | 59.50 |
| 06/12/12 | REVIEW WITHDRAWAL OF CLAIM RE: NAVISTAR LEASING | JKS | 0.10 | 59.50 |
| 06/12/12 | REVIEW AND ANALYZE EMAIL RE: AT&T SETTLEMENT | JKS | 0.10 | 59.50 |
| 06/12/12 | FOLLOW-UP EMAIL TO R. STONE RE: AT&T STIPULATION | JKS | 0.10 | 59.50 |
| 06/12/12 | COMMUNICATIONS WITH P. REILLEY RE: DOCUMENTING CLAIMS SETTLEMENT | JKS | 0.30 | 178.50 |
| 06/12/12 | CONFERENCE WITH J. LUDWIG RE: CLAIMS SETTLEMENT | JKS | 0.20 | 119.00 |
| 06/12/12 | REVIEW EMAIL EXCHANGE BETWEEN P. REILLEY AND M. BERGER RE: BUENA VISTA SETTLEMENT | JKS | 0.20 | 119.00 |
| 06/12/12 | REVIEW EMAIL FROM J. LUDWIG RE: CERTIFICATION FOR CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 06/12/12 | REVIEW EMAIL FROM J. LUDWIG TO CREDITOR RE: STATUS OF CASE AND CLAIM | JKS | 0.10 | 59.50 |
| 06/12/12 | EMAILS TO AND FROM M. BERGER RE: CLAIM RESOLUTION ISSUES | PJR | 0.20 | 82.00 |
| 06/12/12 | EMAIL TO J. LUDWIG RE: BUENA VISTA 9019 MOTION | PJR | 0.10 | 41.00 |
| 06/12/12 | REVIEW AND ANALYZE SETTLEMENT MOTION AND RELATED STIPULATION RE: AT&T | PJR | 0.30 | 123.00 |
| 06/12/12 | CONFERENCE WITH K. STICKLES RE: CLAIM RESOLUTION ISSUES | PJR | 0.40 | 164.00 |
| 06/13/12 | CONFERENCE WITH J. EHRENHOFER RE: CLAIMS AND AGREEMENT | JKS | 0.20 | 119.00 |
| 06/13/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS RE: RIVERSIDE CLAIMS | PVR | 0.40 | 92.00 |
| 06/13/12 | REVIEW CLAIMS ANALYSIS FROM J. EHRENHOFER | JKS | 0.30 | 178.50 |
| 06/13/12 | REVIEW FOLLOW-UP EMAIL FROM R. STONE RE: IDENTIFIED CLAIMS | JKS | 0.10 | 59.50 |
| 06/13/12 | REVISE 9019 MOTION RE: AT&T CLAIMS | JKS | 0.90 | 535.50 |
| 06/13/12 | PREPARE NOTICE OF MOTION RE: AT&T SETTLEMENT | JKS | 0.20 | 119.00 |
| 06/13/12 | EMAIL TO R. STONE ET AL RE: REVISED MOTION | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 7

| | | | | |
|---|---|---|---|---|
| 06/13/12 | EMAIL TO J. LUDWIG RE: CLAIM SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 06/13/12 | CONFERENCE WITH K. STICKLES RE: CLAIM RESOLUTION ISSUES | PJR | 0.30 | 123.00 |
| 06/13/12 | REVIEW CLAIM STIPULATION AND EXHIBIT RE: AT&T | PJR | 0.20 | 82.00 |
| 06/13/12 | REVIEW CURE EXHIBIT AND REVISE 9019 MOTION RE: BUENA VISTA | PJR | 0.30 | 123.00 |
| 06/13/12 | REVIEW EXECUTED STIPULATION RE: RIVERSIDE CLAIM | JKS | 0.30 | 178.50 |
| 06/13/12 | REVIEW AND EXECUTE CERTIFICATION RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 06/13/12 | REVIEW EMAIL FROM R. STONE RE: AT&T CLAIMS | JKS | 0.10 | 59.50 |
| 06/13/12 | REVIEW CLAIMS REGISTER RE: SCOPE OF AT&T CLAIMS | JKS | 0.50 | 297.50 |
| 06/13/12 | EMAIL TO R. STONE ET AL RE: SCOPE OF AT&T CLAIMS | JKS | 0.10 | 59.50 |
| 06/13/12 | EMAIL EXCHANGE WITH J. EHRENHOFER RE: CLAIM SUMMARY AND AGREEMENT | JKS | 0.20 | 119.00 |
| 06/13/12 | REVIEW REVISED PROPOSED CURE AMOUNTS APPLICABLE TO SETTLEMENTS | JKS | 0.20 | 119.00 |
| 06/13/12 | CONFERENCE WITH P. REILLEY RE: INCLUSION OF CURE AMOUNTS IN SETTLEMENT MOTIONS | JKS | 0.20 | 119.00 |
| 06/13/12 | REVIEW REVISED DRAFT LANGUAGE FOR INCLUSION IN BUENA VISTA SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 06/13/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS RE: RIVERSIDE CLAIMS | PVR | 0.20 | 46.00 |
| 06/14/12 | RESEARCH RE: SERVICE OF SETTLEMENT MOTION ON BUENA VISTA | PVR | 0.20 | 46.00 |
| 06/14/12 | EMAIL EXCHANGE WITH J. EHRENHOFER RE: AT&T STIPULATION | JKS | 0.10 | 59.50 |
| 06/14/12 | RESEARCH RE: AT&T CLAIMS | JKS | 0.60 | 357.00 |
| 06/14/12 | REVIEW AND EXECUTE MOTION TO APPROVE BUENA STIPULATION AND REVIEW RELATED STIPULATION | PJR | 0.60 | 246.00 |
| 06/14/12 | EMAIL EXCHANGE WITH R. STONE RE: AT&T SETTLEMENT | JKS | 0.20 | 119.00 |
| 06/14/12 | REVISE AT&T SETTLEMENT MOTION TO INCLUDE R. STONE COMMENTS | JKS | 0.20 | 119.00 |
| 06/14/12 | EMAIL TO AT&T COUNSEL RE: STIPULATION | JKS | 0.10 | 59.50 |
| 06/14/12 | CONFERENCE WITH P. REILLEY RE: FILING OF MOTION FOR AN ORDER AUTHORIZING ENTRY INTO, AND APPROVAL OF, A STIPULATION WITH BUENA VISTA TELEVISION | JKS | 0.30 | 178.50 |
| 06/14/12 | EMAIL EXCHANGE WITH P. REILLEY RE: BUENA VISTA MOTION | PVR | 0.10 | 23.00 |
| 06/14/12 | PREPARE NOTICE FOR BUENA VISTA MOTION | PVR | 0.30 | 69.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 8

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/14/12 | REVIEW AND REVISE BUENA VISTA MOTION | PVR | 0.40 | 92.00 |
| 06/14/12 | EFILE AND SERVE BUENA VISTA MOTION | PVR | 0.40 | 92.00 |
| 06/15/12 | REVIEW, REVISE AND EXECUTE MOTION FOR ORDER AUTHORIZING ENTRY INTO, AND APPROVAL OF, A STIPULATION BETWEEN DEBTORS AND AT&T FOR FILING AND SERVICE | JKS | 0.70 | 416.50 |
| 06/15/12 | CONFERENCE WITH J. LUDWIG RE: CONSENT TO MODIFY STIPULATION | JKS | 0.20 | 119.00 |
| 06/15/12 | CONFERENCE WITH S. WILLIAMS RE: FILING AND SERVICE OF SETTLEMENT MOTION AND SPECIAL SERVICE PARTY | JKS | 0.20 | 119.00 |
| 06/15/12 | EMAIL TO R. STONE ET AL CONFIRMING FILED SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 06/15/12 | REVIEW EMAIL FROM J. EHRENHOFER AND P. REILLEY RE: FILED BUENA VISTA SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 06/15/12 | REVIEW NOTICE OF WITHDRAWAL RE: DE LAGE LANDEN CLAIM | JKS | 0.10 | 59.50 |
| 06/15/12 | REVIEW EMAIL FROM G. EHRENHOFER AND R. STONE RE: FILED SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 06/15/12 | CONFERENCE WITH K. CAVAGNARO RE: MODIFICATION TO STIPULATION | JKS | 0.20 | 119.00 |
| 06/15/12 | CONFERENCE WITH B. BUECHLER RE: AVAYA CLAIM SETTLEMENT | PJR | 0.10 | 41.00 |
| 06/18/12 | REVIEW DOCKETED AMENDMENT NO. 3 TO AGREEMENT AND ORDER RE: TOLLING OF STATUTES OF LIMITATION RE: INTERCOMPANY ACTIONS AND EMAIL TO EPIQ RE: SERVICE | PVR | 0.20 | 46.00 |
| 06/18/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING STIPULATION RE: RESOLUTION OF FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS AS IT RELATES TO CLAIM NO. 625 OF RIVERSIDE CLAIMS LLC | PVR | 0.10 | 23.00 |
| 06/18/12 | REVIEW ORDER APPROVING STIPULATION BETWEEN DEBTORS AND RIVERSIDE CLAIMS LLC RE: RESOLUTION OF FIFTY-FIRST OMNIBUS OBJECTION | JKS | 0.10 | 59.50 |
| 06/18/12 | REVIEW DOCKETED ORDER APPROVING STIPULATION RE: RESOLUTION OF FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS AS IT RELATES TO CLAIM NO. 625 OF RIVERSIDE CLAIMS LLC | PVR | 0.10 | 23.00 |
| 06/19/12 | REVIEW EMAIL FROM G. KING RE: CLAIM SETTLEMENT MOTION FOR FILING | JKS | 0.10 | 59.50 |
| 06/20/12 | EMAIL TO K. STICKLES RE: APPROVAL OF DRAFT NOTICE AND REVISED 9019 MOTION APPROVING STIPULATION BETWEEN TRIBUNE PUBLISHING AND WOODIES HOLDINGS | PVR | 0.10 | 23.00 |
| 06/20/12 | PREPARE DRAFT STIPULATION RE: RESOLUTION OF FOX CLAIM | JKS | 1.50 | 892.50 |
| 06/20/12 | EMAIL EXCHANGE WITH M. BERGER RE: CLAIM SETTLEMENT | JKS | 0.20 | 119.00 |
| 06/20/12 | CONFERENCE WITH M. BERGER RE: CLAIM SETTLEMENT | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 9

| | | | | |
|---|---|---|---|---|
| 06/20/12 | REVIEW AND ANALYZE FOX CLAIM, SCHEDULED CLAIMS AND PROPOSED TERMS OF SETTLEMENT | JKS | 0.70 | 416.50 |
| 06/20/12 | REVIEW AND REVISE DRAFT NOTICE RE: MOTION TO APPROVE STIPULATION | JKS | 0.20 | 119.00 |
| 06/20/12 | EMAIL TO AND FROM G. KING RE: MOTION TO APPROVE STIPULATION | JKS | 0.10 | 59.50 |
| 06/20/12 | FOLLOW-UP EMAILS WITH M. BERGER RE: FOX CLAIM | JKS | 0.20 | 119.00 |
| 06/20/12 | REVIEW AND EXECUTE MOTION RE: WOODIES HOLDINGS, LLC SETTLEMENT FOR FILING AND SERVICE | JKS | 0.50 | 297.50 |
| 06/20/12 | EMAIL FROM G. KING AND REVIEW AND REVISE 9019 MOTION APPROVING STIPULATION BETWEEN TRIBUNE PUBLISHING AND WOODIES HOLDINGS | PVR | 0.90 | 207.00 |
| 06/20/12 | REVIEW EMAIL FROM M. BERGER RE: SETTLEMENT WITH FOX | JKS | 0.10 | 59.50 |
| 06/20/12 | EMAIL TO M. BERGER RE: PREPARATION OF SETTLEMENT STIPULATION WITH FOX | JKS | 0.10 | 59.50 |
| 06/20/12 | REVIEW AND REVISE DRAFT MOTION FOR AUTHORITY TO ENTER INTO AND PERFORM OBLIGATIONS UNDER STIPULATION BETWEEN TRIBUNE PUBLISHING COMPANY AND WOODIES HOLDINGS | JKS | 0.50 | 297.50 |
| 06/20/12 | EFILE AND SERVE 9019 MOTION APPROVING STIPULATION BETWEEN TRIBUNE PUBLISHING AND WOODIES HOLDINGS | PVR | 0.40 | 92.00 |
| 06/20/12 | EMAIL TO AND FROM G. KING RE: CONTACT INFORMATION FOR COUNSEL TO WOODIES HOLDINGS | PVR | 0.10 | 23.00 |
| 06/20/12 | DRAFT NOTICE FOR 9019 MOTION APPROVING STIPULATION BETWEEN TRIBUNE PUBLISHING AND WOODIES HOLDINGS | PVR | 0.40 | 92.00 |
| 06/21/12 | REVISE DRAFT FOX STIPULATION | JKS | 1.20 | 714.00 |
| 06/21/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: FORM OF STIPULATION | JKS | 0.10 | 59.50 |
| 06/21/12 | EMAIL TO J. EHRENHOFER RE: MODIFICATION TO STIPULATION | JKS | 0.10 | 59.50 |
| 06/21/12 | EMAIL TO M. BERGER ET AL RE: FOX STIPULATION | JKS | 0.10 | 59.50 |
| 06/21/12 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIM SETTLEMENT DETAIL | JKS | 0.10 | 59.50 |
| 06/21/12 | CONFERENCE WITH M. BERGER RE: ADDITIONAL INFORMATION REQUIRED FOR FOX STIPULATION | JKS | 0.20 | 119.00 |
| 06/21/12 | REVIEW EMAIL FROM AND CONFERENCE WITH J. LUDWIG RE: CLAIM SETTLEMENTS AND FORM OF STIPULATION AND ORDER | JKS | 0.50 | 297.50 |
| 06/21/12 | RESEARCH RE: AFFILIATION AGREEMENTS | JKS | 0.50 | 297.50 |
| 06/21/12 | PREPARE MOTION TO APPROVE FOX STIPULATION | JKS | 2.40 | 1,428.00 |
| 06/21/12 | FURTHER REVISION TO DRAFT SETTLEMENT STIPULATION | JKS | 0.60 | 357.00 |
| 06/22/12 | CONFERENCE WITH J. EHRENHOFER RE: FOX CLAIMS | JKS | 0.50 | 297.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                    Invoice No. 704535
     Client/Matter No. 46429-0001                        August 8, 2012
                                                          Page 10

| | | | | |
|---|---|---|---|---|
| 06/22/12 | CONFERENCE WITH J. LUDWIG RE: FOX CLAIMS, OUTSTANDING CLAIM ISSUES FOR JULY 11 HEARING | JKS | 0.60 | 357.00 |
| 06/22/12 | REVIEW AND ANALYZE INFORMATION AND DATA FROM J. EHRENHOFER RE: FOX CLAIMS | JKS | 0.60 | 357.00 |
| 06/22/12 | REVIEW EMAIL FROM M. BERGER RE: FOX | JKS | 0.10 | 59.50 |
| 06/22/12 | REVIEW COMMENTS FROM COMPANY RE: STIPULATION | JKS | 0.20 | 119.00 |
| 06/22/12 | REVISE STIPULATION RE: FOX CLAIMS | JKS | 0.60 | 357.00 |
| 06/25/12 | REVIEW EMAIL FROM AND EMAIL TO G. MAZZAFERRI RE: STIPULATION | JKS | 0.10 | 59.50 |
| 06/25/12 | EMAIL TO M. BERGER RE: OUTSTANDING CLAIM ISSUES | JKS | 0.30 | 178.50 |
| 06/25/12 | CONFERENCE WITH M. BERGER ET AL RE: FOX CLAIM | JKS | 0.30 | 178.50 |
| 06/25/12 | EMAIL EXCHANGE WITH J. EHRENHOFER AND M. BERGER RE: FOX ENTITIES | JKS | 0.30 | 178.50 |
| 06/25/12 | REVIEW SCHEDULE RE: NEWS EDGE | JKS | 0.20 | 119.00 |
| 06/25/12 | REVIEW EMAIL FROM G. MAZZAFERRI RE: NEWS EDGE | JKS | 0.10 | 59.50 |
| 06/25/12 | REVIEW EMAIL FROM AND CONFERENCE WITH M. BERGER RE: FOX CLAIM | JKS | 0.30 | 178.50 |
| 06/25/12 | REVISE CLAIM STIPULATION | JKS | 0.20 | 119.00 |
| 06/25/12 | CONFERENCE WITH J. LUDWIG RE: SCHEDULED CLAIMS | JKS | 0.40 | 238.00 |
| 06/25/12 | EMAIL REVISED STIPULATION TO M. BERGER AND J. EHRENHOFER | JKS | 0.10 | 59.50 |
| 06/25/12 | REVIEW EMAILS FROM M. BERGER AND J. EHRENHOFER RE: APPROVAL OF STIPULATION | JKS | 0.10 | 59.50 |
| 06/26/12 | REVISE CLAIMS BINDER FOR CHAMBERS RE: FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 06/26/12 | REVIEW CLAIM STIPULATION RE: FOX | PJR | 0.20 | 82.00 |
| 06/26/12 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 06/26/12 | EMAIL TO CLIENT FORWARDING REVISED STIPULATION | JKS | 0.10 | 59.50 |
| 06/26/12 | REVIEW EMAIL FROM G. MAZZAFERRI RE: STIPULATION | JKS | 0.10 | 59.50 |
| 06/26/12 | REVIEW EMAIL FROM J. EHRENHOFER ET AL RE: FORM OF STIPULATION | JKS | 0.20 | 119.00 |
| 06/26/12 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 06/27/12 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-FOURTH OMNIBUS OBJECTION FOR FILING | JKS | 0.10 | 59.50 |
| 06/27/12 | REVIEW AND REVISE CLAIMS BINDER RE: FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS FOR COMPLIANCE WITH PROCEDURES | PVR | 0.20 | 46.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 11

