

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035906
Client Matter 90795-13700

For professional services rendered and expenses incurred through May
31, 2012 re Exit Credit Facility

Fees                                                                $14,267.50

**Total Due This Bill**                                      **$14,267.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 32035906
Tribune Company

RE: Exit Facility

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | JK Arazi | Review correspondence and background materials regarding financing options (2.2); analyze same (.7) | 2.90 |
| 05/01/12 | LA Barden | Conference re: exit financing with senior lenders (.60); follow-up conference with B. Lewis re: same (.40) | 1.00 |
| 05/01/12 | RJ Lewis | Communications with D. Eldersveld re: exit financing | .80 |
| 05/01/12 | JK Ludwig | Review email from B. Whittman re: emergence financing (0.1) | .10 |
| 05/02/12 | RJ Lewis | Communications re: exit facility with D. Eldersveld | .20 |
| 05/03/12 | JK Arazi | Prepare for (.10) and attend conference call with Tribune working group (M. Greenberg and R. Lewis) regarding disclosure issues (.80) | .90 |
| 05/03/12 | MI Greenberg | Attend conference call with J. Arazi, R. Lewis regarding exit, disclosure and trading issues | .80 |
| 05/03/12 | RJ Lewis | Conference call with J. Arazi and M. Greenberg re: cleansing lenders | .80 |
| 05/03/12 | JK Ludwig | Revise exit financing due diligence schedules | 1.20 |
| 05/04/12 | RJ Lewis | Communications re: FCC Pledge questions with company and regulatory counsel | .80 |
| 05/17/12 | RJ Lewis | Telephone conference with Company re: confidentiality agreement (.1); review email correspondence from company re: same (.1) | .20 |
| 05/18/12 | RJ Lewis | Correspondence with client re: confidentiality agreement (.1); revise same (.1) | .20 |
| 05/18/12 | JK Ludwig | Emails with J. Langdon re: exit financing due diligence (0.1) | .10 |
| 05/21/12 | RJ Lewis | Correspondence with D. Eldersveld re: confidentiality agreement | .10 |
| 05/23/12 | RJ Lewis | Prepare responsibilities chart | .20 |
| 05/25/12 | JK Arazi | Review correspondence with D. Eldersveld re: exit financing (.1); analyze NDAs (.2) | .30 |
| 05/25/12 | KS Mills | T/call with J. Schmultz re: potential collateral diligence requests (.3); review related materials (2.5) | 2.80 |
| 05/30/12 | JK Arazi | Review NDA drafts (.8); participate in conference call with R. Lewis and D. Eldersveld regarding same (.7) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035906
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/30/12 | RJ Lewis | Review confidentiality agreements (.1); office conference with J. Arazi re: same (.2); telephone conference with company re: same (.7) | 1.00 |
| 05/31/12 | JK Arazi | Draft revised NDAs (2.8); distribute to Tribune with comments (.2); review comments to NDAs (.3); email D. Eldersveld re: same (.1) | 3.40 |
| | | **Total Hours** | **19.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035906
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LA Barden | 1.00 | $1,000.00 | $1,000.00 |
| MI Greenberg | .80 | 850.00 | 680.00 |
| RJ Lewis | 4.30 | 775.00 | 3,332.50 |
| JK Arazi | 9.00 | 725.00 | 6,525.00 |
| KS Mills | 2.80 | 675.00 | 1,890.00 |
| JK Ludwig | 1.40 | 600.00 | 840.00 |
| **Total Hours and Fees** | **19.30** | | **$14,267.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035907
Client Matter 90795-20100

For professional services rendered and expenses incurred through May
31, 2012 re FCC Post Bankruptcy Matters

Fees                                                                          $5,969.00

**Total Due This Bill**                                              **$5,969.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32035907
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | PG Friedman | Draft memo re: enhanced disclosure requirements for broadcasters (2.0); review Report & Order re: enhanced disclosure requirements for broadcasters (1.0) | 3.00 |
| 05/02/12 | PG Friedman | Revise memo re: enhanced disclosure requirements for broadcasters | 1.00 |
| 05/04/12 | MD Schneider | Confer with R. Lewis on bankruptcy treatment of certain credit agreement interests, filings and approval requirements by FCC | .60 |
| 05/11/12 | MA Korman | Review Tribune Audit Letters and disclosures | .50 |
| 05/11/12 | MD Schneider | Review litigation description for audit response and litigation disclosures | 1.20 |
| 05/30/12 | MD Schneider | Review issues for WDCW renewal application | 1.20 |
| 05/31/12 | PG Friedman | Review WDCW renewal application | .50 |
| 05/31/12 | MA Korman | Review WDCW renewal application | .20 |
| 05/31/12 | MD Schneider | Review WDCW renewal application and form and exhibits (1.30); conference call with L. Washburn and J. Roberts on exhibits (0.60); research re: same (0.80) | 2.70 |
| | | **Total Hours** | **10.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035907
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| MD Schneider | 5.70 | $750.00 | $4,275.00 |
| MA Korman | .70 | 395.00 | 276.50 |
| PG Friedman | 4.50 | 315.00 | 1,417.50 |
| **Total Hours and Fees** | **10.90** | | **$5,969.00** |



**SIDLEY AUSTIN** ᴸᴸᴾ
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035908
Client Matter 90795-30390

For professional services rendered and expenses incurred through May
31, 2012 re Fee Applications

Fees                                                                          $112,244.00

**Total Due This Bill**                                                       **$112,244.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number:  32035908
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | T Katata | Preparation of 39th monthly fee application | 1.00 |
| 05/01/12 | JK Ludwig | Review email from J. Theil re: 10th preliminary report (0.1); revise 39th monthly fee application (2.7) | 2.80 |
| 05/01/12 | DJ Lutes | Preparation of 39th monthly fee application (4.3); preparation of 13th quarterly fee application (.4); preparation of 40th monthly fee application (.7); communications with billing specialist re: 39th monthly fee application (.4) | 5.80 |
| 05/01/12 | KA Nelms | Preparation of the 13th quarterly fee application | 2.30 |
| 05/01/12 | SW Robinson | Draft response to Fee Examiner's preliminary report on the 9th Interim Fee Period. | 5.50 |
| 05/01/12 | SL Summerfield | Review reports (3.4); revise lodging response chart for S. Robinson (2.0) | 5.40 |
| 05/02/12 | K Gmoser | Preparation of 39th monthly fee application | 1.90 |
| 05/02/12 | MT Gustafson | Draft response to Fee Examiner's Preliminary Report to 9th Quarter Fee Application (9.5) | 9.50 |
| 05/02/12 | T Katata | Preparation of 39th monthly fee application | 2.80 |
| 05/02/12 | JK Ludwig | Revise 39th monthly fee application | .30 |
| 05/02/12 | DJ Lutes | Preparation of 39th monthly fee application (5.9); communications with billing specialist re: same (.3) | 6.20 |
| 05/02/12 | SW Robinson | Draft response to Fee Examiner's report for the 9th Interim Fee Period. | 7.80 |
| 05/02/12 | LH Slaby | Emails regarding Sidley response to 10th Quarterly (0.1) | .10 |
| 05/02/12 | D Stamatova | Preparation of 40th monthly fee application | 5.90 |
| 05/02/12 | SL Summerfield | Revise lodging response chart (2.40); review travel meals reports and revise chart (1.40); review first class flights and revise chart for S. Robinson (.80) | 4.60 |
| 05/03/12 | MT Gustafson | Draft response to Fee Examiner's Preliminary Report to 9th Quarter Fee Application (7.3) | 7.30 |
| 05/03/12 | JK Ludwig | Emails with D. Beezie re: fee payment | .10 |
| 05/03/12 | DJ Lutes | Preparation of 39th monthly fee application (1.9); preparation of 40th monthly fee application (.2) | 2.10 |
| 05/03/12 | BH Myrick | T/c w/ M. Gustafson re: fees (.1). | .10 |
| 05/03/12 | SW Robinson | Draft response to Fee Examiner Report for 9th Interim Fee Period. | 5.30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32035908
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/12 | SL Summerfield | Numerous phone calls to Lawyer's Travel re: travel invoices (1.1); emails re back-up information re air travel with S. Robinson and Lawyer's Travel (.9); revise chart for S. Robinson (2.2) | 4.20 |
| 05/04/12 | MT Gustafson | Draft response to Fee Examiner's Preliminary Report to 9th Quarter Fee Application (6.7) | 6.70 |
| 05/04/12 | JP Langdon | Review task entries to confirm accuracy pursuant to Fee Examiner request | .60 |
| 05/04/12 | JK Ludwig | Emails with M. Gustafson re: response to Fee Examiner's 9th report (0.1); email to D. Liebentritt re: 40th monthly fee application (0.1); revise 40th monthly fee application (0.8) | 1.00 |
| 05/04/12 | DJ Lutes | Preparation of 39th monthly fee application (2.20); preparation of 40th monthly fee application (1.2); communications with billing specialist re: same (.3) | 3.70 |
| 05/04/12 | SW Robinson | Draft response to Fee Examiner preliminary report for the 9th Interim Fee Period. | 3.40 |
| 05/04/12 | LH Slaby | Draft Sidley response to 9th Quarterly (4.2) | 4.20 |
| 05/04/12 | SL Summerfield | Review time entry re fee auditor report (.3); email response re: same to M. Gustafson (.1) | .40 |
| 05/04/12 | SL Summerfield | Numerous phone calls to Lawyer's Travel re: travel issues (1.0); emails from same re back-up information re flights (1.3); revise response chart for S. Robinson (1.7) | 4.00 |
| 05/05/12 | SW Robinson | Draft response to Fee Examiner Preliminary Report for 9th Interim Fee Period. | 3.20 |
| 05/06/12 | MT Gustafson | Draft response sections (3.8) and review fees (1.9) in preparation of response to Fee Examiner's Preliminary Report to 9th Quarter Fee Application | 5.70 |
| 05/06/12 | SW Robinson | Draft response to Fee Examiner's Report for 9th Interim Fee Period. | 6.50 |
| 05/07/12 | MT Gustafson | Draft response to Fee Examiner's Preliminary Report to 9th Quarter Fee Application (5.1); Meeting with L. Slaby re: "Litigated Matters" portion of fee response (.4) | 5.50 |
| 05/07/12 | JK Ludwig | Emails to D. Liebentritt re: 39th monthly fee application (0.2); email to R. Mariella re: same (0.1); revise 40th monthly fee application (3.2); email to M. Schneider re: same (0.1) | 3.60 |
| 05/07/12 | DJ Lutes | Preparation of 39th monthly fee application (1.8); preparation of 40th monthly fee application (2.3) | 4.10 |
| 05/07/12 | SW Robinson | Draft preliminary response to Fee Examiner's Report for the 9th Interim Fee Period. | 5.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035908
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/07/12 | LH Slaby | Draft Sidley response to 9th Quarterly (1.6) | 1.60 |
| 05/07/12 | D Stamatova | Preparation of 40th monthly fee application | 1.30 |
| 05/08/12 | MT Gustafson | Draft response to Fee Examiner's Preliminary Report to 9th Quarter Fee Application (1.7); Meeting with L. Slaby & S. Robinson re: "Litigated Matters" portion of fee response (.3) | 2.00 |
| 05/08/12 | RW Hirth | Review Crab House time for confidentiality issues (.20) | .20 |
| 05/08/12 | JK Ludwig | Revise 40th monthly fee application (2.2); emails to R. Hirth and S. Contopulos re: confidentiality review of invoices (0.1) | 2.30 |
| 05/08/12 | DJ Lutes | Preparation of 39th monthly fee application (.3); preparation of 40th monthly fee application (2.1) | 2.40 |
| 05/08/12 | BH Myrick | T/c w/ S. Robinson re: fees (.1). | .10 |
| 05/08/12 | SW Robinson | Draft response to Fee Examiner's report on the 9th Interim Fee Period. | 4.80 |
| 05/08/12 | LH Slaby | Draft Sidley response to 9th Quarterly (6.6) | 6.60 |
| 05/08/12 | SL Summerfield | Request to Lawyer's Travel for flight invoices for S. Robinson | .20 |
| 05/09/12 | RW Hirth | Correspondence w/J. Ludwig re confidentiality review of Crab House time | .10 |
| 05/09/12 | T Katata | Preparation of 40th monthly fee application | 7.00 |
| 05/09/12 | JK Ludwig | Revise 40th monthly fee application (1.0); emails to timekeepers re: confidentiality review of invoices (0.3) | 1.30 |
| 05/09/12 | DJ Lutes | Preparation of 40th monthly fee application (5.3); TC's with billing specialist re: same (.3) | 5.60 |
| 05/09/12 | D Stamatova | Preparation of 40th monthly fee application | 5.90 |
| 05/10/12 | T Katata | Preparation of 40th monthly fee application | 5.10 |
| 05/10/12 | JK Ludwig | Revise 40th monthly fee application (2.0) | 2.00 |
| 05/10/12 | DJ Lutes | Preparation of 40th monthly fee application | 2.10 |
| 05/10/12 | D Stamatova | Preparation of 40th monthly fee application | 5.30 |
| 05/11/12 | MT Gustafson | Meeting with J. Ludwig re: 10th fee response | .30 |
| 05/11/12 | MT Gustafson | Draft task chart re: Fee Examiner's Preliminary Report to 10th Quarter Fee Application (1.5) | 1.50 |
| 05/11/12 | JK Ludwig | Telephone call with S. Contopulos re: 40th monthly fee application (0.1) | .10 |
| 05/11/12 | DJ Lutes | Preparation of 40th monthly fee application (1.10); communications with billing specialist re: same (.3) | 1.40 |
| 05/11/12 | LH Slaby | Draft Sidley response to 10th Quarterly (0.9) | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32035908
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/11/12 | D Stamatova | Preparation of 40th monthly fee application | .30 |
| 05/14/12 | MT Gustafson | E-mails to J. Ludwig, S. Robinson & L. Slaby re: 10th response (.1) | .10 |
| 05/14/12 | T Katata | Preparation of 40th monthly fee application | 1.90 |
| 05/14/12 | JK Ludwig | Revise 40th monthly fee application (2.6); email to D. Lutes re: same (0.1); email to D. Liebentritt re: 39th monthly fee application (0.1) | 2.80 |
| 05/14/12 | DJ Lutes | Preparation of 40th monthly fee application (1.4); email with J. Ludwig re: same (.1) | 1.50 |
| 05/14/12 | AR Stromberg | Conference w/ J.Ludwig regarding response to fee examiner regarding 10th quarterly fee application | .10 |
| 05/15/12 | MT Gustafson | E-mails to J. Ludwig, S. Robinson & L. Slaby re: 10th response & assignments (.9); Mtg with S. Robinson re: 10th Response (.2); E-mail to S. Summerfield re: 10th Quarter hearings (.1) | 1.20 |
| 05/15/12 | JK Ludwig | Revise 40th monthly fee application (1.4) | 1.40 |
| 05/15/12 | DJ Lutes | Preparation of 40th monthly fee application | 1.00 |
| 05/15/12 | LH Slaby | Emails with M. Gustafson regarding Sidley response to 10th Quarterly (0.1) | .10 |
| 05/15/12 | D Stamatova | Preparation of 40th monthly fee application | 2.50 |
| 05/15/12 | SL Summerfield | Review case docket re revised hearing chart and transcripts for 10th interim fees application for S. Robinson and M. Gustafson | 1.20 |
| 05/16/12 | K Gmoser | Preparation of 40th monthly fee application | 1.00 |
| 05/16/12 | MT Gustafson | E-mails to J. Ludwig, S. Robinson & L. Slaby re: 10th response & assignments and meeting schedule (.1) | .10 |
| 05/16/12 | JK Ludwig | Revise 40th monthly fee application (1.2); email to K. Stickles re: filing of 39th monthly fee application (0.2) | 1.40 |
| 05/16/12 | LH Slaby | Draft Sidley response to 10th Quarterly (4.4) | 4.40 |
| 05/16/12 | D Stamatova | Preparation of 39th monthly fee application | 2.10 |
| 05/16/12 | SL Summerfield | Review case docket re hearing transcripts for 10th interim fee application (2.20); revise hearing chart (.40); email same to attorneys (.20) | 2.80 |
| 05/17/12 | K Gmoser | Preparation of 40th monthly fee application | 1.70 |
| 05/17/12 | MT Gustafson | Prepare for meeting with J. Ludwig, S. Robinson & L. Slaby re: 10th response & assignments (.1); attend same (.8); Draft portions of response to Fee Examiner's Prelim Report to 10th Quarterly Fee Application (1.2); Meeting with J. Ludwig re: April pro formas (.1) | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035908
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/17/12 | T Katata | Preparation of 40th monthly fee application | 2.50 |
| 05/17/12 | JK Ludwig | Meeting with L. Slaby, S. Robinson, and M. Gustafson re: response to Fee Examiner's 10th preliminary report (0.9) | .90 |
| 05/17/12 | TE Ross | Email conversation with L. Slaby re: fee application (0.1) | .10 |
| 05/17/12 | LH Slaby | Draft Sidley response to 10th Quarterly (4.3) | 4.30 |
| 05/17/12 | D Stamatova | Preparation of 40th monthly fee application | 4.40 |
| 05/18/12 | K Gmoser | Preparation of 40th monthly fee application | .60 |
| 05/18/12 | MT Gustafson | Review of April Pro Formas for confidentiality re: fees (5.1) | 5.10 |
| 05/18/12 | T Katata | Preparation of 40th monthly fee application | .40 |
| 05/18/12 | JK Ludwig | Revise 40th monthly fee application (2.2); emails with M. Gustafson and L. Slaby re: same (0.1) | 2.30 |
| 05/18/12 | TE Ross | Review billing statement (0.7); email conversation with L. Slaby re: same (0.1) | .80 |
| 05/18/12 | LH Slaby | Draft Sidley response to 10th Quarterly (2.8); Review 40th monthly pro formas for confidentiality (1.0) | 3.80 |
| 05/18/12 | AR Stromberg | Draft portion of response to Fee Examiners Report regarding 10th Quarterly Fee Application | 1.10 |
| 05/21/12 | K Gmoser | Preparation of 40th monthly fee application | 1.20 |
| 05/21/12 | MT Gustafson | Review April pro formas for compliance and confidentiality (3.4); Meeting with J. Ludwig re: same (.4) | 3.80 |
| 05/21/12 | T Katata | Preparation of 40th monthly fee application | 2.60 |
| 05/21/12 | LH Slaby | Edit 40th monthly pro formas for confidentiality (0.2) | .20 |
| 05/22/12 | K Gmoser | Preparation of 40th monthly fee application (.4); t/c with J. Jensen re: same (.2) | .60 |
| 05/22/12 | LH Slaby | Draft Sidley response to 10th Quarterly (1.5) | 1.50 |
| 05/23/12 | JK Ludwig | Telephone call with J. Jensen re: 40th monthly fee application (0.1); revise response to Fee Examiner's 9th preliminary report (9.1) | 9.20 |
| 05/23/12 | LH Slaby | Draft Sidley response to 10th Quarterly (0.5); Review response for 9th Quarterly (0.2) | .70 |
| 05/24/12 | MT Gustafson | Draft e-mail to K. Kansa re: fee waiver issue (.1); meeting with K. Kansa re: same (.1) | .20 |
| 05/24/12 | KP Kansa | Office conference with M. Gustafson on fee issue for 10th quarterly fee applications | .10 |
| 05/24/12 | JK Ludwig | Email to D. Liebentritt and D. Eldersveld re: 40th monthly fee | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035908
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application | |
| 05/24/12 | LH Slaby | Review 40th monthly fee application for confidentiality | 1.20 |
| 05/25/12 | JK Ludwig | Emails with client re: 40th monthly fee application (0.1); revise 11th quarterly fee application (4.3) | 4.40 |
| 05/25/12 | LH Slaby | Review 40th monthly fee application for confidentiality | .10 |
| 05/25/12 | AR Stromberg | Draft portion of response to Fee Examiner's Report regarding 11th Quarterly Fee Application | 1.70 |
| 05/29/12 | MT Gustafson | Draft portions of response to Fee Examiner's Prelim Report to 10th Quarterly Fee App (2.6); Review 11th Quarterly Fee App pre-filing (.5); E-mail to J. Ludwig re: same (.1) | 3.20 |
| 05/29/12 | GM King | Review fee application draft re: plan activities for 11th quarterly fee application | .30 |
| 05/29/12 | BH Myrick | Review 11th Quarterly Fee App (.6); emails w/ J. Ludwig re: same (.1). | .70 |
| 05/29/12 | LH Slaby | Draft Sidley response to 10th Quarterly | 3.60 |
| 05/30/12 | SW Robinson | Research regarding 10th Fee Response. | .70 |
| 05/31/12 | MT Gustafson | Draft portion of Response to 10th Quarterly Report | .60 |
| 05/31/12 | DJ Lutes | Preparation of 40th monthly fee application (4.9); preparation of quarterly fee application (.2) | 5.10 |
| 05/31/12 | SW Robinson | Draft response to 10th Fee Examiner's Preliminary Report | 2.50 |
| 05/31/12 | SL Summerfield | Meeting w/ S. Robinson re fee auditor responses (.40); prepare lodging chart for responses (1.10) | 1.50 |
| | | **Total Hours** | **301.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035908
Tribune Company

RE: Fee Applications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RW Hirth | .30 | $950.00 | $285.00 |
| KP Kansa | .10 | 800.00 | 80.00 |
| JK Ludwig | 36.10 | 600.00 | 21,660.00 |
| AR Stromberg | 2.90 | 555.00 | 1,609.50 |
| JP Langdon | .60 | 550.00 | 330.00 |
| SW Robinson | 45.40 | 500.00 | 22,700.00 |
| BH Myrick | .90 | 500.00 | 450.00 |
| GM King | .30 | 500.00 | 150.00 |
| MT Gustafson | 55.00 | 450.00 | 24,750.00 |
| TE Ross | .90 | 445.00 | 400.50 |
| LH Slaby | 33.30 | 400.00 | 13,320.00 |
| DJ Lutes | 41.00 | 315.00 | 12,915.00 |
| KA Nelms | 2.30 | 270.00 | 621.00 |
| K Gmoser | 7.00 | 250.00 | 1,750.00 |
| SL Summerfield | 24.30 | 210.00 | 5,103.00 |
| D Stamatova | 27.70 | 120.00 | 3,324.00 |
| T Katata | 23.30 | 120.00 | 2,796.00 |
| **Total Hours and Fees** | **301.40** | | **$112,244.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035909
Client Matter 90795-30410

