**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation objections (3.0) | |
| 05/23/12 | DM Twomey | Analyze issues regarding confirmation objections, impact on FOF/COL (1.50); e-mails with K. Mills regarding FOF/COL (.20); conference call with Sidley team, Plan Proponents' counsel regarding next steps regarding confirmation objections and responses, FOF/COL (1.40); prepare FOF/COL from Whittman Report (.40) | 3.50 |
| 05/24/12 | JR Benjamin | Emails with K. Mills re: emergence time line/checklist | .30 |
| 05/24/12 | JC Boelter | Prepare for and attend meeting with Computershare re: distributions (1.5); prepare for and attend call with FCC counsel re: certifications (0.9); post-call follow-up (0.3); draft email to J. Sottile re: additional plan issues raised by WTC (0.5); attend call with WTC and Akin re: plan objections (1.1); follow-up call with Sidley team re: same (0.3); correspond with K. Lantry re: plan revisions (0.2); revise plan (.8) | 5.60 |
| 05/24/12 | JF Conlan | Communications with D. Eldersveld re: various plan related points and distributions (1.2); communications with K. Lantry re: same (.1) and communications with J. Boelter re: same and plan (.3); analyze plan structure re: distributions and amendments/supplements (1.8) | 3.40 |
| 05/24/12 | KP Kansa | Email J. Ludwig re: late ballots (.1); review plan objections (.3) | .40 |
| 05/24/12 | GM King | Review precedent Third Circuit plans re: notice protocol (.5); review stay pending appeal memo (1.4); revise stay pending appeal memo (.7) meeting with C. Kline re: appeal issues and memorandum (.7); call with J. Steen and C. Kline re: stay issues (.6); call with C. Kline re: same (.1); Call with C. Kline and J. Steen re: appellate issues (.5); call with C. Kline re: same (.1); Meeting with C. Kline re: notice and stay issues (.2); revise memorandum re: stay considerations (.9) | 5.70 |
| 05/24/12 | CL Kline | Review and revise confirmation issues memo (3.7), correspond w/G. King re: same (0.7); Discuss confirmation and planning issues w/J. Steen and G. King (3.0); Participate in conference call w/FCC counsel w/J. Boelter and J. Steen re: status of FCC approval (0.7), discuss same with J. Boetler and J. Steen (0.4); Discuss same w/J. Steen (0.5); Discuss memorandum and FCC matters w/G. King (0.2) | 9.20 |
| 05/24/12 | B Krakauer | Confer with R. Flagg re: privilege issues | .40 |
| 05/24/12 | B Krakauer | Review case law re: assignment / retention of privilege for debtors in plan and claim assignment context | 3.40 |
| 05/24/12 | CS Krueger | Meeting at Tribune with client and Alvarez re: restructuring and distributions | 2.20 |
| 05/24/12 | CS Krueger | Revise and review restructuring transactions and organization | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents | |
| 05/24/12 | JP Langdon | Attend meeting with Alvarez & Marsal and Computershare re: transfer agent and distribution mechanics | 4.50 |
| 05/24/12 | KT Lantry | Prepare outline of confirmation reply brief (1.2) and discuss same with K. Mills and J. Boelter (0.2); conference call with J. Sottile, J. Bendernagel and counsel for Aurelius and Wilmington re: objections to Plan (1.1); e-mails with M. Solis re: Cooperation and Confidentiality Agreement (.2); discuss confirmation hearing with J. Conlan (.1); e-mails with Co-Plan Proponents re: tax valuation issue (.2); e-mails with P. Ryan and J. Teitelbaum re: 409A issues (.2); e-mails with K. Mills re: EGI objection (.2); e-mails with client re: payment of fees to senior lenders (.2); discuss confirmation objection issue with J. Bendernagel (.2) | 3.80 |
| 05/24/12 | JK Ludwig | Telephone call with J. Bendernagel re: plan distribution provisions (0.1); email to client re: same (0.1); draft proposed findings of fact and conclusions of law (2.5); conferences with D. Twomey and K. Mills re: same and coordination of same with brief (0.5); emails with S. Kjontvedt re: tabulation of votes on plan (0.2) | 3.40 |
| 05/24/12 | MG Martinez | Continue drafting chart summarizing 510(b) cases | 5.50 |
| 05/24/12 | KS Mills | Prepare for (.3) and participate via telephone in meeting with transfer agent, client, J. Boelter, and A&M re: distribution mechanics (1.0); Review/analysis of certain issues related to foreign ownership certification process(1.0); review/analysis of status of/outstanding issues with respect to various emergence related tasks (2.8); o/c w/ K. Lantry re: preparation of memorandum in support of confirmation (.3); review/analysis of related materials/issues (3.1) | 8.50 |
| 05/24/12 | LJ Nyhan | Conference with J. Conlan regarding confirmation hearing | .20 |
| 05/24/12 | SW Robinson | Research appellate in precedent cases (4.9); summarize same (2.5) | 7.40 |
| 05/24/12 | J Rosenkrantz | Meeting with J. Gallagher re restructuring transactions | .20 |
| 05/24/12 | JC Steen | Office conference with J. Boelter regarding plan confirmation, emergence, restructuring transaction and FCC developments and next steps (.50); review and assess status of and potential responses to plan confirmation objections regarding appeal reserves (2.2); review and assess status of and potential responses to plan bar order objections (1.7); attend conference call with FCC counsel and J. Boelter regarding potential strategic post-confirmation FCC issues (.70), and review various pleadings and related materials regarding same (.30); review and comment on King memo regarding various | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Delaware post-confirmation and emergence issues (.50); review and respond to inquiries from C. Kline and G. King regarding potential strategic bankruptcy appeal, stay, mootness and emergence issues and follow-up diligence (.20); two telephone calls with C. Kline and G. King regarding follow-up post-confirmation and emergence diligence (1.1); telephone call from C. Kline regarding draft brief in opposition to potential stay request (.50); review FCC procedures order entered by Bankruptcy Court (.20); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.40); review and assess potential appeal bond issues (.20) | |
| 05/24/12 | AR Stromberg | Review confirmation objections and revise chart summarizing same | 5.50 |
| 05/24/12 | SL Summerfield | Review cases for B. Krakauer re: Litigation Trust | .80 |
| 05/24/12 | DM Twomey | Review outline of proposed FOF/COL and provide comments to same (1.20); review Whittman Report, prior proposed FOF/COL (.80); office conference with J. Ludwig regarding proposed FOF/COL (1.50); analyze related issues (.60) | 4.10 |
| 05/25/12 | JC Boelter | Call with K. Stickles re: plan (0.6); revise plan (0.8); follow-up call with K. Stickles re: same (0.3); emails with co-proponents re: revisions to plan (0.7) | 2.40 |
| 05/25/12 | KP Kansa | T/c K. Lantry re: G. Novod request concerning timetable for allowance of WTC claim (.1); t/c G. Novod re: same (.2); t/c J. Boelter re: same (.1); review WTC plan objection concerning timetable for claims allowance and review and review related materials (.5); review supplemental voting declaration, comment on same, and forward same to J. Ludwig with comment (.5) | 1.40 |
| 05/25/12 | GM King | Review memorandum re: notice and stay considerations (0.9); analyze precedent case materials re: notice and stay procedures (0.3); Review notice procedures memorandum (0.4); Call with J. Steen and C. Kline re: notice procedures memorandum (0.7); meeting with J. Steen re: notice procedures memorandum (0.4); draft notice procedures memorandum (0.9) | 3.60 |
| 05/25/12 | CL Kline | Review and discuss memorandum re confirmation issues w/G. King (0.3); Review J. Steen comments on same (0.6); Discuss memorandum w/G. King and J. Steen (0.5); Discuss next steps and briefing matters w/J. Steen (0.4); Discuss memorandum comments w/G. King (0.2); Research company pleadings for brief (1.0); Discuss confirmation briefing matters w/J. Steen (0.2) | 3.20 |
| 05/25/12 | B Krakauer | Review of revised draft confirmation order | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/25/12 | B Krakauer | Further review legal memos to provide to litigation trust valuation expert | 3.10 |
| 05/25/12 | B Krakauer | Review case law re: assignment / retention of privilege for debtors in plan and claim assignment context | 2.90 |
| 05/25/12 | KT Lantry | Telephone call with M. Solis re: Confidentiality and Cooperation Agreement (.7); review proposed changes to Plan and Litigation Trust Agreement (.6); communications with J. Sottile, J. Boelter, J. Johnston and E. Vonnegut re: certain revisions to Plan and Litigation Trust Agreement (1.3); e-mails with Co-Plan Proponents and D. Liebentritt re: outcome of meet and confer re: conduct of confirmation hearing (.8); e-mail to all parties in interest re: outcome of meet and confer re: conduct of confirmation hearing (.5); discuss process of dealing with Wilmington fees with K. Kansa (.4); e-mails with J. Ludwig and other Co-Plan Proponents' counsel re: late ballots (.2) | 4.50 |
| 05/25/12 | JK Ludwig | Telephone call with S. Kjontvedt re: tabulation (0.2); analyze PHONES exchange claims for voting purposes (1.2); review and comment on draft tabulation report (1.5); emails with S. Kjontvedt re: tabulation (0.2); discuss draft findings of fact and conclusions of law with D. Twomey (0.1) | 3.20 |
| 05/25/12 | KS Mills | Preparation of memorandum in support of confirmation | 4.30 |
| 05/25/12 | BH Myrick | Emails w/ J. Ludwig re: filing fee | .10 |
| 05/25/12 | LJ Nyhan | Conference with J. Conlan regarding confirmation hearing | .20 |
| 05/25/12 | SW Robinson | Research regarding appeals (2.7); summarize research re: same (.7) | 3.40 |
| 05/25/12 | JC Steen | Review and assess status of and potential responses to plan confirmation objections regarding appeal reserves (1.0), and prepare strategic advice regarding same (.30); review status of potential strategic post-confirmation FCC issues (.80); review, analyze and comment draft post-confirmation strategy summary (2.0), and prepare follow-up diligence items regarding same (.50); review and respond to inquiries from C. Kline and G. King regarding potential strategic bankruptcy appeal, stay, mootness and emergence issues and follow-up diligence (.50); two office conferences with C. Kline and G. King regarding follow-up post-confirmation and emergence diligence (.80); review status of S. Robinson appeal diligence (.30); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.70); review and assess potential appeal issues (1.2), and prepare strategic advice regarding same (.50) | 8.60 |
| 05/25/12 | SL Summerfield | Research parallel case pleadings for attorney review (1.30); | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | request for documents re same for G. King (.40) | |
| 05/25/12 | DM Twomey | Draft FOF/COL insert regarding valuation and related issues (2.80); analyze related issues and review prior rulings/filings in connection with FOF/COL (3.0); telephone conference with J. Ludwig regarding status of FOF/COL (.20) | 6.00 |
| 05/26/12 | JC Boelter | Emails with M. Martinez re: reply to confirmation objection | .30 |
| 05/26/12 | GM King | Draft notice plus stay memorandum (2.8) | 2.80 |
| 05/26/12 | CL Kline | Review and analyze revised memo re confirmation issues (2.6), correspond w/mark up and comments to G. King (0.3); Correspond w/S. Robinson re research (0.1); Analyze case law re confirmation issues (2.8) | 5.80 |
| 05/26/12 | KT Lantry | Review and edit outline of confirmation brief (.5), and emails with K. Mills and J. Boelter re: same (.2); emails with K. Mills, J. Bendernagel and R. Flagg re: insert for confirmation brief (.2); emails with objectors and J. Bendernagel re: evidentiary portion of confirmation hearing (.3) | 1.20 |
| 05/26/12 | JK Ludwig | Review confirmation opinion and supplemental disclosure statement as relates to preparation of proposed findings of fact and conclusions of law (3.0); draft proposed findings of fact and conclusions of law (6.1) | 9.10 |
| 05/26/12 | MG Martinez | Comment on and revise draft response to Camden/Citadel confirmation objection | 4.00 |
| 05/26/12 | KS Mills | Preparation of memorandum in support of confirmation | 4.20 |
| 05/26/12 | SW Robinson | Research regarding appeal matters (2.5); summarize same (1.3) | 3.80 |
| 05/27/12 | JC Boelter | Extensive email to co-proponents re: non-debtor guarantor release (0.8); review outline and comment on same (0.4); email J. Ludwig re: taxing authorities objections (0.1) | 1.30 |
| 05/27/12 | GM King | Review memorandum re: stay pending appeal considerations (0.8); revise memorandum re: stay pending appeal considerations (1.5) | 2.30 |
| 05/27/12 | CL Kline | Further review and revise confirmation issues memo (1.4); Research prior Company pleadings for motion drafting and arguments (2.7); Review and analyze pleadings relevant to draft motion (1.3) | 5.40 |
| 05/27/12 | KT Lantry | Review and edit inserts from R. Flagg and J. Johnston for confirmation brief (1.0), and e-mails re: same with K. Mills (.4); review revised outline of confirmation brief (.2); e-mails with J. Boelter and J. Bendernagel re: content of confirmation brief (.3) | 1.90 |
| 05/27/12 | JK Ludwig | Email to counsel for IRS re: resolution of objection to plan | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.4); emails with J. Boelter re: same (0.1); telephone call with S. Kjontvedt re: tabulation report (0.4); email to client re: Michigan objection to plan (0.1); review Michigan and Missouri objections to plan (0.4); draft proposed findings of fact and conclusions of law (4.2) | |
| 05/27/12 | KS Mills | Preparation of memorandum in support of confirmation (5.2); communications w/ Sidley team members re: same (.5) | 5.70 |
| 05/27/12 | SW Robinson | Research appeal cases in Delaware and in other jurisdictions (4.8); analyze same (1.0); summarize research re: same (2.5) | 8.30 |
| 05/27/12 | DM Twomey | E-mails with J. Boelter, J. Bendernagel, others regarding confirmation brief and FOF/COL (.40); analyze same (.70); e-mails with J. Ludwig regarding FOF/COL update, next steps (.20) | 1.30 |
| 05/28/12 | JC Boelter | Review and revise insert for brief (1.0); email Sidley team re: same (0.4) | 1.40 |
| 05/28/12 | CL Kline | Analyze and summarize case law re confirmation issues (3.6), correspond w/S. Robinson per same (0.2); Draft brief re confirmation matter (5.3) | 9.10 |
| 05/28/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 1.90 |
| 05/28/12 | KT Lantry | Review and edit confirmation brief (2.5), and telephone call with K. Mills re: changes to same (.8); e-mails with J. Bendernagel re: status conference (.4); e-mails with J. Bendernagel, J. Boelter and K. Mills re: evidentiary issues for confirmation hearing (.5); e-mails with M. Martinez re: voting results (.2) | 4.40 |
| 05/28/12 | JK Ludwig | Email to D. Twomey re: proposed findings of fact and conclusions of law (0.1); revise proposed findings of facts and conclusions of law (5.5) | 5.60 |
| 05/28/12 | MG Martinez | E-mails with K. Mills and J. Boelter regarding open tasks (0.5); review voting tabulation information and e-mail K. Lantry and K. Mills regarding same (0.7); review Citadel/Camden notice issues (0.4); e-mail K. Lantry and K. Mills regarding same (0.2); review latest response to Camden/Citadel confirmation objection (0.2); e-mail regarding same to J. Boelter (0.1) | 2.10 |
| 05/28/12 | KS Mills | Preparation of memorandum in support of confirmation/review and analysis of related issues/materials (9.4); various communications w/ K .Lantry and M. Martinez re: same (2.0) | 11.40 |
| 05/28/12 | SW Robinson | Research, summarize and analyze appeal cases in Delaware and other jurisdictions | 5.60 |
| 05/28/12 | DM Twomey | E-mails with J. Ludwig regarding FOF/COL status and next | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | steps (.30); review portion of draft FOF/COL, provide comments to same and analyze related issues (5.80); e-mails with J. Ludwig regarding same (.20) | |
| 05/29/12 | LA Barden | Calls with B. Lewis re: exit financing developments (.40); telephone call with D. Elders veld re: exit financing (.40); telephone call with J. Bolter re: emergence planning (.50); review and update emergence checklist (1.40) | 2.70 |
| 05/29/12 | JC Boelter | Attend emergence call with corporate team (.4); attend telephonic hearing re: plan status conference (.5); prepare for and attend call with Dow Lohnes re: FCC matters (.2); OC with J. Steen re: same (.5); call with K. Stickles re: plan issue (.3); revise plan language (3.8); email J. Sullivan re: same (.4); review J. Sullivan response (.2); analyze issue (.6); call with K. Lantry re: plan revisions (.1); calls with K. Mills re: brief (.5); call with M. Martinez re: brief (.3); assess confirmation issues (.7) | 8.50 |
| 05/29/12 | JF Conlan | Communications with J. Boelter and communications with D. Liebentritt re various issues including appeal related issues (1.1); Analyze board transition dynamics and plan provisions relating to same (1.3); analyze effective date mechanics and timing (.8); analyze dynamics re: confirmation hearing and FCC approval process. | 4.00 |
| 05/29/12 | CM Craige | Conference with K. Lantry re Plan presentation (.1); research re same (.2); email to same re same (.1) | .40 |
| 05/29/12 | MT Gustafson | Review correspondence from Epiq regarding tabulation for accuracy (.3) | .30 |
| 05/29/12 | KP Kansa | Review certification of publication and email J. Ludwig re: same (.1); review comments and exhibits to voting declaration and email J. Ehrenhofer and J. Ludwig re: same (.4); review J. Ludwig and S. Kjondtvedt emails on tabulation report (.4); t/c J. Ludwig re: same (.2); t/c K. Lantry on confirmation brief (.2); research same (.6); review K. Lantry draft of portion of confirmation brief and email K. Lantry re: same (.3) | 2.20 |
| 05/29/12 | GM King | Meeting with J. Steen and C. Kline re: appeal research (0.5); revise memorandum re: notice and stay issues (0.8); review precedent Second Circuit cases re: appellate issues (2.4); draft memorandum re: precedent Second Circuit stay issues (0.9); review precedent Third Circuit case re: direct appeal issues (0.8); review precedent Second Circuit pleadings re: bond issues (3.5); revise summary re: confirmation considerations (0.6) | 9.50 |
| 05/29/12 | CL Kline | Discuss outline of confirmation issues and planning re confirmation hearing w/J. Steen, prepare and follow up per same (3.2); Discuss research requirements and outstanding | 11.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues w/G. King and S. Robinson (0.4); Discuss confirmation issues memo w/J. Steen and G. King (0.7); Discuss research re confirmation w/S. Robinson (0.6); Review research project instructions per S. Robinson (0.2); Draft outline of confirmation issues, researching same (5.1); Review and revise confirmation issues memo (0.7), correspond w.G. King per same w/mark up and comments (0.5) | |
| 05/29/12 | B Krakauer | Review comments and revisions to common interest and privilege positions | 2.30 |
| 05/29/12 | B Krakauer | Review revised plan amendments | 1.20 |
| 05/29/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, J. Gallagher and C. Herbas | .70 |
| 05/29/12 | CS Krueger | Revise and review restructuring transactions and organization documents | .90 |
| 05/29/12 | JP Langdon | Draft emails re: transfer agent selection | .30 |
| 05/29/12 | JP Langdon | Weekly status call with J. Boelter, J. Rosenkrantz, J. Ludwig and M. Martinez | .40 |
| 05/29/12 | JP Langdon | Meeting with C. Krueger, J. Rosenkrantz, J. Gallagher and C. Herbas re: restructuring transactions | 2.40 |
| 05/29/12 | JP Langdon | Review restructuring transaction merger documentation | .70 |
| 05/29/12 | KT Lantry | Preparatory calls with J. Bendernagel re: status conference (.2); appear telephonically for status conference re: confirmation (.5); review and edit inserts and overall format of confirmation brief (3.0); communications with K. Mills, J. Johnston, D. Liebentritt, R. Flagg and J. Bendernagel re: changes to brief (.7); review and edit Plan changes (.3); discuss same with J. Boelter (.1); telephone calls with J. Bendernagel and J. Sottile re: status of responses from objectors (.3); communications with J. Sottile, J. Johnston, D. Schaible and J. Bendernagel re: Litigation Trust provisions (.6); e-mails with counsel for Co-Plan Proponents and J. Ludwig re: permitting late ballots to be counted (.8); draft preliminary statement (1.7); e-mails and telephone calls re: preliminary statement with K. Stickles, J. Boelter, K. Mills, K. Kansa, J. Bendernagel and C. Craige (.8); e-mails with D. Twomey re: findings and conclusions (.2); edit notice of next confirmation hearing status conference (.2); e-mails re: same with K. Stickles and J. Bendernagel (.1); communications with J. Ludwig and J. Boelter re: treatment and release elections (.3); conference call with B. Whittman and J. Bendernagel re: valuation info for confirmation brief (.3); forward same to K. Mills (.1); communications with D. Liebentritt, J. Bendernagel and J. Steen re: issues involving appeal (.4); e-mails with M. Martinez re: use of charts re: Trust | 10.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Advisory Board issues (.2) | |
| 05/29/12 | JK Ludwig | Email to R. Mariella re: publication affidavit (0.1); revise certification of publication (0.1); email to K. Stickles re: filing and service of same (0.1); conference call with J. Langdon, J. Boelter, M. Martinez, and J. Rosencrantz re: emergence and restructuring transactions (0.2); telephone call with creditor re: FCC foreign ownership certification (0.1); telephone call with M. Martinez re: same (0.1); email to E. Vonnegut re: same (0.1); attend hearing telephonically, as relates to plan status conference and in respect of Oracle objection (0.5); telephone call with J. Bendernagel and K. Lantry re: Oracle objection (0.1); emails with D. Eldersveld re: Oracle objection (0.4); review and analyze tabulation results (5.2); communications with Epiq re: same (1.2); email to client and co-proponents re: same (0.2); conferences with D. Twomey re: proposed findings of fact and conclusions of law (0.4); revised proposed findings of facts and conclusions of law (5.0) | 13.80 |
| 05/29/12 | MG Martinez | Research regarding classification (1.3); participate in conference call with J. Boelter, J. Langdon, K. Mills, J. Ludwig and J. Rosenkrantz re: emergence and restructuring transactions (0.2); office conference with J. Boelter regarding response to funds' objection (0.3); continue research regarding classification (1.4); telephonically attend hearing regarding confirmation status in relation to preparation of confirmation brief (0.5); begin review of draft confirmation brief (1.5); telephone conference with K. Mills regarding confirmation tasks (0.2); continue review of confirmation brief (1.0); continue research regarding classification (0.4); telephone conference with J. Boelter and K. Mills regarding confirmation brief (0.2); draft insert to objections to trust credit agreement (2.8); conduct follow up research regarding same (0.6); continue research regarding classification (0.8) | 11.20 |
| 05/29/12 | KS Mills | Preparation of memorandum in support of confirmation (7.9); analysis of related issues/materials (2.9); communications with Sidley team members re: status of completion of confirmation memorandum tasks (2.7) | 13.50 |
| 05/29/12 | LJ Nyhan | Conferences with J. Conlan and J. Boelter regarding briefs and confirmation hearing issues | .50 |
| 05/29/12 | SW Robinson | Draft equitable mootness research memorandum (.7); research regarding bonds (1.2); draft edits to chart regarding same (1.3) | 3.20 |
| 05/29/12 | J Rosenkrantz | Participate in restructuring call with J. Boelter and J. Langdon (0.3); meeting re restructuring transactions with J. Langdon, C. Krueger, C. Herbas and J. Gallagher (1.5) | 1.80 |
| 05/29/12 | LH Slaby | Review solicitation results | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/29/12 | JC Steen | Review and assess latest plan confirmation developments (.30); attend May 29 telephonic Bankruptcy Court hearing re: status and scope of confirmation hearing and objections to DCL Plan (.50); office conference with J. Boelter regarding plan confirmation, emergence, restructuring transaction and FCC developments and next steps (.60); attend follow-up conference call with FCC counsel and J. Boelter regarding potential strategic post-confirmation FCC issues (.50), and confer with J. Boelter and C. Kline regarding potential follow-up issues (.40); review and assess status of and potential responses to plan confirmation objections regarding appeal reserves (.60); review and respond to inquiries from client and K. Lantry regarding potential post-confirmation strategy (.30), and prepare strategic advice regarding same (.20); telephone conference with J. Bendernagel regarding confirmation hearing and post-trial strategy and contingency planning (.50); office conference with B. Krakauer regarding status of confirmation and post-confirmation analysis (.30); review and comment revised post-confirmation strategy summary from G. King and prepare follow-up items regarding same (1.2); review and respond to inquiries from C. Kline and G. King regarding potential strategic bankruptcy appeal, stay, mootness and emergence issues and follow-up diligence (.70); two office conferences with C. Kline regarding follow-up post-confirmation and emergence diligence and draft stay opposition brief (.50); review status of S. Robinson appeal bond diligence (.30); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.30); review and assess potential appeal bond issues (.70), and prepare strategic advice regarding same (.30); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 9.00 |
| 05/29/12 | SL Summerfield | Research prepare parallel case pleadings for G. King and attorneys | 6.30 |
| 05/29/12 | DM Twomey | Review and provide comments/inserts for proposed FOF/COL (6.50); analyze related issues (1.90); office conference with J. Ludwig regarding comments to FOF/COL (.40); listen to portion of hearing regarding confirmation issues and scheduling (.30); office conference with K. Mills regarding confirmation brief status, next steps (.20); office conference with J. Boelter regarding confirmation issues/update (.20); office conference with J. Ludwig regarding additional comments to FOF/COL (.40); review portion of draft confirmation brief and analyze related issues (.50) | 10.40 |
| 05/30/12 | LA Barden | Participate in exit financing discussions with K. Blatchford | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0); discussions with J. Boelter re: objections to plan (1.0); conference with J. Ducayet re: litigation (.40) | |
| 05/30/12 | KF Blatchford | Telephone call with L. Barden re: financing, information requirements | .50 |
| 05/30/12 | JC Boelter | Review insert for brief (multiple times) (1.1); provide comments to M. Martinez (.4); multiple OCs with M. Martinez re: same (.5); call with K. Lantry re: same (.3); review objections re: same (.3); call with Mills re: same (.4); calls with K. Stickles re: plan issue (.2); call with k. Lantry re: same (.3); revise plan re: same (.6); correspond with J. Sullivan re: same (.2); correspond with J. Sottile re: same (.1); numerous emails with Sidley team and co-proponents re: plan changes (.8); call with K. Lantry re: comments to litigation trust loan agreement (.2); review same (.7) | 6.10 |
| 05/30/12 | JF Conlan | Review plan structure and ultimate resolutions of open items. | 2.00 |
| 05/30/12 | MT Gustafson | Meeting with J. Ludwig re: tabulation analysis (.2); Draft tabulation analysis (4.0); E-mails with Epiq re: additional information needed for tabulation analysis (.2) | 4.40 |
| 05/30/12 | KP Kansa | Office conference with K. Mills re: Bridge Guaranty Claims (.1); telephone call with G. Novod re: WTC objection to confirmation (.2); review G. Novod email on same (.2); review supporting materials on same (.5); telephone call with K. Lantry re: WTC objection and potential resolution (.1) | 1.10 |
| 05/30/12 | GM King | Revise summary re: appellate strategies (1.1); Revise summary re: notice and stay considerations (1.8); review evidentiary precedents re: stay requests (3.4); review evidence re: affidavit in support of stay (0.9); revise brief in response to potential motion to stay (3.1); Meeting with J. Steen and C. Kline re: appeal issues (1.6); review precedent Second Circuit case re: stay issues (0.4); draft summary re: stay pending appeal considerations (0.4) | 12.70 |
| 05/30/12 | CL Kline | Review and revise confirmation issues memo (1.1), discuss next steps w/G. King (0.1); Review outline and provide to J. Steen w/comments (0.6); Review G. King revisions to confirmation issues memo (0.4); Review reply brief insert per K. Mills (0.1); Discuss revised memo, affidavit, brief w/J. Steen and G. King (1.6); Discuss confirmation planning update w/J. Steen (0.2); Prepare draft brief for feedback from G. King and S. Robinson (0.9), correspond w/instructions per same (0.1); Discuss case research w/G. King (0.3); Meet w/J. Steen re outline (1.8); conference w/G, King per same (1.3); Revise outline per J. Steen comments (3.9); Correspond w/S. Robinson re brief insert (0.2); Correspond w/G. King re procedural issues and outline input (0.5) | 13.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/30/12 | B Krakauer | Review and comment upon confirmation brief | 2.70 |
| 05/30/12 | JP Langdon | Draft email to client re: status of FCC applications (.2); | .20 |
| 05/30/12 | JP Langdon | Review restructuring transaction merger documentation (1.3); | 1.30 |
| 05/30/12 | JP Langdon | Review correspondence from J. Logan re: FCC issues (.3) | .30 |
| 05/30/12 | JP Langdon | T/c with J. Logan re: FCC applications (.4); | .40 |
| 05/30/12 | KT Lantry | Telephone call with P. Ryan re: 409A issue (.2); review and edit inserts to brief and Plan (2.1); communications with Co-Plan Proponents and Sidley team re: changes to same (1.4); review McCormick's statement re: Aurelius' objection (.3); review J. Johnston's revisions to overall brief (.5); conference call with Co-Plan Proponents re: response to Noteholders proposed changes to Confidentiality and Cooperation Agreement, Trust Loan Agreement and Litigation Trust Agreement (.7); report outcome of same to J. Bendernagel (.2); communications with D. Liebentritt re: overall status of confirmation brief, negotiations, and related issues (.4); communications with K. Mills re: preparation of brief (.5); review and edit chart re: trust advisory boards (.4); discuss changes to same with M. Martinez (.2); conference call with Co-Plan Proponents re: changes to brief (.8); telephone call with creditor re: Plan terms (.2); e-mails with D. Golden re: joint pre-trial memorandum (.2); communications with J. Boetler re: edits to findings and conclusions (.3); review and edit preliminary statement (.2); e-mails re: same with J. Johnston and K. Mills (.2); review memo on post-confirmation appellate issues (.4) | 9.20 |
| 05/30/12 | JK Ludwig | Revise proposed findings of fact and conclusions of law (4.4); discuss same with D. Twomey (0.3); emails to co-proponents re: same and re: brief (0.4); email to Sidley plan team re: same (0.1); emails with client re: same (0.2); emails to D. Eldersveld re: tabulation results (0.2); review tabulation results relating to same (0.1); emails with S. Kjontvedt re: voting results (0.3); conference with M. Gustafson re: same (0.2); analyze tabulation results (0.5); email to IRS re: plan objection (0.1); emails with J. Ehrenhofer re: restructuring transactions notice (0.1) | 6.90 |
| 05/30/12 | MG Martinez | Review final voting results from J. Ludwig (0.3); continue research regarding classification (0.8); office conference with J. Boelter regarding trust loan agreement insert and potential new insert (0.5); revise trust loan agreement objections insert and circulate to J. Boelter and K. Mills (2.3); research regarding applicable case law for trust loan agreement objections (1.6); further revise trust loan agreement objections insert (1.0); research regarding response to Aurelius objections (2.1); add | 13.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments from co-proponents into confirmation brief (0.7); further revise response to trust loan agreement objections with comments from K. Lantry (1.4); review Akin Gump comments to Litigation Trust Agreement and Trust Loan Agreement (0.6); review latest version of confirmation brief (0.5); draft chart regarding trust advisory board compensation and legal fees reimbursement (1.4); begin drafting Appendix A to confirmation brief (0.6 | |
| 05/30/12 | KS Mills | Preparation of memorandum in support of confirmation (8.4); analysis of related issues (2.3); T/calls w/ DCL Plan Proponents re: status of certain objections (.9); telephove calls with DCL Plan proponents re:preparation of memorandum in support of confirmation (1.8); communications with Sidley team members, client and/or DCL Plan proponents re: same (1.9) | 15.30 |
| 05/30/12 | LJ Nyhan | Conference with J. Boelter regarding briefing and hearing issues | .20 |
| 05/30/12 | SW Robinson | Drafting stay brief (3.2); research regarding appelate procedure (.9) | 4.10 |
| 05/30/12 | LH Slaby | Review solicitation results | .60 |
| 05/30/12 | JC Steen | Review latest plan confirmation objections (.70); review status of plan confirmation hearing schedule and pre-trial deliverables (.40); review and assess status of and potential responses to plan confirmation objections regarding appeal reserves (.50); review and respond to inquiries from client and K. Lantry regarding potential post-confirmation strategy (.60); telephone conference with K. Lantry regarding confirmation hearing and post-trial strategy and contingency planning (.20); telephone conference with D. Twomey regarding confirmation hearing and post-confirmation strategy (.40); meeting with C. Kline regarding post-confirmation strategy outline from C. Kline (1.80), and prepare strategic advice regarding same (.70); review revised memo from G. King regarding potential pre-emergence contingencies (.50), and prepare follow-up diligence regarding same (.30); office conference with G. King and C. Kline regarding potential strategic post-confirmation declaration and follow-up diligence regarding same (.1.6); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (.40); review and assess potential appeal bond issues, and prepare strategic advice regarding same (.70); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.80) | 9.60 |
| 05/30/12 | SL Summerfield | Research pleadings for G. King | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/30/12 | DM Twomey | Review revised FOF/COL, various revisions to same (1.50); analyze issues regarding FOF/COL (1.0); telephone conference with J. Ludwig regarding same (.60); telephone conferences with J. Ludwig regarding filing requirements, related issues (.20); e-mails with K. Lantry regarding FOF/COL (.20); discussions with J. Steen regarding upcoming hearings, status update (.30); office conference with K. Mills regarding confirmation brief and FOF/COL issues (.20); review draft confirmation brief (1.30); e-mails with J. Bendernagel regarding FOF/COL issues (.30); analyze same issues (.60); review client and co-proponent comments to FOF/COL and address same (1.60); e-mails with J. Ludwig regarding same (.30); review numerous e-mails among co-proponents regarding confirmation issues, brief and FOF/COL (.80) | 8.90 |
| 05/31/12 | JC Boelter | Review documents in preparation for (.7) and attend multiple calls with co-proponents re: brief, plan, comments to documents (3.2); review proposed comments to Litigation trust Loan Agreement (.5); respond to emails from J. Ludwig re: status of taxing authority objections (.8); numerous communications with K. Stickles re: plan issue (.8); revise language for same (.5); draft insert for brief (.9); prepare comprehensive amendments to plan (1.3); respond to D. Liebentritt inquiries re: plam objections (.7) | 9.40 |
| 05/31/12 | JF Conlan | Communications with D. Liebentritt re Plan provisions and analyze same (.8); communications with J. Boelter re: same (.2); analyze distribution mechanics and components (3.0) | 4.00 |
| 05/31/12 | MT Gustafson | Incorporate edits to tabulation chart (1.5); Insert relevant citations for portion of Objection Reply brief (1.9); Meeting with J. Ludwig re: tabulation chart (.3); communications with K. Kansa re: WTC objection (.2) | 3.90 |
| 05/31/12 | KP Kansa | Draft response to WTC objection (1.1); t/c K. Lantry re: same (.2); office conference with M. Gustafson re: same (.1); email M. Gustafson re: same (.1); email K. Lantry re: same (.1); review co-proponent emails on same (.2); office conferences with J. Ludwig re: tabulation (.2); review emails from J. Ludwig and S. Kjondvedt on same (.1); office conference with J. Steen on confirmation hearing and potential post-hearing issues (.5) | 2.70 |
| 05/31/12 | GM King | Review summary re: appellate considerations (0.8); revise summary re: notice plus stay (0.8); Meeting with J. Steen re: appeal research (0.2); review precedent declarations (0.2); Meeting with J. Steen re: appellate issues (0.6); meeting with J. Steen re: declaration (0.3); call with J .Steen and C. Kline re: notice plus stay memorandum (0.3); draft summary re: precedent declarations (0.4); revise memorandum re: motion to | 10.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stay (0.5) review precedent declarations (1.2); draft opposition brief to potential motion to stay (2.6); Revise draft summary outline (1.4); draft declaration (0.8) | |
| 05/31/12 | CL Kline | Revise outline per J. Steen comments (1.6), discuss FCC issues per same (0.2); Review and revise draft brief per S. Robinson insert (0.4); Discuss outline w/J. Steen and G. King (1.3); Discuss further outline matters w/J. Steen (0.6); Revise outline for additional feedback per J. Steen (3.1), confer w.G. King re: same (1.3); Provide outline to J. Bendernagel, K. Lantry and J. Boelter w/comment (0.1) | 8.60 |
| 05/31/12 | B Krakauer | Review draft confirmation order (1.1); Review case law and edit brief section re: release of guarantor non-Debtors (4.5) | 5.60 |
| 05/31/12 | JP Langdon | Prepare comments to transfer agent agreement (3.5); Review comments to memo re: transfer agent selection process (.9); Status t/c with D. Eldersveld re: transfer agent agreement (1.4); Prepare for t/c re: same with D. Eldersveld (.3) | 6.10 |
| 05/31/12 | KT Lantry | Review Noteholders' proposed changes to Confidentiality and Cooperation Agreement, Litigation Loan Agreement, and Litigation Trust Agreement (1.1); communications with J. Bendernagel, R. Flagg and J. Sottile re: response to same (.9); review Retiree's joinder to Plan objections (.2); numerous e-mails with co-plan proponents re: same (.3); communications with J. Teitelbaum, J. Sottile and D. Liebentritt re: Trust Advisory Board compensation and attorneys fees (.7); edit portions of confirmation brief and Plan (2.9) and discuss changes to same with counsel for Co-Plan Proponents and Sidley team (1.5); telephone call with J. Steen re: appeal issues (.3); update D. Liebentritt and D. Eldersveld on status of briefing and negotiations (.4); communications with J. Boelter re: timing of briefing and arranging for conference calls tomorrow (.3) | 8.60 |
| 05/31/12 | JK Ludwig | Emails with DCL co-proponents re: confirmation brief (0.2); communications with counsel for IRS re: plan objection (0.2); email to J. Boelter re: IRS objection (0.1); review email from D. Liebentritt re: proposed findings of fact and conclusions of law (0.1); emails with co-proponents re: same (1.0); revise proposed findings of fact and conclusions of law (8.1); emails with D. Twomey re: same (0.3); conferences with K. Mills re: brief and findings of fact and conclusions of law (0.3); communications with client and taxing authorities re: resolution of plan objections (1.0); conferences with M. Gustafson re: analysis of tabulation reports relevant to brief and findings of fact and conclusions of law (0.3); email to T. Ross re: plan confirmation hearing (0.2); telephone call with S. Kjontvedt re: tabulation and election forms (0.4); emails with | 12.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Kansa re: election forms (0.1) | |
| 05/31/12 | MG Martinez | Continue drafting chart of confirmation objection responses (1.0); office conference with J. Boelter re: new inserts (0.4); telephone conference with co-proponents re: comments to litigation trust documents (0.7); telephone conference with K. Mills re: response charts and go-forward tasks (0.5); draft brief insert re: fundamental tenets of Trust Loan Agreement (1.3); continue drafting chart of confirmation objection responses (4.1); telephone conference with plan co-proponents re: status of briefing (0.9); telephone calls with K. Lantry re: trust advisory board compensation chart (0.2); revise same chart (1.5); continue drafting chart of confirmation objection responses (3.0) | 13.60 |
| 05/31/12 | KS Mills | Preparation of memorandum in support of confirmation (6.4); review edits to same received from plan co-proponents (3.1); analysis of related issues/materials (2.5); Various communications with and/or to Sidley team members, client and/or DCL Plan proponents re: same (3.0); telephone call with M. Martinez re: next steps (.5) | 15.50 |
| 05/31/12 | SW Robinson | Review appellate procedures (.2); review cases for insertion into stay brief (.3); review memos sent by G. King re: appellate issues (.4) | .90 |
| 05/31/12 | LH Slaby | Discuss confirmation brief with K. Mills and M. Martinez | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035915
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/31/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review status of plan confirmation hearing schedule and pre-trial deliverables (.20); review draft response to plan confirmation objections regarding appeal reserves (.50); telephone call with K. Lantry regarding potential post-confirmation strategy (.30); office conference with K. Kansa regarding confirmation hearing and post-trial strategy and contingency planning (.50); telephone call from K. Mills regarding confirmation brief and potential stay issue (.60); review, analyze and comment revised post-confirmation strategy outline from C. Kline (1.50), and prepare strategic advice regarding same (.40); review and comment revised memo from G. King regarding potential pre-emergence contingencies (.50), and prepare follow-up diligence regarding same (.30); two office conferences with G. King regarding completion of executive summary, potential post-confirmation declaration and follow-up diligence regarding same (1.10); office conference with C. Kline regarding completion of post-confirmation strategy outline, draft stay opposition brief and next steps (.60); review and respond to inquiries from K. Lantry and C. Kline regarding post-confirmation contingency planning (.60); review and respond to G. King summary of certain stay opposition arguments (.40); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (.60); review and assess potential appeal bond issues, and prepare strategic advice regarding same (.70); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 9.60 |
| 05/31/12 | DM Twomey | Review/analyze client and co-proponent comments to FOF/COL and address same (2.40); review revised FOF/COL and analyze issues regarding same (1.70); e-mails with J. Ludwig regarding same (.30); review numerous e-mails among co-proponents regarding confirmation issues, brief and FOF/COL (1.0); review portion of confirmation brief (.70); review confirmation opinion regarding prior FOF/COL, synching with proposed FOF/COL (1.20); e-mails with J. Ludwig regarding tax objections (.30); office conference with J. Ludwig regarding FOF/COL open issue (.20); telephone conference with J. Boelter regarding FOF/COL issue (.20); analyze same issue (.20) | 8.20 |