| | | | | |
|---|---|---|---|---|
| 06/27/12 | EMAIL TO R. STONE RE: AVAYA SETTLEMENT | PJR | 0.20 | 82.00 |
| 06/27/12 | EFILE NOTICE OF SUBMISSION OF CLAIMS RE: FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 06/28/12 | REVIEW EMAIL FROM G. MAZZAFERRI RE: FOX | JKS | 0.10 | 59.50 |
| 06/28/12 | EMAIL EXCHANGE WITH G. MAZZAFERRI, J. EHRENHOFER AND M. BERGER RE: FOX CLAIM RESOLUTION | JKS | 0.30 | 178.50 |
| 06/28/12 | REVIEW EMAIL FROM AND TO J. EHRENHOFER RE: STATUS OF NEGOTIATIONS WITH FOX | JKS | 0.10 | 59.50 |
| 06/29/12 | EMAIL EXCHANGE WITH G. MAZZAFERRI RE: CONFERENCE WITH FOX | JKS | 0.20 | 119.00 |
| 06/29/12 | EMAIL TO AND FROM J. LUDWIG RE: HENKE RESPONSE | JKS | 0.10 | 59.50 |
| 06/29/12 | REVIEW DOCKET RE: RESPONSE TO BUENA VISTA SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 06/29/12 | PREPARE FOR AND ATTEND CONFERENCE RE: FOX CLAIMS | JKS | 1.10 | 654.50 |
| 06/29/12 | CONFERENCE WITH B. BUECHLER RE: AVAYA CLAIM OBJECTION | PJR | 0.10 | 41.00 |
| 06/29/12 | REVIEW R. HENKE RESPONSE TO SUPPLEMENTAL OBJECTION TO CLAIM | JKS | 0.50 | 297.50 |
| 06/29/12 | REVIEW HENKE RESPONSE TO SUPPLEMENTAL OBJECTION TO CLAIM | PVR | 0.10 | 23.00 |
| 06/29/12 | EMAIL TO J. LUDWIG AND K. STICKLES RE: HENKE RESPONSE TO SUPPLEMENTAL OBJECTION TO CLAIM | PVR | 0.10 | 23.00 |
| **EMPLOYEE MATTERS** | | | **7.00** | **$3,289.00** |
| 06/18/12 | REVIEW EMAIL FROM J. LOTSOFF RE: 2010 MIP | JKS | 0.10 | 59.50 |
| 06/18/12 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE AND MOTION TO DEPOSIT 2010 MIP AWARD IN RABBI TRUST | JKS | 0.10 | 59.50 |
| 06/18/12 | REVIEW MOTION TO DEPOSIT 2010 MIP AWARD IN RABBI TRUST AND EXHIBITS | JKS | 0.90 | 535.50 |
| 06/18/12 | CONFERENCE WITH P. RATKOWIAK RE: EXHIBITS TO MOTION TO DEPOSIT 2010 MIP AWARD IN RABBI TRUST | JKS | 0.10 | 59.50 |
| 06/18/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: SPECIAL SERVICE PARTIES FOR MIP DEPOSIT MOTION | JKS | 0.10 | 59.50 |
| 06/18/12 | EMAIL EXCHANGE WITH K. STICKLES RE: SPECIAL SERVICE PARTIES FOR MIP MOTION | PVR | 0.20 | 46.00 |
| 06/18/12 | PREPARE NOTICE OF MIP MOTION | PVR | 0.30 | 69.00 |
| 06/18/12 | EMAIL FROM J. LOTSOFF AND REVIEW AND REVISE MIP MOTION FOR FILING | PVR | 0.50 | 115.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 12

| | | | | |
|---|---|---|---|---|
| 06/19/12 | REVIEW EMAIL FROM J. LOTSOFF RE: MOTION TO DEPOSIT 2010 MIP AWARD INTO RABBI TRUST | JKS | 0.10 | 59.50 |
| 06/19/12 | REVIEW PROPOSED ORDER RE: MIP MOTION | JKS | 0.30 | 178.50 |
| 06/19/12 | EMAIL TO K. LANTRY AND J. LOTSOFF RE: MODIFICATION OF PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 06/19/12 | REVIEW EMAIL FROM J. LOTSOFF RE: PROPOSED FORM OF ORDER | JKS | 0.10 | 59.50 |
| 06/19/12 | REVIEW EMAIL FROM AND EMAIL TO J. LOTSOFF RE: MODIFICATIONS TO MOTION | JKS | 0.10 | 59.50 |
| 06/19/12 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL MODIFICATION TO MOTION AND TRANSMITTAL OF DOCUMENT TO J. LOTSOFF | JKS | 0.10 | 59.50 |
| 06/19/12 | REVIEW ADDITIONAL EMAILS FROM J. LOTSOFF RE: MOTION TO DEPOSIT 2010 MIP IN RABBI TRUST | JKS | 0.10 | 59.50 |
| 06/19/12 | EMAIL EXCHANGE WITH J. LOTSOFF RE: CLEAN AND BLACK LINE REVISED MIP MOTION | PVR | 0.20 | 46.00 |
| 06/19/12 | CONFERENCE WITH K. LANTRY RE: MOTION TO DEPOSIT 2010 MIP AWARD INTO RABBI TRUST | JKS | 0.20 | 119.00 |
| 06/19/12 | REVIEW SERVICE PARTIES RE: DEPOSIT MOTION | JKS | 0.10 | 59.50 |
| 06/19/12 | EMAIL TO J. LOTSOFF RE: SPECIAL SERVICE PARTIES FOR DEPOSIT MOTION | JKS | 0.10 | 59.50 |
| 06/19/12 | REVISE MIP MOTION | PVR | 0.30 | 69.00 |
| 06/19/12 | EMAIL TO K. STICKLES AND RESEARCH RE: CORRECT ADVERSARY PROCEEDING NAME | PVR | 0.20 | 46.00 |
| 06/20/12 | REVIEW EMAIL FROM J. LOTSOFF AND D. ELDERSVELD RE: DEBTORS FILED MOTION TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUST | JKS | 0.10 | 59.50 |
| 06/20/12 | REVIEW AMSDEN ET AL MOTION REQUESTING AUTHORITY FOR DEBTORS TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUST | JKS | 0.50 | 297.50 |
| 06/20/12 | EMAIL EXCHANGE WITH D. ELDERSVELD RE: AMSDEN ET AL MOTION REQUESTING AUTHORITY FOR DEBTORS TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUST | JKS | 0.20 | 119.00 |
| 06/20/12 | CONFERENCE WITH AND REVIEW EMAIL FROM P. RATKOWIAK RE: SERVICE OF MOTION | JKS | 0.10 | 59.50 |
| 06/20/12 | REVIEW NOTICE OF HEARING RE: AMSDEN ET AL MOTION REQUESTING AUTHORITY FOR DEBTORS TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUST | JKS | 0.10 | 59.50 |
| 06/20/12 | EMAIL TO D. ELDERSVELD ET AL RE: AMSDEN ET AL MOTION REQUESTING AUTHORITY FOR DEBTORS TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUST | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| Re: | CHAPTER 11 DEBTOR | Invoice No. 704535 |
| | Client/Matter No. 46429-0001 | August 8, 2012 |
| | | Page 13 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 06/20/12 | EMAIL EXCHANGE WITH J. LOTSOFF RE: MODIFICATION TO MOTION TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUST FOR TWO CURRENT DEFERRED PARTICIPANTS | JKS | 0.20 | 119.00 |
| 06/20/12 | REVIEW AND EXECUTE REVISED MOTION TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUST FOR TWO CURRENT DEFERRED PARTICIPANTS FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 06/20/12 | REVIEW ENOTICE OF AMSDEN ET AL MOTION REQUESTING AUTHORITY FOR DEBTORS TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUST AND FORWARD NOTICE TO J. LOTSOFF ET AL | JKS | 0.10 | 59.50 |
| 06/20/12 | EMAIL EXCHANGE WITH J. LOTSOFF AND P. RATKOWIAK RE: AUTHORITY TO FILE MOTION FOR AUTHORITY TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUST | JKS | 0.20 | 119.00 |
| 06/20/12 | EMAIL FROM J. LOTSOFF AND REVISE MIP MOTION | PVR | 0.10 | 23.00 |
| 06/20/12 | EFILE AND SERVE MIP MOTION | PVR | 0.40 | 92.00 |
| 06/20/12 | REVIEW MOTION OF H. AMSDEN, R. GREMILLION, AND D. WILLIAMS TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUSTS | PVR | 0.10 | 23.00 |
| 06/20/12 | REVIEW NOTICE OF HEARING FOR MOTION OF H. AMSDEN, R. GREMILLION, AND D. WILLIAMS TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUSTS | PVR | 0.10 | 23.00 |
| **EXECUTORY CONTRACTS** | | | **0.10** | **$23.00** |
| 06/29/12 | EMAIL FROM AND TO K. STICKLES RE: CERTAIN PLEADINGS RE: ASSUMPTION AND/OR ASSIGNMENT OF EXECUTORY CONTRACTS | PVR | 0.10 | 23.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **40.00** | **$13,146.00** |
| 06/01/12 | REVIEW EMAIL FROM G. KOPACZ RE: MCDERMOTT QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 06/01/12 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 06/01/12 | REVIEW AND EXECUTE CERTIFICATION RE: THIRTIETH MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP FOR FILING | JKS | 0.10 | 59.50 |
| 06/01/12 | REVIEW FEE AUDITORS REPORT FOR SITRICK THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/01/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 06/01/12 | UPDATE CUMULATIVE CHART OF ALL PROFESSIONALS FEES THROUGH NINTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 06/01/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/01/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 704535
      Client/Matter No. 46429-0001                              August 8, 2012
                                                                    Page 14

| | | | | |
|---|---|---|---|---|
| 06/01/12 | PREPARE NOTICE FOR MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/01/12 | EFILE AND SERVE MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/01/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/01/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN APRIL FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/01/12 | PREPARE NOTICE FOR LEVINE SULLIVAN APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/01/12 | EFILE AND SERVE LEVINE SULLIVAN APRIL FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/01/12 | REVIEW FEE AUDITORS REPORT FOR JONES DAY, SPECIAL COMMITTEE, THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/01/12 | REVIEW FEE AUDITORS REPORT FOR SITRICK SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/04/12 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY ELEVENTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 06/04/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/04/12 | REVIEW AND EXECUTE NOTICE OF SIDLEY ELEVENTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 06/04/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: SIDLEY ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 06/04/12 | PREPARE NOTICE FOR SIDLEY ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/04/12 | EFILE AND SERVE SIDLEY ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/05/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/06/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/06/12 | REVIEW FEE AUDITORS REPORT FOR ALIXPARTNERS NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/06/12 | FURTHER UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 06/06/12 | FURTHER UPDATE CUMULATIVE CHART OF PROFESSIONAL FEES AND EXPENSES RE: NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 06/06/12 | REVIEW FEE AUDITORS REPORT FOR LAZARD TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/06/12 | UPDATE INDEX OF FEE APPLICATIONS FOR NINTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 06/06/12 | UPDATE INDEX OF FEE APPLICATIONS FOR TENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 704535 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | August 8, 2012 |
|     |                   | Page 15 |

| | | | | |
|---|---|---|---|---|
| 06/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/07/12 | REVIEW FEE AUDITORS REPORT FOR ALVAREZ TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/07/12 | REVIEW AND EXECUTE COMBINED TWENTY-THIRD THROUGH THIRTY-FIRST MONTHLY FEE APPLICATION OF ERNST & YOUNG LLP | JKS | 0.10 | 59.50 |
| 06/07/12 | REVIEW AND EXECUTE CERTIFICATION RE: THIRTY-NINTH MONTHLY FEE APPLICATION OF SIDLEY AUSTIN LLP FOR FILING | JKS | 0.10 | 59.50 |
| 06/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED MONTHLY FEE APPLICATION (23RD - 31ST) | PVR | 0.30 | 69.00 |
| 06/07/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/07/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/07/12 | REVIEW FEE AUDITORS REPORT FOR LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/07/12 | FURTHER UPDATE INDEX OF FEE APPLICATIONS RE: NINTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 06/07/12 | FURTHER UPDATE INDEX OF FEE APPLICATIONS RE: TENTH INTERIM FEE PERIOD | PVR | 0.40 | 92.00 |
| 06/08/12 | PREPARE EXHIBIT A TO OMNIBUS FEE ORDER FOR TENTH INTERIM FEE PERIOD | PVR | 0.70 | 161.00 |
| 06/08/12 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT FIFTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 06/08/12 | REVIEW EMAIL FROM G. PASQUALE RE: FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 06/08/12 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 06/08/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 06/08/12 | PREPARE NOTICE FOR DAVIS WRIGHT FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/08/12 | EFILE AND SERVE DAVIS WRIGHT FEBRUARY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/08/12 | PREPARE NOTICE FOR DAVIS WRIGHT FIFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/08/12 | EFILE AND SERVE DAVIS WRIGHT FIFTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/08/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/11/12 | REVIEW FEE AUDITORS REPORT FOR SEYFARTH SHAW SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                             Invoice No. 704535
      Client/Matter No. 46429-0001                                  August 8, 2012
                                                                         Page 16

| | | | | |
|---|---|---|---|---|
| 06/11/12 | EMAIL TO AND FROM J. THEIL RE: STATUS OF COMPLETION OF FEE REPORTS | JKS | 0.10 | 59.50 |
| 06/11/12 | UPDATE INDEX OF FEE BINDERS FOR TENTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR ERNST & YOUNG | PVR | 0.10 | 23.00 |
| 06/11/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR TENTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR ERNST & YOUNG | PVR | 0.10 | 23.00 |
| 06/11/12 | UPDATE INDEX OF FEE BINDERS FOR TENTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR ALIXPARTNERS | PVR | 0.10 | 23.00 |
| 06/11/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR TENTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR ALIXPARTNERS | PVR | 0.10 | 23.00 |
| 06/11/12 | UPDATE INDEX OF FEE BINDERS FOR NINTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR SEYFARTH | PVR | 0.10 | 23.00 |
| 06/11/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR SEYFARTH | PVR | 0.10 | 23.00 |
| 06/11/12 | UPDATE CUMULATIVE CHART OF PROFESSIONAL FEES FOR NINTH INTERIM FEE PERIOD RE: FEE AUDITOR REPORT FOR SEYFARTH | PVR | 0.10 | 23.00 |
| 06/11/12 | REVIEW FEE AUDITORS REPORT FOR ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/11/12 | REVIEW FEE AUDITORS REPORT FOR ALIXPARTNERS TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/12/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/12/12 | EMAIL FROM AND TO S. PAPPA RE: MONTHLY AND QUARTERLY FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 06/14/12 | EMAIL FROM AND TO S. WOWCHUK RE: DEADLINE TO FILE FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/14/12 | REVIEW EMAILS FROM M. MCGUIRE AND B. MYRICK RE: KCC INVOICES | JKS | 0.10 | 59.50 |
| 06/14/12 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FORTIETH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 06/14/12 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FORTIETH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 06/14/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/14/12 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE APPLICATION | PVR | 0.90 | 207.00 |
| 06/14/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: SIDLEY APRIL FEE APPLICATION | PVR | 0.20 | 46.00 |
| 06/14/12 | PREPARE NOTICE FOR SIDLEY APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/14/12 | EFILE AND SERVE SIDLEY APRIL FEE APPLICATION | PVR | 0.40 | 92.00 |

Re:   CHAPTER 11 DEBTOR                                                                          Invoice No. 704535
      Client/Matter No. 46429-0001                                                              August 8, 2012
                                                                                                Page 17

| | | | | |
|---|---|---|---|---|
| 06/14/12 | EMAIL EXCHANGE WITH M. MERCHAN RE: COLE SCHOTZ APRIL FEE STATEMENT | PVR | 0.30 | 69.00 |
| 06/15/12 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ AND MARSAL APRIL 2012 FEE APPLICATION | JKS | 0.10 | 59.50 |
| 06/15/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/15/12 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ AND MARSAL APRIL 2012 FEE APPLICATION | JKS | 0.10 | 59.50 |
| 06/15/12 | REVIEW FEE AUDITOR REPORT FOR COLE, SCHOTZ, MEISEL, FORMAN & LEONARD TENTH INTERIM FEE APPLICATION | NLP | 0.40 | 300.00 |
| 06/15/12 | EMAIL TO K. STICKLES RE: REVISIONS TO FEE APPLICATION FORMAT PER FEE AUDITOR REPORT | NLP | 0.10 | 75.00 |
| 06/15/12 | REVIEW AND FINALIZE COLE SCHOTZ APRIL FEE APPLICATION | NLP | 0.50 | 375.00 |
| 06/15/12 | CONFERENCES WITH K. STICKLES, P. RATKOWIAK RE: COLE SCHOTZ APRIL FEE APPLICATION | NLP | 0.30 | 225.00 |
| 06/15/12 | CONFERENCE WITH N. PERNICK RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 06/15/12 | REVIEW AND ANALYZE FEE EXAMINER FINAL REPORT RE: COLE SCHOTZ FEE APPLICATION FOR TENTH INTERIM FEE PERIOD | JKS | 0.20 | 119.00 |
| 06/15/12 | REVIEW EMAIL FROM AND EMAIL TO N. PERNICK RE: FEE EXAMINER FINAL REPORT RE: COLE SCHOTZ FEE APPLICATION FOR TENTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 06/15/12 | EFILE AND SERVE COLE SCHOTZ APRIL FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/15/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ APRIL FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/15/12 | PREPARE NOTICE FOR ALVAREZ APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/15/12 | EFILE AND SERVE ALVAREZ APRIL FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/18/12 | EFILE AND SERVE SEYFARTH MARCH FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/18/12 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH SHAW THIRTY-FIRST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 06/18/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/18/12 | REVIEW DOCKETED ORDER APPROVING STIPULATION WITH WILMINGTON TRUST COMPANY RE: POST-EFFECTIVE DATE PROCEDURE RE: ALLOWANCE OF FEE AND EXPENSE CLAIM AND EMAIL TO EPIQ RE: SERVICE | PVR | 0.20 | 46.00 |
| 06/18/12 | EMAIL FROM AND TO A. SHEPRO RE: SEYFARTH MARCH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/18/12 | PREPARE NOTICE FOR SEYFARTH MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/19/12 | UPDATE INDEX TO FEE BINDERS FOR TENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |

46429/0001-8734095v2

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 18

| | | | | |
|---|---|---|---|---|
| 06/19/12 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FEE BINDERS AND PROPOSED FEE ORDER FOR JULY 11 FEE HEARING | JKS | 0.20 | 119.00 |
| 06/19/12 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 06/19/12 | CONFERENCE WITH J. THEIL RE: STATUS OF RESPONSES FOR JULY 11 FEE HEARING, STATUS OF PRELIMINARY REPORTS FOR THE ELEVENTH INTERIM PERIOD AND FUTURE FEE HEARING | JKS | 0.40 | 238.00 |
| 06/19/12 | REVIEW AND ANALYZE PLAN PROVISION RE: PROFESSIONAL FEES | JKS | 0.30 | 178.50 |
| 06/19/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 06/19/12 | EMAIL EXCHANGE WITH C. MEAZELL RE: DOW LOHNES APRIL FEE APPLICATION AND MISSING SIGNATURE PAGE TO DECLARATION | PVR | 0.20 | 46.00 |
| 06/19/12 | PREPARE NOTICE FOR DOW LOHNES APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/19/12 | EFILE AND SERVE DOW LOHNES APRIL FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/19/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/19/12 | CONFERENCE WITH K. STICKLES RE: SUBMISSION OF FEE BINDERS TO CHAMBERS FOR NINTH AND TENTH INTERIM FEE PERIODS | PVR | 0.10 | 23.00 |
| 06/19/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD RE: FEE EXAMINERS REPORT FOR CHADBOURNE AND LANDIS | PVR | 0.10 | 23.00 |
| 06/19/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD RE: FEE EXAMINERS REPORT FOR LANDIS | PVR | 0.10 | 23.00 |
| 06/19/12 | REVIEW FEE AUDITORS REPORT FOR CHADBOURNE TENTH INTERIM APPLICATION | PVR | 0.10 | 23.00 |
| 06/19/12 | REVIEW FEE AUDITORS REPORT FOR LANDIS RATH & COBB NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/19/12 | REVIEW FEE AUDITORS REPORT FOR LANDIS RATH & COBB TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/19/12 | UPDATE CUMULATIVE CHART FOR FEES AND EXPENSES FOR NINTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 06/19/12 | UPDATE INDEX TO FEE BINDERS FOR NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 06/20/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 06/20/12 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD FORTIETH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 06/20/12 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD THIRTY-NINTH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 06/20/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 704535
       Client/Matter No. 46429-0001                                    August 8, 2012
                                                                           Page 19

| 06/20/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
|---|---|---|---|---|
| 06/21/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 06/21/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ MAY FEE APPLICATION | NLP | 2.40 | 1,800.00 |
| 06/21/12 | CONFERENCE WITH J. LUDWIG RE: FEE REPORTS | JKS | 0.20 | 119.00 |
| 06/21/12 | REVIEW AND EXECUTE CERTIFICATE RE: EDELMAN TWENTY-FOURTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 06/21/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/22/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/22/12 | REVIEW FEE AUDITORS REPORT FOR DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/25/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/25/12 | EMAIL EXCHANGE WITH J. THEIL RE: STATUS OF RECEIPT OF RESPONSES TO FEE REPORTS | JKS | 0.10 | 59.50 |
| 06/25/12 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 06/25/12 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN TWENTY-FIRST MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 06/25/12 | REVIEW EMAIL FROM G. KOPACZ AND P. RATKOWIAK RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 59.50 |
| 06/25/12 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT MARCH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 06/25/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/25/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/25/12 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN APRIL FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/25/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT MARCH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/25/12 | PREPARE NOTICE FOR MCDERMOTT MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/25/12 | EFILE AND SERVE MCDERMOTT MARCH FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/26/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/26/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: PREPARATION AND SUBMISSION OF FEE BINDERS FOR NINTH AND TENTH INTERIM FEE PERIOD | JKS | 0.30 | 178.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                                              Invoice No. 704535
     Client/Matter No. 46429-0001                                                   August 8, 2012
                                                                                    Page 20

| Date | Description | | | |
|---|---|---|---|---|
| 06/26/12 | EMAIL EXCHANGE WITH J. THEIL RE: FINAL FEE REPORTS | JKS | 0.20 | 119.00 |
| 06/26/12 | EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION FOR MCDERMOTT THIRTEENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/27/12 | REVIEW EMAIL FROM AND TO P. RATKOWIAK RE: FEE APPLICATIONS TO BE FILED | JKS | 0.10 | 59.50 |
| 06/27/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ELEVENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP | JKS | 0.10 | 59.50 |
| 06/27/12 | REVIEW AND REVISE EXHIBIT FOR COLE SCHOTZ MAY MONTHLY FEE APPLICATION | KLL | 0.80 | 148.00 |
| 06/27/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT APRIL FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/27/12 | PREPARE NOTICE FOR MCDERMOTT APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/27/12 | EFILE AND SERVE MCDERMOTT APRIL FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/27/12 | EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/27/12 | PREPARE NOTICE FOR ERNST & YOUNG NINTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/27/12 | EFILE AND SERVE ERNST & YOUNG NINTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/27/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 06/27/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/27/12 | REVIEW FEE AUDITORS REPORT FOR MCDERMOTT NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/27/12 | REVIEW FEE AUDITORS REPORT FOR MCDERMOTT TENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/27/12 | REVIEW FEE AUDITORS REPORT FOR MERCER NINTH QUARTERLY APPLICATION | PVR | 0.10 | 23.00 |
| 06/27/12 | REVIEW FEE AUDITORS REPORT FOR MERCER TENTH QUARTERLY APPLICATION | PVR | 0.10 | 23.00 |
| 06/27/12 | REVIEW FEE AUDITORS REPORT FOR JENNER TENTH QUARTERLY APPLICATION | PVR | 0.10 | 23.00 |
| 06/27/12 | REVIEW FEE AUDITORS REPORT FOR REED SMITH NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/28/12 | REVISE CUMULATIVE CHART FOR NINTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 06/28/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN MAY FEE APPLICATION | PVR | 0.10 | 23.00 |

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 704535
      Client/Matter No. 46429-0001                                        August 8, 2012
                                                                          Page 21

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 06/28/12 | PREPARE NOTICE FOR LEVINE SULLIVAN MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 06/28/12 | EFILE AND SERVE LEVINE SULLIVAN MAY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 06/28/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 06/28/12 | EMAIL FROM AND TO K. DENTON RE: PROPOSED OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 06/28/12 | UPDATE INDEX OF FEE APPLICATIONS RE: NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 06/28/12 | UPDATE INDEX OF FEE APPLICATIONS RE: TENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 06/28/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR TENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 06/28/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 06/29/12 | EMAIL EXCHANGE WITH J. THEIL RE: STATUS OF FILING FEE REPORTS AND DEADLINE FOR SUBMISSION OF FEE BINDERS | JKS | 0.20 | 119.00 |
| 06/29/12 | CONFERENCE WITH J. THEIL RE: STATUS OF FINALIZING FEE REPORTS FOR NINTH AND TENTH INTERIM FEE HEARING | JKS | 0.20 | 119.00 |
| 06/29/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: FINALIZING FEE BINDERS FOR SUBMISSION TO CHAMBERS | JKS | 0.20 | 119.00 |
| 06/29/12 | EMAIL EXCHANGE WITH J. JOHNSTON-AHLEN RE: RESCHEDULED JULY FEE HEARING | JKS | 0.20 | 119.00 |
| 06/29/12 | PREPARE COLE SCHOTZ MAY MONTHLY FEE APPLICATION | KLL | 0.50 | 92.50 |
| 06/29/12 | EMAIL FROM AND TO K. STICKLES RE: STATUS OF FINAL REPORTS FOR NINTH AND TENTH INTERIM FEE PERIODS | PVR | 0.10 | 23.00 |
| 06/29/12 | UPDATE CASE CALENDAR RE: LEVINE SULLIVAN MAY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 06/29/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 06/29/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 06/29/12 | REVISE INDEX TO FEE BINDERS RE: TENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 06/29/12 | REVISE INDEX TO FEE BINDERS RE: NINTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 06/29/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 06/29/12 | REVIEW FEE BINDERS FOR CHAMBERS RE: NINTH INTERIM FEE PERIOD FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 1.10 | 253.00 |
| 06/29/12 | REVIEW FEE BINDERS FOR CHAMBERS RE: TENTH INTERIM FEE PERIOD FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.90 | 207.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 704535 |
| | Client/Matter No. 46429-0001 | August 8, 2012 |
| | | Page 22 |

| | | | | |
|---|---|---|---|---|
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **4.10** | **$1,892.00** |
| 06/01/12 | REVIEW COMMITTEE MOTION TO AMEND THE DEFINITION OF THE TERMINATION EVENT | PVR | 0.10 | 23.00 |
| 06/05/12 | REVIEW NOTICE AND ORDER RE: STATUS REPORT IN BEATTY ACTION | JKS | 0.10 | 59.50 |
| 06/05/12 | EMAIL TO M. DOSS RE: NOTICE AND ORDER RE: BEATTY ACTION | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW EMAIL FROM M. DOSS RE: ACTION | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW DOCKET RE: BEATTY ACTION AND PREVIOUSLY FILED STATUS REPORT | JKS | 0.10 | 59.50 |
| 06/18/12 | REVIEW COMMITTEE CERTIFICATE OF NO OBJECTION RE: MOTION TO AMEND DEFINITION OF TERMINATION EVENT | JKS | 0.10 | 59.50 |
| 06/22/12 | REVIEW AND REVISE DRAFT STATUS REPORT RE: BEATTY ADVERSARY ACTION | JKS | 0.20 | 119.00 |
| 06/22/12 | PREPARE FORM STIPULATION OF DISMISSAL | JKS | 0.20 | 119.00 |
| 06/22/12 | EMAIL TO M. DOSS RE: BEATTY ADVERSARY ACTION | JKS | 0.10 | 59.50 |
| 06/22/12 | REVIEW EMAILS FROM M. DOSS RE: BEATTY ADVERSARY | JKS | 0.10 | 59.50 |
| 06/22/12 | REVIEW EMAILS FROM K. LANTRY RE: BEATTY ADVERSARY | JKS | 0.10 | 59.50 |
| 06/22/12 | EMAIL EXCHANGE WITH K. LANTRY RE: FORM OF STIPULATION OF DISMISSAL | JKS | 0.10 | 59.50 |
| 06/22/12 | REVIEW AND EXECUTE MOTION FOR ENTRY OF AN ORDER FURTHER EXTENDING THE DEBTORS TIME TO FILE NOTICES OF REMOVAL OF CLAIMS AND CAUSES OF ACTION | JKS | 0.50 | 297.50 |
| 06/22/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF REMOVAL MOTION | JKS | 0.10 | 59.50 |
| 06/22/12 | EFILE AND SERVE MOTION EXTENDING REMOVAL PERIOD | PVR | 0.40 | 92.00 |
| 06/22/12 | REVIEW EMAIL FROM M. DOSS RE: BEATTY ADVERSARY ACTION | JKS | 0.10 | 59.50 |
| 06/22/12 | EMAIL FROM K. KANSA RE: MOTION EXTENDING REMOVAL PERIOD | PVR | 0.10 | 23.00 |
| 06/22/12 | PREPARE NOTICE FOR MOTION EXTENDING REMOVAL PERIOD | PVR | 0.30 | 69.00 |
| 06/25/12 | EMAIL EXCHANGE WITH M. DOSS RE: BEATTY ADVERSARY AND COMMUNICATION WITH COUNSEL | JKS | 0.10 | 59.50 |
| 06/25/12 | EMAIL TO DCL PLAN PROPONENTS RE: BEATTY STATUS REPORT | JKS | 0.10 | 59.50 |
| 06/25/12 | EMAIL EXCHANGE WITH M. DOSS RE: REVISED STATUS REPORT | JKS | 0.20 | 119.00 |
| 06/25/12 | REVIEW AND EXECUTE STATUS REPORT FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 06/25/12 | COMMUNICATION WITH P. RATKOWIAK RE: FILING AND SERVICE OF STATUS REPORT | JKS | 0.10 | 59.50 |
| 06/25/12 | EMAIL FROM K. STICKLES RE: STATUS REPORT RE: BEATTY | PVR | 0.10 | 23.00 |

Re:   CHAPTER 11 DEBTOR                                       Invoice No. 704535
        Client/Matter No. 46429-0001                        August 8, 2012
                                                  Page 23

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/25/12 | EFILE AND SERVE BEATTY STATUS REPORT | PVR | 0.40 | 92.00 |
| 06/25/12 | REVIEW DOCKET RE: COUNSEL RELATIVE TO SERVICE OF BEATTY STATUS REPORT | PVR | 0.10 | 23.00 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **6.10** | **$2,595.50** |
| 06/01/12 | REVISE STATUS CHART RE: SIGNED TOLLING AMENDMENTS | PJR | 0.20 | 82.00 |
| 06/01/12 | REVIEW AND REVISE TOLLING AMENDMENT AND EMAIL TO L. JACOBSON RE: SAME | PJR | 0.30 | 123.00 |
| 06/01/12 | CONFERENCE WITH K. EARLS RE: FOX TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 06/01/12 | EMAIL TO G. DAVIS RE: BUENA AMENDMENT | PJR | 0.10 | 41.00 |
| 06/01/12 | EMAILS TO AND FROM R. STONE AND J. LUDWIG RE: STATUS OF TOLLING AMENDMENTS | PJR | 0.30 | 123.00 |
| 06/04/12 | REVIEW AND REVISE TOLLING AMENDMENTS | PJR | 0.30 | 123.00 |
| 06/04/12 | EMAILS TO AND FROM COUNSEL FOR POTENTIAL DEFENDANTS RE: TOLLING AMENDMENTS | PJR | 0.20 | 82.00 |
| 06/04/12 | EMAILS TO R. STONE RE: TOLLING AMENDMENTS | PJR | 0.20 | 82.00 |
| 06/04/12 | REVIEW TOLLING AMENDMENT TRACKING SHEET | PJR | 0.20 | 82.00 |
| 06/05/12 | REVIEW AND REVISE TOLLING AMENDMENTS RE: UNIVERSAL AND KNSD | PJR | 0.30 | 123.00 |
| 06/05/12 | EMAIL TO K. EARLS RE: FOX TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 06/05/12 | CONFERENCE WITH S. GLANZ RE: UNIVERSAL RE: TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 06/06/12 | REVIEW STATUS TRACKING CHART AND EXECUTE TOLLING AMENDMENTS RE: AVOIDANCE ACTIONS | PJR | 0.30 | 123.00 |
| 06/06/12 | CONFERENCE WITH R. STONE RE: TOLLING AMENDMENTS | PJR | 0.10 | 41.00 |
| 06/07/12 | REVIEW REVISED TOLLING AMENDMENTS AND STATUS TRACKING CHART | PJR | 0.20 | 82.00 |
| 06/07/12 | EMAIL TO M. SCHWED RE: UNIVERSAL TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 06/11/12 | REVIEW EMAIL FROM J. LUDWIG RE: TOLLING OF STATUS OF LIMITATIONS | JKS | 0.10 | 59.50 |
| 06/11/12 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: AMENDMENT NO. 3 TO AGREEMENT AND ORDER RE: TOLLING OF STATUTES OF LIMITATION | JKS | 0.20 | 119.00 |
| 06/11/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL RE: AMENDMENT NO. 3 TO AGREEMENT AND ORDER RE: TOLLING OF STATUTES OF LIMITATION RE: INTERCOMPANY ACTIONS | PVR | 0.40 | 92.00 |
| 06/11/12 | REVIEW AMENDMENT NO. 3 | JKS | 0.20 | 119.00 |

Re:    CHAPTER 11 DEBTOR                                                Invoice No. 704535
       Client/Matter No. 46429-0001                                    August 8, 2012
                                                                       Page 24

| | | | | |
|---|---|---|---|---|
| 06/11/12 | REVIEW TOLLING TRACKING SPREADSHEET AND EMAILS TO R. STONE RE: AMENDMENTS TO TOLLING AMENDMENTS | PJR | 0.20 | 82.00 |
| 06/12/12 | EMAIL TO M. SCHWED RE: KNSD TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 06/13/12 | EMAILS TO COUNSEL FOR POTENTIAL PREFERENCE DEFENDANTS, INCLUDING VERTIS, FOX, TWENTIETH, RR DONNELLEY, MICROSOFT, UNIVERSAL AND CW RE: TOLLING AMENDMENTS | PJR | 0.60 | 246.00 |
| 06/13/12 | CONFERENCE WITH R. BOGHOSIAN RE: WRIGHT PREFERENCE ACTION | PJR | 0.20 | 82.00 |
| 06/14/12 | REVIEW AND REVISE TOLLING AMENDMENT TRACKER AND EMAIL TO R. STONE RE: SAME | PJR | 0.20 | 82.00 |
| 06/18/12 | REVIEW COURT-APPROVED AMENDMENT NO. 3 TO AGREEMENT AND ORDER RE: TOLLING OF STATUTES OF LIMITATION WITH RESPECT TO INTERCOMPANY ACTIONS | JKS | 0.10 | 59.50 |
| 06/18/12 | REVIEW AND EXECUTE LETTER TO K. EARLS RE: TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 06/19/12 | REVIEW DOCKET RE: FITZSIMON TRANSFER OF VENUE AND ADVERSARY CASE CLOSURE | JKS | 0.20 | 119.00 |
| 06/19/12 | EMAIL TO R. STONE RE: TOLLING AMENDMENTS | PJR | 0.10 | 41.00 |
| 06/21/12 | EMAIL TO AND FROM M. DOSS RE: STATUS REPORT | JKS | 0.10 | 59.50 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **46.40** | **$21,093.50** |
| 06/01/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.40 | 92.00 |
| 06/01/12 | REVIEW EXHIBIT LIST TO JULY 11, 2012 NOTICE OF AGENDA RE: PREFERENCE ACTIONS FILED BY COMMITTEE | PVR | 0.50 | 115.00 |
| 06/01/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR JUNE 7, 2012 CONFIRMATION HEARING | PVR | 1.90 | 437.00 |
| 06/04/12 | REVIEW DOCKET AND REVISE DRAFT NOTICE OF HEARING RE: CONFIRMATION HEARING | JKS | 1.70 | 1,011.50 |
| 06/04/12 | ADDITIONAL REVISION TO CONFIRMATION HEARING AGENDA | JKS | 0.10 | 59.50 |
| 06/04/12 | CONFERENCE WITH P. RATKOWIAK RE: HEARING BINDERS AND HEARING PREPARATIONS | JKS | 0.30 | 178.50 |
| 06/04/12 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: JUNE 7, 2012 HEARING | PVR | 3.40 | 782.00 |
| 06/04/12 | EMAIL TO K. LANTRY ET AL RE: REVISED DRAFT HEARING AGENDA | JKS | 0.10 | 59.50 |
| 06/04/12 | COMMUNICATIONS WITH K. LANTRY RE: CONFIRMATION HEARING AGENDA | JKS | 0.30 | 178.50 |
| 06/04/12 | COMMUNICATIONS WITH J. LUDWIG RE: CONFIRMATION HEARING AGENDA | JKS | 0.20 | 119.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 06/04/12 | REVISE NOTICE OF AGENDA FOR JUNE 7, 2012 HEARING | PVR | 1.90 | 437.00 |
| 06/04/12 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR JUNE 7, 2012 HEARING | PVR | 0.10 | 23.00 |
| 06/04/12 | PREPARE EXHIBIT 1 TO NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.60 | 138.00 |
| 06/05/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: AGENDA FOR CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW CHAMBERS HEARING BINDERS (2 SETS) FOR JUNE 7, 2012 HEARING | PVR | 1.30 | 299.00 |
| 06/05/12 | CONFERENCE WITH J. LUDWIG RE: ADDITIONAL MODIFICATION TO HEARING AGENDA | JKS | 0.10 | 59.50 |
| 06/05/12 | FURTHER REVIEW AND MODIFICATION OF AGENDA FOR CONFIRMATION HEARING | JKS | 0.40 | 238.00 |
| 06/05/12 | EMAIL TO K. LANTRY ET AL RE: FURTHER REVISED HEARING AGENDA | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW HEARING BINDERS RE: COMPLIANCE WITH COURT PROCEDURES | JKS | 0.80 | 476.00 |
| 06/05/12 | REVIEW AND EXECUTE NOTICE OF AGENDA FOR FILING WITH COURT | JKS | 0.20 | 119.00 |
| 06/05/12 | CONFERENCE WITH D. GROTTINI RE: HEARING AGENDA AND JUDGE AND CLERK HEARING BINDERS | JKS | 0.10 | 59.50 |
| 06/05/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: AMENDMENT OF HEARING AGENDA | JKS | 0.20 | 119.00 |
| 06/05/12 | UPDATE NOTICE OF AGENDA AND HEARING NOTEBOOKS FOR JUNE 7, 2012 CONFIRMATION HEARING | PVR | 1.60 | 368.00 |
| 06/05/12 | EFILE AND SERVE NOTICE OF AGENDA FOR JUNE 7, 2012 HEARING | PVR | 0.40 | 92.00 |
| 06/06/12 | ATTEND TELEPHONIC STATUS CONFERENCE RE: CONFIRMATION HEARING | JKS | 0.50 | 297.50 |
| 06/06/12 | PREPARE AMENDED NOTICE OF AGENDA AND ADDITIONAL PLEADINGS RE: JUNE 7, 2012 HEARING | PVR | 1.20 | 276.00 |
| 06/06/12 | REVIEW AND REVISE AGENDA RE: CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 06/06/12 | EMAIL TO COURT AUTOMATION RE: CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 06/06/12 | EMAIL EXCHANGE WITH N. HUNT RE: CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 06/06/12 | COMMUNICATIONS WITH TSG RE: COURTROOM SET-UP FOR CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 06/06/12 | PREPARE FOR CONFIRMATION HEARING, INCLUDING REVIEW OF DOCUMENTS AND TRIAL BINDERS | JKS | 2.70 | 1,606.50 |