For professional services rendered and expenses incurred through May
31, 2012 re Executory Contracts and Leases

Fees                                                              $200.00

**Total Due This Bill**                                      **$200.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32035909
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 05/03/12 | BH Myrick | Emails w/ J. Ludwig and Alvarez re: cure exhibits (.3); emails w/ M. Gustafson re: same (.1). | .40 |
| | | **Total Hours** | **.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035909
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| BH Myrick | .40 | $500.00 | $200.00 |
| **Total Hours and Fees** | **.40** | | **$200.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035910
Client Matter 90795-30430

For professional services rendered and expenses incurred through May
31, 2012 re Use/Sale/Lease of Assets

Fees                                                                                          $120.00

**Total Due This Bill**                                                            **$120.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32035910
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | JK Ludwig | Emails with G. Mazzaferri re: proposed entry into contracts with Nielsen | .20 |
| | | **Total Hours** | **.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035910
Tribune Company

RE: Use/Sale/Lease of Assets

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | .20 | $600.00 | $120.00 |
| **Total Hours and Fees** | **.20** | | **$120.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035911
Client Matter 90795-30450

For professional services rendered and expenses incurred through May
31, 2012 re Insurance Matters

Fees                                                                                    $1,425.00

**Total Due This Bill**                                                       **$1,425.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32035911
Tribune Company

RE: Insurance Matters

### T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/08/12 | KT Lantry | Review insurance coverage correspondence from insurer (.3); e-mails with J. Shugrue re: insurance issues involving confidentiality and cooperation agreement (.1) | .40 |
| 05/09/12 | KT Lantry | Participate in conference call with J. Bendernagel and J. Shugrue re: issues involving confidentiality and cooperation agreement re: D&O insurance | .60 |
| 05/16/12 | KT Lantry | Review insurance notice letter from client | .20 |
| 05/25/12 | KT Lantry | Emails with D. Zensky re: request for insurance information | .10 |
| 05/26/12 | KT Lantry | E-mails with J. Bendernagel and J Shugrue re: insurance info request | .20 |

|  |  | **Total Hours** | **1.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035911
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 1.50 | $950.00 | $1,425.00 |
| **Total Hours and Fees** | **1.50** | | **$1,425.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035912
Client Matter 90795-30470

For professional services rendered and expenses incurred through May
31, 2012 re Litigated Matters

Fees                                                                    $356,069.50