**Total Hours** **1,656.30**

**SIDLEY AUSTIN** LLP

Invoice Number: 32035915
Tribune Company

RE: Plan and Disclosure Statement

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 3.30 | $1,000.00 | $3,300.00 |
| LA Barden | 23.50 | 1,000.00 | 23,500.00 |
| JF Conlan | 33.00 | 1,000.00 | 33,000.00 |
| B Krakauer | 56.00 | 1,000.00 | 56,000.00 |
| KT Lantry | 93.30 | 950.00 | 88,635.00 |
| JC Steen | 168.20 | 925.00 | 155,585.00 |
| KP Kansa | 17.70 | 800.00 | 14,160.00 |
| KF Blatchford | 16.10 | 800.00 | 12,880.00 |
| DM Twomey | 82.00 | 750.00 | 61,500.00 |
| JC Boelter | 65.70 | 725.00 | 47,632.50 |
| WA Evanoff | 1.10 | 700.00 | 770.00 |
| KS Mills | 237.10 | 675.00 | 160,042.50 |
| AF O'Neill | 2.20 | 675.00 | 1,485.00 |
| CM Craige | .40 | 655.00 | 262.00 |
| KK Bellaire | 1.20 | 625.00 | 750.00 |
| JK Ludwig | 100.30 | 600.00 | 60,180.00 |
| AR Stromberg | 74.40 | 555.00 | 41,292.00 |
| MG Martinez | 133.10 | 555.00 | 73,870.50 |
| CL Kline | 116.70 | 555.00 | 64,768.50 |
| JP Langdon | 36.70 | 550.00 | 20,185.00 |
| SW Robinson | 89.90 | 500.00 | 44,950.00 |
| BH Myrick | 18.20 | 500.00 | 9,100.00 |
| GM King | 136.10 | 500.00 | 68,050.00 |
| CS Krueger | 56.90 | 475.00 | 27,027.50 |
| JR Benjamin | 8.60 | 475.00 | 4,085.00 |
| MT Gustafson | 9.60 | 450.00 | 4,320.00 |
| A Gumport | 2.30 | 450.00 | 1,035.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035915
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J Rosenkrantz | 32.30 | 435.00 | 14,050.50 |
| LH Slaby | 5.00 | 400.00 | 2,000.00 |
| CM Herbas | 14.70 | 340.00 | 4,998.00 |
| JM Gallagher | 10.00 | 340.00 | 3,400.00 |
| SL Summerfield | 10.70 | 210.00 | 2,247.00 |
| **Total Hours and Fees** | **1,656.30** | | **$1,105,061.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035916
Client Matter 90795-30510

For professional services rendered and expenses incurred through May
31, 2012 re Professional Retention

Fees                                                                    $24,290.50