Re:   CHAPTER 11 DEBTOR                                                          Invoice No. 704535
      Client/Matter No. 46429-0001                                               August 8, 2012
                                                                                        Page 26

| | | | | |
|---|---|---|---|---|
| 06/07/12 | ASSIST CO-COUNSEL WITH PREPARATION FOR CONFIRMATION HEARING | PVR | 0.70 | 161.00 |
| 06/07/12 | PREPARE FOR AND ATTEND CONFIRMATION HEARING | JKS | 9.60 | 5,712.00 |
| 06/07/12 | ASSIST M. MARTINEZ RE: CHART OF UNRESOLVED OBJECTIONS TO PLAN FOR CONFIRMATION HEARING | PVR | 0.50 | 115.00 |
| 06/08/12 | EMAIL EXCHANGE WITH C. KLINE RE: JUNE 11 HEARING | JKS | 0.10 | 59.50 |
| 06/08/12 | EFILE AND SERVE NOTICE OF RESCHEDULED JUNE 11, 2012 HEARING | PVR | 0.40 | 92.00 |
| 06/08/12 | PREPARE FOR AND ATTEND CONFIRMATION HEARING | JKS | 5.10 | 3,034.50 |
| 06/08/12 | DRAFT NOTICE RE: RESCHEDULED JUNE 11 HEARING | JKS | 0.20 | 119.00 |
| 06/08/12 | CONFERENCE WITH K. LANTRY RE: JUNE 11, 2012 HEARING NOTICE | JKS | 0.20 | 119.00 |
| 06/08/12 | REVIEW AND EXECUTE NOTICE OF JUNE 11, 2012 HEARING | JKS | 0.10 | 59.50 |
| 06/08/12 | REVIEW NOTICE OF RESCHEDULED JUNE 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 06/11/12 | REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.70 | 161.00 |
| 06/11/12 | REVIEW EMAIL FROM AND EMAIL TO J. BOELTER RE: JUNE 11 TELEPHONIC HEARING | JKS | 0.10 | 59.50 |
| 06/11/12 | ATTEND HEARING RE: CONFIRMATION | JKS | 0.50 | 297.50 |
| 06/13/12 | REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.70 | 161.00 |
| 06/14/12 | REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.30 | 69.00 |
| 06/14/12 | EMAIL EXCHANGE WITH K. LANTRY RE: JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 06/18/12 | REVIEW NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.30 | 69.00 |
| 06/18/12 | REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING RE: RETENTION APPLICATION BY M. BERKO | PVR | 0.10 | 23.00 |
| 06/19/12 | CONFERENCE WITH K. STICKLES RE: 7/11 HEARING | NLP | 0.20 | 150.00 |
| 06/20/12 | REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.50 | 115.00 |
| 06/21/12 | REVIEW NOTICE OF TELECONFERENCE | JKS | 0.10 | 59.50 |
| 06/21/12 | REVIEW NOTICE OF 6/21 TELEPHONIC HEARING | NLP | 0.10 | 75.00 |
| 06/21/12 | EMAIL TO J. BENDERNAGEL RE: NOTICE OF 6/21 TELEPHONIC HEARING | NLP | 0.10 | 75.00 |
| 06/21/12 | EMAIL TO K. STICKLES RE: HEARING NOTES | NLP | 0.10 | 75.00 |
| 06/21/12 | EMAIL EXCHANGE WITH J. LUDWIG AND TELEPHONE CALL TO COURTCALL RE: TWO ADDITIONAL PARTICIPANTS FOR JUNE 21, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.20 | 46.00 |
| 06/21/12 | ATTENDANCE AT TELEPHONIC HEARING | NLP | 0.80 | 600.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 27

| | | | | |
|---|---|---|---|---|
| 06/21/12 | REVIEW EMAIL FROM N. HUNT RE: SCHEDULING A TELECONFERENCE ON JUNE 21 | JKS | 0.10 | 59.50 |
| 06/21/12 | REVIEW EMAIL FROM A. WINFREE RE: TELECONFERENCE | JKS | 0.10 | 59.50 |
| 06/21/12 | EMAIL TO A. WINFREE RE: TELECONFERENCE | JKS | 0.10 | 59.50 |
| 06/21/12 | REVIEW EMAILS FROM N. PERNICK, K. MILLS AND J. LUDWIG RE: TELECONFERENCE | JKS | 0.20 | 119.00 |
| 06/21/12 | CONFERENCE WITH N. PERNICK RE: SCHEDULED TELECONFERENCE | JKS | 0.10 | 59.50 |
| 06/21/12 | REVIEW EMAIL FROM AND CONFERENCE WITH N. PERNICK RE: OUTCOME OF TELECONFERENCE | JKS | 0.20 | 119.00 |
| 06/21/12 | REVIEW NOTICE OF TELEPHONIC STATUS CONFERENCE SCHEDULED FOR JUNE 21, 2012 | PVR | 0.10 | 23.00 |
| 06/21/12 | EMAILS FROM J. LUDWIG AND K. MILLS AND PREPARE FAX COVERSHEET TO COURTCALL RE: TELEPHONIC APPEARANCES FOR ELEVEN PARTICIPANTS FOR JUNE 21, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.20 | 46.00 |
| 06/22/12 | CONFERENCE WITH J. BENDERNAGEL RE: JULY 11 HEARING | JKS | 0.20 | 119.00 |
| 06/22/12 | TELEPHONE CALL AND REVIEW EMAIL FROM N. HUNT RE: ALLOCATED TIME FOR JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 06/22/12 | REVIEW TRANSCRIPT OF JUNE 21, 2012 TELEPHONIC STATUS CONFERENCE | JKS | 0.50 | 297.50 |
| 06/22/12 | EMAIL TO J. BENDERNAGEL ET AL RE: JULY 11 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 06/22/12 | EMAIL TO P. RATKOWIAK RE: INCLUSION OF STATUS CONFERENCE ON JULY 11 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 06/22/12 | UPDATE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING RE: MOTION EXTENDING REMOVAL PERIOD | PVR | 0.10 | 23.00 |
| 06/22/12 | REVIEW EMAIL FROM K. LANTRY RE: SCHEDULED JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 06/26/12 | REVIEW EMAIL FROM C. KLINE RE: JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 06/27/12 | REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 06/29/12 | REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING RE: HENKE RESPONSE TO SUPPLEMENTAL OBJECTION TO CLAIM | PVR | 0.10 | 23.00 |
| **REORGANIZATION PLAN** | | | **116.20** | **$59,955.00** |
| 06/01/12 | REVIEW AND REVISE NOTICE OF FILING OF PROPOSED AMENDMENTS TO FOURTH AMENDED JOINT PLAN | PVR | 0.60 | 138.00 |
| 06/01/12 | REVIEW AND ANALYZE PLAN AMENDMENTS | JKS | 0.50 | 297.50 |
| 06/01/12 | PREPARE NOTICE OF FILING CLEAN AND BLACKLINE PLAN AMENDMENTS | JKS | 0.30 | 178.50 |

Re:    CHAPTER 11 DEBTOR                                                      Invoice No. 704535
       Client/Matter No. 46429-0001                                          August 8, 2012
                                                                             Page 28

| | | | | |
|---|---|---|---|---|
| 06/01/12 | EMAIL EXCHANGE WITH J. BOELTER RE: NOTICE OF FILING PLAN AMENDMENTS | JKS | 0.20 | 119.00 |
| 06/01/12 | REVIEW PLAN AMENDMENTS FOR FILING | JKS | 0.20 | 119.00 |
| 06/01/12 | COMMUNICATIONS WITH B. CLEARY, M. MCGUIRE AND D. SLOAN RE: FILING OF PLAN AMENDMENTS | JKS | 0.20 | 119.00 |
| 06/01/12 | COMMUNICATIONS WITH P. RATKOWIAK AND J. LIVINGSTON RE: SERVICE OF CONFIRMATION-RELATED DOCUMENTS FILED JUNE 1 | JKS | 0.20 | 119.00 |
| 06/01/12 | REVIEW EMAILS FROM M. MARTINEZ RE: EXHIBITS TO CONFIRMATION MEMORANDUM OF LAW | JKS | 0.20 | 119.00 |
| 06/01/12 | COMMUNICATIONS WITH K. MILLS RE: FINALIZING MEMORANDUM OF LAW | JKS | 0.30 | 178.50 |
| 06/01/12 | MULTIPLE EMAIL COMMUNICATIONS WITH D. SLOAN AND B. CLEARY RE: APPROVAL OF PLEADINGS FOR FILING | JKS | 0.30 | 178.50 |
| 06/01/12 | PREPARE MEMORANDUM OF LAW FOR FILING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL | JKS | 0.70 | 416.50 |
| 06/01/12 | COMMUNICATIONS WITH J. LUDWIG AND P. REILLEY RE: FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.20 | 119.00 |
| 06/01/12 | REVIEW DOCKETED BRIEF, FINDINGS OF FACT, CONCLUSIONS OF LAW, AND PLAN | JKS | 0.20 | 119.00 |
| 06/01/12 | EMAILS TO J. BOELTER ET AL CONFIRMING FILING OF BRIEF, FINDINGS OF FACT, CONCLUSIONS OF LAW, AND PLAN AMENDMENTS | JKS | 0.20 | 119.00 |
| 06/01/12 | EMAIL EXCHANGE WITH P. RATKOWIAK AND EPIQ RE: SERVICE OF FILED PLEADINGS | JKS | 0.20 | 119.00 |
| 06/01/12 | REVIEW EMAIL FROM J. BOELTER RE: PLAN AMENDMENTS | JKS | 0.10 | 59.50 |
| 06/01/12 | REVIEW REVISED DRAFT PRETRIAL MEMORANDUM | JKS | 0.60 | 357.00 |
| 06/01/12 | REVIEW EMAIL FROM M. SIEGEL AND WTC COMMENTS TO DRAFT PRETRIAL MEMORANDUM | JKS | 0.30 | 178.50 |
| 06/01/12 | REVIEW EMAIL FROM D. NEWMAN RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 06/01/12 | REVIEW EMAIL FROM B. CLEARY RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 06/01/12 | REVIEW FURTHER REVISED PRETRIAL MEMORANDUM | JKS | 0.30 | 178.50 |
| 06/01/12 | CONFERENCE WITH P. RATKOWIAK RE: EXHIBITS TO PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 06/01/12 | CONFERENCE WITH J. SOTTILE RE: COMMUNICATIONS WITH MORGAN STANLEY RE: DISTRIBUTION ISSUE | JKS | 0.20 | 119.00 |
| 06/01/12 | CONFERENCE WITH P. REILLEY RE: DRAFT PLAN LANGUAGE RE: DISTRIBUTION TO MORGAN STANLEY | JKS | 0.20 | 119.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 29

| | | | | |
|---|---|---|---|---|
| 06/01/12 | COMMUNICATION WITH P. REILLEY AND J. BOELTER, IN PART, RE: PLAN LANGUAGE RE: DISTRIBUTION TO MORGAN STANLEY | JKS | 0.20 | 119.00 |
| 06/01/12 | REVIEW AND ANALYZE REVISED PLAN LANGUAGE RE: MORGAN STANLEY DISTRIBUTION | JKS | 0.20 | 119.00 |
| 06/01/12 | COMMUNICATIONS WITH J. SULLIVAN RE: FOLLOW-UP WITH MORGAN STANLEY COUNSEL RE: PROCEDURES | JKS | 0.20 | 119.00 |
| 06/01/12 | EMAIL TO J. SOTTILE RE: PROPOSED PLAN LANGUAGE RE: MSCS DISTRIBUTION | JKS | 0.10 | 59.50 |
| 06/01/12 | REVIEW EMAIL FROM D. GOLDEN RE: ADDITIONAL REVISION TO PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 06/01/12 | REVIEW FINAL PRETRIAL MEMORANDUM FOR FILING | JKS | 0.50 | 297.50 |
| 06/01/12 | MULTIPLE FOLLOW-UP EMAILS AND CONVERSATIONS WITH DELAWARE COUNSEL FOR DCL PLAN PROPONENTS AND NOTEHOLDER PLAN PROPONENTS RE: FINALIZING AND EXECUTING PRETRIAL MEMORANDUM FOR FILING | JKS | 0.60 | 357.00 |
| 06/01/12 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF PRETRIAL MEMORANDUM TO CHAMBERS | JKS | 0.10 | 59.50 |
| 06/01/12 | REVIEW REPLY OF CERTAIN D&O AURELIUS OBJECTION TO CONFIRMATION OF THE FOURTH AMENDED JOINT PLAN OF REORGANIZATION | JKS | 0.20 | 119.00 |
| 06/01/12 | REVIEW CERTAIN D&O JOINDER TO STATEMENT OF ROBERT R. MCCORMICK, TRIBUNE AND CANTIGNY FOUNDATIONS | JKS | 0.10 | 59.50 |
| 06/01/12 | REVIEW CAMDEN REPLY IN SUPPORT OF MOTION FOR RECONSIDERATION AND/OR CLARIFICATION OF THE COURTS APRIL 9, 2012 MEMORANDUM AND ORDER RE: ALLOCATION DISPUTES | JKS | 0.60 | 357.00 |
| 06/01/12 | REVIEW EMAILS FROM J. SOTTILE AND J. BOELTER RE: REVISED MSCS PLAN LANGUAGE | JKS | 0.20 | 119.00 |
| 06/01/12 | CONFERENCE WITH P. REILLEY RE: PROCEDURAL MECHANISM TO IMPLEMENT PLAN TERMS | JKS | 0.30 | 178.50 |
| 06/01/12 | EMAILS WITH J. SULLIVAN AND A. SAAVEDRA RE: MSCS ISSUES RE: DISTRIBUTION | JKS | 0.30 | 178.50 |
| 06/01/12 | EMAIL TO R. FLAGG RE: CONFIRMING FILED PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 06/01/12 | EMAIL EXCHANGE WITH R. FLAGG AND T. ROSS RE: TRIAL EXHIBITS | JKS | 0.20 | 119.00 |
| 06/01/12 | EMAIL EXCHANGE WITH J. BOELTER AND J. LUDWIG RE: NOTICE OF FILING OF PROPOSED AMENDMENTS TO FOURTH AMENDED JOINT PLAN | PVR | 0.50 | 115.00 |
| 06/01/12 | CONFERENCE WITH J. SCHMALTZ AND K. STICKLES RE: MORGAN STANLEY RE: PLAN AMENDMENT | PJR | 0.20 | 82.00 |