**Total Due This Bill**                                               $356,069.50

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | JF Bendernagel | Review drafts of Litigation Trust Cooperation Agreement (1.0); call with DCL Plan Proponents regarding tax valuation (.3); telephone call with B. Krakauer regarding same (.1); review of Committee motion regarding small shareholder clause (.3); review of correspondence from plan proponents regarding emergence plan (.3); conference call with Committee regarding Litigation Support Agreement (1.5); telephone call with R. Flagg regarding same (.2); telephone call with K. Lantry and R. Flagg regarding same (.3); review of Mediator position paper (.5); review of opposition to WTC appeal (.5); review of Litigation Trust Credit Agreement (.3); telephone call with K. Lantry regarding same (.2); telephone call with G. Doughty re: same (.3) | 5.80 |
| 05/01/12 | SG Contopulos | (CBS) Preparation for (.5) and conference with H. Larson Howell re: litigation strategy (2.0) | 2.50 |
| 05/01/12 | RS Flagg | Conference call with Committee on Litigation Trust Confidentiality and Common Interest Agreement (1.0); revise letter to mediator regarding WTC appeal (0.5); revise Litigation Trust Confidentiality and Common Interest Agreement (1.7) | 3.20 |
| 05/01/12 | RW Hirth | (Crab House) Review new caselaw cited in plaintiffs' class reply brief (1.20); telephone call w/D. Bralow re status (.10) | 1.30 |
| 05/01/12 | KT Lantry | E-mails with J. Bendernagel and D. Liebentritt re: Committee's motion to dismiss actions against selling stockholders who received $50,000 or less | .30 |
| 05/01/12 | H Larson Howell | (CBS) Continue legal research regarding allegations in plaintiff's first amended complaint (.9); strategize regarding response thereto (2.0) | 2.90 |
| 05/01/12 | JK Ludwig | Review emails from J. Bendernagel and D. Liebentritt re: Committee avoidance actions | .10 |
| 05/01/12 | DM Miles | Revise appeal opposition and mediation statement (1.4) | 1.40 |
| 05/01/12 | BH Myrick | Docket research re: state law actions (.5); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .90 |
| 05/01/12 | TE Ross | Review docket filings (0.1); review Fourth Amended DCL Plan per request of J. Bendernagel (0.1); email conversation with M. Izard re: expert support materials (0.1) | .30 |
| 05/01/12 | JG Samuels | Review SLCFC status update | .10 |
| 05/01/12 | AR Stromberg | Revise Litigation Trust Agreement (1.5); conference w/ | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J.Boetler regarding same (.2); call w/ S.Kjonvedt at Epiq regarding distribution provisions in Litigation Trust Agreement (.5) | |
| 05/02/12 | JF Bendernagel | Telephone call with R. Flagg regarding Litigation Trustee Cooperation Agreement (.3); participate in call with DCL Plan Proponents regarding Plan issues (1.0); telephone call with R. Flagg regarding same (.2); telephone call with R. Flagg and K. Lantry regarding Litigation Trust Cooperation Agreement (.6); review of Litigation Trust Cooperation Agreement (.5); review of Litigation Trust Credit Agreement (.5); telephone call with K. Lantry regarding same (.3); correspondence with K. Lantry, D. Liebentritt regarding WTC appeals and mediation (.7); telephone calls with D. Eldersveld regarding status (.5); telephone call with K. Stickles regarding Citadel and other matters (.2); review of correspondence from K. Stickles regarding Order regarding Citadel motion (.3); review Committee motion regarding small shareholder claims (.3); telephone calls with T. Ross regarding experts (.2); telephone call with J. Ducayet regarding expert materials and status (.2) | 5.80 |
| 05/02/12 | JW Ducayet | Telephone call with J. Bendernagel regarding production of expert materials relied upon (.2); telephone call with C. Kenney regarding production of expert materials relied upon (.2) | .40 |
| 05/02/12 | RS Flagg | Revise letter to mediator regarding WTC appeal (0.4); revise objections to WTC motion for leave to appeal (0.4); review Litigation Trust Confidentiality and Common Interest Agreement (0.5); telephone call with DCL co-proponents on Plan Supplement status (1.0); revise Litigation Trust Confidentiality and Common Interest Agreement (2.4) | 4.70 |
| 05/02/12 | RW Hirth | (Crab House) Review post-briefing class certification decisions by Second Circuit | .80 |
| 05/02/12 | KT Lantry | E-mails with A. Goldfarb and B. Whittman re: discovery (.2); e-mails with J. Bendernagel and D. Liebentritt re: mediation letter and response to Wilmington motion for leave to appeal (.2) | .40 |
| 05/02/12 | JK Ludwig | Telephone call with K. Lantry re: avoidance actions | .10 |
| 05/02/12 | DM Miles | Revise appeal opposition and mediation statement (2.4) | 2.40 |
| 05/02/12 | BH Myrick | Research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 05/02/12 | TE Ross | Review materials considered by DCL experts (2.1); email conversation with M. Izard re: same (0.1); email conversation with J. Ducayet re: same (0.1); email conversation with B. Whittman and M. Frank re: same (0.1); prepare expert | 4.90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | productions (1.9); telephone conversation with R. Flagg re: UCC complaints (0.1); review and compile materials re: same per request of R. Flagg (0.3); review document hold notice (0.1); review docket filings (0.1) | |
| 05/02/12 | JG Samuels | Review SLCFC status update | .10 |
| 05/02/12 | AR Stromberg | Review and revise Litigation Trust Agreement (1.2); call w/ K.Mills regarding same (.2) | 1.40 |
| 05/02/12 | AM Unger | (Crab House) Teleconference with R. Hirth re: status and strategy | .20 |
| 05/03/12 | JF Bendernagel | Review of correspondence from R. Flagg regarding Litigation Trust Cooperation Agreement (.2); conference call with DCL Plan Proponents regarding same (1.3); conference call with Chadbourne regarding Litigation Trust Loan Agreement (.4); telephone call with K. Lantry regarding same (.2); review of correspondence from K. Lantry regarding same (.1); review correspondence from R. Flagg regarding Citadel motion (.3); review of comments from co-proponents regarding opposition to WTC motion (.3); telephone call with D. Miles regarding same (.1); telephone call with D. Miles regarding Committee motion regarding shareholder claims (.3); telephone call with J. Ducayet regarding same (.2); conference call with A. Goldfarb regarding same (.4); telephone call with J. Sottile regarding same (.4); telephone call with D. Liebentritt regarding same (.3); telephone call with K. Lantry regarding same (.3); telephone call with B. Krakauer regarding valuation expert (.2); review of retention letter (.3); prepare summary regarding Committee motion (1.0) | 6.30 |
| 05/03/12 | JW Ducayet | Telephone call with J. Bendernagel regarding dismissal of individual defendants in Committee proceeding (.2); review proposed filing regarding dismissal of individual defendants (.2) | .40 |
| 05/03/12 | RS Flagg | Prepare response to Citadel/Camden motion for clarification and reconsideration (6.5); conference call with DCL co-proponents regarding Litigation Trust Confidentiality and Common Interest Agreement (0.8); revisions to Litigation Trust Confidentiality and Common Interest Agreement (0.3) | 7.60 |
| 05/03/12 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .20 |
| 05/03/12 | GM King | Review shareholder suit dockets | .50 |
| 05/03/12 | DM Miles | Conference with J. Bendernagel re: appeal opposition and mediation statement (.3); revise same in light of Johnson comments (2.0) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/12 | BH Myrick | Research re: state law actions (.7); draft daily update (.2); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1). | 1.20 |
| 05/03/12 | TE Ross | Email conversation with R. Flagg and J. Bendernagel re: expert reports (0.1); meet with secretarial team re: billing issue (0.1); review docket filings (0.1); review media reports re: LA Times (0.2) | .50 |
| 05/03/12 | JG Samuels | Review SLCFC update (.1); review docket and latest filed pleadings (.2) | .30 |
| 05/03/12 | AR Stromberg | Revise Litigation Trust Agreement (1.2); call with co-proponents regarding Litigation Trust Confidentiality and Common Interest Agreement and Litigation Trust Agreement (1.4). | 2.60 |
| 05/03/12 | DM Twomey | E-mails with J. Ludwig regarding tolling extensions | .20 |
| 05/04/12 | JF Bendernagel | Conference call with DCL Plan Proponents regarding Litigation Trust Credit Agreement (.7); telephone call with D. Eldersveld regarding open issues (.4); review of Litigation Trust Cooperation Agreement (.5); telephone call with D. Eldersveld regarding same (.3); telephone call with R. Flagg regarding same (.2); telephone call with B. Krakauer regarding Alvarez retention (.2); telephone call with J. Sottile regarding Motion to dismiss (.2); email correspondence with J. Sottile regarding same (.3);  review of Alvarez retention letter (.3); review correspondence with K. Lantry  regarding WTC appeals (.3); review correspondence with co-proponents regarding Plan Supplement documents (.3); telephone call with K. Mills regarding same (.2); telephone call with K. Lantry regarding same (.2); review of Response to Citadel Motion (.5); telephone call with R. Flagg regarding same (.2) | 4.80 |
| 05/04/12 | JW Ducayet | Review draft A&M engagement letter | .30 |
| 05/04/12 | RS Flagg | Telephone call regarding Litigation Trust Loan Agreement and Plan Supplement Status (0.5); revise Litigation Trust Confidentiality and Common Interest Agreement (1.4); prepare response to Citadel/Camden Motion for Clarification/Reconsideration (2.8); e-mails with co-proponents regarding insurance issues relating to Charter and Litigation Trust Agreement (0.3) | 5.00 |
| 05/04/12 | KT Lantry | Communications with J. Bendernagel re: Committee's filing motion re: dismissal of small shareholder actions (.3); review mediation statement (.3); reply to Wilmington's leave for appeal (.6) | 1.20 |
| 05/04/12 | DM Miles | Revise appeal opposition | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/12 | BH Myrick | Research re: state law actions (.5); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .90 |
| 05/04/12 | TE Ross | Email conversation with vendor re: discovery and productions (0.1); review docket filings (0.1); review draft UCC motion re: shareholder lawsuits (0.3) | .50 |
| 05/04/12 | JG Samuels | Review SLCFC summary update (.1); review JPML/MDL/Tribune bankruptcy dockets and latest filings (brief) (.3) | .40 |
| 05/04/12 | AR Stromberg | Call w/ plan proponents regarding proposed changes to Trust Loan Agreement and Litigation Trust Agreement (.6); revise Litigation Trust Agreement to prepare for filing (1.0); review expert reports submitted by Chachas and Whittman (1.0) | 2.60 |
| 05/06/12 | JF Bendernagel | Review of opposition to WTC motion to appeal | .50 |
| 05/06/12 | H Larson Howell | (CBS) Draft memos to file regarding proposed response to plaintiff's first amended complaint and privilege protection | 3.80 |
| 05/07/12 | JF Bendernagel | Telephone call with J. Boelter regarding status (.2); office conference with T. Ross regarding opposition to WTC motion (.2); telephone call with D. Miles regarding same (.1); telephone call with D. Eldersveld re: same (.3); review of correspondence from co-proponents regarding open issues (.4); telephone call with B. Krakauer regarding Alvarez agreement (.1) | 1.30 |
| 05/07/12 | SG Contopulos | (CBS) Review of litigation book (.3); analysis of challenges to First Amended Complaint (1.0); review memoranda re: issues in case (.8) | 2.10 |
| 05/07/12 | MC Fischer | (Mitchell) Review and respond to emails from A. Foran re: mediation strategy (.3); tc w/ A. Foran re: same (.2); tc w/ G. Murakami re: mediation issues (.2) prepare for tc w/ clients re: mediation strategy (.5) | 1.20 |
| 05/07/12 | K Gmoser | Research into motion re: certain claims commenced pursuant to the October 27, 2010 standing order (.2); email to K. Lantry re: same (.1) | .30 |
| 05/07/12 | KT Lantry | Review documents for production in response to J. Frank's request (.7); discuss same with D. Eldersveld (.4); e-mail with J. Frank re: confidentiality of documents (.3); redact portions of documents (.5); e-mail document production to J. Frank with comments (.2); review Committee's motion to dismiss small claims against shareholders (.3) review docket summary of MDL proceedings (.2); discuss mediation with J. Bendernagel and J. Boelter (.3) | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/07/12 | H Larson Howell | (CBS) Finish drafting memos to file regarding response to first amended complaint and pivilege protection | 1.40 |
| 05/07/12 | DM Miles | Revise final appeal opposition and mediation statement | 1.30 |
| 05/07/12 | BH Myrick | Research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ J. Bendernagel re: same (.1); emails w/ Chicago docket re: same (.1). | 1.00 |
| 05/07/12 | KA Roberts | (Mitchell) Review client documents and additional information from plaintiff (2.7); draft mediation brief (2.9) | 5.60 |
| 05/07/12 | TE Ross | Review docket filings (0.5); revise draft objection to WTC motion re: allocation disputes (0.5); email conversation with D. Miles and secretarial team re: same (0.1); telephone conversation with D. Miles re: same (0.2); email conversation with K. Stickles re: same (0.1); telephone conversation with K. Stickles re: same (0.1); second telephone conversation with K. Stickles re: same (0.3); revise pro hac motion (0.2); email conversation with P. Ratkowiak re: same (0.1) | 2.10 |
| 05/07/12 | TE Ross | Email conversations with J. Bendernagel and K. Stickles re: Opposition to WTC Appeal and UCC filing re: shareholder lawsuits | .10 |
| 05/07/12 | JG Samuels | Review order in CA SLCFC case re 6/1 lifting of stay (.1); e-mail to J. Bendernagel re same, review follow-up colloquy between J. Bendernagel, B. Myrick re same (.1) | .20 |
| 05/08/12 | JF Bendernagel | Review MDL summary (.7); comment on same (.3); review of Noteholder opposition to WTC motion (.3); telephone call with K. Lantry regarding WTC mediation (.2); telephone call with D. Liebentritt regarding same (.2); telephone call with M. Siegel regarding same (.2); telephone call with S. Korpus regarding same (.2); telephone call with J. Johnston regarding same (.2); telephone call with D. Zensky regarding status (.4); review of mediation letter (.5); office conference with D. Miles re: same (.2); telephone calls with K. Stickles regarding same (.2); participate in the call with tax valuation expert re: plan (1.0); review correspondence from B. Myrick regarding MDL litigation issues (.2); review correspondence from J. Ducayet regarding discovery (.1); | 4.90 |
| 05/08/12 | SG Contopulos | (CBS) Emails with attorney re: meet and confer (.2); telephone conference C. Sennet re: status (.3); update litigation book (.1) | .60 |
| 05/08/12 | MC Fischer | (Mitchell) Prepare for client conf. call re: mediation strategy (.4); attend same (.5) | .90 |
| 05/08/12 | RS Flagg | Revise litigation Trust Confidentiality and Common Interest Agreement | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/08/12 | RW Hirth | (Crab House)Telephone call w/D. Bralow re status (.10); review court order re summary judgment motion (.10) and telephone call w/D. Bralow (.10), telephone call w/A. Unger (.10) and correspondence w/S. Rosen (.20) re same; review Local and J. Hurley rules re summary judgment motions (.30); review plaintiffs' pre-motion arguments (.40) | 1.30 |
| 05/08/12 | KT Lantry | E-mails with D. Liebentritt, D. Eldersveld and K. Stickles re: Committee's motion to dismiss $50,000 and under claims (.4); review preference defense (.3); communications re: same with J. Frank and D. Eldersveld (.4); e-mails with S. Contopulos re: status of case for purposes of pending litigation (.2); analyze language in Vanguard agreement (.3); discuss same with J. Boelter (.3); e-mails with D. Liebentritt and B. Myrick re: scope of stays of litigation (.5); review Noteholders objection to Wilmington's motion for leave to appeal (.8); telephone call with J. Ludwig re: motion to extend stays of preference actions (.3) | 3.50 |
| 05/08/12 | JK Ludwig | Email to K. Lantry re: extension of stay of avoidance actions (0.2); telephone call with K. Lantry re: same (0.1); research re: same (0.5); additional call with K. Lantry re: same (0.1); conference call with K. Lantry and J. Sottile re: same (0.1); telephone call with A. Goldfarb re: same (0.1); email to A. Goldfarb re: same (0.1) | 1.20 |
| 05/08/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ K. Lantry re: stay issues (.1); research re: same (.3); emails w/ K. Lantry re: same (.1). | 1.30 |
| 05/08/12 | KA Roberts | (Mitchell) Draft mediation brief. | 5.30 |
| 05/08/12 | TE Ross | Review Law Debenture/Deutsche Bank Opposition to WTC Motion to Appeal (0.3); review other related docket filings (0.1); telephone conversation with J. Bendernagel re: mediation (0.1); email conversation with K. Stickles re: same (0.1); revise statement re: shareholder lawsuits (0.2); perform research for same (0.1); revise draft mediation statement (0.9) | 1.80 |
| 05/08/12 | JG Samuels | Review SLCFC status update (.1); review JPML, MDL, Tribune bankruptcy dockets (.2) | .30 |
| 05/08/12 | DM Twomey | E-mails with K. Lantry, J. Ludwig regarding stay extension for avoidance actions (.2); analyze related issues (.1) | .30 |
| 05/08/12 | AM Unger | (Crab House) Review Judge Hurley order re: summary judgment briefing (.1); teleconference with R. Hirth re: Judge Hurley order (.1) | .20 |
| 05/09/12 | JF Bendernagel | Telephone call with B. Krakauer regarding litigation trust | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | valuation (.1); office conference with T. Ross regarding same (.1); telephone call with K. Lantry regarding status (.2); conference call with J. Shugrue regarding Litigation Trust (.6); telephone call with D. Liebentritt regarding same (.3); telephone call with J. Sottile regarding status (.2); review of mediation filing (.2); review correspondence from Chachas regarding expert analysis (.2); review release regarding MDL case (.4); telephone call with E. Moskowitz regarding status (.2) | |
| 05/09/12 | SG Contopulos | (CBS) Preparation for (.2) and telephone conference CBS attorney re: meet and confer and memorandum re: same (.5); memorandum re: telephone conference with C. Sennet (.2) | .90 |
| 05/09/12 | AM Eavy | Review LDiscovery invoices (.1); discuss need for databases with C. Kenney, J. Ducayet and LDiscovery (.2) | .30 |
| 05/09/12 | RS Flagg | Conference call with insurance counsel regarding Litigation Trust (0.7); revise Litigation Trust Confidentiality and Common Interest Agreement (0.5) | 1.20 |
| 05/09/12 | CJ Garry | (Crab House) Meet with R. Hirth regarding research tasks concomitant with opposing plaintiffs' summary judgment motion (.5); conduct research re: same (3.8) | 4.30 |
| 05/09/12 | TR Hargadon | (Crab House) Confer with B. Hirth and C. Garry regarding research issues for summary judgment | .50 |
| 05/09/12 | TR Hargadon | (Crab House) Research various issues in preparation for opposition to summary judgment motion, including standards for summary judgment in Second Circuit and recent case law regarding elements of fraud and unjust enrichment | 3.70 |
| 05/09/12 | RW Hirth | (Crab House) Telephone call w/K. Feinberg re: status (.20) and correspondence w/D. Bralow re same (.10); correspondence (.10) and telephone call (.20) w/S. Rosen re summary judgment proposed schedule and issues; analysis of summary judgment arguments and issues (3.00); analysis of potential cross-motion for summary judgment (1.40) and telephone call w/A. Unger re same (.10); conference w/C. Gary and T. Hargadon re research issues for summary judgment (.50) | 5.60 |
| 05/09/12 | KT Lantry | Edit summary of indemnity issues to Board (.8); communications with D. Eldersveld, B. Gold and L. Barden re: same (1.0); review summary of LBO-related lawsuits (.2); e-mails re: same with D. Liebentritt and J. Bendernagel (.3) | 2.30 |
| 05/09/12 | JK Ludwig | Telephone call with A. Goldfarb re: extension of stay of avoidance actions (0.2); emails with A. Goldfarb re: same (0.1); email to R. Stone re: same (0.1) | .40 |
| 05/09/12 | BH Myrick | Research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Samuels and D. Miles re: same (.1); emails w/ California docket re: same (.1). | |
| 05/09/12 | KA Roberts | (Mitchell) Draft mediation brief | 1.30 |
| 05/09/12 | TE Ross | Review shareholder suits (0.1); review memo re: same (0.2); review docket filings (0.2); meet with J. Bendernagel re: case status and next steps (0.4); revise mediation statement (0.6); email conversation with K. Stickles re: same (0.1); telephone conversation with K. Stickles re: same (0.1); email conversation with B. Krakauer and B. Whittman re: litigation trust valuation (0.1); meet with J. Bendernagel re: same (0.1); teleconference with B. Krakauer and B. Whittman re: same (0.2); review materials re: same (0.8) | 2.90 |
| 05/09/12 | JG Samuels | E-mail from B. Myrick re SLCFC status update | .10 |
| 05/09/12 | R Singh | (Crab House) LawManager docket DMS and other entries | .50 |
| 05/09/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: strategy (.3); review R. Hirth email re: conversation with K. Feinberg concerning settlement (.1); review S. Rosen email re: proposed briefing schedule on summary judgment (.1) | .50 |
| 05/10/12 | JF Bendernagel | Review of correspondence with plan proponents and K. Lantry regarding case status (.5); telephone call with K. Lantry regarding same (.2) | .70 |
| 05/10/12 | SG Contopulos | (CBS) Preparation of audit response (.3); email C. Sennet re: CBS hearing (.1) | .40 |
| 05/10/12 | MC Fischer | (Mitchell) Review mediation brief (.7); revise same (.3) | 1.00 |
| 05/10/12 | CJ Garry | (Crab House) Conduct research updating case law cited in opposition to certification that also is relevant to plaintiffs' impending motion for summary judgment | 1.20 |
| 05/10/12 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .20 |
| 05/10/12 | RW Hirth | (Crab House) Fact and discovery analysis of potential summary judgment cross-motion (2.40); analysis of arguments for opposing plaintiffs' proposed summary judgment motion (3.70); correspondence (.10) and telephone call w/S. Rosen (.20) re summary judgment briefing schedule | 6.40 |
| 05/10/12 | KT Lantry | Communications with J. Ludwig re: extension of stay of preference actions | .20 |
| 05/10/12 | JK Ludwig | Email to K. Lantry re: extension of stay of avoidance actions (0.2); emails with R. Stone re: insider preference actions (0.2); email to A. Goldfarb re: extension of stay of avoidance actions (0.1) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/10/12 | BH Myrick | Research re: state law actions (.5); draft daily update (.2); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1). | 1.00 |
| 05/10/12 | KA Roberts | (Mitchell) Draft mediation brief (2.6); revise same (.5); review documents for exhibits (.8) | 3.90 |
| 05/10/12 | TE Ross | Review materials for litigation trust valuation per request of B. Krakauer (8.1); email conversation with B. Whittman and B. Krakauer re: same (0.1); email conversation with Litigation Support re: same (0.1); review docket filings (0.1) | 8.40 |
| 05/10/12 | JG Samuels | Review SLCFC status update (.1); review MDL, JPML, Tribune bankruptcy dockets (.2) | .30 |
| 05/10/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: strategy on possible cross-motion | .20 |
| 05/11/12 | JF Bendernagel | Correspondence with WTC and K. Lantry regarding WTC mediation | .20 |
| 05/11/12 | MC Fischer | (Mitchell) Review audit letter entry (.1); review mediation brief (.3) | .40 |
| 05/11/12 | TR Hargadon | (Crab House) Confer with B. Hirth (.3) and A. Unger (.3) regarding research issues in preparation for summary judgment motion | .60 |
| 05/11/12 | RW Hirth | (Crab House) Review and revise scheduling stipulation for court (.20), and telephone call w/A. Unger (.10), telephone call w/S. Rosen (.10) and correspondence w/S. Rosen (.10) re same; review plaintiffs letter to court re proposed schedule (.10); conference w/T. Hargadon re summary judgment issues and research (.30); analysis of discovery and prior submissions in preparation for summary judgment motions (5.50) | 6.40 |
| 05/11/12 | KT Lantry | Discuss extension of stay for preferences with D. Twomey (.2); e-mails with J. Bendernagel and WTC re: cancellation of mediation (.4); review preference defense fees (.2); communications re: same with D. Eldersveld and S. Florsheim (.3) | 1.10 |
| 05/11/12 | JK Ludwig | Emails with A. Goldfarb re: extension of stay of avoidance actions (0.2); discuss same with D. Twomey (0.1); emails with K. Stickles re: same (0.1); telephone call with K. Stickles re: same (0.1); further revise motion extending stay of avoidance actions (0.5); emails to K. Stickles and P. Reilley re: same (0.2); telephone call with D. Twomey re: same (0.1); telephone call with P. Reilley re: same (0.2) | 1.50 |
| 05/11/12 | BH Myrick | Docket research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails w/ J. Samuels and D. Miles re: same (.1). | |
| 05/11/12 | KA Roberts | (Mitchell) Finalize mediation brief (2.1); prepare exhibits for mediation (.8); email to client re: reassignment of judge (.2). | 3.10 |
| 05/11/12 | TE Ross | Review docket filings (0.1); review background materials for litigation trust valuation (1.2); telephone conversation with D. Rioja re: same (0.1); telephone conversation with S. Cosgrove re: same (0.1); email conversation with S. Cosgrove re: same (0.1); review supplement to Fourth Amended DCL Plan (0.3) | 1.90 |
| 05/11/12 | JG Samuels | Review SLCFC status update (.1); review dockets and filed pleadings (partial) (.3) | .40 |
| 05/11/12 | DM Twomey | Telephone conference with K. Lantry regarding tolling extension motion (.10); provide comments to same (.60); telephone conferences with J. Ludwig regarding comments, related issue (.40); analyze same issue (.30) | 1.40 |
| 05/11/12 | AM Unger | (Crab House) Review S. Rosen email re: scheduling order (.1); review S. Rosen letter to Judge Hurley re: scheduling order (.1); teleconferences with R. Hirth re: strategy (.2) | .40 |
| 05/14/12 | KK Bellaire | Review comments to litigation trust loan agreement | .10 |
| 05/14/12 | JF Bendernagel | Telephone call with K. Lantry regarding status (.3); Telephone call with D. Zensky regarding Plan issues (.2); telephone call with K. Mills regarding Litigation Trust Credit Agreement (.2) | .70 |
| 05/14/12 | MC Fischer | (Mitchell) Prepare for mediation (.7); review client documents re: same (.3) | 1.00 |
| 05/14/12 | RW Hirth | (Crab House) Telephone call w/D. Bralow re status and summary judgment issues (.30); analysis of summary judgment arguments and fact disputes (3.80) | 4.10 |
| 05/14/12 | KT Lantry | Telephone call with S. Floresheim re: preference defense issues | .20 |
| 05/14/12 | JK Ludwig | Analyze insider preference complaints (0.4); review Committee complaint relating to same (0.2); email to R. Stone re: motion to extend stay of avoidance actions (0.1) | .70 |
| 05/14/12 | BH Myrick | Research re: state law actions (.3); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .70 |
| 05/14/12 | KA Roberts | (Mitchell) Respond to questions from mediator in advance of 1/15/12 mediation (.3); prepare exhibits (.3) | .60 |
| 05/14/12 | TE Ross | Review motion to extend stay (0.4); review confirmation timeline (0.1); draft memorandum re: same (0.2); telephone conversation with K. Stickles re: Plan proponent representation (0.1); email conversation with J. Bendernagel re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/14/12 | JG Samuels | Review SLCFC status update | .10 |
| 05/15/12 | JF Bendernagel | Correspondence from R. Flagg regarding Litigation Trust (.5); telephone call with K. Lantry regarding same (.2); telephone call with D. Eldersveld regarding same (.2); office conference with T. Ross regarding same (.1); telephone call with R. Flagg regarding status (.2); correspondence with co-proponents regarding Special Committee (.3); telephone call with D. Liebentritt regarding same (.2); telephone call with K. Lantry regarding same (.2); telephone call with B. Erens regarding same (.3); office conference with T. Ross regarding documents (.1); telephone call with B. Whittman regarding status (.3) | 2.60 |
| 05/15/12 | MC Fischer | (Mitchell) Prepare for mediation (.7); attend same (7.2) | 7.90 |
| 05/15/12 | RS Flagg | Review Citadel/Camden Motion for Reconsideration of the Allocation Disputes Order (0.6); telephone call with J. Bendernagel regarding litigation issues (0.2); prepare audit response letter (0.4) | 1.20 |