**Total Due This Bill**                                        **$24,290.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32035916
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | BH Myrick | Prepare 32nd Supplemental OCP filing (.2); emails w/ local counsel re: same (.1); several emails w/ Epiq re: same (.1); revise professionals list (.2); emails w/ R. Mariella re: same (.1); emails w/ M. Berger re: OCP questions (.1). | .80 |
| 05/01/12 | AR Stromberg | Review A&M retention application | .10 |
| 05/02/12 | BH Myrick | Emails w/ J. Ludwig re: treatment of OCPs post-confirmation (.1); research re: same (.5); emails w/ G. Faughnan re: OCP process (.1). | .70 |
| 05/03/12 | BH Myrick | T/c w/ S. Mullen re: OCPs (.2). | .20 |
| 05/04/12 | BH Myrick | Emails w/ R. Mariella re: OCP affidavit questions (.1); emails w/ OCP re: issues w/ affidavit (.1). | .20 |
| 05/07/12 | BH Myrick | Review Bornstein affidavit (.1); emails w/ S. Bornstein re: same (.1); emails w/ M. Berger re: OCP question (.1). | .30 |
| 05/08/12 | BH Myrick | Emails w/ OCP re: Affidavit (.1); review same (.1); emails w/ local counsel re: same (.1); o/c w/ M. Martinez re: post-confirmation fees (.2); emails w/ Alvarez re: same (.1); revise Tribune professional list (.2); emails w/ K. Stickles re: Bate OCP Affidavit (.1); review same (.1); emails w/ Epiq re: same (.1); t/c w/ R. Mariella re: timing of OCP payments (.1); review same (.3). | 1.50 |
| 05/09/12 | BH Myrick | Emails w/ P. Ratkowiak re: affidavits (.1). | .10 |
| 05/10/12 | BH Myrick | T/c w/ R. Mariella re: Loeb and Loeb application (.1); emails w/ M. Berger re: Tribune professionals (.1); emails w/ M. Gustafson re: same (.1). | .30 |
| 05/14/12 | JF Bendernagel | Telephone call with D. Eldersveld regarding Jones Day retention (.2); telephone call with J. Cohen regarding same (.2); telephone call with D. Liebentritt regarding same (.2); telephone call with B. Erens regarding same (.2); telephone call with D. Liebentritt regarding same (.1); telephone call with D. Eldersveld regarding same (.2) | 1.10 |
| 05/14/12 | KP Kansa | T/c K. Lantry re: Jones Day retention (.1); t/c J. Ludwig and K. Stickles re: same (.2); office conference w/J. Ludwig re: same (.1) | .40 |
| 05/14/12 | KT Lantry | Communications with D. Eldersveld, J. Bendernagel, J. Conlan, K. Kansa and J. Boelter re: Jones Day retention | .80 |
| 05/14/12 | JK Ludwig | Telephone call with B. Healey re: OCP retention | .10 |
| 05/14/12 | BH Myrick | Emails w/ M. Berger re: OCP objections (.1); emails w/ KCC | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32035916
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: invoice (.1); emails w/ R. Mariella re: IP attorneys (.1). | |
| 05/15/12 | RW Havel | Conference with K. Lantry on B. Bennett move to Jones Day | .40 |
| 05/15/12 | KP Kansa | Email B. Myrick re: fresh start accounting professionals (.1); review B. Myrick email re: same (.1) | .20 |
| 05/15/12 | BH Myrick | Draft 33rd OCP supplement (.3); emails w/ local counsel re: same (.1); emails w/ Epiq re: same (.1); emails w/ K. Kansa re: fresh start accounting professionals (.1); research re: same (.6); emails w/ D. Beezie re: KCC (.1) | 1.30 |
| 05/16/12 | BH Myrick | T/c w/ Loeb and Loeb re: fee application (.1); emails w/ Loeb re: same (.1); emails w/ M. Berger re: same (.1); review application (.6); revise Tribune professionals list (.2). | 1.10 |
| 05/17/12 | JF Bendernagel | Analyze Jones Day retention (.3); telephone call with K. Lantry regarding same (.2) | .50 |
| 05/17/12 | RS Flagg | Communications with J. Ducayet and J. Bendernagel regarding proposed Jones Day disclosure | .50 |
| 05/17/12 | KT Lantry | Numerous communications with B. Erens, J. Bendernagel, J. Johnston and D. Schaible re: Jones Day retention | 1.40 |
| 05/17/12 | BH Myrick | Emails w/ M. Berger re: OCP timing issues (.1); review same (.2); emails w/ Loeb re: OCP issues (.1); emails w/ M. Berger re: same (.1); t/c w/ M. Berger re: same (.1). | .60 |
| 05/18/12 | KT Lantry | Numerous communications with B. Erens, J. Bendernagel, J. Johnston and R. Havel re: client conflicts waiver and Jones Day declaration (1.6); e-mails with D. Liebentritt re: communications to Board and Special Committee re: same (.3) | 1.90 |
| 05/18/12 | BH Myrick | Emails w/ K. Stickles re: OCP affidavit (.1); emails w/ Epic re: same (.1); several emails w/ M. Molinaro re: Loeb cap issues (.2); review same (.3); emails w/ R. Mariella re: Groban firm (.1); multiple emails w/ M. Berger re: Loeb issues (.2). | 1.00 |
| 05/19/12 | JF Bendernagel | Review correspondence from K. Lantry regarding Jones Day retention | .50 |
| 05/19/12 | KT Lantry | E-mails with J. Bendernagel, D. Liebentritt and J. Conlan re: Jones Day Special Committee representation | .60 |
| 05/21/12 | JF Bendernagel | Telephone call with K. Lantry regarding Jones Day (.2); telephone call with D. Liebentritt regarding same (.3); correspondence with K. Lantry regarding Jones Day affidavit (1.0) | 1.50 |
| 05/21/12 | RS Flagg | Analyze supplemental disclosure of Jones Day (0.3) | .30 |
| 05/21/12 | KP Kansa | T/c K. Lantry re: Jones Day retention (.1); review supplemental declaration re: same (.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035916
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/21/12 | KT Lantry | Communications with D. Liebentritt and J. Bendernagel re: Jones Day retention (.5); review draft of supplemental declaration (.1); edit same (.2); telephone call re: same with J. Bendernagel (.3); communications with K. Kansa and J. Boelter re: Jones Day retention and declaration (.4) | 1.50 |
| 05/21/12 | BH Myrick | Several emails w/ M. Berger re: OCP report (.2); review same (.6); emails w/ UCC and US Trustee re: same (.1). | .90 |
| 05/22/12 | JF Bendernagel | Correspondence with K. Lantry regarding Jones Day affidavit (.8); telephone call with D. Eldersveld regarding same (.2) | 1.00 |
| 05/22/12 | KT Lantry | Review revisions to Jones Day declaration (.2); communications re: same with J. Bendernagel, B. Erens, D. Schaible and D. Liebentritt (.6) | .80 |
| 05/22/12 | JK Ludwig | Emails with B. Whittman re: valuation professional (0.2) | .20 |
| 05/22/12 | BH Myrick | Emails w/ J. Ludwig re: ordinary course professionals (.1); emails w/ Winstead re: fee application (.1); emails w/ P. Ratkowiak re: same (.1). | .30 |
| 05/22/12 | TE Ross | Review Jones Day supplemental affidavit | .10 |
| 05/22/12 | SL Summerfield | Review third-party professional fee applications files for K. Kansa (.9); revise same (.4) | 1.30 |
| 05/23/12 | JF Bendernagel | Review of correspondence from B. Erens regarding Jones Day (.2); telephone calls with D. Liebentritt regarding Jones Day (.3); telephone call with B. Erens regarding Jones Day (.2); review of Jones Day affidavit (.5) | 1.20 |
| 05/23/12 | KT Lantry | Review successive versions of Jones Day supplemental declaration (.5); e-mails re: same with J. Bendernagel, B. Erens and D. Liebentritt (.3) | .80 |
| 05/23/12 | BH Myrick | Emails w/ K. Stickles re: Winstead fee application (.1). | .10 |
| 05/24/12 | JF Bendernagel | Telephone call with D. Eldersveld regarding Jones Day (.1); telephone call with D. Liebentritt regarding same (.1); review of Jones Day affidavit (.2); review correspondence with D. Liebentritt regarding Jones Day affidavit (.2) | .60 |
| 05/24/12 | KT Lantry | Review revisions to Jones Day supplemental declaration (.2); e-mails re: same with J. Bendernagel and D. Liebentritt (.2); telephone call with K. Stickles re: Jones Day retention (.3) | .70 |
| 05/24/12 | BH Myrick | Emails w/ B. Collett re: Winstead approval (.1); emails w/ local counsel re: same (.1). | .20 |
| 05/24/12 | TE Ross | Review draft Jones Day application per request of J. Bendernagel | .50 |
| 05/25/12 | JF Bendernagel | Review correspondence from T. Ross regarding Jones Day | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035916
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/25/12 | KP Kansa | T/c R. DeBoer re: retention of K&E (.1); review K. Lantry email re: same (.1) | .20 |
| 05/25/12 | KT Lantry | Emails with J. Bendernagel, D. Liebentritt, B. Erens and K. Stickles re: Jones Day declaration | .40 |
| 05/29/12 | JF Bendernagel | Telephone call with K. Stickles regarding Jones Day (.2); telephone call with B. Erens regarding same (.2); review of draft affidavit (.2) | .60 |
| 05/29/12 | KP Kansa | Emails to J. Ludwig re: retention of Tribune valuation professional (.2); t/c B. Myrick re: R. DeBoer inquiry on K&E retention as real estate OCP (.1) | .30 |
| 05/29/12 | KT Lantry | Review Jones Day fees (.2); e-mail to D. Liebentritt re: same (.1) | .30 |
| 05/29/12 | KT Lantry | Telephone calls with K. Stickles and J. Bendernagel re: filing of Jones Day declaration | .30 |
| 05/29/12 | JK Ludwig | Emails with K. Kansa re: valuation professional (0.2); email with B. Myrick re: OCP supplemental retention (0.1) | .30 |
| 05/29/12 | BH Myrick | Multiple emails w/ K. Kansa and J. Ludwig re: potential OCP (.2); t/c w/ K. Kansa re: Kirkland OCP (.1); research re: same (.2); emails w/ J. Ludwig re: same (.1); emails w/ Company re: same (.1); multiple emails w/ Alvarez re: same (.1); communications w/ Kirkland re: same (.2). | 1.00 |
| 05/30/12 | BH Myrick | Emails w/ R. Mariella re: Loeb (.1); several emails w/ M. Berger re: same (.2); emails w/ Loeb re: same (.1). | .40 |
| 05/31/12 | BH Myrick | Emails w/ local counsel re: OCP affidavit (.1); review additional emails from local counsel re: same (.2); emails w/ R. Mariella re: same (.1). | .40 |

**Total Hours**    **33.50**

**SIDLEY AUSTIN** LLP

Invoice Number:  32035916
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 9.50 | $950.00 | $9,025.00 |
| JF Bendernagel | 7.20 | 900.00 | 6,480.00 |
| RW Havel | .40 | 900.00 | 360.00 |
| KP Kansa | 1.30 | 800.00 | 1,040.00 |
| RS Flagg | .80 | 725.00 | 580.00 |
| JK Ludwig | .60 | 600.00 | 360.00 |
| AR Stromberg | .10 | 555.00 | 55.50 |
| BH Myrick | 11.70 | 500.00 | 5,850.00 |
| TE Ross | .60 | 445.00 | 267.00 |
| SL Summerfield | 1.30 | 210.00 | 273.00 |
| **Total Hours and Fees** | **33.50** | | **$24,290.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035917
Client Matter 90795-30520

For professional services rendered and expenses incurred through May
31, 2012 re Tax Matters

Fees                                                                              $22,074.50

**Total Due This Bill**                                                **$22,074.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32035917
Tribune Company

RE: Tax Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | ST Advani | Telephone conference with R. Silverman re intercompany restructuring transaction | .80 |
| 05/01/12 | JK Ludwig | Telephone call with R. Silverman re: tax aspects of Restructuring Transactions | .20 |
| 05/01/12 | RM Silverman | Tax research re: liabilities (2.2); review restructuring transactions (.6); review EIN questions (1.0); discuss tax issues with S. Advani (.8) | 4.60 |
| 05/02/12 | JK Ludwig | Telephone call with R. Silverman and M. Melgarejo re: tax aspects of Restructuring Transactions | .30 |
| 05/02/12 | RM Silverman | Research tax issues in connection with restructuring transaction (2.7) ; discuss tax issues with M. Melgarejo (.3) | 3.00 |
| 05/03/12 | ST Advani | Telephone conference with R. Silverman re check-the-box election | .10 |
| 05/03/12 | RM Silverman | Discuss restructuring transaction issues with J. Boelter, C. Krueger and M. Melgarejo (.5); tax research relating to same (.6) | 1.10 |
| 05/04/12 | RM Silverman | Call with R. Stone regarding EIN issues (.4); perform additional tax research re: same (.6) | 1.00 |
| 05/07/12 | ST Advani | Review A&M engagement letter | .10 |
| 05/07/12 | RM Silverman | Tax research regarding EIN issues. | 2.00 |
| 05/08/12 | SJ Heyman | Emails with C. Kruger and R. Silverman regarding requirement to file CA returns | .10 |
| 05/08/12 | RM Silverman | Tax research re: EIN issues (3.0); review California tax return question (.3) | 3.30 |
| 05/09/12 | ST Advani | Telephone conference with R. Silverman re EIN issue | .40 |
| 05/09/12 | LJ Carter | Research W-2 and related filing requirements | 2.20 |
| 05/09/12 | RM Silverman | Discuss tax issues with L. Carter (.3); review EIN issues (1.0) discuss same with S. Advani (.4) | 1.70 |
| 05/10/12 | LJ Carter | Research Code requirements re: FICA withholding | 1.50 |
| 05/10/12 | RM Silverman | Review tax issues relating to restructuring transactions (1.0); call with A&M re: restructuring transactions and EIN issues (1.0) | 2.00 |
| 05/12/12 | JP Langdon | Prepare email to R. Silverman re: status of FEINs | .30 |
| 05/13/12 | RM Silverman | Review FCC draft email by J. Langdon (.2); provide comments re: same (.2) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035917
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/14/12 | RM Silverman | Call with IRS regarding EIN issues. | .50 |
| 05/15/12 | RM Silverman | Review EIN issues | .50 |
| 05/15/12 | JH Zimbler | Review case status re: tax matters | .30 |
| 05/16/12 | KP Kansa | O/c J. Ludwig re: IRS claim | .10 |
| 05/16/12 | RM Silverman | Call with M. Melgarejo re: EIN issues | .50 |
| 05/16/12 | JH Zimbler | Analyze audit letter request (.1); teleconference with M. Melgarejo regarding same (.2); teleconference with J. Rosenkrantz regarding same (.2) | .50 |
| 05/17/12 | ST Advani | Telephone conference with R. Silverman re EIN issues | .10 |
| 05/17/12 | RM Silverman | Review restructuring transactions (.4); emails from R. Stone re: same (.3); discuss same with C. Krueger (.3) | 1.00 |
| 05/18/12 | RM Silverman | Review email and materials from R. Stone re: restructuring transactions (.7); call with R. Stone re: restructuring transactions and EIN issues (.3) | 1.00 |
| 05/20/12 | RM Silverman | Review restructuring transaction spreadsheet from R. Stone and attendant EIN consequences | 1.00 |
| 05/21/12 | ST Advani | Review PLR on debt issuance costs | .20 |
| 05/21/12 | RM Silverman | Emails w/ C. Krueger re: restructuring transactions | .30 |
| 05/22/12 | MA Clark | Telephone call with M. Melgarejo regarding Ford Foundation grant to LA Times, Orlando commercial co-venture and corporate sponsor questions | .80 |
| 05/22/12 | RM Silverman | Call with C. Krueger and J. Langdon re: restructuring transaction tax issues | .50 |
| 05/23/12 | ST Advani | Office conference with R. Silverman re restructuring transactions | .20 |
| 05/23/12 | RM Silverman | Review Restructuring transactions chart (.3); provide comments to C. Krueger re: same (.2) | .50 |
| 05/24/12 | ST Advani | Telephone conference with B. Krakauer re Aurelius objection (.2); follow-up tax research on same (.2) | .40 |
| 05/24/12 | MA Clark | Telephone call with Melgarejo regarding Ford grant (.3); review grant agreement (.3); email M. Melgarejo regarding comments (.2) | .80 |
| 05/24/12 | KP Kansa | T/c J. Ehrenhofer, J. Ludwig and D. Twomey re: IRS claims | .50 |
| 05/29/12 | SJ Heyman | Telephone call with M. Halleron and K. Kansa regarding CA erroneous refund assessment | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035917
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/29/12 | KP Kansa | Conference call with M. Halleron and S. Heyman re: Eagle New Media tax refunds (.3); emails to M. Halleron re: same (.1); t/cs L. Slaby re: same (.2); review L. Slaby research on same (.2); email to M. Halleron re: same (.2) | 1.00 |
| 05/29/12 | LH Slaby | Research mistaken payment issues for K. Kansa (2.7) | 2.70 |
| | | **Total Hours** | **38.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035917
Tribune Company

RE: Tax Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JH Zimbler | .80 | $950.00 | $760.00 |
| ST Advani | 2.30 | 925.00 | 2,127.50 |
| KP Kansa | 1.60 | 800.00 | 1,280.00 |
| SJ Heyman | .50 | 800.00 | 400.00 |
| MA Clark | 1.60 | 800.00 | 1,280.00 |
| JK Ludwig | .50 | 600.00 | 300.00 |
| JP Langdon | .30 | 550.00 | 165.00 |
| RM Silverman | 24.90 | 525.00 | 13,072.50 |
| LJ Carter | 3.70 | 435.00 | 1,609.50 |
| LH Slaby | 2.70 | 400.00 | 1,080.00 |
| **Total Hours and Fees** | **38.90** | | **$22,074.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035918
Client Matter 90795-30530

For professional services rendered and expenses incurred through May
31, 2012 re Claims Processing

Fees                                                                    $52,130.50