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 704535 |
| --- | --- | --- | --- | --- |
| | Client/Matter No. 46429-0001 | | | August 8, 2012 |
| | | | | Page 30 |

| | | | | |
| --- | --- | --- | --- | --- |
| 06/01/12 | CONFERENCE WITH J. BOELTER AND K. STICKLES RE: PLAN OBJECTION ISSUES | PJR | 0.20 | 82.00 |
| 06/01/12 | REVIEW DRAFT PLAN AMENDMENT LANGUAGE | PJR | 0.20 | 82.00 |
| 06/01/12 | LEGAL RESEARCH RE: PLAN CONFIRMATION ISSUES RE: MOTIONS IN AID OF CONFIRMATION | PJR | 1.40 | 574.00 |
| 06/01/12 | CONFERENCE WITH K. STICKLES RE: PLAN OBJECTION ISSUES | PJR | 0.70 | 287.00 |
| 06/01/12 | LEGAL RESEARCH RE: DEPOSIT/WITHDRAWAL ACCOUNT CUSTODIAN ISSUES | PJR | 0.70 | 287.00 |
| 06/01/12 | REVIEW DRAFT PLAN AMENDMENTS | PJR | 0.30 | 123.00 |
| 06/01/12 | CONFERENCE WITH J. LUDWIG AND K. STICKLES RE: PLAN DOCUMENTS | PJR | 0.20 | 82.00 |
| 06/01/12 | REVIEW AND EXECUTE PROPOSED FINDINGS OF FACT AND EMAILS TO J. LUDWIG RE: SAME | PJR | 0.80 | 328.00 |
| 06/01/12 | CONFERENCE WITH K. STICKLES RE: PLAN AMENDMENTS AND BRIEF ISSUES | PJR | 0.70 | 287.00 |
| 06/01/12 | PREPARE SERVICE DATA SOURCE OF 2012 PLAN OBJECTORS | PVR | 0.90 | 207.00 |
| 06/01/12 | EMAIL FROM AND TO J. LUDWIG RE: SUPPLEMENTAL DECLARATION OF S. KJONTVEDT RE: VOTING | PVR | 0.30 | 69.00 |
| 06/01/12 | EFILE SUPPLEMENTAL DECLARATION OF S. KJONTVEDT RE: VOTING | PVR | 0.50 | 115.00 |
| 06/01/12 | EMAIL EXCHANGE WITH K. STICKLES RE: FILING OF SUPPLEMENTAL DECLARATION OF S. KJONTVEDT RE: VOTING | PVR | 0.10 | 23.00 |
| 06/01/12 | REVIEW AND REVISE JOINT PRETRIAL MEMORANDUM | PVR | 1.90 | 437.00 |
| 06/01/12 | EFILE JOINT PRETRIAL MEMORANDUM | PVR | 0.40 | 92.00 |
| 06/01/12 | PREPARE JOINT PRETRIAL MEMORANDUM BINDERS FOR CHAMBERS | PVR | 0.90 | 207.00 |
| 06/01/12 | REVIEW CERTAIN DIRECTORS AND OFFICERS REPLY TO AURELIUS OBJECTION TO FOURTH AMENDED JOINT PLAN | PVR | 0.10 | 23.00 |
| 06/01/12 | REVIEW CERTAIN DIRECTORS AND OFFICERS JOINDER TO MCCORMICK TRIBUNE AND CANTIGNY FOUNDATIONS STATEMENT | PVR | 0.10 | 23.00 |
| 06/01/12 | REVIEW CAMDEN ASSET AND CITADEL EQUITY FUND REPLY IN SUPPORT OF MOTION FOR RECONSIDERATION AND/OR CLARIFICATION OF COURT'S APRIL 9, 2012 MEMORANDUM AND ORDER RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 06/01/12 | CONFERENCE WITH P. REILLEY AND PREPARE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR FILING | PVR | 0.30 | 69.00 |
| 06/01/12 | EFILE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.40 | 92.00 |
| 06/01/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILING OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | PVR | 0.30 | 69.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 31

| 06/02/12 | REVIEW EMAIL FROM EPIQ RE: SERVICE OF MEMORANDUM, PROPOSED FINDINGS OF FACTS AND CONCLUSIONS OF LAW, AND PLAN AMENDMENTS | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 06/02/12 | EMAIL TO J. LUDWIG RE: CONFIRMATION HEARING WITNESS | JKS | 0.10 | 59.50 |
| 06/02/12 | REVIEW MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION | JKS | 1.80 | 1,071.00 |
| 06/02/12 | REVIEW AND ANALYZE SUMMARY CHART RE: OBJECTIONS | JKS | 0.50 | 297.50 |
| 06/02/12 | REVIEW AND ANALYZE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 1.10 | 654.50 |
| 06/02/12 | REVIEW BRIDGE REPLY AND JOINDER TO DCL PLAN PROPONENTS REPLY | JKS | 0.30 | 178.50 |
| 06/02/12 | EMAIL EXCHANGE WITH K. MILLS RE: AMENDED EXHIBIT 13.1, LITIGATION TRUST AGREEMENT | JKS | 0.30 | 178.50 |
| 06/02/12 | REVIEW EMAIL FROM K. MILLS FORWARDING CLEAN AND BLACKLINE EXHIBIT 13.1 | JKS | 0.10 | 59.50 |
| 06/02/12 | REVIEW CLEAN AND BLACKLINE AMENDED EXHIBIT 13.1 | JKS | 0.60 | 357.00 |
| 06/02/12 | EMAIL EXCHANGES WITH VARIOUS CO-PROPONENTS RE: EXHIBIT 13.1 | JKS | 0.30 | 178.50 |
| 06/02/12 | PREPARE NOTICE OF FILING OF AMENDED EXHIBIT 13.1 | JKS | 0.30 | 178.50 |
| 06/02/12 | CONFERENCE WITH K. MILLS RE: NOTICE OF FILING EXHIBIT 13.1 | JKS | 0.20 | 119.00 |
| 06/02/12 | REVISE NOTICE OF FILING RE: EXHIBIT 13.1 | JKS | 0.20 | 119.00 |
| 06/02/12 | PREPARE NOTICE AND EXHIBITS FOR EFILING | JKS | 0.30 | 178.50 |
| 06/02/12 | COMMUNICATIONS WITH TY AT PARCELS RE: FILING OF AMENDED EXHIBIT 13.1 | JKS | 0.40 | 238.00 |
| 06/02/12 | CONFERENCE WITH K. MILLS RE: NOTICE OF FILING AMENDED EXHIBIT 13.1 | JKS | 0.10 | 59.50 |
| 06/02/12 | EMAIL EXCHANGE WITH K. MILLS RE: FILED LITIGATION TRUST AGREEMENT | JKS | 0.10 | 59.50 |
| 06/02/12 | EMAIL COMMUNICATIONS WITH D. MALO AT EPIQ RE: MAIL AND ELECTRONIC SERVICE OF AMENDED EXHIBIT 13.1 | JKS | 0.20 | 119.00 |
| 06/02/12 | REVIEW EMAIL FROM J. LUDWIG RE: CONFIRMATION HEARING WITNESS | JKS | 0.10 | 59.50 |
| 06/04/12 | CONFERENCE WITH J. SULLIVAN RE: DISTRIBUTION | JKS | 0.20 | 119.00 |
| 06/04/12 | CONFERENCE WITH J. SULLIVAN AND A. SAAVEDRA RE: MSCS DISTRIBUTION | JKS | 0.40 | 238.00 |
| 06/04/12 | RESEARCH AND REVIEW DOCUMENTATION RE: MSCS CLAIM INFORMATION AND SETOFF, INCLUDING COMMUNICATION WITH J. SOTTILE | JKS | 3.60 | 2,142.00 |

Re:    CHAPTER 11 DEBTOR                                      Invoice No. 704535
       Client/Matter No. 46429-0001                                August 8, 2012
                                                                       Page 32

| 06/04/12 | COMMUNICATIONS WITH J. LUDWIG RE: CONFIRMATION HEARING | JKS | 0.40 | 238.00 |
|---|---|---|---|---|
| 06/04/12 | LEGAL RESEARCH RE: PLAN DISTRIBUTION ISSUES | PJR | 0.60 | 246.00 |
| 06/04/12 | CONFERENCE WITH J. SCHMALTZ AND K. STICKLES RE: MORGAN STANLEY DISTRIBUTION ISSUES | PJR | 0.30 | 123.00 |
| 06/04/12 | CONFERENCE WITH K. STICKLES RE: PLAN OBJECTION ISSUES | PJR | 0.50 | 205.00 |
| 06/04/12 | REVIEW AND ANALYZE MORGAN STANLEY DOCUMENTS, INCLUDING PROOF OF CLAIM AND RELATED EXHIBITS AND DRAFT SETTLEMENT LANGUAGE | PJR | 0.90 | 369.00 |
| 06/04/12 | PREPARE FOR CONFIRMATION HEARING | JKS | 1.30 | 773.50 |
| 06/04/12 | CONFERENCE WITH J. BOELTER RE: CONFIRMATION OBJECTIONS AND MEET AND CONFER | JKS | 0.40 | 238.00 |
| 06/04/12 | REVIEW EMAIL FROM T. ROSS RE: EXHIBIT BINDERS | JKS | 0.10 | 59.50 |
| 06/04/12 | FOLLOW-UP COMMUNICATIONS WITH T. ROSS RE: EXHIBIT BINDERS | JKS | 0.20 | 119.00 |
| 06/04/12 | COMMUNICATIONS WITH EPIQ RE: CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 06/05/12 | REVIEW EMAIL EXCHANGE WITH J. BOELTER AND J. SOTTILE RE: DBTCA PROPOSED MODIFICATIONS TO PLAN | JKS | 0.20 | 119.00 |
| 06/05/12 | EMAIL EXCHANGE WITH M. MCGUIRE RE: FILING OF NOTICE | JKS | 0.10 | 59.50 |
| 06/05/12 | EMAIL TO K. LANTRY RE: DRAFT NOTICE OF FILING | JKS | 0.10 | 59.50 |
| 06/05/12 | CONFERENCE WITH K. MILLS RE: STATUS OF FINALIZING NOTICE OF FILING | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW EMAIL FROM D. SLOAN RE: FILING RE: PROPOSED SEQUENCE OF UNRESOLVED OBJECTIONS | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW EMAILS FROM K. MILLS RE: NOTICE OF FILING AND SEQUENCE FOR ADDRESSING UNRESOLVED OBJECTIONS | JKS | 0.20 | 119.00 |
| 06/05/12 | REVIEW K. LANTRY COMMENTS RE: NOTICE OF FILING | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW FINALIZED PROPOSED SEQUENCE FOR ADDRESSING UNRESOLVED OBJECTIONS AT CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 06/05/12 | FINALIZE AND EXECUTE NOTICE OF FILING OF PROPOSED SEQUENCE FOR ADDRESSING UNRESOLVED OBJECTIONS AT CONFIRMATION HEARING FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 06/05/12 | COMMUNICATIONS WITH S. WILLIAMS RE: FILING AND SERVICE OF NOTICE OF FILING | JKS | 0.10 | 59.50 |
| 06/05/12 | EMAIL EXCHANGE WITH K. MILLS CONFIRMING ELECTRONIC AND MAIL SERVICE OF NOTICE OF FILING | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW AND UPDATE SERVICE LIST RE: PLAN OBJECTORS AND EMAIL TO S. WILLIAMS RE: SAME | JKS | 0.20 | 119.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 33

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 06/05/12 | REVIEW EMAIL FROM J. BOELTER RE: MODIFIED PLAN LANGUAGE | JKS | 0.20 | 119.00 |
| 06/05/12 | EMAIL EXCHANGE WITH B. WHITTMAN RE: CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW EMAILS FROM M. GUSTAFSON RE: PLEADINGS FOR CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 06/05/12 | EMAIL EXCHANGE WITH D. TWOOMEY RE: CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW AND ANALYZE SUPPLEMENTAL OBJECTION OF AURELIUS TO CONFIRMATION OF THE FOURTH AMENDED DCL PLAN | JKS | 0.30 | 178.50 |
| 06/05/12 | EMAIL EXCHANGE WITH T. ROSS RE: HEARING EXHIBIT BINDER | JKS | 0.10 | 59.50 |
| 06/05/12 | EMAIL EXCHANGE WITH T. ROSS RE: HEARING EXHIBIT BINDER | JKS | 0.10 | 59.50 |
| 06/05/12 | CONFERENCE WITH J. LUDWIG AND L. SLABY (IN PART) RE: PREPARATIONS FOR CONFIRMATION HEARING | JKS | 0.60 | 357.00 |
| 06/05/12 | EMAIL TO COURT AUTOMATION RE: PREPARATIONS FOR CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW EMAIL FROM R. REBECK RE: PREPARATIONS FOR CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 06/05/12 | CONFERENCE WITH MORGAN STANLEY COUNSEL RE: DISTRIBUTION | JKS | 0.30 | 178.50 |
| 06/05/12 | COMMUNICATIONS WITH S. WILLIAMS RE: PREPARATION OF PLAN-RELATED DOCUMENTS FOR CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 06/05/12 | CONFERENCE WITH K. MILLS RE: REVISED PROPOSED ORDER FOR ADDRESSING OBJECTIONS AT HEARING | JKS | 0.20 | 119.00 |
| 06/05/12 | REVIEW PROPOSED ORDER FOR ADDRESSING CONFIRMATION OBJECTIONS | JKS | 0.30 | 178.50 |
| 06/05/12 | FOLLOW-UP COMMUNICATION WITH K. MILLS RE: NOTICE OF FILING | JKS | 0.20 | 119.00 |
| 06/05/12 | REVIEW EMAIL FROM J. LUDWIG RE: APPEAL | JKS | 0.10 | 59.50 |
| 06/05/12 | COMMUNICATIONS WITH J. LUDWIG RE: PREPARATIONS FOR CONFIRMATION HEARING | JKS | 0.30 | 178.50 |
| 06/05/12 | REVIEW EMAIL FROM R. REBEK RE: PREPARATIONS FOR CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 06/05/12 | REVIEW PREPARATION FOR AND FOLLOW-UP COMMUNICATIONS WITH PARCELS, DIRECTOR OF INFORMATION TECHNOLOGY AND DIRECTOR OF OFFICE SERVICES RE: CONFIRMATION HEARING | JKS | 1.40 | 833.00 |
| 06/05/12 | REVIEW EMAIL FROM J. LUDWIG RE: PROPOSED PLAN LANGUAGE RE: IRS OBJECTION | JKS | 0.20 | 119.00 |
| 06/05/12 | REVIEW PLAN MECHANICS RELATED INFORMATION | JKS | 0.60 | 357.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                      Invoice No. 704535
      Client/Matter No. 46429-0001                                          August 8, 2012
                                                                            Page 34

| | | | | |
|---|---|---|---|---|
| 06/05/12 | CONFERENCE WITH J. SOTTILE ET AL RE: MSCS DISTRIBUTION | JKS | 0.40 | 238.00 |
| 06/05/12 | CONFERENCE WITH J. LUDWIG AND L. SLABY RE: PREPARATIONS FOR CONFIRMATION HEARING AND DOCUMENTS REQUIRED | JKS | 0.30 | 178.50 |
| 06/05/12 | CONFERENCE WITH J. BOELTER RE: PLAN MODIFICATION | JKS | 0.20 | 119.00 |
| 06/05/12 | PREPARE DRAFT NOTICE OF FILING | JKS | 0.40 | 238.00 |
| 06/05/12 | EMAIL EXCHANGE WITH K. MILLS RE: REVISIONS TO NOTICE OF FILING | JKS | 0.30 | 178.50 |
| 06/05/12 | EMAIL TO DCL PLAN PROPONENTS RE: FILING OF NOTICE OF PROPOSED SEQUENCE TO ADDRESS OBJECTIONS AT CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 06/05/12 | FURTHER REVISION TO NOTICE OF FILING | JKS | 0.20 | 119.00 |
| 06/06/12 | REVIEW EMAIL FROM L. GRUPPER RE: COVERAGE OF CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 06/06/12 | EMAIL EXCHANGE WITH L. GRUPPER RE: TRANSCRIPT | JKS | 0.20 | 119.00 |
| 06/06/12 | REVIEW EMAIL BETWEEN DCL PLAN PROPONENTS RE: STATUS OF OUTSTANDING PLAN ISSUES AND MODIFICATIONS | JKS | 0.30 | 178.50 |
| 06/06/12 | COMMUNICATIONS WITH J. LUDWIG RE: PLAN EXHIBITS | JKS | 0.30 | 178.50 |
| 06/06/12 | EMAIL EXCHANGE WITH T. ROSS RE: EXHIBIT 3000 AND DOCKET REFERENCES | JKS | 0.20 | 119.00 |
| 06/06/12 | CONFERENCE WITH T. ROSS RE: DCL EXHIBIT BINDERS | JKS | 0.20 | 119.00 |
| 06/06/12 | REVIEW EMAIL FROM J. BOELTER RE: PLAN MODIFICATION | JKS | 0.10 | 59.50 |
| 06/06/12 | REVIEW AND ANALYZE PLAN MODIFICATION | JKS | 0.20 | 119.00 |
| 06/06/12 | REVIEW EXCHANGE OF M. ROITMAN, D. SCHAIBLE, AND D. LEMAY RE: PROPOSED PLAN MODIFICATION | JKS | 0.30 | 178.50 |
| 06/06/12 | EMAIL EXCHANGE WITH J. BOELTER RE: PLAN EXHIBIT | JKS | 0.20 | 119.00 |
| 06/06/12 | COMMUNICATIONS WITH J. LUDWIG RE: HEARING DOCUMENT NEEDS | JKS | 0.30 | 178.50 |
| 06/06/12 | REVIEW DCL EXHIBITS FOR CONFIRMATION HEARING | JKS | 0.80 | 476.00 |
| 06/06/12 | COMMUNICATIONS WITH J. SULLIVAN RE: DISTRIBUTIONS | JKS | 0.20 | 119.00 |
| 06/06/12 | EMAIL TO J. SULLIVAN RE: CLAIM INFORMATION | JKS | 0.10 | 59.50 |
| 06/06/12 | CONFERENCE WITH J. SULLIVAN RE: DISTRIBUTIONS | JKS | 0.50 | 297.50 |
| 06/06/12 | REVIEW PLAN LANGUAGE RE: DISTRIBUTIONS | JKS | 0.10 | 59.50 |
| 06/06/12 | REVIEW ADDITIONAL MODIFIED PLAN PROVISION | JKS | 0.20 | 119.00 |
| 06/06/12 | CONFERENCE WITH J. BOELTER RE: PLAN PROVISION | JKS | 0.10 | 59.50 |
| 06/06/12 | CONFERENCE WITH K. LANTRY RE: STATUS CONFERENCE | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 704535 |
|-----|-------------------|---|---|---|
| | Client/Matter No. 46429-0001 | | | August 8, 2012 |
| | | | | Page 35 |