| 05/15/12 | CJ Garry | (Crab House) Conduct research under federal law concerning admissibility and application of plaintiffs' purported evidence reflecting admissions by Newsday | 5.50 |
| 05/15/12 | RW Hirth | (Crab House) Review court scheduling order (.10) and correspondence w/D. Bralow re same (.10); analysis of potential summary judgment cross-motion (4.10) | 4.30 |
| 05/15/12 | KT Lantry | Review Committee's supplemental stay of preference motion (.2); analyze factual issues involving transition compensation payments (.4) | .60 |
| 05/15/12 | JK Ludwig | Email to B. Whittman re: insider preference actions (0.1); review data underlying same (0.6) | .70 |
| 05/15/12 | BH Myrick | Research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 05/15/12 | KA Roberts | (Mitchell) Prepare for (1.1) and attend mediation w/ L. Krakow (5.5) | 6.60 |
| 05/15/12 | TE Ross | Review docket filings (0.1); review and compile materials for litigation trust valuation per requests of B. Krakauer and J. Bendernagel (2.0); email conversation with B. Krakauer re: same (0.1); email conversation with B. Whittman, B. Krakauer, and J. Bendernagel re: same (0.1) | 2.30 |
| 05/15/12 | JG Samuels | Review SLCFC status update | .10 |
| 05/15/12 | AM Unger | (Crab House) Review Judge Hurley order re: briefing schedule | .10 |
| 05/15/12 | ME Walker | Telephone call with D. Twomey regarding confirmation | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | briefing | |
| 05/16/12 | JF Bendernagel | Telephone call with D. Kurtz regarding Kirschner (.2); telephone call with D. Henman regarding same (.2); telephone call with J. Johnston regarding same (.3); telephone call with B. Erens regarding same (.2); telephone call with D. Eldersveld regarding same (.2); review of Citadel motion (.5); telephone call with R. Flagg regarding same (.2); telephone calls with K. Lantry regarding status (.3); review of Trustee disclosures (.9) | 3.00 |
| 05/16/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding litigation trustee | .30 |
| 05/16/12 | RS Flagg | Prepare response to Citadel/Camden Motion for Clarification and Reconsideration (1.4); draft response to Audit Letter Inquiry (0.4) | 1.80 |
| 05/16/12 | CJ Garry | (Crab House) Conduct research under federal law concerning admissibility and application of plaintiffs' purported evidence reflecting admissions by Newsday | 3.80 |
| 05/16/12 | RW Hirth | (Crab House) Analysis of discovery record (2.20) and caselaw (2.90) re summary judgment motions | 5.10 |
| 05/16/12 | JK Ludwig | Emails with D. McElroy and D. Bralow re: prepetition litigation (0.1); emails with M. Sank re: Clement litigation (0.1); draft amendment to intercompany tolling agreement (0.4); draft certification of counsel re: same (0.3); email to R. Stone re: same (0.2) | 1.10 |
| 05/16/12 | DM Miles | Review new plan supplement and related documents (1.1); review CA 11 bankruptcy decision (.7) | 1.80 |
| 05/16/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 05/16/12 | KA Roberts | (Mitchell) Confer with client and mediator re: mediation and issues for settlement agreement (.6); draft settlement agreement (1.2) | 1.80 |
| 05/16/12 | TE Ross | Email conversation with K. Stickles re: Confirmation Hearing (0.1); email conversation with J. Bendernagel and R. Flagg re: same (0.1) | .20 |
| 05/16/12 | TE Ross | Review docket filings (0.2); telephone conversation with K. Stickles re: confirmation hearing logistics (0.2); coordinate confirmation hearing logistics with vendors (0.7); research fraudulent transfer decisions per request of J. Bendernagel (0.4); review preliminary tabulation report for DCL Plan (0.1); review correspondence from R. Flagg re: litigation trust (0.1); review deposition transcripts (0.2); review Allocation Disputes exhibits per request of R. Flagg (0.2) | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/16/12 | JG Samuels | Review SLCFC status update | .10 |
| 05/16/12 | SL Summerfield | Email Step 2 settlement chart to K. Mills (.1); discuss revisions with K. Mills (.3) | .40 |
| 05/16/12 | ME Walker | Review supplemental disclosure statement (.5); analyze litigation issues for confirmation (.3) | .80 |
| 05/17/12 | KK Bellaire | Review revised litigation trust loan agreement (.1); email comments to J. Benjamin (.1) | .20 |
| 05/17/12 | JF Bendernagel | Telephone call with R. Flagg regarding Citadel motion (.2); telephone call with R. Flagg and D. LeMay regarding same (.3); Telephone call with K. Lantry regarding same (.2); conference with R. Flagg and T. Ross regarding confirmation hearing (.4); telephone call with K. Lantry and J. Ludwig regarding same (.2); telephone call with D. LeMay regarding Special Committee (.2) | 1.50 |
| 05/17/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding shareholder cases (.2); telephone conference with W. Conlon regarding shareholder cases (.1); telephone conference with M. Sweeney regarding shareholder cases (.1); review summary of shareholder cases (.2) | .60 |
| 05/17/12 | RS Flagg | Revise response to Citadel/Camden Motion for Clarification and Reconsideration | .30 |
| 05/17/12 | CJ Garry | (Crab House) Conduct research under federal law concerning admissibility and application of plaintiffs' purported evidence reflecting admissions by Newsday | 5.80 |
| 05/17/12 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .20 |
| 05/17/12 | RW Hirth | (Crab House) Analysis of legal arguments re summary judgment motions (3.40); analysis of fact record and discovery re summary judgment motions (2.70) | 6.10 |
| 05/17/12 | GM King | Review shareholder suit docket | .60 |
| 05/17/12 | KT Lantry | Review MDL docket report | .20 |
| 05/17/12 | JK Ludwig | Conference call with J. Osick and Seyfarth re: status of proceedings for state court hearing (0.2); review designation of litigation trustee (0.3); respond to inquiry from D. Eldersveld re: same (0.1); research response to motion for reconsideration/clarification of Allocation Disputes Opinion (0.4); telephone call with K. Lantry re: same (0.1); emails with K. Lantry re: PHONES exchange holders (0.2) | 1.30 |
| 05/17/12 | DM Miles | Review UCC opposition to Citigroup motion to vacate CTO-4 (.3) | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/17/12 | BH Myrick | Research re: state law actions (.8); draft daily update (.3); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1). | 1.40 |
| 05/17/12 | TE Ross | Review docket filings, including notice of appointment of trustee and WTC motions (0.4); review Tribune statement re: shareholder lawsuits (0.2); telephone conversation with lender re: FCC foreign ownership rules (0.1); telephone conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel and R. Flagg re: case status and next steps (0.4); second meeting with J. Bendernagel and R. Flagg re: same (0.5); review issue re: court reporting (0.1) | 1.80 |
| 05/17/12 | JG Samuels | Review SLCFC status update (.1); review UCC opposition to Citibank motion to vacate CTO-4 (.1); forwarding e-mail to J. Bendernagel re same (.1) | .30 |
| 05/18/12 | JF Bendernagel | Review of draft opposition to Citadel motion (.8); telephone calls with R. Flagg regarding same (.3); Telephone calls with K. Lantry regarding Jones Day (.4); telephone call with D. Liebentritt regarding same (.3); review WTC appeal (.2); review of Board emails (.3); telephone calls with T. Ross regarding exhibit list (.3); telephone call with D. Eldersveld regarding same (.2); review of key exhibits (.5) | 3.30 |
| 05/18/12 | RS Flagg | Prepare response to Citadel/Camden Motion for Clarification and Reconsideration (2.5); hearing exhibit list (0.2); communications with J. Bendernagel regarding hearing and briefing issues (0.2); review District Court orders on WTC appeals of Allocation Disputes Decisions (0.5) | 3.40 |
| 05/18/12 | CJ Garry | (Crab House) Attend call with R. Hirth to discuss research under federal law concerning admissibility and application of plaintiffs' purported evidence reflecting admissions by Newsday | .30 |
| 05/18/12 | RW Hirth | (Crab House) Review applicable summary judgment caselaw (1.30); analysis of cross-motion issues (2.60); review C. Gary research re summary judgment issues and cited caselaw (2.40) | 6.30 |
| 05/18/12 | JK Ludwig | Email to K. Lantry re: PHONES exchange holders (0.1); emails with D. Streany re: creditor inquiry as to Examiner's Report (0.1); emails with P. Reilley re: preference tolling agreements (0.1) | .30 |
| 05/18/12 | BH Myrick | Research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ CA docket re: California action (.1). | .90 |
| 05/18/12 | TE Ross | Draft exhibit list for Confirmation Hearing (1.7); email conversation with B. Whittman re: same (0.1); email | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conversation with J. Bendernagel re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel re: same (0.1); email conversation with J. Ludwig re: same (0.1); review materials for same (0.2); circulate same to Sidley team and client (0.1); review docket filings (0.1); review court order re: WTC appeal (0.1) | |
| 05/18/12 | JG Samuels | Review SLCFC status update (.1); review MDL, JPML dockets, Tribune bankruptcy docket (.2) | .30 |
| 05/18/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: summary judgment issues | .20 |
| 05/20/12 | JF Bendernagel | Review of draft opposition to Citadel motion | .50 |
| 05/20/12 | RS Flagg | Review response to Citadel/Camden Motion for Clarification and Reconsideration | .40 |
| 05/21/12 | JF Bendernagel | Review exhibit list (.5); comment on same (.2); telephone calls with T. Ross regarding same (.3); review of confirmation objections (1.5); correspondence with J. Boelter regarding confirmation objections (.5); telephone call with R. Martin regarding MDL proceeding (.2); review of letter to MDL court (.3); telephone call with B. Myrick regarding same (.2); review of draft opposition to Citadel motion and related material (.5) | 4.20 |
| 05/21/12 | SG Contopulos | (CBS) Review draft of case management statement (.3), email opposing attorney re: same (.1), execute same (.1), and email opposing attorney forwarding same (.1) | .60 |
| 05/21/12 | RS Flagg | Review plan objections (1.5); prepare response to Citadel/Camden motion for clarification or reconsideration (3.0) | 4.50 |
| 05/21/12 | RW Hirth | (Crab House) Review relevant caselaw for summary judgment opposition (2.20); analysis and drafting of opposition brief (3.90) | 6.10 |
| 05/21/12 | KT Lantry | Review summary of MDL docket (.2); telephone call with J. Bendernagel re: same (.2) | .40 |
| 05/21/12 | JK Ludwig | Email to D. Twomey re: avoidance tolling agreements (0.1); draft vendor tolling agreement and cover letter (2.5); emails with R. Stone and P. Reilley re: same (0.4); email to D. Liebentritt re: intercompany tolling agreement (0.1); emails to vendors re: amendment no. 3 to tolling agreements (1.1) | 4.20 |
| 05/21/12 | BH Myrick | Research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); review and revise consolidated summary (.8); emails w/ J. Boelter re: same (.1); emails w/ Company re: same (.1); t/c w/ J. Bendernagel re: same (.1); email w/ J. Bendernagel re: same (.1); review letter | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: consolidate docket (.3). | |
| 05/21/12 | TE Ross | Review docket filings, including objections to Plan confirmation (0.4); revise response to motion to appeal (1.8); telephone conversation with J. Bendernagel re: exhibit list (0.2); second telephone conversation with J. Bendernagel re: same (0.1); revise same (1.4); email conversation with J. Ludwig re: same (0.1); email conversation with J. Bendernagel re: same (0.1); circulate same to DCL Plan proponents (0.1) | 4.20 |
| 05/21/12 | TE Ross | Review Aurelius objection to confirmation | .10 |
| 05/21/12 | JG Samuels | Brief review e-mail from D. Eldersveld, forwarding e-mail to J. Bendernagel with comment (.1); review latest filings (.2); review SLCFC status update from B. Myrick (.1) | .40 |
| 05/21/12 | DM Twomey | Review intercompany tolling agreement amendment and COC (.30); e-mails with J. Ludwig regarding same (.10) | .40 |
| 05/22/12 | KK Bellaire | Communications w/ J. Benjamin and J. Boelter re: litigation trust loan agreement | .20 |
| 05/22/12 | JF Bendernagel | Review of confirmation objections (2.0); conference call with Sidley team regarding same (.7); conference call with DCL Plan Proponents regarding same (1.3); telephone call with J. Sottile regarding status (.4); telephone call with K. Lantry regarding status (.3); telephone call with J. Ducayet regarding same (.1); telephone call with R. Flagg regarding confirmation brief (.2); telephone calls with T. Ross regarding exhibit list (.3); telephone call with J. Boelter regarding same (.1); review confirmation objections(.5) | 5.90 |
| 05/22/12 | RS Flagg | Conference call with K. Lantry, J. Boelter, and J. Bendernagel regarding plan objections (0.6); conference call with DCL Proponents regarding plan objections (0.6); review plan objections (1.0); analyze confirmation objections (1.4) | 3.60 |
| 05/22/12 | CJ Garry | (Crab House) Attend call with R. Hirth to discuss research regarding recent case law discussing the third-party/indirect reliance requirements for a claim (.5); conduct said research (5.0) | 5.50 |
| 05/22/12 | TR Hargadon | (Crab House) Research recent caselaw addressing common law fraud and unjust enrichment claims in preparation for opposition to motion for summary judgment | 1.50 |
| 05/22/12 | TR Hargadon | (Crab House) Review plaintiffs' deposition transcripts and deposition exhibits in preparation for opposition to motion for summary judgment | 1.40 |
| 05/22/12 | RW Hirth | (Crab House) Analysis caselaw re summary judgment (2.70); telephone call w/C. Garry re research follow-up (.10); draft summary judgment opposition (2.90), conference w/T. | 5.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Hargadon re follow-up research for same (.10) | |
| 05/22/12 | JK Ludwig | Emails with P. Reilley re: avoidance tolling agreement (0.2); telephone call with P. Reilley re: same (0.2) | .40 |
| 05/22/12 | DM Miles | Review new plan supplement and related documents (1.1); review CA11 Bankruptcy decision (.7) | 1.80 |
| 05/22/12 | BH Myrick | Research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 05/22/12 | KA Roberts | (Mitchell) Respond to email from client re: settlement payments (.2); draft email to plaintiff's counsel re: same (.1) | .30 |
| 05/22/12 | TE Ross | Research issues re: MDL (0.9); telephone conversation with J. Bendernagel re: litigation trust common interest agreement (0.2); review materials for litigation trust valuation (0.1); revise DCL exhibit list (0.8); email conversation with J. Bendernagel re: same (0.3); review docket filings (0.1); meet with J. Bendernagel re: case status and next steps (0.2); email conversation with K. Stickles re: exhibit list filing (0.1); review objections to Plan confirmation (0.9) | 3.60 |
| 05/22/12 | TE Ross | Review objections to confirmation | .10 |
| 05/22/12 | JG Samuels | Email from B. Myrick re: SLCFC status update | .10 |
| 05/23/12 | JF Bendernagel | Conference call with D. Liebentritt regarding plan (.6); telephone call with J. Ducayet regarding privilege issues (.3); telephone call with B. Krakauer regarding tax valuation (.2); telephone call with B. Whittman regarding status (.3); conference call with DCL Plan Proponents regarding plan objections (1.5) | 2.90 |
| 05/23/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding litigation trust | .40 |
| 05/23/12 | AM Eavy | Review LDiscovery invoices (.4); discuss receipt of same with J. Tyrrell (.3) | .70 |
| 05/23/12 | RS Flagg | Conference call with DCL Proponents regarding plan objections | 1.50 |
| 05/23/12 | CJ Garry | (Crab House) Summarize results of research regarding recent case law discussing the third-party/indirect reliance requirements for claim | .50 |
| 05/23/12 | TR Hargadon | (Crab House) Research issues in preparation for opposition to motion for summary judgment, including pleading standards and burdens of proof and recent Second Circuit caselaw regarding common law fraud and unjust enrichment claims (3.8); revise outline regarding same (.7) | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/23/12 | RW Hirth | (Crab House) Analysis of evidentiary issues re summary judgment motion (2.90); conference w/C. Garry re admissibility of employee guilty pleas (.10); caselaw analysis for summary judgment motions (2.20); draft summary judgment opposition (1.70) | 6.90 |
| 05/23/12 | BH Myrick | T/c w/ L. Slaby re: state law actions (.2); research re: state law actions (.3); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .90 |
| 05/23/12 | TE Ross | Review materials re: Company representation per request of J. Bendernagel (0.3); review docket filings (0.1); review objections to Plan confirmation (0.7); telephone conversation with B. Krakauer re: materials for litigation trust valuation (0.1); review materials re: same (0.2) | 1.40 |
| 05/23/12 | JG Samuels | E-mail from B. Myrick re: SLCFC status update | .10 |
| 05/23/12 | AM Unger | (Crab House) Teleconference with R. Hirth re: summary judgment opposition | .20 |
| 05/24/12 | JF Bendernagel | Telephone call with J. Boelter regarding confirmation status (.2); telephone call with R. Flagg regarding confirmation brief (.3); review Senior Lender legal fees (.3); telephone call with J. Ludwig regarding same (.1); telephone call with J. Sottile regarding Litigation Trust issues (.2); participate in a conference call with DCL proponents regarding Plan objections (1.5); telephone call with R. Flagg regarding Litigation Trust Confidentiality Agreement (.4); telephone call with D. Eldersveld regarding Plan objections (.3); telephone call with J. Sottile regarding Litigation Trust Agreement (.2); review provision of D&O Insurance policy to noteholders (.5); review correspondence from expert regarding tax valuation issue (.2); review of proposed agenda (.2); telephone call with K. Lantry regarding status (.2) | 4.60 |
| 05/24/12 | RS Flagg | Conference call with DCL proponents, WTC and Aurelius regarding plan objections (1.0); office conference with J. Bendernagel regarding confirmation brief (0.5); prepare confirmation brief (1.5); telephone call with B. Krakauer regarding litigation trust and privileges (0.2); review court orders on motions to extend stay and to dismiss actions against small shareholders (0.1) | 3.30 |
| 05/24/12 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .30 |
| 05/24/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding research results and strategy in preparation for opposition to motion for summary judgment | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/24/12 | TR Hargadon | (Crab House) Research various issues in preparation for opposition to summary judgment motion, including standards for summary judgment in Second Circuit and recent case law regarding elements of fraud and unjust enrichment | 2.10 |
| 05/24/12 | RW Hirth | (Crab House) Conference w/ T. Hargadon re research issues for summary judgment briefs (.50); legal analysis and review caselaw re summary judgment (4.30); draft summary judgment opposition brief (1.70) | 6.50 |
| 05/24/12 | GM King | Review shareholder suit dockets | .40 |
| 05/24/12 | JK Ludwig | Email to P. Reilley re: tolling agreement amendment | .10 |
| 05/24/12 | BH Myrick | Research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1). | .90 |
| 05/24/12 | TE Ross | Review docket filings (0.2); email conversation with Sidley team re: same (0.1); review Plan objections (0.1); review Tribune insurance policies (0.3) | .70 |
| 05/24/12 | JG Samuels | Email from B. Myrick, review SLCFC status update | .10 |
| 05/24/12 | PJ Wackerly | Review insurance contracts | .50 |
| 05/25/12 | JF Bendernagel | Review of correspondence from DCL plan proponents regarding plan modifications | .30 |
| 05/25/12 | RS Flagg | Prepare confirmation brief response to Tendering Noteholders' objections (2.4); prepare confirmation brief response the WTC and Aurelius objections related to Litigation Trust Confidentiality and Common Interest Agreement (3.5) | 5.90 |
| 05/25/12 | TR Hargadon | (Crab House) Revise outline of research results in preparation for opposition to motion for summary judgment | .90 |
| 05/25/12 | RW Hirth | (Crab House) Conferences w/ T. Hargadon (.20) and C. Garry (.10) re summary judgment research; review new cases relevant to summary judgement motion (1.80); draft opposition papers (4.20) | 6.30 |
| 05/25/12 | GM King | Review shareholder suit dockets | .40 |
| 05/25/12 | JK Ludwig | Review emails from R. Stone and client re: tolling agreement amendments | .10 |
| 05/25/12 | BH Myrick | Emails w/ G. King re: docket research | .10 |
| 05/25/12 | TE Ross | Review docket filings (0.1); perform research re: litigation trust (0.9) | 1.00 |
| 05/25/12 | JG Samuels | Review updated SLCFC status report (.1); review JPML, MDL, Tribune dockets (.1) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/26/12 | JF Bendernagel | Correspondence with K. Lantry regarding confirmation hearing (.5); review confirmation brief (1.0); provide comments re: same (.5) | 2.00 |
| 05/26/12 | RS Flagg | Prepare confirmation brief response to Tendering Noteholders' objections (2.7); prepare confirmation brief response the WTC and Aurelius objections related to Litigation Trust Confidentiality and Common Interest Agreement (1.8); review emails from Aurelius regarding Aurelius request for D&O policies (0.3) | 4.80 |
| 05/27/12 | JF Bendernagel | Review draft of confirmation brief (1.4); comments re: same (.6) | 2.00 |
| 05/27/12 | RS Flagg | Prepare confirmation brief response to Tendering Noteholders' objections (2.8); prepare confirmation brief response the WTC and Aurelius objections related to Litigation Trust Confidentiality and Common Interest Agreement (1.0); review e-mails from DCL plan proponents regarding Aurelius request for D&O policies (0.3) | 4.10 |
| 05/28/12 | JF Bendernagel | Review of cases relating to Litigation Trust Confidentiality Agreement (.5); review of draft of confirmation brief (.5); correspondence with R. Flagg regarding same (.5); correspondence with K. Lantry regarding status hearing (.2) | 1.70 |
| 05/28/12 | RS Flagg | Prepare brief in support of confirmation | 5.00 |
| 05/29/12 | JF Bendernagel | Prepare for (.5); and participate in conference call with Court regarding confirmation hearing (.5); telephone call with K. Lantry regarding same (.5); telephone call with J. Steen regarding post-confirmation litigation (.5); telephone calls with J. Sottile regarding Plan issues (.4); telephone calls with D. Eldersveld regarding status (.4); office conference with D. Miles regarding post-confirmation litigation (.2); telephone call with J. Ludwig regarding Oracle (.2); review of draft confirmation brief (1.0); correspondence with J. Chachas re: same (.3); telephone call with B. Krakauer regarding confirmation brief (.1); telephone call with K. Lantry regarding status (.3); telephone call with B. Whittman regarding confirmation brief (.2); review of expert material with B. Whittman (.2) | 5.30 |
| 05/29/12 | RS Flagg | Prepare brief in support of confirmation | 3.80 |
| 05/29/12 | MT Gustafson | E-mail with Gilard (claims admin) re: amNY class action settlement timing | .20 |
| 05/29/12 | TR Hargadon | (Crab House) Review deposition transcripts and exhibits in preparation for opposition to motion for summary judgment | 1.90 |
| 05/29/12 | KT Lantry | E-mails with B. Myrick re: monitoring MDL letters to court | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/29/12 | BH Myrick | Emails w/ K. Lantry re: letter protocol (.1); research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .90 |
| 05/29/12 | TE Ross | Review docket filings (0.1); attend Omnibus hearing telephonically re:plan objection order of presentation (0.5) | .60 |
| 05/29/12 | JG Samuels | Email from B. Myrick re: SLCFC status update | .10 |
| 05/29/12 | LH Slaby | Review McCormick Order | .10 |
| 05/30/12 | JF Bendernagel | Review of draft of Proposed Findings of Fact (.7); review of draft of confirmation brief (1.0); telephone call with R. Flagg regarding Litigation Trust Confidentiality Agreement (.4); telephone call with K. Lantry regarding status (.3); telephone call with G. Dougherty regarding Litigation Trust Confidentiality Agreement (.3); telephone call with R. Flagg regarding Joint Pretrial Brief (.3); review of same (.2); review of comments by plan proponents regarding various sections of the confirmation brief (1.0); telephone call with K. Lantry regarding same (.2); telephone call with E. Moskowitz regarding same (.2); review of mark-up of Litigation Trust Agreement (.3); review of mark-up of Litigation Trust Confidentiality Agreement (.4); review of mark-up of Litigation Trust Loan Agreement (.3); telephone call with K. Lantry regarding same (.3); telephone call with R. Flagg regarding same (.3); review of revised draft of confirmation Brief relating to the Litigation Trust Agreement (.2) | 6.40 |
| 05/30/12 | JW Ducayet | Review proposed findings of fact | .40 |
| 05/30/12 | AM Eavy | Review LDiscovery invoices for approval | .10 |
| 05/30/12 | RS Flagg | Prepare findings of Fact/Conclusions of Law (1.6); prepare brief on confirmation (5.6); prepare Joint Pre-trial memorandum (4.0) | 11.20 |
| 05/30/12 | MT Gustafson | E-mail with class counsel re: amNY class action settlement timing | .20 |
| 05/30/12 | TR Hargadon | (Crab House) Review Russo deposition transcript and exhibits in preparation for opposition to motion for summary judgment | .60 |
| 05/30/12 | JK Ludwig | Communications with counsel for creditors re: tolling of avoidance actions (0.2); emails with R. Stone and P. Reilley re: tolling agreement amendments (0.3) | .50 |
| 05/30/12 | BH Myrick | Research re: state law actions (.3); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); prepare cumulative update (.4). | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/30/12 | KA Roberts | (Mitchell) Email to plaintiff's counsel re: settlement documents. | .10 |
| 05/30/12 | TE Ross | Review docket filings (0.1); review correspondence re: confirmation hearing (0.2) | .30 |
| 05/30/12 | JG Samuels | E-mail from B. Myrick re EGI supplement to motion to vacate CTO-3 based on status of state court remand proceedings (.1); review SLCFC update, e-mail to J. Bendernagel, K. Lantry re: same (.1) | .20 |
| 05/31/12 | JF Bendernagel | Review of correspondence from co-proponents regarding confirmation hearing (.5); telephone call with R. Flagg regarding Litigation Trust Cooperation Agreement (.2); telephone call with K. Lantry regarding same (.3); telephone call with B. Whittman regarding expert testimony (.3); review of confirmation briefs (.7) | 2.00 |
| 05/31/12 | RS Flagg | Prepare findings of Fact/Conclusions of Law (0.6); prepare brief on Confirmation (5.5); prepare Joint Pre-trial memorandum (2.0); telephone calls with DCL Proponents regarding Brief on Confirmation and negotiations over objections (1.5); revise Litigated Confidentiality and Common Interest Agreement (0.8) | 10.40 |
| 05/31/12 | TR Hargadon | (Crab House) Review advertising contracts for mention of automatic renewal in preparation for opposition to motion for summary judgment | .40 |
| 05/31/12 | TR Hargadon | (Crab House) Draft sections regarding summary judgment standard and burdens of proof for opposition to motion for summary judgment | 1.50 |
| 05/31/12 | JK Ludwig | Email to R. Stone re: tolling agreement amendments (0.1); emails with counsel for creditors re: tolling of avoidance actions (0.1) | .20 |
| 05/31/12 | DM Miles | Research on ability to proceed directly to CA3 from bankruptcy court on order granting confirmation | 4.10 |
| 05/31/12 | BH Myrick | Research re: state law actions (.3); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ Chicago docket re: same (.1); review mailing from California docket re: same (.1). | .90 |
| 05/31/12 | KA Roberts | (Mitchell) Email to/from plaintiff's counsel and client re: tax documents and notice of settlement. | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/31/12 | TE Ross | Review docket filings (0.2); email conversation with P. Ratkowiak re: confirmation hearing exhibits (0.1); email conversation with J. Ludwig re: Plan (0.1); telephone conversation with P. Wackerly re: preference actions (0.2); review joint pretrial memorandum (0.2); respond to various requests for information re: Tribune (1.2); review TM Retirees limited joinder to WTC objections (0.1); review materials re: litigation trust per request of J. Bendernagel (0.6); review materials per request of B. Whittman (0.9) | 3.60 |
| 05/31/12 | JG Samuels | Email from B. Myrick re: updated SLCFC status (.1); review article re: Tribune confirmation status (.1) | .20 |