**Total Due This Bill**                                       **$52,130.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32035918
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | GM King | Review claims materials (0.4); draft correspondence to J. Rodden re: claim settlements (0.1) | .50 |
| 05/01/12 | JK Ludwig | Emails with D. Bralow re: supplemental objection to Henke claim (0.1); emails with K. Stickles re: same (0.1); revise supplemental objection (2.5); emails with J. Ehrenhofer re: litigation claims (0.1); email to J. Ehrenhofer re: administrative tax claim (0.1); emails with DWT re: environmental claim (0.1); emails with R. Stone and M. Berger re: amended cure claim exhibits (0.2); email to E. Vonnegut and M. Roitman re: same (0.1) | 3.30 |
| 05/01/12 | DM Twomey | Office conference with K. Kansa regarding Henke objection (.20); analyze Henke objection (.20) | .40 |
| 05/02/12 | JK Ludwig | Conference call with E. Vonnegut, M. Roitman, R. Stone, and M. Berger re: cure claims (0.5); follow-up call with M. Berger and R. Stone re: revised exhibits (0.2); draft notice of amended exhibits to global contract motion (2.9); revise exhibits to same (.8); research re: environmental claims (0.4) | 4.80 |
| 05/03/12 | KT Lantry | E-mails with D. Eldersveld and C. Leeman re: NY workers comp claim | .20 |
| 05/03/12 | JK Ludwig | Emails with M. Martinez re: claims objections (0.1); telephone call with Riverside re: Thompson claim (0.2); review email from Riverside re: same (0.2); email to J. Ehrenhofer re: recommendations for responding to same (0.3); emails with M. Berger and R. Stone re: revised cure claim exhibits (0.2); revise notice relating to same (0.2); email to K. Stickles re: filing and service of same (0.2); telephone call with J. Ehrenhofer and R. Stone re: same and notice of Restructuring Transactions (1.0); conference call with client, DWT, K. Kansa, and L. Slaby re: environmental claim resolution (0.7); discuss next steps with K. Kansa and L. Slaby (0.1); emails with C. Leeman re: Carey claim (0.2) | 3.40 |
| 05/03/12 | SP Mullen | Correspond internally, with client and counsel re: Workers Compensation issues | .80 |
| 05/03/12 | DM Twomey | E-mails with A&M regarding litigation claims slides (.20); review slides and provide comments to same (.50); analyze related claims issues (.30); telephone conference with B. Whittman regarding litigation slides, related issues (.30); office conference with K. Kansa regarding open claims issues (.20); e-mails with J. Ludwig regarding Libow claim strategy and assess same (.30) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035918
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/12 | JK Ludwig | Telephone call with P. Smoots re: Scarborough stipulation (0.1); email to R. Henke re: amended claim and objection (0.2); email to J. Osick re: Libow claim (0.1); revise objection to Henke claim (2.0); revise amended cure exhibits for 5/4 filing (0.2); emails with R. Stone and Epiq re: service of same (0.2) | 2.80 |
| 05/04/12 | DM Twomey | E-mails with J. Ludwig regarding Libow claim strategy (.20); review revised Henke objection (.40); analyze related issues (.30); e-mails with B. Whittman regarding litigation claims (.20) | 1.10 |
| 05/07/12 | GM King | Review rejected lease items (1.4); research re: state law mitigation issues (0.7); research re: 502(b)(6) issues and mitigation (0.8); draft correspondence to D. Twomey re: declarations (0.1) | 3.00 |
| 05/07/12 | KT Lantry | E-mail with D. Twomey re: claims reserves | .20 |
| 05/07/12 | JK Ludwig | Review email from D. Streany re: creditor inquiry on claim schedules (0.1); emails with R. Stone and J. Ehrenhofer re: same (0.4); review schedules and claims re: same (0.1); emails with creditor re: cure claim schedules (0.3) | .90 |
| 05/07/12 | MG Martinez | Prepare for claims meeting with J. Ludwig | .30 |
| 05/07/12 | BH Myrick | Emails w/ D. Laddin re: Verizon stipulation (.1); t/c w/ R. Stone re: stipulations (.2); revise Verizon stipulation (.6); emails w/ J. Ludwig re: same (.1). | 1.00 |
| 05/07/12 | DM Twomey | E-mails with B. Whittman regarding claims declaration | .20 |
| 05/08/12 | JK Ludwig | Review email from counsel to Iron Mountain re: stipulation (0.1); email to R. Stone re: same (0.1) | .20 |
| 05/08/12 | BH Myrick | Emails w/ A&M re: media stipulations (.1); emails w/ J. Ludwig re: same (.1). | .20 |
| 05/09/12 | MT Gustafson | E-mails to A&M re: Sprint-Nextel claim stipulation and responses from UCC and U.S. Trustee | .40 |
| 05/09/12 | KP Kansa | Email G. King re: GBC claim settlement (.1); review Iron Mountain stipulation draft for J. Ludwig (.3) | .40 |
| 05/09/12 | GM King | Review 502(b)(6) materials (0.5); draft settlement offers re: lease rejection claims (0.7); draft correspondence to landlord's counsel re: lease rejection settlement (0.1); call with landlord's counsel re: lease rejection claim (0.2) | 1.50 |
| 05/09/12 | JK Ludwig | Revise Iron Mountain stipulation (1.5); emails with R. Stone re: same (0.2); telephone call with B. Myrick re: Verizon stipulation (0.2); telephone call with J. Ehrenhofer re: cure claim stipulation (0.2); revise media claim stipulations (3.5) | 5.60 |
| 05/09/12 | BH Myrick | T/c w/ J. Ludwig re: media stips and Verizon | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035918
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/09/12 | DM Twomey | Review revised claims declaration (1.10); analyze related issues regarding PHONES and Trustee fees (.40); prepare comments to claims declaration (.30) | 1.80 |
| 05/10/12 | MT Gustafson | Review J. Ludwig edits to media claims stipulations (.2); Meeting with J. Ludwig re: incorporation of edits to media claims stipulations (.6) | .80 |
| 05/10/12 | KP Kansa | Review Iron Mountain stipulation (.2); email J. Ludwig and R. Stone with comments on same (.2) | .40 |
| 05/10/12 | GM King | Draft correspondence to landlord's counsel re: lease rejection damages stipulation | .10 |
| 05/10/12 | JK Ludwig | Revise media claim stipulations (2.8); conference with M. Gustafson re: same (0.4); emails with J. Ehrenhofer re: same (0.4); emails with R. Stone and M. Berger re: cure claim distributions (0.2); revise cure claim stipulations (0.8); review email from R. Stone to Iron Mountain counsel re: Iron Mountain stipulation (0.1) | 4.70 |
| 05/10/12 | BH Myrick | Emails w/ R. Stone re: Verizon stipulation (.1); t/c w/ R. Stone re: same (.2); draft settlement email to Verizon re: same (.3); several emails w/ D. Laddin re: same (.2); emails w/ J. Ludwig re: Media stips (.1); emails w/ R. Stone and J. Ludwig re: cure issues (.2); emails w/ M. Berger re: same (.1); emails w/ J. Ehrenhofer re: Media stips (.1); emails w/ J. Ludwig re: Verizon Communications stipulation (.1). | 1.40 |
| 05/10/12 | DM Twomey | Office conference with K. Kansa regarding Trustee fee claims (.20); send e-mail to A&M with comments to claims declaration (.30); e-mails with B. Whittman regarding same (.20); analyze PHONES claim (.20); review pleading regarding same (.10) | 1.00 |
| 05/11/12 | MT Gustafson | Conference call with J. Ludwig, B. Myrick and A&M re: contract cure issues (.9) | .90 |
| 05/11/12 | MT Gustafson | Conference call with A&M and J. Ludwig re: media claim stipulations | .70 |
| 05/11/12 | GM King | Draft correspondence to landlord's counsel re: lease rejection claim settlement (0.2); Draft correspondence to creditors re: claims stipulations (0.1) | .30 |
| 05/11/12 | JK Ludwig | Email to M. Fischer re: objection to Waller claim (0.1); conference call with J. Ehrenhofer, D. Torres, and M. Gustafson re: Clear Channel stipulation and motion (0.6); conference call with R. Stone, M. Berger, M. Gustafson, and B. Myrick re: cure claim distributions (0.9); conference call with J. Ehrenhofer, P. Reilley, and M. Berger re: claim stipulation (0.3); review stipulation exhibit relating to same (0.3); revise | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32035918
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | exhibit (0.2); analyze emergence action items relating to claims and future objections (0.8); telephone call with counsel for creditor re: proofs of claim (0.2); revise cure claim stipulation (0.5); respond to emails from M. Dombeck re: status of claim objection (0.2) | |
| 05/11/12 | MG Martinez | Office conference with J. Ludwig regarding transition of certain claims dispute work | .30 |
| 05/11/12 | BH Myrick | T/c w/ J. Ludwig, M. Gustafson, and A&M re: cure (.8); emails w/ D. Laddin re: Verizon stipulation (.2); emails w/ J. Ludwig re: cure claims (.1). | 1.10 |
| 05/14/12 | KP Kansa | Email J. Ludwig re: Scarborough stipulation | .20 |
| 05/14/12 | KP Kansa | T/c J. Ludwig re: Gemstar release issue and email J. Ludwig re: same | .20 |
| 05/14/12 | JK Ludwig | Emails with R. Stone re: executed claim stipulation (0.1); emails with J. Ehrenhofer re: same (0.1); review email from K. Stickles re: same (0.1); emails with M. Berger re: Crown stipulation (0.1); email to K. Kansa re: Scarborough stipulation (0.2); respond to email from M. Dombeck re: status of claim (0.1); email to M. Bourgon re: same (0.1) | .80 |
| 05/14/12 | DM Twomey | Telephone conference with B. Whittman regarding claims presentation and related claims issues (.40); analyze related issues (.30); e-mails with J. Ludwig, A&M regarding claims issues (.20) | .90 |
| 05/15/12 | MT Gustafson | Review edits to media claim stipulations | .10 |
| 05/15/12 | KP Kansa | T/c to J. Ludwig re: Gemstar release issue (.1); review J. Ludwig and client emails re: same and email J. Ludwig re: same (.2); email J. Ludwig: litigation claims balloting (.2) | .50 |
| 05/15/12 | JK Ludwig | Emails with J. Ehrenhofer and counsel to Riverside re: claim negotiations (0.2); telephone call with D. Twomey re: litigation claim (0.1); telephone call with M. Berger re: Crown stipulation (0.2); email to counsel for Crown re: same (0.6); review email from counsel re: employee benefit claims (0.1); review claims relating to same (0.2); emails with M. Bourgon and D. Bralow re: same (0.2); telephone call with counsel to Oracle re: claim stipulation (0.3); email to counsel to Oracle re: same (0.1); telephone call with counsel for Scarborough re: claim stipulation (0.4); review and analyze claims filed on account of employee benefit plans (1.5) | 3.90 |
| 05/15/12 | KS Mills | Review/analysis of issues outstanding with respect to certain claims | .40 |
| 05/15/12 | BH Myrick | Prepare for call w/ Verizon re: stip (.2); t/c w/ D. Laddin re: same (.2); revise stipulation re: same (.3); emails w/ D. Laddin | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32035918
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.1). | |
| 05/15/12 | DM Twomey | Review e-mails with J. Ludwig, J. Ehrenhofer regarding employee claims (.2); analyze related issues (.2) | .40 |
| 05/16/12 | GM King | Analzye lease rejection claim (0.2); review Plan re: lease rejection claim treatment (0.1) | .30 |
| 05/16/12 | KT Lantry | Telephone call with J. Lotsoff re: Weinstein claim | .30 |
| 05/16/12 | JK Ludwig | Telephone call with R. Stone re: Iron Mountain stipulation (0.2); emails with counsel for Iron Mountain re: same (0.4); telephone call with J. Ehrenhofer re: employee claims (0.3); revise Crown stipulation (0.2); emails with counsel for Crown re: same (0.3); emails to UST, Committee, and lenders re: review of Crown and Iron Mountain claim stipulations (0.2); telephone call with counsel for IRS re: claims resolution (0.1); email to counsel for IRS, B. Rubin re: same (0.2); draft stipulation resolving Riverside claim (0.8); communications with J. Ehrenhofer re: same (0.2); telephone call with J. Ehrenhofer re: claims and distributions (0.5) | 3.40 |
| 05/16/12 | BH Myrick | Review Verizon comments to stipulation (.2); emails w/ D. Laddin re: same (.1); emails w/ J. Ludwig re: same (.1). | .40 |
| 05/17/12 | MT Gustafson | Review e-mails from J. Ludwig and A&M re: contract cures (.2) | .20 |
| 05/17/12 | KP Kansa | Email J. Ludwig re: Scarborough claim | .10 |
| 05/17/12 | KT Lantry | Communications with J. Teitelbaum and D. Deutsch re: stipulation allowing 6 claimants | .60 |
| 05/17/12 | JK Ludwig | Emails with R. Stone and J. Ehrenhofer re: Riverside claim stipulation (0.2); email to counsel for Riverside re: same (0.2); emails with D. Klauder re: claim stipulations (0.1); emails with P. Smoots re: Scarborough claim stipulation (0.4); further revise same (0.2); email to R. Stone re: cure claims (0.1); email to counsel for Committee and lenders re: cure claims protocol (0.2); emails with M. Berger re: Crown claim stipulation (0.1); telephone calls with M. Melgarejo re: IRS claims (0.3); email to P. Shanahan re: same (0.1); discuss claims distributions/upcoming objections with D. Twomey (0.4); call with M. Mills re: Walker claim (0.1); emails with A. Foran and K. Dansart re: same (0.2); email to M. Mills re: same (0.2); emails with M. Distefano re: claim stipulation (0.2) | 3.00 |
| 05/17/12 | BH Myrick | Multiple emails w/ J. Ludwig and J. Boelter re: cure procedures (.2); emails w/ J. Ludwig re: Verizon Stipulation (.1); revise same (.2); t/c w/ J. Ludwig re: same (.1); emails w/ D. Laddin re: same (.1); emails w/ R. Mariella re: OCPs (.1); revise OCP tracking spreadsheet re: same (.1). | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32035918
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/17/12 | DM Twomey | Office conference with J. Ludwig regarding open claims issues and next steps (.40); analyze Newsday claims and related issues (.30); analyze strategy for remaining large litigation claims (.40) | 1.10 |
| 05/18/12 | JK Ludwig | Emails with M. Distefano re: claim stipulations (0.2); review client comments to claims declaration (0.1); email to J. Ehrenhofer with responses to same (0.2) | .50 |
| 05/18/12 | KS Mills | Review materials related to certain claims | .40 |
| 05/21/12 | GM King | Review claim stipulation drafts | .80 |
| 05/21/12 | JK Ludwig | Email to J. Cahan re: environmental claim (0.1); revise Asinmaz claim stipulation (0.2); email to D. Bralow and D. McElroy re: same (0.1); revise Cherefant stipulation (0.1); email to D. Bralow and D. McElroy re: same (0.1); emails to D. Bralow and C. Leeman re: Newsday-related claims (0.2); review litigation claims summary relating to same (0.2); telephone call with D. Bralow re: same (0.1); emails with M. Distefano re: Scarborough stipulation (0.1) | 1.20 |
| 05/21/12 | DM Twomey | Review company comments to claims deck (.30); analyze related issues (.30); e-mails with A&M, J. Ludwig regarding same (.20); e-mails with J. Ludwig, client regarding Newsday liabilities (.20) | 1.00 |
| 05/22/12 | GM King | Revise lease rejection claim stipulations | .50 |
| 05/22/12 | KT Lantry | Telephone call with J. Lotsoff re: pre-petition MIP claim | .30 |
| 05/22/12 | JK Ludwig | Emails with R. Stern and J. Ehrenhofer re: Riverside stipulation (0.1); review communications among M. Berger and CBS re: CBS claim reconciliation (0.3); email to M. Berger re: stipulation and motion relating to same (0.1); review email from Longacre re: claims reconciliation (0.1); emails with J. Ehrenhofer re: same (0.1) | .70 |
| 05/23/12 | JK Ludwig | Review email from J. Ehrenhofer re: tax claims (0.2); telephone call with M. Melgarejo re: IRS claims (0.4); conference call with M. Melgarejo and B. Russell (IRS) re: same (0.4); telephone call with B. Russell re: same (0.1); email to K. Kansa, D. Twomey, B. Whittman, and J. Ehrenhofer re: same (0.2); emails with N. Riesco re: status of Parker claim (0.1); telephone call with K. Stickles re: same and 5/29 hearing (0.2) | 1.60 |
| 05/23/12 | DM Twomey | Telephone conference with B. Whittman regarding claims deck, next steps (.30); review e-mails from client regarding same (.10); e-mails with K. Lantry regarding distribution of same to co-proponents' counsel (.20); e-mails with J. Ludwig, A&M regarding IRS claim issues (.30); analyze related issues | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035918
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.30) | |
| 05/24/12 | KT Lantry | Discuss claims analysis with D. Twomey (.1); e-mails re: same to counsel for Committee and Lenders (.1) | .20 |
| 05/24/12 | JK Ludwig | Review emails from D. McElroy re: litigation-related claims (0.2); emails with counsel to Software AG re: claim resolution (0.2); email to client re: same (0.1); conference call with K. Kansa, D. Twomey, and J. Ehrenhofer re: IRS claims (0.4); follow up call with J. Ehrenhofer re: claim stipulations (0.3); email to Epiq re: expungement of claims against Publishers (0.1); email to M. Melgarejo re: LA County tax claim (0.2) | 1.50 |
| 05/24/12 | BH Myrick | T/c w/ Arent Fox re: Arbitron issues | .30 |
| 05/24/12 | DM Twomey | Review e-mails regarding tax claim issue (.10); analyze same (.20); conference call with J. Ludwig, A&M regarding same (.50); telephone conference with J. Ludwig regarding claims presentation (.10); review e-mails with J. Ludwig regarding same (.20) | 1.10 |
| 05/25/12 | MT Gustafson | E-mails with J. Ludwig and J. Ehrenhofer re: media stipulations (.3); Incorporate edits into media stipulations (1.0) | 1.30 |
| 05/25/12 | KP Kansa | Office conference with G. King re: claims stipulations | .20 |
| 05/25/12 | GM King | Call with landlord's counsel re: lease rejection damages | .10 |
| 05/25/12 | JK Ludwig | Emails with J. Ehrenhofer re: media claim stipulations (0.2); emails with N. Riesco re: Parker claim (0.1); conference call with M. Melgarejo and counsel for LA County re: claims and delinquency notices (0.3) | .60 |
| 05/25/12 | KS Mills | T/Call with/ D. Lohnes re: certain claims (.3); review/analysis of related materials (.2) | .50 |
| 05/29/12 | GM King | Revise claims stipulations (0.8); draft correspondence to landlord's counsel re: lease rejection claim stipulations (0.1) | .90 |
| 05/29/12 | JK Ludwig | Telephone call with J. Ehrenhofer and D. Torres re: taxing authority claims | .20 |
| 05/30/12 | JK Ludwig | Emails with R. Stone and M. Berger re: expiration of notice period for claim settlements (0.1); emails with M. Melgarejo re: taxing authority claim (0.1) | .20 |
| 05/30/12 | BH Myrick | T/c w/ M. Halverson re: Arbitron issues (.2); review research re: same (.2). | .40 |
| 05/31/12 | GM King | Draft correspondence to landlord's counsel re: lease rejection claims | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035918
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/31/12 | KT Lantry | Telephone calls with D. Deutsch and J. Teitelbaum re: stipulation fixed allowed claims | .20 |
| 05/31/12 | JK Ludwig | Emails with counsel for Crown and Iron Mountain re: claim stipulations | .20 |
| | | **Total Hours** | **85.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035918
Tribune Company

RE: Claims Processing

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 2.00 | $950.00 | $1,900.00 |
| KP Kansa | 2.00 | 800.00 | 1,600.00 |
| DM Twomey | 12.00 | 750.00 | 9,000.00 |
| KS Mills | 1.30 | 675.00 | 877.50 |
| SP Mullen | .80 | 600.00 | 480.00 |
| JK Ludwig | 47.60 | 600.00 | 28,560.00 |
| MG Martinez | .60 | 555.00 | 333.00 |
| BH Myrick | 6.70 | 500.00 | 3,350.00 |
| GM King | 8.10 | 500.00 | 4,050.00 |
| MT Gustafson | 4.40 | 450.00 | 1,980.00 |
| **Total Hours and Fees** | **85.50** | | **$52,130.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035919
Client Matter 90795-30550

For professional services rendered and expenses incurred through June
30, 2012 re Business Operations

Fees                                                                                   $107,128.86

**Total Due This Bill**                                                  **$107,128.86**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32035919
Tribune Company

RE: Business Operations

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | CS Krueger | Call with S. Karottki and J. Roberts regarding new entity | .40 |
| 05/01/12 | JP Langdon | Draft email regarding application and listing for trading on OTC bulletin board | .40 |
| 05/01/12 | LH Slaby | Emails with J. Ludwig and K. Kansa regarding Publishers' Motion to Dismiss | .10 |
| 05/01/12 | LA Smith | Email to S. Kelly re: information for UK corporate filings | .20 |
| 05/01/12 | M Stevens | Review closing materials regarding non-compete issue (0.4) and multiple calls with client regarding the same (0.6); call with litigation team regarding the same (0.3). | 1.30 |
| 05/02/12 | JN Cahan | Conference call with J. Ludwig re FPC title issue re environmental site Wash state (.2); review of local counsel research on same (1.2) | 1.40 |
| 05/02/12 | JM Gallagher | T/c with B. Nastasic and C. Herbas re: Tribune organizational meeting. | .10 |
| 05/02/12 | KP Kansa | Review motion to dismiss chapter 11 case of Publishers Forest Products (.7); revise same (1.8); office conference with L. Slaby re: same (.2) | 2.70 |
| 05/02/12 | JP Langdon | Review filing and listing requirements for trading on OTC bulletin board | .70 |
| 05/02/12 | R Parsons | Review advice re: universal succession in another case (.7); meeting with M. Wassermann to discuss (.8) | 1.50 |
| 05/02/12 | LH Slaby | Edit Publishers' Motion to Dismiss | 2.60 |
| 05/02/12 | M Stevens | Call with client regarding non-compete issue (0.2). | .20 |
| 05/02/12 | MD Wassermann | Conference with R. Parsons re prior analysis of English law point (.8); Review existing memo and related cases/materials (1.3); Prepare e-mail to K. Kansa re same (.4) | 2.50 |
| 05/03/12 | JM Gallagher | Read and respond to emails re: organizational and qualifications meeting. | .10 |
| 05/03/12 | SR Lassar | Consultation with C. Sennet regarding FTC matter | .10 |
| 05/03/12 | LH Slaby | Edit Publishers' Motion to Dismiss (2.4); Call re: status of Publishers with local counsel and J. Ludwig (0.7) | 3.10 |
| 05/03/12 | M Stevens | Call with client's in-house counsel regarding non-compete issue | .30 |
| 05/03/12 | MD Wassermann | (LATI Merger) Conference with A. Kaczor re question raised by K. Kansa and corporate team in US concerning English law. | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035919
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/12 | JM Gallagher | O/c with B. Nastasic re: filings organization and withdrawal/qualification forms. | 1.00 |
| 05/04/12 | KP Kansa | Review Publishers' dismissal motion (.2); t/c K. Lantry re: same (.3) | .50 |
| 05/04/12 | KT Lantry | E-mails with D. Eldersveld, J. Boelter, J. Ludwig and D. Liebentritt re: inquiries from creditors (.4); review motion to dismiss one debtor (.3); edit same (.5); discuss changes to same with K. Kansa (.3) | 1.50 |
| 05/04/12 | BV Nastasic | Office conference with J. Gallagher and C. Herbas re: restructuring | 1.00 |
| 05/04/12 | LH Slaby | Edit Publishers' Motion to Dismiss | .50 |
| 05/04/12 | MD Wassermann | Finish review of research and starting-point memo re universal succession (1.7); Telephone call with K Kansa re next steps (.3) | 2.00 |
| 05/06/12 | M Stevens | Review files and emails for information regarding non-compete issue (.3); correspondence with client regarding the same (.2) | .50 |
| 05/07/12 | JM Gallagher | Read and respond to emails from C. Krueger re: good standing chart (.2) ; o/c with B. Nastasic re: qualifications (.5) | .70 |
| 05/07/12 | CM Herbas | Update and prepare corporate documents in preparation for emergence | 11.30 |
| 05/07/12 | KP Kansa | Revise motion to dismiss Publishers' Forest Products (.7); email L. Slaby re: same (.1); office conferences with J. Ludwig re: same (.2) | 1.00 |
| 05/07/12 | JP Langdon | Prepare email to J. Rosenkrantz re: revised LLC agreement | .30 |
| 05/07/12 | JP Langdon | Prepare responses to questions posed by R. Stone re: FEIN process | 1.10 |
| 05/07/12 | JK Ludwig | Revise motion to dismiss chapter 11 case of subsidiary debtor (1.5); emails with L. Slaby re: same (0.1) | 1.60 |
| 05/07/12 | LH Slaby | Edit Publishers' Motion to Dismiss (1.6); Discuss same with K. Kansa (0.2) | 1.80 |
| 05/08/12 | JN Cahan | Review draft motion to withdrawal Publisher's petition for bankruptcy (.9); provide comment re: same (.6) | 1.50 |
| 05/08/12 | CM Herbas | Update and prepare corporate documents in preparation for emergence (6.8); office meeting with corporate team re: same (1.7) | 8.50 |
| 05/08/12 | KP Kansa | Draft response to McCormick motion (.1); email L. Slaby and J. Ludwig re: same (.1) | .20 |
| 05/08/12 | S Kelly | Completion of Forms OS IN01 and OS DS01 for LA Times | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32035919
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | International LLC for Lindsey Smith. | |
| 05/08/12 | JK Ludwig | Email to K. Stickles re: filings for 5/11 deadline (0.2); review McCormick motion to dismiss case (0.1); email to co-proponents re: dismissal of subsidiary case (0.8); respond to emails from D. Schaible re: same (0.3); emails with L. Manopulous re: same (0.1); review notice of filing motion (0.1) | 1.60 |
| 05/08/12 | BV Nastasic | Office conference with C. Herbas re: restructuring | 1.00 |
| 05/08/12 | BV Nastasic | Assist C. Herbas with restructuring matters | 7.80 |
| 05/08/12 | J Rosenkrantz | Prepare Audit Response Letters | .90 |
| 05/08/12 | LH Slaby | Edit Publishers' Motion to Dismiss | .50 |
| 05/08/12 | LA Smith | Review and comment on UK filings (0.5); draft email to C. Krueger re: same (0.2) | .70 |
| 05/08/12 | JW Treece | Review Gracenote agreement (.8); telephone call with B. Healey re: antitrust issues (.4) | 1.20 |
| 05/09/12 | LA Barden | Review and revise employee benefit committee indemnification memo and review related board correspondence (.60); telephone call with K. Lantry re: emergence issues (.30) | .90 |
| 05/09/12 | JM Gallagher | Review update emails L. Smith re: use of "international" in name in UK entity. | .10 |
| 05/09/12 | CM Herbas | Prepare and update corporate documents in preparation for emergence | 5.00 |
| 05/09/12 | RW Hirth | Review audit request and prior litigation descriptions (.30); telephone call w/C. Fonstein re: same (.10), review docket (.20) and revise Schultz description (.20); telephone call w/A. Unger re: same (.10) and update Furnell claims description (.10); review docket (.20) and update Crab House description (.70) | 1.90 |
| 05/09/12 | KP Kansa | Email J. Boelter and K. Lantry re: Tribune audit letter (.2); review audit letter response on claims issues (.2); email J. Ludwig re: same (.1); office conference with J. Boelter re: same (.1); office conference with K. Mills re: same (.1); office conference with J. Ludwig re: same (.1) | .80 |
| 05/09/12 | KP Kansa | Review Publishers dismissal motion draft (.2); comment on same (.3); and email L. Slaby re: same (.1) | .60 |
| 05/09/12 | S Kelly | Completing form OSIN01 for Lindsey Smith. | 1.50 |
| 05/09/12 | CS Krueger | Conference call with A&Mregarding tax EINs | .60 |
| 05/09/12 | JP Langdon | Review employee benefits committee resolutions and cover memo prepared for board of directors | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035919
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/09/12 | BV Nastasic | Assist with various matters re: restructuring | 9.70 |
| 05/09/12 | J Rosenkrantz | Prepare audit response letters | 1.50 |
| 05/09/12 | LH Slaby | Edit Publishers' Motion to Dismiss (0.3) | .30 |
| 05/10/12 | RW Hirth | Revise audit letter response (.30) | .30 |
| 05/10/12 | KP Kansa | Emails to L. Slaby re: Publishers motion (.3); review same and comment on same (.5); further email to L. Slaby re: same (.3) | 1.10 |
| 05/10/12 | CS Krueger | Conference call with Alvarez, J. Langdon, and R. Silverman re: FEIN | .50 |
| 05/10/12 | JP Langdon | Respond to question from D. Eldersveld re: question re: resolutions | .50 |
| 05/10/12 | JP Langdon | T/c with R. Silverman, C. Krueger and B. Whitman re: FEIN issues | 1.00 |
| 05/10/12 | JP Langdon | T/c with R. Silverman and C. Krueger re: FEIN issues | .50 |
| 05/10/12 | JP Langdon | Review audit response letter | .40 |
| 05/10/12 | JP Langdon | Status meeting with K. Blatchford re: emergence | .20 |
| 05/10/12 | JK Ludwig | Emails with K. Kansa and L. Slaby re: motion to dismiss subsidiary case (0.1); email to L. Manopulous re: same (0.2) | .30 |
| 05/10/12 | JK Ludwig | Revise audit letter | .80 |
| 05/10/12 | J Rosenkrantz | Prepare Audit Response Letters | 2.20 |
| 05/10/12 | LH Slaby | Edit Publishers' Motion to Dismiss | 2.10 |
| 05/11/12 | LA Barden | Conference with B. Krakauer re: board compensation (.40); review Delaware law re: director compensation (1.20) | 1.60 |
| 05/11/12 | KP Kansa | Review McCormick objection and email L. Slaby re: same (.1); review final version of Publishers' dismissal motion (.2); comment on same (.2) | .50 |
| 05/11/12 | B Krakauer | Assess compensation issues for D. Eldersveld | .80 |
| 05/11/12 | KT Lantry | E-mails with B. Krakauer and L. Barden re: Board compensation | .40 |
| 05/11/12 | JK Ludwig | Review revised audit letter response (0.2) | .20 |
| 05/11/12 | JK Ludwig | Emails with K. Stickles and Epiq re: service of motion to dismiss subsidiary debtor (0.5) | .50 |
| 05/11/12 | J Rosenkrantz | Prepare Audit Response Letters | 1.00 |
| 05/11/12 | LH Slaby | Discuss filing of Publishers' Motion with K. Stickles (0.1); Review filing of same (0.1) | .20 |
| 05/11/12 | JW Treece | Telephone call with B. Healey, A. Heinz re: Gracenote issue | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32035919
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/14/12 | LA Barden | Call with D. Eldersveld re: emergence planning and exit financing (1.0); follow-up call with B. Lewis re: same (.60); discuss exit issues and board matters with J. Conlan (1.0); discussion with B. Krakaurer re: board governance and compensation (.30) | 2.90 |
| 05/14/12 | B Krakauer | Assess compensation issue for D. Eldersveld | 2.10 |
| 05/14/12 | JP Langdon | Respond to question from R. Mariella re: officers of Chicago Tribune Foundation | .30 |
| 05/14/12 | JP Langdon | Review form of limited liability agreement | 1.80 |
| 05/14/12 | JP Langdon | Prepare for meeting with transfer agent | .50 |
| 05/14/12 | JP Langdon | Review audit letter | .20 |
| 05/14/12 | JK Ludwig | Emails with J. Rosencrantz re: audit letter request (0.1) | .10 |
| 05/14/12 | J Rosenkrantz | Prepare Audit Response Letters | .30 |
| 05/15/12 | KP Kansa | Review Tribune audit letter (.4); email J. Ludwig with revisions on same (.2); office conference with K. Lantry re: Computershare (.1) | .70 |
| 05/15/12 | JK Ludwig | Revise audit letter response | .70 |
| 05/15/12 | BH Myrick | Multiple t/c w/ J. Ludwig re: audit letter comments (.3); review and revise same (.6); emails w/ J. Ludwig re: same (.1). | 1.00 |
| 05/15/12 | AR Stromberg | Conference w/ J.Ludwig regarding audit letter response addressing PHONES dispute and litigation (.2); revise sections of audit letter response (.6) | .80 |
| 05/16/12 | JM Gallagher | Continue state law merger research. | 1.50 |
| 05/16/12 | JM Gallagher | Continue state merger law research (.1); t/c with J. Langdon re:same (.3) | .40 |
| 05/16/12 | CM Herbas | Prepare and update corporate documents in preparation for emergence | 1.60 |
| 05/16/12 | JP Langdon | Review audit response letter | .80 |
| 05/16/12 | KT Lantry | Emails with company re: Tribune audit | .30 |
| 05/16/12 | JK Ludwig | Further revise audit letter response | 1.10 |
| 05/16/12 | J Rosenkrantz | Prepare audit response letters | 1.50 |
| 05/17/12 | KF Blatchford | Review summary of terms of registration rights agreement | 1.00 |
| 05/17/12 | KF Blatchford | Audit letter responses (.3); t/c J. Langdon re: same (.1); review draft (.4) | .80 |
| 05/17/12 | JM Gallagher | Continue state law merger research. | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035919
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/17/12 | CM Herbas | Prepare and update corporate documents in preparation for emergence | 5.70 |
| 05/17/12 | JP Langdon | Review audit response letter | .40 |
| 05/17/12 | JK Ludwig | Emails with J. Rosencrantz re: audit letter (0.2); telephone call with J. Rosencrantz re: same (0.1) | .30 |
| 05/17/12 | J Rosenkrantz | Prepare audit response letters | 3.00 |
| 05/18/12 | JM Gallagher | Call with J. Langdon and CSC re: filings. | .20 |
| 05/18/12 | JM Gallagher | Continue state merger law research (5.1); t/c with J. Langdon and D Frantz at CSC re: restructuring filings (.6); o/c with C. Herbas re: filings and research (.2) | 5.90 |
| 05/18/12 | CM Herbas | Prepare and update corporate documents in preparation for emergence | 1.50 |
| 05/18/12 | KP Kansa | Email J. Ludwig re: Publishers (.1); review J. Ludwig emails re: same (.1) | .20 |
| 05/18/12 | JP Langdon | Review audit response letter | .30 |
| 05/18/12 | JK Ludwig | Review communications from D. Bralow re: Publisher's P&L (0.2); phone call with D. Bralow re: same (0.1) | .30 |
| 05/21/12 | JM Gallagher | Read and respond to emails from J. Langdon and J. Rosencrantz re: state merger filings | .30 |
| 05/21/12 | CM Herbas | Prepare binder of plan materials for team | 1.40 |
| 05/21/12 | JP Langdon | Review state merger research document | 5.20 |
| 05/22/12 | JM Gallagher | Read and respond to emails from C. Herbas re: obtaining state merger certificate forms (.5); o/c's with C. Herbas re: qualifications and conversion state law (1.2); weekly status meeting with J. Langdon, K. Krueger, J. Rosenkrantz and C. Herbas (1.7); o/c with C. Herbas and J. Rosenkrantz re: review of master timing checklist (.2) | 3.60 |
| 05/23/12 | JM Gallagher | Continue preparing merger certificates. | 1.00 |
| 05/23/12 | JM Gallagher | Correspondence with C. Holland re: obtaining precedent for state merger certificates (.3); o/c with C. Herbas re: same (.5); begin preparing state merger certificates (1.9). | 2.70 |
| 05/23/12 | CM Herbas | Research merger certificate requirements for Maryland, Massachusetts, Pennsylvania and Connecticut | .50 |
| 05/23/12 | JP Langdon | Draft correspondence to client re: merger issues | .30 |
| 05/23/12 | JP Langdon | T/c with R. Silverman re: merger issues | .30 |
| 05/23/12 | JP Langdon | Review good standing status chart | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32035919
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/23/12 | BA Schmidt | Correspondence with C. Herbas and with J. Gallagher regarding merger filings (0.3) correspondence with S. Gibbs of Corporation Service Company regarding merger filing matters in Connecticut, Maryland, Massachusetts and Pennsylvania (0.6); Internet research regarding same (0.6) | 1.50 |
| 05/24/12 | JN Cahan | Prepare fact summary and chronology re Publishers (2.7); correspondence with local counsel re next steps (.3) | 3.00 |
| 05/24/12 | JM Gallagher | Analyze PA tax clearance withdrawal issue (1.5); continue preparing merger certificates (1.6); emails with C. Herbas and team re: same (.3) | 3.40 |
| 05/24/12 | BH Myrick | Emails w/ J. Ludwig re: Forest Products. | .10 |
| 05/24/12 | LH Slaby | Review Publishers Order (0.1); Review emails to client regarding same (0.1) | .20 |
| 05/25/12 | JM Gallagher | Continue preparing merger certificates (6); email correspondence with team re: same (.5). | 6.50 |
| 05/25/12 | KP Kansa | Communications with J. Ludwig re: Zetabid | .10 |
| 05/25/12 | KP Kansa | Office conference with J. Ludwig re: Publishers Forest Products | .20 |
| 05/25/12 | CS Krueger | Revise and review organization documents | .40 |
| 05/25/12 | JK Ludwig | Review email from D. Bralow re: Publishers Forest Prods (0.1); research case law relating to same (1.5) | 1.60 |
| 05/25/12 | J Rosenkrantz | Meeting with J. Gallagher re merger forms (0.4); revise FSBO LLC Agreements (2.0); call with Godfrey and Kahn re FSBO LLC Agreements (.6) | 3.00 |
| 05/25/12 | SL Summerfield | Case research regarding Publishers for J. Ludwig | 1.90 |
| 05/29/12 | JM Gallagher | O/c and t/c with C. Herbas and B. Nastasic re: next steps for filings (.8); status and merger forms meeting with J. Rosenkrantz, J. Langdon, C. Krueger and C. Herbas (2.5); review and analyze merger certificate drafts (.8) | 4.10 |
| 05/29/12 | CM Herbas | Office meeting with B. Nastasic re: corporate fililings | .50 |
| 05/29/12 | CM Herbas | Prepare and update documents in preparation for emergence (3.6); office conference with corporate team re: same (2.4) | 6.00 |
| 05/29/12 | BV Nastasic | Assist with preparation for filing re: restructuring | 7.50 |
| 05/30/12 | JM Gallagher | Read and respond to emails from J. Langdon re: merger certificate | .10 |
| 05/30/12 | CM Herbas | Prepare and update corporate documents in preparation for emergence | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035919
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/30/12 | JP Langdon | T/c with J. Ludwig re: financial statements review (.3); | .30 |
| 05/30/12 | JP Langdon | Draft email to L. Hammond re: status update (.3); | .30 |
| 05/30/12 | JP Langdon | Review of financial statements (.4); | .40 |
| 05/30/12 | JP Langdon | T/cs with L. Hammond re: financial statements review (.4) | .40 |
| 05/30/12 | JK Ludwig | Emails with J. Langdon re: 2011 financial statements (0.2); review same (0.1); conference call with J. Langdon and L. Hammond re: same (0.3); revise financial statements (0.8); telephone call with J. Cahan re: Publishers (0.1); review email from L. Manopulous re: same (0.1); emails with D. Streany re: notice relating to same (0.1) | 1.70 |
| 05/30/12 | BV Nastasic | Office conference with C. Herbas re: restructuring (1.3); Assist with preparation for filings re: restructuring (1.2) | 2.50 |
| 05/30/12 | J Rosenkrantz | Revise FSBO LLC Agreement | .60 |
| 05/31/12 | JN Cahan | Call with local counsel re Publishers dissolution and options (.8); review research regarding same (2.2) | 3.00 |
| 05/31/12 | LR Fullerton | Review and comment on email from J. Xanders concerning possible TMC collaboration | .30 |
| 05/31/12 | JM Gallagher | Continue drafting merger certificates per comments of J. Langdon (3.4); t/c with J. Langdon re: same (.2); o/c with C. Herbas re: same (.2). | 3.80 |
| 05/31/12 | B Krakauer | Call with David Eldersveld, re: joint venture | .30 |
| 05/31/12 | B Krakauer | Review joint venture materials | .90 |
| 05/31/12 | JK Ludwig | Conference call with J. Cahan and L. Manopoulos re: Publishers | .30 |
| 05/31/12 | BV Nastasic | Assist with preparation for filings re: restructuring (.7); communications with S. Gibbs and D. Frantz at Corporation Service Company re: same (.3) | 1.00 |