| | | | | |
|---|---|---|---|---|
| 06/06/12 | REVIEW AND ANALYZE EMAIL FROM J. LUDWIG RE: IRS PLAN OBJECTION | JKS | 0.20 | 119.00 |
| 06/06/12 | REVIEW EMAIL FROM D. LEMAY RE: IRS PLAN OBJECTION | JKS | 0.10 | 59.50 |
| 06/06/12 | EMAIL EXCHANGE WITH J. BOELTER RE: FILING OF PROPOSED AMENDMENTS TO THE PLAN | JKS | 0.20 | 119.00 |
| 06/06/12 | REVIEW BLACK LINE PLAN | JKS | 0.50 | 297.50 |
| 06/06/12 | PREPARE NOTICE OF FILING RE: PROPOSED AMENDMENTS TO PLAN | JKS | 0.30 | 178.50 |
| 06/06/12 | COMMUNICATIONS WITH J. BOELTER RE: NOTICE OF FILING AND PLAN AMENDMENTS | JKS | 0.30 | 178.50 |
| 06/06/12 | EMAIL TO DCL DELAWARE COUNSEL RE: FILING OF PLAN MODIFICATIONS | JKS | 0.10 | 59.50 |
| 06/06/12 | REVIEW EMAILS FROM B. CLEARY, D. SLOAN AND M. MCGUIRE RE: FILING | JKS | 0.10 | 59.50 |
| 06/06/12 | REVIEW EMAIL FROM J. JOHNSTON RE: PROPOSED PLAN AMENDMENTS | JKS | 0.10 | 59.50 |
| 06/06/12 | COMMUNICATIONS WITH J. BOELTER RE: FILING OF AMENDMENTS TO PLAN | JKS | 0.20 | 119.00 |
| 06/06/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: AMENDMENTS TO PLAN | JKS | 0.30 | 178.50 |
| 06/06/12 | CONFERENCE WITH K. LANTRY RE: CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 06/07/12 | PREPARE FOR CONFIRMATION HEARING | GLC | 2.10 | 588.00 |
| 06/07/12 | EMAIL FROM P. WACKERLY RE: CONFIDENTIAL DEPOSITION DESIGNATIONS FOR CONFIRMATION HEARING | PVR | 0.50 | 115.00 |
| 06/07/12 | EMAIL FROM K. STICKLES RE: N. HUNT REQUEST FOR ADDITIONAL JOINT PRETRIAL BINDER FOR CHAMBERS | PVR | 0.70 | 161.00 |
| 06/07/12 | CONFERENCE WITH J. BOELTER RE: PLAN MODIFICATIONS | JKS | 0.20 | 119.00 |
| 06/07/12 | REVIEW EMAILS FROM COUNSEL FOR DCL CO-PROPONENTS RE: PLAN MODIFICATIONS | JKS | 0.30 | 178.50 |
| 06/07/12 | EMAIL TO K. LANTRY RE: CONFIRMATION HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 06/07/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 82.00 |
| 06/08/12 | PREPARE AND ASSIST RE: CONFIRMATION HEARING | GLC | 0.60 | 168.00 |
| 06/08/12 | REVIEW EMAILS FROM CO-PLAN PROPONENTS RE: PLAN MODIFICATIONS | JKS | 0.20 | 119.00 |
| 06/08/12 | REVIEW ADDITIONAL PLAN REVISIONS | JKS | 0.30 | 178.50 |
| 06/08/12 | ATTEND TO POST-HEARING DOCUMENT REVIEW OF CONFIRMATION-RELATED DOCUMENTS AND EXHIBITS | JKS | 1.40 | 833.00 |
| 06/08/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 82.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 36

| | | | | |
|---|---|---|---|---|
| 06/09/12 | REVIEW ADDITIONAL PLAN AMENDMENTS | JKS | 0.50 | 297.50 |
| 06/09/12 | REVIEW AND ANALYZE CURRENT STATUS OF OBJECTIONS TO THE DCL PLAN | JKS | 0.30 | 178.50 |
| 06/10/12 | REVIEW EMAIL FROM J. LUDWIG RE: MOTION FOR LEAVE TO APPEAL ALLOCATION DISPUTES ORDER | JKS | 0.10 | 59.50 |
| 06/10/12 | EMAIL TO J. LUDWIG RE: MOTION FOR LEAVE TO APPEAL ALLOCATION ORDER | JKS | 0.20 | 119.00 |
| 06/10/12 | RESEARCH RE: MOTION FOR LEAVE TO APPEAL ALLOCATION DISPUTES ORDER AND APPEAL OF ALLOCATIONS DISPUTES ORDER | JKS | 0.40 | 238.00 |
| 06/10/12 | REVIEW COMMENTS RE: CURRENT STATUS OF OBJECTIONS TO THE DCL PLAN | JKS | 0.20 | 119.00 |
| 06/10/12 | REVIEW EMAIL FROM J. LUDWIG RE: USDC DOCKET RE: MOTION FOR LEAVE TO APPEAL | JKS | 0.10 | 59.50 |
| 06/10/12 | REVIEW USDC DOCKET AND UPDATED CHART OF PENDING APPEALS | JKS | 1.20 | 714.00 |
| 06/10/12 | REVIEW AND ANALYZE UPDATED CHART REFLECTING THE CURRENT STATUS OF OBJECTIONS TO THE DCL PLAN | JKS | 0.40 | 238.00 |
| 06/10/12 | REVIEW EMAIL FROM J. TEITELBAUM AND J. BOELTER RE: PLAN REVISIONS | JKS | 0.20 | 119.00 |
| 06/11/12 | REVIEW HEARING TRANSCRIPT RE: WTC STIPULATION | JKS | 0.30 | 178.50 |
| 06/11/12 | CONFERENCE WITH K. LANTRY RE: WTC STIPULATION | JKS | 0.10 | 59.50 |
| 06/11/12 | PREPARE CERTIFICATION OF COUNSEL RE: STIPULATION | JKS | 0.20 | 119.00 |
| 06/11/12 | EMAIL TO AND FROM K. KANSA RE: CERTIFICATION OF COUNSEL RE: WTC STIPULATION | JKS | 0.20 | 119.00 |
| 06/11/12 | CONFERENCE WITH S. LENHART RE: PLAN ISSUES | PJR | 0.10 | 41.00 |
| 06/11/12 | REVIEW ECF NOTICE RE: ALLOCATION APPEAL | JKS | 0.10 | 59.50 |
| 06/11/12 | EMAIL EXCHANGES WITH J. LUDWIG RE: PLAN LANGUAGE RE: PENDING APPEAL | JKS | 0.30 | 178.50 |
| 06/11/12 | REVIEW EMAIL FROM J. BOELTER RE: ADDITIONAL PLAN MODIFICATIONS | JKS | 0.20 | 119.00 |
| 06/11/12 | REVIEW AND ANALYZE ADDITIONAL EMAIL FROM CO-PROPONENTS RE: PLAN AMENDMENTS | JKS | 0.60 | 357.00 |
| 06/11/12 | REVIEW FURTHER AMENDMENTS TO PLAN | JKS | 0.20 | 119.00 |
| 06/11/12 | REVIEW UPDATED CHART RE: PLAN OBJECTIONS | JKS | 0.30 | 178.50 |
| 06/11/12 | REVIEW LETTER FROM M. PHILLIPS TO COURT RE: PROPOSED LANGUAGE TO BE ADDED TO THE CONFIRMATION ORDER | JKS | 0.20 | 119.00 |
| 06/11/12 | REVIEW WTC STIPULATION | JKS | 0.30 | 178.50 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 37

| | | | | |
|---|---|---|---|---|
| 06/11/12 | CONFERENCE WITH W. SULLIVAN RE: WTC STIPULATION | JKS | 0.20 | 119.00 |
| 06/11/12 | EMAIL TO K. LANTRY AND K. KANSA RE: WTC STIPULATION | JKS | 0.10 | 59.50 |
| 06/11/12 | REVIEW EMAILS FROM K. KANSA AND K. LANTRY RE: PROPOSED ORDER APPROVING STIPULATION | JKS | 0.20 | 119.00 |
| 06/12/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL RE: STIPULATION WITH WTC RE: POST-EFFECTIVE PROCEDURE FOR ALLOWANCE OF FEE AND EXPENSE CLAIM | PVR | 0.40 | 92.00 |
| 06/12/12 | PREPARE WTC STIPULATION RE: POST-EFFECTIVE FEE/EXPENSE PROCEDURE FOR FILING AND SUBMISSION TO THE COURT | JKS | 0.20 | 119.00 |
| 06/12/12 | REVIEW REVISED FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.90 | 535.50 |
| 06/13/12 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION HEARING AND STATUS OF FILING REVISED DOCUMENTS | JKS | 0.20 | 119.00 |
| 06/13/12 | EMAIL TO J. BENDERNAGEL ET AL RE: PROPOSED APPELLATE BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 06/13/12 | REVIEW EMAILS FROM J. BENDERNAGEL RE: STATUS OF PREPARATION OF BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 06/13/12 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION HEARING REPORT AND GO FORWARD ITEMS | NLP | 0.30 | 225.00 |
| 06/13/12 | REVIEW K. STICKLES 6/13 EMAIL RE: APPEAL DEADLINES | NLP | 0.10 | 75.00 |
| 06/13/12 | REVIEW AND ANALYZE PLAN AMENDMENTS | JKS | 0.50 | 297.50 |
| 06/13/12 | REVIEW CALENDAR RE: WTC APPEALS | JKS | 0.10 | 59.50 |
| 06/13/12 | CONFERENCE WITH K. LANTRY RE: STATUS OF PLAN-RELATED DOCUMENT NEGOTIATIONS AND FILINGS | JKS | 0.20 | 119.00 |
| 06/14/12 | EMAIL TO AND FROM J. SOTTILE RE: DISTRIBUTIONS AND SECTION 3.2.5 OF PLAN | JKS | 0.20 | 119.00 |
| 06/14/12 | EMAIL EXCHANGE WITH K. LANTRY RE: PLAN RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 06/14/12 | REVIEW DECLARATION FILED IN SUPPORT OF WTC MOTION FOR LEAVE TO APPEAL | JKS | 0.20 | 119.00 |
| 06/14/12 | REVIEW EMAIL FROM E. VONNEGUT RE: PLAN MODIFICATIONS | JKS | 0.10 | 59.50 |
| 06/14/12 | REVIEW EMAIL FROM J. BOELTER RE: ADDITIONAL PLAN MODIFICATIONS | JKS | 0.10 | 59.50 |
| 06/14/12 | REVIEW ADDITIONAL PLAN MODIFICATIONS | JKS | 0.40 | 238.00 |
| 06/14/12 | EMAIL TO AND FROM J. SOTTILE RE: DISTRIBUTIONS AND SECTION 3.2.5 OF PLAN | JKS | 0.20 | 119.00 |
| 06/14/12 | REVIEW J. BENDERNAGEL 6/13 EMAIL RE: APPEAL SCHEDULES | NLP | 0.10 | 75.00 |
| 06/14/12 | CONFERENCES WITH K. STICKLES RE: MORGAN STANLEY DWAC ISSUE AND STRATEGY | NLP | 0.40 | 300.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 38

| | | | | |
|---|---|---|---|---:|
| 06/14/12 | REVIEW K. STICKLES, J. SULLIVAN 6/14 EMAILS RE: MORGAN STANLEY DWAC ISSUE AND STRATEGY | NLP | 0.30 | 225.00 |
| 06/14/12 | CONFERENCE WITH J. SULLIVAN RE: DISTRIBUTIONS | JKS | 0.30 | 178.50 |
| 06/14/12 | PREPARE EMAIL TO J. SOTTILE RE: DISTRIBUTION TO SENIOR NOTEHOLDERS | JKS | 0.50 | 297.50 |
| 06/14/12 | CONFERENCES WITH N. PERNICK RE: PLAN SECTION 3.2.5 | JKS | 0.50 | 297.50 |
| 06/14/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: DISTRIBUTIONS AND SECTION 3.2.5 OF PLAN | JKS | 0.30 | 178.50 |
| 06/15/12 | PREPARE EMAIL RE: CLAIM DISTRIBUTION UNDER PLAN | JKS | 0.60 | 357.00 |
| 06/15/12 | REVIEW EXHIBIT 3000 WITH APPENDICES AND EXHIBITS FOR POSTING | JKS | 0.30 | 178.50 |
| 06/15/12 | CONFERENCE WITH J. LUDWIG RE: EXHIBIT TO SETTLEMENT MOTION | JKS | 0.30 | 178.50 |
| 06/15/12 | REVIEW EMAIL FROM T. ROSS RE: FILING OF CONFIRMATION EXHIBITS | JKS | 0.10 | 59.50 |
| 06/15/12 | EMAIL TO N. HUNT RE: FILING OF PLAN | JKS | 0.10 | 59.50 |
| 06/15/12 | REVIEW AND REVISE DRAFT NOTICE OF FILING OF CONFIRMATION EXHIBITS | JKS | 0.20 | 119.00 |
| 06/15/12 | EMAIL EXCHANGE WITH T. ROSS RE: NOTICE OF FILING | JKS | 0.20 | 119.00 |
| 06/15/12 | EMAIL EXCHANGE WITH T. ROSS AND D. STREANY RE: POSTING OF CONFIRMATION EXHIBITS | JKS | 0.20 | 119.00 |
| 06/15/12 | EMAIL EXCHANGE WITH J. LUDWIG AND T. ROSS RE: EXHIBIT 3000 | JKS | 0.20 | 119.00 |
| 06/15/12 | CONFERENCE WITH S. WILLIAMS RE: DUPLICATION AND TRANSMITTAL OF EXHIBIT 3000 FOR POSTING ON EPIQ WEBSITE | JKS | 0.20 | 119.00 |
| 06/15/12 | REVIEW AND ANALYZE FURTHER MODIFIED PLAN PROVISIONS | JKS | 0.40 | 238.00 |
| 06/15/12 | REVIEW EMAIL FROM E. VONNEGUT RE: PLAN AMENDMENTS | JKS | 0.10 | 59.50 |
| 06/15/12 | REVIEW EMAIL FROM N. HUNT RE: PLAN-RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 06/15/12 | EMAIL TO J. BENDERNAGEL ET AL RE: STATUS OF FILING PLAN-RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 06/15/12 | REVIEW EMAIL FROM J. BOELTER RE: MODIFIED PLAN | JKS | 0.10 | 59.50 |
| 06/15/12 | CONFERENCE WITH J. BENDERNAGEL RE: STATUS OF FILING PLAN-RELATED DOCUMENTS | JKS | 0.20 | 119.00 |
| 06/15/12 | REVIEW J. SOTTILE 6/14 EMAIL RE: MORGAN STANLEY DWAC ISSUE | NLP | 0.10 | 75.00 |
| 06/15/12 | CONFERENCES WITH K. STICKLES RE: AMENDED PLAN STATUS | NLP | 0.20 | 150.00 |
| 06/15/12 | REVIEW AND REVISE K. STICKLES DRAFT EMAIL RE: MORGAN STANLEY DWAC ISSUE | NLP | 0.30 | 225.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 704535
      Client/Matter No. 46429-0001                          August 8, 2012
                                                                   Page 39

| | | | |
|---|---|---|---|
| 06/15/12 | EMAIL TO AND FROM A. SAAVEDRA RE: MSCS PROCEDURE | JKS | 0.20 | 119.00 |
| 06/16/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: PLAN-RELATED FILINGS | JKS | 0.10 | 59.50 |
| 06/16/12 | REVIEW EMAIL FROM K. MILLS RE: FILING OF PLAN PROVISION | JKS | 0.10 | 59.50 |
| 06/16/12 | REVIEW EMAIL EXCHANGE FROM R. FLAGG RE: PLAN-RELATED FILINGS | JKS | 0.10 | 59.50 |
| 06/18/12 | EMAIL EXCHANGE WITH T. ROSS RE: WTC APPEAL OF THE ALLOCATION DISPUTES ORDER | JKS | 0.20 | 119.00 |
| 06/18/12 | EMAIL TO AND FROM A. SAAVEDRA RE: DISTRIBUTION ON ACCOUNT OF ANY SENIOR NOTEHOLDER CLAIMS | JKS | 0.30 | 178.50 |
| 06/18/12 | CONFERENCE WITH A. SAAVEDRA RE: MSCS SENIOR NOTEHOLDER CLAIMS | JKS | 0.10 | 59.50 |
| 06/18/12 | REVIEW BROWN RUDNICK COMMENTS RE: LITIGATION TRUST AGREEMENT | JKS | 0.20 | 119.00 |
| 06/18/12 | REVIEW EMAIL FROM R. FLAGG RE: LITIGATION TRUST AGREEMENT | JKS | 0.10 | 59.50 |
| 06/18/12 | REVIEW EMAIL FROM M. ROITMAN RE: LITIGATION TRUST AGREEMENT | JKS | 0.10 | 59.50 |
| 06/18/12 | EMAIL EXCHANGE WITH K. STICKLES AND RESEARCH RE: CLOSED APPEAL BY WTC (12-131) | PVR | 0.50 | 115.00 |
| 06/18/12 | REVIEW SIGNED ORDER APPROVING STIPULATION BETWEEN DEBTORS AND WILMINGTON TRUST COMPANY RE: POST-EFFECTIVE DATE PROCEDURE FOR REVIEW AND ALLOWANCE OF WILMINGTON TRUST COMPANY FEE AND EXPENSE CLAIM | JKS | 0.10 | 59.50 |
| 06/18/12 | COMMUNICATIONS WITH DELAWARE COUNSEL RE: FILING OF FOF/COL | JKS | 0.20 | 119.00 |
| 06/18/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: REVISION OF FOF/COL | JKS | 0.20 | 119.00 |
| 06/18/12 | REVIEW FOF/COL FOR FILING | JKS | 0.80 | 476.00 |
| 06/18/12 | CONFERENCE WITH K. MILLS RE: FILING OF PLAN AND RELATED DOCUMENTS | JKS | 0.30 | 178.50 |
| 06/18/12 | REVIEW AND REVISE NOTICE RE: PLAN-RELATED DOCUMENTS FOR FILING | JKS | 0.50 | 297.50 |
| 06/18/12 | COMMUNICATIONS WITH D. SLOAN RE: FILINGS | JKS | 0.20 | 119.00 |
| 06/18/12 | COMMUNICATIONS WITH R. BRADY RE: PLAN-RELATED FILINGS | JKS | 0.20 | 119.00 |
| 06/18/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: CONFERENCE WITH DTC RE: DISTRIBUTIONS | JKS | 0.20 | 119.00 |
| 06/18/12 | REVIEW ADDITIONAL COMMENTS AND REVISIONS RE: PLAN-RELATED DOCUMENTS FOR FILING | JKS | 0.70 | 416.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                            Invoice No. 704535
      Client/Matter No. 46429-0001                                    August 8, 2012
                                                                          Page 40