|  |  | **Total Hours** | **493.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035912
Tribune Company

RE: Litigated Matters

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 13.50 | $950.00 | $12,825.00 |
| RW Hirth | 79.30 | 950.00 | 75,335.00 |
| AM Unger | 2.00 | 950.00 | 1,900.00 |
| JG Samuels | 4.50 | 925.00 | 4,162.50 |
| JF Bendernagel | 81.70 | 900.00 | 73,530.00 |
| SG Contopulos | 7.10 | 825.00 | 5,857.50 |
| JW Ducayet | 2.80 | 800.00 | 2,240.00 |
| DM Miles | 16.10 | 750.00 | 12,075.00 |
| DM Twomey | 2.30 | 750.00 | 1,725.00 |
| RS Flagg | 87.50 | 725.00 | 63,437.50 |
| MC Fischer | 12.40 | 675.00 | 8,370.00 |
| ME Walker | 1.10 | 650.00 | 715.00 |
| KK Bellaire | .50 | 625.00 | 312.50 |
| JK Ludwig | 13.40 | 600.00 | 8,040.00 |
| CJ Garry | 26.90 | 600.00 | 16,140.00 |
| H Larson Howell | 8.10 | 560.00 | 4,536.00 |
| AR Stromberg | 8.80 | 555.00 | 4,884.00 |
| PJ Wackerly | .50 | 525.00 | 262.50 |
| KA Roberts | 28.80 | 520.00 | 14,976.00 |
| TR Hargadon | 20.10 | 500.00 | 10,050.00 |
| BH Myrick | 21.30 | 500.00 | 10,650.00 |
| GM King | 1.90 | 500.00 | 950.00 |
| MT Gustafson | 1.30 | 450.00 | 585.00 |
| TE Ross | 49.10 | 445.00 | 21,849.50 |
| LH Slaby | .10 | 400.00 | 40.00 |
| AM Eavy | 1.10 | 375.00 | 412.50 |
| K Gmoser | .30 | 250.00 | 75.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035912
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| SL Summerfield | .40 | 210.00 | 84.00 |
| R Singh | .50 | 100.00 | 50.00 |
| **Total Hours and Fees** | **493.40** | | **$356,069.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035913
Client Matter 90795-30480

For professional services rendered and expenses incurred through May
31, 2012 re Travel Time

| | |
|---|---|
| Fees | $5,600.00 |
| Less: 50% discount | -2,800.00 |
| Adjusted Fees | $2,800.00 |
| **Total Due This Bill** | **$2,800.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32035913
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/29/12 | KP Kansa | Nonworking travel from Chicago to Wilmington for omnibus hearing (2.5); nonworking return travel from Wilmington to Chicago from omnibus hearing (continued on following day) (2.0) | 4.50 |
| 05/30/12 | KP Kansa | Return travel to Chicago from Wilmington from omnibus hearing | 2.50 |
| | | **Total Hours** | **7.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035913
Tribune Company

RE: Travel Time

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KP Kansa | 7.00 | $800.00 | $5,600.00 |
| **Total Hours and Fees** | **7.00** | | **$5,600.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035914
Client Matter 90795-30490

For professional services rendered and expenses incurred through May
31, 2012 re Labor Matters

Fees                                                                                          $380.00

**Total Due This Bill**                                                        **$380.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32035914
Tribune Company

RE: Labor Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/15/12 | KT Lantry | Telephone call with J. Osick re: multi-employer pension plan issues (.3); review pension files re: same (.1) | .40 |
| | | **Total Hours** | **.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035914
Tribune Company

RE: Labor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .40 | $950.00 | $380.00 |
| **Total Hours and Fees** | **.40** | | **$380.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035915
Client Matter 90795-30500

For professional services rendered and expenses incurred through May
31, 2012 re Plan and Disclosure Statement

Fees                                                                          $1,105,061.00