**Total Hours**    **227.40**

**SIDLEY AUSTIN** LLP

Invoice Number: 32035919
Tribune Company

RE: Business Operations

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LA Barden | 5.40 | $1,000.00 | $5,400.00 |
| B Krakauer | 4.10 | 1,000.00 | 4,100.00 |
| MD Wassermann | 7.00 | 1,000.00 | 7,000.00 |
| SR Lassar | .10 | 1,000.00 | 100.00 |
| KT Lantry | 2.20 | 950.00 | 2,090.00 |
| RW Hirth | 2.20 | 950.00 | 2,090.00 |
| R Parsons | 1.50 | 919.37 | 1,379.06 |
| LR Fullerton | .30 | 900.00 | 270.00 |
| JW Treece | 1.70 | 850.00 | 1,445.00 |
| KP Kansa | 8.60 | 800.00 | 6,880.00 |
| KF Blatchford | 1.80 | 800.00 | 1,440.00 |
| JN Cahan | 8.90 | 700.00 | 6,230.00 |
| JK Ludwig | 11.10 | 600.00 | 6,660.00 |
| AR Stromberg | .80 | 555.00 | 444.00 |
| JP Langdon | 17.40 | 550.00 | 9,570.00 |
| BH Myrick | 1.10 | 500.00 | 550.00 |
| CS Krueger | 1.90 | 475.00 | 902.50 |
| LA Smith | .90 | 475.00 | 427.50 |
| M Stevens | 2.30 | 475.00 | 1,092.50 |
| J Rosenkrantz | 14.00 | 435.00 | 6,090.00 |
| LH Slaby | 11.40 | 400.00 | 4,560.00 |
| CM Herbas | 43.30 | 340.00 | 14,722.00 |
| JM Gallagher | 42.00 | 340.00 | 14,280.00 |
| S Kelly | 3.50 | 287.80 | 1,007.30 |
| BV Nastasic | 30.50 | 250.00 | 7,625.00 |
| BA Schmidt | 1.50 | 250.00 | 375.00 |
| SL Summerfield | 1.90 | 210.00 | 399.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035919
Tribune Company

RE: Business Operations

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| **Total Hours and Fees** | **227.40** | | **$107,128.86** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035920
Client Matter 90795-30560

For professional services rendered and expenses incurred through May
31, 2012 re Case Administration

Fees                                                                    $10,465.00

Expenses:

| | |
|---|---:|
| Air Transportation | $821.60 |
| Duplicating Charges | 5,143.15 |
| Document Delivery Services | 33.72 |
| Document Services | 139.02 |
| Ground Transportation | 426.90 |
| Lexis Research Service | 2,679.72 |
| Legal Support Services | 64,022.52 |
| Meals - Out of Town | 97.38 |
| Meals | 190.00 |
| Messenger Services | 200.55 |
| Other | 95.37 |
| Overtime Services | 199.01 |
| Document Production | 87.50 |
| Court Reporter | 2,553.85 |
| Search Services | 113.28 |
| Telephone Tolls | 818.17 |
| Travel/Lodging | 811.80 |
| Westlaw Research Service | 6,946.09 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32035920
Tribune Company

RE: Case Administration

Total Expenses                                                          85,379.63

**Total Due This Bill**                                              **$95,844.63**

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number:  5519624
                                            ABA Number:  071000013
                                            Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | KT Lantry | Itemize pending case tasks | .20 |
| 05/01/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .40 |
| 05/02/12 | KT Lantry | E-mails with co-counsel re: agenda for May 8 and Citadel hearing order | .20 |
| 05/02/12 | SL Summerfield | Review pleadings (.20); draft docket watch (.20); verify pleadings (.10); reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .80 |
| 05/03/12 | CL Kline | Revise Docket Watch | .10 |
| 05/03/12 | KT Lantry | Review order and certificate on Citadel (.1) discuss same with K. Stickles (.2); edit same (.1) | .40 |
| 05/03/12 | AR Stromberg | Review pleadings filed in case (.2); respond to inquiry from creditor regarding procedures for Step 2/Disgorgement Settlement (.2) | .40 |
| 05/03/12 | SL Summerfield | Review pleadings (.10); draft docket watch (.20); verify pleadings (.10); reformat entries (.20); review adversary proceedings and (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .80 |
| 05/04/12 | CL Kline | Review and revise Docket Watch | .10 |
| 05/04/12 | SL Summerfield | Review pleadings (.20); draft docket watch (.20); verify pleadings (.20); and reformat entries (.30); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10); research hearing agenda for M. Gustafson (.20) | 1.30 |
| 05/07/12 | SL Summerfield | Review pleadings (.10); draft docket watch (.30); verify pleadings (.20); reformat entries (.30); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | 1.10 |
| 05/08/12 | CL Kline | Review and revise Docket Watch | .10 |
| 05/08/12 | SL Summerfield | Review pleadings (.20); draft docket watch (.10); verify pleadings (.10); reformat entries (.30); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .90 |
| 05/09/12 | CL Kline | Review and revise Docket Watch | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/09/12 | SL Summerfield | Review pleadings (.10); draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); revise docket watch email to C. Kline and Sidley team (.10) | .50 |
| 05/10/12 | SL Summerfield | Review pleadings (.10); draft docket watch (.10); verify pleadings (.10); reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 05/11/12 | CL Kline | Review and revise Docket Watch | .10 |
| 05/11/12 | SL Summerfield | Review pleadings (.10); draft docket watch (.20); verify pleadings (.20); reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .90 |
| 05/14/12 | KP Kansa | Email K. Lantry re: 5/29 hearing (.1); office conference with J. Ludwig re: matters for same (.1) | .20 |
| 05/14/12 | CL Kline | Review and revise Docket Watch | .10 |
| 05/14/12 | JK Ludwig | Telephone call with K. Stickles re: case management | .10 |
| 05/14/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10); in response to docket watch, request for motion re stay avoidance action for D. Eldersveld (.20) | .60 |
| 05/15/12 | JK Ludwig | Emails with K. Stickles re: rescheduling of July hearing | .10 |
| 05/15/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline (.10) | .40 |
| 05/16/12 | CL Kline | Review and revise Docket Watch | .10 |
| 05/16/12 | SL Summerfield | Review pleadings (.10); draft docket watch (.10); verify pleadings (.10); reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .70 |
| 05/17/12 | SL Summerfield | Review parallel case docket (.4); prepare request of documents to the court for G. King (.2); and follow-up call with G. King re same (.2) | .80 |
| 05/17/12 | SL Summerfield | Draft docket watch (.20); verify pleadings (.10); reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 05/17/12 | SL Summerfield | Review confirmation hearing chart for L. Ludwig and L. Slaby (.20); review omnibus hearings information w/ L. Slaby (.10) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/12 | KT Lantry | E-mails with K. Stickles and J. Bendernagel re: briefing scheduling on appeal | .20 |
| 05/18/12 | DA Lucenko | Prepare docket watch for May 18, 2012 | .50 |
| 05/22/12 | KP Kansa | O/c J. Ludwig on 5/29 hearing | .10 |
| 05/22/12 | SL Summerfield | Review pleadings (.20); draft docket watch for several days (.20); verify pleadings (.20); reformat entries (.30); review adversary proceedings (.20); revise docket watch and email to C. Kline and Sidley team (.10) | 1.20 |
| 05/22/12 | SL Summerfield | Review research documents for G. King | .60 |
| 05/23/12 | KP Kansa | Review agenda for 5/29 hearing (.2); email Sidley team on same (.1); review J. Bendernagel email on same (.1); review incoming pleadings (.1) | .50 |
| 05/23/12 | SL Summerfield | Lexis research re opinions for C. Kline | .40 |
| 05/23/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .40 |
| 05/23/12 | SL Summerfield | Review parallel case pleadings (2.1); prepare indices and documents for G. King (2.4) | 4.50 |
| 05/24/12 | KP Kansa | T/c's K. Stickles re: May 29 hearing (.1); t/c K. Lantry re: same (.1); review incoming pleadings (.7) | .90 |
| 05/24/12 | KT Lantry | Communications with K. Stickles, J. Bendernagel, K. Kansa and J. Boelter re: May 29 status conference | .40 |
| 05/24/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings (.10); reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .50 |
| 05/25/12 | KP Kansa | T/c K. Stickles re: 5/12 hearing and attendance for same | .20 |
| 05/25/12 | SL Summerfield | Review pleadings (.10); draft docket watch (.10); verify pleadings (.10); reformat entries (.10); review adversary proceedings (.10); revise docket watch email to C. Kline and Sidley team (.10); respond to email request for stay extension for J. Ludwig (.20) | .80 |
| 05/29/12 | KP Kansa | Review McCormick pleadings in preparation for omnibus hearing (.5); office conferences with K. Stickles prior to hearing (.3); participate in omnibus hearing on McCormick motion (.8); follow up conference with K. Stickles re: same (.2); email K. Lantry re: omnibus hearing (.1); email D. Liebentritt and D. Eldersveld re: same (.1) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/29/12 | CL Kline | Review provide hearing agenda to D. Eldersveld per client request (0.1); Correspond w/local counsel re: same (0.1); Review and revise Docket Watch (0.1) | .30 |
| 05/29/12 | KS Mills | Attend Omnibus hearing telephonically, in part | .50 |
| 05/29/12 | SL Summerfield | Review pleadings (.10); draft docket watch (.10); verify pleadings (.10); reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 05/30/12 | SL Summerfield | Review pleadings (.10); draft docket watch (.10); verify pleadings (.10); reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .70 |
| 05/31/12 | KT Lantry | Communications with K. Stickles and J. Ludwig re: US Trustee fees | .20 |
| 05/31/12 | DJ Lutes | Review docket and filed pleadings for plan, and case status | .20 |
| 05/31/12 | SL Summerfield | Review pleadings (.10); draft docket watch (.10); verify pleadings (.10) and reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| | | **Total Hours** | **29.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035920
Tribune Company

RE: Case Administration

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.60 | $950.00 | $1,520.00 |
| KP Kansa | 3.90 | 800.00 | 3,120.00 |
| KS Mills | .50 | 675.00 | 337.50 |
| JK Ludwig | .20 | 600.00 | 120.00 |
| AR Stromberg | .40 | 555.00 | 222.00 |
| CL Kline | 1.00 | 555.00 | 555.00 |
| DJ Lutes | .20 | 315.00 | 63.00 |
| DA Lucenko | .50 | 235.00 | 117.50 |
| SL Summerfield | 21.00 | 210.00 | 4,410.00 |
| **Total Hours and Fees** | **29.30** | | **$10,465.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/13/12 | TEL | 03/12/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | $1.50 |
| 03/17/12 | TEL | 03/16/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.35 |
| 03/17/12 | TEL | 03/16/12-Telephone Call (Non-Local) To: 18182162033 | 1.95 |
| 03/21/12 | TEL | 02/08/12-Telephone Charges Conference Call Customer: BJB2050 JESSICA BOELTER | 3.86 |
| 03/21/12 | TEL | 02/03/12-Telephone Charges Conference Call Customer: AJB9586 JESSICA BOELTER-2 | 10.32 |
| 03/21/12 | TEL | 02/15/12-Telephone Charges Conference Call Customer: BJB3169 JESSICA BOELTER | 5.80 |
| 03/21/12 | TEL | 02/03/12-Telephone Charges Conference Call Customer: BJB8383 JESSICA BOELTER | 13.97 |
| 03/21/12 | TEL | 02/02/12-Telephone Charges Conference Call Customer: BJB9852 JESSICA BOELTER | 15.80 |
| 03/21/12 | TEL | 02/14/12-Telephone Charges Conference Call Customer: AJB3687 JESSICA BOELTER-2 | 45.90 |
| 03/21/12 | TEL | 02/06/12-Telephone Charges Conference Call Customer: BJB2435 JESSICA BOELTER | 6.92 |
| 03/21/12 | TEL | 02/20/12-Telephone Charges Conference Call Customer: BJB1035 JESSICA BOELTER | .07 |
| 03/21/12 | TEL | 02/20/12-Telephone Charges Conference Call Customer: BJB3525 JESSICA BOELTER | 3.14 |
| 03/21/12 | TEL | 02/27/12-Telephone Charges Conference Call Customer: BJB6644 JESSICA BOELTER | 1.98 |
| 03/21/12 | TEL | 02/29/12-Telephone Charges Conference Call Customer: BJB4129 JESSICA BOELTER | 2.86 |
| 03/21/12 | TEL | 03/20/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.95 |
| 03/21/12 | TEL | 03/20/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 5.40 |
| 03/24/12 | TEL | 03/23/12-Telephone Call (Non-Local) To: 12124085559 New York, NY | 1.20 |
| 03/28/12 | TEL | 03/27/12-Telephone Call (Non-Local) To: 13123711921 Chicago, IL | 3.90 |
| 03/28/12 | TEL | 03/27/12-Telephone Call (Non-Local) To: 19144377670 | 5.40 |
| 03/30/12 | TEL | 03/29/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.20 |
| 04/06/12 | TEL | 04/05/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.85 |

SIDLEY AUSTIN LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/11/12 | TEL | 04/10/12-Telephone Call (Non-Local) To: 12124085559 New York, NY | 4.35 |
| 04/12/12 | TEL | 04/11/12-Telephone Call (Non-Local) To: 19144377670 Yonkers, NY | 1.95 |
| 04/12/12 | TEL | 04/11/12-Telephone Call (Non-Local) To: 12136216030 | 1.05 |
| 04/12/12 | TEL | 04/11/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 2.55 |
| 04/12/12 | TEL | 04/11/12-Telephone Call (Non-Local) To: 12027781894 Washington, DC | 3.15 |
| 04/18/12 | TEL | 04/17/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.20 |
| 04/19/12 | TEL | 04/18/12-Telephone Call (Non-Local) To: 12124504331 | 3.45 |
| 04/19/12 | TEL | 04/18/12-Telephone Call (Non-Local) To: 12124085559 New York, NY | 1.20 |
| 04/24/12 | TEL | 04/23/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.50 |
| 04/24/12 | TEL | 03/21/12-Telephone Charges Conference Call Customer: BJB8248 JESSICA BOELTER | 4.00 |
| 04/24/12 | TEL | 03/22/12-Telephone Charges Conference Call Customer: BJB9870 JESSICA BOELTER | 11.33 |
| 04/24/12 | TEL | 03/12/12-Telephone Charges Conference Call Customer: BJB8341 JESSICA BOELTER | 3.73 |
| 04/24/12 | TEL | 03/13/12-Telephone Charges Conference Call Customer: BJB2178 JESSICA BOELTER | 6.34 |
| 04/24/12 | TEL | 03/08/12-Telephone Charges Conference Call Customer: BJB4936 JESSICA BOELTER | 27.81 |
| 04/26/12 | TEL | 04/25/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.55 |
| 04/26/12 | TEL | 04/25/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 7.95 |
| 04/26/12 | TEL | 04/25/12-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 2.40 |
| 04/27/12 | TEL | 04/26/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 3.15 |
| 04/30/12 | TEL | 04/30/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.95 |
| 05/01/12 | LIT | 12/31/11 - LDISCOVERY, LLC - 16909 - Relativity Data Hosting | 18,127.50 |
| 05/01/12 | LIT | 12/31/11 - LDISCOVERY, LLC - 16910 - Relativity Data Hosting | 4,074.50 |
| 05/02/12 | CPY | 05/01/12-Duplicating Charges (Color) Time: 7:15:00 | 25.08 |
| 05/02/12 | CPY | 05/01/12-Duplicating charges Time: 9:37:00 | .10 |
| 05/02/12 | CPY | 05/01/12-Duplicating Charges (Color) Time: 13:30:00 | 8.55 |
| 05/02/12 | CPY | 05/01/12-Duplicating Charges (Color) Time: 10:30:00 | 3.42 |
| 05/02/12 | CPY | 05/01/12-Duplicating Charges (Color) Time: 10:29:00 | 2.85 |
| 05/02/12 | CPY | 05/01/12-Duplicating Charges (Color) Time: 10:29:00 | 1.71 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/02/12 | CPY | 05/01/12-Duplicating charges Time: 11:49:00 | 10.00 |
| 05/02/12 | CPY | 05/01/12-Duplicating charges Time: 11:33:00 | 2.30 |
| 05/02/12 | TEL | 05/01/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.35 |
| 05/02/12 | TEL | 05/01/12-Telephone Call (Non-Local) To: 18602413678 Hartford, CT | 1.95 |
| 05/03/12 | TEL | 05/02/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 05/03/12 | TEL | 05/02/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 4.35 |
| 05/03/12 | TEL | 05/02/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 7.35 |
| 05/03/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 7:41:00 | 21.66 |
| 05/03/12 | CPY | 05/02/12-Duplicating charges Time: 11:56:00 | .60 |
| 05/03/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 10:45:00 | 11.40 |
| 05/03/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 11:48:00 | .57 |
| 05/03/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 9:38:00 | 1.14 |
| 05/03/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 11:50:00 | 1.14 |
| 05/03/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 9:37:00 | 1.14 |
| 05/03/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 11:49:00 | 1.14 |
| 05/03/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 17:48:00 | 2.85 |
| 05/03/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 16:32:00 | 22.23 |
| 05/03/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 9:39:00 | 1.14 |
| 05/03/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 11:56:00 | 1.14 |
| 05/03/12 | MLS | 02/14/12 - Meals: Snacks for 3 (James Langdon Meeting) | 6.00 |
| 05/03/12 | CPY | 04/30/12-Outside Production | 758.96 |
| 05/03/12 | TEL | 05/02/12-Telephone Call (Non-Local) To: 17733608794 Chicago, IL | 1.20 |
| 05/03/12 | CPY | 05/02/12-Duplicating charges Time: 11:12:00 | .20 |
| 05/03/12 | CPY | 05/02/12-Duplicating charges Time: 13:54:00 | .70 |
| 05/03/12 | CPY | 05/02/12-Duplicating charges Time: 12:11:00 | 1.00 |
| 05/04/12 | TEL | 05/03/12-Telephone Call (Non-Local) To: 16303997847 La Grange, IL | 2.55 |
| 05/04/12 | CPY | 05/03/12-Duplicating Charges (Color) Time: 16:18:00 | 8.55 |
| 05/04/12 | MLS | 04/02/12 - Meals: Snacks for 3 (J. Langdon's meeting) | 6.00 |
| 05/04/12 | TEL | 05/03/12-Telephone Call (Non-Local) To: 12124085559 | 2.70 |
| 05/04/12 | TEL | 05/03/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 05/04/12 | CPY | 05/02/12-Duplicating Charges (Color) Time: 21:34:00 | 6.27 |