| 06/18/12 | EMAIL EXCHANGE WITH EPIQ RE: ELECTRONIC AND MAIL SERVICE OF USDC FILING | JKS | 0.20 | 119.00 |
|---|---|---|---|---|
| 06/18/12 | REVIEW AND ANALYZE SUMMARY OF UNRESOLVED OBJECTIONS | JKS | 0.50 | 297.50 |
| 06/18/12 | REVIEW BLACKLINE OF DEBTORS LETTER AGREEMENT | JKS | 0.40 | 238.00 |
| 06/18/12 | REVIEW AURELIUS BLACKLINE OF COMMITTEE LETTER AGREEMENT | JKS | 0.20 | 119.00 |
| 06/18/12 | EMAIL EXCHANGE WITH T. ROSS RE: NOTICE OF PUBLICATION OF NON-CONFIDENTIAL CONFIRMATION HEARING EXHIBITS | JKS | 0.20 | 119.00 |
| 06/18/12 | REVIEW AND EXECUTE NOTICE OF PUBLICATION OF NON-CONFIDENTIAL CONFIRMATION HEARING EXHIBITS | JKS | 0.20 | 119.00 |
| 06/18/12 | EMAIL EXCHANGE WITH EPIQ RE: POSTING OF NON-CONFIDENTIAL CONFIRMATION HEARING EXHIBITS | JKS | 0.20 | 119.00 |
| 06/18/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 82.00 |
| 06/18/12 | REVIEW EMAIL FROM N. HUNT RE: STATUS OF SUBMITTING PLAN AND RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 06/18/12 | REVIEW NOTICE FROM R. FLAGG RE: PLAN AND RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 06/18/12 | CONFERENCE WITH K. MILLS RE: CIRCULATED PLAN AND RELATED DOCUMENTS | JKS | 0.20 | 119.00 |
| 06/18/12 | EMAIL TO J. BENDERNAGEL ET AL RE: STATUS OF FILING PLAN AND RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 06/18/12 | CONFERENCE WITH K. LANTRY RE: STATUS OF FILING PLAN AND RELATED DOCUMENTS | JKS | 0.20 | 119.00 |
| 06/18/12 | CONFERENCE WITH N. HUNT RE: FILING OF AMENDED PLAN AND RELATED DOCUMENTS | JKS | 0.20 | 119.00 |
| 06/18/12 | EMAIL TO AND CONFERENCE WITH K. LANTRY RE: DEADLINE TO FILE AND SUBMIT AMENDED PLAN AND RELATED DOCUMENTS | JKS | 0.20 | 119.00 |
| 06/18/12 | REVIEW EMAIL FROM R. FLAGG RE: JOINT PROPOSED BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 06/18/12 | REVIEW AND REVISE DRAFT JOINT PROPOSED BRIEFING SCHEDULE | JKS | 0.50 | 297.50 |
| 06/18/12 | REVIEW JUDGE SLEET PROCEDURES AND DISTRICT COURT LOCAL RULES RE: FILING REQUIREMENTS | JKS | 0.40 | 238.00 |
| 06/18/12 | EMAIL TO R. FLAGG RE: PROPOSED SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 06/18/12 | DRAFT LETTER TO JUDGE SLEET RE: PROPOSED BRIEFING SCHEDULE | JKS | 0.20 | 119.00 |
| 06/18/12 | REVIEW AND REVISE SERVICE PARTIES RE: WTC APPEAL | JKS | 0.50 | 297.50 |

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 704535 |
|---|---|---|---|---|
| | Client/Matter No. 46429-0001 | | | August 8, 2012 |
| | | | | Page 41 |

| | | | | |
|---|---|---|---|---|
| 06/18/12 | MULTIPLE EMAIL AND PHONE COMMUNICATIONS WITH COUNSEL FOR THE DCL PLAN PROPONENTS AND NOTEHOLDER PLAN PROPONENTS RE: REVISING AND FINALIZING PROPOSED BRIEFING SCHEDULE FOR FILING WITH COURT | JKS | 1.80 | 1,071.00 |
| 06/18/12 | RESEARCH APPEAL DOCKETS | JKS | 0.30 | 178.50 |
| 06/18/12 | EMAIL TO DCL DELAWARE COUNSEL RE: PLAN AND RELATED DOCUMENTS FOR FILING | JKS | 0.10 | 59.50 |
| 06/18/12 | REVIEW DRAFT NOTICE OF FILING PLAN AND RELATED DOCUMENTS | JKS | 0.40 | 238.00 |
| 06/18/12 | FOLLOW-UP EMAILS AND CONFERENCE WITH T. ROSS RE: PENDING APPEAL | JKS | 0.30 | 178.50 |
| 06/18/12 | EFILE AND SERVE NOTICE OF PUBLICATION OF NON-CONFIDENTIAL CONFIRMATION HEARING EXHIBITS ON EPIQ WEBSITE | PVR | 0.40 | 92.00 |
| 06/18/12 | EMAILS FROM J. LUDWIG RE: REVISED PROPOSED FINDINGS OF FACT | PVR | 0.20 | 46.00 |
| 06/18/12 | PREPARE EXHIBITS TO NOTICE RE: REVISED PROPOSED FINDINGS OF FACT FOR FILING | PVR | 1.20 | 276.00 |
| 06/18/12 | EMAIL FROM K. STICKLES AND K. MILLS AND PREPARE EXHIBIT RE: AURELIUS BLACKLINED VERSION OF THE COMMITTEE LETTER AGREEMENT FOR FILING | PVR | 0.90 | 207.00 |
| 06/18/12 | REVIEW AND REVISE NOTICE OF FILING PLAN AND RELATED DOCUMENTS | PVR | 0.90 | 207.00 |
| 06/18/12 | REVIEW JUDGE SLEET PROCEDURES RE: PROPOSED JOINT BRIEFING SCHEDULE | PVR | 0.50 | 115.00 |
| 06/18/12 | REVIEW AND REVISE LETTER TO JUDGE SLEET RE: WTC APPEAL AND FILING JOINT PROPOSED BRIEFING SCHEDULE | PVR | 0.10 | 23.00 |
| 06/18/12 | REVIEW AND REVISE JOINT PROPOSED BRIEFING SCHEDULE | PVR | 0.90 | 207.00 |
| 06/18/12 | PREPARE CERTIFICATE OF SERVICE RE: SERVICE OF JOINT PROPOSED BRIEFING SCHEDULE | PVR | 0.90 | 207.00 |
| 06/19/12 | REVIEW BINDERS CONTAINING PLAN AND PLAN-RELATED DOCUMENTS FOR DELIVERY TO CHAMBERS | JKS | 0.40 | 238.00 |
| 06/19/12 | EMAIL FROM K. STICKLES AND K. MILLS RE: EXHIBIT RE: DEBTORS LETTER AGREEMENT | PVR | 0.10 | 23.00 |
| 06/19/12 | EMAIL TO N. HUNT CONFIRMING FILED PLAN AND PLAN-RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 06/19/12 | CONFERENCE WITH K. MILLS RE: SERVICE OF PLAN AND RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 06/19/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE INSTRUCTIONS FOR PLAN AND RELATED DOCUMENTS | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice No. 704535 |
| Client/Matter No. 46429-0001 | | August 8, 2012 |
| | | Page 42 |

| | | | | |
|---|---|---|---|---|
| 06/19/12 | REVIEW EMAIL FROM N. HUNT RE: FILING AND REQUEST FOR THIRD PLEADING BINDER | JKS | 0.10 | 59.50 |
| 06/19/12 | EMAIL TO N. HUNT RE: PLEADING BINDER | JKS | 0.10 | 59.50 |
| 06/19/12 | REVIEW AND MODIFY PLEADING BINDER FOR SUBMISSION TO CHAMBERS | JKS | 0.20 | 119.00 |
| 06/19/12 | REVIEW EMAIL FROM J. SULLIVAN RE: CONFERENCE WITH DTC AND EMAIL TO A. SAAVEDRA RE: DTC CONFERENCE | JKS | 0.10 | 59.50 |
| 06/19/12 | REVIEW FOLLOW-UP EMAIL FROM N. HUNT RE: RECEIPT OF PLAN AND RELATED PLEADINGS | JKS | 0.10 | 59.50 |
| 06/19/12 | REVIEW EMAIL FROM AND EMAIL TO J. LIVINGSTON RE: ELECTRONIC SERVICE OF PLAN AND RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 06/19/12 | REVIEW AND PREPARE PLAN AND REVIEW AND PREPARE PLAN-RELATED DOCUMENTS FOR FILING, INCLUDING FOURTH AMENDED JOINT PLAN , AS AMENDED (CLEAN AND BLACKLINE), REVISIONS INCORPORATED INTO SECTIONS 5.8.2., 1.1.67, AND 1.1.174 OF THE DCL PLAN, REVISED LITIGATION TRUST AGREEMENT (CLEAN AND BLACKLINE), LITIGATION TRUST LOAN AGREEMENT (CLEAN AND BLACKLINE), DEBTORS' LT AGREEMENT (CLEAN AND BLACKLINE), COMMITTEE'S LT AGREEMENT (CLEAN AND BLACKLINE), REVISED OBJECTION SUMMARY CHART, PROPOSED FOF/COL (CLEAN AND BLACKLINE), AURELIUS DRAFT BLACKLINE AND COMMITTEE'S LT AGREEMENT, INCLUDING COMMUNICATIONS WITH K. MILLS RE: FINALIZING DOCUMENTS FOR FILING | JKS | 3.70 | 2,201.50 |
| 06/19/12 | REVIEW EMAIL EXCHANGE FROM M. BERKO RE: PLAN | JKS | 0.10 | 59.50 |
| 06/19/12 | CONFERENCE WITH J. LUDWIG RE: JULY 11 HEARING AND CASE INQUIRY | JKS | 0.30 | 178.50 |
| 06/19/12 | REVIEW LETTER FROM P. WEIGAND ON BEHALF OF ONE FORMER SHAREHOLDER INVOLVED IN THE LBO | JKS | 0.10 | 59.50 |
| 06/19/12 | REVIEW NOTICE OF FILING OF AMENDED PLAN, INCLUDING EXHIBITS | NLP | 1.90 | 1,425.00 |
| 06/19/12 | EMAIL FROM K. STICKLES AND K. MILLS RE: EXHIBIT RE: DEBTORS LETTER AGREEMENT | PVR | 0.10 | 23.00 |
| 06/19/12 | PREPARE LETTER AGREEMENT EXHIBIT FOR FILING | PVR | 0.20 | 46.00 |
| 06/19/12 | EMAIL FROM K. STICKLES AND K. MILLS RE: EXHIBIT RE: OBJECTIONS SUMMARY CHART AND PREPARE FOR FILING | PVR | 0.30 | 69.00 |
| 06/19/12 | EMAIL FROM K. STICKLES AND K. MILLS RE: EXHIBIT RE: CLEAN AND BLACK LINE PLAN AND PREPARE FOR FILING | PVR | 0.70 | 161.00 |
| 06/19/12 | EMAIL FROM K. STICKLES AND K. MILLS RE: NOTICE EXHIBIT 2 AND PREPARE FOR FILING | PVR | 0.30 | 69.00 |
| 06/19/12 | EMAIL FROM K. STICKLES AND K. MILLS RE: EXHIBITS RE: LITIGATION TRUST LOAN AGREEMENT AND PREPARE FOR FILING | PVR | 0.90 | 207.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 43

| | | | | |
|---|---|---|---|---|
| 06/19/12 | EMAIL FROM K. STICKLES AND K. MILLS RE: COMMITTEES LETTER AGREEMENT AND PREPARE FOR FILING | PVR | 0.40 | 92.00 |
| 06/19/12 | EMAIL FROM K. STICKLES AND K. MILLS RE: EXHIBITS RE: LITIGATION TRUST AGREEMENT AND PREPARE FOR FILING | PVR | 0.80 | 184.00 |
| 06/19/12 | EMAIL TO K. STICKLES RE: EXHIBITS TO NOTICE OF FILING PLAN | PVR | 0.10 | 23.00 |
| 06/19/12 | EMAIL FROM K. MILLS RE: REVISION TO NOTICE OF FILING | PVR | 0.10 | 23.00 |
| 06/19/12 | EFILE AND SERVE NOTICE OF FILING PLAN AND RELATED DOCUMENTS | PVR | 0.50 | 115.00 |
| 06/20/12 | REVIEW D. ZENSKY 6/20 LETTER TO JUDGE CAREY RE: OPEN OBJECTION IN NOTICE OF FILING OF AMENDED PLAN | NLP | 0.20 | 150.00 |
| 06/20/12 | REVIEW LETTER FROM D. ZENSKY TO JUDGE RE: AGREEMENT RE: COMMITTEE TRANSFER OF DOCUMENTS | JKS | 0.20 | 119.00 |
| 06/20/12 | REVIEW ROBERT R. MCCORMICK FOUNDATION AND CANTIGNY FOUNDATION'S PROPOSED CHANGE TO SECTION 5.8.2 OF THE DCL PLAN | NLP | 0.20 | 150.00 |
| 06/20/12 | CONFERENCE WITH J. SULLIVAN RE: CONFERENCE WITH DTC | JKS | 0.10 | 59.50 |
| 06/20/12 | EMAIL TO J. SOTTILE RE: MEETING WITH DTC | JKS | 0.10 | 59.50 |
| 06/20/12 | REVIEW MCCORMICK FOUNDATION AND CANTIGNY FOUNDATION PROPOSED CHANGE TO SECTION 5.8.2 OF THE DCL PLAN | JKS | 0.10 | 59.50 |
| 06/21/12 | CONFERENCE WITH DTC, EPIQ AND A. SAAVEDRA RE: MSCS | JKS | 0.40 | 238.00 |
| 06/21/12 | REVIEW DOCKETED LETTER TO JUDGE CAREY FROM D. LEMAY | PVR | 0.10 | 23.00 |
| 06/21/12 | REVIEW LETTER TO JUDGE FROM J. SOTTILE RE: ZELL MOTION FOR CLARIFICATION | JKS | 0.10 | 59.50 |
| 06/21/12 | REVIEW D. LEMAY 6/21 LETTER TO JUDGE CAREY RE: AMENDED PLAN AND DISCOVERY ISSUES | NLP | 0.20 | 150.00 |
| 06/21/12 | REVIEW EMAIL FROM AND TO J. SOTTILE RE: CONFERENCE WITH DTC | JKS | 0.10 | 59.50 |
| 06/21/12 | REVIEW LETTER TO JUDGE CAREY FROM D. LEMAY RE: COMMITTEE LETTER AGREEMENT | JKS | 0.20 | 119.00 |
| 06/21/12 | REVIEW DOCKETED LETTER TO JUDGE CAREY FROM J. SOTTILE RE: ZELL MOTION FOR CLARIFICATION | PVR | 0.10 | 23.00 |
| 06/26/12 | REVIEW DOCKETED ORDER RE: BRIEFING SCHEDULING AND UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 06/26/12 | EMAIL TO J. BENDERNAGEL RE: SIGNED ORDER APPROVING BRIEFING SCHEDULE FOR WTC APPEAL | JKS | 0.10 | 59.50 |
| 06/26/12 | EMAIL FROM J. BOELTER RE: DISTRIBUTIONS | JKS | 0.20 | 119.00 |
| 06/26/12 | RESEARCH RE: CONFIRMATION-RELATED DOCUMENTS | JKS | 0.80 | 476.00 |

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 704535 |
| | Client/Matter No. 46429-0001 | | August 8, 2012 |
| | | | Page 44 |

| | | | | |
|---|---|---|---|---|
| 06/26/12 | REVIEW SIGNED ORDER RE: BRIEFING SCHEDULE FOR WTC APPEAL | JKS | 0.10 | 59.50 |
| 06/27/12 | COMMUNICATIONS WITH G. KING RE: CONFIRMATION-RELATED DOCUMENTS | JKS | 0.20 | 119.00 |
| 06/29/12 | REVIEW CONFIRMATION-RELATED DOCUMENTS AND EMAILS TO G. KING RE: SAME | JKS | 0.50 | 297.50 |
| 06/29/12 | REVIEW AND ANALYZE AMENDED EXHIBITS RE: CURE PROCEDURE | JKS | 0.60 | 357.00 |
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **1.30** | **$591.00** |
| 06/01/12 | REVIEW EMAIL FROM J. KERN RE: ADDRESS FOR PAYMENT OF FEE | JKS | 0.10 | 59.50 |
| 06/01/12 | EMAIL TO AND FROM D. BEZZE RE: U.S. TRUSTEE FEES | JKS | 0.10 | 59.50 |
| 06/01/12 | EMAIL TO J. KERN CONFIRMING U.S. TRUSTEE PAYMENT SENT | JKS | 0.10 | 59.50 |
| 06/19/12 | REVIEW EMAIL FROM E. WAINSCOTT RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 06/19/12 | REVIEW MONTHLY OPERATING REPORT FOR FILING PERIOD APRIL 23, 2012 THROUGH MAY 20, 2012 | JKS | 0.40 | 238.00 |
| 06/19/12 | EMAIL FROM AND TO E. WAINSCOTT RE: MAY MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| 06/19/12 | EFILE AND SERVE MAY MONTHLY OPERATING REPORT | PVR | 0.40 | 92.00 |
| | **RETENTION MATTERS** | | **5.30** | **$1,730.00** |
| 06/01/12 | REVIEW EMAIL FROM E. CERASI RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 59.50 |
| 06/01/12 | REVIEW EXECUTED ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF E. CERASI FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 06/01/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.20 | 46.00 |
| 06/01/12 | EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF E. CERASI II | PVR | 0.30 | 69.00 |
| 06/05/12 | REVIEW EMAIL FROM D. GROBART RE: AFFIDAVIT | JKS | 0.10 | 59.50 |
| 06/05/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |
| 06/05/12 | REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL D. GROBART FOR FILING | JKS | 0.10 | 59.50 |
| 06/05/12 | EMAIL FROM K. STICKLES RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM D. GROBART | PVR | 0.10 | 23.00 |
| 06/05/12 | EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM D. GROBART | PVR | 0.40 | 92.00 |
| 06/12/12 | REVIEW PWC ELEVENTH SUPPLEMENTAL DECLARATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                              Invoice No. 704535
     Client/Matter No. 46429-0001                                   August 8, 2012
                                                                         Page 45

| | | | | |
|---|---|---|---|---|
| 06/12/12 | EFILE AND SERVE ELEVENTH SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.40 | 92.00 |
| 06/12/12 | REVIEW EMAIL FROM AND TO P. RATKOWIAK RE: PWC ELEVENTH SUPPLEMENTAL DECLARATION | JKS | 0.10 | 59.50 |
| 06/12/12 | EMAIL EXCHANGE WITH S. FINSETH AND K. STICKLES RE: ELEVENTH SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.10 | 23.00 |
| 06/18/12 | EMAIL TO K. STICKLES RE: FILED RETENTION APPLICATION BY M. BERKO | PVR | 0.10 | 23.00 |
| 06/18/12 | REVIEW M. BERKO RETENTION APPLICATION | PVR | 0.10 | 23.00 |
| 06/20/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.50 | 115.00 |
| 06/20/12 | REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONALS SUPPLEMENT | JKS | 0.10 | 59.50 |
| 06/20/12 | REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 06/20/12 | EMAIL FROM B. MYRICK RE: THIRTY-FOURTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 06/20/12 | PREPARE NOTICE OF FILING THIRTY-FOURTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |
| 06/20/12 | EFILE AND SERVE NOTICE OF FILING THIRTY-FOURTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.40 | 92.00 |
| 06/21/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.30 | 69.00 |
| 06/27/12 | EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF AMB AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL | JKS | 0.10 | 59.50 |
| 06/27/12 | REVIEW EMAIL FROM B. MYRICK RE: GOULD & RATNER LLP AFFIDAVIT | JKS | 0.10 | 59.50 |
| 06/27/12 | REVIEW EMAIL FROM M. LIEPOLD RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 59.50 |
| 06/27/12 | REVIEW GOULD & RATNER LLP AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL FOR FILING | JKS | 0.20 | 119.00 |
| 06/27/12 | EMAIL TO COUNSEL FOR GOULD & RATNER LLP RE: FILED AFFIDAVIT | JKS | 0.10 | 59.50 |
| 06/27/12 | EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF A. BLUMENTHAL OF GOULD & RATNER | PVR | 0.40 | 92.00 |
| 06/27/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF A. BLUMENTHAL OF GOULD & RATNER | PVR | 0.10 | 23.00 |