**Total Due This Bill**                                                        **$1,105,061.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | LA Barden | Review internal reorganization issues (2.10); discussion with J. Boelter re: public/private disclosure issues and related trading issues (.60); conference with B. Krakauer re: emergence discussions (.30) | 3.00 |
| 05/01/12 | KF Blatchford | Review changes to Plan documents (.5); emails and updates with corporate team re: emergence (.3) | .80 |
| 05/01/12 | JC Boelter | Extensive review of plan supplement documents (1.8); respond to inquiries re: same from Sidley team (.3); call with K. Lantry re: same (.2); call with K. Mills re: same (.2) | 2.50 |
| 05/01/12 | JM Gallagher | Tribune restructuring forms meeting with C. Krueger and C. Herbas. | .80 |
| 05/01/12 | GM King | Review precedent opinion re: appeal issues (0.3); review appellate docket (0.1) | .40 |
| 05/01/12 | B Krakauer | Draft outline assistance for expert re: trust asset valuation | 1.40 |
| 05/01/12 | B Krakauer | Respond to senior lender questions re: provisions of the plan | .50 |
| 05/01/12 | B Krakauer | Prepare for and attend call with senior lender counsel re: valuation of Trust assets | .70 |
| 05/01/12 | B Krakauer | Call with P. Shanahan re: valuation of trust asset | .30 |
| 05/01/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 1.90 |
| 05/01/12 | CS Krueger | Restructuring transactions meeting with J. Gallagher and C. Herbas | .90 |
| 05/01/12 | JP Langdon | Draft emails to C. Krueger re: plan supplement documents | .70 |
| 05/01/12 | KT Lantry | E-mails with Co-Plan Proponents re: changes to Litigation Trust Confidentiality and Cooperation Agreement (.3), and discuss same with J. Bendernagel (.3); e-mails with Co-Plan Proponents re: edits to Litigation Trust Agreement and Loan Agreement (.3); review J. Boelter's summary of Plan Supplement documents (.4); e-mails with client re: list of post-Effective date officers (.2); e-mail with CoPlan Proponents re: Plan change re: DIP issue (.1); review B. Whittman's e-mail re: emergence issues (.3) | 1.90 |
| 05/01/12 | JK Ludwig | Review correspondence from creditor re: solicitation (0.1); telephone call with C. Krueger re: Restructuring Transactions (0.2); emails with D. Streany re: publication of confirmation hearing notice (0.1); email to Chicago Tribune and LA Times re: same (0.2); draft affidavits of publication (0.2); revise plan supplement exhibit 5.3.2(1) (0.2); email to co-proponents re: | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.1) telephone call with K. Mills re: same (0.1); telephone call with B. Myrick re: same (0.1); emails with E. Vonnegut re: same (0.1); emails with B. Myrick re: same (0.1) | |
| 05/01/12 | MG Martinez | Review FCC equity allocation model template (1.0); review materials for meeting regarding same (0.2); office conference with K. Mills and A. Stromberg regarding same (0.1); telephone conference with K. Mills, A. Stromberg and Alvarez team regarding same (0.8); e-mails with Tribune team regarding Plan (0.2); review comments to litigation trust credit agreement (0.6) | 2.90 |
| 05/01/12 | KS Mills | Review/analysis of certain issues outstanding in connection w/ FCC foreign ownership certification process (.8); communications w/M. Martinez and A. Stromberg re: same (.6); t/call w/A&M, M. Martines, and A. Stromberg re: same (.8); communications w/J. Boelter re: certain potential plan amendments (.2); email client re: same (.1); review, analyze and revise certain plan supplement documents (7.2); various communications w/ Sidley team members/DCL Proponents re: same (2.5) | 12.20 |
| 05/01/12 | BH Myrick | Emails w/ R. Mariella re: directors and officers (.1); several emails w/ J. Ludwig re: same (.2); revise director and officer exhibits (3.5); t/c w/ R. Mariella re: same (.1); review unrevised debtors (.3); emails w/ R. Mariella re: same (.1); multiple t/c w/ J. Ludwig re: same (.3); emails w/ K. Mills re: same (.1) | 4.70 |
| 05/01/12 | LJ Nyhan | Conference with J. Conlan re: plan confirmation | .20 |
| 05/01/12 | JC Steen | Review and assess various Wilmington Trust allocation disputes order appeal and related issues (.70), and prepare strategic advice regarding same (.50); review and assess potential non-settling defendant indemnification issues (.80); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 2.50 |
| 05/01/12 | AR Stromberg | Review revised plan language (.1); conference w/ D.Twomey regarding post-petition interest (.4); review updated post-confirmation emergence task list (.2); review plan supplement documents (.4); call w/ K.Mills regarding status of same (.2); review and revise draft of objection to WTC appeal of allocation dispute ruling (1.2); review model for FCC foreign ownership certification input summary prepared by A&M (.5); conference w/ K.Mills and M.Martinez regarding same (1.0); call w/ A&M, K.Mills, and M.Martinez regarding same (.8) | 4.80 |
| 05/01/12 | DM Twomey | Review Whittman report (.60); analyze related confirmation issues (.60); office conference with A. Stromberg regarding | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | post-petition interest issues (.40); analyze same issues (.30); review portion of Chachas report (.60) | |
| 05/02/12 | LA Barden | Review emergence documentation (1.0); discussion with J. Conlan re: confirmation hearing and possible objections (.40); discuss timing of approvals and exit financing with client (.50) | 1.90 |
| 05/02/12 | JR Benjamin | Conference call with Sidley, Chadbourne, and Davis Polk re: various plan supplement issues | 1.00 |
| 05/02/12 | KF Blatchford | Review DPW plan amendment for registration rights agreement and revise (.3); review and comment on changes to registration rights agreement proposed by DPW (2.0); review Litigation Trust Agreement (.8) | 3.10 |
| 05/02/12 | JC Boelter | Call with K. Lantry re: plan supplement issues; call with K. Mills re: same | .90 |
| 05/02/12 | JF Conlan | Analyze risks related to confirmation and implementation. | 1.00 |
| 05/02/12 | A Gumport | Office conference with K. Lantry re: Trust Advisory Committee issue (0.1); research re: same (1.8) | 1.90 |
| 05/02/12 | MT Gustafson | Review publication notice (.1); Telephone call with K. Mills re: litigation trusts (.1); case research re: same (.3) | .50 |
| 05/02/12 | KP Kansa | T/c G. Novod re: 3018 stipulation (.2); review G. Novod draft of same (.2) | .40 |
| 05/02/12 | KP Kansa | Office conference with K. Mills re: trust negotiations re: litigation trust (.1); email K. Mills re: same (.1); t/c K. Lantry re: same (.1) | .30 |
| 05/02/12 | GM King | Review appellate docket re: precedent Second Circuit case (0.1) | .10 |
| 05/02/12 | B Krakauer | Investigate potential experts re: valuation of trust | 2.90 |
| 05/02/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 7.20 |
| 05/02/12 | CS Krueger | Status conference call with corporate and bankruptcy team regarding plan supplement | .60 |
| 05/02/12 | JP Langdon | Draft emails to C. Krueger re: plan supplement documents | .40 |
| 05/02/12 | JP Langdon | Attend t/c re: plan supplement filings | .60 |
| 05/02/12 | KT Lantry | Review documents (.3) and telephone call with K. Mills (.2) in preparation for call with Co-Plan Proponents re: Plan Supplement documents; conference call with Co-Plan Proponents re: Plan Supplement documents (1.0); follow-up e-mails with K. Mills re: Plan Supplement documents (.2); communications with J. Bendernagel, J. Boelter A. Rosenblatt and J. Johnston re: Litigation Loan Agreement (1.1), and | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review Committee's comments re: same (.4); e-mails with Committee re: revisions to Confidentiality and Cooperation Agreement (.3); e-mails with K. Kansa re: voting stipulation with Wilmington (.2); discuss Trust Advisory Committee compensation and use of attorneys with K. Mills, E. Harron and A. Gumport (.5) | |
| 05/02/12 | JK Ludwig | Emails with D. Liebentritt, D. Eldersveld, and R. Mariella re: plan exhibit 5.3.2(1) (0.4); revise same (0.5); revise plan exhibit 5.3.3 (3.8); conference call with co-proponents re: plan supplement filing for 5/4 (1.0); telephone call with K. Mills re: plan supplement exhibits (0.1); emails with Epiq, LATC and CTC re: publication notice (0.3); emails with R. Flagg and L. Raines re: Litigation Trust cooperation agreement (0.6); conference call with Sidley bankruptcy and corporate teams re: plan supplement filing for 5/4 (0.5); review WTC comment to proposed 3018 stipulation (0.5) | 7.70 |
| 05/02/12 | MG Martinez | Participate in Plan supplement status call with co-proponents, K. Lantry, J. Boelter, K. Bellaire, K. Mills, J. Ludwig, A. Stromberg and J. Benjamin (1.0); participate in additional Plan supplement call with K. Blatchford, K. Mills, J. Ludwig, A. Stromberg and C. Krueger (0.5); review litigation trust documents and e-mail summary to K. Mills (3.3) | 4.80 |
| 05/02/12 | KS Mills | Participate in t/call w/DCL Plan Proponents re: plan supplement status and related issues (1.0); t/call w/ Sidley bankruptcy/corporate team members re: certain plan supplement documents (.4); review/analysis of various plan supplement documents and related issues (6.9); various communications w/ Sidley team members re: same (2.5) | 10.80 |
| 05/02/12 | BH Myrick | Emails w/ D. Liebentritt re: bios for plan exhibit (.1); multiple emails w/ J. Ludwig re: same (.2); several emails w/ R. Mariella re: same (.2); review and revise director and officer exhibits (2.0); emails w/ J. Boelter and K. Mills re: same (.1); emails w/ K. Kansa re: same (.1); t/c w/ R. Mariella re: same (.1); emails w/ D. Eldersveld re: same (.1) | 2.90 |
| 05/02/12 | JC Steen | Review status of DCL plan supplement and various pre-confirmation deliverables (.70); review and assess various Wilmington Trust allocation disputes order appeal and related issues (.80), and prepare strategic advice regarding same (.30); review and assess recent bankruptcy cases addressing various appeal and certification issues (.50), and review and assess potential strategic options regarding same (.50); telephone call from K. Lantry regarding certain pre-confirmation discovery and confidentiality issues (.50); review and analyze potential strategic emergence and appeal issues (.60), and prepare strategic advice regarding same (.40); review and assess | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential non-settling defendant indemnification issues (.50); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 05/02/12 | AR Stromberg | Call w/ Dow Lohnes regarding completion of foreign ownership certification forms (.2); call w/ Oaktree regarding same (.1); review emails from corporate team regarding status of plan supplment documents (.5); review proposed restructuring transactions (.2); call w/ corporate team regarding status of plan supplement documents and restructuring transactions (.5) | 1.50 |
| 05/02/12 | DM Twomey | Review valuation report (.60); telephone conference with B. Whittman regarding claims and other emergence items, next steps (.30); analyze related issues (.40) | 1.30 |
| 05/03/12 | LA Barden | Participate in emergence issues calls with Tribune (1.0); review emergence issues and checklist (1.0); discuss exit financing issues with Sidley team (.60); review private lender disclosure issues (.80) | 3.40 |
| 05/03/12 | KK Bellaire | Conference call w/ J. Boelter, J. Benjamin re: Litigation Trust Loan Agreement (0.30); Conference call w/ Sidley team, Tribune in-house counsel re: emergence issues (0.50) | .80 |
| 05/03/12 | JR Benjamin | Conference calls with K. Bellaire and J. Boelter re: litigation trust credit agreement (.3); conference call with Sidley and Tribune re: various other emergence issues (1.0) | 1.30 |
| 05/03/12 | KF Blatchford | Respond to Tribune comments on Plan documents (2.8); c/c with client emergence issues (1.0); Litigation Trust issues (.6) | 4.40 |
| 05/03/12 | JC Boelter | Review emails from client re: plan supplement documents and respond to same (.2); call w/ Blatchford re: same (.2); review litigation trust loan agreement (.2) and call with banking team re: same (.3); call with plan proponents re: plan supplement (.5); attend call with Tribune re: post-emergence reporting (.9); attend call with proponents re: loan agreement (1.4) | 3.70 |
| 05/03/12 | A Gumport | Correspondence with K. Lantry and M. Martinez re: Trust Advisory Committee issue | .40 |
| 05/03/12 | MT Gustafson | Respond to K. Mills questions re: litigation trusts (.2); Provide briefing re: litigation trusts to M. Martinez (.2) | .40 |
| 05/03/12 | KP Kansa | Email K. Lantry re: Trustee comp info | .20 |
| 05/03/12 | B Krakauer | Review qualifications of potential expert for valuation of trust | 2.10 |
| 05/03/12 | B Krakauer | Confer with Senior lenders re: trust valuation | .90 |
| 05/03/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/12 | KT Lantry | Call with J. Bendernagel, J. Boelter, A. Rosenblatt and E. Vonnegut re: Litigation Loan Agreement (1.4); communications with E. Harron, A. Gumport, K. Mills, J. Boelter and K. Kansa re: data on Trust Advisory Board compensation and fees (.9); review A. Gumport's summary of data on Trust Advisory Board and discuss changes to same (.3); review and edit M. Martinez's summary of Trust Advisory Board data (.8), and numerous communications with M. Martinez re: successive versions of same (.4); draft cover e-mail to Co-Plan Proponents re: Trust Advisory Board compensation and fees (.3); participate in conference call with Co-Plan Proponents re: Confidentiality and Cooperation Agreement and other related Plan Supplement documents (1.1); discuss Plan Supplement documents with J. Boelter (.2); e-mails with Co-Plan Proponents re: same (.2); e-mails with Co-plan Proponents re: designation of Trust Advisory Board members (.3) | 5.90 |
| 05/03/12 | JK Ludwig | Revise plan supplement exhibits (2.6); emails with D. Eldersveld and R. Mariella re: same (0.4); email to co-proponents re: same (0.1) | 3.10 |
| 05/03/12 | MG Martinez | Participate in telephone conference regarding FCC issues with J. Boelter, K. Mills, A. Stromberg, J. Schmaltz, D. Hingtgen, S. Kaufman, S. Kjontvedt and J. Sullivan (0.5); draft chart of selected litigation trust agreement issues for K. Lantry and K. Mills (6.3); telephone conference with K. Lantry and K. Mills regarding same (0.3); telephone conference (in part) regarding status of Plan supplement documents with Sidley team and co-proponents (0.8) | 7.90 |
| 05/03/12 | KS Mills | Participate in telephone call with Sidley, Epiq, A&M re: foreign ownership certification process (.5); t/call with Sidley, A&M and client regarding certain emergence issues (.5); Review/analyze/finalize various plan supplement documents in preparation for filing (7.3 ); review/analysis of related issues (3.0); communications with Sidley team members re: same (2.5) | 13.80 |
| 05/03/12 | BH Myrick | Emails w/ J. Ludwig re: D&O exhibits (.2); review and revise same (1.0); emails w/ D. Eldersveld re: same (.1); several emails w/ R. Mariella re: same (.2); multiple t/c w/ J. Ludwig re: same (.3) | 1.80 |
| 05/03/12 | LJ Nyhan | Conference with J. Conlan re: plan issues | .30 |
| 05/03/12 | JC Steen | Review status of DCL plan supplement and various pre-confirmation deliverables (.80); review and assess recent case law regarding bankruptcy interlocutory appeal and certification issues (1.2), and prepare strategic advice regarding same (.50); review and assess recent bankruptcy cases addressing various | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | appeal and certification issues (.50); review and analyze potential strategic confirmation appeal, stay and mootness issues (1.7), review and assess various materials regarding same (.50), and prepare strategic advice regarding same (.50); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | |
| 05/03/12 | AR Stromberg | Review foreign ownership certification data processing model (.2); call w/ Epiq and A&M regarding same (.5); call w/ Epiq regarding same (.4); Review and revise notice of plan supplement filing (1.6); multiple calls w/ K.Mills regarding procedures for filing plan supplement and status of documents to be filed (1.1); call w/ K.Stickles regarding plan supplement filing (.2) | 4.00 |
| 05/04/12 | JR Benjamin | Conference call re: litigation trust credit agreement; revised same per comments received | 2.20 |
| 05/04/12 | JC Boelter | Call with K. Lantry re: plan supplement (.5); call with Mills re: same (.6); revise LT loan term sheet (1.8); attend calls with co-proponents re: trust loan agreement (.5); emergence call with A&M (.6) | 4.00 |
| 05/04/12 | JF Conlan | Analyze plan and analyze allocation decisions (1.0); analyze potential objections and cross claims (1.0) | 2.00 |
| 05/04/12 | KP Kansa | Review and revise 3018 stipulation (.5); email K. Lantry and J. Boelter re: same (.1); t/c K. Lantry re: same (.1); circulate same to Plan Proponents with comment (.1); review D. Schaible comments on same (.1) | .90 |
| 05/04/12 | B Krakauer | Arrange for retention of valuation expert for litigation trust | 1.60 |
| 05/04/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 6.30 |
| 05/04/12 | JP Langdon | Review revised plan supplement documents to be filed with bankruptcy court | .80 |
| 05/04/12 | KT Lantry | Review documents (.3) and e-mails with J. Bendernagel and D. Schaible (.3) in preparation for call with Co-Plan Proponents re: Plan Supplement Documents; numerous communications with Co-Plan Proponents re: final changes to Plan Supplement Documents (1.0); review and edit same (2.2); discuss appeal issues with J. Steen, J. Boelter and J. Bendernagel (.5); review response to Tendering Noteholder motion (.5); review portion of stipulation re: Wilmington voting (.1) and discuss same with K. Kansa (.1) | 5.00 |
| 05/04/12 | KT Lantry | Review order shortening time for Citadel matter | .20 |
| 05/04/12 | JK Ludwig | Further revise plan supplement exhibits for 5/4 filing (2.3); | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | participate in conference call with DCL Plan Proponents re: same (in part) (0.3); telephone call with C. Krueger re: Restructuring Transactions (0.2) | |
| 05/04/12 | MG Martinez | Telephone call with co-proponents and Sidley team regarding Plan supplement documents (0.6); prepare for (0.1) and participate in emergence issues call with J. Boelter, K. Mills, A. Stromberg, B. Whittman, R. Stone, J. Ehrenhofer, S. Kaufman and J. Schmaltz (0.6); finalize Plan supplement documents (1.1) | 2.40 |
| 05/04/12 | KS Mills | Prepare for (.9) and participate in telephone call with Sidley and A&M re: certain emergence issues/ tasks (.6); Review/analyze/finalize various plan supplement documents in preparation for filing (8.3 ); various communications with Sidley team members, Delaware co-counsel and DCL Proponents re: same (3.5) | 13.30 |
| 05/04/12 | BH Myrick | Emails w/ J. Ludwig re: D&O exhibits (.1); several emails w/ J. Ludwig re: other exhibits (.2); review same (.4); emails w/ D. Eldersveld re: same (.1); multiple emails w/ K. Mills and local counsel re: same (.2); emails and t/c w/ M. Martinez re: same (.2) | 1.20 |
| 05/04/12 | JC Steen | Review status of DCL plan supplement (1.2); office conference with J. Boelter regarding plan supplement filing, pre-confirmation deliverables, and potential confirmation and emergence strategy (.50); review and assess issues regarding Wilmington Trust's requested interlocutory bankruptcy appeal and certification (..80); confer with K. Lantry regarding potential bankruptcy appeal, stay, mootness and emergence issues (.50); review and analyze potential strategic confirmation appeal, stay and mootness issues (1.0), review and assess various materials regarding same (1.2), and prepare strategic advice regarding same (.30); office conference with G. King regarding potential bankruptcy appeal and emergence diligence (.50); review Court scheduling order regarding confirmation and upcoming deadlines (.20); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.80) | 7.00 |
| 05/04/12 | AR Stromberg | Draft and revise notice of filing of plan supplement (1.3); review and prepare plan supplement documents for filing (2.7); conference w/ K.Mills regarding same (.2) | 4.20 |
| 05/05/12 | BH Myrick | Emails w/ L. Slaby re: plan supplement filing | .10 |
| 05/06/12 | KK Bellaire | Review revised Litigation Trust Loan Agreement and provide comments to J. Benajmin | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/07/12 | LA Barden | Emails with K. Blatchford re: emergence issues (.30); calls with J. Conlan re: creditor objections (.60); calls with D. Eldersevld re: financing issues (.40); review financing with B. Lewis (.20); review financing materials re: same (1.0) | 2.50 |
| 05/07/12 | JR Benjamin | Revise litigation trust credit agreement | .50 |
| 05/07/12 | KF Blatchford | Analyze emergence and restructuring issues (.3); emails with L. Barden re: same (.2); draft LLC form comments (.3) | .80 |
| 05/07/12 | JC Boelter | Call with R. Brady re: plan issue (.3); email client re: same (.2); emails with Sidley team re: restructuring transactions (.4); emails with DIP lender counsel re: plan amendment (.1) | 1.00 |
| 05/07/12 | JF Conlan | Analyze timing re: confirmation and remaining litigation and issues. | 1.00 |
| 05/07/12 | WA Evanoff | Analysis of plan appeal issues re J. Steen request | 1.10 |
| 05/07/12 | KP Kansa | Email D. Schaible and Plan Proponents re: WTC 3018 stipulation (.3); t/c G. Novod re: same (.2); review revised stipulation and email co-proponents re: same (.4) | .90 |
| 05/07/12 | GM King | Meeting with J. Steen re: research issues (0.4) | .40 |
| 05/07/12 | CL Kline | Review revised L/C provision re Barclays DIP claims w/J. Boelter | .10 |
| 05/07/12 | B Krakauer | Prepare engagement letter re: valuation expert | .80 |
| 05/07/12 | B Krakauer | Review materials for valuation expert | 3.60 |
| 05/07/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 1.90 |
| 05/07/12 | JP Langdon | Prepare correspondence to transfer agent | .80 |
| 05/07/12 | JP Langdon | Prepare email to J. Boelter re: restructuring transactions and long form FCC approvals | .50 |
| 05/07/12 | KT Lantry | E-mails with M. Solis re: Plan issues (.5); e-mails with K. Kansa re: Wilmington claims stipulation (.2); review edits to confidentiality and cooperation agreement (.5) and telephone calls with J. Bendernagel re: same (.4); telephone call with J. Boelter re: preparations for confirmation and emergence (.3) | 1.90 |
| 05/07/12 | JK Ludwig | Review emails from D. Schaible and D. Lemay re: voting stipulation (0.1); telephone call with C. Krueger re: Notice of Restructuring Transactions (0.1); email to C. Krueger re: same (0.1); review emails from E. Vonnegut and S. Kjontvedt re: resolicitation (0.2); emails with J. Sullivan re: revised nominee instructions (0.1) | .60 |
| 05/07/12 | MG Martinez | Prepare for (0.1) and participate in FCC procedures call with J. Boelter, K. Mills, A. Stromberg, A&M, Epiq, Dow Lohnes, | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | UCC and Oaktree (0.7) | |
| 05/07/12 | KS Mills | Review/analysis of outstanding emergence issues /tasks (5.5); review/analysis of certain issues/materials relevant to potential appeal of plan confirmation order (.5); various communications with Sidley team members re: same (.3); Review/analysis of certain issues related to foreign ownership certification process (1.3); t/call with Sidley, A&M and FCC Counsel re: same (.7); communications with Epiq and FCC Counsel re: same (.4) | 8.70 |
| 05/07/12 | BH Myrick | Emails w/ L. Slaby re: plan supplement filing (.1); research re: same (.2); review same (.1); emails w/ A. Stromberg re: same (.1); emails w/ K. Mills re: same (.1); o/c w/ J. Steen re: stay issues (.2); research re: same (.8) | 1.60 |
| 05/07/12 | LH Slaby | Research and summarize Plan Supplement filing for J. Boelter (1.6); Edit Stipulation with Wilmington Trust (0.2) | 1.80 |
| 05/07/12 | JC Steen | Review and assess latest plan confirmation developments (.60); review status of various pre-confirmation deliverables and potential confirmation objections (.60); review and assess issues regarding Wilmington Trust's requested interlocutory bankruptcy appeal and certification (.70); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (1.3), review and assess various court pleadings and materials regarding same (2.10), and prepare strategic advice regarding same (1.0); office conferences and telephone conferences with G. King (.40), K. Mills (.50), D. Twomey (.30) and B. Evanoff (.30) regarding potential bankruptcy appeal and emergence diligence; prepare proposed team work streams regarding same (.30) | 8.10 |
| 05/07/12 | AR Stromberg | Draft memorandum summarizing and analyzing potential confirmation objection and response thereto (3.0); prepare for call regarding FCC procedures (.2); Call w/ A&M, Epiq, Dow Lohnes, and FCC counsel to Oaktree and JPMorgan regarding completion of foreign ownership certifications and related procedures (.7); call w/ K.Mills regarding same (.3); draft email to A&Msummarizing relevant trading and distribution deadlines relating to emergence (.8) | 5.00 |
| 05/07/12 | DM Twomey | E-mails with J. Steen regarding appeals-related inquiries (.30); review appeals materials in response to same inquiries (1.50); telephone conference with J. Steen regarding same (.30) | 2.10 |
| 05/08/12 | LA Barden | Conference with J. Conlan re: emergence financing issues and timing and court approvals (1.0); review internal restructuring issues with J. Boelter (.30) | 1.30 |
| 05/08/12 | JC Boelter | OC w/ K. Mills and M. Martinez re: emergence issues | .90 |
| 05/08/12 | JF Conlan | Review allocation decision re: confirmation impacts. | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/08/12 | JM Gallagher | Meeting with Sidley team to discuss restructuring transactions next steps | 1.70 |
| 05/08/12 | KP Kansa | Email G. Novod re: 3018 stipulation | .20 |
| 05/08/12 | GM King | Research re: precedent cases and litigation issues (2.4); Meeting with J. Stee, K. Stickles, and C. Kline re: future litigation issues (1.5); Review correspondence re: future litigation matters (0.2); review pleadings re: interlocutory appeal (0.4); Meeting with S. Robinson re: appeal issues (0.4) | 4.90 |
| 05/08/12 | CL Kline | Review B. Krakauer and B. Trust correspondences re L/C facility and plan provisions | .10 |
| 05/08/12 | CL Kline | Discuss Confirmation research and brief w/J. Steen (0.4); Discuss same w/S. Robinson (0.1); Participate in conference call w/J. Steen, G. King and K. Stickles re Confirmation research (1.5); Discuss Confirmation research issues and approach w/G. King (0.2) | 2.20 |
| 05/08/12 | B Krakauer | Prepare for and attend meeting at Tribune re: litigation trust valuation | 3.90 |
| 05/08/12 | CS Krueger | Revise and review restructuring transactions documents | 1.80 |
| 05/08/12 | CS Krueger | Restructuring transactions meeting with J. Rosenkrantz, J. Gallagher and C. Herbas | 1.90 |
| 05/08/12 | JP Langdon | Circulate revised email to J. Sullivan re: transfer agent | .20 |
| 05/08/12 | JP Langdon | Review correspondence from R. Silverman re: restructuring transactions and FEINs | .50 |
| 05/08/12 | KT Lantry | Communications with J. Sottile and J. Boelter re: requested Plan changes (.4); e-mails and telephone calls with P. Ryan, A. Rosenblatt and J. Teitelbaum re: 409A issues (1.0); e-mails with client re: voting results (.1); telephone call with G. McDonald re: ballots (.3) | 1.80 |
| 05/08/12 | JK Ludwig | Emails with S. Kjontvedt re: FCC certifications (0.1); review preliminary tabulation results (0.1); email to S. Kjontvedt re: same (0.1); email to Sidley plan team re: same (0.1); email to client re: same (0.1); email to co-proponents re: same (0.1) | .60 |
| 05/08/12 | MG Martinez | Review Plan schedule and critical dates (0.2); prepare for (0.1) and participate in emergence tasks meeting with J. Boelter and K. Mills (0.9); follow-up office conference with K. Mills regarding same (0.1); review litigation trust credit agreement revisions (0.5); e-mail J. Boelter and K. Mills regarding same (0.2); review step two disgorgement election procedures and begin drafting notice regarding same (3.5) | 5.50 |
| 05/08/12 | KS Mills | Review/analysis of outstanding emergence issues /tasks (3.4); o/c with J.Boelter/M.Martinez re: same (.9); Review/analysis | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of certain issues related to foreign ownership certification process (2.0); communications with A&M/Sidley team members re: same (.3) | |
| 05/08/12 | BH Myrick | Emails w/ G. King re: appeal issues (.1); research re: same (1.0) | 1.10 |
| 05/08/12 | J Rosenkrantz | Prepare restructuring transactions documentation (0.3); meeting with C. Herbas, C. Krueger and J. Gallagher re restructuring transactions (1.9); revise form LLC Agreement to be used for Tribune Subsidiaries (1.4) | 3.60 |
| 05/08/12 | JC Steen | Review status of various pre-confirmation deliverables, potential confirmation objections, and potential confirmation and emergence timeline (1.0), and confer with J. Boelter regarding same (.50); review and assess DCL plan proponents' opposition pleading to Wilmington Trust's requested interlocutory bankruptcy appeal and certification (.60); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (1.6), review and assess various court pleadings and materials regarding same (1.0), and prepare strategic advice regarding same (.40); office conference with C. Kline and G. King regarding potential bankruptcy appeal and emergence strategy and diligence (1.5); attend conference call with K. Stickles regarding Delaware counsel follow-up diligence (.50); telephone calls with G. King (.20) and K. Mills (.50) regarding follow-up bankruptcy appeal and emergence diligence; review and respond to summaries from K. Mills regarding potential appeal issues (.50); review latest voting tabulations regarding DCL plan (.20) | 8.50 |
| 05/08/12 | AR Stromberg | Draft memorandum summarizing and analyzing potential confirmation objection and response thereto (3.0); Respond to creditor inquires regarding foreign ownership certifications and procedures (.3); review list of post-confirmation emergence issues (.2) | 3.50 |
| 05/08/12 | DM Twomey | Review portion of valuation report and analyze related issues | .50 |
| 05/09/12 | JF Conlan | Review strategy re: objections of defendants re: plan treatment issues and scope of bar order | 2.00 |
| 05/09/12 | KP Kansa | Email D. Schaible re: Wilmington Trust stipulation (.2); review G. Novod email re: same (.2) | .40 |
| 05/09/12 | GM King | Research re: precedent cases addressing future litigation matters (4.7); draft chart re: future litigation matters (0.6); meeting with C. Kline and S. Robinson re: future litigation matters and research projects (1.2) | 6.50 |
| 05/09/12 | CL Kline | Discuss post-confirmation matters w/S. Robinson and G. King (0.2); Discuss plan and confirmation matters w/J. Boelter (0.7); | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Meet w/J. Steen, S. Robinson and G. King re confirmation matters (1.4); Research memoranda re confirmation issues (1.6); Research and provide background and analytical charts to S. Robinson for reference w/comments (0.3) | |
| 05/09/12 | B Krakauer | Respond to term note holder query re: warrants | .80 |