SIDLEY AUSTIN LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/04/12 | CPY | 05/03/12-Duplicating Charges (Color) Time: 10:04:00 | 6.84 |
| 05/04/12 | CPY | 05/03/12-Duplicating Charges (Color) Time: 10:04:00 | .57 |
| 05/04/12 | MLS | 04/13/12 - Meals: Breakfast for 5 (meeting wtih Tribune Co.) | 25.00 |
| 05/04/12 | CPY | 05/03/12-Duplicating charges Time: 11:06:00 | .30 |
| 05/04/12 | TEL | 05/03/12-Telephone Call (Non-Local) To: 17737021000 Chicago, IL | 1.20 |
| 05/04/12 | TEL | 05/03/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 05/04/12 | TEL | 05/03/12-Telephone Call (Non-Local) To: 16462821802 New York, NY | 2.70 |
| 05/04/12 | MLS | 04/10/12 - Meals: Breakfast for 4 (Tribune Supplemental Disclosure Team meeting) | 20.00 |
| 05/05/12 | GND | 04/15/12-04/16/12 Washington D.C. to Wilmington - Travel to DE to attend Disclosure Statement Hearing in Tribune case (J. Bendernagel) | 72.15 |
| 05/05/12 | GND | 04/15/12-04/16/12 Washington D.C. to Wilmington - Travel to DE to attend Disclosure Statement Hearing in Tribune case(J. Bendernagel) | 12.00 |
| 05/05/12 | GND | 04/15/12-04/16/12 Washington D.C. to Wilmington - Travel to DE to attend Disclosure Statement Hearing in Tribune case (J. Bendernagel) | 72.15 |
| 05/05/12 | GND | 04/15/12-04/16/12 Washington D.C. to Wilmington - Travel to DE to attend Disclosure Statement Hearing in Tribune case (J. Bendernagel) | 10.00 |
| 05/05/12 | TRV | 04/15/12-04/16/12 Washington D.C. to Wilmington - Travel to DE to attend Disclosure Statement Hearing in Tribune case (J. Bendernagel) | 405.90 |
| 05/05/12 | GND | 04/15/12-04/16/12 Washington D.C. to Wilmington - Travel to DE to attend Disclosure Statement Hearing in Tribune case (J. Bendernagel) | 22.00 |
| 05/05/12 | MLO | 04/15/12-04/16/12 Washington D.C. to Wilmington - Travel to DE to attend Disclosure Statement Hearing in Tribune case (Dinner for 1: J. Bendernagel) | 22.80 |
| 05/05/12 | MLO | 04/15/12-04/16/12 Washington D.C. to Wilmington - Travel to DE to attend Disclosure Statement Hearing in Tribune case (Snacks/Refreshments: J. Bendernagel) | 11.00 |
| 05/05/12 | CPY | 05/04/12-Duplicating Charges (Color) Time: 11:14:00 | 22.23 |
| 05/05/12 | CPY | 05/04/12-Duplicating Charges (Color) Time: 11:15:00 | 22.23 |
| 05/05/12 | CPY | 05/04/12-Duplicating Charges (Color) Time: 9:24:00 | 9.12 |
| 05/05/12 | TEL | 05/04/12-Telephone Call (Non-Local) To: 17734279820 Chicago, IL | 3.00 |
| 05/05/12 | TEL | 05/04/12-Telephone Call (Non-Local) To: 13123711921 Chicago, IL | 3.00 |
| 05/05/12 | CPY | 05/04/12-Duplicating Charges (Color) Time: 14:33:00 | 5.70 |
| 05/05/12 | CPY | 04/27/12-Outside Production | 2.76 |
| 05/05/12 | CPY | 05/04/12-Duplicating Charges (Color) Time: 15:52:00 | 9.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/05/12 | CPY | Hand labor duplicating-weekday | 23.87 |
| 05/05/12 | SRC | 04/25/12-04/25/12-Corporation Service Company- NAME RESERVATION - | 113.28 |
| 05/05/12 | CPY | 04/25/12-Duplicating Charges (Color) | 84.36 |
| 05/05/12 | OVT | 05/02/12 - Taxi/Car Service - Taxi home from working late (T. Ross) | 25.00 |
| 05/05/12 | OVT | 05/02/12 - Dinner - Overtime (T. Ross) | 18.43 |
| 05/07/12 | OVT | 04/03/12 - Taxi/Car Service - OT Taxi (T. Hargadon) | 13.20 |
| 05/08/12 | CPY | 05/07/12-Duplicating charges Time: 7:34:00 | .40 |
| 05/08/12 | CPY | 05/07/12-Duplicating charges Time: 13:31:00 | 2.30 |
| 05/08/12 | CPY | 05/07/12-Duplicating Charges (Color) Time: 18:04:00 | 17.10 |
| 05/08/12 | CPY | 05/07/12-Duplicating Charges (Color) Time: 15:09:00 | 10.26 |
| 05/08/12 | CPY | 05/07/12-Duplicating Charges (Color) Time: 17:18:00 | 3.99 |
| 05/08/12 | CPY | 05/07/12-Duplicating Charges (Color) Time: 12:10:00 | .57 |
| 05/08/12 | CPY | 05/07/12-Duplicating Charges (Color) Time: 10:47:00 | 9.12 |
| 05/08/12 | CPY | 05/07/12-Duplicating Charges (Color) Time: 10:45:00 | 9.12 |
| 05/08/12 | CPY | 05/07/12-Duplicating charges Time: 10:46:00 | .10 |
| 05/08/12 | CPY | 05/07/12-Duplicating charges Time: 10:22:00 | .50 |
| 05/08/12 | CPY | 05/07/12-Duplicating charges Time: 9:39:00 | .80 |
| 05/08/12 | TEL | 05/07/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 05/08/12 | TEL | 05/07/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.20 |
| 05/08/12 | CPY | 05/07/12-Duplicating Charges (Color) Time: 16:48:00 | 8.55 |
| 05/08/12 | CPY | 05/07/12-Duplicating Charges (Color) Time: 15:54:00 | 8.55 |
| 05/08/12 | TEL | 05/07/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.95 |
| 05/08/12 | CPY | 05/07/12-Duplicating Charges (Color) Time: 9:42:00 | 8.55 |
| 05/09/12 | TEL | 05/08/12-Telephone Call (Non-Local) To: 12128721075 | 1.50 |
| 05/09/12 | TEL | 04/30/12-Telephone Charges Conference Call | 5.31 |
| 05/09/12 | LEX | 05/07/12-Lexis research service | 71.00 |
| 05/09/12 | TEL | 04/24/12-Telephone Charges Conference Call | 2.04 |
| 05/09/12 | CPY | 05/08/12-Duplicating Charges (Color) Time: 14:56:00 | 9.69 |
| 05/09/12 | CPY | 05/08/12-Duplicating Charges (Color) Time: 10:45:00 | 1.71 |
| 05/09/12 | TEL | 04/30/12-Telephone Charges Conference Call | 9.54 |
| 05/09/12 | TEL | 05/08/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/09/12 | LEX | 05/01/12-Lexis research service | 46.80 |
| 05/09/12 | LEX | 05/07/12-Lexis research service | 136.05 |
| 05/09/12 | CPY | 05/07/12-Duplicating charges Time: 20:45:00 | 1.20 |
| 05/09/12 | TEL | 04/07/12-04/07/12  Tribune phone calls from hotel while traveling internationally (J. Ludwig) | 12.35 |
| 05/09/12 | LEX | 05/01/12-Lexis research service | 136.46 |
| 05/09/12 | TEL | 04/02/12-Telephone Charges Conference Call | 10.95 |
| 05/09/12 | TEL | 04/04/12-Telephone Charges Conference Call | .97 |
| 05/09/12 | TEL | 04/04/12-Telephone Charges Conference Call | 9.18 |
| 05/09/12 | TEL | 04/18/12-Telephone Charges Conference Call | 6.75 |
| 05/09/12 | TEL | 04/19/12-Telephone Charges Conference Call | 6.41 |
| 05/09/12 | TEL | 04/23/12-Telephone Charges Conference Call | 11.35 |
| 05/09/12 | TEL | 04/25/12-Telephone Charges Conference Call | 2.78 |
| 05/09/12 | CPY | 05/08/12-Duplicating Charges (Color) Time: 10:44:00 | 6.27 |
| 05/09/12 | LEX | 05/06/12-Lexis research service | 42.62 |
| 05/09/12 | LEX | 05/02/12-Lexis research service | 141.05 |
| 05/09/12 | LEX | 05/03/12-Lexis research service | 90.01 |
| 05/09/12 | LEX | 05/04/12-Lexis research service | 13.80 |
| 05/09/12 | LEX | 05/07/12-Lexis research service | 66.47 |
| 05/10/12 | WES | 04/28/12-Westlaw research service | 160.70 |
| 05/10/12 | TEL | 05/09/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.40 |
| 05/10/12 | TEL | 05/09/12-Telephone Call (Non-Local) To: 13026512001 | 1.80 |
| 05/10/12 | CPY | 05/09/12-Duplicating Charges (Color) Time: 15:31:00 | 6.84 |
| 05/10/12 | CPY | 05/09/12-Duplicating Charges (Color) Time: 18:51:00 | 2.85 |
| 05/10/12 | WES | 04/27/12-Westlaw research service | 125.69 |
| 05/10/12 | WES | 04/27/12-Westlaw research service | .97 |
| 05/10/12 | WES | 04/28/12-Westlaw research service | .97 |
| 05/10/12 | WES | 04/29/12-Westlaw research service | .97 |
| 05/11/12 | CPY | 05/10/12-Duplicating charges Time: 12:02:00 | .60 |
| 05/11/12 | TEL | 05/10/12-Telephone Call (Non-Local) To: 17608390859 Escondido, CA | 1.50 |
| 05/11/12 | CPY | 05/10/12-Duplicating Charges (Color) Time: 16:44:00 | 13.11 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/11/12 | CPY | 05/10/12-Duplicating Charges (Color) Time: 10:03:00 | 5.70 |
| 05/11/12 | LEX | 05/09/12-Lexis research service | 152.47 |
| 05/11/12 | CPY | 05/10/12-Duplicating charges Time: 14:28:00 | 16.00 |
| 05/11/12 | CPY | 05/10/12-Duplicating Charges (Color) Time: 16:01:00 | 7.41 |
| 05/11/12 | CPY | 05/10/12-Duplicating Charges (Color) Time: 13:50:00 | 6.84 |
| 05/11/12 | TEL | 05/10/12-Telephone Call (Non-Local) To: 16462821802 New York, NY | 2.40 |
| 05/11/12 | OVT | 05/03/12 - Dinner - Overtime work regarding Tribune (M. Martinez) | 13.00 |
| 05/11/12 | CPY | 05/10/12-Duplicating charges Time: 12:39:00 | 144.00 |
| 05/11/12 | CPY | 05/10/12-Duplicating charges Time: 12:07:00 | 21.40 |
| 05/11/12 | CPY | 05/10/12-Duplicating Charges (Color) Time: 12:19:00 | 11.40 |
| 05/11/12 | CPY | 05/10/12-Duplicating Charges (Color) Time: 18:10:00 | .57 |
| 05/11/12 | CPY | 05/10/12-Duplicating Charges (Color) Time: 18:03:00 | .57 |
| 05/12/12 | CPY | 05/11/12-Duplicating Charges (Color) Time: 16:48:00 | 9.12 |
| 05/12/12 | CPY | 05/11/12-Duplicating charges Time: 9:53:00 | 21.80 |
| 05/12/12 | CPY | 05/11/12-Duplicating Charges (Color) Time: 17:24:00 | .57 |
| 05/12/12 | CPY | 05/11/12-Duplicating Charges (Color) Time: 14:25:00 | 2.85 |
| 05/12/12 | CPY | 05/11/12-Duplication charges Time: 15:55:00 | 12.00 |
| 05/12/12 | CPY | 05/11/12-Duplication charges Time: 16:02:00 | .60 |
| 05/12/12 | CPY | 05/11/12-Duplication charges Time: 15:50:00 | .50 |
| 05/12/12 | CPY | 05/11/12-Duplication charges Time: 15:50:00 | 3.50 |
| 05/12/12 | CPY | 05/11/12-Duplication charges Time: 15:52:00 | 12.00 |
| 05/12/12 | CPY | 05/11/12-Duplication charges Time: 15:49:00 | .40 |
| 05/12/12 | CPY | 05/11/12-Duplicating charges Time: 15:26:00 | 2.70 |
| 05/12/12 | CPY | 05/10/12-Duplicating charges Time: 22:14:00 | 6.20 |
| 05/12/12 | CPY | 05/11/12-Duplication charges Time: 16:57:00 | 4.50 |
| 05/12/12 | CPY | 05/11/12-Duplication charges Time: 16:56:00 | 4.20 |
| 05/14/12 | OVT | 04/02/12 - Taxi/Car Service - Cab ride home associated with working late (C. Kline) | 12.00 |
| 05/15/12 | TEL | 05/14/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 05/15/12 | TEL | 05/14/12-Telephone Call (Non-Local) To: 13122224707 | 2.55 |
| 05/15/12 | TEL | 05/14/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.65 |