TOTAL HOURS    288.00

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 46

PROFESSIONAL SERVICES:                                              $  132,464.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 9.30 | 750.00 | 6,975.00 |
| J. KATE STICKLES | MEMBER | 159.20 | 595.00 | 94,724.00 |
| PATRICK J. REILLEY | MEMBER | 17.80 | 410.00 | 7,298.00 |
| GRANT L. CARTWRIGHT | ASSOCIATE | 2.70 | 280.00 | 756.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 97.70 | 230.00 | 22,471.00 |
| KERRI L. LABRADA | PARALEGAL | 1.30 | 185.00 | 240.50 |

# EXHIBIT C

**EXHIBIT C**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**JUNE 1, 2012 THROUGH JUNE 30, 2012**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (8,500 pages @ $.10/page) | | $850.00 |
| Telephone | | $39.75 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $148.00 |
| Travel Expenses (Transportation and Working Meals) | Dave's Limo; Manhattan Bagel; Panera Bread | $1,260.98 |
| Overtime/Additional Staffing | Staff/Secretarial/Parcels, Inc. | $1,142.79 |
| Electronic Filing Service Fee | Parcels, Inc. | $200.00 |
| Outside Photocopying | Parcels, Inc. | $5,060.20 |
| Document Retrieval/Court Costs | PACER Service Center | $120.30 |
| Transcripts | Diaz Data Services | $269.10 |
| Messenger Service | Parcels, Inc. | $1,075.67 |
| Overnight Delivery | Federal Express | $367.65 |
| Other Expenses | Tech Solutions, Inc. | $525.00 |
| **TOTAL** | | **$11,059.44** |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 704535 |
| | Client/Matter No. 46429-0001 | August 8, 2012 |
| | | Page 47 |

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/01/12 | WASHINGTON ALE HOUSE – WORKING MEAL - DINNER FOR K. STICKLES AND P. RATKOWIAK RE: FILING AND SERVICE OF MEMORANDUM OF LAW, FINDINGS OF FACTS, CONCLUSIONS OF LAW, AND FOURTH AMENDED PLAN | 44.50 |
| 06/01/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/01/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/01/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 06/01/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 06/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/01/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 06/01/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/01/12 | PHOTOCOPYING Qty: 117 | 11.70 |
| 06/01/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/01/12 | PHOTOCOPYING Qty: 70 | 7.00 |
| 06/01/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/01/12 | PHOTOCOPYING Qty: 25 | 2.50 |
| 06/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/01/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 06/01/12 | TELEPHONE TOLL CHARGE | 0.60 |
| 06/01/12 | OVERTIME - S. WILLIAMS - SECRETARIAL ASSISTANCE PREPARING, FILING AND SERVING DI 11745 & 11747 | 137.78 |
| 06/02/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/02/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/02/12 | PHOTOCOPYING Qty: 96 | 9.60 |
| 06/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/02/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/02/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/04/12 | PHOTOCOPYING Qty: 65 | 6.50 |
| 06/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/04/12 | TELEPHONE TOLL CHARGE | 0.05 |

46429/0001-8734095v2

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 704535
      Client/Matter No. 46429-0001                         August 8, 2012
                                                                   Page 48

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/04/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/04/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 06/04/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 06/04/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 06/04/12 | TELEPHONE TOLL CHARGE | 0.80 |
| 06/04/12 | TELEPHONE TOLL CHARGE | 1.10 |
| 06/05/12 | MESSENGER SERVICE - PARCELS, INC | 32.50 |
| 06/05/12 | PHOTOCOPYING Qty: 3407 | 340.70 |
| 06/05/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 06/05/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 06/05/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 06/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/05/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 06/05/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 06/05/12 | TELEPHONE TOLL CHARGE | 1.30 |
| 06/05/12 | TELEPHONE TOLL CHARGE | 11.20 |
| 06/05/12 | OVERTIME - S. WILLIAMS - SECRETARIAL ASSISTANCE PREPARING, FILING AND SERVING DI 11758; ASSEMBLE AND QUALITY CHECK EXHIBIT BINDER DOCUMENTS FOR CONFIRMATION HEARING | 252.53 |
| 06/05/12 | PHOTOCOPIES - PARCELS, INC | 1,450.70 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.50 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 49

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.30 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/05/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/12/12 | MESSENGER SERVICE - PARCELS, INC | 27.50 |
| 06/06/12 | PHOTOCOPYING Qty: 299 | 29.90 |
| 06/06/12 | PHOTOCOPYING Qty: 207 | 20.70 |
| 06/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/06/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/06/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/06/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/06/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/06/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/06/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 06/06/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 06/06/12 | COURTCALL – TELEPHONIC APPEARANCE OF K. STICKLES AT JUNE 6, 2012 TELEPHONIC STATUS CONFERENCE RE: CONFIRMATION HEARING | 30.00 |
| 06/06/12 | COURTCALL – TELEPHONIC APPEARANCE OF D. MILES AT JUNE 6, 2012 TELEPHONIC STATUS CONFERENCE RE: CONFIRMATION HEARING | 30.00 |
| 06/06/12 | OVERTIME - S. WILLIAMS - SECRETARIAL ASSISTANCE ASSEMBLING ADDITIONAL DOCUMENTS FOR AND QUALITY CHECK DCL EXHIBIT BINDERS FOR CONFIRMATION HEARING ON JUNE 7, 2012 | 243.38 |
| 06/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 06/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 06/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/06/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/06/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/07/12 | DAVE'S LIMOUSINE - TRANSPORTATION FOR B. WHITTMAN FROM PHILADELPHIA INTERNATIONAL AIRPORT TO DELAWARE BANKRUPTCY COURT AND RETURN RE: JUNE 7, 2012 CONFIRMATION HEARING | 164.50 |
| 06/07/12 | PHOTOCOPYING Qty: 80 | 8.00 |
| 06/07/12 | PHOTOCOPYING Qty: 1095 | 109.50 |
| 06/07/12 | PHOTOCOPYING Qty: 25 | 2.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 704535
      Client/Matter No. 46429-0001                                August 8, 2012
                                                                       Page 50

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---:|
| 06/07/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/07/12 | PHOTOCOPYING Qty: 84 | 8.40 |
| 06/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.75 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 0.80 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 1.50 |
| 06/07/12 | TELEPHONE TOLL CHARGE | 2.80 |
| 06/07/12 | COURTCALL – TELEPHONIC APPEARANCE OF D. MILES AT JUNE 7, 2012 CONFIRMATION HEARING | 58.00 |
| 06/07/12 | OVERTIME - L. SCIMECA - SECRETARIAL ASSISTANCE FOR CONFIRMATION HEARING | 76.56 |
| 06/07/12 | OVERTIME - S. WILLIAMS - EDIT DCL EXHIBIT BINDERS AND DCL 3000 PACKETS FOR CONFIRMATION HEARING; PROVIDE SECRETARIAL ASSISTANCE PREPARING AND FILING DOCUMENTS FOR HEARING AND POST-HEARING | 229.61 |
| 06/07/12 | ELECTRONIC FILING FEES - PARCELS, INC. | 200.00 |
| 06/07/12 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST (FIRST DAY) FOR J. BENDERNAGEL, J. BOELTER, J. CHACHAS, K. LANTRY, J. LUDWIG, K. MILLS, M. MARTINEZ, T. ROSS, K. STICKLES AND B. WHITTMAN RE: JUNE 7, 2012 CONFIRMATION HEARING | 180.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                           Invoice No. 704535
      Client/Matter No. 46429-0001                                August 8, 2012
                                                                  Page 51

| DATE | DESCRIPTION | AMOUNT |
|------|------------|--------|
| 06/07/12 | PANERA BREAD- WORKING MEAL - LUNCH (FIRST DAY) FOR J. BENDERNAGEL, J. CHACHAS, J. BOELTER, D. LIEBENTRITT, K. LANTRY, J. LUDWIG, K. MILLS, M. MARTINEZ, T. ROSS, J. STEEN AND K. STICKLES JUNE 7, 2012 CONFIRMATION HEARING | 190.98 |
| 06/07/12 | PHOTOCOPIES - PARCELS, INC | 3,527.00 |
| 06/08/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 06/08/12 | MESSENGER SERVICE - PARCELS, INC | 117.50 |
| 06/08/12 | MESSENGER SERVICE - PARCELS, INC | 167.65 |
| 06/08/12 | DAVE'S LIMOUSINE - TRANSPORTATION FOR J. LUDWIG, M. MARTINEZ AND K. MILLS FROM OFFICE TO PHILADELPHIA INTERNATIONAL AIRPORT AFTER JUNE 8, 2012 CONFIRMATION HEARING | 162.50 |
| 06/08/12 | PHOTOCOPYING Qty: 610 | 61.00 |
| 06/08/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/08/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/08/12 | PHOTOCOPYING Qty: 50 | 5.00 |
| 06/08/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/08/12 | PHOTOCOPYING Qty: 17 | 1.70 |
| 06/08/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/08/12 | OVERTIME - L. SCIMECA - SECRETARIAL ASSISTANCE RE: CONFIRMATION HEARING | 35.33 |
| 06/08/12 | OVERTIME - S. WILLIAMS – PROVIDE ASSISTANCE FOR CONFIRMATION HEARING PARTICIPANTS; COORDINATE DELIVERY OF DOCUMENTS TO COURTROOM FOR HEARING | 55.10 |
| 06/08/12 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST (SECOND DAY) FOR J. BENDERNAGEL, J. BOELTER, K. LANTRY, J. LUDWIG, K. MILLS, M. MARTINEZ, T. ROSS, AND K. STICKLES RE: JUNE 8, 2012 CONFIRMATION HEARING | 180.00 |
| 06/08/12 | MANHATTAN BAGEL – WORKING MEAL – LUNCH (SECOND DAY) FOR J. BENDERNAGEL, J. CHACHAS, J. BOELTER, D. LIEBENTRITT, K. LANTRY, J. LUDWIG, K. MILLS, M. MARTINEZ, T. ROSS, J. STEEN AND K. STICKLES RE: JUNE 8, 2012 CONFIRMATION HEARING | 300.00 |
| 06/08/12 | OTHER CLIENT COSTS - PARCELS, INC. - ADDITIONAL STAFFING 6/7/12 | 45.00 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 34.12 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 34.55 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.67 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.67 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.67 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 44.25 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 48.54 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 48.97 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 56.50 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 90.42 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 90.49 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 102.97 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 704535
       Client/Matter No. 46429-0001                        August 8, 2012
                                                           Page 52

---

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 124.95 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 124.95 |
| 06/08/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 135.64 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.70 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/11/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 06/11/12 | PHOTOCOPYING Qty: 50 | 5.00 |
| 06/11/12 | PHOTOCOPYING Qty: 96 | 9.60 |
| 06/11/12 | PHOTOCOPYING Qty: 21 | 2.10 |
| 06/11/12 | COURTCALL – TELEPHONIC APPEARANCE OF K. STICKLES AT JUNE 11, 2012 TELEPHONIC STATUS CONFERENCE RE: CONFIRMATION HEARING | 30.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 704535
      Client/Matter No. 46429-0001                              August 8, 2012
                                                                       Page 53

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/11/12 | OTHER CLIENT COSTS - TECH SOLUTIONS, INC TECHNICAL SUPPORT FOR CONFIRMATION HEARING | 525.00 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/12/12 | PHOTOCOPYING Qty: 43 | 4.30 |
| 06/12/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 06/12/12 | PHOTOCOPYING Qty: 43 | 4.30 |
| 06/12/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/12/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 06/13/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 06/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/13/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 06/13/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 06/13/12 | TELEPHONE TOLL CHARGE | 0.95 |
| 06/13/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 24.30 |
| 06/13/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 25.20 |
| 06/13/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 93.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 704535
       Client/Matter No. 46429-0001                              August 8, 2012
                                                                     Page 54

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|------|-------------|--------|
| 06/13/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 97.20 |
| 06/13/12 | PHOTOCOPIES - PARCELS, INC | 82.50 |
| 06/13/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/13/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/14/12 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/14/12 | PHOTOCOPYING Qty: 192 | 19.20 |
| 06/14/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/14/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/14/12 | PHOTOCOPYING Qty: 25 | 2.50 |
| 06/14/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/14/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/14/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 06/15/12 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/15/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/15/12 | PHOTOCOPYING Qty: 86 | 8.60 |
| 06/15/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/15/12 | PHOTOCOPYING Qty: 74 | 7.40 |
| 06/15/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/15/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/15/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/15/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 06/15/12 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/15/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/15/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/15/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/15/12 | PHOTOCOPYING Qty: 489 | 48.90 |
| 06/15/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/15/12 | PHOTOCOPYING Qty: 15 | 1.50 |
| 06/15/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/15/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/15/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 06/15/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 06/15/12 | OTHER CLIENT COSTS - PARCELS, INC. - ADDITIONAL STAFF ON 6/18/12 | 67.50 |
| 06/18/12 | WASHINGTON STREET ALEHOUSE – WORKING MEAL - DINNER FOR K. STICKLES AND P. RATKOWIAK RE: FILING AND SERVICE OF NOTICE OF FILING OF AMENDED PLAN AND RELATED DOCUMENTS | 38.50 |
| 06/18/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/18/12 | PHOTOCOPYING Qty: 4 | 0.40 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 55

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>AMOUNT</u> |
|---|---|---|
| 06/18/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/18/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/18/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/18/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/18/12 | PHOTOCOPYING Qty: 87 | 8.70 |
| 06/18/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/18/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/18/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/18/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/18/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 06/18/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 06/18/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 06/18/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 1.00 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 704535
      Client/Matter No. 46429-0001                              August 8, 2012
                                                                     Page 56

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/18/12 | COPY OF OFFICIAL DOCUMENTS | 0.20 |
| 06/18/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.31 |
| 06/19/12 | PHOTOCOPYING Qty: 51 | 5.10 |
| 06/19/12 | PHOTOCOPYING Qty: 42 | 4.20 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/19/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/19/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 06/19/12 | PHOTOCOPYING Qty: 56 | 5.60 |
| 06/19/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/19/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 06/19/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 06/19/12 | TELEPHONE TOLL CHARGE | 0.90 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 57

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 2.10 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.90 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 3.00 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 2.20 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 06/20/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/20/12 | PHOTOCOPYING Qty: 51 | 5.10 |
| 06/20/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/20/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/20/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 06/20/12 | PHOTOCOPYING Qty: 19 | 1.90 |
| 06/20/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 06/20/12 | PHOTOCOPYING Qty: 43 | 4.30 |
| 06/20/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 06/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 06/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 06/20/12 | COPY OF OFFICIAL DOCUMENTS | 1.70 |
| 06/21/12 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704535
August 8, 2012
Page 58

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/21/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/21/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 06/21/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 06/21/12 | TELEPHONE TOLL CHARGE | 0.75 |
| 06/21/12 | TELEPHONE TOLL CHARGE | 0.95 |
| 06/21/12 | TELEPHONE TOLL CHARGE | 1.50 |
| 06/22/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 06/22/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/22/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/22/12 | TELEPHONE TOLL CHARGE | 1.00 |
| 06/22/12 | TELEPHONE TOLL CHARGE | 1.00 |
| 06/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.50 |
| 06/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.10 |
| 06/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 06/22/12 | COPY OF OFFICIAL DOCUMENTS | 1.40 |
| 06/25/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/25/12 | PHOTOCOPYING Qty: 100 | 10.00 |
| 06/25/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/25/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/25/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/25/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 06/25/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 06/25/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 06/25/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 06/26/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 28.80 |
| 06/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.30 |
| 06/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.60 |
| 06/27/12 | PHOTOCOPYING Qty: 6 | 5.00 |
| 06/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/27/12 | PHOTOCOPYING Qty: 58 | 5.80 |
| 06/27/12 | PHOTOCOPYING Qty: 89 | 8.90 |
| 06/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/27/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 06/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 06/28/12 | PHOTOCOPYING Qty: 1 | 0.10 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 704535
      Client/Matter No. 46429-0001                         August 8, 2012
                                                                  Page 59

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>AMOUNT</u> |
|------|-------------|--------|
| 06/29/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| | TOTAL COSTS ADVANCED: | $   11,059.44 |
| | TOTAL SERVICES AND COSTS: | $  143,523.94 |