| 05/09/12 | B Krakauer | Call with B. Whittman and T. Ross re: materials for expert | .40 |
| 05/09/12 | B Krakauer | Revise and circulate A&M engagement letter | .90 |
| 05/09/12 | CS Krueger | Revise and review restructuring transaction documents | .90 |
| 05/09/12 | KT Lantry | E-mails with J. Conlan re: confirmation hearing (.4); communications with J. Sottile, J. Bendernagel and J. Boelter re: D. Golden's request for Cooperation and Confidentiality Agreement (.3); e-mails with J. Teitelbaum re: 409A issue (.2); e-mails with Co-Plan Proponents re: revisions to Trust Loan Agreement (.3); e-mails with Co-Plan Proponents re: Wilmington voting stipulation (.2) | 1.40 |
| 05/09/12 | JK Ludwig | Review tabulation report update from Epiq (0.1); emails with K. Kansa re: same (0.1); email to S. Kjontvedt re: same (0.1) | .30 |
| 05/09/12 | MG Martinez | Review comments to A&M's emergence list made by K. Mills (0.2); e-mail K. Mills and J. Boelter regarding same (0.2); draft notice for step two disgorgement (0.1); send to J. Boelter and K. Mills for comment (0.1); review and analyze emergence task list (0.5) | 1.10 |
| 05/09/12 | KS Mills | Review/analysis of outstanding emergence issues /tasks (7.4); review/analysis of certain issues/materials relevant to potential appeal of plan confirmation order (2.0); various communications with and/or to Sidley team members re: same (.8); review/analysis of revised draft of Litigation Trust Loan Agreement (.5); various communications with and/or to Sidley team members and DCL Proponents re: same (.5) | 11.20 |
| 05/09/12 | SW Robinson | Conference with G. King and C. Kline regarding appellate research | 1.30 |
| 05/09/12 | J Rosenkrantz | Prepare restructuring documentation | .90 |
| 05/09/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review status of various pre-confirmation deliverables, potential confirmation objections, and potential confirmation and emergence timeline (.50), and briefly confer with J. Boelter regarding same (.30); review status update regarding recent confirmation witness and expert report deadlines (.30); review and assess memo from K. Mills regarding various strategic FCC appeal issues (.50), confer with K. Mills regarding same (.30), and prepare strategic advice regarding same (.30); review and analyze potential strategic bankruptcy appeal, stay, | 8.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mootness and emergence issues (1.0), review and assess various court pleadings and materials regarding same (1.0), and prepare strategic advice regarding same (.50); telephone conference with C. Kline (.50) and two office conferences with G. King (.50) regarding potential bankruptcy appeal and emergence strategy and diligence; review and assess potential appeal bond issues (.50), and prepare strategic advice regarding same (.50); review status of follow-up bankruptcy appeal and emergence diligence of C. Kline, G. King and S. Robinson (.30); review S. Mullen memo regarding potential post-confirmation litigation alternatives (.50); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 05/09/12 | AR Stromberg | Draft memorandum summarizing and analyzing potential confirmation objection and response thereto | 2.10 |
| 05/10/12 | JF Conlan | Analyze potential objection types and findings necessary to overcome ( ); analyze claim allowance related issues and 502(e) implications ( ); analyze direct action related findings to address bar order related potential issues ( ) | 1.50 |
| 05/10/12 | GM King | Draft chart re: precedent appellate procedures (2.8); research re: precedent Third Circuit appellate issues (2.6); research re: precedent Second Circuit appellate issues (1.9) | 7.30 |
| 05/10/12 | CL Kline | Review revised L/C facility language per B. Krakauer to Barclays (0.1); Discuss confirmation research w/G. King (0.2); Correspond w/J. Steen re: same (0.1); Research preliminary confirmation matters per G. King analysis (2.2) | 2.60 |
| 05/10/12 | CS Krueger | Revise and review restructuring transactions documents | 1.50 |
| 05/10/12 | JP Langdon | Draft correspondence to transfer agent re: status of transactions | .30 |
| 05/10/12 | JP Langdon | T/c with B. Whittman re: emergence issues | .30 |
| 05/10/12 | KT Lantry | Communications with A. Solis and J. Sottile re: issues involving Litigation Trustee (.6); e-mails with J. Sottile re: delivery of Litigation Trust Confidentiality and Cooperation Agreement (.1); review voting report (.2) | .90 |
| 05/10/12 | JK Ludwig | Review resolicitation inquiry from Aurelius (0.1); emails to J. Boelter re: same (0.1); telephone call with S. Kjontvedt re: same (0.4); emails with S. Kjontvedt and E. Vonnegut re: senior lender ballots (0.1); email to K. Lantry re: tabulation results (0.1) | .80 |
| 05/10/12 | MG Martinez | Telephone conference regarding FEIN numbers with K. Mills, J. Landon, C. Krueger and A&M (0.9); emergence tasks call with K. Mills (0.3) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/10/12 | KS Mills | T/call with Sidley/A&M re: certain Restructuring Transactions issues (.5); review/analysis of certain issues/materials relevant to potential appeal of plan confirmation order (.4); Review/analysis of certain issues related to foreign ownership certification process (1.4); communications with FCC Counsel/Epiq re: foreign ownership certification process (.5); review/analysis of outstanding emergence issues /tasks (4.8) | 7.60 |
| 05/10/12 | BH Myrick | O/c w/ L. Slaby re: plan supplement filing (.1); review same (.1); t/c w/ M. Gustafson re: Tribune hotline (.2). | .40 |
| 05/10/12 | LJ Nyhan | Conference with J. Boelter re: plan confirmation | .30 |
| 05/10/12 | AF O'Neill | Review documents regarding equitable mootness, appeals and supersedes bond issues (2.0); discuss same with G. King (2.2) | 2.20 |
| 05/10/12 | SW Robinson | Review appellate standards in 3rd and 2nd circuit (2.2); review case law regarding same (1.9); draft summary of same (2.7) | 6.80 |
| 05/10/12 | LH Slaby | Research and summarize Plan Supplement filing for J. Boelter | .60 |
| 05/10/12 | JC Steen | Review status of various pre-confirmation deliverables, Wilmington Trust request for appeal certification, potential confirmation objections, and potential confirmation and emergence timeline (1.1), and office conference with J. Boelter regarding same (.50); review opposition to Wilmington Trust for appeal certification (.70); review and assess outline of various potential appeal and judgment finality issues (.60), and prepare strategic advice regarding same (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (1.2), review and assess various court pleadings and materials regarding same (1.0), and prepare strategic advice regarding same (.30); conference with C. Kline (.50) and G. King (.50) regarding potential bankruptcy appeal and emergence strategy and diligence; review and assess potential appeal bond issues (.80), review status of follow-up bankruptcy appeal and emergence diligence of C. Kline, G. King and S. Robinson (.30); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 8.50 |
| 05/10/12 | AR Stromberg | Draft memorandum summarizing and analyzing potential confirmation objection and response thereto (2.2); respond to creditor inquiries regarding completion of foreign ownership certifications (.4) | 2.60 |
| 05/11/12 | JF Conlan | Communications with J. Boelter re: plan confirmation (.3); analyze approach to plan confirmation and potential objections (1.8); analyze Aurelius strategy, shareholder strategy, and other defendant strategy (.9) | 3.00 |
| 05/11/12 | JM Gallagher | Prepare for Tribune restructuring transactions status meeting | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); attend same with J. Langdon, C. Krueger; J. Rosenkrantz and C. Herbas (1). | |
| 05/11/12 | CM Herbas | Meeting with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: corporate restructuring (1); prepare for same (2.10) | 3.10 |
| 05/11/12 | KP Kansa | Review revised version of 3018 stipulation with WTC (.1); email D. Liebentritt and D. Eldersveld re: same (.1); t/c J. Boelter re: same (.1); t/c K. Lantry re: same (.1); t/c G. Novod re: same and extension of WTC time to submit 3018 motion (.2); office conferences and emails with J. Ludwig re: same (.2); circulate revised version of 3018 stipulation to Plan Proponents with comment (.3); emails to D. Schaible re: same (.2); review declaration from G. Novod (.2); circulate Novod Declaration draft to co-proponents with comment (.3); email review further revised draft of WTC 3018 stipulation from B. Sullivan (.3); email to B. Sullivan and G. Novod re: same (.2); office conference with J. Ludwig re: 3018 motion (.1); office conference with L. Slaby re: same (.2); review Berko letter objecting to confirmation (.1) | 2.70 |
| 05/11/12 | GM King | Draft chart re: precedent appellate activity (1.4); meeting with J. Steen, C. Kline and S. Robinson re: appellate issues (1.2); meeting with C. Kline and S. Robinson re: research projects (0.5); review precedent pleadings re: appellate issues (1.1); Research re: precedent cases and stays pending appeal (3.2) | 7.40 |
| 05/11/12 | CL Kline | Review key confirmation reference case per G. King (0.6); Participate in meeting re confirmation research matters w/J. Steen, G. King and S. Robinson (1.2); Conference w/G. King re S. Robinson re case research issues (0.5) | 2.30 |
| 05/11/12 | CS Krueger | Revise and review restructuring transactions documents | 2.40 |
| 05/11/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, J. Gallagher and C. Herbas | 1.00 |
| 05/11/12 | JP Langdon | Restructuring transactions planning meeting with C. Krueger | .50 |
| 05/11/12 | JP Langdon | Restructuring transactions planning meeting with J. Gallagher, C. Krueger, J. Rosenkrantz and C. Herbas | 1.00 |
| 05/11/12 | KT Lantry | Review list of emergence issues (.2); telephone calls re: same with K. Mills and J. Boelter (.2); e-mails with K. Kansa and G. Novod re: Wilmington Trust fees and stipulation (.3) | .70 |
| 05/11/12 | JK Ludwig | Telephone call with S. Kjontvedt re: resolicitation (0.1); telephone call with M. Lahaie re: resolicitation (0.1); review letter filed by party in interest re: confirmation hearing notice (0.1) | .30 |
| 05/11/12 | MG Martinez | Review and analyze plan issues raised by A&M | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/11/12 | KS Mills | Review/analysis of certain issues related to foreign ownership certification process (.4); communications with FCC Counsel/Epiq/A&M re: foreign ownership certification process (.2); review/analysis of outstanding emergence issues /tasks (4.0); various communications w/ Sidley team members re: same (.8) | 5.40 |
| 05/11/12 | SW Robinson | Conference with G. King, C. Kline, and J. Steen re: appeals issues | 1.20 |
| 05/11/12 | J Rosenkrantz | Meeting re Restructuring Transactions with C. Herbas, J. Langdon, C. Krueger and J. Gallagher | 1.00 |
| 05/11/12 | LH Slaby | Review Wilmington Trust Stipulation (0.5); Draft Objection to McCormick Motion to Dismiss (0.9) | 1.40 |
| 05/11/12 | JC Steen | Review status of various pre-confirmation deliverables, Wilmington Trust request for appeal certification, potential confirmation objections, and potential confirmation and emergence timeline (1.30); attend office conference with C. Kline, G. King and S. Robinson regarding potential strategic bankruptcy appeal, stay, mootness and emergence issues (1.20); review revised outline of various potential appeal and judgment finality issues (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.70), review and assess various court pleadings and materials regarding same (.50), and prepare strategic advice regarding same (.30); review and assess potential appeal bond issues (.50), and prepare strategic advice regarding same (.50); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 6.00 |
| 05/11/12 | AR Stromberg | Draft memorandum summarizing and analyzing potential confirmation objection and response thereto | 4.90 |
| 05/11/12 | DM Twomey | Telephone conference with K. Lantry regarding proposed FOF/COL (.20); analyze related issues (.90); e-mails with K. Mills regarding emergence-related tasks, related issues (.20); review list of same (.30) | 1.60 |
| 05/12/12 | CL Kline | Research confirmation cases per J. Steen (0.6); Review and analyze G. King research summary re confirmation cases and procedure (1.2); Review pleadings re confirmation (1.4) | 3.20 |
| 05/13/12 | CL Kline | Research additional pleadings per G. King re confirmation | 2.40 |
| 05/13/12 | SW Robinson | Research appeals issues (.5); draft summary of same (.6) | 1.10 |
| 05/13/12 | J Rosenkrantz | Update master restructuring transaction list chart | 2.80 |
| 05/14/12 | JR Benjamin | Reviewed and responded to comments to litigation trust credit | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreement | |
| 05/14/12 | KF Blatchford | LLC Agreement revisions (.8); o/c J. Langdon re: same (.2); analyze emergence issues (.5) | 1.50 |
| 05/14/12 | JC Boelter | Respond to plan inquiries from Sidley team (0.2); analyze Jones Day retention matter (0.2) | .40 |
| 05/14/12 | JF Conlan | Communications with D. Liebentritt re: role of special committee counsel and senior lender counsel (.7); analyze same (.3) | 1.00 |
| 05/14/12 | JM Gallagher | Revise state survey of certificate of merger requirements (.8); Tribune restructuring transactions status meeting with J. Rosenkrantz, K. Krueger and C. Herbas (1.7) | 2.50 |
| 05/14/12 | CM Herbas | Prepare and update documents in preparation for emergence (3.6); office conference with corporate team regarding same (1) | 4.60 |
| 05/14/12 | GM King | Review precedent Third Circuit cases re: stays pending appeal (4.2); meeting with J. Steen re: future litigation matters (0.8); draft memorandum re: future litigation concerns and parallels with precedent Third Circuit cases (2.6); research re: confirmation order appeals (1.4); review precedent transcripts re: confirmation order appeals (1.8) | 10.80 |
| 05/14/12 | B Krakauer | Review materials for expert re: valuation | 2.90 |
| 05/14/12 | CS Krueger | Restructuring transactions meeting with J. Rosenkrantz, J. Gallagher and C. Herbas | 1.20 |
| 05/14/12 | CS Krueger | Revise and review restructuring transactions documents | .90 |
| 05/14/12 | KT Lantry | Participate in conference call with D. Twomey, K. Mills and J. Ludwig re: pre-closing tasks involving claims allowance and pending litigation (1.0); follow-up e-mails with J. Ludwig re: litigation analysis (.2); e-mails with M. Solis and J. Boelter re: bar date order provisions (.3); e-mails with J. Sottile and J. Boelter re: requested Plan change (.2); discuss issues re: confirmation with J. Bendernagel (.2); review Committee's edits to Litigation Trust Agreement (.2) | 2.10 |
| 05/14/12 | JK Ludwig | Review emails from Epiq and DPW re: record date holdings for resolicitation (0.2); email to S. Kjontvedt re: 3018 order (0.1); review emergence task list prepared by A&M (0.2); conference call with K. Lantry, D. Twomey, K. Mills re: same (1.0) | 1.50 |
| 05/14/12 | MG Martinez | Review FCC issues (0.3); telephone conference with Epiq, A&M, K. Mills and A. Stromberg regarding same (0.5); answer questions from creditors regarding step 2 disgorgement (0.2) | 1.00 |
| 05/14/12 | KS Mills | Prepare for and participate in telephone call with A&M, Epiq and Sidley team re: foreign ownership certification process | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); t/call with K.Lantry, D. Twomey, and J. Ludwig re: certain emergence issues (1.0); Review/analysis of certain issues related to foreign ownership certification process (1.0); communications with FCC Counsel/Epiq re: same (.8); review/analysis of outstanding emergence issues /tasks (2.5) | |
| 05/14/12 | SW Robinson | Research stay pending appeal cases | 4.80 |
| 05/14/12 | J Rosenkrantz | Prepare restructuring transactions documentation (4.3); meeting with C. Krueger, C. Herbas and J. Gallagher re: same (1.5) | 5.80 |
| 05/14/12 | LH Slaby | Emails with K. Mills regarding Plan Supplement (0.1); Review McCormick filing (0.1) | .20 |
| 05/14/12 | JC Steen | Review and assess latest plan confirmation developments (.50); office conference with J. Conlan regarding post-confirmation and emergence strategy (.50); review, analyze and comment on draft summary from G. King of various confirmation and emergence issues (1.2), and prepare strategic advice regarding same (.50); review status of various pre-confirmation deliverables, potential confirmation objections, and potential confirmation and emergence timeline (.50); attend two office conferences with G. King regarding potential strategic bankruptcy appeal, stay, mootness and emergence issues (.8); review and assess summary of various potential appeal and emergence issues (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (1.1), review and assess various court pleadings and materials regarding same (.50), and prepare strategic advice regarding same (.40); review and assess potential appeal bond issues (.50), and prepare strategic advice regarding same (.30) | 7.30 |
| 05/14/12 | AR Stromberg | Draft insert for confirmation brief addressing potential confirmation objection (2.6); Call w/ Epiq and A&M regarding processing of foreign ownership certification forms (.5); conference w/ K.Mills regarding same (.2); respond to creditor inquiries regarding completion of foreign ownership certification forms (.2) | 3.50 |
| 05/14/12 | SL Summerfield | Review documents re: step 2 settlement chart (.2); Email to M. Martinez re: Step 2 settlement chart (.2) | .40 |
| 05/14/12 | DM Twomey | Telephone conference with J. Bendernagel regarding confirmation status update, FOF/COL, related issues and next steps (.40); analyze same issues (1.30); e-mails with M. Walker regarding FOF/COL (.20); discussions with K. Mills regarding same (.20) | 2.10 |
| 05/15/12 | JC Boelter | Call with K. Mills re: confirmation issues and order (0.4); email with K. Mills re: same (0.3); correspond with M. Martinez re: notice of filing (0.2); comment on same (0.4); | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | respond to numerous emails from internal sidley team re: plan (0.2) | |
| 05/15/12 | JF Conlan | Analyze lit trust and scope and approach | .50 |
| 05/15/12 | JM Gallagher | Research on state merger laws (.2); weekly restructuring transactions status meeting with J. Langdon, C. Krueger, J. Rosencrantz (.7) | 2.50 |
| 05/15/12 | JM Gallagher | Continue state merger law research | 1.00 |
| 05/15/12 | CM Herbas | Office meeting with corporate team re: restructuring transactions | 1.00 |
| 05/15/12 | KP Kansa | Review B. Whittman email on open pre-emergence points | .20 |
| 05/15/12 | GM King | Review correspondence re: appellate research (0.1); Meeting with C. Kline and S. Robinson re: stay research (1.4); draft memorandum re: Third Circuit precedent cases stay issues (2.3); review precedent Third Circuit cases re: stay issues (1.6); prepare for meeting with J. Steen, C. Kline and S. Robinson re: stay issues (0.6); meeting with J. Steen, C. Kline and S. Robinson re: stay issues (1.7); meeting with S. Robinson and C. Kline re: stay research (0.9); Review pleadings re: precedent Second Circuit appeal cases (1.3); draft summary re: precedent Second Circuit appeal cases (0.6) | 10.50 |
| 05/15/12 | CL Kline | Review memo re confirmation issues (0.4); Review work product re confirmation issues w/G. King and S. Robinson (1.3); Discuss research update w/J. Steen (0.4); Participate in confirmation planning meeting w/J. Steen, G. King and S. Robinson (1.7),discuss follow-up issues and analysis w/G. King and S. Robinson (1.1); Review Delaware case analysis re confirmation issues (1.3) | 6.20 |
| 05/15/12 | CS Krueger | Revise and review restructuring transactions documents (.5); Meeting with Computershare representative, J. Langdon and K. Mills re: distributions (.7); Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, J. Gallagher and C. Herbas (.7) | 1.90 |
| 05/15/12 | JP Langdon | Draft correspondence re: new transfer agent proposals (.3); Draft correspondence re: transfer agent meeting (.4); Attend status meeting with C. Krueger, J. Rosenkrantz, J. Gallagher and C. Herbas (.7); Meeting with transfer agent (1.0) | 2.40 |
| 05/15/12 | KT Lantry | E-mails with creditors re: selection of Kirschner as litigation trustee (.2); review Kirschner resume (.2) and communications with creditors re: info on Kirschner (.2); telephone calls with J. Bendernagel, J. Sottile, J. Boelter and M. Martinez re: notice of selection of Litigation Trustee (.7); e-mails with J. Teitelbaum re: Niese not participating in Trust Advisory Board (.2); e- | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails with co-Plan Proponents re: proposed Plan change (.3) | |
| 05/15/12 | JK Ludwig | Review emails from Epiq and DPW re: record date holdings for resolicitation (0.2); email to J. Boelter re: interpretation of 11.2.2 (0.1); analyze section 11.2.2 (0.2); telephone call with K. Kansa re: same (0.1); telephone call with S. Karottki re: creditor inquiry on resolicitation (0.1); email to Epiq re: balloting of contingent claims (0.2); email to LATC re: publication of confirmation hearing notice (0.1) | 1.00 |
| 05/15/12 | MG Martinez | Review questions from A&M regarding Plan (0.1); draft notice regarding selection of litigation trustee (2.0) | 2.10 |
| 05/15/12 | KS Mills | Review/analysis of issues related to selection of Litigation Trustee (.3); communications with Sidley team members re: same (.5); communications with Epiq regarding service of certain documents (.5); communications with Sidley team members re: same (.4); Review/analysis of certain issues related to foreign ownership certification process (1.0); communications with FCC Counsel/Epiq re: same (.5); Review/analysis of issues outstanding in connection with Step Two/Disgorgement Settlement (.6) review/analysis of outstanding emergence issues /tasks (4.0) | 7.80 |
| 05/15/12 | SW Robinson | Research appelaite matters (3.5); Conference with J. Steen, C. Kline and G. King regarding research (2.5); conference with J. Steen and C. Kline regarding same (.6) | 6.60 |
| 05/15/12 | J Rosenkrantz | Update master transaction list chart (1.7); meeting with J. Langdon, C. Herbas, J. Gallagher and C. Krueger re restructuring transactions (0.6) | 2.30 |
| 05/15/12 | JC Steen | Review status of various pre-confirmation deliverables, potential confirmation objections, and potential confirmation and emergence timeline (.60); review and comment on revised summary from G. King of various confirmation and emergence issues (.50), and prepare strategic advice regarding same (.30); attend office conference with C. Kline, G. King and S. Robinson regarding potential strategic bankruptcy appeal, stay, mootness and emergence issues (1.70); review and respond to inquiries from C. Kline and G. King regarding follow-up post-confirmation and emergence diligence (.50); review status of follow-up diligence of G. King and S. Robinson regarding post-confirmation contingency planning (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.90), review and assess various court pleadings and materials regarding same (.50), and prepare strategic advice regarding same (.40); review and assess potential appeal bond issues (.60), and prepare strategic advice regarding same (.50); and review and respond to various team e-mails from regarding plan confirmation developments, | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential emergence contingency planning and next steps (.20) | |
| 05/15/12 | AR Stromberg | Research and analyze potential confirmation objection (2.4); review notice of filing of plan supplement (.2); review certification agent's reports regarding foreign ownership certification forms (.5); conference w/ K.Mills regarding same (.8) | 3.90 |
| 05/15/12 | DM Twomey | Review e-mail from J. Ludwig regarding Gemstar voting issue (.20); telephone conference with J. Ludwig regarding same (.10); telephone conference with M. Walker regarding FOF/COL issues/strategy (.30); office conference with K. Mills regarding same, next steps (.20); send e-mail to M. Walker regarding background materials (.30); review confirmation opinion and analyze issues regarding proposed FOF/COL (1.0) | 2.10 |
| 05/16/12 | LA Barden | Review plan confirmation timetable and participate in discussion to plan for internal reorganization transactions (2.0); discuss with B. Lewis emergence financing (.40) | 2.40 |
| 05/16/12 | KF Blatchford | Summary of registration rights agreement changes (1.0); restructuring transactions - update, analysis (1.0) | 2.00 |
| 05/16/12 | JC Boelter | Call with K. Lantry re: notice (0.3); call with K. Mills and M. Martinez re: same (0.3); review revisions to notice and comment on same (0.4); calls with K. Mills re: plan supplement noticing issues (0.4) | 1.40 |
| 05/16/12 | JF Conlan | Communications with plan proponents re: Litigation trust (.2); analyze remaining issues relevant to committee (.3) | .50 |
| 05/16/12 | MT Gustafson | Review e-mail from Epiq re: tabulation results (.1) | .10 |
| 05/16/12 | KP Kansa | Email D. Liebentritt re: release election issue (.1); email J. Ludwig re: same (.1); t/c J. Mester re: alternative recipient designation (.1); review materials on same (.2); o/c J. Ludwig re: same (.1) | .60 |
| 05/16/12 | GM King | Meeting with J. Steen re: appellate issues (1.1); Call with C. Kline re: appeal issues (0.2); Draft summary re: precedent stay cases (2.8); research precedent Second Circuit appellate issues (2.3) | 6.40 |
| 05/16/12 | CL Kline | Discuss confirmation and plan matters w/K. Mills (0.1); Discuss case research and FCC matters w/G. King (0.2); Participate in confirmation planning meeting w/J. Steen, G. King and S. Robinson (1.8); Correspond w/S. Robinson and G. King re research planning (0.1) | 2.20 |
| 05/16/12 | CS Krueger | Revise and review restructuring transactions documents | 2.40 |
| 05/16/12 | CS Krueger | Conference call with FCC counsel re: certifications | .50 |
| 05/16/12 | JP Langdon | Review transfer agent proposal from American Stock Transfer | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/16/12 | JP Langdon | Review equity distribution memo prepared by Alvarez and Marsal | .50 |
| 05/16/12 | KT Lantry | Review and edit notice of identification of Litigation Trustee (.3); discuss changes to same with J. Boelter (.3); communications with K. Stickles, K. Mills, M. Martinez, J. Conlan, J. Sottile and J. Johnston re: Wilmington's retracted filing of identification of Litigation Trustee (1.5); e-mails with J. Conlan re: Trust Advisory Committee designations (.2); review Tousa decision (.7) | 3.00 |
| 05/16/12 | JK Ludwig | Emails with client re: resolicitation inquiry from creditor (0.2); review response to same (0.3); email to counsel for creditor re: same (0.1); emails with K. Stickles re: confirmation hearing (0.1); analyze preliminary tabulation results (0.4); review emails from S. Kjontvedt re: FCC certifications (0.1); analyze additional tabulation results (0.1) | 1.30 |
| 05/16/12 | MG Martinez | Review bridge lender election and trading issues (0.3); review FCC reporting samples from Epiq for quality control (0.5); conference call with J. Boelter, K. Mills, K. Krueger, A. Stromberg and Dow Lohnes regarding restructuring transactions (0.6); conference call with J. Boelter and K. Mills regarding revisions to litigation trustee notice (0.2); revise same with comments from same (0.5); prepare for status meeting with K. Mills (0.1); office conference with K. Mills and A. Stromberg regarding open Plan related items and A&M questions (0.7); revise litigation trustee notice (2.4); review step 2 issues and call back inquirers regarding same (1.2); telephone conference with K. Lantry and K. Mills regarding status of litigation trustee notice (0.1); review and analyze questions from patriarch partners regarding step 2 (0.5) | 7.10 |
| 05/16/12 | KS Mills | Review/analysis of draft confirmation order (.5); various communications w/Sidley team members/Delaware co-counsel re: selection of Litigation Trustee (1.0); review/analysis of issues related to Step 2/Disgorgement Settlement (1.0); prepare for and participate in telephone call w/Sidley members and Dow Lohnes team members re: certain FCC issues (.8); o/c w/M. Martinez and A. Stromberg re: certain plan distribution issues (.4); review/analysis of related plan provisions/issues (.3); review/analysis of certain foreign ownership of related plan provisions/issues (.3); review/analysis of certain foreign ownership certification issues (1.2); review/analysis of certain plan confirmation matters (.7); review/analysis of various emergency issues (3.0) | 9.20 |
| 05/16/12 | BH Myrick | O/c w/ M. Martinez re: emergence | .20 |
| 05/16/12 | LJ Nyhan | Conference with B. Krakauer regarding confirmation issues | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/16/12 | SW Robinson | Research case law on appeal matters (4.7); draft chart regarding same (2.7) | 7.40 |
| 05/16/12 | J Rosenkrantz | Draft restructuring transactions master chart | 3.60 |
| 05/16/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review latest voting status report and confirmation updates (.50); office conference with C. Kline regarding potential strategic bankruptcy appeal, stay, mootness and emergence issues and follow-up diligence (1.80); office conference with G. King regarding post-confirmation appeal and emergence issues (1.1); review and respond to inquiries from C. Kline and G. King regarding follow-up post-confirmation and emergence diligence (.50); review status of follow-up diligence of G. King and S. Robinson regarding post-confirmation contingency planning (.20); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.30); review and assess potential appeal bond issues (.40), and prepare strategic advice regarding same (.30); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 6.60 |
| 05/16/12 | AR Stromberg | Call w/ Dow Lohnes regarding completion of foreign ownership certification forms (.5); conference w/ K.Mills and M.Martinez regarding post-confirmation emergence issues (.8); revise draft of proposed confirmation order to conform to Fourth Amended Plan (1.5) | 2.80 |
| 05/16/12 | DM Twomey | Analyze FOF-COL (.60); review confirmation order, SDD, other materials in connection with FOF-COL analysis (1.50); e-mails with K. Mills, M. Walker regarding same (.20); e-mails with J. Ludwig, others regarding emergence tasks (.30); review confirmation-related materials (.50) | 3.10 |
| 05/17/12 | JR Benjamin | Revised and distributed litigation trust credit agreement | 1.00 |
| 05/17/12 | JC Boelter | Review audit letter (0.3); call with Chartis re: resolving potential plan objection and email Kansa re: same (0.4); respond to step two inquiry from creditor (0.3) | 1.00 |
| 05/17/12 | JF Conlan | Review issues relating to bar order and channeling injunction | 1.00 |
| 05/17/12 | KP Kansa | Email J. Mester re: alternative recipient designation (.1); email J. Boelter re: Chartis insurance inquiry (.1); t/c's and emails to J. Ludwig re: WTC request for voting deadline extension (.3) | .50 |
| 05/17/12 | GM King | Draft memorandum re: precedent appellate matters (2.6); meeting with A. Stromberg re: emergence issues (0.2); call with C. Kline re: future appeals research issues (0.3); review pleadings in precedent Second Circuit case re: motions to stay (0.6); meeting with J. Steen re: appeal matters (0.4); review | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Third Circuit cases re: appeal matters (1.6); meeting with C. Kline and S. Robinson re: appeals research (1.1) | |