SIDLEY AUSTIN LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/15/12 | CPY | 05/14/12-Duplicating Charges (Color) Time: 7:51:00 | 2.28 |
| 05/15/12 | CPY | 05/14/12-Duplicating Charges (Color) Time: 7:51:00 | 7.98 |
| 05/15/12 | LIT | 3/31/12 - LDISCOVERY, LLC - 17452 - Data Hosting | 18,253.37 |
| 05/15/12 | LIT | 3/31/12 - LDISCOVERY, LLC - 17453 - Data Hosting | 4,062.00 |
| 05/15/12 | LIT | 3/31/12 - LDISCOVERY, LLC - 17439 - Data Hosting | 16,990.50 |
| 05/15/12 | CPY | 05/14/12-Duplicating Charges (Color) Time: 15:55:00 | 9.12 |
| 05/15/12 | CPY | 05/14/12-Duplicating Charges (Color) Time: 15:57:00 | 9.69 |
| 05/15/12 | CPY | 05/14/12-Duplicating Charges (Color) Time: 15:43:00 | 9.12 |
| 05/15/12 | CPY | 05/14/12-Duplicating Charges (Color) Time: 11:48:00 | 5.70 |
| 05/15/12 | CPY | 05/14/12-Duplicating Charges (Color) Time: 15:28:00 | 5.70 |
| 05/15/12 | LEX | 05/10/12-Lexis research service | 158.55 |
| 05/15/12 | LEX | 05/11/12-Lexis research service | 18.41 |
| 05/15/12 | LEX | 05/12/12-Lexis research service | 34.66 |
| 05/15/12 | LEX | 05/12/12-Lexis research service | 43.13 |
| 05/15/12 | TEL | 05/14/12-Telephone Call (Non-Local) To: 13126413200 | 1.05 |
| 05/15/12 | TEL | 05/14/12-Telephone Call (Non-Local) To: 16464315216 | 2.85 |
| 05/15/12 | TEL | 05/14/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.65 |
| 05/15/12 | TEL | 05/14/12-Telephone Call (Non-Local) To: 19136219777 Kansas Cit, KS | 4.05 |
| 05/15/12 | CPY | 05/14/12-Duplicating Charges (Color) Time: 15:56:00 | 2.85 |
| 05/15/12 | LEX | 05/11/12-Lexis research service | 16.19 |
| 05/15/12 | CPY | 05/14/12-Duplicating Charges (Color) Time: 14:52:00 | 7.98 |
| 05/15/12 | CPY | 05/14/12-Duplicating Charges (Color) Time: 9:57:00 | 2.85 |
| 05/16/12 | TEL | 05/15/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 3.60 |
| 05/16/12 | CPY | 05/15/12-Duplicating charges Time: 11:30:00 | .90 |
| 05/16/12 | PRD | 05/11/12-Word Processing | 12.50 |
| 05/16/12 | PRD | 05/11/12-Word Processing | 12.50 |
| 05/16/12 | CPY | 05/15/12-Duplication charges Time: 9:59:00 | .50 |
| 05/16/12 | CPY | 05/15/12-Duplication charges Time: 9:29:00 | .80 |
| 05/16/12 | TEL | 05/15/12-Telephone Call (Non-Local) To: 13122225933 Chicago, IL | 3.75 |
| 05/16/12 | CPY | 05/15/12-Duplicating charges Time: 15:39:00 | 3.60 |
| 05/16/12 | TEL | 05/15/12-Telephone Call (Non-Local) To: 14048738120 Atlanta, GA | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/17/12 | TEL | 05/16/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.50 |
| 05/17/12 | MSG | 4/20/12 - FIRST LEGAL NETWORK LLC - 156485 - OFFICE / LASC-LOS ANGELES | 28.25 |
| 05/17/12 | WES | 05/09/12-Westlaw research service | 827.67 |
| 05/17/12 | WES | 05/15/12-Westlaw research service | 724.47 |
| 05/17/12 | LEX | 05/15/12-Lexis research service | 49.68 |
| 05/17/12 | WES | 05/09/12-Westlaw research service | 19.44 |
| 05/17/12 | WES | 05/10/12-Westlaw research service | 32.08 |
| 05/17/12 | MSG | 4/30/12 - FIRST LEGAL NETWORK LLC - 156485 - ACSC-OAKLAND / OFFICE | 144.55 |
| 05/17/12 | LEX | 05/15/12-Lexis research service | 57.60 |
| 05/17/12 | OVT | 04/26/12 - Dinner - Dinner on 4/26/12 regarding client O/T work (J. Langdon) | 11.08 |
| 05/17/12 | OVT | 04/26/12 - Taxi/Car Service - Cab on 4/26/12 regarding client O/T work (J. Langdon) | 22.00 |
| 05/17/12 | WES | 05/07/12-Westlaw research service | 9.90 |
| 05/17/12 | TEL | 05/16/12-Telephone Call (Non-Local) To: 12023070854 Washington, DC | 1.35 |
| 05/17/12 | WES | 05/01/12-Westlaw research service | 2.70 |
| 05/17/12 | WES | 05/08/12-Westlaw research service | 2.70 |
| 05/17/12 | WES | 05/15/12-Westlaw research service | 2.70 |
| 05/17/12 | CPY | 05/16/12-Duplicating Charges (Color) Time: 13:25:00 | 1.71 |
| 05/17/12 | CPY | 05/15/12-Duplicating charges Time: 18:49:00 | 1.20 |
| 05/17/12 | MSG | 4/16/12 - FIRST LEGAL NETWORK LLC - 156485 - OFFICE / LASC-LOS ANGELES | 17.25 |
| 05/17/12 | LEX | 05/14/12-Lexis research service | 66.86 |
| 05/17/12 | LEX | 05/15/12-Lexis research service | 239.99 |
| 05/17/12 | WES | 05/09/12-Westlaw research service | 91.69 |
| 05/17/12 | WES | 05/10/12-Westlaw research service | 83.92 |
| 05/17/12 | WES | 05/14/12-Westlaw research service | 234.46 |
| 05/17/12 | WES | 05/10/12-Westlaw research service | 71.28 |
| 05/17/12 | WES | 05/11/12-Westlaw research service | 40.32 |
| 05/17/12 | WES | 05/14/12-Westlaw research service | 158.41 |
| 05/17/12 | WES | 05/15/12-Westlaw research service | 106.27 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/17/12 | RPT | 3/26/12 - TSG REPORTING, INC. - 30512109063 - Original & Certified Transcript | 1,463.70 |
| 05/17/12 | RPT | 3/26/12 - TSG REPORTING, INC. - 30612109072 - Original & Certified Transcript | 1,090.15 |
| 05/17/12 | TEL | 05/16/12-Telephone Call (Non-Local) To: 13026512001 | 1.20 |
| 05/17/12 | MSG | 05/10/12-US Messenger-1219.051012 Tribune Tower 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 05/17/12 | WES | 05/15/12-Westlaw research service | 49.90 |
| 05/17/12 | WES | 05/01/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/02/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/03/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/04/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/05/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/06/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/07/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/08/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/09/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/10/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/11/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/12/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/13/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/14/12-Westlaw research service | .97 |
| 05/17/12 | WES | 05/15/12-Westlaw research service | .97 |
| 05/18/12 | TEL | 05/17/12-Telephone Call (Non-Local) To: 12124085112 New York, NY | 1.95 |
| 05/18/12 | TEL | 05/17/12-Telephone Call (Non-Local) To: 17127757400 Carroll, IA | 8.85 |
| 05/18/12 | CPY | 05/16/12-Duplicating Charges (Color) Time: 20:08:00 | .57 |
| 05/18/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 17:33:00 | 3.99 |
| 05/18/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 15:38:00 | 9.12 |
| 05/18/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 17:35:00 | .57 |
| 05/18/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 15:46:00 | .57 |
| 05/18/12 | CPY | 05/17/12-Duplicating charges Time: 11:03:00 | .10 |
| 05/18/12 | CPY | 05/17/12-Duplicating charges Time: 15:56:00 | 18.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/18/12 | CPY | 05/16/12-Duplicating Charges (Color) Time: 19:56:00 | 5.70 |
| 05/18/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 17:50:00 | 3.42 |
| 05/18/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 17:55:00 | 23.94 |
| 05/18/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 12:54:00 | 3.42 |
| 05/18/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 12:54:00 | 34.20 |
| 05/18/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 13:31:00 | .57 |
| 05/18/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 15:11:00 | 9.12 |
| 05/18/12 | CPY | 05/17/12-Duplicating charges Time: 13:32:00 | 7.00 |
| 05/18/12 | OVT | 05/08/12 - Taxi/Car Service - Late OT work for Client - Tribune - Cab from Sidley to home (L. Slaby) | 10.00 |
| 05/19/12 | WES | 05/16/12-Westlaw research service | 429.86 |
| 05/19/12 | WES | 05/17/12-Westlaw research service | 642.80 |
| 05/19/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 21:30:00 | .57 |
| 05/19/12 | CPY | 05/17/12-Duplicating Charges (Color) Time: 21:26:00 | .57 |
| 05/19/12 | CPY | 05/18/12-Duplicating Charges (Color) Time: 15:42:00 | .57 |
| 05/19/12 | CPY | 05/18/12-Duplicating Charges (Color) Time: 12:05:00 | 1.71 |
| 05/19/12 | CPY | 05/18/12-Duplicating Charges (Color) Time: 15:43:00 | .57 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 10:06:00 | 229.80 |
| 05/19/12 | PRD | 05/15/12-Word Processing | 12.50 |
| 05/19/12 | PRD | 05/15/12-Word Processing | 12.50 |
| 05/19/12 | DLV | 04/30/12- Federal Express Corporation- TR #798343503756 BRIAN WHITTMAN ALVAREZ & MARSAL NORTH AMERICA 55 W. MONROE STREET CHICAGO, IL 60603 | 10.13 |
| 05/19/12 | CPY | 05/18/12-Duplicating Charges (Color) Time: 15:42:00 | 27.36 |
| 05/19/12 | MLS | 04/25/12 - Meals: Snacks for 5 (Tribune Diligence Meeting) | 5.00 |
| 05/19/12 | DLV | 04/30/12- Federal Express Corporation- TR #452609579547 JUSTIN P. SCHMALTZ CFA SENIOR ALVAREZ & MARSAL NORTH AMERICA 55 WEST MONROE STREET CHICAGO, IL 60603 | 6.09 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:19:00 | .60 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:00:00 | 1.20 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:28:00 | .60 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:31:00 | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:29:00 | 2.70 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:27:00 | 3.30 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 13:47:00 | 3.30 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:26:00 | 1.80 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:27:00 | 1.20 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 11:52:00 | 1.80 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:55:00 | 2.70 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:41:00 | 3.00 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:34:00 | 4.80 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 13:50:00 | 3.30 |
| 05/19/12 | CPY | 05/18/12-Duplication charges Time: 12:25:00 | 1.50 |
| 05/19/12 | CPY | 05/18/12-Duplicating Charges (Color) Time: 13:48:00 | 4.56 |
| 05/19/12 | CPY | 05/18/12-Duplicating Charges (Color) Time: 13:48:00 | 4.56 |
| 05/19/12 | LEX | 05/17/12-Lexis research service | 112.49 |
| 05/19/12 | WES | 05/16/12-Westlaw research service | 332.91 |
| 05/19/12 | WES | 05/17/12-Westlaw research service | 291.74 |
| 05/19/12 | CPY | 05/18/12-Duplicating Charges (Color) Time: 10:58:00 | .57 |
| 05/19/12 | CPY | 05/18/12-Duplicating Charges (Color) Time: 13:55:00 | 9.12 |
| 05/19/12 | CPY | 05/07/12-Binding | 77.40 |
| 05/19/12 | CPY | 05/07/12-Duplicating charges | 1,654.00 |
| 05/19/12 | DLV | 05/02/12- Federal Express Corporation- TR #489372657020 DAVID BRALOW | 14.90 |
| 05/19/12 | WES | 05/16/12-Westlaw research service | .97 |
| 05/19/12 | WES | 05/17/12-Westlaw research service | .97 |
| 05/21/12 | TRV | 04/11/12-04/16/12 Chicago to Philadelphia - Attend Supplemental Disclosure Document Hearing (K. Mills) | 405.90 |
| 05/21/12 | MLO | 04/11/12-04/16/12 Chicago to Philadelphia - Attend Supplemental Disclosure Document Hearing (Dinner for 1: K. Mills) | 44.70 |
| 05/21/12 | MLO | 04/11/12-04/16/12 Chicago to Philadelphia - Attend Supplemental Disclosure Document Hearing (Snacks: K. Mills) | 3.00 |
| 05/21/12 | MLO | 04/11/12-04/16/12 Chicago to Philadelphia - Attend Supplemental Disclosure Document Hearing (Breakfast for 1: K. Mills) | 4.38 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/21/12 | MLO | 04/11/12-04/16/12 Chicago to Philadelphia - Attend Supplemental Disclosure Document Hearing (Dinner for 1: K. Mills) | 11.50 |
| 05/21/12 | GND | 04/11/12-04/16/12 Chicago to Philadelphia - Attend Supplemental Disclosure Document Hearing (K. Mills) | 95.60 |
| 05/21/12 | GND | 04/11/12-04/16/12 Chicago to Philadelphia - Attend Supplemental Disclosure Document Hearing (K. Mills) | 48.00 |
| 05/21/12 | GND | 04/11/12-04/16/12 Chicago to Philadelphia - Attend Supplemental Disclosure Document Hearing (K. Mills) | 55.00 |
| 05/21/12 | AIR | 04/11/12-05/11/12 Chicago to Philadelphia - Attend Supplemental Disclosure Document Hearing (K. Mills) | 821.60 |
| 05/22/12 | CPY | 05/21/12-Duplicating Charges (Color) Time: 18:33:00 | 3.42 |
| 05/22/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 05/22/12 | CPY | 05/21/12-Duplicating charges Time: 13:41:00 | 1.20 |
| 05/22/12 | CPY | 05/21/12-Duplicating charges Time: 13:43:00 | .40 |
| 05/22/12 | OTR | 05/11/12 - Computer Supplies - Flash Drives for encrypted data - RadioShack | 95.37 |
| 05/22/12 | LIT | 4/30/12 - TRIALGRAPHIX, INC. - INY221383 - Monthly Hosting | 1,964.65 |
| 05/22/12 | DOC | 05/11/12 - ALL-STATE INTERNATIONAL, INC. - 267918 (48) Exhibit divider letter size right tab PO-20686 | 76.19 |
| 05/22/12 | DOC | 05/11/12 - ALL-STATE INTERNATIONAL, INC. - 267918 (2) Exhibit divider letter size right tab PO-20686 | 3.17 |
| 05/23/12 | TEL | 05/22/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.40 |
| 05/23/12 | TEL | 05/22/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.00 |
| 05/23/12 | TEL | 05/22/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 5.85 |
| 05/23/12 | TEL | 05/22/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.00 |
| 05/23/12 | CPY | 05/22/12-Duplicating Charges (Color) Time: 12:32:00 | 5.70 |
| 05/23/12 | LEX | 05/18/12-Lexis research service | 23.24 |
| 05/23/12 | CPY | 05/22/12-Duplicating Charges (Color) Time: 11:51:00 | 4.56 |
| 05/23/12 | TEL | 05/22/12-Telephone Call (Non-Local) To: 13026512004 Wilmington, DE | 3.75 |
| 05/23/12 | TEL | 05/22/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.15 |
| 05/23/12 | LEX | 05/18/12-Lexis research service | 126.04 |
| 05/23/12 | LEX | 05/21/12-Lexis research service | 99.97 |
| 05/23/12 | TEL | 05/22/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.15 |
| 05/23/12 | LEX | 05/18/12-Lexis research service | 46.16 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/23/12 | LEX | 05/21/12-Lexis research service | 75.59 |
| 05/23/12 | WES | 05/21/12-Westlaw research service | 219.54 |
| 05/23/12 | WES | 05/18/12-Westlaw research service | 420.99 |
| 05/23/12 | WES | 05/20/12-Westlaw research service | 120.26 |
| 05/23/12 | LEX | 05/21/12-Lexis research service | 13.73 |
| 05/23/12 | CPY | 05/22/12-Duplicating Charges (Color) Time:  9:36:00 | 9.69 |
| 05/23/12 | CPY | 05/22/12-Duplicating Charges (Color) Time:  9:37:00 | 7.41 |
| 05/23/12 | CPY | 05/22/12-Duplicating Charges (Color) Time:  9:36:00 | 15.39 |
| 05/23/12 | CPY | 05/22/12-Duplicating Charges (Color) Time:  11:29:00 | 4.56 |
| 05/23/12 | CPY | 05/22/12-Duplicating Charges (Color) Time:  9:37:00 | 6.27 |
| 05/23/12 | WES | 05/18/12-Westlaw research service | .97 |
| 05/23/12 | WES | 05/19/12-Westlaw research service | .97 |
| 05/23/12 | WES | 05/20/12-Westlaw research service | .97 |
| 05/23/12 | WES | 05/21/12-Westlaw research service | .97 |
| 05/24/12 | TEL | 05/23/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 13.05 |
| 05/24/12 | CPY | 05/23/12-Duplicating Charges (Color) Time: 16:06:00 | 27.36 |
| 05/24/12 | CPY | 05/21/12-Duplicating charges | 92.50 |
| 05/24/12 | CPY | 05/21/12-Duplicating Charges (Color) | 82.08 |
| 05/24/12 | CPY | 05/23/12-Duplicating charges Time:  9:45:00 | .20 |
| 05/24/12 | CPY | 05/22/12-Duplicating Charges (Color) Time: 20:41:00 | 9.12 |
| 05/24/12 | TEL | 05/23/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 12.75 |
| 05/24/12 | TEL | 05/23/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 05/24/12 | TEL | 05/23/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 12.60 |
| 05/24/12 | TEL | 05/23/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 12.75 |
| 05/24/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 05/24/12 | CPY | 05/18/12-Duplicating Charges | 142.90 |
| 05/24/12 | CPY | 05/23/12-Duplicating charges Time: 18:35:00 | .10 |
| 05/25/12 | TEL | 05/24/12-Telephone Call (Non-Local) To: 18182162033 | 1.05 |
| 05/25/12 | DLV | 05/15/12-Postage | 1.30 |
| 05/25/12 | GND | 05/15/12 - Parking - Lisa Krakow - Mediator | 40.00 |
| 05/25/12 | WES | 05/22/12-Westlaw research service | 518.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/25/12 | WES | 05/23/12-Westlaw research service | 326.63 |
| 05/25/12 | TEL | 05/24/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 05/25/12 | TEL | 05/24/12-Telephone Call (Non-Local) To: 13026512001 | 1.20 |
| 05/25/12 | TEL | 05/24/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 05/25/12 | WES | 05/22/12-Westlaw research service | 2.70 |
| 05/25/12 | CPY | 05/24/12-Duplicating Charges (Color) Time: 13:11:00 | 2.85 |
| 05/25/12 | WES | 05/22/12-Westlaw research service | 483.63 |
| 05/25/12 | WES | 05/23/12-Westlaw research service | 60.59 |
| 05/25/12 | MSG | 05/17/12-US Messenger-1460.051712 Lavarez & Marsal North America 55 W Monroe St Chicago, Il 60603-5001 | 5.25 |
| 05/25/12 | WES | 05/22/12-Westlaw research service | .97 |
| 05/25/12 | WES | 05/23/12-Westlaw research service | .97 |
| 05/26/12 | TEL | 05/25/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 4.20 |
| 05/26/12 | TEL | 05/25/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.20 |
| 05/26/12 | TEL | 05/25/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.40 |
| 05/26/12 | TEL | 05/25/12-Telephone Call (Non-Local) To: 13026512001 | 1.95 |
| 05/26/12 | WES | 05/24/12-Westlaw research service | 155.81 |
| 05/26/12 | WES | 05/24/12-Westlaw research service | 12.83 |
| 05/26/12 | LEX | 05/22/12-Lexis research service | 144.46 |
| 05/26/12 | LEX | 05/23/12-Lexis research service | 6.96 |
| 05/26/12 | LEX | 05/24/12-Lexis research service | 24.79 |
| 05/26/12 | LEX | 05/23/12-Lexis research service | 41.31 |
| 05/26/12 | WES | 05/24/12-Westlaw research service | 51.20 |
| 05/26/12 | CPY | 05/25/12-Duplicating Charges (Color) Time: 14:17:00 | 3.99 |
| 05/26/12 | CPY | 05/25/12-Duplicating Charges (Color) Time: 14:39:00 | 3.99 |
| 05/26/12 | LEX | 05/23/12-Lexis research service | 18.36 |
| 05/26/12 | LEX | 05/24/12-Lexis research service | 18.36 |
| 05/26/12 | WES | 05/24/12-Westlaw research service | 105.41 |
| 05/26/12 | WES | 05/24/12-Westlaw research service | .97 |
| 05/27/12 | CPY | 05/26/12-Duplicating Charges (Color) Time: 14:18:00 | 5.13 |
| 05/27/12 | CPY | 05/26/12-Duplicating Charges (Color) Time: 17:37:00 | 3.42 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/29/12 | DOC | 04/15-05/14/12 - OFFICEMAX INC - 476528041512 - Office supplies | 3.61 |
| 05/29/12 | CPY | 05/28/12-Duplicating Charges (Color) Time: 14:13:00 | 8.55 |
| 05/29/12 | CPY | 05/28/12-Duplicating Charges (Color) Time: 14:12:00 | 8.55 |
| 05/29/12 | OVT | 05/22/12 - Dinner - Late OT work for client (M. Martinez) | 12.00 |
| 05/29/12 | OVT | 05/22/12 - Taxi/Car Service - Late OT work for client - Cab from Sidley to home (M. Martinez) | 8.00 |
| 05/29/12 | CPY | 05/28/12-Duplicating Charges (Color) Time: 15:55:00 | 6.27 |
| 05/29/12 | CPY | 05/23/12-Duplicating charges | 74.00 |
| 05/29/12 | DOC | 04/15-05/14/12 - OFFICEMAX INC - 476528041512 - Office supplies | 56.05 |
| 05/29/12 | CPY | 05/23/12-Duplicating charges | 170.00 |
| 05/29/12 | CPY | 05/22/12-Duplicating Charges | 87.40 |
| 05/30/12 | TEL | 04/13/12-Telephone Charges Conference Call Customer: BJB2563 JESSICA BOELTER | 43.10 |
| 05/30/12 | TEL | 04/24/12-Telephone Charges Conference Call Customer: BJB9329 JESSICA BOELTER | 22.74 |
| 05/30/12 | TEL | 04/03/12-Telephone Charges Conference Call Customer: BJB8588 JESSICA BOELTER | 10.86 |
| 05/30/12 | TEL | 04/11/12-Telephone Charges Conference Call Customer: BJB6953 JESSICA BOELTER | 14.20 |
| 05/30/12 | TEL | 04/20/12-Telephone Charges Conference Call Customer: BJB2701 JESSICA BOELTER | 19.55 |
| 05/30/12 | TEL | 04/26/12-Telephone Charges Conference Call Customer: BJB9277 JESSICA BOELTER | 10.54 |
| 05/30/12 | TEL | 04/10/12-Telephone Charges Conference Call Customer: BJB3975 JESSICA BOELTER | 19.98 |
| 05/30/12 | TEL | 05/29/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 05/30/12 | CPY | 05/29/12-Duplicating Charges (Color) Time: 11:34:00 | 16.53 |
| 05/30/12 | MLS | 05/11/12 - Meals: Snacks for 4 | 4.00 |
| 05/30/12 | MLS | 05/15/12 - Meals: Snacks for 4 | 4.00 |
| 05/30/12 | CPY | 05/29/12-Duplicating Charges (Color) Time: 14:43:00 | 3.99 |
| 05/30/12 | TEL | 04/04/12-Telephone Charges Conference Call Customer: HBK1014 MR BRYAN KRAKAUER | 3.48 |
| 05/30/12 | TEL | 04/20/12-Telephone Charges Conference Call Customer: PJL9395 JAMES LANGDON | 12.66 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/30/12 | TEL | 04/25/12-Telephone Charges Conference Call Customer: PJL3919 JAMES LANGDON | 6.77 |
| 05/30/12 | MLS | 05/15/12 - Meals: Snacks for 6 (James Langdon's Meeting) | 12.00 |
| 05/30/12 | TEL | 04/02/12-Telephone Charges Conference Call Customer: PJL2531 JAMES LANGDON | 10.37 |
| 05/30/12 | TEL | 04/09/12-Telephone Charges Conference Call Customer: PJL8038 JAMES LANGDON | 7.17 |
| 05/30/12 | TEL | 04/16/12-Telephone Charges Conference Call Customer: PJL5741 JAMES LANGDON | 15.18 |
| 05/30/12 | TEL | 04/17/12-Telephone Charges Conference Call Customer: PJL1059 JAMES LANGDON | 8.59 |
| 05/30/12 | TEL | 04/23/12-Telephone Charges Conference Call Customer: PJL2349 JAMES LANGDON | 15.18 |
| 05/30/12 | TEL | 04/24/12-Telephone Charges Conference Call Customer: PJL3954 JAMES LANGDON | 6.71 |
| 05/30/12 | TEL | 04/30/12-Telephone Charges Conference Call Customer: PJL6409 JAMES LANGDON | 15.18 |
| 05/30/12 | TEL | 04/20/12-Telephone Charges Conference Call Customer: PKL5500 ATTORNEY KEVIN LANTRY | 2.64 |
| 05/30/12 | TEL | 04/05/12-Telephone Charges Conference Call Customer: PKL7959 ATTORNEY KEVIN LANTRY | 5.40 |
| 05/30/12 | TEL | 04/04/12-Telephone Charges Conference Call Customer: ZJL4289 JONATHAN LOTSOFF | 2.86 |
| 05/30/12 | TEL | 04/11/12-Telephone Charges Conference Call Customer: ZJL8147 JONATHAN LOTSOFF | 1.79 |
| 05/30/12 | CPY | 05/29/12-Duplicating Charges (Color) Time: 11:20:00 | 16.53 |
| 05/30/12 | TEL | 05/29/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 05/30/12 | LEX | 05/26/12-Lexis research service | 52.34 |
| 05/30/12 | TEL | 04/10/12-Telephone Charges Conference Call Customer: AKM9175 KERRIANN MILLS | 6.35 |
| 05/30/12 | TEL | 04/11/12-Telephone Charges Conference Call Customer: AKM7094 KERRIANN MILLS | 23.12 |
| 05/30/12 | TEL | 04/26/12-Telephone Charges Conference Call Customer: AKM6488 KERRIANN MILLS | 10.17 |
| 05/30/12 | CPY | 05/29/12-Duplicating Charges (Color) Time: 10:27:00 | 21.66 |
| 05/30/12 | CPY | 05/29/12-Duplicating Charges (Color) Time: 15:27:00 | 3.99 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/30/12 | CPY | 05/29/12-Duplicating Charges (Color) Time: 15:26:00 | 3.42 |
| 05/30/12 | CPY | 05/29/12-Duplicating Charges (Color) Time: 15:27:00 | 2.28 |
| 05/30/12 | CPY | 05/29/12-Duplication charges Time: 14:27:00 | 8.50 |
| 05/30/12 | CPY | 05/29/12-Duplication charges Time: 14:53:00 | 5.00 |
| 05/30/12 | CPY | 05/29/12-Duplicating Charges (Color) Time: 14:32:00 | 2.85 |
| 05/30/12 | MLS | 05/15/12 - Meals: Lunch for 4 (Mitchell mediation - plaintiffs) | 48.00 |
| 05/30/12 | MLS | 05/15/12 - Meals: Lunch for 4 (Mitchell mediation - defendant) | 48.00 |
| 05/30/12 | CPY | 05/29/12-Duplicating charges Time: 12:30:00 | .30 |
| 05/30/12 | LEX | 05/25/12-Lexis research service | 74.60 |
| 05/30/12 | LEX | 05/27/12-Lexis research service | 150.96 |
| 05/30/12 | LEX | 05/28/12-Lexis research service | 9.18 |
| 05/30/12 | MLS | 05/11/12 - Meals: Snacks for 6 | 12.00 |
| 05/30/12 | LEX | 05/25/12-Lexis research service | 59.38 |
| 05/30/12 | TEL | 04/20/12-Telephone Charges Conference Call Customer: ZTR8753 THOMAS ROSS | 2.37 |
| 05/30/12 | CPY | 05/29/12-Duplicating Charges (Color) Time: 16:10:00 | 83.79 |
| 05/30/12 | CPY | 05/29/12-Duplicating Charges (Color) Time: 14:09:00 | 3.99 |
| 05/31/12 | TEL | 05/30/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 3.75 |
| 05/31/12 | TEL | 05/31/12-Telephone Call (Non-Local) To: 12028871552 Washington, DC | 2.70 |
| 05/31/12 | TEL | 05/31/12-Telephone Call (Non-Local) To: 13023196301 | 1.95 |
| 05/31/12 | CPY | 05/29/12-Scan to PDF | .14 |
| 05/31/12 | OVT | 04/16/12-overtime meals (J. Gallagher) | 15.30 |
| 05/31/12 | CPY | 05/30/12-Duplicating charges Time: 20:18:00 | .30 |
| 05/31/12 | TEL | 05/30/12-Telephone Call (Non-Local) To: 12027762640 Washington, DC | 3.90 |
| 05/31/12 | TEL | 05/31/12-Telephone Call (Non-Local) To: 13122223651 | 5.10 |
| 05/31/12 | TEL | 05/30/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 05/31/12 | TEL | 05/31/12-Telephone Call (Non-Local) To: 12132432508 | 1.20 |
| 05/31/12 | OVT | 05/29/12 - Dinner - Late O.T. work for client (M. Martinez) | 12.00 |
| 05/31/12 | OVT | 05/29/12 - Taxi/Car Service - Late O.T. work for client - cab to home (M. Martinez) | 7.00 |
| 05/31/12 | OVT | 05/30/12 - Dinner - Late O.T. work for client (M. Martinez) | 12.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035920
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/31/12 | OVT | 05/30/12 - Taxi/Car Service - Late O.T. work for client - cab to home (M. Martinez) | 8.00 |
| 05/31/12 | CPY | 05/30/12-Duplicating Charges (Color) Time: 18:10:00 | 3.99 |
| 05/31/12 | CPY | 05/31/12-Duplicating Charges (Color) Time: 10:32:00 | 4.56 |
| 05/31/12 | CPY | 05/30/12-Duplicating Charges (Color) Time: 9:29:00 | 2.85 |
| 05/31/12 | CPY | 05/30/12-Duplicating Charges (Color) Time: 18:20:00 | 18.81 |
| 05/31/12 | CPY | 05/30/12-Duplicating Charges (Color) Time: 17:44:00 | 18.24 |
| 05/31/12 | CPY | 05/30/12-Duplicating Charges (Color) Time: 17:45:00 | 1.71 |
| 05/31/12 | CPY | 05/30/12-Duplicating Charges (Color) Time: 17:45:00 | 3.99 |
| 05/31/12 | CPY | 05/30/12-Duplicating Charges (Color) Time: 9:36:00 | 3.99 |
| 05/31/12 | CPY | 05/31/12-Duplicating Charges (Color) Time: 16:33:00 | 19.95 |
| 05/31/12 | CPY | 05/30/12-Duplicating Charges (Color) Time: 23:36:00 | 52.44 |
| 05/31/12 | CPY | 05/31/12-Duplicating Charges (Color) Time: 14:16:00 | 19.38 |
| 05/31/12 | CPY | 05/31/12-Duplicating Charges (Color) Time: 21:09:00 | 20.52 |
| 05/31/12 | CPY | 05/29/12-Duplicating charges | 15.40 |
| 05/31/12 | CPY | 05/29/12-Duplicating Charges (Color) | 13.68 |
| 05/31/12 | CPY | 05/30/12-Duplicating charges Time: 9:53:00 | .10 |
| 05/31/12 | DLV | 05/23/12 - Postage | 1.30 |
| 05/31/12 | PRD | 05/29/12-Word Processing | 25.00 |
| 05/31/12 | PRD | 05/29/12-Word Processing | 12.50 |
| 05/31/12 | CPY | 05/31/12-Duplicating Charges (Color) Time: 12:11:00 | 4.56 |
| 05/31/12 | CPY | 05/25/12-Duplicating Charges | 117.80 |
| 05/31/12 | CPY | 05/29/12-Duplicating charges | 107.60 |
| 05/31/12 | LIT | 05/11/12-Sidley File Transfer Custom Setup 1.00 FTP Account @ $500.00 | 500.00 |
| 05/31/12 | LIT | 05/11/12-Sidley File Transfer User Creation/Addition 1.00 User @ $50.00 | 50.00 |

**Total Expenses**    **$85,379.63**



SIDLEY

| SIDLEY AUSTIN LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
|  | GENEVA | SINGAPORE |
|  | HONG KONG | SYDNEY |
|  | HOUSTON | TOKYO |
|  | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035921
Client Matter 90795-30570

For professional services rendered and expenses incurred through May
31, 2012 re Creditor Communications

Fees                                                                    $6,720.00