| 05/17/12 | CL Kline | Discuss confirmation hearing preparation w/G. King (0.3); Conference w/S. Robinson re confirmation research and planning (1.3); Discuss Tribune case matters and precedent for confirmation hearing research w/A. Stromberg (1.1); Discuss confirmation issue research w/J. Steen (0.5); Review research issues and planning w/S. Robinson (0.3); Participate in meeting to discuss case law research progress w/G. King and S. Robinson (1.3) | 4.80 |
| 05/17/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 3.40 |
| 05/17/12 | KT Lantry | E-mails with J. Sottile and J. Ludwig re: filing of trustee designation, and compare version filed by Wilmington (.4); e-mails with J. Boelter re: mootness research (.2); e-mails with K. Kansa re: extension of time to vote (.2); discuss informal confirmation objection with J. Ludwig (.3); review and edit reply to Citadel (.8); discuss same with J. Ludwig and J. Boelter (.2) | 2.10 |
| 05/17/12 | JK Ludwig | Review preliminary tabulation results (0.2); emails to counsel for co-proponents and client re: same (0.4); respond to solicitation inquiry from creditor (0.1); emails with G. Novod re: supplemental ballots (0.1); email to client re: same (0.1); telephone call with creditor re: plan objection (0.2); analyze response to same (1.1); email to creditor re: same (0.1); telephone call with J. Bendernagel re: confirmation hearing exhibits (0.2); emails with E. Vonnegut re: bridge loan claims (0.1); review plan provisions relating to same (0.3); telephone call with S. Kjontvedt re: confirmation hearing exhibits (0.2); draft form of declaration relating to same (0.5); email to J. Bendernagel and K. Lantry re: confirmation hearing exhibits (0.1) | 3.70 |
| 05/17/12 | MG Martinez | Call with Patriarch Partners regarding step 2 inquiries (0.3); telephone conference with A. Stromberg, Citi and FCC counsel (in part) regarding FCC foreign ownership reporting (0.7); e-mail step 2 documents to Patriarch Partners (0.2); draft notice to step 2 non-electors (0.8); begin review of latest FCC foreign ownership reports from Epiq (1.3); respond to e-mails regarding step 2 (0.2); telephone calls with K. Mills regarding step 2 notices (0.5); begin drafting step 2 notices for claimants (1.4) | 5.40 |
| 05/17/12 | KS Mills | O/c w/D. Twomey re: preparation of FOF/COL (.3); review/analysis of related issues/materials (1.5); review/analysis of issues outstanding with respect to foreign ownership certifications (1.8); various communications with | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and/or to Sidley team members/A&M/Epiq/Wiley Rein re: same (1.0); review/analysis of certain issues re: Step 2/Disgorgement Settlement (1.0); communications w/ M. Martinez re: same (.5); review/analysis of various emergency tasks (2.7) | |
| 05/17/12 | SW Robinson | Research stay standards (6.6); draft memo regarding same (3.3) | 9.90 |
| 05/17/12 | J Rosenkrantz | Call with C. Wexler at Godfrey and Kahn re broker LLC Agreements (0.1); draft restructuring transactions master chart (2.5) | 2.60 |
| 05/17/12 | JC Steen | Review status of various pre-confirmation deliverables, responses to confirmation objections, and potential confirmation and emergence timeline (.80); review and comment summary from G. King of various confirmation and emergence issues (.50), and prepare strategic advice regarding same (.50); attend office conference with C. Kline regarding potential strategic bankruptcy appeal, stay, mootness and emergence issues and follow-up diligence (.50); office conference with G. King regarding follow-up diligence and revision of executive summary (.40); review and respond to inquiries from C. Kline and G. King regarding follow-up post-confirmation and emergence diligence (.50); review status of follow-up diligence of G. King and S. Robinson regarding post-confirmation contingency planning (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (1.2), and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues (.60), and prepare strategic advice regarding same (.50); review draft confirmation timeline (.50); review updates voting status report (.30) | 7.30 |
| 05/17/12 | AR Stromberg | Conference w/ C.Kline regarding potential appellate issues relating to plan confirmation (1.0); respond to inquiries regarding completion of foreign ownership certification forms (.7); review sample foreign ownership certification forms and data entry of same (.8); conference w/ K.Mills regarding same (.3); revise draft of proposed confirmation order to conform to Fourth Amended Plan (2.0) | 4.80 |
| 05/17/12 | SL Summerfield | Review parallel case docket re findings of fact, confirmation orders and email to K. Mills | 1.20 |
| 05/17/12 | DM Twomey | Review prior confirmation-related rulings, SDD, other materials in connection with FOF-COL (2.80); office conference with K. Mills regarding FOF-COL strategy and next steps (.50); analyze potential FOF-COL issues (1.10); telephone conference with K. Lantry regarding same (.20); review emergence task list and analyze related issues (.80) | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/12 | LA Barden | Conference with J. Conlan re: fee request and emergence hearing (.30); telephone call with K. Lantry re: approvals of financing (.20) | .50 |
| 05/18/12 | KF Blatchford | Restructuring issues analyzed and reviewed (.5); emergence process and legal issues, distributions (.7) | 1.20 |
| 05/18/12 | JC Boelter | Correspond with M. Martinez re: tendering noteholders' arguments (0.7); respond to FCC counsel inquiry re: certifications (0.2) | .90 |
| 05/18/12 | JF Conlan | Analyze voting related issues (.2); review consummation issues and timing (.3) | .50 |
| 05/18/12 | KP Kansa | Review solicitation report and email J. Ludwig re: same (.2); t/c M. Levitt re: plan insurance language (.1); email J. Boelter re: same (.1); email C. Leeman re: same (.2); email J. Boelter and A. Stromberg re: FCC certification inquiry (.1); emails to J. Ludwig re: bridge claims voting request (.2); review balloting emails (.3) | 1.20 |
| 05/18/12 | GM King | Research re: precedent Third Circuit stay issues (0.3); review appellate history of precedent Third Circuit case re: stay issues and implications (2.8); draft memorandum re: potential stay and appellate issues (3.2); Meeting with J. Steen, C. Kline and S. Robinson re: stay research (3.3) | 9.90 |
| 05/18/12 | CL Kline | Participate in confirmation planning meeting w/J. Steen, G. King and S. Robinson (3.3); Discuss same w/S. Robinson (0.1); Review S. Robinson outline of case law research issues (0.6) | 4.00 |
| 05/18/12 | CS Krueger | Conference call with FCC counsel re: certifications | .40 |
| 05/18/12 | CS Krueger | Conference call with Alvarez regarding transfer agent | 1.20 |
| 05/18/12 | CS Krueger | Revise and review restructuring transactions and organization documents (1.4); Conference call with Alvarez regarding restructuring transactions (.5) | 1.90 |
| 05/18/12 | JP Langdon | T/c with Alvarez and Marsal re: FEIN issues and transfer agent (1.3); T/c with Alvarez and Marsal re: FEIN and business unit spreadsheet (.5); Prepare for t/c re: FEIN issues (.5) | 2.30 |
| 05/18/12 | JP Langdon | Draft correspondence to client re: transfer agent | .40 |
| 05/18/12 | JP Langdon | T/c with D. Frantz re: filings | .80 |
| 05/18/12 | JP Langdon | T/c with Dow Lohnes re: FCC issues | .80 |
| 05/18/12 | JP Langdon | Review FEIN and business unit spreadsheet prepared by Alvarez and Marsal | .40 |
| 05/18/12 | KT Lantry | Review and edit successive versions of reply to Citadel (1.4); | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone calls with R. Flagg, J. Boelter and J. Bendernagel re: changes to reply brief (.6); review voting report (.2); e-mails re: extension of voting deadline with J. Ludwig (.1); review exhibit list (.2); e-mails with D. Twomey re: findings and conclusions (.2) | |
| 05/18/12 | JK Ludwig | Emails with co-proponents re: WTC request to extend voting deadline (0.1); review solicitation order re: same (0.1); emails to G. Novod and S. Kjontvedt re: same (0.2); review preliminary voting results (0.1); email to client and counsel for co-proponents re: same (0.1); emails with S. Kjontvedt re: same (0.1); emails with E. Vonnegut re: same (0.1); review proposed DCL confirmation hearing exhibits (0.4); emails with client re: publication notice (0.1); emails with G. Novod and Epiq re: PHONES exchange resolicitation (0.4); review A&M equity distribution summary (0.3); respond to creditor resolicitation inquiries (0.6); emails with S. Kjontvedt re: same (0.4); email to client re: same (0.1); analyze additional preliminary voting results (0.2); email to client and counsel for co-proponents re: same (0.1) | 3.40 |
| 05/18/12 | MG Martinez | Continue drafting customized step 2 notices (0.6); participate in FCC issues call with J. Boelter, K. Mills, J. Langdon and Dow Lohnes (0.4); telephone conference with J. Boelter regarding PHONES research (0.2); begin PHONES research regarding same (3.7); review draft PHONES issues response regarding 510(b) (0.8); e-mail suggestions to J. Boelter regarding same (0.2) | 5.90 |
| 05/18/12 | KS Mills | T/call w/Sidley/Dow Lohnes re: certain FCC issues (.3); prepare for (.5) and participate in t/call w/Sidley/A&M re: emergence issues (1.1); communications w/Sidley team members re: same (.2); review/analysis of certain issues related to foreign ownership certification process (1.3); review/analysis of issues related to Step 2/Disgorgement Settlement (.6); review/analysis of materials relevant to preparation of proposed findings of fact/conclusions of law (2.0) | 6.00 |
| 05/18/12 | SW Robinson | Draft memo on appelate matters (3.4); Conference with J. Steen, C. Kline, and G. King (3.3) | 6.70 |
| 05/18/12 | JC Steen | Review and assess latest plan confirmation developments (.30); review status of various pre-confirmation deliverables, potential confirmation objections, and potential confirmation and emergence timeline (.20); review and comment G. King memo regarding various Delaware post-confirmation and emergence issues (.80), and prepare strategic advice regarding same (.50); attend office conference with C. Kline, G. King and S. Robinson regarding status and preliminary findings of | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential strategic bankruptcy appeal, stay, mootness and emergence issues and next steps (3.3); review and respond to inquiries from C. Kline and G. King regarding follow-up post-confirmation and emergence diligence (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.40), and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues (.40), and prepare strategic advice regarding same (.30); review potential post-confirmation timeline (.50); review updated voting status report (.30) | |
| 05/18/12 | AR Stromberg | Revise draft of proposed confirmation order to conform to Fourth Amended Plan (1.0); call w/ Dow Lohnes and corporate team regarding FCC approval of restructuring transactions (.4) | 1.40 |
| 05/18/12 | DM Twomey | E-mails with R. Flagg regarding FOF/COL, confirmation brief (.20); review confirmation exhibit list (.20); draft portion of FOF-COL regarding valuation (1.40) | 1.80 |
| 05/19/12 | JC Boelter | Emails with K. Lantry and M. Martinez re: tendering noteholder arguments (0.4); call with K. Lantry re: same (0.2) | .60 |
| 05/19/12 | JF Conlan | Communications with client re: governance related issues (.3) and analyze same (.3) | .60 |
| 05/19/12 | GM King | Review precedent cases re: appellate procedure (1.6); draft memorandum re: precedent Third Circuit case procedure (1.2); draft memorandum re: possible stay implications (0.8) | 3.60 |
| 05/19/12 | CL Kline | Review and revise analysis re confirmation issues per J. Steen | 1.60 |
| 05/19/12 | KT Lantry | Communications with J. Boelter re: response to Citadel | .50 |
| 05/19/12 | SW Robinson | Research appelate issues (1.6); summarize same. (.7) | 2.30 |
| 05/20/12 | JC Boelter | Review and comment on tendering noteholder pleading (1.0); emails with team re: same (0.6) | 1.60 |
| 05/20/12 | GM King | Research re: precedent Third Circuit case stay issues (0.3); review pleadings re: prior treatment of stay requests pending confirmation order appeal (1.6); revise summary re: stay pending appeal procedures (1.6); draft memorandum re: possible appeal considerations (2.1) | 5.60 |
| 05/20/12 | JP Langdon | Draft correspondence re: transfer agent meeting and agenda | .50 |
| 05/20/12 | KT Lantry | E-mails with J. Ludwig re: response to request from prior officer preference defendants (.2); e-mails with J. Boelter re: response to Citadel (.2) | .40 |
| 05/20/12 | JK Ludwig | Emails with C. Pappas and K. Lantry re: informal plan objection (0.2) | .20 |
| 05/20/12 | MG Martinez | Draft insert to PHONES response regarding funds' failure to | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | participate in PHONES disputes during bankruptcy case | |
| 05/20/12 | J Rosenkrantz | Draft restructuring transactions master chart | .50 |
| 05/21/12 | LA Barden | Analyze emergence issues (1.40); conference with J. Boetler re: revised plan (.30); discuss same with J. Conlan (.30) | 2.00 |
| 05/21/12 | JC Boelter | Revise tendering noteholder pleading (0.8); correspond with Sidley team re: same (0.4); begin reviewing confirmation objections (0.6) | 1.80 |
| 05/21/12 | JF Conlan | Communications with L. Barden re: objections (.3); analyze same and claims issues relating to creditors (1.2) | 1.50 |
| 05/21/12 | KP Kansa | Email C. Leeman re: Chartis inquiry on policies (.1); email M. Levitt re: same (.2); review materials on same (.1); email J. Ludwig re: Swap Claim ballot (.1); review K. Lantry email re: PHONES and draft pleadings re: same (.2) | .70 |
| 05/21/12 | GM King | Draft memorandum re: stay pending appeal considerations (0.8); revise memorandum re: stay pending appeal considerations (0.7) | 1.50 |
| 05/21/12 | CL Kline | Review and revise confirmation issues memo and provide comments to G. King | 2.20 |
| 05/21/12 | B Krakauer | Review revised plan draft | .50 |
| 05/21/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 2.40 |
| 05/21/12 | KT Lantry | Review and analyze confirmation objections (1.8); review Aurelius response to Citadel (.4); e-mails with J. Bendernagel re: evidentiary issues for confirmation (.2); telephone call and e-mails with J. Boelter and K. Kansa re: PHONES issue (.3); review revised draft of reply to Citadel (.4); e-mails with Co-Plan Proponents re: same (.1); review voting report (.3); e-mails with Co-Plan Proponents re: response to Plan objections (.2) | 3.70 |
| 05/21/12 | JK Ludwig | Telephone call with K. Lantry re: informal plan objection (0.1); telephone calls with counsel for creditor re: same (0.2); email with T. Ross re: confirmation hearing exhibit list (0.1); email to K. Mills re: plan objections (0.1); review plan objections filed by taxing authorities (0.5); email to J. Ehrenhofer re: taxing authority claim (0.1); emails with S. Kjontvedt re: voting deadline and preliminary voting results (0.2); analyze plan objections (2.5); emails to co-proponents and client re: same (0.2); analyze preliminary voting results (0.3); emails to co-proponents and client re: same (0.2) | 4.50 |
| 05/21/12 | MG Martinez | Research regarding PHONES subordination (5.7); continue drafting step 2 notices (2.9); review and comment on Debtors' | 9.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | response to Tendering Noteholders (0.1); begin review of filed objections to the Fourth Amended Plan (1.0) | |
| 05/21/12 | KS Mills | Review/revise draft confirmation order (2.0); review/analysis of certain issues related to Step 2/Disgorgement Settlement (.4); communications w/M. Martinez re: same (.2); review/analysis of materials relevant to preparation of Findings of Fact/Conclusion of Law (3.0); communications w/ Sidley team members re: plan objections (1.0); review/analysis of related issues/materials (1.0); review/analysis of certain plan confirmation objections (.5) | 8.10 |
| 05/21/12 | BH Myrick | Many emails w/ M. Martinez re: objections (.2); emails w/ J. Steen re: same (.1); emails w/ K. Mills re: reserve issues (.1); research re: same (.9); emails w/ K. Mills re: objections (.1); emails w/ J. Ludwig re: same (.1) | 1.50 |
| 05/21/12 | LJ Nyhan | Conference with J. Conlan regarding confirmation issues | .30 |
| 05/21/12 | J Rosenkrantz | Draft restructuring transactions master chart | 2.60 |
| 05/21/12 | JC Steen | Review and assess latest plan confirmation developments (.30); review and analyze various plan confirmation objections (2.0), and prepare strategic advice regarding same (.70); confer with K. Mills, A. Stromberg and G. King regarding confirmation objections and potential responses (.60); review memo regarding potential plan reserve arguments (.60), and prepare strategic advice regarding same (.40); review and assess plan bar order objections and potential responses (.30); review and comment S. Robinson matrix regarding various potential bankruptcy stay issues (.50), and prepare strategic advice regarding same (.50); review status of potential strategic bankruptcy appeal, stay, mootness and emergence issues and next steps (.50); review and respond to inquiries from C. Kline and G. King regarding follow-up post-confirmation and emergence diligence (.20); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.90); review and assess potential appeal bond issues, and prepare strategic advice regarding same (.70); review updated potential confirmation hearing and pre-trial schedule (.20); review updated voting status report (.30); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 9.00 |
| 05/21/12 | AR Stromberg | Draft insert to confirmation brief addressing confirmation objection (3.8); review, analyze and summarize confirmation objections (4.5); respond to creditor inquiries regarding completion of foreign ownership certification forms (.4) | 8.70 |
| 05/21/12 | DM Twomey | Review certain confirmation objections and analyze related | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (1.40); review confirmation exhibit list (.20); review emergence task list and analyze related issues (.40); analyze issues regarding FOF/COL and review prior pleadings/evidence in connection with same (2.30) | |
| 05/22/12 | JR Benjamin | Revised and distributed litigation trust credit agreement | 1.50 |
| 05/22/12 | KF Blatchford | Review summary of Registrtaion Rights Agreement | 1.00 |
| 05/22/12 | JC Boelter | Review confirmation objections (2.0); analyze response to same (.6); OCs with Sidley team members re: same(.3); call with Sidley team re: same (.5); attend call with co-proponents re: same (.8); review litigation trust credit agreement documents (.3) and email Sidley team re: same (.3); calls with K.Lantry (0.3) and K. Mills re: same (.3) | 5.40 |
| 05/22/12 | JF Conlan | Review substance of objections and analyze strategy. | 2.00 |
| 05/22/12 | CM Herbas | Prepare and update documents in preparation for emergence (5.0); office meeting with corporate team re: same  (1.0) | 6.00 |
| 05/22/12 | KP Kansa | Email co-proponents re: late ballots (.2); review emails on same (.2); office conferences with J. Ludwig re: same (.2); review M. Levitt email on insurance treatment under plan (.1) | .70 |
| 05/22/12 | GM King | Prepare for meeting with C. Kline (0.2); meeting with C. Kline re: talking points memorandum (1.3); call with C. Kline and J. Steen re: talking points memorandum (0.7); draft memorandum re: stay issues (2.6); Review precedent plans re: notice provisions (1.4); draft correspondence re: notice considerations (0.6) | 6.80 |
| 05/22/12 | CL Kline | Discuss case law research w/S. Robinson (0.3); Review plan objections w/A. Stromberg (0.1); Conference w/J. Steen re confirmation issues and briefing (1.1); Discuss confirmation issues memo w/G. King (0.2), confer w/J. Steen and G. King re: same (0.7); Review S. Robinson analysis and approach re confirmation issues (0.6); Review additional stay case law research w/S. Robinson (0.4); Conduct confirmation issues research for memo and brief (0.9) | 4.30 |
| 05/22/12 | B Krakauer | Review plan objection filings | 1.70 |
| 05/22/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, J. Gallagher and C. Herbas | 1.70 |
| 05/22/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 1.90 |
| 05/22/12 | JP Langdon | Meeting with J. Rosenkrantz re: restructuring transactions timing (.7); Meet with C. Krueger, J. Rosenkrantz, C. Herbas and J. Gallagher re: restructuring transactions (2.3); Prepare correspondence to D. Frantz re: restructuring transactions (.3) | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/22/12 | KT Lantry | Review remainder of confirmation objections and outline issues for response (2.4); e-mails with Co-Plan Proponents re: Plan objections (.1); telephone calls with J. Boelter and D. Twomey re: division of labor for responding to Plan objections (.4); conference call with Sidley team re: responses to confirmation objection (.5); conference call with Co-Plan Proponents re: responses to confirmation objection and overall game plan (.7); draft outline of division of labor (.5); telephone call re: same with K. Mills (.1); telephone call with J. Ludwig re: voting results (.2); telephone call with J. Ludwig re: late ballots (.1); e-mails re: same with J. Johnston, K. Kansa and D. LeMay (.3) | 5.30 |
| 05/22/12 | JK Ludwig | Review and respond to email from D. Eldersveld re: preliminary voting results (0.3); review email from creditor re: ballot inquiry (0.1); emails with B. Whittman re: preliminary voting results (0.1); emails with J. Ehrenhofer and M. Halloran re: taxing authority objection to confirmation (0.2); analyze confirmation objections (1.5); conference call with DCL proponents re: confirmation objections (0.8); communications with S. Kjontvedt re: preliminary voting results (0.4); analyze preliminary voting results (1.6); review communications from creditors re: resolicitation (0.5); emails to client and co-proponents re: same (0.1) | 5.60 |
| 05/22/12 | MG Martinez | Draft sections of Plan objections chart (2.2); research regarding PHONES subordination (3.7); telephone conference with Plan co-proponents regarding Plan objections (0.7); telephone conference with J. Boelter regarding PHONES (0.2); begin draft of chart summarizing 510(b) cases (5.9) | 12.70 |
| 05/22/12 | KS Mills | Review/analysis of plan objections (1.5); review/revise summary of plan objections (1.0); analysis of related issues/materials (4.8); t/call w/Sidley team members re: plan objections (.5); prepare for and participate in t/call w/DCL Proponents re: plan objections (.7); prepare summary of certain plan-objection issues (.5); various communications w/ Sidley team members, client, and DCL Proponents re: same (1.0); prepare findings of fact/conclusion of law outline (.5); t/call w/A&M and Dow Lohnes re: foreign ownership certification issues (.5); review/analysis of related materials (.2) | 11.20 |
| 05/22/12 | BH Myrick | Emails w/ K. Mills re: objection review (.1); review and chart objections (2.0); emails w/ M. Martinez re: same (.1); emails w/ J. Steen re: same (.1) | 2.30 |
| 05/22/12 | LJ Nyhan | Conference with J. Conlan regarding confirmation hearing | .30 |
| 05/22/12 | SW Robinson | Research regarding appelate matters (1.8); summarize same (1.0) | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/22/12 | J Rosenkrantz | Prepare restructuring transactions master chart (1.7); meeting with J. Langdon re restructuring transactions master chart (0.7); meeting with J. Langdon, C. Herbas, J. Gallagher and C. Krueger re restructuring transactions (1.5); meeting with J. Gallagher and C. Herbas re restructuring transactions master chart (0.5) | 4.40 |
| 05/22/12 | JC Steen | Review and analyze various plan confirmation objections (1.0), and prepare strategic advice regarding same (.40); confer with K. Mills regarding confirmation objections and potential responses (.20), and review K. Mills matrix of confirmation objections and potential responses (.50); review and assess plan bar order objections and potential responses (.60); review and comment revised G. King memo regarding various Delaware post-confirmation and emergence cases (.50); review and comment S. Robinson memo regarding bankruptcy stay diligence (.50), and prepare strategic advice regarding same (.30); two telephone calls with C. Kline regarding potential strategic bankruptcy appeal, stay, mootness and emergence issues and next steps (1.1); telephone call with C. Kline and G. King regarding follow-up post-confirmation and emergence diligence (.70); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.40); review and assess potential appeal bond issues (.50), and prepare strategic advice regarding same (.30); review updated potential confirmation hearing and pre-trial schedule (.30); review updated voting status report (.30); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | 8.50 |
| 05/22/12 | AR Stromberg | Review and analyze confirmation objections (5.0); call with co-proponents regarding confirmation objections (.7); respond to creditor inquiries regarding completion of foreign ownership certification forms (.3) | 6.00 |
| 05/22/12 | DM Twomey | Review plan confirmation objections and analyze related issues (2.80); office conference with J. Boelter regarding same, next steps (.60); conference call with K. Lantry, J. Boelter regarding confirmation brief, FOF/COL, related issues (.20); office conference with K. Mills regarding same, division of responsibility (.30); conference call with K. Lantry, J. Boelter, J. Bendernagel, other regarding responses to confirmation objections, FOF/COL, related tasks (.60); conference call with counsel to plan proponents regarding same (.70); analyze issues regarding confirmation objections, impact on FOF/COL (1.30) | 6.50 |
| 05/23/12 | LA Barden | Conference with J. Langdon re: transfer agent (.20); review | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restructuring memo and action items (1.20) | |
| 05/23/12 | JR Benjamin | Telephone conferences with K. Bellaire and B. Lewis re: emergence time line/checklist | .60 |
| 05/23/12 | KF Blatchford | Analyze transfer agent and distribution issues | .80 |
| 05/23/12 | JC Boelter | Call with client re: plan objections (.8); call with plan proponents re: same (1.0); call with K. Stickles re: plan issue (0.5); transmit documents to same (0.3); OC with J. Steen re: FCC issues (0.5) | 3.10 |
| 05/23/12 | GM King | Draft correspondence to J. Steen re: appeal issues (0.1); review correspondence from C. Kline re: precedent case appellate issues (0.1); revise memorandum re: appellate issues (0.3) | .50 |
| 05/23/12 | CL Kline | Review restructuring transactions update (0.2); Discuss confirmation issues and next steps w/J. Steen (0.7); Discuss memo and research w/G. King (0.2); Review company background for brief (0.4); Research recent pleading pertinent for briefing (1.0); Review research memoranda and transcripts per G. King and S. Robinson on confirmation issues (1.9); Revise confirmation issues memo (4.1) | 8.50 |
| 05/23/12 | B Krakauer | Review of legal memos to provide to litigation trust valuation expert | 2.20 |
| 05/23/12 | B Krakauer | Review common interest and privilege provisions of Litigation Trust Agreement and similar agreements | 3.30 |
| 05/23/12 | B Krakauer | Further review and analysis of filed plan objections | 2.10 |
| 05/23/12 | JP Langdon | Review transfer restrictions, mechanics and other transfer agent issues relating to distribution of equity upon emergence | 1.80 |
| 05/23/12 | KT Lantry | Conference call with D. Liebentritt, J. Boelter and J. Bendernagel re: confirmation objections (.6); discuss response to confirmation objection with J. Steen and J. Boelter (.5); telephone call with K. Stickles re: confirmation hearing and status conference (.2); calls with D. Twomey, J. Boelter and K. Mills re: timing and staffing of preparation for confirmation (.4); conference call with Plan Co-Proponents re: response to objections re: Litigation Trust Agreement (1.3); follow-up call with J. Sottile re: objection issues (.2); e-mails with M. Solis and J. Bendernagel re: request for Cooperation Agreement (.2) | 3.40 |
| 05/23/12 | JK Ludwig | Telephone call with former Bridge lender re: step two disgorgement settlement (0.1); participate in conference call with DCL Proponents re: objections to DCL Plan (1.4) | 1.50 |
| 05/23/12 | MG Martinez | Draft of chart summarizing 510(b) cases (6.6); telephone conference with co-proponents regarding responses to confirmation objections (1.5) | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/23/12 | KS Mills | T/call w/client re: plan objections(.5); T/Call with Sidley team members re: plan objections(.5); prepare for and participate in t/call with DCL Co-Proponents re: plan objections(1.1) ; review/analysis of certain issues raised in plan objections (6.3); communications w/ Sidley team members re: same (2.0); preparation of findings of fact/conclusions of law (1.8) | 12.20 |
| 05/23/12 | BH Myrick | Emails w/ G. King re: restructuring transactions (.1); emails w/ P. Ratkowiak re: hearing agenda (.1); emails w/ G. King re: reserve issues (.1) | .30 |
| 05/23/12 | LJ Nyhan | Conference with J. Boelter regarding confirmation hearing (.3); review related materials (.2) | .50 |
| 05/23/12 | SW Robinson | Research appelate considerations (1.5); summarize same for C. Kline (.8). | 2.30 |
| 05/23/12 | J Rosenkrantz | Meeting with J. Gallagher re restructuring transactions | .20 |
| 05/23/12 | JC Steen | Office conference with J. Boelter regarding plan confirmation, emergence, restructuring transaction and FCC developments and next steps (.50); review and assess plan confirmation objections regarding appeal reserves (1.6), review B. Myrick memo regarding reserve issues (.50), and prepare strategic advice regarding same (.20); review K. Mills revised matrix of confirmation objections and potential responses (.50); review and assess plan bar order objections and potential responses (.50); review and assess various conditions precedent to emergence and various pre-emergence restructuring transactions (.50); review and comment on revised G. King memo regarding various Delaware post-confirmation and emergence issues (.40), and prepare strategic advice regarding same (.30); telephone call with K. Lantry regarding Wilmington Trust objection and potential responses (.50); two telephone calls with C. Kline regarding potential strategic bankruptcy appeal, stay, mootness and emergence issues, draft opposition brief and follow-up diligence (.70); office conference with G. King regarding follow-up post-confirmation and emergence diligence (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (.80); review and assess potential appeal bond issues, and prepare strategic advice regarding same (.50); review updated potential confirmation hearing and pre-trial schedule (.30); review updated voting status report (.30) | 8.60 |
| 05/23/12 | AR Stromberg | Call w/ co-proponents regarding responses to arguments raised in confirmation objections (1.5); review and analyze confirmation objections (.7); review and analyze arguments raised in allocation dispute pleadings related to recently filed | 5.20 |