**Total Due This Bill**                                                 **$6,720.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32035921
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | MT Gustafson | Respond to creditor inquires received on Tribune hotline re: re-solicitation (.8) | .80 |
| 05/02/12 | MT Gustafson | Return calls to creditors in response to inquires received on Tribune hotline re: re-solicitation (.6); research answers re: same (.3) | .90 |
| 05/02/12 | JK Ludwig | Respond to creditor inquiries re: notices received | .10 |
| 05/03/12 | MT Gustafson | Return calls to creditors in response to inquires received on Tribune hotline re: re-solicitation (.5) | .50 |
| 05/04/12 | MT Gustafson | Return one call to creditor in response to election question received on Tribune hotline re: re-solicitation (.1) | .10 |
| 05/04/12 | JK Ludwig | Respond to creditor inquiries re: notices received (0.3); email to client re: same (0.1); email to Epiq re: same (0.1) | .50 |
| 05/07/12 | JK Ludwig | Email to creditor re: removal from notice list (0.1); return customer creditor call re: resolicitation inquiry (0.1); return call to noteholder re: resolicitation inquiry (0.6); telephone call with S. Kjontvedt re: same (0.2) | 1.00 |
| 05/08/12 | MT Gustafson | Monitor Tribune hotline for creditor inquiries (.1) | .10 |
| 05/08/12 | JK Ludwig | Review Epiq creditor caller logs re: credit-refund notice (0.2); email to S. Kjontvedt re: same (0.1); emails with J. Ehrenhofer re: same (0.1); review Epiq call logs re: creditor resolicitation inquiries (0.2); draft additional FAQ for creditor resolicitation inquiries (0.8); emails to creditor in response to solicitation inquiries (1.5) | 2.90 |
| 05/09/12 | MT Gustafson | Monitor Tribune hotline for creditor inquiries (.1) | .10 |
| 05/10/12 | MT Gustafson | Monitor Tribune hotline for creditor inquiries (.2) and perform research relating to same (.5); make responsive calls to creditors re: same (.4) | 1.10 |
| 05/11/12 | MT Gustafson | Return call in response to re-solicitation question received on Tribune hotline (.1) | .10 |
| 05/14/12 | MT Gustafson | Respond to calls received on Tribune Creditor Hotline | 1.70 |
| 05/14/12 | JK Ludwig | Review resolicitation question from noteholder (0.1); telephone call with creditor re: resolicitation questions (0.4); emails with Epiq re: resolicitation question (0.5); telephone call with K. Kansa re: same (0.1); email to client re: same (0.1) | 1.20 |
| 05/15/12 | MT Gustafson | Respond to calls received on Tribune Creditor Hotline (.1) | .10 |
| 05/15/12 | JK Ludwig | Emails with client re: resolicitation inquiry from creditor (0.2); telephone call with creditor re: same (0.1); respond to creditor | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035921
Tribune Company

RE: Creditor Communications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | inquiry re: monthly operating report (0.1) | |
| 05/16/12 | MT Gustafson | Respond to creditor calls received on Tribune Creditor Hotline (.1) | .10 |
| 05/17/12 | MT Gustafson | Respond to creditor calls received on Tribune Creditor Hotline (.1) | .10 |
| 05/21/12 | MT Gustafson | Respond to creditor calls received on Tribune Creditor Hotline (.2) | .20 |
| 05/22/12 | MT Gustafson | Respond to creditor calls received on Tribune Creditor Hotline (.1); Research re: creditor question (.1) | .20 |
| 05/23/12 | MT Gustafson | Respond to creditor call received on Tribune Creditor Hotline (.1) | .10 |
| 05/24/12 | MT Gustafson | Update call spreadsheet re: responses made to creditors (.1) | .10 |
| 05/25/12 | MT Gustafson | Respond to creditor inquires received over hotline (.1) | .10 |
| 05/30/12 | MT Gustafson | Monitor Tribune Hotline re: creditor calls (.1) | .10 |
| 05/31/12 | MT Gustafson | Respond to creditor call left on Tribune hotline (.3) | .30 |
| | | **Total Hours** | **12.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035921
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | 6.10 | $600.00 | $3,660.00 |
| MT Gustafson | 6.80 | 450.00 | 3,060.00 |
| **Total Hours and Fees** | **12.90** | | **$6,720.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035922
Client Matter 90795-30590

---

For professional services rendered and expenses incurred through May
31, 2012 re Employee Matters

Fees                                                                                    $79,589.00

**Total Due This Bill**                                                          **$79,589.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number:  32035922
Tribune Company

RE: Employee Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | JF Bendernagel | Review client support materials regarding MIP hearing | .50 |
| 05/01/12 | JF Bendernagel | Telephone call with B. Gold regarding Ropes & Gray | .20 |
| 05/01/12 | BJ Gold | Review outline to testimony (.5); revise same (.1); review emails from committee counsel and J. Lotsoff re MIP (.2) | .80 |
| 05/01/12 | KT Lantry | Communications with J. Lotsoff re: 2010 MIP motion (.2); telephone calls with J. Lotsoff re: employment agreement (.2) | .40 |
| 05/01/12 | JD Lotsoff | Telephone call with D. Deutsch re: MIP trust motion (.10); telephone calls with K. Lantry re: same (.20); telephone call with D. Eldersveld re: same (.20); revise MIP trust motion and e-mails to D. Deutsch and D. Eldersveld re: same (.40); prepare for meetings with E. Hartenstein and J. Dempsey re: 2012 MIP (.90); e-mails with K. Stickles and D. Eldersveld re: same (.10) | 1.90 |
| 05/01/12 | BA Rosemergy | Phone call with R. Silverman re: employment tax withholding | .20 |
| 05/02/12 | JF Bendernagel | Prepare documents for MIP hearing | 1.00 |
| 05/02/12 | BJ Gold | Review outline of testimony (.4); revise same (.2) and attend client meeting to prepare witness regarding same (1.5); revise outline for hearing preparation (.5) | 2.60 |
| 05/02/12 | KT Lantry | E-mails with J. Lotsoff and D. Eldersveld re: employment agreement (.2); e-mails re: prep session for 2012 MIP hearing (.2) | .40 |
| 05/02/12 | KT Lantry | E-mails with P. Ryan and M. Johnston re: 409A issue (.2), and discuss same with A. Rosenblatt (.2) | .40 |
| 05/02/12 | EM Liu | Review J. Lotsoff questions re: 409A issues for employment agreement | .20 |
| 05/02/12 | JD Lotsoff | Telephone call with J. Osick re: employment agreement (.10); telephone call with D. Eldersveld re: same and re: MIP hearing (.30); telephone call with K. Lantry re: same (.10); telephone call with K. Stickles re: MIP hearing (.10); meeting with E. Hartenstein, D. Eldersveld, C. Bigelow, B. Gold and J. Bendernagel re: MIP hearing (1.20); prepare for same meeting (1.20); prepare exhibits for MIP trust motion (.80); review employment agreement (.90); revise same (2.0); e-mails to J. Osick and E. Liu re: same (.50); revise outline and prepare for MIP hearing (1.10) | 8.30 |
| 05/02/12 | KA Roberts | {Gellman v. LA TImes} Respond to fax from plaintiff's counsel re: deposition schedule. | .20 |
| 05/03/12 | JF Bendernagel | Review of correspondence from co-proponents regarding MIP | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32035922
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); telephone call with K. Lantry regarding benefits plan (.2) | |
| 05/03/12 | BJ Gold | Prepare for MIP hearing including document review and testimony preparation | 1.50 |
| 05/03/12 | KT Lantry | Communications with J. Lotsoff re: 2010 and 2012 MIP (.3); review prior employees 2010 MIP motion (.4); edit same (.5); discuss changes to same with J. Lotsoff and M. Solis (.3); discuss employment agreement with J. Lotsoff (.2) | 1.70 |
| 05/03/12 | EM Liu | Review employment agreement for 409A issues (.5); revise same (.9) | 1.40 |
| 05/03/12 | JD Lotsoff | Telephone call with D. Klauder re: MIP (.10); review 409A edits to employment agreement (.20), e-mails with E. Liu re: same (.10) and e-mail to J. Osick re: same (.10); review agenda for 5/8 hearing (.10); e-mails with K. Stickles re: revisions to same (.10); review Grippo motion re: 2010 MIP trust and affidavits (.40); telephone call with K. Lantry re: same (.10); revise exam outlines for 2012 MIP hearing (2.20) and prepare for hearing (1.0) | 4.40 |
| 05/03/12 | KA Roberts | {Gellman v. LA TImes} Calls to/from client and plaintiff's counsel re: deposition scheduling (0.4). | .40 |
| 05/03/12 | PE Ryan | Telephone conferences to IRS and Treasury regarding 409A | .30 |
| 05/04/12 | JF Bendernagel | Review of correspondence with K. Lantry regarding MIP | .30 |
| 05/04/12 | BJ Gold | Review revised testimony (.4); edit same (.2); email to and from Vanguard re: same (.1); review agreement (.1) | .80 |
| 05/04/12 | KT Lantry | Review revised version of 2010 MIP motion of prior employees (.4); e-mails with M. Solis and telephone call with D. Eldersveld re: same (.3); review order approving 2012 MIP (.2); inquiries from press re: same (.2) | 1.10 |
| 05/04/12 | JD Lotsoff | Telephone calls with K. Lantry re: MIP and MIP trust motions (.40); telephone call with D. Eldersveld re: same (.30); conference call with K. Lantry and D. Eldersveld re: same (.30); e-mails with D. Eldersveld, K. Lantry, J. Dempsey and K. Stickles re: same (.30); telephone call with M. Solis re: same (.20); review Grippo Elden MIP trust motion (.40); revise MIP trust motion (.20) | 2.10 |
| 05/05/12 | KT Lantry | E-mails with J. Lotsoff and M. Solis re: 2010 MIP motion | .10 |
| 05/07/12 | BJ Gold | Review emails from client related to MIP issues | .20 |
| 05/07/12 | KT Lantry | Telephone calls with D. Deutsch and M. Solis re: 2010 MIP motion (.6); conference call with J. Lotsoff and D. Eldersveld re: 2010 MIP motions (.5) | 1.10 |
| 05/07/12 | JD Lotsoff | Communications with M. Solis re: MIP trust motion (.10); | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32035922
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with D. Eldersveld re: same (.30); telephone calls with K. Lantry re: same (.20); conference calls with D. Eldersveld and K. Lantry re: same (.70); telephone call with K. Stickles re: same (.10); revise MIP trust motion based on 2012 MIP order (.80); prepare exhibits for same (.60); e-mail to K. Stickles re: same (.20); review materials re: Weinstein claim (1.00); review Grippo MIP trust motion and related issues (.20) | |
| 05/07/12 | PE Ryan | Telephone conference with S. Tackney re: employee tax matter (.5); review Rev. Proc. 2012-4 (.3) | .80 |
| 05/08/12 | BJ Gold | Review Vanguard email and document re: employee benefits (.3); email to K. Lantry re same (.1) | .40 |
| 05/08/12 | KT Lantry | Review 2010 MIP motion (.2); edit same (.2); discuss same with J. Lotsoff (.1); numerous communications with M. Solis, D. Eldersveld, T. Nohos, J. Lotsoff and K. Stickles re: 2010 MIP motions and related issues (2.3); analyze response to press inquiries involving 2012 MIP (.2) | 3.00 |
| 05/08/12 | JD Lotsoff | Review notice of MIP trust motion (.10); revise same (.10); e-mails with K. Lantry and K. Stickles re: same (.10); telephone call with D. Eldersveld re: same and re: MIP communication (.30); telephone call with K. Lantry re: MIP trust motion (.10); e-mail to D. Eldersveld and C. Bigelow re: MIP communication (.80) | 1.50 |
| 05/08/12 | PE Ryan | Memorandum to K. Lantry regarding IRS' position on anti-acceleration rule exception for bankruptcy situations | 2.50 |
| 05/08/12 | PE Ryan | Telephone conference with K. Lantry re: research memo (.2); revise memorandum (.3) | .50 |
| 05/09/12 | MC Fischer | {Gellman v. L.A. Times} Review opposition to demurrer (.2); analyze same (.2) | .40 |
| 05/09/12 | BJ Gold | Review benefits bylaw issues (.3); emails to and from K. Lantry re: same (.2); email from P. Compernolle re: benefits issues (.2); review D. Eldersveld email re same (.1); review Vanguard issue (.2); conference with K. Lantry re same (.1) | 1.10 |
| 05/09/12 | FS Lam | (Gellman v. L.A. Times) Review Opposition Motion to Demurrer (1.2); analyze same (.3) | 1.50 |
| 05/09/12 | KT Lantry | Communications with J. Boelter and B. Gold re: Vanguard agreement (.7) | .70 |
| 05/09/12 | KT Lantry | E-mails with J. Lotsoff and J. Osick re: employment agreement | .20 |
| 05/09/12 | JD Lotsoff | Telephone calls with K. Lantry re: MIP trust motion and employment agreement (.30); review employment agreement revisions (.70); e-mail to K. Lantry re: same (.20); review 2012 MIP (.70); revise same (.90); e-mails to G. Weitman re: same | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32035922
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.30); review board minutes (.20); e-mail to D. Eldersveld re: same (.10) | |
| 05/10/12 | LA Barden | Participate in calls with client re: indemnification of employee benefit plan committee (1.0) | 1.00 |
| 05/10/12 | KT Lantry | E-mails with J. Lotsoff and J. Osick re: employment agreement (.2); review changes to same (.1); telephone call with D. Deutsch re: 2010 MIP issues (.2) | .50 |
| 05/10/12 | EM Liu | Review revised Good Reason definition for 409A implications (.4); t/c with J. Lotsoff re: same (.1) | .50 |
| 05/10/12 | JD Lotsoff | Telephone call with J. Osick re: employment agreement (.30); telephone call with K. Lantry re: same (.10); review same (.60); review 409A issue re: same (.60); e-mails with E. Liu and J. Osick re: same (.20); telephone call with E. Liu re: 409A issues re: same (.10); review e-mails from K. Lantry and client re: MIP media communication (.10); review issues re: Weinstein claim (.40) | 2.40 |
| 05/11/12 | MC Fischer | {Gellman v. L.A. Times} Revise audit letter entry | .20 |
| 05/11/12 | KT Lantry | Communications with M. Solis and J. Lotsoff re: 2010 MIP issues and allocation precedent (.4); e-mails with client re: response to press re: 2012 MIP (.2) | .60 |
| 05/11/12 | JD Lotsoff | E-mails with D. Eldersveld re: media communications (.10); review employee agreement and MIP issues (.10), e-mails with K. Lantry re: same (.10) | .30 |
| 05/12/12 | FS Lam | (Gellman v. L.A. Times) Draft Reply to Plaintiff's Opposition to Demurrer. | 5.00 |
| 05/12/12 | KT Lantry | Emails with P. Ryan re: 409A issue | .20 |
| 05/13/12 | BJ Gold | Edit Vanguard agreement (.4) ; email to Larry re same (.1); review retention issue (.2) | .70 |
| 05/13/12 | FS Lam | (Gellman v. LA Times) Draft and revise Reply to Plaintiff's Opposition to Demurrer. | 4.00 |
| 05/14/12 | BJ Gold | Conference with R. Martin re benefits issues (.3), email to and from K. Lantry and D. Eldersveld re Vanguard (.2); email to solution re same (.1); review service on EBC's (.2) | .80 |
| 05/14/12 | ME Johnson | Review deferred compensation plan memoranda and analysis | .70 |
| 05/14/12 | FS Lam | (Gellman v. L.A. Times) Draft Reply to Plaintiff's Opposition to Demurrer (2.3); revise same (.6) | 2.90 |
| 05/14/12 | KT Lantry | Telephone call with J. Osick re: employee termination (.1); review applicable documents re: same (.2); review revised agreement with Vanguard (.2) and e-mails re: same with B. | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32035922
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Gold (.2) | |
| 05/14/12 | BA Rosemergy | Emails with M. Johnson re: deferred compensation obligations | .30 |
| 05/15/12 | MC Fischer | {Gellman v. L.A. Times} Revise demurrer | .40 |
| 05/15/12 | BJ Gold | Review retention issues (.1); email to D. Eldersveld regarding same (.1); review trust agreement (.3) | .50 |
| 05/15/12 | FS Lam | (Gellman v. L.A. Times) Revise Reply to Plaintiff's Opposition to Demurrer (1.0); coordinate filing same (.2) | 1.20 |
| 05/15/12 | KT Lantry | Telephone call with J. Osick re: employee termination | .20 |
| 05/15/12 | JD Lotsoff | Telephone call with K. Lantry re: employee separation (.10); review issues re: same (.10) | .20 |
| 05/16/12 | ME Johnson | Office conference J. Lotsoff regarding change in control benefit claim | .50 |
| 05/16/12 | JD Lotsoff | Research materials re: employee claim (2.00); telephone call with M. Johnson re: same and re: change in control plan issues (.30) | 2.30 |
| 05/17/12 | JD Lotsoff | Review materials re: Weinstein claim (1.20); analyze same (.60); telephone call with K. Lantry re: same (.40) | 2.20 |
| 05/17/12 | KA Roberts | {Gellman v. LA TImes} Review discovery in advance of meet/confer call with plaintiff's counsel (0.2); call to plaintiff's counsel to meet/confer re: discovery (0.3); draft confirming letter to plaintiff's counsel (0.1). | .60 |
| 05/18/12 | KT Lantry | E-mails with P. Ryan, B. Whittman, K. Mills and J. Ehrenhofer re: claims involving SERP's | .40 |
| 05/18/12 | JK Ludwig | Emails with J. Weiss re: SERP (0.1) | .10 |
| 05/18/12 | PE Ryan | E-mails to K. Lantry, J. Weiss, J. Ludwig regarding Teitelbaum's filing (.40); prepare memorandum to K. Lantry regarding tax consequences (6.60) | 7.00 |
| 05/21/12 | MC Fischer | [Gellman v. LA Times]  Prepare for demurrer hearing | .60 |
| 05/22/12 | MC Fischer | [Gellman v. LA Times]  Prepare for hearing (.4); attend same (1.1); prepare email to client re: same (.3); analyze deposition and discovery strategy (.3) | 2.10 |
| 05/22/12 | KT Lantry | Telephone call with J. Lotsoff re: Committee's due diligence on 2010 MIP issue | .10 |
| 05/22/12 | JD Lotsoff | Conference call with D. Eldersveld and B. Whittman re: MIP trust motion and related issues (.40); review materials re: employee proof of claim (.30); telephone call with J. Osick re: same (.10); telephone call with K. Lantry re: same (.10) | .90 |
| 05/22/12 | KA Roberts | {Gellman v. LA TImes} Confer with plaintiffs counsel re: | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32035922
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | demurrer hearing and court order (0.3); legal research (0.4); draft email to client re: same (0.2); draft email to plaintiff's counsel requesting deposition dates for plaintiff (0.2); prepare trial calendar (0.5). | |
| 05/23/12 | BJ Gold | Communications with D. Eldersveld, Ropes and Vanguard re engagement issues | .80 |
| 05/24/12 | BJ Gold | Communications with D. Eldersveld and R. Martin re benefits issues | .70 |
| 05/24/12 | KT Lantry | Communications with D. Deutsch re: Committee's decision on 2010 MIP (.2); report same to D. Eldersveld and J. Lotsoff (.2) | .40 |
| 05/25/12 | JF Bendernagel | Telephone call with D. Eldersveld, J. Lotsoff and K. Lantry regarding Rabbi Trust (.5); telephone call with K. Stickles regarding same (.2) | .70 |
| 05/25/12 | BJ Gold | Telephone conference with D. Eldersveld re benefits issues (.3); review benefits issues (.2); email to Vanguard and to and from R Martin re: same (.2) | .70 |
| 05/25/12 | KT Lantry | Conference call with D. Eldersveld, J. Bendernagel and J. Lotsoff re: 2010 MIP issues (.7); telephone call with M. Solis re: 2010 MIP (.2) | .90 |
| 05/25/12 | JD Lotsoff | Conference call with D. Eldersveld, K. Lantry and J. Bendernagel re: MIP trust issues (.70); telephone call with J. Ehrenhofer re: employee claim (.30) | 1.00 |
| 05/25/12 | KA Roberts | {Gellman v. LA TImes} Review transcript of hearing on demurrer (0.3); draft notice of ruling (0.4). | .70 |
| 05/25/12 | PE Ryan | Finalize memorandum to K. Lantry regarding tax matters and SERP payments in bankruptcy | 1.00 |
| 05/29/12 | BJ Gold | Conference with R. Martin re Vanguard (.2), conference with Dolusio re Vanguard (.2); review Vanguard revisions (.2); conference with D. Eldersveld re same (.2); email to K. Lantry re same (.2) | 1.00 |
| 05/29/12 | KT Lantry | Communications with D. Eldersveld, J. Lotsoff and J. Bendernagel re: scheduling call re: 2010 MIP | .20 |
| 05/29/12 | KT Lantry | Review revised agreement with Vanguard (.1); e-mails re: same with B. Gold and D. Eldersveld (.2) | .30 |
| 05/29/12 | JD Lotsoff | Revise motion to approve MIP trust (1.10); review transcripts for same (1.10); telephone call with K. Lantry re: same (.10) | 2.30 |
| 05/30/12 | BJ Gold | Review agreement (.3); email to Vanguard re same (.1); conference with D. Eldersveld re agreement (.2); emails to and from R. Martin re agreement (.3) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035922
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/30/12 | JD Lotsoff | Review transcripts for MIP trust motion (.80) and revise motion and exhibits (.50); conference call with D. Eldersveld and K. Lantry re: same (.30); telephone call with K. Lantry re: Weinstein claim (.10); review materials re: same (.10); review Lanesey claim materials (.20) | 2.00 |
| 05/31/12 | KT Lantry | Conference call with D. Eldersveld and J. Lotsoff re: 2010 MIP (.3); e-mails re: same with M. Solis (.2); telephone call with D. Eldersveld re: employee hiring issue (.2) | .70 |
| 05/31/12 | KA Roberts | {Gellman v. LA TImes} Email to client and plaintiff's counsel re: plaintiff's deposition and discovery verifications (0.3). | .30 |
| 05/31/12 | PE Ryan | Telephone conference with K. Lantry regarding strategy for approaching IRS regarding 409A bankruptcy issue | .50 |

**Total Hours**    110.20

**SIDLEY AUSTIN** LLP

Invoice Number: 32035922
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LA Barden | 1.00 | $1,000.00 | $1,000.00 |
| KT Lantry | 14.30 | 950.00 | 13,585.00 |
| JF Bendernagel | 3.40 | 900.00 | 3,060.00 |
| ME Johnson | 1.20 | 800.00 | 960.00 |
| PE Ryan | 12.60 | 800.00 | 10,080.00 |
| BJ Gold | 13.50 | 800.00 | 10,800.00 |
| JD Lotsoff | 39.40 | 725.00 | 28,565.00 |
| EM Liu | 2.10 | 725.00 | 1,522.50 |
| MC Fischer | 3.70 | 675.00 | 2,497.50 |
| BA Rosemergy | .50 | 600.00 | 300.00 |
| JK Ludwig | .10 | 600.00 | 60.00 |
| KA Roberts | 3.80 | 520.00 | 1,976.00 |
| FS Lam | 14.60 | 355.00 | 5,183.00 |
| **Total Hours and Fees** | **110.20** | | **$79,589.00** |



SIDLEY AUSTIN ᴸᴸᴾ
1501 K STREET, N.W.
WASHINGTON, D.C  20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 10, 2012

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32035923
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through May
31, 2012 re Newspaper Crossownership

Fees                                                                              $7,800.00

**Total Due This Bill**                                                    **$7,800.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 32035923
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/12 | MD Schneider | Review reply comments and ex parte letters on status (1.90); calls with J. Bendernagel and R. Flagg re: crossownership (1.20) | 3.10 |
| 05/02/12 | MD Schneider | Review issues for Proposed Tribune Ex Parte meetings at FCC | 3.20 |
| 05/14/12 | MD Schneider | Review cross-ownership docket (1.20); calls with L. Washburn and media parties on Supreme Court case and hold of cert petition (0.90) | 2.10 |
| 05/16/12 | MD Schneider | Review pleadings and status of rules for J. Sanders and other representatives for public disclosure | 1.20 |
| 05/30/12 | MD Schneider | Review ex partes in cross-ownership docket | .80 |
| | | **Total Hours** | **10.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32035923
Tribune Company/D.C.

RE: Newspaper Crossownership

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 10.40 | $750.00 | $7,800.00 |
| **Total Hours and Fees** | **10.40** | | **$7,800.00** |