

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039618
Client Matter 90795-13700

For professional services rendered and expenses incurred through June
30, 2012 re Exit Credit Facility

Fees                                                                         $28,478.00

**Total Due This Bill**                                              <u>**$28,478.00**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 32039618
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | JK Arazi | Review lender NDAs (1.0) and correspond with Tribune regarding comments to same (.6); edit NDAs (1.6) | 3.20 |
| 06/01/12 | CL Kline | Review R. Lewis comments re financial disclosures (0.1) | .10 |
| 06/01/12 | RJ Lewis | Review annual report (.1); communications re: confidentiality agreements with D. Eldersveld (.2) | .30 |
| 06/04/12 | JK Arazi | Review lender NDA drafts (2.0); correspondence with D. Eldersveld regarding same (.6) | 2.60 |
| 06/04/12 | RJ Lewis | Telephone conferences with J. Arazi re: confidentiality agreement | .10 |
| 06/05/12 | JK Arazi | Review revised lender NDAs (1.0); communications with D. Eldersveld regarding proposed changes (.4) | 1.40 |
| 06/05/12 | RJ Lewis | Correspondence re: exit financing with D. Eldersveld and J. Arazi | .50 |
| 06/06/12 | JK Arazi | Edit lender NDAs (.6) and distribute to D. Eldersveld (.1); correspondence regarding Barclays NDA with D. Eldersveld (.2) | .90 |
| 06/11/12 | JK Arazi | Review comments to NDAs (.2); edit NDAs (.2); correspondence with D. Eldersveld regarding same (.2) | .60 |
| 06/13/12 | RJ Lewis | Communications re: Exit Facility with Tribune and L. Barden | .30 |
| 06/14/12 | RJ Lewis | Correspondence with D. Eldersveld re: exit arrangements in New York | .20 |
| 06/15/12 | JK Arazi | Conference call with working group regarding diligence issues | .80 |
| 06/15/12 | KK Bellaire | Conference call w/ R. Lewis, J. Arazi and Tribune team re: exit financing | .50 |
| 06/15/12 | RJ Lewis | Conference call re: exit financing with Tribune team | .50 |
| 06/15/12 | KS Mills | Conference call with Company and A&M regarding senior secured facility | .60 |
| 06/18/12 | RJ Lewis | Communications with Tribune team re: bank meetings and take-back paper | .50 |
| 06/20/12 | RJ Lewis | Review term sheet summaries re: exit financings (1.5); telephone conferences with D. Eldersveld re: same (.5) | 2.00 |
| 06/20/12 | KS Mills | Review of draft diligence materials (.5); review issues outstanding in connection with same/related materials (4.5) | 5.00 |
| 06/21/12 | JK Arazi | Review Term sheets (1.2); communications with R. Lewis regarding same (.5) | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039618
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/21/12 | JR Benjamin | Conference call with A&M and Tribune re: collateral diligence questionnaire | .50 |
| 06/21/12 | RJ Lewis | Review summaries and presentation (1.0); telephone conferences with Tribune re: same (.8) | 1.80 |
| 06/21/12 | KS Mills | T/call w. D. Eldersveld, A&M, and Sidley re: certain diligence items (.5); Review/analysis of certain issues outstanding diligence items related materials (4.5) | 5.00 |
| 06/22/12 | KS Mills | Review of draft diligence materials (1.5); analysis of issues outstanding in connection with same/related materials (3.8); t/call with J. Langdon, C. Kreuger, and client re: certain diligence items (.4) | 5.70 |
| 06/25/12 | KS Mills | Review/analysis of draft diligence materials and related issues (2.2); communications with S. Robinson regarding preparation of certain diligence materials (.1) | 2.30 |
| 06/25/12 | SW Robinson | Review Tribune transactions for disclosure in exit facility documents. | .60 |
| 06/26/12 | KS Mills | Review of draft diligence materials and related issues (.5); t/call with J. Logan re certain related issues (.2) | .70 |
| 06/27/12 | RJ Lewis | Communications with D. Eldersveld re: exit facility and cash flow transaction | .70 |
| 06/27/12 | KS Mills | Review of draft diligence materials and related issues (.4); communications with J. Ludwig and corporate team re: same (.1) | .50 |
| 06/28/12 | JC Boelter | Review exit facility analysis (.5); email R. Lewis regarding same with comment (.2) | .70 |
| 06/28/12 | RJ Lewis | Telephone conference with Tribune re: term sheets | .30 |
| | | **Total Hours** | **40.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039618
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RJ Lewis | 7.20 | $775.00 | $5,580.00 |
| JC Boelter | .70 | 725.00 | 507.50 |
| JK Arazi | 11.20 | 725.00 | 8,120.00 |
| KS Mills | 19.80 | 675.00 | 13,365.00 |
| KK Bellaire | .50 | 625.00 | 312.50 |
| CL Kline | .10 | 555.00 | 55.50 |
| SW Robinson | .60 | 500.00 | 300.00 |
| JR Benjamin | .50 | 475.00 | 237.50 |
| **Total Hours and Fees** | **40.60** | | **$28,478.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039619
Client Matter 90795-20100

For professional services rendered and expenses incurred through June
30, 2012 re FCC Post Bankruptcy Matters

Fees                                                                    $13,202.50

**Total Due This Bill**                                                **$13,202.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32039619
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | J Rosenkrantz | Review FCC license filing (1.2) | 1.20 |
| 06/01/12 | MD Schneider | Research on responses to Question 7 advertising contracts and public file announcements (2.30); confer on draft renewal filing (1.20); review draft renewal filing (0.60) | 5.10 |
| 06/04/12 | PG Friedman | Research renewal applications in DC market | 1.50 |
| 06/04/12 | MD Schneider | Research Notices of Liability on public file announcement issues (1.10); review issues on advertising contracts (1.20) | 2.30 |
| 06/21/12 | MD Schneider | Correspondence on advice for renewal application of WGN(AM) with P. Friedman | .80 |
| 06/22/12 | PG Friedman | Research re: cross ownership exhibit for WGN(AM) renewal application | 1.00 |
| 06/22/12 | MA Korman | Review Chicago waiver order | .30 |
| 06/22/12 | MD Schneider | Review need for WGN(AM) waiver request in renewal application (.4); outline response in application to waiver issue (.6); correspond regarding same with P. Friedman | 1.10 |
| 06/25/12 | PG Friedman | Review cross ownership exhibit for WGN(AM) renewal application | 1.00 |
| 06/25/12 | PG Friedman | Research re: cross ownership exhibit for WGN(AM) renewal application | 1.00 |
| 06/25/12 | MA Korman | Research and draft WGN(AM) cross-ownership exhibit | 4.10 |
| 06/25/12 | MD Schneider | Review Chicago market showing in transfer application | 1.20 |
| 06/26/12 | MD Schneider | Review WGN(AM) exhibit | 1.10 |
| 06/29/12 | MD Schneider | Review Exhibit on Chicago radio-newspaper cross-ownership for renewal application | 1.10 |

**Total Hours** **22.80**

**SIDLEY AUSTIN** LLP

Invoice Number:  32039619
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 12.70 | $750.00 | $9,525.00 |
| J Rosenkrantz | 1.20 | 435.00 | 522.00 |
| MA Korman | 4.40 | 395.00 | 1,738.00 |
| PG Friedman | 4.50 | 315.00 | 1,417.50 |
| **Total Hours and Fees** | **22.80** | | **$13,202.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039621
Client Matter 90795-30390

For professional services rendered and expenses incurred through June
30, 2012 re Fee Applications

Fees                                                                    $154,664.50

**Total Due This Bill**                                          **$154,664.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32039621
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | MT Gustafson | Draft response to fee examiner's 10th preliminary reports (.2) | .20 |
| 06/01/12 | DJ Lutes | Preparation of 40th monthly fee application | 2.20 |
| 06/01/12 | SL Summerfield | Prepare fee response chart to fee auditor's 10th preliminary report | 3.00 |
| 06/04/12 | MT Gustafson | Draft respoinse to Fee Examiner's 10th preliminary report (1.7) | 1.70 |
| 06/04/12 | JK Ludwig | Revise 11th quarterly fee application (4.7); email to K. Stickles re: filing and service of same (0.1) | 4.80 |
| 06/04/12 | DJ Lutes | Preparation of 41st monthly fee application (.2); preparation of quarterly fee application materials (.2); preparation of 40th monthly fee application (.2) | .60 |
| 06/05/12 | KP Kansa | Email J. Ludwig re: fee auditor response for 9th interim period | .10 |
| 06/05/12 | JK Ludwig | Revise response to Fee Examiner's 9th preliminary report (1.4) | 1.40 |
| 06/05/12 | DJ Lutes | Preparation of 41st monthly fee application | 1.10 |
| 06/05/12 | SL Summerfield | Review trip reports and revise response chart re Fee Examiner's 10th preliminary report for S. Robinson | 1.80 |
| 06/06/12 | JK Ludwig | Email to M. Gustafson re: review of 41st monthly fee application (0.1) | .10 |
| 06/06/12 | DJ Lutes | Preparation of 41st monthly fee application | 1.60 |
| 06/06/12 | D Stamatova | Preparation of 41st monthly fee application | .90 |
| 06/06/12 | SL Summerfield | Review trip reports and revise response chart re Fee Examiner's 10th preliminary report for S. Robinson | 4.80 |
| 06/07/12 | DJ Lutes | Preparation of 41st monthly fee application | .90 |
| 06/07/12 | SL Summerfield | Review trip reports and revise response chart re Fee Examiner's 10th preliminary report for S. Robinson | 5.80 |
| 06/08/12 | DJ Lutes | Preparation of 41st monthly fee application (2.0); preparation of quarterly fee application (.2) | 2.20 |
| 06/08/12 | SL Summerfield | Review trip reports and revise response chart re Fee Examiner's 10th preliminary report for S. Robinson | 2.30 |
| 06/10/12 | JK Ludwig | Revise response to Fee Examiner's 9th preliminary report | 5.60 |
| 06/11/12 | JK Ludwig | Revise response to Fee Examiner's 9th preliminary report | 5.50 |
| 06/11/12 | DJ Lutes | Preparation of 41st monthly fee application | .90 |
| 06/11/12 | SL Summerfield | Review trip reports and revise lodging response chart to Fee Examiner's 10th preliminary report for S. Robinson | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039621
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/12/12 | JK Ludwig | Revise response to Fee Examiner's 9th preliminary report | 2.40 |
| 06/12/12 | DJ Lutes | Preparation of 41st monthly fee application (4.4); preparation of 14th quarterly fee application (.3) | 4.70 |
| 06/12/12 | KA Nelms | Preparation of the 14th quarterly fee application | 3.10 |
| 06/12/12 | D Stamatova | Preparation of 41st monthly fee application | 1.30 |
| 06/12/12 | SL Summerfield | Review trip reports and revise lodging response chart to re Fee auditors' 10th preliminary report | 3.00 |
| 06/13/12 | KP Kansa | Review and revise response to fee auditor for 9th quarterly period | 1.00 |
| 06/13/12 | T Katata | Preparation of 41st monthly fee application | .80 |
| 06/13/12 | JK Ludwig | Revise response to Fee Examiner's 9th preliminary report | 6.40 |
| 06/13/12 | DJ Lutes | Preparation of 41st monthly fee application (2.0); TC with billing specialist re: 40th monthly fee application matters (.2); emails from J. Jensen re: same (.2); preparation of 14th quarterly fee application (,4) | 2.80 |
| 06/13/12 | D Stamatova | Preparation of 41st monthly fee application | 3.50 |
| 06/13/12 | SL Summerfield | Review trip reports and revise response chart to re Fee Examiner's 10th preliminary report | 5.40 |
| 06/14/12 | KP Kansa | Review response to fee auditor for 9th interim period | 1.50 |
| 06/14/12 | JK Ludwig | Emails with K. Stickles re: filing and service of 40th monthly fee application (0.1); revise same for filing (0.2) | .30 |
| 06/14/12 | DJ Lutes | Preparation of 41st monthly fee application (.7); preparation of 14th quarterly fee application (.8) | 1.50 |
| 06/14/12 | KA Nelms | Preparation of the 14th quarterly fee application | .40 |
| 06/14/12 | SL Summerfield | Review trip reports and revise response chart to re Fee Examiner's 10th preliminary report | 1.00 |
| 06/15/12 | KP Kansa | Review response to Fee Examiner's 9th preliminary report | 2.00 |
| 06/15/12 | SL Summerfield | Review trip reports and revise lodging response chart to re Fee Examiner's 10th preliminary report | 4.70 |
| 06/16/12 | JK Ludwig | Revise response to Fee Examiner's 10th preliminary report | 3.30 |
| 06/18/12 | JK Ludwig | Telephone call with D. Lutes re: 41st monthly fee application (0.2) | .20 |
| 06/18/12 | DJ Lutes | Preparation of 41st monthly fee application (3.6); TC with J. Ludwig re: same (.1); emails with S. Contopulos and M. Fischer re: confidentiality review (.2) | 3.90 |
| 06/18/12 | SW Robinson | Draft response to Fee Examiner's 10th preliminary report | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039621
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/18/12 | SL Summerfield | Prepare fee examiner response charts re airfare, travel expense, and meals for S. Robinson | 6.00 |
| 06/19/12 | MT Gustafson | Draft portions of Response to Fee Examiner's 10th preliminary report (9.4); Meeting with J. Ludwig, S. Robinson and L. Slaby re: same (.6) | 10.00 |
| 06/19/12 | T Katata | Preparation of 41st monthly fee application | 2.00 |
| 06/19/12 | CL Kline | Discuss time issues w/L. Slaby (0.1), prepare insert for fee response per same (0.1) | .20 |
| 06/19/12 | JK Ludwig | Revise response to Fee Examiner's 9th preliminary report (9.5) | 9.50 |
| 06/19/12 | DJ Lutes | Preparation of 41st monthly fee application | 3.80 |
| 06/19/12 | SW Robinson | Conference regarding fee response with M. Gustafson (.2); Conference regarding fee response with J. Ludwig, M. Gustafson and L. Slaby (.5); draft response to Fee Examiner's 10th preliminary report (4.1) | 4.80 |
| 06/19/12 | LH Slaby | Draft Sidley response to Fee Examiner's 10th preliminary report (8.6); Meeting with J. Ludwig, M. Gustafson, S. Robinson regarding same (0.6) | 9.20 |
| 06/19/12 | D Stamatova | Preparation of 41st monthly fee application | 1.80 |
| 06/19/12 | SL Summerfield | Revise airfare chart (3.60); updates to lodging chart for S. Robinson (2.40) | 6.00 |
| 06/20/12 | MT Gustafson | Draft portions of Response to Fee Examiner's 10th preliminary report (6.6); Revise same (4.2) | 10.80 |
| 06/20/12 | KP Kansa | Review J. Ludwig email to fee auditor re: 9th interim response (.1); office conference with J. Ludwig and L. Slaby re: fee app preparation (.4) | .50 |
| 06/20/12 | T Katata | Preparation of 41st monthly fee application | 2.20 |
| 06/20/12 | CL Kline | Discuss fee description inquiry w/M. Gustafson(.10) | .10 |
| 06/20/12 | JK Ludwig | Revise response to Fee Examiner's 9th and 10th preliminary reports (11.4); communications with M. Gustafson, L. Slaby, S. Robinson, and M. Martinez re: same (0.7) | 12.10 |
| 06/20/12 | DJ Lutes | Preparation of 41st monthly fee application (3.4); emails with J. Jensen and J. Ludwig re: same (.2) | 3.60 |
| 06/20/12 | MG Martinez | Office conference with J. Ludwig regarding response to Fee Examiner's 10th preliminary report (0.4); response to same (6.1) | 6.50 |
| 06/20/12 | BH Myrick | T/c w/ M. Gustafson re: fees (.1); emails w/ S. Robinson re: same (.1). | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32039621
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/20/12 | SW Robinson | Draft response to Fee Examiner's 10th preliminary report | 7.30 |
| 06/20/12 | TE Ross | Respond to billing-related inquiries re: 2011 confirmation hearing per request of L. Slaby (0.3) | .30 |
| 06/20/12 | LH Slaby | Draft Sidley response to Fee Examiner's 10th preliminary report (8.4) | 8.40 |
| 06/20/12 | D Stamatova | Preparation of 41st monthly fee application | 3.90 |
| 06/20/12 | SL Summerfield | Review fee response charts and revise for S. Robinson | 4.80 |
| 06/20/12 | SL Summerfield | Prepare trip reports for review for S. Robinson | 1.10 |
| 06/21/12 | MT Gustafson | Review transcripts of selected hearings in furtherance of questions levied by Fee Examiner (.8). | .80 |
| 06/21/12 | KP Kansa | Review response to Fee Examiner's 10th preliminary report and comment on same | 2.40 |
| 06/21/12 | JK Ludwig | Revise 12th quarterly fee application | 3.00 |
| 06/21/12 | DJ Lutes | Preparation of 41st monthly fee application (2.1); Communications with J. Jensen re: same (.4); preparation of 12th quarterly fee application (.2); preparation of 14th quarterly fee application (.5); review docket for status of case for fee applications (.3); emails to M. Fischer re: confidentiality review of litigation matter (.2) | 3.70 |
| 06/21/12 | MG Martinez | Review e-mails regarding status of fee examiner responses | .10 |
| 06/21/12 | SW Robinson | Draft response to Fee Examiner's 10th preliminary report | 1.10 |
| 06/21/12 | LH Slaby | Draft Sidley response to Fee Examiner's 10th preliminary report (1.0) | 1.00 |
| 06/22/12 | JK Ludwig | Revise 12th quarterly fee application | 6.40 |
| 06/22/12 | DJ Lutes | Preparation of 41st monthly fee application | 1.10 |
| 06/22/12 | BH Myrick | Several emails w/ J. Ludwig re: response to Fee Examiner's 10th preliminary report (.2); draft and review same re: SLFC Actions (.5) | .70 |
| 06/23/12 | KP Kansa | Review response to Fee Examiner's 10th preliminary report | 2.50 |
| 06/24/12 | KP Kansa | Review response to Fee Examiner's 10th preliminary report and revise same | 4.00 |
| 06/24/12 | BH Myrick | Several emails w/ J. Ludwig re: fees (.2); draft section of 12th quarterly fee application (2.0) | 2.20 |
| 06/25/12 | KP Kansa | Review and revise response to Fee Examiner's 10th preliminary report | 4.50 |
| 06/25/12 | JK Ludwig | Draft 12th quarterly fee application (6.8) | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039621
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/25/12 | DJ Lutes | Preparation of 41st monthly fee application | 2.30 |
| 06/25/12 | BH Myrick | Emails w/ J. Ludwig re: SLCFC Section (.1). | .10 |
| 06/25/12 | SW Robinson | Drafting response to Fee Examiner's 10th preliminary report | 2.30 |
| 06/26/12 | MT Gustafson | Review pro forma bills re: confidentiality (.5); Review 12th Quarterly prior to filing (1.6) | 2.10 |
| 06/26/12 | RW Hirth | Review pro-forma time for confidentiality issues | .30 |
| 06/26/12 | KP Kansa | Review response to Fee Examiner's 10th preliminary report | 3.90 |
| 06/26/12 | GM King | Review draft fee application (0.2); review previous correspondence re: activities performed during 12th quarterly fee application period (0.2) | .40 |
| 06/26/12 | JK Ludwig | Draft 12th quarterly fee application (4.4); draft 13th quarterly fee application (3.7); email to timekeepers re: confidentiality review of 41st monthly fee application (0.2) | 8.30 |
| 06/26/12 | DJ Lutes | Preparation of 41st monthly fee application (.6); preparation of 12th, 13th and 14th quarterly fee applications (.8); emails with J. Ludwig re: same (.2) | 1.60 |
| 06/26/12 | MG Martinez | Review draft section of fee application and send edits to J. Ludwig | .30 |
| 06/26/12 | KS Mills | Review/comment on certain fee application sections | .20 |
| 06/26/12 | BH Myrick | Emails w/ J. Ludwig re: 12th quarterly fee application (.1); review same (.5). | .60 |
| 06/26/12 | LH Slaby | Review 12th Quarterly Fee Application for J. Ludwig (0.6) | .60 |
| 06/26/12 | SL Summerfield | Revise travel meals response chart to Fee Examiner's 10th preliminary report and email update to S. Robinson | .40 |
| 06/27/12 | K Gmoser | Preparation of 41st monthly fee statement | 1.00 |
| 06/27/12 | MT Gustafson | Meeting with J. Ludwig, L. Slaby, S. Robinson re: fees (.5); Incorporate edits to the response to Fee Examiner's 10th preliminary report (.4); E-mail with J. Ludwig re: same (.1) | 1.00 |
| 06/27/12 | KP Kansa | Email J. Ludwig re: fee examiner inquiry on 9th response | .20 |
| 06/27/12 | T Katata | Preparation of 41st monthly fee application | 1.70 |
| 06/27/12 | JK Ludwig | Revise 41st monthly fee application (1.5); conference with S. Robinson, M. Gustafson, and L. Slaby re: response to Fee Examiner's 10th preliminary report and 13th quarterly fee application (0.5); revise response to Fee Examiner's 10th report (6.1) | 8.10 |
| 06/27/12 | DJ Lutes | Preparation of 41st monthly fee application (2.5); preparation of 12th quarterly fee application (.3); preparation of the 14th | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039621
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | quarterly fee application (2.3) | |
| 06/27/12 | BH Myrick | Emails w/ L. Slaby re: confirmation hearing time (.1); research re: same (.6); emails w/ J. Ludwig re: same (.1); t/c w/ L. Slaby re: same (.1). | .90 |
| 06/27/12 | SW Robinson | Conference with J. Ludwig, M. Gustafson regarding response to Fee Examiner's 10th preliminary report (.5); draft  same (4.4) | 4.90 |
| 06/27/12 | LH Slaby | Review 12th Quarterly Fee Application for J. Ludwig (0.3); Meet with J. Ludwig, M. Gustafson, S. Robinson regarding draft response to 10th Quarterly and next steps (0.5); Edit response to 10th Quarterly (4.1) | 4.90 |
| 06/27/12 | D Stamatova | Preparation of 41st monthly fee application | 1.30 |
| 06/28/12 | MT Gustafson | Incorporate edits to the response to Fee Examiner's 10th preliminary report (.5) | .50 |
| 06/28/12 | KP Kansa | T/c J. Ludwig re: fee applications (.2); review 12th interim fee app (2.5) | 2.70 |
| 06/28/12 | JK Ludwig | Revise response to Fee Examiner's 10th preliminary report (11.6); emails with J. Theil re: same (0.1); telephone call with J. Theil re: same (0.1); telephone call with K. Kansa re: same (0.2) | 12.00 |
| 06/28/12 | DJ Lutes | Preparation of 41st monthly fee application (.2); preparation of 14th quarterly fee application (1.7) | 1.90 |
| 06/28/12 | SW Robinson | Respond to Fee Examiner's preliminary report for 10th Interim Fee Period | 4.60 |
| 06/28/12 | LH Slaby | Generate hearing time chart for J. Ludwig regarding 9th and 10th Interim Fee Periods (1.7) | 1.70 |
| 06/28/12 | SL Summerfield | Review email request from S. Robinson, draft email request and call to Lawyers Travel re airfare receipts re tenth quarterly fee response (.30); review response email and receipts from Lawyers Travel and revise airfare response chart re 10th quarterly fees and email revisions to S. Robinson (.70) | 1.00 |
| 06/29/12 | KP Kansa | Review J. Ludwig emails re: fee apps (.1); draft email to J. Conlan re: fee examiner response (.4); draft email to J. Ludwig re: same (.1) | .60 |
| 06/29/12 | JK Ludwig | Revise response to Fee Examiner's 10th preliminary report (6.1); emails with J. Theil re: same (0.1); telephone call with K. Kansa re: same (0.2) | 6.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039621
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/29/12 | DJ Lutes | Preparation of 41st monthly fee application (.3); TC with billing specialist re: same (.2) | .50 |
| 06/29/12 | SL Summerfield | Review and prepare 9th and 10th fee report files for S. Robinson | .60 |
| | | **Total Hours** | **346.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039621
Tribune Company

RE: Fee Applications

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RW Hirth | .30 | $950.00 | $285.00 |
| KP Kansa | 25.90 | 800.00 | 20,720.00 |
| KS Mills | .20 | 675.00 | 135.00 |
| JK Ludwig | 102.60 | 600.00 | 61,560.00 |
| MG Martinez | 6.90 | 555.00 | 3,829.50 |
| CL Kline | .30 | 555.00 | 166.50 |
| SW Robinson | 25.70 | 500.00 | 12,850.00 |
| BH Myrick | 4.70 | 500.00 | 2,350.00 |
| GM King | .40 | 500.00 | 200.00 |
| MT Gustafson | 27.10 | 450.00 | 12,195.00 |
| TE Ross | .30 | 445.00 | 133.50 |
| LH Slaby | 25.80 | 400.00 | 10,320.00 |
| DJ Lutes | 46.00 | 315.00 | 14,490.00 |
| KA Nelms | 3.50 | 270.00 | 945.00 |
| K Gmoser | 1.00 | 250.00 | 250.00 |
| SL Summerfield | 56.70 | 210.00 | 11,907.00 |
| D Stamatova | 12.70 | 120.00 | 1,524.00 |
| T Katata | 6.70 | 120.00 | 804.00 |
| **Total Hours and Fees** | **346.80** | | **$154,664.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039622
Client Matter 90795-30430

For professional services rendered and expenses incurred through June
30, 2012 re Use/Sale/Lease of Assets

Fees                                                                                   $560.00

**Total Due This Bill**                                                  **$560.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32039622
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/05/12 | KP Kansa | Review agreement for sale of Florida property (.5); email R. DeBoer/D. Eldersveld re: same (.2) | .70 |
| | | **Total Hours** | **.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32039622
Tribune Company

RE: Use/Sale/Lease of Assets

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | .70 | $800.00 | $560.00 |
| **Total Hours and Fees** | **.70** | | **$560.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039623
Client Matter 90795-30450

For professional services rendered and expenses incurred through June
30, 2012 re Insurance Matters

Fees                                                                    $1,195.00

**Total Due This Bill**                                                 **$1,195.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32039623
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/06/12 | KT Lantry | E-mails re: insurance analysis | .10 |
| 06/13/12 | B Krakauer | Prepare for and attend call with J. Shugrue re: insurance company D&O coverage and defenses | 1.10 |
| | | **Total Hours** | **1.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32039623
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.10 | $1,000.00 | $1,100.00 |
| KT Lantry | .10 | 950.00 | 95.00 |
| **Total Hours and Fees** | **1.20** | | **$1,195.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039624
Client Matter 90795-30470

For professional services rendered and expenses incurred through June
30, 2012 re Litigated Matters

Fees                                                              $479,437.50

**Total Due This Bill**                                           **$479,437.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | JF Bendernagel | Review of proposed Findings of Fact (1.0); review of draft confirmation brief (1.0); office conference with T. Ross and R. Flagg regarding confirmation hearing (.5); telephone call with D. Eldersveld regarding open case matters (.3); telephone call with J. Boelter regarding status (.2); review of Citadel reply brief (.5); telephone call with R. Flagg regarding same (.2); telephone call with R. Flagg regarding Litigation Trust confidentiality Agreement (.3); correspondence with R. Flagg regarding same (.3); review of case law relating to A/C privilege and Litigation Trustee (1.0); conference with DCL Plan Proponents regarding confirmation issues (1.0); review of outline for confirmation hearing (.3); telephone call with K. Lantry regarding same (.3); telephone call with K. Lantry regarding appeal issues (.2); review of Kline memo regarding same (.3); telephone call with J. Chachas regarding confirmation hearing (.2); telephone call with J. Ducayet regarding tax valuation issue (.2); telephone call with B. Whittman regarding same (.2); telephone call with R. Flagg regarding same (.2); telephone call with K. Lantry regarding same (.2) | 8.40 |
| 06/01/12 | RS Flagg | Office conference with J. Bendernagel and T. Ross regarding hearing (0.5); conference call with DCL proponents regarding brief on confirmation and hearing (0.6); prepare Joint Pretrial memorandum (2.6); brief on confirmation (3.3); and findings of fact and conclusion of law (0.8); review Camden/Citadel reply in support of motion for clarification/reconsideration (0.5); telephone call with J. Bendernagel regarding Camden/Citadel reply (0.2) | 8.50 |
| 06/01/12 | JK Ludwig | Emails with P. Reilley re: tolling agreements (0.1); telephone call with counsel re: tolling agreement (0.1) | .20 |
| 06/01/12 | BH Myrick | Docket research re: state law actions (.3); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .70 |
| 06/01/12 | TE Ross | Email conversation with J. Bendernagel and R. Flagg re: confirmation hearing preparations | .10 |
| 06/01/12 | TE Ross | Review docket filings (0.1); email conversation with K. Stickles re: Joint Pretrial Memorandum (0.1); meet with J. Bendernagel and R. Flagg re: confirmation hearing (0.7); prepare exhibits for same (1.8); email conversation with J. Ludwig re: same (0.1); review cases re: litigation trust privilege issues (0.4) | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | JG Samuels | E-mail from B. Myrick re updated SLCFC status report and expiration of bankruptcy stay order (.1); review updated SLCFC status report (.1); review Tribune latest filings (.3) | .50 |
| 06/02/12 | JF Bendernagel | Prepare arguments for confirmation hearing (.5); review of memos regarding stay issues (.5); review of Whittman report and related material (1.5); review of material regarding privilege issues (2.0) | 4.50 |
| 06/02/12 | RS Flagg | Review reply of Directors and Officers to Aurelius objections (0.2); e-mails to J. Bendernagel regarding Directors and Officers' reply (0.1) | .30 |
| 06/02/12 | DM Miles | Review pre-hearing pleadings | 3.60 |
| 06/03/12 | JF Bendernagel | Conference call with Alvarez regarding tax valuation (.8); review of Chachas testimony and related material (4.0); telephone call with J. Sottile regarding status (.7) | 5.50 |
| 06/03/12 | RS Flagg | E-mails with J. Bendernagel regarding hearing | .30 |
| 06/03/12 | TE Ross | Review docket filings (0.1); review correspondence with J. Bendernagel re: litigation trust (0.1) | .20 |
| 06/04/12 | JF Bendernagel | Prepare for meeting with Alvarez regarding tax valuation issues (.5); review of Aurelius draft of Litigation Trust Cooperation Agreement (.7); attend meeting with Alvarez regarding tax valuation issues (2.0); telephone call with K. Lantry regarding status (.2); conference call with DCL Plan Proponents regarding confirmation hearing (1.0); telephone call with K. Lantry regarding same (.2); conference with B. Whittman regarding expert report (.5); office conference with C. Kenney regarding Chachas report (.2); telephone call with R. Flagg regarding Litigation Trust Cooperation Agreement (.3); telephone call with R. Flagg and J. Sottile regarding same (.3); office conference with B. Krakauer regarding joint venture (.2); review of court orders (.2); review draft of opening statement (.3) | 6.60 |
| 06/04/12 | SG Contopulos | (CBS) Review status of court hearing | .20 |
| 06/04/12 | JW Ducayet | Meeting with A&M regarding valuation issues (3.5); review information to A&M in connection with valuation issues (.9); office conference with J. Bendernagel, B. Whittman regarding testimony (.5) | 4.90 |
| 06/04/12 | RS Flagg | DCL conference call regarding hearing issues (1.0); telephone calls with J. Bendernagel and J. Sottile regarding agreement governing transfer of documents, information and privileges (0.6); communications with J. Bendernagel and DCL plan proponents regarding open confirmation issues (0.5) | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/12 | CJ Garry | (Crab House) Research federal law regarding the admissibility of guilty pleas by former employees as admissions against an employer, largely under Fed. R. Evid 803(22) | 3.30 |
| 06/04/12 | MT Gustafson | E-mails with co-defendant in amNY class action settlement re: case status (.3) | .30 |
| 06/04/12 | TR Hargadon | (Crab House) Review and revise section of opposition to motion for summary judgment regarding summary judgment standards and burdens of proof | 1.10 |
| 06/04/12 | TR Hargadon | (Crab House) Research issues regarding unjust enrichment claims and fraud on the market claims in preparation for drafting opposition to motion for summary judgment | 2.30 |
| 06/04/12 | CL Kline | Correspond w/D. Warner and M. Gustafson re status of effective date | .10 |
| 06/04/12 | BH Myrick | Docket research re: state law actions (.3); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); prepare cumulative update for the client (.4); email same to the company with comments (.1) | 1.20 |
| 06/04/12 | TE Ross | Review docket filings (0.1); review and compile materials re: litigation trust (0.6); email conversation with J. Ludwig re: confirmation hearing exhibits (0.1); review media reports re: case (0.1); email conversation with J. Bendernagel re: confirmation hearing (0.1); review confirmation hearing exhibits (1.4); email conversation with litigation support re: same (0.1); email conversation with K. Stickles re: same (0.1); telephone conversation with J. Ludwig re: same (0.1); arrange travel to confirmation hearing (0.2); prepare confirmation materials per request of D. Eldersveld (0.3) | 3.20 |
| 06/04/12 | JG Samuels | Review SLCFC status update (.1); review Case Management Conference statement from CA state court action, e-mail to J. Bendernagel re same (.1) | .20 |
| 06/04/12 | PJ Wackerly | Review Examiner briefing | .40 |
| 06/05/12 | JF Bendernagel | Conference call with E. Moskowitz and J. Sottile regarding Litigation Trust Cooperation Agreement (.5); prepare for conference call with all parties (1.1); telephone call with G. Dougherty regarding Litigation Trust Cooperation Agreement (.3); telephone call with D. Bradford regarding same (.3); prepare for call with Noteholders regarding same (.5); participate on call with Noteholders regarding same (1.3); telephone call with K. Lantry regarding same (.3); telephone call with R. Flagg regarding same (.3); telephone call with J. Sottile regarding same (.3); call with D. Liebentritt regarding status (.4); telephone call with B. Whittman regarding Citadel | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.3); telephone call with K. Lantry regarding same (.2); review of Lazard material regarding valuation (.3); telephone call with C. Kenney regarding same (.1); prepare for confirmation hearing (1.1) | |
| 06/05/12 | SG Contopulos | (CBS) Emails with opposing counsel re: court hearing | .20 |
| 06/05/12 | MP Doss | (Beatty) Review order for status report for Beatty adversary proceeding (0.2); review materials regarding Beatty adversary proceeding (0.2) | .40 |
| 06/05/12 | JW Ducayet | Telephone conference with J. Bendernagel, P. Wackerly (.4); revise memo re: valuation (1.5) | 1.90 |
| 06/05/12 | RS Flagg | Conference call with Aurelius and WTC regarding Litigation Trust Agreement governing transfer of documents, information and privileges (1.0); draft Litigation Trust Agreement governing transfer of documents, information, and privileges (3.1); revise same (.4) | 4.50 |
| 06/05/12 | CJ Garry | (Crab House) Research federal law regarding the admissibility of guilty pleas by former employees as admissions against an employer, largely under Fed. R. Evid 803(22) | 5.50 |
| 06/05/12 | TR Hargadon | (Crab House) Review plaintiffs' deposition testimony and deposition exhibits for rate cards, advertising contracts, and other terms and conditions in preparation for drafting opposition to motion for summary judgment | 1.90 |
| 06/05/12 | TR Hargadon | (Crab House) Confer with B. Hirth on opposition to plaintiffs' motion for summary judgment | .40 |
| 06/05/12 | TR Hargadon | (Crab House) Draft section for summary judgment opposition brief regarding plaintiffs' advertising time periods | 1.80 |
| 06/05/12 | RW Hirth | (Crab House) Conference w/T. Hargadon re research (.30); analysis fact issues (1.60), caselaw (1.10) and drafting summary judgment opposition (.50) | 3.50 |
| 06/05/12 | JK Ludwig | Emails with counsel re: tolling agreement amendment (0.1); revise tolling agreement (0.1) | .20 |
| 06/05/12 | DM Miles | Review replies and supplemental objections | 1.20 |
| 06/05/12 | BH Myrick | Docket research re: state law actions (.3); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .70 |
| 06/05/12 | TE Ross | Review proposed confirmation agenda and subsequent revisions | .10 |
| 06/05/12 | TE Ross | Review docket filings, including confirmation hearing agenda and supplemental objections (0.3); meet with J. Bendernagel re: case status and next steps (0.3); prepare materials for | 3.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation hearing (0.5); draft summary of UCC motion per request of D. Eldersveld (0.9); email conversation with J. Bendernagel re: same (0.1); coordinate arrangements for courtroom technology (0.1); teleconference re: litigation trust agreement (1.4) | |
| 06/05/12 | JG Samuels | Review updated SLCFC summary (.1); brief O/C K. Lantry re status of confirmation proceedings (.1) | .20 |
| 06/06/12 | JF Bendernagel | Prepare arguments for confirmation hearing (7.5); review of correspondence from R. Flagg regarding Litigation Trust Cooperation Agreement (.5); telephone call with R. Flagg regarding same (.3); prepare for and participate in telephonic hearing regarding confirmation (.7) | 9.00 |
| 06/06/12 | SG Contopulos | (CBS) Attend court hearing re: case management (2.8); prepare memorandum re: same (.8); email Sennet re: same and calendaring of new court dates (.2); email Sennet re: settlement and status (.2) | 4.00 |
| 06/06/12 | RS Flagg | Prepare Agreement regarding transfer of documents, information and privileges | 3.00 |
| 06/06/12 | CJ Garry | (Crab House) Research federal law regarding the admissibility of guilty pleas by former employees as admissions against an employer, largely under Fed. R. Evid 803(22) (6.3), and circulate e-mail memorandum reflecting results (and cases) to R. Hirth (.2) | 6.50 |
| 06/06/12 | TR Hargadon | (Crab House) Review plaintiffs' deposition testimony and deposition exhibits for rate cards, advertising contracts, and other terms and conditions in preparation for drafting opposition to motion for summary judgment | 1.50 |
| 06/06/12 | RW Hirth | (Crab House) Telephone call w/C. Gary (.10) and conference w/T. Hargadon (.10) re research assignments; drafting summary judgment opposition brief (3.40) and 56.1 statement (1.80) | 5.40 |
| 06/06/12 | KP Kansa | Review interrogatory responses and affirmative defenses forwarded by J. Xanders (.4); revise same (.2); and email J. Xanders re: same (.1) | .70 |
| 06/06/12 | CM Kenney | Review testimony of J. Chachas and S. Mandava (4.1); review market price changes (.5); discuss testimony and market data with J. Bendernagel (.5) | 5.10 |
| 06/06/12 | KT Lantry | Review MDL docket report | .20 |
| 06/06/12 | DM Miles | Attend court hearing telephonically regarding confirmation (in part) | .40 |
| 06/06/12 | BH Myrick | Emails w/ J. Ducayet re: MDL (.1); t/c w/ J. Ludwig re: | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Fitzsimons (.1); Docket research re: state law actions (.5); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); update Company re: same (.1); emails w/ J. Steen re: same (.1); emails w/ Chicago docket re: same (.1); emails w/ California docket re: same (.1) | |
| 06/06/12 | TE Ross | Review docket filings (0.1); review correspondence from K. Stickles re: confirmation hearing (0.1); email conversation with C. Kline re: expert reports (0.1); meet with J. Bendernagel re: case status and next steps (0.5); telephone conversation with K. Stickles re: hearing logistics (0.2); prepare materials for confirmation hearing per request of J. Bendernagel (4.6); email conversation with B. Whittman re: expert reports (0.1); review and revise litigation trust confidentiality agreement (0.1); meet with J. Bendernagel re: same (0.2); attend telephonic court hearing re: Plan confirmation (0.4); redact expert reports for confidentiality (1.0) | 7.40 |
| 06/06/12 | JG Samuels | E-mail from B. Myrick re Master Order #2 in MDL docket (.1); review same (.1); e-mail to J. Bendernagel, K. Lantry re same (.1) | .30 |
| 06/07/12 | JF Bendernagel | Prepare for (4.0) and participate in confirmation hearing (2.5); meeting with J. Chachas regarding same (.5); meeting with D. Liebentritt regarding same (.5); meeting with B. Whittman regarding same (.3); meeting with DCL Plan Proponents regarding same (.5); review Litigation Trust Cooperation Agreement (.3); prepare comments re: same (.2); telephone calls with G. Dougherty regarding same (.2); telephone call with R. Flagg regarding same (.3) | 9.30 |
| 06/07/12 | RS Flagg | Prepare Agreement regarding transfer of documents, information, and privileges (3.7); telephone call with J. Bendernagel regarding hearing (0.2) | 3.90 |
| 06/07/12 | MT Gustafson | Summarize recent filings in selected jurisdictions re: state law constructive fraudulent conveyance actions | .30 |
| 06/07/12 | TR Hargadon | (Crab House) Review research regarding fraud on the market claims and common law fraud claims in preparation for opposition to motion for summary judgment | 1.40 |
| 06/07/12 | TR Hargadon | (Crab House) Review plaintiffs' opening and reply memoranda in support of motion for class certification in preparation for opposition to motion for summary judgment | .50 |
| 06/07/12 | TR Hargadon | (Crab House) Draft and revise chart reflecting rate cards, advertising contracts, and other terms and conditions that are relevant for opposition to motion for summary judgment | 1.60 |
| 06/07/12 | TR Hargadon | (Crab House) Confer with B. Hirth on opposition to plaintiffs' | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion for summary judgment | |
| 06/07/12 | RW Hirth | (Crab House) Conferences w/T. Hargadon (.20) and C. Gary (.10) re research and review new caselaw (1.10); fact analysis re plaintiffs' discovery (.70), drafting summary judgment opposition (2.90) | 5.00 |
| 06/07/12 | GM King | Review shareholder suit dockets | .70 |
| 06/07/12 | JK Ludwig | Emails with counsel for CBS re: amended tolling agreement | .30 |
| 06/07/12 | DM Miles | Attend confirmation hearing telephonically (in part) regarding certain objections to confirmation | 2.10 |
| 06/07/12 | BH Myrick | Docket research re: state law actions (.3); draft daily update (.2); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ California docket (.1) | .90 |
| 06/07/12 | TE Ross | Attend Confirmation Hearing, assist with arguments and related confirmation preparations (9.4) | 9.40 |
| 06/07/12 | JG Samuels | Review SLCFC status update (.1); review articles re Tribune confirmation hearing (.2) | .30 |
| 06/08/12 | JF Bendernagel | Prepare for (.8); and participate in confirmation hearing (3.0); office conference with D. Liebentritt regarding status (.2); telephone call with D. Eldersveld regarding same (.2); meeting with trial team re: confirmation tasks (.2); review of files re: same (.2); correspondence with R. Flagg regarding status (.1); correspondence with D. Eldersveld regarding hearing (.2); review of 546(e) decision (.5); telephone call with R. Flagg regarding status (.2); review of Litigation Trust Cooperation Agreement (.2); review of correspondence from DCL plan proponents regarding Plan issues (.3) | 6.10 |
| 06/08/12 | SG Contopulos | (CBS) Research information re: bankruptcy hearing (.2) and edit memorandum re: same (.2) | .50 |
| 06/08/12 | RS Flagg | Telephone call with J. Bendernagel regarding hearing issues and status (0.2); revise agreement regarding transfer of documents, information and privileges (0.1) | .30 |
| 06/08/12 | CJ Garry | (Crab House) Research federal NY law regarding the manner in which plaintiffs would have to proffer evidence of prior guilty pleas in order to satisfy both Rule 56 and Local Rule 56.1 | 4.80 |
| 06/08/12 | RW Hirth | (Crab House) Conference w/T. Hargadon re research results (.10) and review new caselaw (.90); drafting and revising summary judgment opposition (4.90); draft list of needed facts for affidavits (1.10) | 7.00 |
| 06/08/12 | KP Kansa | T/c J. Scullion re: antitrust action filed respecting CNLBC (.2); | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review interrogatory and affirmative defense responses sent by J. Xanders (.2); email J. Xanders re: same (.1) | |
| 06/08/12 | KT Lantry | Communications with S. Contopulos re: status of case relative to pending litigation | .20 |
| 06/08/12 | JK Ludwig | Email to counsel for preference defendant re: extension of the stay | .10 |
| 06/08/12 | DM Miles | Attend confirmation hearing telephonically (in part) | .90 |
| 06/08/12 | TE Ross | Attend Confirmation Hearing (3.0); assist with arguments and related confirmation preparations (2.4); prepare materials for litigation trust valuation per request of B. Krakauer (1.4) | 6.80 |
| 06/08/12 | JG Samuels | E-mail from B. Myrick re SLCFC status update (.1); review materials related to plan confirmation hearing (.1) | .20 |
| 06/09/12 | JF Bendernagel | Review of draft Litigation Trust Cooperation Agreement (.5); conference call with J. Sottile and R. Flagg regarding same (.5); correspondence with DCL plan proponents regarding plan issues (.5) | 1.50 |
| 06/09/12 | RS Flagg | Prepare agreement regarding transfer of documents, information and privileges (2.2); telephone calls with J. Sottile and J. Bendernagel regarding agreement to transfer documents, information, and privileges (0.8) | 3.00 |
| 06/09/12 | TR Hargadon | (Crab House) Research issues regarding common law fraud in preparation for opposition to motion for summary judgment (1.3) and revise rider to opposition to motion for summary judgment (.6) | 1.90 |
| 06/09/12 | TE Ross | Prepare materials for litigation trust valuation per request of B. Krakauer (0.5); review correspondence from R. Flagg and J. Bendernagel re: litigation trust agreement and related matters (0.1) | .60 |
| 06/10/12 | JF Bendernagel | Correspondence from R. Flagg and T. Ross regarding Litigation Trust Agreements and other Plan-related material | .50 |
| 06/10/12 | RS Flagg | Analyze Agreement regarding transfer of Debtors' documents, information and privileges (2.0); review agreement regarding transfer of Committee's documents, information and privileges (0.6) | 2.60 |
| 06/10/12 | RW Hirth | (Crab House) Review caselaw re injury and evidentiary issues (.70) and drafting summary judgment opposition (1.10) | 1.80 |
| 06/11/12 | LA Barden | Analyze tolling of statute of limitations on director litigation (.40); telephone call with D. Eldersveld re: indemnification (.20) | .60 |
| 06/11/12 | JF Bendernagel | Conference call with J. Shugrue regarding insurance-related | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.4); telephone calls with J. Boelter regarding status (.4); telephone call with K. Lantry regarding status (.2); telephone call with J. Sottile regarding open issues (.3); telephone call with D. Zensky regarding same (.2); conference call with DCL Plan Proponents regarding hearing (.2); participate in telephonic hearing on confirmation (.5); telephone call with J. Sottile regarding same (.2); telephone call with R. Flagg regarding same (.2); review of correspondence with DCL plan proponents regarding Plan related issues (.5); telephone call with J. Ludwig and D. Twomey regarding Findings of Fact (.3); telephone call with D. Liebentritt regarding Court call (.3) | |
| 06/11/12 | RS Flagg | Telephone calls with J. Bendernagel and DCL proponents regarding agreement to transfer documents, information and privileges (0.8); revise agreement to transfer documents, information and privileges and related Plan changes (1.5) | 2.30 |
| 06/11/12 | CJ Garry | (Crab House) Research federal NY law regarding the manner in which plaintiffs would have to proffer evidence of prior guilty pleas in order to satisfy both Rule 56 and Local Rule 56.1 (Crab House) | 5.80 |
| 06/11/12 | TR Hargadon | (Crab House) Research issues regarding fraud on the market, unjust enrichment, and common law fraud in preparation for opposition to motion for summary judgment (2.6) and review deposition transcripts and exhibits in preparation for opposition to motion for summary judgment (1.4) | 4.00 |
| 06/11/12 | RW Hirth | (Crab House) Fact analysis (1.20), caselaw review (.60) and drafting summary judgment opposition (4.00); conference w/T. Hargadon re research results (.10) | 5.90 |
| 06/11/12 | KT Lantry | Review MDL docket summary (.2); e-mails with J. Ludwig and A. Wilson re: Conte litigation (.3) | .50 |
| 06/11/12 | JK Ludwig | Email to R. Stone re: tolling agreements (0.1); review communications from A. Conte re: litigation (0.2); email to S. Burrell re: same (0.1); emails with D. Bralow and A. Wilson re: same (0.3) | .70 |
| 06/11/12 | BH Myrick | Docket research re: state law actions (.4); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); prepare and send cumulative to Company (.3) | 1.10 |
| 06/11/12 | TE Ross | Review docket filings (0.2); prepare materials for litigation trust valuation (2.7); email conversation with B. Krakauer re: same (0.1); review billing matters related to confirmation hearing (0.4); attend telephonic court hearing re: confirmation (0.5); review media reports re: same (0.1); review expert reports and email conversation with B. Whittman re: same (1.4) | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/11/12 | JG Samuels | Review updated SLCFC status (.1); review CalPERS motion for judgment on the pleadings in CA action (.2); review transfer order in EGI action (.1); e-mail to J. Bendernagel, K. Lantry re same (.1); review dockets (MDL, JPML, Tribune bankruptcy) and review latest filings (brief) (.2); brief review article re confirmation hearing and issues related to litigation trust (.1) | .80 |
| 06/12/12 | JF Bendernagel | Correspondence with K. Lantry and R. Flagg relating to Committees Information Sharing Agreement (.5); review of draft of Information Sharing Agreement (.5) telephone call with K. Lantry regarding same (.2); telephone calls with J. Sottile re: same (.3); telephone call with D. Zensky regarding same (.2); telephone call with R. Flagg regarding same (.2); review of correspondence with DCL plan proponents regarding Plan issues (.5); correspondence with R. Flagg regarding Litigation Trust Agreement (.3); telephone call with D. Miles regarding status (.3) | 3.00 |
| 06/12/12 | RS Flagg | Revise Agreements regarding Committee and Debtors transfer of documents, information and privileges | 1.00 |
| 06/12/12 | CJ Garry | (Crab House) Research federal NY law regarding the manner in which plaintiffs would have to proffer evidence of prior guilty pleas in order to satisfy both Rule 56 and Local Rule 56.1 (3.9), and e-mail R. Hirth regarding results and relaying relevant cases (.3) | 4.20 |
| 06/12/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding research issues for opposition to motion for summary judgment (.3) and research issues regarding federal statute for mail fraud and fraud on the market (1.8) and draft section regarding unjust enrichment for potential cross-motion for summary judgment (1.4) and revise draft section regarding plaintiffs' advertising time periods (.2) | 3.70 |
| 06/12/12 | RW Hirth | (Crab House) Conference w/T. Hargadon re mail fraud conspiracy research (.10); review caselaw (1.20); draft/revise summary judgment opposition (6.50) | 7.80 |
| 06/12/12 | KT Lantry | Telephone call with J. Frank re: preference actions | .20 |
| 06/12/12 | JK Ludwig | Emails with counsel for tolling agreement counterparties re: amendments | .30 |
| 06/12/12 | BH Myrick | Docket research re: state law actions (.3); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ J. Ludwig re: Fitzsimons transfer (.1) | .80 |
| 06/12/12 | TE Ross | Review docket filings (0.3);  email to Cole Schotz law firm re: case filing (0.2); review Noteholders' revisions to litigation | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | trust cooperation agreement (0.3); review media reports re: case (0.2); prepare materials for litigation trust valuation (0.3); email conversation with B. Krakauer re: same (0.1) | |
| 06/12/12 | JG Samuels | Review updated SLCFC status report (.1); review plan-related pleadings re post-confirmation litigation issues (.3); review article re same (.1) | .50 |
| 06/13/12 | LA Barden | Conference with J. Ducayet re: director and officer lawsuits and indemnification issues (1.1); review indemnification agreements (.6); telephone call with D. Eldersveld re: same (.4) | 2.10 |
| 06/13/12 | JF Bendernagel | Correspondence with DCL plan proponents regarding Plan issues (1.0); correspondence with R. Flagg, D. Moskowitz and D. Zensky regarding Debtor Information Sharing agreement (1.0); telephone call with E. Moskowitz regarding same (.2); telephone call with D. Zensky regarding same (.3); review of Litigation Trust Agreement (.2); telephone call with E. Moskowitz re: same (.2); review of Committee Sharing Agreement (.3); telephone call with J. Sottile regarding same (.2); telephone call with M. Siegel regarding WTC Appeal (.4) | 3.80 |
| 06/13/12 | RS Flagg | Revise Agreements regarding Debtors and Committee transfer of documents, information and privileges (.6); analyze same (.4) | 1.00 |
| 06/13/12 | TR Hargadon | (Crab House) Research issues regarding standard for summary judgment and inability of moving party to meet burden of establishing right to judgment as a matter of law | 1.70 |
| 06/13/12 | RW Hirth | (Crab House) Correspondence w/D. Bralow re status, remaining plaintiffs (.20); telephone call w/S. Rosen re plaintiffs' briefing and court filings (.20); analysis and draft summary judgment opposition brief (6.10) | 6.50 |
| 06/13/12 | KP Kansa | T/c J. Scullion re: complaint served on Cubs (.1); email D. Eldersveld re: same with comments (.2); office conference with L. Slaby re: research on service issues relating to complaint served on Cubs (.1) | .40 |
| 06/13/12 | KT Lantry | Discuss preference litigation with D. Deutsch | .20 |
| 06/13/12 | BH Myrick | T/c w/ J. Ludwig re: Fitzsimons (.2); research re: Fitzsimons pleadings (.2); emails w/ J. Ludwig re: same (.1); Docket research re: state law actions (.2); draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | 1.10 |
| 06/13/12 | TE Ross | Review docket filings (0.1); prepare materials for litigation trust valuation (0.9); email conversation with J. Forte re: same (0.1) | 1.10 |
| 06/13/12 | TE Ross | Review correspondence re: supplemental filings (0.2); review | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation trust cooperation agreement (0.2); email conversation with B. Krakauer re: litigation trust valuation (0.1) | |
| 06/13/12 | JG Samuels | E-mail from B. Myrick re SLCFC status update, EGI appearance in MDL consolidated docket (.1); review MDL, JPML, Tribune bankruptcy dockets and latest filings relevant to litigation matters (.3) | .40 |
| 06/13/12 | LH Slaby | Research civil procedure rule 4(d) for K. Kansa regarding complaint against Cubs | .90 |
| 06/14/12 | JF Bendernagel | Correspondence with DCL plan proponents regarding open Plan issues (.5); telephone call with J. Sottile regarding status (.2); correspondence with R. Flagg and K. Lantry regarding Committee Information Sharing Agreement (.3); telephone calls with J. Sottile regarding same (.4); conference call with DCL Plan Proponents regarding same (.3); conference call with DCL Plan Proponents regarding Litigation Trust Agreement (.5); telephone calls with K. Lantry regarding status (.3); telephone calls with D. Liebentritt regarding Debtors Information Sharing Agreement (.3); telephone calls with D. Zensky regarding same (.3); telephone call with J. sottile regarding same (.2); telephone calls with K. Lantry regarding same (.3); telephone call with B. Whittman regarding same (.3); telephone call with D. Eldersveld regarding same (.2) | 4.10 |
| 06/14/12 | RS Flagg | Review Agreement regarding transfer of documents, information, and privileges | .50 |
| 06/14/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to motion for summary judgment (.5) and research issues regarding Local Rule 56.1 statements, affidavits in support of motions for summary judgment, and fraud on the market (4.2) | 4.70 |
| 06/14/12 | RW Hirth | (Crab House) Correspondence w/K. Potthoff counsel (.10), telephone calls w/D. Bralow (.10) and A. Unger (.10) re Potthoff developments; conference w/T. Hargadon re summary judgment research projects (.20); review former employee filings, charges and plea al locutions (1.40); review caselaw for summary judgment motion (2.10); draft/revise summary judgment opposition brief (3.70) | 7.70 |
| 06/14/12 | KP Kansa | T/c J. Scullion re: Cubs complaint (.2); review materials on same (.3) | .50 |
| 06/14/12 | JK Ludwig | Emails with R. Stone re: tolling agreement amendments | .20 |
| 06/14/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 06/14/12 | TE Ross | Email conversation with J. Forte re: litigation trust valuation | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/14/12 | TE Ross | Prepare materials for litigation trust valuation (1.3); email conversation with J. Forte re: same (0.1); email conversation with P. Wackerly re: same (0.1); review docket filings (0.1); telephone conversations with J. Bendernagel re: litigation trust cooperation agreement (0.2); email conversation with J. Ludwig re: same (0.1) | 1.90 |
| 06/14/12 | K Ross | (Crab House) Discuss case and tasks with Tim Hargadon (.3); create Index and binder for summary judgment materials (.7) | 1.00 |
| 06/14/12 | JG Samuels | Review SLCFC status update (.1); review update re status of motion to transfer Citigroup action (.1) | .20 |
| 06/14/12 | AM Unger | (Crab House) Review P. Patterson email re: K. Potthoff affidavit (.1); teleconference with R. Hirth re: K. Potthoff affidavit (.1); teleconference with R. Hirth and T. Hargadon re: summary judgment issues (.3) | .50 |
| 06/14/12 | PJ Wackerly | Prepare litigation summary for B. Holden | 1.30 |
| 06/15/12 | JF Bendernagel | Correspondence with K. Lantry and J. Boelter regarding Plan issues (.5); telephone call with J. Boelter regarding same (.2); telephone call with K. Lantry regarding same (.2); telephone call with J. Sottile regarding Information Sharing Agreement (.2); telephone call with R. Flagg regarding same (.2); review of draft of Debtors' information sharing agreement (.3); telephone call with J. Sottile regarding Grippo proposed language (.2); telephone call with D. Eldersveld regarding status (.2); telephone calls with T. Ross regarding exhibits (.2); telephone call with K. Stickles regarding status (.2); correspondence with K. Mills and K. Lantry regarding briefing schedule for WTC appeal (.3); telephone call with K. Mills regarding status (.2); telephone call with K. Lantry and K. Mills regarding distribution of Plan documents (.2); telephone call with J. Sottile regarding same (.2); correspondence with D. Zensky regarding Debtors Information Sharing Agreement (.3) | 3.60 |
| 06/15/12 | RS Flagg | Analyze Agreements regarding transfer of debtors' and committee's documents, information, and privileges (1.3); revise same (.5) | 1.80 |
| 06/15/12 | MT Gustafson | Summarize weekly filings in state law constructive fraudulent conveyance actions (.4) | .40 |
| 06/15/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to motion for summary judgment (.3), review plaintiffs' summary judgment papers (.8), review deposition transcripts and exhibits for testimony regarding reliance on selected Dear Advertiser letters (1.6) and revise response to 56.1 statement (.7) | 3.40 |
| 06/15/12 | RW Hirth | (Crab House) Conferences w/T. Hargadon re research issues (.10), discovery analysis (.10); correspondence w/S. Rosen | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.10) and D. Bralow (.10) re summary judgment submission; review of plaintiffs' 56.1 statement (.90), affidavits (1.00) and brief (1.50) | |
| 06/15/12 | KP Kansa | Emails to B. Krakauer, D. Eldersveld, C. Sennet and MWE re: Cubs complaint (.3); review pleadings and correspondence (.4) | .70 |
| 06/15/12 | B Krakauer | Review materials re: complaint re: Cubs and automatic stay issues | 1.30 |
| 06/15/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 06/15/12 | TE Ross | Review docket filings (0.1); prepare materials for litigation trust valuation (0.1); review latest draft of litigation trust cooperation agreement (0.2); meet with J. Bendernagel re: case status and next steps (0.4); draft notice of filing of trial exhibits (.6); prepare exhibits for publication (.5); email conversation with K. Stickles and P. Ratkowiak re: same (0.1); prepare exhibits for publication (.2); email conversation with D. Eldersveld re: same (0.1) | 2.30 |
| 06/15/12 | K Ross | (Crab House) Communicate with Tim Hargadon about summary judgment materials (.2); prepare binder for same (.8) | 1.00 |
| 06/15/12 | JG Samuels | Review SLCFC status update (.1); review JPML, MDL, Tribune bankruptcy dockets and brief review certain recent filings (.2) | .30 |
| 06/15/12 | AM Unger | (Crab House) Review motion for summary judgment filed by plaintiffs | 1.30 |
| 06/16/12 | JF Bendernagel | Respond to emails from R. Flagg, K. Lantry, K. Mills and M. Siegel relating to WTC appeal (1.0); telephone call with K. Lantry regarding same (.3); correspondence regarding same (.5); correspondence with DCL plan proponents regarding Monday filings (.5) | 2.30 |
| 06/16/12 | RS Flagg | E-mails with J. Bendernagel regarding WTC appeals (0.3); review notice regarding plan modification documents for filing 6/18 (0.5) | .80 |
| 06/16/12 | RW Hirth | (Crab House) Review caselaw re plaintiffs summary judgment motion (1.20); analysis of plaintiffs' summary judgment submission (1.40) | 2.60 |
| 06/16/12 | KT Lantry | Review M. Siegel's e-mail re: appeal schedule (.1); communications with J. Bendernagel, K. Mills and R. Flagg re: WTC appeal (.4) | .50 |
| 06/16/12 | TE Ross | Review correspondence from DCL plan proponents re: Plan-related filings (0.1); review correspondence with J. | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel re: appeals (0.1) | |
| 06/17/12 | JF Bendernagel | Correspondence with R. Flagg, K. Lantry, J. Johnstone and T. Ross regarding WTC appeal | 1.00 |
| 06/17/12 | RS Flagg | E-mails with J. Bendernagel regarding WTC appeals | .30 |
| 06/17/12 | RW Hirth | (Crab House) Review plaintiffs summary judgment papers | .50 |
| 06/17/12 | KT Lantry | E-mails with J. Bendernagel and J. Johnston re: negotiations with Wilmington re: schedule for appeal of PHONES issues | .30 |
| 06/17/12 | TE Ross | Review correspondence from J. Bendernagel re: appeals | .10 |
| 06/18/12 | JF Bendernagel | Correspondence with J. Boelter and K. Lantry regarding Plan issues (1.0); correspondence with R. Flagg and K. Lantry regarding WTC appeal (.5); prepare for call regarding tax valuation issue (.5); call with Alvarez regarding tax valuation issue (1.5); telephone calls with R. Flagg regarding status (.5) | 4.00 |
| 06/18/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding A&M call (.3); telephone conference with P. Wackerly regarding A&M call (.3); conference call with Alvarez & Marsal regarding tax valuation (1.5); review materials in preparation for conference call with A&M (.5) | 2.60 |
| 06/18/12 | RS Flagg | Prepare stipulation regarding briefing schedule for WTC appeal to District Court (2.2); revisions to Plan and Debtors' Litigated Trust transfer agreement, Committee's Litigated Trust transfer agreement, and Findings of Fact/Conclusions of Law and Notice of Filing (7.0) | 9.20 |
| 06/18/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to plaintiffs' motion for summary judgment and cross motion for summary judgment (.4) and review deposition exhibits and productions for potential exhibits to opposition motion (.7) | 1.10 |
| 06/18/12 | RW Hirth | (Crab House) Telephone call w/D. Bralow re status (.10); conferences w/T. Hargadon (.20) and telephone call w/A. Unger (.10) re summary judgment issues; analysis of plaintiffs' summary judgment submission (3.00); review government filings (1.60) and discovery (.50) relevant to motion; outlining fact issues (1.10) and legal issues (1.20) re opposition | 7.80 |
| 06/18/12 | KP Kansa | Email R. Harris re: Cubs complaint (.1); email D. Eldersveld, C. Sennet, MWE and B. Krakauer re: same (.3); t/c's J. Scullion re: same (.2); review J. Scullion emails on same (.2); office conference with B. Krakauer on waiver of service issue (.1); t/c M. Lufrano re: same (.2) | 1.10 |
| 06/18/12 | B Krakauer | Email to client re: response to service of complaint | .50 |
| 06/18/12 | KT Lantry | Review pleading re: scheduling of appeals on PHONES issues (.2); emails with J. Bendernagel re: same (.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/18/12 | JK Ludwig | Email to R. Stone re: tolling agreement amendment (0.1); review Berko letter motion (0.1); emails with J. Ehrenhofer and D. Streany re: same (0.2); telephone call with K. Stickles re: response to same (0.2); email to M. Berko re: resolution of letter motion (0.2); email to D. Liebentritt re: intercompany tolling agreement (0.1) | .90 |
| 06/18/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 06/18/12 | JP Platt | Prepare document depository productions onto hard drive in preparation for Litigation Trustee to review | 7.50 |
| 06/18/12 | K Ross | (Crab House) Research cases cited in plaintiffs' motion for summary judgment | 2.50 |
| 06/18/12 | TE Ross | Review docket filings (0.1); review draft notice of filing Plan-related documents (0.2); revise notice of publication of trial exhibits (0.4); email conversations with K. Stickles and D. Streany re: same (0.2); draft notice re: WTC appeal (4.0); revise same per parties' comments (1.8); telephone conversation with R. Flagg re: same (0.1); email conversation with R. Flagg re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); telephone conversations with M. Siegel re: same (0.2); telephone conversations with M. Stein re: same (0.2); telephone conversation with D. Newman and R. Flagg re: same (0.2) | 7.60 |
| 06/18/12 | DM Twomey | E-mail from J. Ludwig regarding entry of order tolling SOL for intercompany claims | .10 |
| 06/18/12 | AM Unger | (Crab House) Teleconference with R. Hirth and T. Hargadon re: summary judgment motion (.2); analysis of summary judgment motion and potential opposition arguments (2.1) | 2.30 |
| 06/18/12 | PJ Wackerly | Prepare for (.5) and attend phone call with Alvarez and Marsal, J. Ducayet and J. Bendernagel regarding litigation trust tax valuation (1.5) | 2.00 |
| 06/19/12 | JF Bendernagel | Review of correspondence with J. Boelter and K. Lantry regarding Plan issue (.5); office conference with P. Wackerly regarding tax valuation (.5) | 1.00 |
| 06/19/12 | AM Eavy | Review LDiscovery invoices for approval on behalf of client | .30 |
| 06/19/12 | RS Flagg | Communications regarding Committee Litigated Trust Transfer agreement (0.3); review FitzSimons summons and list of defendants (0.2) | .50 |
| 06/19/12 | TR Hargadon | (Crab House) Review motion for class certification briefs and research on unjust enrichment in preparation for drafting cross | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion for summary judgment | |
| 06/19/12 | TR Hargadon | (Crab House) Confer with B. Hirth and A. Unger regarding opposition to plaintiffs' motion for summary judgment | 1.50 |
| 06/19/12 | RW Hirth | (Crab House) Analysis of plaintiffs' Rule 56.1 statement and supporting cites (2.70) and drafting response (1.30); analysis of plaintiffs' summary judgment affidavits and exhibits (1.80); conference w/A. Unger and T. Hargadon re summary judgment issues (1.50) | 7.30 |
| 06/19/12 | KP Kansa | Emails to Tribune and Sidley teams re: complaint vs. CNLBC (.3); follow up email to C. Sennet re: same (.1); review MWE draft of letter to New Cubs re: complaint and revise same (.5); email MWE and company re: same (.1); review D. Eldersveld email on same (.1) | 1.10 |
| 06/19/12 | KT Lantry | Emails with J. Bendernagel and D. Eldersveld re: service of FitzSimons complaint (.2); review appeal of PHONES decision (.2) | .40 |
| 06/19/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 06/19/12 | JP Platt | Prepare document depository productions onto hard drive in preparation for Litigation Trustee to review | 8.00 |
| 06/19/12 | K Ross | (Crab House) Meet with Tim Hargadon re: summary judgment materials (.2); prepare binder for same (.5) | .70 |
| 06/19/12 | TE Ross | Review docket filings (0.1); review newly filed DCL Plan (0.8); review plan billing matters (0.2) | 1.10 |
| 06/19/12 | TE Ross | Review Joint Proposed Briefing Schedule re: WTC appeal as filed (0.1); review correspondence re: same (0.1); email conversation with L. Slaby re: 2011 confirmation hearing (0.1); research bankruptcy rules of appellate procedure (0.6); email conversation with K. Stickles re: same (0.1); email conversation with J. Ludwig re: same (0.1) | 1.10 |
| 06/19/12 | AM Unger | (Crab House) Analysis of summary judgment motion and potential arguments in opposition (2.2); conference with R. Hirth and T. Hargadon re: opposition to motion for summary judgment (1.5) | 3.70 |
| 06/19/12 | PJ Wackerly | Meet with J. Bendernagel to discuss litigation trust tax valuation (.50); review legal memoranda regarding tax issues (3.2) | 3.70 |
| 06/20/12 | JF Bendernagel | Review of Akin letter regarding Plan (.3); conference call with Alvarez regarding tax valuation (1.3); telephone call with J. Ducayet regarding same (.2); telephone call with D. Bradford | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.2); telephone call with J. Sottile regarding status (.3); review MDL litigation (.2); telephone call with P. Wackerly regarding document issues (.2); telephone call with D. Eldersveld regarding status (.3); calls with J. Ducayet and P. Wackerly regarding tax valuation (1.0) | |
| 06/20/12 | JW Ducayet | Conference calls with Alvarez & Marsal regarding valuation (2.0); telephone conference with J. Bendernagel, P. Wackerly re: same (1.0) | 3.00 |
| 06/20/12 | RS Flagg | Telephone call with J. Bendernagel regarding FitzSimons summons (0.2); review Aurelius letter regarding Committee Litigation Trust Transfer agreement (0.2) | .40 |
| 06/20/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding response to plaintiffs' Rule 56.1 statement (.2); prepare selected documents for potential affidavit (.2); research issues regarding non-moving party's response to Rule 56.1 statement (.8); review research regarding use of guilty plea evidence in a motion for summary judgment (.4) | 1.60 |
| 06/20/12 | RW Hirth | (Crab House) Drafting Rule 56.1 response (2.90) and related review of evidence and exhibits (3.10); meeting w/D. Bralow (.80) and w/D. Bralow and A. Unger (.20) re summary judgment issues and strategy; analysis re necessary affidavits for summary judgment opposition (1.40) | 8.40 |
| 06/20/12 | B Krakauer | Call with B. Whittman re: insider avoidance claims analysis | .40 |
| 06/20/12 | KT Lantry | E-mails with D. Eldersveld, C. Leeman, K. Kansa and S. Mullen re: progress with G. Faughnan involving NY claims (.4); e-mails with S. Mullen and K. Kansa re: service in FitzSimons case (.2) | .60 |
| 06/20/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ K. Mills re: JPM action (.1); research re: same (.2); emails w/ Chicago docket re: Zell complaints (.1) | .90 |
| 06/20/12 | JP Platt | Prepare document depository productions onto hard drive in preparation for Litigation Trustee to review | 2.50 |
| 06/20/12 | TE Ross | Review docket filings (0.3); telephone conversation with R. Flagg re: case status and next steps (0.1); telephone conversation with P. Wackerly re: litigation trust valuation (0.1); review D. Zensky letter to Court re: Committee LT Agreement (0.1); meet with J. Bendernagel re: case status and next steps (0.8) | 1.40 |
| 06/20/12 | JG Samuels | Review updated SLCFC summary (.1); review Tribune bankruptcy docket and latest filings (.2); review news articles | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: Tribune (.1) | |
| 06/20/12 | AM Unger | (Crab House) Teleconference with R. Hirth re: opposition to motion for summary judgment (.2); conference with R. Hirth and D. Bralow re: summary judgment motion (.6) | .80 |
| 06/20/12 | PJ Wackerly | Review documents relating to tax valuation (2.80); call with Alvarez and Marsal, J. Ducayet and J. Bendernagel regarding litigation trust tax valuation (1.30); call with J. Ducayet and J. Bendernagel regarding litigation trust tax valuation (1.0); prepare outline of issues regarding litigation trust tax valuation (2.30); circulate same with comments (.20) | 7.60 |
| 06/21/12 | JF Bendernagel | Prepare for Court hearing (.8); participate in Court hearing regarding confirmation (.5); telephone call with J. Sottile regarding same (.2); telephone call with K. Lantry regarding same (.2); telephone call with J. Ducayet regarding tax valuation (.4); telephone call with D. Liebentritt regarding same (.4); telephone call with B. Krakauer regarding same (.3); review of correspondence from J. Boelter and K. Lantry regarding Plan (.3); review of Board presentation regarding Employees (.5) | 3.60 |
| 06/21/12 | SG Contopulos | (CBS) Telephone conference C. Sennet re: dismissal and memorandum re: same | .50 |
| 06/21/12 | MP Doss | (Beatty) Draft status report regarding Beatty adversary proceeding (0.6); emails with local counsel regarding status report for Beatty adversary proceeding (0.2); email with B. Healey regarding status report for Beatty adversary (0.2) | 1.00 |
| 06/21/12 | JW Ducayet | Telephone conferences with J. Bendernagel regarding A&M valuation work (.5); telephone conference with P. Wackerly regarding A&M valuation (.2); review materials in connection with A&M valuation (.4) | 1.10 |
| 06/21/12 | TR Hargadon | (Crab House) Research issues regarding use of arrest warrants in support of motion for summary judgment and affidavits not based on personal knowledge and review deposition testimony and exhibits in preparation for opposition to motion for summary judgment and cross motion for summary judgment | 2.70 |
| 06/21/12 | RW Hirth | (Crab House) Telephone call w/K. Potthoff counsel re: Crab House matter (.20) and analysis Potthoff facts (.30); conferences w/T. Hargadon re fact research for summary judgment opposition (.20); draft/revise Rule 56.1 response and related review, citation of evidence (7.40) | 8.10 |
| 06/21/12 | KP Kansa | Draft removal extension motion (.9); email D. Liebentritt and D. Eldersveld: same (.1) | 1.00 |
| 06/21/12 | KT Lantry | Telephone call with D. Golden re: preference action (.2); emails with J. Boelter and J. Bendernagel re: tolling agreement | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2) | |
| 06/21/12 | JK Ludwig | Emails to tolling agreement counterparties re: tolling agreement amendment (0.8); emails with R. Stone re: same (0.1); email to D. Twomey re: same (0.1) | 1.00 |
| 06/21/12 | DM Miles | Conference with J. Bendernagel re: case and valuation issues (.4); review valuation documents (.9) | 1.30 |
| 06/21/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); several emails w/ J. Ludwig re: Master Case Order #2 (.2); research re: same (.2) | .90 |
| 06/21/12 | JP Platt | Prepare document depository productions onto hard drive in preparation for Litigation Trustee to review | 5.50 |
| 06/21/12 | TE Ross | Review docket filings (0.1); prepare materials for litigation trust valuation (0.2) | .30 |
| 06/21/12 | JG Samuels | Email from B. Myrick re: SLCFC status update | .10 |
| 06/21/12 | DM Twomey | E-mail from J. Ludwig regarding tolling agreements with vendors regarding avoidance actions | .20 |
| 06/21/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: opposition to motion for summary judgment | .20 |
| 06/21/12 | PJ Wackerly | Research documentation relating to litigation trust tax valuation | 2.80 |
| 06/22/12 | JF Bendernagel | Telephone call with K. Stickles regarding schedule (.2); analyze valuation matters (.9); office conference with D. Miles regarding same (.1); conference call with J. Ducayet, D. Miles and D. Wackerly regarding same (1.3); correspondence with B. Myrick, J. Boelter and J. Samuels regarding MDL cases (.2); telephone call with J. Sottile regarding MDL (.2); correspondence with D. Eldersveld regarding same (.2) | 3.10 |
| 06/22/12 | MP Doss | (Beatty) Edit status report regarding Beatty adversary proceeding (0.5); review California action materials and docket concerning Beatty adversary proceeding (0.8); emails with K. Stickles and K. Lantry regarding status report and dismissal regarding Beatty adversary (0.6); emails with B. Healey regarding Beatty adversary status and dismissal (0.3); emails with Beatty counsel regarding status report and dismissal of Beatty adversary (0.3) | 2.50 |
| 06/22/12 | JW Ducayet | Conference call with J. Bendernagel, D. Miles, P. Wackerly regarding A&M analysis | 1.30 |
| 06/22/12 | RS Flagg | Review transcript of hearing on Committee LT transfer agreement | .30 |
| 06/22/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion for summary judgment (.3); review deposition transcripts for testimony regarding rates paid by plaintiffs (.7); and research issues regarding Rule 56.1 statements, affidavits in support of motion for summary judgment, and unjust enrichment (2.2) | |
| 06/22/12 | RW Hirth | (Crab House) Telephone call w/D. Bralow re K. Potthoff status (.10); draft language for various affidavits (2.00) and correspondence w/D. Bralow re same (.70); conferences w/T. Hargadon re research issues (.20); draft/revise response to Rule 56 Statement and related review of evidence (6.40) | 9.40 |
| 06/22/12 | KP Kansa | Telephone call with R. Harris re: Cubs letter and status of Cubs involvement with complaint (.2); revise J. Scullion language for automatic stay and email J. Scullion re: same (.4); further email to R. Harris re: same (.1); email C. Parker re: same (.1) | .80 |
| 06/22/12 | KP Kansa | Email D. Liebentritt re: removal motion (.1); email P. Ratkowiak re: same (.2) | .30 |
| 06/22/12 | KT Lantry | Review status report and communications with M. Doss and K. Stickles re: Beatty adversary (.4); communications with B. Whittman, D. Liebentritt and J. Boelter re: preference analysis (.7); review May fees for preference defense counsel on behalf of client (.2); emails re: same with D. Eldersveld (.3); emails with J. Bendernagel re: MDL hearing (.1) | 1.70 |
| 06/22/12 | DM Miles | Research materials for valuation memo | 3.10 |
| 06/22/12 | BH Myrick | Docket research re: state law actions (.3); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .60 |
| 06/22/12 | JP Platt | Prepare document depository productions onto hard drive in preparation for Litigation Trustee to review | 6.50 |
| 06/22/12 | JG Samuels | Review SLCFC status update and latest filings | .20 |
| 06/22/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: summary judgment issues (.2); review plaintiffs' summary judgment papers (.4); review cases re: summary judgment issues (.3) | .90 |
| 06/22/12 | PJ Wackerly | Telephone call with J. Ducayet, J. Bendernagel and D. Miles regarding litigation trust tax analysis (1.40); review documents relating to Agile and Sky bankruptcy litigation (.70) | 2.10 |
| 06/23/12 | RW Hirth | (Crab House) Draft multiple declarations/affidavits for summary judgment opposition (1.90) and draft D. Bralow memorandum re same (.10); evidence review for summary judgment motions (.90) | 2.90 |
| 06/23/12 | KT Lantry | Emails with J. Sottile and A. Goldfarb re: revised Schedule A to FitzSimons complaint | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/24/12 | TR Hargadon | (Crab House) Research issues regarding use of indictments to support motion for summary judgment and affidavits that adopt allegations in the complaint | 2.80 |
| 06/24/12 | RW Hirth | (Crab House) Revise 56.1 statement response (.50); revise summary judgment opposition brief (3.50); draft memorandum to D. Bralow re affidavits (.20); analysis of cross-motion unjust enrichment issues (.70) | 4.90 |
| 06/24/12 | AR Rovira | Review notice of chapter 11 case and automatic stay relating to complaint filed against Cubs (.3); revise filing re: same (.2) | .50 |
| 06/25/12 | JF Bendernagel | Telephone call with D. Eldersveld regarding status (.3); review of correspondence from D. Eldersveld regarding same (.2) | .50 |
| 06/25/12 | MP Doss | (Beatty) Edit status report for Beatty adversary (0.5); telephone call B. Healey regarding status report and dismissal issues of Beatty adversary (0.3); emails with K. Stickles regarding status report filing (0.3); review Beatty counsel materials (0.5) | 1.60 |
| 06/25/12 | AM Eavy | Discuss document review database with C. Kenney, J. Ducayet and LDiscovery (.2); review LDiscovery invoices for accuracy on behalf of client (.3) | .50 |
| 06/25/12 | TR Hargadon | (Crab House) Review deposition transcripts and exhibits in preparation for drafting cross motion for summary judgment (1.1) and draft notice of motion and cross motion for summary judgment (2.0) | 3.10 |
| 06/25/12 | RW Hirth | (Crab House) Finalize draft Rule 56.1 Response (1.10) and conference w/T. Hargadon re: same (.10), telephone call w/A. Unger re same (.10); correspondence (.10) and telephone calls w/D. Bralow (.20) re status; prepare for (.40) and conference call w/Karen Au Clair re Newsday affidavits (.20); draft and revise five declarations for use in summary judgment opposition (4.20); revise brief re summary judgment opposition (2.10) | 8.50 |
| 06/25/12 | JK Ludwig | Emails with K. Lantry re: Conte communications (0.1); emails with D. Bralow re: prepetition litigation filed in violation of the stay (0.1); telephone call with D. Bralow re: same (0.1) | .30 |
| 06/25/12 | DM Miles | Prepare materials for valuation memo (2.3); memo re: same (.9); draft valuation memo (4.7) | 7.90 |
| 06/25/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 06/25/12 | JG Samuels | Review SLCFC status update (.1); review Tribune bankruptcy docket and latest filed pleadings (.2) | .30 |
| 06/25/12 | SL Summerfield | Research appeal case pleadings for G. King | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/25/12 | AM Unger | (Crab House) Review and analysis of draft Rule 56.1 Statement (1.2); teleconferences with R. Hirth re: summary judgment issues (.1) | 1.30 |
| 06/26/12 | JF Bendernagel | Telephone call with D. Miles regarding tax valuation issues (.2); call from D. Eldersveld re: same (.1); review of MIP filings (.2) | .50 |
| 06/26/12 | MP Doss | (Beatty) Edit dismissal materials for Beatty adversary (0.4); telephone call with C. Shephard regarding status report and dismissal issue for Beatty adversary proceeding (0.3); emails with B. Healey regarding dismissal draft (0.3) | 1.00 |
| 06/26/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to motion for summary judgment (.1) and review research results for opposition to motion for summary judgment (1.0) | 1.10 |
| 06/26/12 | RW Hirth | (Crab House) Revise declarations re summary judgment opposition (1.80) and related review of potential exhibits (2.30), and conference w/T. Hargadon (.10) and correspondence w/D. Bralow re same (.10); draft/revise summary judgment opposition brief (2.80) and related evidence review (1.30) | 8.40 |
| 06/26/12 | DM Miles | Draft valuation memo | 8.60 |
| 06/26/12 | BH Myrick | T/c w/ D. Miles re: state court actions (.1); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); compose Company cumulative update of SLFC matters (.5) | 1.10 |
| 06/26/12 | JG Samuels | Review SLCFC status update, review order permitting Zell defendants to appear at 7/10 status conference (.2); review MDL, JPML dockets and recent filings (.2) | .40 |
| 06/26/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: summary judgment issues | .50 |
| 06/26/12 | PJ Wackerly | Draft memo regarding litigation trust tax valuation | 2.00 |
| 06/27/12 | MP Doss | (Beatty) Edit draft dismissal stipulation for Beatty adversary proceeding (0.2); email with C. Shephard regarding draft dismissal stipulation and status report (0.3) | .50 |
| 06/27/12 | TR Hargadon | (Crab House) Research issues regarding use of arrest warrant in support of motion for summary judgment (1.8) and draft rider for opposition to motion for summary judgment (.9) | 2.70 |
| 06/27/12 | RW Hirth | (Crab House) Correspondence with counsel re witness affidavit (.20); revise Hirth declaration (.60); conference w/T. Hargadon (.10) re and review memorandum (.10) and caselaw re arrest warrant affidavit (.80); draft and revise summary judgment | 8.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opposition brief (6.40) | |
| 06/27/12 | KP Kansa | Email D. Eldersveld re: filing of bankruptcy stay in SDNY action and review D. Eldersveld response on same (.2); further email to D. Eldersveld re: same (.1); email J. Scullion re: footnote for status report to district judge on CNLBC status (.1); email plaintiffs' counsel re: same (.1); email parties re: same (.1); email J. Ludwig re: filing of notice of stay (.1); review plaintiffs' and J. Scullion's emails on same (.4) | 1.10 |
| 06/27/12 | JK Ludwig | Review complaint filed in violation of automatic stay (0.3); draft notice of stay of proceedings (1.0); emails with K. Kansa re: same (0.2); email to A. Rovira re: same (0.1) | 1.60 |
| 06/27/12 | DM Miles | Draft valuation memo (7.6); revise same (1.2) | 8.80 |
| 06/27/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 06/27/12 | JG Samuels | Email from B. Myrick re: SLCFC status update | .10 |
| 06/27/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: opposition to motion for summary judgment | .30 |
| 06/27/12 | PJ Wackerly | Research regarding litigation trust tax valuation (2.0); draft memo re: same (2.7) | 4.70 |
| 06/28/12 | JF Bendernagel | Telephone call with J. Johnston regarding MIP (.2); telephone call with D. Eldersveld regarding same (.3) | .50 |
| 06/28/12 | JV Bosh | Research re: valuation memo for D. Miles | .50 |
| 06/28/12 | SG Contopulos | (CBS) Aanalyze settlement agreement and allegations of complaint (.7), draft changes (.3), and email C. Sennet re: same (.2) | 1.20 |
| 06/28/12 | JW Ducayet | Telephone conference with B. Whittman, P. Wackerly, M. Frank regarding valuation research and review materials in connection with same | .50 |
| 06/28/12 | TR Hargadon | (Crab House) Review research results for opposition to motion for summary judgment (.8) and revise draft cross motion (1.6) | 2.40 |
| 06/28/12 | RW Hirth | (Crab House) Correspondence and telephone call with counsel re potential witness affidavits (.20); analysis of plaintiffs affidavits (.80); drafts, revise summary judgment opposition brief (3.20) | 4.20 |
| 06/28/12 | EJ Kreis | Research cases re: valuation memo on Westlaw for D. Miles | .30 |
| 06/28/12 | JK Ludwig | Emails with D. Bralow re: creditor request for relief from stay | .10 |
| 06/28/12 | DM Miles | Draft valuation memo (7.9); edit same (1.4) | 9.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ D. Miles re: actions (.2) | .70 |
| 06/28/12 | AP Propps | Review (.2), edit (.2) and file Notice of filing of voluntary petition in Gerber v. Commissioner (.3) | .70 |
| 06/28/12 | JG Samuels | Review SLCFC status update, review dockets | .20 |
| 06/28/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: opposition to motion for summary judgment | .20 |
| 06/28/12 | PJ Wackerly | Research regarding litigation trust tax valuation (3.4); draft memo re: same (3.4) | 6.80 |
| 06/29/12 | JF Bendernagel | Telephone call with D. Miles re: valuation memo (.2); telephone call with J. Ducayet re: same (.2); telephone call with L. Ryan re: same (.2); review of Miles memo regarding tax valuation issues (.4); review of correspondence from client regarding MIP (.2) | 1.20 |
| 06/29/12 | JW Ducayet | Telephone conference with B. Whittman, M. Frank, P. Wackerly regarding valuation issues (.5); review draft memo P. Wackerly for valuation analysis (.6); telephone conference with J. Bendernagel regarding valuation analysis (.6) | 1.70 |
| 06/29/12 | AM Eavy | Review LDiscovery invoices for approval and accuracy on behalf of client (.3); discuss same with P. Wackerly (.2) | .50 |
| 06/29/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to motion for summary judgment and cross-motion (.2) and research issues regarding affidavit in support of motion for summary judgment (.8) | 1.00 |
| 06/29/12 | RW Hirth | (Crab House) Correspondence with D. Brawlow regarding Caputo declaration (.30); and revise other declarations (.80); conference with T. Hargadon regarding cross-motion for summary judgment (.20); revise summary judgment opposition brief (6.10) | 7.40 |
| 06/29/12 | KP Kansa | T/c to C. Parker re: Cubs complaint | .10 |
| 06/29/12 | JK Ludwig | Emails with D. Bralow re: creditor request for relief from stay (0.1); telephone call with K. Stickles re: same (0.1); telephone call with D. Twomey re: same (0.1) | .30 |
| 06/29/12 | DM Miles | Draft valuation memo (6.3); edit same (.8) | 7.10 |
| 06/29/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1) | .50 |
| 06/29/12 | JG Samuels | Review SLCFC status update (.1); review (MDL, JPML, | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32039624
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Tribune) re latest filings, brief review filed pleadings (.3) | |
| 06/29/12 | PJ Wackerly | Research regarding litigation trust tax valuation (3.3); draft memo re: same (4.5) | 7.80 |
| 06/30/12 | JW Ducayet | Review write-ups by P. Wackerly (.6); revise same (.3) | .90 |
| | | **Total Hours** | **670.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|------:|------:|
| LA Barden | 2.70 | $1,000.00 | $2,700.00 |
| B Krakauer | 2.20 | 1,000.00 | 2,200.00 |
| KT Lantry | 5.70 | 950.00 | 5,415.00 |
| RW Hirth | 143.00 | 950.00 | 135,850.00 |
| AM Unger | 12.00 | 950.00 | 11,400.00 |
| JG Samuels | 6.00 | 925.00 | 5,550.00 |
| JF Bendernagel | 98.60 | 900.00 | 88,740.00 |
| SG Contopulos | 6.60 | 825.00 | 5,445.00 |
| KP Kansa | 8.30 | 800.00 | 6,640.00 |
| JW Ducayet | 17.90 | 800.00 | 14,320.00 |
| DM Miles | 54.30 | 750.00 | 40,725.00 |
| DM Twomey | .30 | 750.00 | 225.00 |
| MP Doss | 7.00 | 750.00 | 5,250.00 |
| CM Kenney | 5.10 | 725.00 | 3,697.50 |
| RS Flagg | 46.60 | 725.00 | 33,785.00 |
| AR Rovira | .50 | 725.00 | 362.50 |
| JK Ludwig | 6.20 | 600.00 | 3,720.00 |
| CJ Garry | 30.10 | 600.00 | 18,060.00 |
| CL Kline | .10 | 555.00 | 55.50 |
| PJ Wackerly | 41.20 | 525.00 | 21,630.00 |
| TR Hargadon | 56.40 | 500.00 | 28,200.00 |
| BH Myrick | 15.70 | 500.00 | 7,850.00 |
| GM King | .70 | 500.00 | 350.00 |
| AP Propps | .70 | 500.00 | 350.00 |
| MT Gustafson | 1.00 | 450.00 | 450.00 |
| TE Ross | 59.20 | 445.00 | 26,344.00 |
| LH Slaby | .90 | 400.00 | 360.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039624
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| AM Eavy | 1.30 | 375.00 | 487.50 |
| K Ross | 5.20 | 245.00 | 1,274.00 |
| JP Platt | 30.00 | 235.00 | 7,050.00 |
| SL Summerfield | 4.00 | 210.00 | 840.00 |
| JV Bosh | .50 | 160.00 | 80.00 |
| EJ Kreis | .30 | 105.00 | 31.50 |
| **Total Hours and Fees** | **670.30** | | **$479,437.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039626
Client Matter 90795-30480

For professional services rendered and expenses incurred through June
30, 2012 re Travel Time

| | |
|---|---|
| Fees | $28,806.50 |
| Less: 50% discount | -14,403.25 |
| Adjusted Fees | $14,403.25 |
| **Total Due This Bill** | **$14,403.25** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32039626
Tribune Company

RE: Travel Time

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/06/12 | JK Ludwig | Non-working travel from Chicago to Wilmington for confirmation hearing | 3.90 |
| 06/06/12 | MG Martinez | Non-working travel from Chicago office to Wilmington, DE re: confirmation hearing | 4.10 |
| 06/06/12 | KS Mills | Non-working travel from Chicago to Delaware for Confirmation Hearing | 2.50 |
| 06/07/12 | JC Boelter | Non-working travel to Delaware for confirmation hearings | 2.00 |
| 06/07/12 | KT Lantry | Non-working travel from Los Angeles to Wilmington re: confirmation hearing | 2.00 |
| 06/07/12 | TE Ross | Non-working travel from Washington, DC to Wilmington, DE for Confirmation Hearing (2.8) | 2.80 |
| 06/08/12 | JC Boelter | Non-working travel back to Chicago from Delaware re: confirmation hearing | 2.00 |
| 06/08/12 | KT Lantry | Non-working travel from Los Angeles to Wilmington re: confirmation hearing | 2.60 |
| 06/08/12 | JK Ludwig | Non-working return travel from Wilmington to Chicago following confirmation hearing | 5.00 |
| 06/08/12 | MG Martinez | Non-working return travel from Wilmington, DE to home | 5.80 |
| 06/08/12 | KS Mills | Non-working travel from Delaware to Chicago re: Confirmation Hearing | 3.80 |
| 06/08/12 | TE Ross | Non-working travel from Wilmington, DE to Washington, DC following Confirmation Hearing (2.3) | 2.30 |
| 06/13/12 | KT Lantry | Non-working travel from East Coast to Chicago for plan negotiations | 2.00 |
| 06/15/12 | KT Lantry | Non-working travel from Chicago to Los Angeles for plan negotiations | 2.40 |

**Total Hours**    **43.20**

**SIDLEY AUSTIN** LLP

Invoice Number:  32039626
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 9.00 | $950.00 | $8,550.00 |
| JC Boelter | 4.00 | 725.00 | 2,900.00 |
| KS Mills | 6.30 | 675.00 | 4,252.50 |
| JK Ludwig | 8.90 | 600.00 | 5,340.00 |
| MG Martinez | 9.90 | 555.00 | 5,494.50 |
| TE Ross | 5.10 | 445.00 | 2,269.50 |
| **Total Hours and Fees** | **43.20** | | **$28,806.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039628
Client Matter 90795-30500

For professional services rendered and expenses incurred through June
30, 2012 re Plan and Disclosure Statement

Fees                                                                                $922,219.50

**Total Due This Bill**                                                    **$922,219.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | KF Blatchford | Review client comments to LLC agreement (.4); o/c J. Langdon re: distribution and emergence (.6); t/c M. Hyatte re: exit financing (.2) | 1.20 |
| 06/01/12 | JC Boelter | Attend call with Epiq regarding plan distribution (.4); Attend call with co-proponents regarding brief (1.2); Communications with members of Sidley team regarding same (.5); Call with K. Stickles regarding MSCS (.1); Emails with J. Sottile regarding same (.3); Call with counsel for step two disgorgement settlement defendants re: terms of settlement (.1); Prepare litigation trust loan agreement (.5); Revise plan multiple times (1.0); Extensive emails with client regarding revisions to same (.5); Review filings (.1); Draft section for brief and revise same (1.0); Revise notice of filing plan amendments (.3); Prepare plan for filing (1.0); Communications with co-proponent regarding same (.5) | 7.50 |
| 06/01/12 | JF Conlan | Analyze issues related to post-emergence transition | 2.00 |
| 06/01/12 | JM Gallagher | T/c with J. Langdon re: restructuring transactions | .10 |
| 06/01/12 | MT Gustafson | Meeting with K. Mills, L. Slaby, M. Martinez, S. Robinson and J. Ludwig re: assignments and status of confirmation brief filing (.5); Edits to voting results chart (.2); Coordinate assignment of case law research re: appellate issue (.5); Revise Confirmation Brief (8.6); Incorporate co-plan proponents' changes to Confirmation Brief (1.7); Circulate drafts of Confirmation Brief to Sidley team with comments (.3); E-mails with K. Stickles re: filing of Confirmation Brief (.3) | 12.10 |
| 06/01/12 | KP Kansa | Conference call with Plan Proponents re: confirmation hearing (1.2); review J. Ludwig email on noteholder elections (.1); review supplemental declaration concerning noteholder elections and email J. Ludwig re: same (.1); t/c G. Novod re: WTC claims objection (.1); email K. Lantry re: same (.1); t/c K. Lantry re: same (.1); draft portion of confirmation brief (.9) and email M. Gustafson re: same (.1); office conference with K. Mills on same (.1); revise confirmation brief section (.1); email M. Gustafson re: same (.1); email K. Lantry re: confirmation hearing (.1) | 3.10 |
| 06/01/12 | GM King | Draft memo re: notice plus procedure (0.8); review materials: notice plus procedures memorandum (2.3); review precedent evidentiary record re: stay motion (1.6); draft summary re: possible evidence for stay opposition brief (1.2); meeting with J. Steen re: notice plus procedure memo (0.5) | 6.40 |
| 06/01/12 | CL Kline | Discuss outline, next steps and FCC matters w/J. Steen (0.8), | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspond w/J. Boelter and FCC counsel re: same (0.4); Discuss research matters and planning issues re confirmation hearing w/J. Steen (0.8), and J.Steen and S. Robinson (1.3); Discuss research and memo issues w/J. Steen and G. King (0.9); Review and revise memo (0.7); Review research project w/C. Laughlin (0.9); review plan status and related brief issues w/J. Boelter (0.2); Prepare research issue for G. King (0.4), correspond with G. King re: same (0.1); Correspond w/S. Robinson re brief (0.1); Prepare brief (1.4) | |
| 06/01/12 | B Krakauer | Review confirmation brief comments and remaining issues (1.7); Final review of confirmation brief (.9); Review confirmation objections(1.5) | 4.10 |
| 06/01/12 | JP Langdon | Status meeting with K. Blatchford re restructuring transactions and distributions (.6); Review restructuring transactions forms (3.8); T/c with J. Schmaltz re: equity distributions (.5); Prepare comments to transfer agent agreement and fee schedule (1.8) | 6.70 |
| 06/01/12 | KT Lantry | Review and edit progressive sections of confirmation brief (2.0); discuss changes to same with K. Mills, Co-Plan Proponents and D. Liebentritt (1.4); communications with K. Mills and K. Stickles re: filing confirmation brief (.4); calls with J. Boelter re: 5.8.2 changes to address McCormick issues (.4); communications with D. Zensky and J. Sottile re: 5.8.2 issues (.6) and e-mail summary of call to Co-Plan Proponents (.3); conference call with Co-Plan Proponents re: division of responsibility for confirmation hearing and agenda of issues for hearing (1.2); draft agenda of issues for confirmation hearing (1.2); e-mails with Co-Plan Proponents re: agenda of issues (.3); e-mails with co-plan proponents re: Plan changes to resolve objections (.7); e-mails with co-plan proponents re: finalizing findings and conclusions (.4); e-mails with K. Mills re: edits to pre-trial memorandum (.3); e-mails with K. Kansa re: Noteholder elections (.3); telephone calls with J. Sottile re: Trust Advisory board fee issues and negotiations re: same (.5) | 10.00 |
| 06/01/12 | JK Ludwig | Emails with S. Kjontvedt re: Noteholder Alternative Treatment Elections (0.2); telephone calls with counsel for taxing authorities re: resolution of plan objections (0.2); review emails from client re: comments to proposed findings of fact and conclusions of law (0.2); telephone call with J. Bendernagel re: same (0.1); emails with D. Twomey re: same (0.1); review emails from co-proponents re: comments to proposed findings of fact and conclusions of law and brief in support of confirmation (0.9); revise proposed findings of fact and conclusions of law (10.5); telephone call with T. Ross re: exhibits for use at confirmation hearing (0.2) | 12.40 |
| 06/01/12 | MG Martinez | Continue drafting and revising responses to confirmation | 16.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | objections chart (3.8); office conference with K. Mills, J. Ludwig, M. Gustafson and L. Slaby re: filing tasks (0.5); continue drafting and revising responses to confirmation objections chart (1.5); review and edit confirmation brief (0.9); participate in all-hands call with co-proponents re: today's filings (1.2); review and edit confirmation brief (2.2); review today's filings and add to objections chart (0.2); revise confirmation objections chart with comments from co-proponents (1.3); review response to reconsideration motion (0.2); research re: arguments raised in first confirmation hearing (0.4); revise all documents for filing (4.0); send to K. Stickles for filing (.4) | |
| 06/01/12 | KS Mills | Review/revise and finalize confirmation brief for filing (11.0); various communications with client, Sidley team members, DCL Proponents and Delaware co-counsel re: same (3.8) | 14.80 |
| 06/01/12 | LJ Nyhan | Conference with J. Boelter regarding confirmation briefing | .20 |
| 06/01/12 | SW Robinson | Draft brief in support of confirmation (3.9); review cases regarding same (.5); research regarding stay and equitable mootness (.6); draft summary of Delaware precedent (.9) | 5.90 |
| 06/01/12 | LH Slaby | Edit Confirmation Brief | 12.20 |
| 06/01/12 | JC Steen | Review various plan confirmation pleadings (1.0); review status of plan confirmation hearing schedule and pre-trial deliverables (.50); office conference with J. Boelter regarding confirmation hearing and post-trial strategy and contingency planning (.50); review and respond to inquiries from K. Mills regarding confirmation brief and potential stay issue (.50); review revised post-confirmation strategy outline from C. Kline (.50), review and comment revised memos from G. King regarding potential pre-emergence contingencies (.50), and prepare follow-up diligence regarding same (.50); office conference with C. Kline and G. King regarding completion of executive summary, potential post-confirmation declaration and follow-up diligence regarding same (.90); office conference with C. Kline and S. Robinson regarding status of bond analysis and related follow-up diligence (1.3); office conference with C. Kline regarding completion of post-confirmation strategy outline, draft stay opposition brief and next steps (.80); review and respond to inquiries from K. Lantry regarding post-confirmation contingency planning (.30); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50); review and assess potential appeal bond issues (.50); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 8.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | DM Twomey | Review pre-trial memo (.60); review confirmation brief and analyze related issues (2.50); review e-mails/comments from co-proponents regarding same (.80); review revised FOF/COL and provide comments to inserts (1.40); analyze related issues (.50); review numerous e-mails from co-proponents regarding FOF/COL comments/questions and respond to same (.60); e-mails with J. Bendernagel, J. Ludwig regarding evidentiary questions (.20); conference call with co-proponents regarding confirmation papers/issues, hearing strategy (1.20); office conference with J. Ludwig regarding FOF/COL and claims issues (.30); discussions with K. Mills regarding brief (.20) | 8.30 |
| 06/02/12 | JC Boelter | Review bridge pleading (.5); respond to K. Lantry inquiry regarding same (.2); Review and respond to K. Lantry questions regarding PHONES exchange claims (.3) | 1.00 |
| 06/02/12 | JF Conlan | Communication from and to counsel to PHONES regarding plan provisions (.1); analyze timing issues on review (.1) | .20 |
| 06/02/12 | KP Kansa | Review K. Lantry and J. Boelter emails on tendering noteholders (.3); emails to K. Lantry and J. Boelter re: same (.2); research issues re: tendering noteholders (1.0) | 1.50 |
| 06/02/12 | CL Kline | Correspond w/D. Altememei re research matters (0.1); Review and analyze Tribune filings for brief inserts (2.4); Draft brief inserts (3.1) | 5.60 |
| 06/02/12 | KT Lantry | Review our filed pleadings from Friday (.3), and e-mails with K. Mills re: filing Litigation Trust Agreement (.2); e-mails to G. Novod re: outstanding objections (.4); e-mails with J. Ludwig re: taxing authority objections (.3); e-mails with J. Ludwig and J. Bendernagel re: ballot evidentiary issues (.3); e-mails with J. Sottile and J. Boelter re: status of MSCS objection (.3); review Bridge Lenders joinder (.7); e-mails with J. Bendernagel and J. Boelter re: issues involving same (.4); review Tender Noteholders objection (1.0) and e-mails with J. Boelter re: same (.3); review Directors and Officers objection (.5); e-mails re: same with J. Bendernagel (.3) | 5.00 |
| 06/02/12 | JK Ludwig | Emails with K. Lantry re: taxing authority objections (0.1); email to client and co-proponents re: Bridge joinder to DCL response to Aurelius plan objection (0.2); email to S. Kjontvedt re: confirmation hearing testimony (0.1); email to K. Lantry and J. Bendernagel re: same (0.1) | .50 |
| 06/02/12 | KS Mills | Various communications with K. Lantry, K. Stickles, and DCL Proponents re: Litigation Trust Agreement (1.0); review and prepare Litigation Trust Agreement for filing (.5) | 1.50 |
| 06/02/12 | BH Myrick | Emails w/ L. Slaby re: 6/1 plan filing | .10 |
| 06/02/12 | JC Steen | Review and various plan confirmation pleadings filed on 6/1 | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); and review and respond to various team e-mails from regarding plan confirmation developments and next steps (.30) | |
| 06/03/12 | JC Boelter | Prepare and transmit 6/1 plan filings to Aurelius' counsel | .50 |
| 06/03/12 | GM King | Review disclosure statement re: additional risk factors (0.4); review precedent declarations re: stay considerations (1.3); draft declaration in support of brief (1.8); Research re: jurisdiction over appeals of stay pending appeal (5.1); draft summary re: research (0.7) | 9.30 |
| 06/03/12 | CL Kline | Draft confirmation brief (6.3); Review and revise draft declaration (0.2), correspond w/G. King re: same (0.1) | 6.60 |
| 06/03/12 | B Krakauer | Prepare for and attend conference call with Laureen Ryan re: Litigation Trust valuation | 1.50 |
| 06/03/12 | KT Lantry | E-mails with K. Kansa re: issues involving Tendering PHONES objections | .20 |
| 06/03/12 | KS Mills | Review/analysis of status of various plan objections | 1.00 |
| 06/03/12 | SW Robinson | Draft summary of 3rd circuit bond case | 3.30 |
| 06/03/12 | JC Steen | Review and assess latest plan confirmation developments (.40); and review and assess G. King diligence updates regarding post-confirmation contingencies (.40) | .80 |
| 06/04/12 | LA Barden | Telephone conference with J. Conlan re: confirmation hearing (.20); telephone conference with J. Bendernagel re hearing and possible outcomes (.30); review emergence checklist (1.0) | 1.50 |
| 06/04/12 | KF Blatchford | Attend conference call re: emergence status update/open issues with J. Langdon, J. Boelter, and J. Rosencrantz (.5); distribution analysis (1.2) | 1.70 |
| 06/04/12 | JC Boelter | Attend emergence call with Sidley corporate team (.5); Attend emergence call with A&M (1.7); Attend call with co-proponents regarding confirmation hearing (1.6); Attend call with K. Lantry, J. Sottile and D. Golden regarding litigation trust loan agreement (1.4); Correspond with M. Martinez regarding loan agreement (.5); Call with K. Stickles regarding MSCS issues (.6); Respond to K. Lantry inquiries regarding plan status (.2) | 6.80 |
| 06/04/12 | JF Conlan | Communications with K. Kansa (.1) and with K. Lantry re: PHONES fee reviews and timing (.2); analyze same (.8); Analyze transition related issues and mechanics re: outstanding issues on emergence (2.4) | 3.50 |
| 06/04/12 | JM Gallagher | T/c with J. Langdon re: restructuring transactions (.2); o/c with B. Nastasic re: PA forms (.4); read and respond to emails from B. Nastasic re: NY form (.2); review revised PA merger certificate (.1). | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/12 | MT Gustafson | Meeting with J. Ludwig, B. Myrick and L. Slaby re: confirmation hearing (.2); Coordination with confirmation hearing team to prepare and produce necessary documents (3.5); E-mail with J. Ludwig re: same (.1); Review of agenda for confirmation hearing (.3); | 4.10 |
| 06/04/12 | CM Herbas | Prepare restructuring transactions documents in anticipation of emergence | 5.70 |
| 06/04/12 | KP Kansa | Office conference with J. Conlan re: WTC plan objection (.1); t/c K. Lantry re: same (.2) | .30 |
| 06/04/12 | GM King | Research re: finality of stay orders (2.1); review materials re: precedent Third Circuit stay issues (0.4); call with J. Steen and C. Kline re: stay pending appeal issues (0.3); review precedent materials re: notice orders (1.3); draft notice order (0.7); review precedent Third Circuit case materials re: stay pending appeal (1.7); draft chart re: timing considerations in appeal (1.6); research re: stay pending appeal considerations (1.1) | 9.20 |
| 06/04/12 | CL Kline | Review and revise brief (1.4), provide to J. Steen w/comments (0.2); Review case analysis (0.3); Discuss hearing matters and preparations w/J. Steen (0.6); Discuss brief w/J. Steen (1.8); Review initial research matters w/D. Weller (0.1), discuss same w/G. King and D. Weller (0.3); Correspond re reference case w/G. King and K. Stickles (0.2); Review and discuss research matters w/D. Altememei (0.2); Review draft order (0.1); Review and discuss J. Steen revisions to brief (1.3), revise brief per same (4.1); Discuss research and brief w/S. Robinson (0.2); Review research matters w/S. Robinson and G. King (0.7) | 11.50 |
| 06/04/12 | B Krakauer | Meet with client and A&M re: valuation of litigation trust assets (4.5); Obtain materials for A&M analysis (1.3) | 5.80 |
| 06/04/12 | JP Langdon | Review restructuring transactions forms (4.4); Prepare comments to transfer agent agreement (2.0); Attend weekly status call on emergence with J. Boelter, K. Blatchford and J. Rosenkrantz re: emergence (.5); Meet with J. Rosenkrantz re: officer lists (.3); Prepare for status call (.4); Review officer lists (.5) | 8.10 |
| 06/04/12 | KT Lantry | Participate in call with Co-Plan Proponents re: agenda and order of argument for confirmation hearing (1.6); conference call with A. Rosenblatt and E. Vonnegut re: Loan Trust Agreement (1.2); edit agenda of argument (1.0), and prepare cover e-mail to objectors regarding meet and confer call (.5); e-mails with various objectors re: agenda (.4); discuss settlement of Aurelius objections to Loan Trust Agreement with D. Golden, J. Sottile and J. Boelter (1.4), and e-mails to Co-Plan Proponents re: same (.4); communications with co-plan proponents re: Trust Advisory Board (1.0); telephone calls and | 9.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | e-mails with J. Bendernagel and J. Sottile re: negotiations re: cooperation and document transfer agreements (.8); update D. Liebentritt on Plan-related negotiations (.5); e-mails with J. Steen re: appeal (.3); review notice of agenda for confirmation hearing (.3), and e-mails and telephone calls with K. Stickles and J. Boelter re: changes to same (.2) | |
| 06/04/12 | JK Ludwig | Participate in conference call with J. Boelter, M. Martinez, K. Blatchford, J. Langdon, and J. Rosencrantz re: restructuring and emergence status (0.3); meeting with K. Mills re: confirmation hearing (0.3); meeting with M. Gustafson, M. Myrick, and L. Slaby re: production of documents and exhibits for use at confirmation hearing (0.5); communications with K. Stickles re: confirmation hearing (0.5); analyze documents for use at confirmation hearing (1.3) | 2.90 |
| 06/04/12 | MG Martinez | Participate in weekly emergence tasks call with Sidley team (0.5); e-mails re: Tribune confirmation tasks with numerous Sidley team members (0.5) | 1.00 |
| 06/04/12 | KS Mills | Preparation of summary regarding status of certain plan objections (.3), review/update same (1.0), communications with K.Lantry re: same (.1); communications with J. Ludwig re: confirmation hearing issues (.2); communications with Delaware co-counsel re: communications to plan objectors (.3); communications with K. Lantry re: same (.4), Telephone call with DCL Proponents re: confirmation hearing (1.2) and review/analysis of related issues (1.5); t/call with A&M and Sidley regarding certain emergence related issues (1.7) and review/analysis of related issues (2.0); respond to inquiries from Sidley team members/ DCL Proponent re: recent Plan-related filings (.2); confer with Dow Lohnes re: certain FCC-related issues (.4), review/analysis of related issues (.5), and communications with A&M re: same (.3) | 10.10 |
| 06/04/12 | BH Myrick | Several mails w/ L. Slaby and J. Ludwig re: plan filings (.2); emails w/ P. Ratkowiak re: confirmation hearing (.1); review applicable pleadings for reference at confirmation hearing (.8); o/c w/ J. Ludwig, M. Gustafson, and L. Slaby re: document production (.5); o/c w/ M. Gustafson re: same (.1); several emails w/ M. Gustafson re: same (.2). | 1.90 |
| 06/04/12 | SW Robinson | Research stay and bond cases (2.2); draft language for stay opposition brief (3.1); Conference with C. Kline regarding same (.5). | 5.80 |
| 06/04/12 | J Rosenkrantz | Meeting with J. Langdon re restructuring transactions (.3); Restructuring and bankruptcy status call with J. Langdon, K. Mills, K. Blatchford, J. Boelter and M. Martinez (.5); Prepare post-emergence officer lists (5.5) | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/12 | LH Slaby | Research documents required for Confirmation Hearing | 3.00 |
| 06/04/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review various plan confirmation pleadings (.50); briefly confer with J. Conlan regarding confirmation hearing (.30); review, analyze and comment on draft opposition to potential stay motion from C. Kline (2.30), and prepare strategic advice regarding same (.50); office conference with C. Kline regarding brief revisions and follow-up diligence (1.0); review status of plan confirmation hearing schedule and pre-trial deliverables (.50); communications with K. Lantry regarding confirmation hearing and post-trial strategy and contingency planning (.30); review and comment on revised memos and draft pleadings from G. King regarding potential pre-emergence contingencies (.50), office conference with G. King regarding post-confirmation declaration and follow-up diligence (.50); review and comment on follow-up diligence from S. Robinson regarding potential bond issues (.50); two telephone conferences with C. Kline regarding status and completion of follow-up hearing analysis and diligence (.60); review and respond to inquiries from K. Lantry regarding post-confirmation contingency planning (.50); review revised June 7 hearing agenda (.30); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues, and prepare strategic advice regarding same (1.2); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 11.00 |
| 06/04/12 | DM Twomey | Review Bridge and Citadel replies to plan objections (.50); review e-mails among plan proponents regarding confirmation objection status (.4); and analyze same (.50); review FOF/COL, other confirmation-related materials as filed (1.40) | 2.80 |
| 06/05/12 | LA Barden | Discuss Tribune confirmation hearing with J. Conlan (.30); telephone call with J. Bendernagel regarding same (.20); telephone call with D. Eldersveld regarding same (.20); restructuring plan update (.60) | 1.30 |
| 06/05/12 | KF Blatchford | Review plan provisions regarding distributions and emergence | 1.00 |
| 06/05/12 | JC Boelter | Attend meet and confer with plan objectors (1,4); Correspond with K. Lantry regarding same (.2); Emails with J. Ludwig regarding taxing authority objections (.5); Revise plan (1.0); Call with E. Vonnegut regarding plan revisions (.5) ; Email K. Lantry regarding same (.2); Call with D. Adler regarding plan revisions (.4); Email K. Stickles regarding same (.2); Email plan proponents regarding same (.4) | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/05/12 | JF Conlan | Analyze transition dynamics with respect to plan implementation. | 1.00 |
| 06/05/12 | MT Gustafson | Review recently filed 4th Amended Plan to identify relevant portions for Confirmation Hearing (1.2); E-mails with J. Ludwig re: confirmation hearing (.4); E-mails with B. Myrick re: confirmation hearing (.3); E-mails with L. Slaby re: confirmation hearing (.4); Review previously filed DCL Plans to identify relevant portions for Confirmation Hearing (2.2); Review Disclosure Documents (recent and past) to identify relevant portions for Confirmation Hearing (2.4); Review previously filed Noteholder Plans to identify relevant portions for Confirmation Hearing (.8); Review Reconsideration and Appeal materials to identify relevant portions for Confirmation Hearing (1.2); Review 2011 Confirmation Hearing materials to determine similar needs for 2012 Confirmation Hearing (.5) | 9.40 |
| 06/05/12 | CM Herbas | Prepare merger certificates in anticipation of emergence (6.6); office meeting with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: restructuring transactions (1) | 7.60 |
| 06/05/12 | KP Kansa | Review language for IRS objection to Plan and email J. Ludwig re: same (.3); review K. Lantry email on WTC claim and resolution of confirmation objection (.2) | .50 |
| 06/05/12 | GM King | Meeting with C. Laughlin re: research (0.1); meeting with C. Kline re: stay brief (0.5); Meeting with J. Steen re: declaration (0.1); Meeting with C. Kline and D. Altemimei re: appeals research (0.7); meeting with C. Kline and D. Weller re: appeals research (0.5); meeting with J. Steen and C. Kline re: declaration and notice order (1.1) review precedent Second Circuit materials (1.3); draft chart re: precedent Second Circuit case timing issues (1.7); revise declaration (0.8); revise proposed notice order (0.3); research re: stay opposition brief (0.7); revise chart re: precedent Second Circuit case timing issues (0.7) | 8.50 |
| 06/05/12 | CL Kline | Review and revise brief (9.2); Meet w/D. Altememei re research matters (1.8 ); Meet w/D. Weller re research (1.2); Meet w/J. Steen re brief and confirmation hearing matters (1.6) | 13.80 |
| 06/05/12 | B Krakauer | Review supplemental filings and plan amendments | 2.10 |
| 06/05/12 | JP Langdon | Status meeting with J. Gallagher, J. Rosenkrantz and C. Herbas re: restructuring transactions | .50 |
| 06/05/12 | JP Langdon | Review restructuring transactions forms (2.0); Review proposed changes to restructuring transactions (1.2) | 3.20 |
| 06/05/12 | KT Lantry | Review Aurelius' supplemental objection (.2); e-mails re: same with D. Liebentritt (.2); negotiations with DCL Plan Proponents and D. Golden re: D. Golden's proposed resolution | 13.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of objections to Trust Loan Agreement and Aurelius' list of objections (1.6); participate in meet and confer conference call with all objectors re: confirmation agenda (1.4); revise and edit agenda for confirmation hearing (.4), and numerous communications with objectors re: same (.5); revise and edit cover pleading for agenda of confirmation (.3); e-mails to K. Stickles re: filing same (.4); telephone calls with J. Conlan re: confirmation hearing (.5); communications with J. Sottile, J. Bendernagel, J. Johnston, D. Schaible and J. Boelter re: negotiations over various changes to Plan and Litigation Trust Agreement to address objections (2.8); review and edit changes to Litigation Trust Loan Agreement proposed by A. Rosenblatt (.6); conference call re: same with A. Rosenblatt and E. Vonnegut (.6); review and edit changes to Litigation Trust Loan Agreement proposed by E. Vonnegut (1.8) and numerous follow-up communications re: same with E. Vonnegut, J. Boelter, J. Bendernagel, J. Johnston and counsel for Creditors Committee (.7); conference call with D. Liebentritt and J. Bendernagel re: Wednesday telephonic hearing (.3); communications with D. Liebentritt re: Trust Advisory board duties and fees (.8); telephone call with J. Steen re: appeal issues (.4) | |
| 06/05/12 | JK Ludwig | Telephone call with counsel for IRS re: resolution of objection (0.1); email with counsel to IRS re: proposed resolution (0.3); emails with J. Boelter, K. Kansa, and D. Twomey re: same (0.5); analyze documents for use at confirmation hearing (4.6); attend meet-and-confer conference call with co-proponents and all objecting parties (in part) (1.0); telephone call with K. Stickles re: confirmation hearing (0.2); review email from counsel for Missouri re: resolution of objection (0.2); email to M. Halloran re: same (0.2); review proofs of claim (0.2); meeting with M. Gustafson, B. Myrick, M. Martinez, and L. Slaby re: confirmation hearing (0.5); emails with E. Vonnegut re: noteholder alternative treatment elections (0.2); emails with K. Stickles re: confirmation hearing (0.1); review emails among co-proponents re: resolution of pending claim objections (0.5) | 8.60 |
| 06/05/12 | MG Martinez | Telephone call with co-proponents re: confirmation hearing (1.1); draft resolved/unresolved objections hearing chart (5.8); office conference with J. Ludwig, M. Gustafson, B. Myrick and L. Slaby re: confirmation hearing (0.3) | 7.20 |
| 06/05/12 | KS Mills | Communications with Sidley team members re: proposed confirmation order (.2); t/call with A&M and Sidley re: certain emergence issues (.5); Telephonic meet and confer with DCL Proponents and plan objectors re: plan objections (1.0); revise and finalize Proposed Sequence of Addressing Objections During Confirmation Hearing for filing (1.0), review/analysis | 13.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of plan objections (3.8), communications with K. Lantry, DCL Proponents, plan objectors, and Delaware co-Counsel re: same (1.5), review and comment on related notice (.3), and communications with K. Lantry and K. Stickles re: same (.2); Communications with Dow Lohnes and A&M regarding certain FCC certification issues (.4); review/ analysis of certain issues outstanding with respect to certain plan objections (3.6); communications with M.Martinez regarding preparation of revised objection summary chart (.2); review/analysis of related materials (.5) | |
| 06/05/12 | BH Myrick | Emails w/ G. Harrison and J. Ludwig re: documents (.1); many emails w/ M. Gustafson re: same (.3); t/c w/ L. Slaby re: same (.1); t/c w/ M. Gustafson re: same (.2); research re: same (.6); many emails w/ J. Ludwig re: hearing appearances (.3); o/c w/ M. Gustafson, J. Ludwig, L. Slaby, and M. Martinez re: same (.5) | 2.10 |
| 06/05/12 | LJ Nyhan | Conference with J. Boelter regarding confirmation hearing (.2); conference with J. Conlan re: same (.3) | .50 |
| 06/05/12 | SW Robinson | Draft edits to stay brief and inserts regarding same. | 3.70 |
| 06/05/12 | J Rosenkrantz | Meeting with C. Herbas re restructuring filings (.2); Meeting with J. Langdon, C. Herbas and J. Gallagher re restructuring transactions (.7); Prepare restructuring transaction documents (.7); Prepare list of officers for post-emergence (1.3) | 2.90 |
| 06/05/12 | LH Slaby | Research documents required for Confirmation Hearing | 3.00 |
| 06/05/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review, analyze and comment on revised objection from C. Kline to potential stay motion (2.6), prepare strategic advice regarding same (.50), and draft insert regarding same (.50); office conference with C. Kline regarding preparation for June 7 confirmation hearing, completion of draft brief and status of follow-up diligence (1.60); review status of plan confirmation hearing schedule and pre-trial deliverables (.20); telephone conference with K. Lantry regarding confirmation hearing and post-trial strategy and contingency planning (.40); review and comment on revised memos and draft pleadings from G. King regarding potential pre-emergence contingencies (.50), and prepare follow-up diligence regarding same (.50); office conference with G. King regarding post-confirmation declaration and follow-up diligence (.10); review follow-up diligence from S. Robinson regarding potential bond issues (.50); review and respond to inquiries from K. Lantry regarding post-confirmation contingency planning (.50); review revised June 7 hearing agenda (.30); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.30); | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and assess potential appeal bond issues, and prepare strategic advice regarding same (.50); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 06/05/12 | DM Twomey | Review draft confirmation order (1.80); discussions with K. Mills regarding confirmation order (.20); review objection status chart (.60); conference call with co-proponents regarding confirmation hearing, status of objections, related issues (1.1); telephone conference with J. Ludwig regarding tax objector issues (.20); analyze same (.40); review Aurelius supplemental objection (.30); review plan modifications (.30) and e-mails with co-proponents regarding same (.20); review e-mails among co-proponents regarding confirmation issues (.40); and analyze same (.90) | 5.50 |
| 06/06/12 | KF Blatchford | Review transfer agent documents (1.0); review disbursement issues (.5); o/c J. Langdon - restructuring transactions and emergence issues (.4) | 1.90 |
| 06/06/12 | JC Boelter | Attend telephonic hearing regarding pre-trial (.4); Emails with J. Ludwig regarding taxing authority objections (.4); Revise language resolving same (.5); Multiple revisions to plan (2.0); Correspond with Sidley team, DCL proponents and plan objectors regarding same (2.6); Correspond with client regarding same (.5); Revise notice of filing plan (.2); Prepare for confirmation hearing (1.9) | 8.50 |
| 06/06/12 | JF Conlan | Communications with K. Lantry re: dynamics at confirmation hearing (.4); analyze transition issues and approach (.1) | .50 |
| 06/06/12 | MT Gustafson | Review documents transmitted to Delaware for Confirmation Hearing Prep (.2); Telephone call with K. Mills re: research on 3020(e) stay (.2); Case law research re: same (3.3); Meeting with K. Mills re: same (.3); Telephone call with M. Martinez re: Litigation Trust Research (.2); Review litigation trust agreements in analogous Ch. 11 cases re: funding provisions (3.7) | 7.90 |
| 06/06/12 | CM Herbas | Prepare restructuring transactions documents in preparation for filing | 4.50 |
| 06/06/12 | KP Kansa | Review IRS proposed language to resolve plan objection (.2); office conference with J. Steen and C. Kline re: stay issues (.3); t/c K. Lantry re: resolution of WTC fee/expense claim timing objection (.2) | .70 |
| 06/06/12 | GM King | Research re: appellate practices in circuit courts (3.7); draft summary re: appellate matters (0.5); meeting with J. Steen re: appellate issues and direct appeals to Third Circuit (0.5); meeting with J. Steen re: jurisdictional research issues (0.4); | 11.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revise draft stay opposition motion (0.3); draft summary re: precedent Third and Second Circuit cases (0.4); review precedent Third and Second Circuit cases re: appellate concerns (2.2); draft summary re: precedent Second Circuit case appellate procedure (1.6); revise summary re: notice procedures (1.2); Meeting with D. Weller re: appeals research (0.4) | |
| 06/06/12 | CL Kline | Draft confirmation brief (3.2); Discuss brief and confirmation hearing matters w/J. Steen (1.1); Review and correspond w/G. King re case research (0.4); Discuss confirmation issues w/G. King and J. Steen (0.5); Discuss confirmation hearing matters w/J. Steen and K. Kansa (0.3); Revise brief for revised declaration (0.6); Prepare responsive outline re case law to K. Lantry (0.3); Discuss research matters w/J. Steen (0.6); Correspond w/J. Steen re confirmation order (0.4); Draft hearing prep talking points (2.3); Review and analyze case law for talking points (2.7), correspond w/J. Steen and G. King re: same (0.2); Attend telephonic hearing for research support (0.4) | 13.00 |
| 06/06/12 | B Krakauer | Review legal memos re: various claims assigned to litigation trustee (3.2); Review plan supplemental materials re: litigation trust, privilege and related issues (1.3) | 4.50 |
| 06/06/12 | JP Langdon | Review restructuring transactions documents (6.0); Review documentation relating to 1123(a)(6) of the bankruptcy code (1.0) | 7.00 |
| 06/06/12 | KT Lantry | Communications negotiating Litigation Trust Loan Agreement terms with D. Golden, D. Schaible, A. Rosenblatt, S. Berson, J. Sottile, J. Bendernagel and D. Liebentritt (4.2); review and edit draft of Litigation Trust Loan Agreement (.6) and e-mails re: same with S. Berson (.1); communications with Co-Plan Proponents re: negotiations involving Trust Advisory Board member fees (.4); e-mails with Co-Plan Proponents re: filing amended Plan (.3); participate in conference call with counsel for Committee re: issues involving Aurelius and Lenders (.4); e-mails with co-plan proponents re: Plan changes and review same (.5); telephone calls with J. Conlan re: confirmation hearing (.4); revise agenda for hearing (.3) and telephone calls with K. Mills re: changes to same (.2); prepare updates on negotiations and issues for hearing for D. Liebentritt (.6); e-mails with P. Silverstein re: hearing (.2); communications with J. Bendernagel re: hearing (.4); participate in telephonic status conference re: confirmation hearing (.4); communications with J. Johnston, D. Schaible, J. Steen, C. Kline, D. Liebentritt and J. Boelter re: research involving stay pending appeal issues and waiver of 14-day statutory stay (1.3); e-mails with co-plan proponents re: review and comments on confirmation order | 12.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); e-mails with co-plan proponents re: negotiation with McCormick (.3); communications with G. Novod, K. Kansa and J. Boelter re: stipulation re: objections to Wilmington's fees (.6); discuss research re: indemnification of reorganized debtor from litigation trust with D. Liebentritt (.3); e-mails with co-plan proponents re: Noteholders electing strips rather than cash (.3); telephone call with K. Stickles re: delivery of transcript from hearing (.2) | |
| 06/06/12 | JK Ludwig | Research Bankruptcy Code provisions applicable to priority tax claims (1.2); telephone call with counsel for IRS re: plan objection (0.3); revise proposed confirmation order language in response to same (0.8); communications with J. Boelter re: same (0.3); emails with co-proponents re: same (0.2); further emails with counsel for IRS re: same (0.3); emails with T. Ross re: confirmation exhibits (0.1); telephone call with K. Stickles re: same (0.3); discuss same with M. Gustafson (0.1); attend telephonic hearing re: status conference for confirmation hearing (0.4); review DCL Exhibit 3000 (1.0); emails with E. Vonnegut and S. Kjontvedt re: noteholder treatment elections (0.4) | 5.40 |
| 06/06/12 | MG Martinez | Research re: claims classification (.1) and e-mail T. Ross re: same (0.1); draft charts for confirmation hearing re: status of objections (1.3) | 1.50 |
| 06/06/12 | KS Mills | Attend telephonic hearing re: confirmation hearing (.4); communications with J.Bendernagel re: Proposed Sequence of Addressing Objections During Confirmation Hearing (.2); Respond to inquiries received from plan objectors re: Proposed Sequence (.3); Review/ analysis of certain plan objections/related issues in preparation for confirmation hearing (4.6); revise Proposed Sequence of Addressing Objections During Confirmation Hearing (.3); communications with M. Gustafson re: research of certain plan objection (.2); review/comment on summary plan objection chart (1.1) | 7.10 |
| 06/06/12 | BH Myrick | Emails w/ M. Gustafson re: document production for confirmation hearing (.1); emails w/ G. King re: same (.1); emails w/ L. Slaby re: same (.1); emails w/ J. Ludwig re: same (.1). | .40 |
| 06/06/12 | LJ Nyhan | Conferences with J. Boelter and B. Krakauer regarding confirmation hearing issues and timing | .40 |
| 06/06/12 | J Rosenkrantz | Meeting with J. Gallagher regarding restructuring filings (.3); meeting with J. Langdon re restructuring transactions (.5); Prepare restructuring documents (7.3) | 8.10 |
| 06/06/12 | JC Steen | Review and assess latest plan confirmation developments (.60); office conference with J. Boelter regarding confirmation | 10.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing preparation and strategy (.50); review revised drafts of confirmation hearing sequencing (.30); review, analyze and comment on revised objection from C. Kline to potential stay motion (1.30), and prepare strategic advice regarding same (.50); two office conferences with C. Kline regarding preparation for June 7 confirmation hearing, completion of draft brief and status of follow-up diligence (1.7); review status of plan confirmation hearing schedule and pre-trial deliverables (.50); review and respond to inquiries from K. Lantry regarding potential Rule 3020 issues and contingency planning (.30); review and assess potential Rule 3020 issues (.50); review and assess latest FCC developments (.30); review and comment on revised executive summaries from G. King regarding potential pre-emergence contingencies (.50); two office conferences with G. King regarding hearing preparation and follow-up diligence (.90); office conference with K. Kansa regarding post-confirmation contingency planning (.30); review and comment on C. Kline draft hearing outlines (.50); review MDL status report from B. Myrick (.30); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.60); review and assess potential appeal bond issues (.50) | |
| 06/06/12 | DM Twomey | E-mails with J. Ludwig regarding IRS plan objection, potential resolution (.20); analyze related issues (.30); review plan documents, Whittman report in connection with hearing preparation (1.0); telephone conference with B. Whittman regarding related issues, potential testimony (.40); review plan changes (.40); e-mails with co-proponents regarding same (.10); review e-mails with co-proponents regarding confirmation issues, potential resolutions (.30); analyze related issues (.80); listen to portion of hearing regarding confirmation status (.30); discussions with K. Mills regarding status update on confirmation issues (.20) | 4.00 |
| 06/07/12 | LA Barden | Listen to confirmation hearing (in part) (1.0); telephone conference with J. Conlan and B. Krakauer to discuss next steps (.40); review action items for emergence (.40) | 1.80 |
| 06/07/12 | KF Blatchford | Review revised LLC agreement (.50); review changes to transfer agent agreement (.50); o/c J. Langdon re: restructuring matters (.50) | 1.50 |
| 06/07/12 | JC Boelter | Revew Plan objections, briefs, and related materials in preparation for confirmation hearing (2.3); numerous communications with Sidley team, co-proponents and objection parties regarding resolution of objections (2.2); Attend confirmation hearing (2.0); Revise plan (2.0); Post-hearing follow-up meeting with client and Sidley team (1.2) | 9.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/07/12 | JM Gallagher | Meeting with J. Langdon; J. Rosenkrantz and C. Herbas re restructuring transactions (1); continue preparing merger certificates for preclearance (1.1) | 2.10 |
| 06/07/12 | MT Gustafson | Telephone call with K. Mills re: research litigation trusts and loan funding (.1); Case law research re: same (2.3); Review litigation trust agreements in analogous Ch. 11 cases re: funding provisions (2.1); Draft stipulation with WTC re: post-confirmation fee procedure (2.3); Mtg with K. Kansa re: same (.1); Draft form of order and incorporate edits to same (.7); Incorporate edits to WTC stip (.2); E-mail K. Kansa re: same (.1) | 7.90 |
| 06/07/12 | CM Herbas | Prepare restructuring transactions documents in preparation for emergence | 7.00 |
| 06/07/12 | KP Kansa | Draft stipulation for resolution of WTC fee/expense claim objection (.9); emails to  K. Lantry and J. Boelter re: same (.2); office conferences with M. Gustafson re: same (.2); review and revise stipulation following M. Gustafson email (.5); review and revise form of proposed order on same (.3); forward same to G. Novod with comment (.2); further emails to K. Lantry and J. Boelter on same (.1); further revisions to stipulation and email to G. Novod on same (.4); review IRS objection language (.5) | 3.30 |
| 06/07/12 | GM King | Research regarding injunctions (1.8), research re: stay pending appeal standards (0.4); draft summary re: possible appellate strategies at appellate court level (1.2), research re: equitable mootness (2.3), call with J. Steen and C. Kline re: hearing (0.6); attend confirmation hearing telephonically in part re: potential stay pending appeal relief and post-confirmation appeal measures (0.3); Research re: injunction standards (0.6) | 7.20 |
| 06/07/12 | CL Kline | Correspond w/J. Steen and local counsel re confirmation hearing materials (0.7); Review hearing talking points outline per J. Steen (0.8), research same w/G. King (0.4); Discuss hearing matters and confirmation issues w/J. Steen, G. King and S. Robinson (0.9); Provide briefing materials re confirmation matters to K. Kansa (0.6); Attend confirmation hearing telephonically in part for research support (1.4) | 4.80 |
| 06/07/12 | B Krakauer | Attend Tribune confirmation hearing by telephone conference (in part) | 1.10 |
| 06/07/12 | B Krakauer | Review pleadings and letters re: objections to be addressed at confirmation hearing | .90 |
| 06/07/12 | JP Langdon | T/cs with R. Silverman re: restructuring transactions (.5); Review restructuring transactions documents (7.8); Discuss restructuring transactions with K. Blatchford (.5); Prepare | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revised comments to transfer agent agreement and fee schedule (.8) | |
| 06/07/12 | KT Lantry | Communication with G. Novod re: proposal involving Litigation Trust Loan (.7) and numerous communications re: same with Co-Plan Proponents' counsel (.4); report status of negotiations and issues for hearing to D. Liebentritt (.3); e-mails with J. Boelter re: preparations for hearing (.2); telephone calls and e-mails with J. Teitelbaum and J. Boelter re: resolution of Trust Advisory Board members and fee (.3); e-mails with D. Twomey re: changes to FOF/COL (.2); e-mails with J. Boelter re: outcome of hearings (.2); review transcript from hearings (1.2); review report from M. Gustafson re: indemnifications from Litigation Trusts (.2) | 3.70 |
| 06/07/12 | JK Ludwig | Telephone call with counsel for IRS re: resolution of objection (0.3); review IRS objection (0.3); further revise confirmation order to resolve IRS objection (1.0); email to co-proponents re: same (0.2); email to counsel for IRS re: same (0.1); review documents in preparation for confirmation hearing (2.7); conference with J. Bendernagel re: Camden and Citadel motions/objections (0.1); research applicable documents relating to same (0.5); prepare exhibits for use at confirmation hearing (1.0); attend confirmation hearing in support of DCL Plan (2.0); prepare documents for use at continued confirmation hearing on 6/8 (1.8) | 10.00 |
| 06/07/12 | MG Martinez | Prepare documents for confirmation hearing and real-time chart resolutions for hearing (7.5); attend confirmation hearing day 1 in support of DCL Plan (2.0) | 9.50 |
| 06/07/12 | KS Mills | Communications w/ M. Gustafson re: research of issues related to certain plan objections (.4); review of research of issues related to certain plan objections (.5); preparation of various documents for use in connection with confirmation hearing (4.1); communications with Sidley team members and Delaware co-counsel regarding same (1.6); meeting with Sidley and DCL Proponents regarding confirmation hearing (1.2); attend confirmation hearing in support of DCL Plan (2.0) | 9.50 |
| 06/07/12 | BH Myrick | Emails w/ M. Gustafson re: hearing (.1); partial telephonic attendance at confirmation hearing re: certain appeals issues (.4) | .50 |
| 06/07/12 | LJ Nyhan | Conference with J. Boelter regarding confirmation hearing | .30 |
| 06/07/12 | SW Robinson | Attended confirmation hearing telephonically, in part, regarding certain appeals issues | .50 |
| 06/07/12 | J Rosenkrantz | Prepare restructuring transaction filings (2.4); meeting with J. Langdon, C. Herbas and J. Gallagher re restructuring | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | transactions (.8) | |
| 06/07/12 | JC Steen | Review final draft of confirmation hearing sequencing (.50); conference call with C. Kline and G. King regarding confirmation hearing developments and potential appeal and stay strategy (.90); review, analyze and comment on revised objection from C. Kline to potential stay motion (.30), and prepare strategic advice regarding same (.30); review and respond to inquiries from K. Lantry, J. Boelter and K. Mills regarding potential Rule 3020 issues and contingency planning (.50); review and comment on revised executive summaries from G. King regarding potential pre-emergence contingencies (.50); review and revise draft hearing outlines (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (1.0); review and assess potential appeal bond issues, and prepare strategic advice regarding same (.50) | 5.00 |
| 06/07/12 | DM Twomey | Telephonic participation at confirmation hearing (2.0); review/analyze comments to FOF/COL from Aurelius, WTC (.60); e-mails with K. Lantry, J. Boelter regarding same (.30); analyze related issues (.60); e-mails with co-proponents regarding Aurelius/WTC comments to FOF/COL, proposed next steps (.30); e-mails with J. Ludwig, co-proponents regarding IRS objection/resolution (.30); review/analyze WTC stipulation (.10); e-mails with K. Kansa regarding same (.40) | 4.60 |
| 06/08/12 | LA Barden | Review emergence action plan (1.20); calls with Sidley team to review restructuring activities related to emergence (.60); telephone call with D. Eldersveld rgarding same (.20) | 2.00 |
| 06/08/12 | KF Blatchford | Restructuring issues analysis (.50); draft transfer agent agreement (.30) | .80 |
| 06/08/12 | JC Boelter | Prepare for (1.5) and attend (2.8) confirmation hearing; Revise plan (2.0); Numerous conferences with plan proponents and objecting parties regarding plan (1.0); Post-hearing follow-up conferences with Sidley team and plan proponents regarding plan (1.2) | 8.50 |
| 06/08/12 | JF Conlan | Analyze issues relating to transition planning. | .90 |
| 06/08/12 | MT Gustafson | Review of litigation trust documents | .20 |
| 06/08/12 | CM Herbas | Prepare restructuring transactions documents in anticipation of emergence | 5.00 |
| 06/08/12 | KP Kansa | Review and revise WTC stipulation sent by G. Novod (.4); forward revised version to G. Novod with comment (.2); email Sidley team re: same with comment (.4); emails to G. Novod re: same (.2); email K. Lantry re: claim amount asserted by WTC (.1); participate in confirmation hearing (telephonic, in | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | part) (1.0); review J. Steen email updating on same (.1); email J. Steen and C. Kline re: stay issues (.1) | |
| 06/08/12 | GM King | Call with C. Kline re: appellate strategy (0.2); review research re: direct certification (0.4); meeting with D. Weller re: direct certification research (0.3); draft chart re: possible appellate paths (2.8); research re: injunctions (2.3); review research re: equitable mootness (0.3); review precedent Second Circuit case materials (0.3) | 6.60 |
| 06/08/12 | CL Kline | Attend Tribune hearing telephonically, in part, for research support (1.2); Discuss hearing and confirmation matters w/J. Steen (0.3); Discuss research and next steps re confirmation planning w/J. Steen (0.4); Discuss research deliverable and instructions for next week w/G. King (0.2); Review confirmation hearing transcript re confirmation issues (0.6) | 2.70 |
| 06/08/12 | B Krakauer | Attend Tribune confirmation hearing by telephone conference (in part) (2.0); review pleadings relating to same (2.7) | 4.70 |
| 06/08/12 | JP Langdon | Review restructuring transactions documents (3.6); Emergence planning t/c with D. Eldersveld (.7) | 4.30 |
| 06/08/12 | KT Lantry | Meetings with J. Bendernagel, D. Liebentritt and J. Boelter in preparation for confirmation hearing (.8); attend confirmation hearing, including negotiations with objectors during break (3.0); review and edit notice re: continued confirmation hearing (.2); discuss preparation and distribution of revised Plan and chart of objections with J. Boelter, K. Mills and J. Bendernagel (.4); report outcome of hearing to J. Conlan (.2); e-mails with B. Krakauer re: estimation re: tax issue resulting from confirmation (.2); e-mails with D. Schaible and K. Mills re: chart of resolution of objections (.2) | 5.00 |
| 06/08/12 | JK Ludwig | Prepare documents for use at confirmation hearing (1.0); attend confirmation hearing (including break-out negotiations with objecting parties) in support of DCL Plan (3.0); revise proposed findings of fact and conclusions of law (2.5) | 6.50 |
| 06/08/12 | MG Martinez | Prepare for day 2 of confirmation hearing, including revising objections chart and preparing materials for hearing (1.5); attend day 2 of confirmation hearing (3.0); revise status of objections chart with day 2 resolutions (1.2) and distribute to co-proponents for comment (.2) | 5.90 |
| 06/08/12 | KS Mills | Preparation of various documents for use in connection with confirmation hearing (1.0); attend confirmation hearing in support of DCL Plan (3.0); review revised summary objection chart (.7); review/analysis of issues related to status of certain plan objections (.4) | 5.10 |
| 06/08/12 | BH Myrick | Emails w/ M. Gustafson re: hearing (.1); emails w/ G. King re: | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.1); emails w/ G. King re: Omnibus hearing dates (.1). | |
| 06/08/12 | LJ Nyhan | Conference with J. Conlan regarding confirmation hearing | .30 |
| 06/08/12 | J Rosenkrantz | Prepare restructuring filings | 2.50 |
| 06/08/12 | JC Steen | Conference call with C. Kline regarding confirmation hearing developments and potential appeal and stay strategy (.70); review revised objection from C. Kline to potential stay motion (.50); review and respond to various e-mails from C. Kline and G. King regarding potential pre-emergence contingencies (.60); review various Court pleadings and notices filed regarding confirmation hearings (.50); update K. Kansa regarding post-confirmation contingencies (.30); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.30); review and assess potential appeal bond issues (.50), and prepare strategic advice regarding same (.30); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 4.50 |
| 06/08/12 | DM Twomey | Telephonic participation in portion of confirmation hearing (2.50); review revised WTC stipulation (.20); telephone conference with K. Lantry regarding status update, FOF/COL revisions (.20); e-mails with J. Ludwig regarding same (.30); analyze related FOF/COL issues (.90); review plan amendments (.20); review e-mails with co-proponents regarding same, objection status chart (.40) | 4.70 |
| 06/09/12 | JC Boelter | Prepare for (.5) and attend (.7) call with J. Langdon regarding restructuring transactions | 1.20 |
| 06/09/12 | KP Kansa | Draft emails to K. Lantry and M. Martinez re: WTC stipulation (.5); review drafts of WTC stipulation (.5); revise WTC stipulation (.4) and circulate same to G. Novod with comment (.1) | 1.50 |
| 06/09/12 | JP Langdon | Draft email to D. Eldersveld re: restructuring transactions (.2); Prepare summary of transfer restrictions with respect to proposed equity transfers (2.7); T/c with J. Boelter re: status update and restructuring transactions (.7) | 3.60 |
| 06/09/12 | KT Lantry | E-mails with J. Bendernagel, D. Liebentritt, J. Boelter, J. Ludwig and various Co-Plan Proponents re: preparation and negotiation of Plan-related documents | .40 |
| 06/09/12 | JK Ludwig | Revise proposed findings of fact and conclusions of law | 1.20 |
| 06/09/12 | MG Martinez | Revise status of objections chart with comments from co-proponents and resolutions from yesterday's hearing (1.8); distribute same to co-proponents for review (.2) | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/12 | DM Twomey | Review revised FOF/COL, provide comments and analyze related issues (1.50); e-mails with J. Ludwig, J. Bendernagel regarding same (.20); review plan/objection status chart revisions (.30) | 2.00 |
| 06/10/12 | KP Kansa | Email to G. Novod re: WTC stip (.1); review J. Boelter email re: Plan call (.1) | .20 |
| 06/10/12 | GM King | Review precedent Second Circuit pleadings (0.6); revise chart re: timing of precedent Second Circuit case (0.3); review previous objections re: DCL Plan (0.4) | 1.30 |
| 06/10/12 | KT Lantry | E-mails with P. Ryan re: 409A issue relating to distributions | .20 |
| 06/10/12 | KT Lantry | E-mails with K. Mills re: distribution of objection/resolution chart (.2); e-mails with J. Boelter, K. Mills, R. Flagg and D. Liebentritt re: for execution of Plan documents (.3); e-mails with E. Vonnegut re: Loan Agreement (.2); e-mails with Co-Plan Proponents re: issues involving Plan-related documents to be finalized (.3) | 1.00 |
| 06/10/12 | JK Ludwig | Emails with K. Stickles re: confirmation-related appeals | .20 |
| 06/10/12 | MG Martinez | Revise confirmation objections status chart with comments from E. Vonnegut (0.3); e-mails with K. Mills re: edits for objectors counsel (0.2); revise chart (.3); and distribute to objectors' counsel (0.1) | .90 |
| 06/10/12 | KS Mills | Review revised summary objection chart (.5) and related comments (.3); communications with M.Martinez re: same (.2); review of certain plan exhibits (.2) | 1.20 |
| 06/10/12 | JC Steen | Review and respond to revised executive summaries from G. King regarding potential pre-emergence contingencies, and prepare follow-up diligence regarding same (.50) | .50 |
| 06/11/12 | LA Barden | Conferences with J. Conlan and J. Boelter re: action items to be addressed pre-emergence | .60 |
| 06/11/12 | JC Boelter | Prepare for (.5) and attend (1.0) Tribune emergence call with A&M and corporate team; Attend Tribune confirmation hearing telephonically regarding requested modifications to plan and related documents (.4); Post-hearing follow-up calls with co-proponents re: revisions to plan (.6); Review emails from co-proponents regarding Tribune plan amendments (.9); Email Sidley team regarding same (.4); Revise plan (2.1); Emails with co-proponents regarding same (.3); Call with J. Bendernagel regarding hearing (.3); Emails with objectors regarding amendments (.3); Attend call with co-proponents regarding hearing (.7) | 7.50 |
| 06/11/12 | JM Gallagher | Meeting with C. Herbas and B. Nastasic re: plan for filings (1.1); correspondence with Sidley corporate team re: forms | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5). | |
| 06/11/12 | CM Herbas | Prepare merger certificate forms in preparation for emergence (1.1); office meeting with J. Gallagher and B. Nastasic re: organization (1.2) | 2.30 |
| 06/11/12 | KP Kansa | Email K. Stickles and K. Lantry re: WTC stipulation (.1); review certification of counsel re: same and email K. Stickles re: same (.1) | .20 |
| 06/11/12 | GM King | Analyze previous plan objections re: possible appellate strategy (2.4); draft summary re: previous plan objections and possible appellate strategy (1.6) | 4.00 |
| 06/11/12 | CL Kline | Attend Tribune hearing telephonically for research support (0.4); Prepare summary of hearing matters and confirmation issues (0.7); Discuss hearing follow up issues w/K. Stickles (0.1) | 1.20 |
| 06/11/12 | B Krakauer | Review insurance materials for A&M re: Trust valuation | .90 |
| 06/11/12 | B Krakauer | Prepare for and attend call with J. Shugrue and A&M re: Trust Valuation | 1.60 |
| 06/11/12 | CS Krueger | Revise and review restructuring transactions and organization documents (.5); Emergence conference call with Alvarez (.10) | 1.50 |
| 06/11/12 | JP Langdon | T/c with A&M representatives re: emergence tasks (1.0); Prepare and review documentation relating to restructuring transactions (6.8); Review emergence status list prepared by A&M (.5) | 8.30 |
| 06/11/12 | KT Lantry | Preparatory e-mails and telephone calls with J. Boelter, J. Bendernagel, E. Vonnegut, D. LeMay and J. Sottile re: resolving issues in preparation for hearing (.8); conference call with Co-Plan Proponents re: hearing (.4); participate telephonically in continued confirmation hearing re: outstanding plan objections and resolutions of objections (.4); e-mails with M. Martinez re: circulation of chart of resolved and unresolved objections (.1); review and edit changes to Litigation Trust Loan Agreement, Litigation Trust Agreement, and Committee's Confidentiality and Cooperation Agreement (.6); and e-mails re: same with E. Vonnegut and J. Sottile (.3); telephone call with J. Sottile re: Committee's Confidentiality and Cooperation Agreement (.3) | 2.90 |
| 06/11/12 | JK Ludwig | Attend telephonic continued confirmation hearing, as relates to preparation of proposed findings of fact and conclusions of law (0.4); further revise findings of fact and conclusions of law based on outcome of hearing (0.5); telephone call with J. Bendernagel and D. Twomey re: same (0.2); emails with DCL Proponents re: same (0.3) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/11/12 | MG Martinez | Review spreadsheets in preparation for call with Alvarez (0.4); emergence call with J. Boelter, K. Mills, J. Langdon, C. Krueger and A&M (1.0); update confirmation objections chart to reflect 5.8.2 changes (0.4); prepare for FCC issues call (0.4); telephonically attend last day of confirmation hearing re: certain plan objections (0.4); post-hearing follow-up call with K. Mills re: certain plan objections (0.2); office conference with K. Mills re: case and FCC issues (0.4); conference call with K. Mills, Tribune's FCC lawyers and Alvarez re: certifications (1.2) | 4.40 |
| 06/11/12 | EK McCloy | Review agreement | .50 |
| 06/11/12 | KS Mills | Prepare for (.3) and participate in telephone call with A&M and Sidley regarding certain emergence issues (1.0); review/analysis of certain emergence issues/related materials (4.5); Dial-in to continued confirmation hearing re: certain plan objections (.3); T/call with Sidley and A&M re: certain foreign ownership certification issues (.5); review/analysis of related issues/materials (3.0) | 9.60 |
| 06/11/12 | LJ Nyhan | Conference with J. Boelter regarding confirmation hearing | .30 |
| 06/11/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review and respond to updates regarding June 11 Bankruptcy Court confirmation hearing (.50); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 1.50 |
| 06/11/12 | DM Twomey | Review objection status chart, comments to same (.50); review plan amendments (.30); e-mails with co-proponents regarding same (.10); telephonic participation in hearing regarding status of confirmation objections(.40); telephone conferences with J. Ludwig regarding next steps for FOF/COL (.20); analyze related issues (.50); conference call with J. Ludwig, J. Bendernagel regarding same (.30) | 2.30 |
| 06/12/12 | LA Barden | Conferences with J. Boelter re: plan confirmation (.20) and J. Bendernagel re: objections and status of certain claims (.40) | .60 |
| 06/12/12 | KF Blatchford | Review and comment on LLC Agreement (0.3) and o/c with J. Langdon re: the same (.1); o/c J. Langdon re: updates to restructuring transactions and timing, discussing issues in process, etc. (.5); o/c J. Langdon re: emergence issues, transfer agent issues, distribution and DTC issues (.5) | 1.40 |
| 06/12/12 | JF Conlan | Analyze transition related points and process and ordinary course issues. | 1.00 |
| 06/12/12 | JM Gallagher | Weekly status meeting with corporate team re: restructuring transactions (.8); read and respond to emails from C. Herbas | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and B. Nastasic re: restructuring transactions (.5) | |
| 06/12/12 | CM Herbas | Meeting with internal corporate team re: restructuring transactions (.8); prepare restructuring documents in preparation for emergence (1.2) | 2.00 |
| 06/12/12 | KP Kansa | Office conference with J. Ludwig re: defective noteholder tenders (.2); email J. Boelter re: same (.3) | .50 |
| 06/12/12 | GM King | Review previous plan objections and decisions re: issues to be raised on appeal (2.8); draft summary re: possible appellate issues (2.4); review allocation disputes decision and materials re: possible appellate issues (0.8); review reconsideration opinion and materials re: possible appellate issues (0.6); review supplemental disclosure document re: appellate issue (0.2); Meeting with D. Weller re: research (0.8) | 7.60 |
| 06/12/12 | CL Kline | Discuss JV emergence matters w/J. Langdon (0.3); Review supplemental disclosure document for research matters (0.5) | .80 |
| 06/12/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, J. Gallagher and C. Herbas (.8); Revise and review restructuring transactions and organization documents (.2) | 1.00 |
| 06/12/12 | JP Langdon | Prepare for status meeting with C. Krueger, J. Gallagher, J. Rosenkrantz and C. Herbas (.4); Status meeting with C. Krueger, J. Gallagher, J. Rosenkrantz and C. Herbas re: restructuring transactions (.8); Prepare and review documentation relating to restructuring transactions (1.8) | 3.00 |
| 06/12/12 | KT Lantry | Review Committee's document transfer agreement (.5); discuss same with J. Sottile, J. Bendernagel and J. Boelter (.4); communications with Co-Plan Proponents, D. Golden, J. Bendernagel and J. Boelter re: negotiating over Plan-related documents (1.3); communications with D. Eldersveld and P. Ryan re: 409A issue (.2) | 2.40 |
| 06/12/12 | JK Ludwig | Emails with DCL Proponents re: revised proposed findings of fact and conclusions of law (0.1); review revised chart of plan objections (0.1); revise proposed findings of fact and conclusions of law (0.8); email to all objecting parties re: revised proposed findings of fact and conclusions of law (0.1); emails with S. Kjontvedt re: noteholder elections (0.3); telephone call with S. Kjontvedt re: same (0.2) | 1.60 |
| 06/12/12 | MG Martinez | Further revise confirmation objections chart | .20 |
| 06/12/12 | KS Mills | Review/analysis of revised summary objection chart (.5); review proposed findings of fact/conclusions of law (.3); review/analysis of certain issues outstanding with respect to foreign ownership certification process (1.5); review/analysis | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of certain emergence issues (3.5) | |
| 06/12/12 | LJ Nyhan | Conference with J. Conlan re: confirmation hearing | .30 |
| 06/12/12 | J Rosenkrantz | Meeting with J. Langdon, C. Kueger, J. Gallagher and C. Herbas regarding restructuring transactions (.8); prepare restructuring filings (3.8) | 4.60 |
| 06/12/12 | JC Steen | Review and assess latest plan confirmation developments (.30); and review and respond to latest e-mails from K. Stickles and other team members regarding plan confirmation developments (.30) | .60 |
| 06/12/12 | DM Twomey | E-mails with J. Ludwig regarding FOF/COL (.20); e-mails with co-proponents regarding same (.20); telephone conference with K. Lantry regarding plan document issue (.30); review same document and analyze issue (.60); e-mails with K. Lantry regarding same (.20); review plan regarding condition precedent question (.20) | 1.70 |
| 06/13/12 | LA Barden | Continue to review and revise emergence documents and reorganization workplan | 1.40 |
| 06/13/12 | KF Blatchford | Update on meeting with transfer agent and Sidley re: mechanics of distributions upon emergence and Plan review (.50); restructuring transaction outline changes and documents (.50) | 1.00 |
| 06/13/12 | JC Boelter | Review DPW comments to plan (.3); Email DPW regarding same (.2); Revise plan (.4); email client summary of same (.1); Email co-proponents regarding same (.2) | 1.20 |
| 06/13/12 | JF Conlan | Analyze transition related timing and structure, and alternatives (1.0); analyze claim related points (.8) | 1.80 |
| 06/13/12 | GM King | Review prior research re: possible appellate issues (1.3); review court transcripts re: possible appeal issues (1.5); review prior disclosure statement and plan objections re: possible appeal issues (1.3); Meeting with C. Kline re: appellate research (1.0); meeting with D. Altimimei re: appellate research (0.6) | 5.70 |
| 06/13/12 | CL Kline | Meet w/G. King re confirmation research (0.8), discuss case update with same (0.2); Discuss JV issues w/J. Langdon (.2); review plan and background agreement documents per same (0.5) | 1.70 |
| 06/13/12 | B Krakauer | Call with B. Whittman re: preparation of materials and information for litigation trust valuation and review of materials | 1.80 |
| 06/13/12 | CS Krueger | Revise and review restructuring transactions and organization documents (.4); Emergence office conference with Alvarez and | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Computershare (2.5) | |
| 06/13/12 | JP Langdon | Prepare summary of transfer agent related emergence tasks (.6); Prepare for meeting with representatives from Computershare (1.2); Meeting with representatives from Computershare re: distributions (2.5); meeting with J. Schmaltz re: same (.5); Edit and review documentation relating to restructuring transactions (5.4) | 10.20 |
| 06/13/12 | KT Lantry | E-mails with D. Eldersveld 409A conference call (.2); communications with counsel for Co-Plan Proponents, J. Bendernagel, J. Boelter and K. Mills re: negotiating and finalizing terms of Plan-related documents and review revisions (1.7); e-mails with J. Bendernagel, D. Zensky and A. Wool re: 5.8.2 provisions and review same (.6) | 2.50 |
| 06/13/12 | JK Ludwig | Email to K. Lantry re: finalizing of proposed findings of fact and conclusions of law | .10 |
| 06/13/12 | MG Martinez | Revise chart with Aurelius objections (0.6); prepare for FCC call (0.9); participate in FCC conference call with K. Mills, A&M and FCC counsel (0.5); post call meeting with K. Mills re: FCC-related tasks (0.3) | 2.30 |
| 06/13/12 | KS Mills | Analysis of certain emergence issues (2.0); Telephone call with Sidley, Dow Lohnes, and A&M regarding certain foreign ownership certification issues (1.0); analysis of certain issues outstanding with respect to foreign ownership certification process (1.7); analysis of issues related to certain plan provision (.4); communications with K. Lantry re: same (.2); Communications with DCL Proponents regarding status of certain plan-related documents (.7); review/analysis of same (2.0); meeting with Sidley and Computershare regarding certain emergence issues (1.0) | 9.00 |
| 06/13/12 | J Rosenkrantz | Prepare restructuring filings | 1.20 |
| 06/13/12 | JC Steen | Review and assess latest plan confirmation developments (.30); and review and respond to team e-mails regarding potential emergence contingency planning and next steps (.30) | .60 |
| 06/13/12 | DM Twomey | Send e-mail to K. Lantry regarding plan document issue (.20); review e-mails with creditor constituencies regarding plan objection status chart and assess same (.30) | .50 |
| 06/14/12 | LA Barden | Telephone call with J. Langdon (.10) and follow-up call with K. Blatchford (.10) re: emergence work; discussion with J. Conlan re: objections (.20); discuss stock trading mechanics on emergence (1.0) | 1.40 |
| 06/14/12 | JC Boelter | Emails with DPW regarding plan amendments (.2); Revise plan (.7); Emails coproponents and client regarding same (.5) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/14/12 | CM Herbas | Revise restructuring transactions documents in preparation for emergence | 1.90 |
| 06/14/12 | KP Kansa | Review email from K. Lantry re: provision of records to litigation trust (.1); t/c to K. Lantry re: same (.1); review materials re: same and email K. Lantry re: same (.5) | .70 |
| 06/14/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 1.00 |
| 06/14/12 | JP Langdon | T/c with D. Eldersveld and J. Logan re: FCC applications (.6); Review emergence memo prepared by A&M (.6); T/c with J. Boelter re: restructuring transactions (.5); Revise and review documentation relating to restructuring transactions (4.6) | 6.30 |
| 06/14/12 | KT Lantry | Communications with D. Liebentritt, J. Bendernagel, J. Sottile, J. Boelter, E. Vonnegut and D. Zensky re: negotiations over Litigation Trust-related documents and changes to same (2.4); communications with K. Mills, J. Ludwig, M. Martinez and K. Stickles re: status of finalizing and filing documents (.4); prepare for and participate in conference call with D. Eldersveld, P. Shanahan, B. Whittman and P. Ryan re: 409A issues involving distributions (.5); e-mails with K. Kansa and J. Bendernagel re: terms of Sidley engagement re: rights to documents (.3) | 3.60 |
| 06/14/12 | JK Ludwig | Conference with K. Lantry, K. Mills, and M. Martinez re: finalizing plan-related documents | .30 |
| 06/14/12 | MG Martinez | Revise plan chart of confirmation objection status (0.6); meetin with K. Lantry, K. Mills and J. Ludwig re: same (.3); review latest plan changes (0.1); further revise chart re: same (0.1) | 1.10 |
| 06/14/12 | KS Mills | Analysis of certain issues outstanding with respect to foreign ownership certification process (1.0); review of status of issues outstanding in connection with finalizing summary objection chart (.7); o/c with K.Lantry, J.Ludwig and M.Martinez re: upcoming filing of certain plan documents (.3); analysis of related issues (.2) | 2.20 |
| 06/14/12 | LJ Nyhan | Conference with J. Boelter regarding Plan issues | .30 |
| 06/14/12 | J Rosenkrantz | Prepare restructuring documents | .50 |
| 06/14/12 | DM Twomey | Review and assess e-mails from co-proponents regarding plan amendments and related issues | .20 |
| 06/15/12 | KF Blatchford | Distribution analysis and issues (.8); summary of registration rights and reporting (.4); t/c J. Langdon re: same (.1) | 1.30 |
| 06/15/12 | JC Boelter | Revise plan (.3); Email team regarding same (.7); Numerous emails with Sidley team regarding status of amendments (.5); Numerous emails with co-proponents regarding plan | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents (.4) | |
| 06/15/12 | CM Herbas | Prepare restructuring transactions documents in preparation for emergence | 5.50 |
| 06/15/12 | CS Krueger | Revise and review restructuring transactions and organization documents | .40 |
| 06/15/12 | JP Langdon | Prepare comments to revised warrant agreement (.8); Review restructuring transactions documents (3.4); Respond to questions from A&M re: post-emergence reporting and registration (1.1) | 5.30 |
| 06/15/12 | KT Lantry | Review progressive versions of Plan-related documents (2.0); and communications re: status of negotiations re: same (.6); communications with D. Liebentritt, K. Stickles, J. Boelter and K. Mills re: status of preparing documents for filing and distribution (1.3); e-mails with K. Mills re: changes to chart of resolved objections (.4) | 4.30 |
| 06/15/12 | JK Ludwig | Revise proposed findings of fact and conclusions of law | 1.60 |
| 06/15/12 | MG Martinez | Review post-emergence reporting e-mail from J. Langdon and e-mail him re: same (0.3); revise chart of confirmation objections (2.0) | 2.30 |
| 06/15/12 | KS Mills | Various communications with Sidley team members and DCL Proponents regarding status of certain plan objections/related amendments to certain plan documents (2.3); analysis of certain plan-related documents and issues outstanding in connection therewith (5.2); prepare email to plan objectors with updated plan-related documents (.2) | 7.70 |
| 06/15/12 | LJ Nyhan | Conference with J. Conlan regarding FCC timetable | .20 |
| 06/15/12 | JC Steen | Review and assess latest plan confirmation developments (.50); and review and assess contingency planning regarding pending WT appeals to the District Court (.50) | 1.00 |
| 06/15/12 | DM Twomey | Review e-mail from K. Mills regarding filing of plan documents | .10 |
| 06/16/12 | CL Kline | Review J. Bendernagel appeal briefing schedule | .10 |
| 06/16/12 | JK Ludwig | Emails with M. Martinez re: Akin communications relating to plan documents | .10 |
| 06/16/12 | KS Mills | Review certain issues outstanding in connection with upcoming filing of certain plan-related documents (.4); email Sidley team members re: same (.1) | .50 |
| 06/16/12 | JC Steen | Review and assess latest plan confirmation developments (.30); review and respond to inquiries from J. Bendernagel regarding pending WT appeals to the District Court (.50); prepare | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | strategic advice regarding same (.50); and review and assess various correspondence among WT appellants and DCL appellees regarding pending District Court appeals (.50) | |
| 06/17/12 | JP Langdon | Review restructuring transactions documents | 1.00 |
| 06/18/12 | KF Blatchford | Review warrant and warrant agreement changes and comment thereon (2.30); o/c J. Langdon re: meeting with Computershare and distribution issues (.50) | 2.80 |
| 06/18/12 | JC Boelter | Revise plan | .40 |
| 06/18/12 | CM Herbas | Prepare restructuring transactions documents in preparation for emergence | 3.80 |
| 06/18/12 | GM King | Revise memorandum re: direct appeal to Third Circuit considerations (0.3); review precedent cases re: disputed claims reserve stay issues (0.7) | 1.00 |
| 06/18/12 | B Krakauer | Review materials in anticipation for and attend conference call with A&M re: claims analysis | 2.50 |
| 06/18/12 | CS Krueger | Status conference call with corporate and bankruptcy team regarding emergence (.2); Revise and review restructuring transactions documents (.3) | .50 |
| 06/18/12 | JP Langdon | Attend weekly t/c re: emergence (.3); Prepare revised memo re: restructuring transactions and related correspondence (.8); Review restructuring transactions documents (2.8); T/c with M. Wood re: foreign entity restructuring transactions (.3) | 4.20 |
| 06/18/12 | KT Lantry | Review progressive versions of Plan-related documents (3.0) and communications with R. Flagg, J. Sottile, J. Bendernagel, J. Boelter and other Co-Plan Proponents re: status of negotiations (1.2); communications with K. Stickles and K. Mills re: filing of Plan documents (.9); review and edit notice of filing of Plan documents (.5); discuss changes to same with K. Mills and K. Stickles (.2); discuss communication from Judge's clerk re: filing of Plan documents with K. Stickles (.3); e-mails re: same with Sidley team (.2); e-mails with D. Liebentritt re: filing of Plan documents (.4); communications with J. Sottile and K. Mills re: delivery of signature pages for Plan (.3) | 7.00 |
| 06/18/12 | JK Ludwig | Conference call with J. Langdon, K. Mills, and C. Krueger re: emergence tasks to be completed (0.2); revise proposed findings of fact and conclusions of law (1.4); telephone calls with K. Stickles re: plan-related filings (0.2); discuss same with K. Mills (0.2); email to J. Sottile re: proposed findings of fact and conclusions of law (0.1); email to K. Stickles re: filing of same (0.1) | 2.20 |
| 06/18/12 | MG Martinez | E-mails with Sidley team regarding calls and check new Plan | 3.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pages (0.2); participate in FCC call with K. Mills, Dow Lohnes, A&M and Epiq (0.4); continue revisions of chart regarding responses to objections (1.8); further revisions regarding same (0.3); further revisions to same regarding additional Aurelius language (0.4); finalize tonight's filings (0.3) | |
| 06/18/12 | KS Mills | T/call with Sidley, Dow Lohnes and A&M regarding foreign ownership certification (.4); Call with Sidley team members re: emergence (.2); finalize certain plan-related documents for filing (9.0); various communications with Sidley team members and DCL Proponents regarding same (2.5); revise notice of filing of certain plan-related documents (.6); communications with K.Lantry/Delaware co-counsel re: same (.9) | 13.60 |
| 06/18/12 | BH Myrick | Emails w/ J. Boelter re: creditor fee issues in plan (.1); research re: same (.2). | .30 |
| 06/18/12 | J Rosenkrantz | Restructuring call with J. Langdon, K. Mills, C. Krueger (.2); prepare broker LLC Agreements (1.8); prepare restructuring transaction documents (.5) | 1.80 |
| 06/18/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review and analyze latest developments regarding pending WT appeals to the District Court (.50); review and respond to correspondence regarding same (.50); review Court pleading regarding proposed District Court appeal schedule (.30); review revised objection from C. Kline to potential stay motion (1.0), and prepare strategic advice regarding same (.50); review and comment on revised executive summaries from G. King regarding potential pre-emergence contingencies (.50), and prepare follow-up diligence regarding same (.50); review status of follow-up diligence of C. Kline, G. King and S. Robinson (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues (.50), and prepare strategic advice regarding same (.50); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 7.30 |
| 06/18/12 | DM Twomey | Review and assess e-mail from co-proponents regarding plan amendment (.10); review e-mails with creditor constituencies regarding revisions to trust documents (.20); review e-mails with comments to cover pleading for plan filing and assess comments to same (.20) | .50 |
| 06/19/12 | LA Barden | Review and revise letters to auditors and review prior year letter (1.00); emergence planning (.60); discussion with J. Langdon re: restructuring counsel for subsidiary | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | reorganizations and contact Canadian counsel (1.0) | |
| 06/19/12 | JF Conlan | Review plan-related filings (.5); analyze claim issues post confirmation and impact on transition (.7) | 1.20 |
| 06/19/12 | JM Gallagher | Weekly status meeting with corporate team (.7); correspondence with team re: merger certificates and qualification forms (.9); review withdrawal forms prepared by B. Nastasic (.5). | 2.10 |
| 06/19/12 | CM Herbas | Office conference with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: restructuring (.7); prepare restructuring transactions documents in preparation for emergence (4.8) | 5.50 |
| 06/19/12 | GM King | Meeting with J. Steen and C. Kline re: bond research (1.6); call with C. Kline re: bond research (0.2); meeting with J. Steen re: appellate research issues (0.2); Meeting with S. Robinson re: bond research (0.3) | 2.30 |
| 06/19/12 | CL Kline | Discuss confirmation matters w/J. Steen and G. King (2.6); Discuss bond research w/S. Robinson (0.4); Review research matters w/J. Steen (0.8); Discuss research instructions w/A. Propps and G. King (0.6); Provide background w/case comments to A. Propps for reference (0.4) | 4.80 |
| 06/19/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, J. Gallagher and C. Herbas (.7); Revise and review restructuring transactions documents (.4) | 1.10 |
| 06/19/12 | JP Langdon | Prepare revisions to warrant agreement (.6); Discuss changes to warrant agreement with K. Blatchford (.3); Weekly planning meeting re: restructuring transactions with C. Krueger, J. Rosenkrantz, C. Herbas and J. Gallagher (.7); Prepare correspondence to transfer agent re: FCC monitoring (.3); Review restructuring transactions documents with L. Barden (1.1); Revise audit letter (.6); Review correspondence from J. Schmaltz re: emergence (.3) | 3.90 |
| 06/19/12 | KT Lantry | E-mails and telephone calls with D. Zensky, J. Sottile and J. Bendernagel re: issue over notice and chart re: filed documents (.7); e-mails confirming filed documents (.2); e-mails with P. Ryan re: 409A call with IRS and retirees (.2); review filing by Foundation re: 5.8.2 (.3) | 1.40 |
| 06/19/12 | JK Ludwig | Email to D. Liebentritt re: Foundations' proposed language for section 5.8.2 (0.1); email to D. Liebentritt re: plan-related filings (0.1); revise summary of plan-related filings (0.1) | .30 |
| 06/19/12 | MG Martinez | Review FCC related e-mails regarding foreign ownership forms | .20 |
| 06/19/12 | KS Mills | Finalize various plan-related pleadings for filing (1.8); communications with Delaware co-counsel re: same (.9); | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communications with Sidley team members, DCL Proponents and Plan Objector regarding filed plan-related documents (1.5); analysis of certain emergence related issues (2.3) | |
| 06/19/12 | BH Myrick | Emails w/ K. Stickles re: pleadings (.1); emails w/ J. Ludwig re: proposed 5.8.2 language (.1); review same (.1). | .30 |
| 06/19/12 | AP Propps | Telephone conference with C. Kline regarding stay pending appeal and bond (.6); telephone conference with C. Kline and J. Steen regarding same (.3); review stay materials (1.4) | 2.30 |
| 06/19/12 | SW Robinson | Conference with G. King regarding bond appeal issues (.5); research regarding same (.3) | .80 |
| 06/19/12 | JG Samuels | Review updated SLCFC summary (.1); review pleadings related to same (.1) | .20 |
| 06/19/12 | JC Steen | Review and assess latest plan confirmation developments (.20); review and analyze latest developments regarding pending WT appeals to the District Court (.50); review Court pleadings regarding pending WT District Court appeals, and prepare strategic advice regarding same (.50); review draft opposition to potential stay motion from C. Kline (.50), and prepare strategic advice regarding same (.50); attend office conference with C. Kline and G. King regarding various potential appeal and stay contingencies and status of follow-up diligence regarding same (1.6); confer with G. King regarding status of follow-up diligence regarding potential pre-emergence contingencies (.20), and review and comment draft summaries regarding same (.50); confer briefly with A. Propps and C. Kline regarding potential bond analysis (.50); review status of S. Robinson follow-up diligence (.30); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues, and prepare strategic advice regarding same (.50); review and assess latest post-hearing pleadings filed by McCormick Foundation (.50); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 7.30 |
| 06/20/12 | LA Barden | Telephone call with D. Eldersveld re: confirmation and public reporting issues (2.10); conference with J. Conlan and B. Krakauer re: same (.30) | 2.40 |
| 06/20/12 | JC Boelter | Review plan changes (.2); respond to Zensky email regarding same (.3); Review step two disgorgement settlement issues (.2); call with M. Frank regarding same (.2) | .90 |
| 06/20/12 | JF Conlan | Analyze timing re: board issues and processes (1.1); analyze claim issues and ordinary course and new obligations (1.2); | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communications with D. Liebentritt regarding same (.2) | |
| 06/20/12 | CM Herbas | Prepare restructuring transactions documents in preparation for emergence | 1.00 |
| 06/20/12 | GM King | Meeting with C. Kline and S. Robinson re: bond research (1.3); meeting with C. Kline re: bond research issues issues (0.2) call with J. Steen re: appellate issues (0.2); analyze supplemental disclosure document materials re: recovery scenarios (0.3); call with K. Mills re: recovery scenarios (0.1); meeting with J. Steen re: recovery matrix (0.2); analyze materials re: stay issues (0.5); Prepare for meeting re: appeal and bond issues (0.7); review materials re: potential recoveries (0.6); meeting with J. Steen and C. Kline re: appeal and bond issues (2.1); call with A. Propps and C. Kline re: bond research (0.5) | 6.70 |
| 06/20/12 | CL Kline | Review S. Robinson research (0.6), discuss same w/S. Robinson and G. King (1.3); Discuss research matters re confirmation w/J. Steen (0.7), discuss next steps w/G. King (0.1); Review and analyze Weller memo and prepare comments re same (0.7), provide comments to G. King (0.3); Review recovery charts per J. Steen (0.9); Review research matters w/G. King (0.3); Discuss confirmation issues w/J. Steen and G. King (3.4); Examine Whittman allocation analysis for research purposes (1.1); Review objections and opinions re research matters (0.6) | 10.00 |
| 06/20/12 | B Krakauer | Review materials in preparation for and attend call with A&M re: legal issues in connection with claim assigned to litigation trust | 1.40 |
| 06/20/12 | CS Krueger | Revise restructuring transactions documents | .50 |
| 06/20/12 | JP Langdon | Draft comments to warrant agreement (.8); Review documentation relating to restructuring transactions (1.1) | 1.90 |
| 06/20/12 | KT Lantry | E-mails with J. Conlan re: status of confirmation process (.3); e-mails with D. Zensky and J. Boelter re: Plan amendments (.2); review Akin's letter to Court re: Plan documents (.3); numerous e-mails with Co-Plan Proponents re: response to same (.5) | 1.30 |
| 06/20/12 | MG Martinez | Review filings re: 5.8.2 and summary chart | .10 |
| 06/20/12 | KS Mills | Review certain plan-related pleadings (.4); analysis of certain outstanding emergence related issues (2.1); review of certain foreign ownership certification issues/related materials (1.4) | 3.90 |
| 06/20/12 | BH Myrick | Emails w/ J. Ludwig re: Zenksy letter (.1); review same (.1); emails w/ G. King re: allocation disputes (.1). | .30 |
| 06/20/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/20/12 | AP Propps | Review stay materials (.3); telephone conference with C. Kline, G. King (.5); research regarding supersedeas bond (.9) | 1.70 |
| 06/20/12 | SW Robinson | Analyze appeal bond issues (.3); conference with G. King and C. Kline regarding same (1.0). | 1.30 |
| 06/20/12 | J Rosenkrantz | Prepare resolutions to be used in restructuring transactions | 1.20 |
| 06/20/12 | JC Steen | Review and assess latest plan confirmation developments (.40); review and analyze latest developments regarding pending WT appeals to the District Court (.50); attend office conference with C. Kline and G. King regarding various potential appeal and stay contingencies and development of potential responses regarding same (2.1); telephone conference with C. Kline regarding status of S. Robinson follow-up diligence and various summer associate research projects (.50); telephone conference with G. King regarding status of follow-up diligence regarding potential pre-emergence contingencies (.20); review and comment various draft summaries from G. King regarding potential pre-emergence contingencies (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.80), and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues (.50), and prepare strategic advice regarding same (.50); review and assess latest post-hearing pleadings filed by Aurelius (.50); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 7.50 |
| 06/20/12 | DM Twomey | Review letter to Court from Aurelius regarding recent plan filings | .20 |
| 06/21/12 | LA Barden | Telephone call with J. Conlan re: plan confirmation issues and FCC timetable (1.40); review emergence timetable and action items and assign responsible parties (1.10) | 2.50 |
| 06/21/12 | JC Boelter | Prepare for and attend extensive call with A&M regarding emergence issues (1.2); Attend hearing (in part) re: timing on confirmation (.4); Respond to questions from Epiq regarding step two disgorgement settlement (.3); Calls with D. Eldersveld and J. Langdon regarding restructuring transactions (.4) | 2.30 |
| 06/21/12 | JF Conlan | Analyze transition related approaches and issues (1.4); analyze obligations of Reorganized company (1.8); communications with K. Lantry re: various related issues (.4) | 3.60 |
| 06/21/12 | CM Herbas | Prepare restructuring transactions documents in preparation for emergence | 1.10 |
| 06/21/12 | KP Kansa | Participate in telephonic court hearing | .70 |
| 06/21/12 | GM King | Research re: Third Circuit bond cases (3.5); Draft chart re: | 10.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | bond research (0.4); Review previous objections re: possible appellate issues (2.2); draft summary re: possible appellate strategies (1.3); analyze materials re: allocation disputes (0.8); analyze materials re: previous plan objections (0.5); Meeting with D. Weller and C. Kline re: direct certification research (1.2); Call with J. Steen and C. Kline re: bond issues (0.5) | |
| 06/21/12 | CL Kline | Meet w/D. Weller and G. King re confirmation research (1.3); Attend telephonic hearing for confirmation research support (0.5); Discuss hearing matters and confirmation planning w/J. Steen (0.4); Discuss research issues w/J. Steen and G. King (1.1) | 3.30 |
| 06/21/12 | JP Langdon | Attend t/c with J. Boelter and A&M re: emergence (1.0); T/c with D. Eldersveld re: restructuring transactions (.7); Prepare updated restructuring transactions memo and circulate (.8); Revise and review documentation relating to restructuring transactions (3.5) | 6.00 |
| 06/21/12 | KT Lantry | E-mail (.1) and telephone call (.1) with D. Golden re: insurance information for Litigation Trust; telephone call with J. Conlan re: issues between now and Effective Date (.3); communications with K. Mills, J. Boelter and J. Bendernagel in preparation for telephonic status conference (.4); communications with K. Mills and J. Bendernagel re: outcome of telephonic status conference (.2) | 1.10 |
| 06/21/12 | JK Ludwig | Emails to D. Liebentritt re: Court's scheduling of telephonic hearing (0.1); email to K. Stickles re: same (0.1); attend telephonic hearing (in part) relating to outstanding plan objections and timing on confirmation (0.3); email to D. Liebentritt re: Committee's letter to court (0.1) | .60 |
| 06/21/12 | MG Martinez | Telephone call with S. Kjontvedt regarding step 2 inquiry (0.2); e-mails with J. Boelter regarding same (0.2) | .40 |
| 06/21/12 | KS Mills | Various communications with Epiq and Dow Lohnes re: certain foreign ownership certification issues (1.2); review of related issues/materials (3.3); dial-in to confirmation status hearing (in part) re: timing (.2); analysis of related pleadings (1.0); various communications with Sidley team members re: same (.5) | 6.20 |
| 06/21/12 | BV Nastasic | Preparation of corporate documents for filing concerning restructuring | 1.00 |
| 06/21/12 | LJ Nyhan | Conference with J. Boelter regarding open plan issues | .30 |
| 06/21/12 | AP Propps | Research regarding supersedeas bond | 7.20 |
| 06/21/12 | J Rosenkrantz | Prepare documents for restructuring transactions (5.6) | 5.60 |
| 06/21/12 | JC Steen | Review and assess latest plan confirmation developments (.50); | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and assess letter briefs filed by the Committee and Aurelius in connection with the June 21 Court hearing (.50); attend June 21 telephonic Court hearing regarding confirmation status and potential appeal issues (.50); briefly confer with J. Boelter regarding potential plan confirmation and emergence issues (.50); review and analyze jurisdictional issues regarding pending WT appeals to the District Court (.50); attend office conference with C. Kline regarding various potential appeal and stay contingencies and development of potential responses regarding same (1.0); follow-up telephone conferences with C. Kline and G. King regarding status of ongoing diligence and potential pre-emergence contingencies (.50); review and respond latest e-mails from G. King regarding potential pre-emergence contingencies (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues (.50), and prepare strategic advice regarding same (.50); review and assess various allocation dispute recovery scenarios (.50); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 06/21/12 | SL Summerfield | Revise disgorgement chart re contact for J. Boelter | 1.00 |
| 06/21/12 | DM Twomey | Review UCC letter regarding Plan-related filings (.20); review e-mails from J. Ludwig regarding Plan-related filings (.20) | .40 |
| 06/22/12 | KF Blatchford | Emergence/distribution analysis - distribution outline reviewed (.6); analyze DTC issues and restricted trading procedures (.40); o/c with J. Langdon re: restructuring (.50) | 1.50 |
| 06/22/12 | JC Boelter | Respond to inquiry regarding restructuring transactions from J. Langdon | .20 |
| 06/22/12 | GM King | Draft chart re: appellate paths and potential strategies (1.3); review previous plan objections and allocation dispute objections re: potential appellate strategy (1.2); meeting with J. Steen re: research issues (0.2); Meeting with J. Steen and C. Kline re: appellate strategy issues (2.2); Review chart re: cases outside Third Circuit addressing bond issues (0.8); revise chart re: appellate strategies (0.8) | 6.50 |
| 06/22/12 | CL Kline | Discuss research updates re confirmation w/J. Steen (0.2); Review objection and brief updates (2.3); Review matrix re research (0.1); Discuss research planning re confirmation issues w/G. King and J. Steen (2.2); Provide Tribune case background for research support to A. Propps, G. King, J., Steen and S. Robinson (0.2) | 5.00 |
| 06/22/12 | CS Krueger | Revise and review restructuring transactions and organization | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents | |
| 06/22/12 | JP Langdon | T/c with D. Eldersveld re: restructuring transactions (.7); Draft and review documentation relating to restructuring transactions (3.0) | 3.70 |
| 06/22/12 | KT Lantry | E-mails and telephone call with B. Whittman, J. Boelter and A. Goldfarb re: tax-based valuation of Preserved Causes of Action and info re: same (.6); telephone call and e-mails with D. Liebentritt and D. Golden re: insurance info for Litigation Trustee (.5) | 1.10 |
| 06/22/12 | JK Ludwig | Conference call with A&M and J. Rodden re: professional fee provisions in plan | 1.00 |
| 06/22/12 | MG Martinez | Review FCC language (0.1); office conference with K. Mills regarding same (0.1); draft language for communications to noteholder claims (1.4); review distribution letters and send same to J. Ludwig (0.4) | 2.00 |
| 06/22/12 | KS Mills | Communications with A&M, Epiq, Dow Lohnes and M. Martinez regarding certain foreign ownership certification issues (1.8); analysis of related issues/materials (2.3); review of proposed communications re: certain foreign ownership certification issues (.4) | 4.50 |
| 06/22/12 | LJ Nyhan | Conference with J. Conlan regarding FCC process issues | .20 |
| 06/22/12 | AP Propps | Research regarding supersedeas bond | 3.00 |
| 06/22/12 | J Rosenkrantz | Draft resolutions to be used in restructuring transactions (1.7) | 1.70 |
| 06/22/12 | JC Steen | Review and assess latest plan confirmation developments (.30); review transcript of June 21 telephonic Court hearing (.50); review and analyze jurisdictional issues regarding pending WT appeals to the District Court (.50); attend office conference with C. Kline and G. King regarding various potential appeal and stay contingencies and development of potential responses regarding same (2.2); telephone conference with G. King regarding status of ongoing diligence and potential pre-emergence contingencies (.20); review and comment on various draft summaries from G. King regarding potential pre-emergence contingencies (.50), and prepare strategic advice regarding same (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues (.80), and prepare strategic advice regarding same (.50); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 7.50 |
| 06/24/12 | GM King | Research re: precedent Third Circuit cases addressing bond and | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stay issues under Rule 8005 | |
| 06/24/12 | JP Langdon | Review joint venture documentation in connection with restructuring transactions planning (1.8); Draft summary of precedent indemnification provisions (3.3) | 5.10 |
| 06/24/12 | KT Lantry | Emails to J. Boelter and K. Mills re: emergence tax issue | .20 |
| 06/25/12 | KF Blatchford | Subsidiary indemnity issues - review LLC Agreement (.40); review Delaware law (.40); review precedent (.40); o/c J. Langdon re: same (.60); update status call (.30); call re: emergence with Alvarez (.50); o/c J. Langdon re: open issues (.30); review confidentiality agreement (.30); draft emergence task list and status (.50) | 3.70 |
| 06/25/12 | JC Boelter | Prepare for and attend call with A&M regarding emergence issues (1.5); Analyze plan issue and email K. Lantry regarding same (1.0); Respond to K. Mills emails regarding emergence issues (.2) | 2.70 |
| 06/25/12 | GM King | Review research re: stay pending appeal orders and appealability (0.8); analyze materials re: outstanding objections (1.3) review Code and Rules re: jurisdictional boundaries (0.9); Meeting with D. Altimimei and C. Kline re: stay pending appeal research (1.0); review precedent Third Circuit case dockets re: appeal issues (0.3); review pleadings reconsideration issues (0.7); Meeting with C. Kline re: appeal issues (0.5); Research re: precedent stay and bond cases (1.6); draft memorandum re: precedent cases and stay issues (1.9) call with K. Mills re: plan distributions (0.1) | 9.10 |
| 06/25/12 | CL Kline | Prepare research instructions re confirmation issues per J. Steen (0.3), review D. Altememei confirmation issues memorandum (0.4); Discuss confirmation research w/G. King and D. Altememei (1.1); Review research and case law re confirmation matters per G. King (2.4); Discuss confirmation matters and plan issues w/G. King (0.2); Discuss Tribune confirmation hearing update w/G. King re Plan FOF/COL (0.1); Review objections for confirmation issues research and analysis (0.9) | 5.40 |
| 06/25/12 | JP Langdon | Review documentation relating to restructuring transactions (1.1); Weekly status t/c with bankruptcy and corporate teams (.2); Draft email to M. Melgarejo re: limited liability company agreement and changes to restructuring transactions (.4); Review summary of precedent indemnification provision summary (.4); Emergence status t/c with A&M (.5); Restructuring planning status t/c with A&M (1.7) | 4.30 |
| 06/25/12 | KT Lantry | Emails with J. Boelter re: setoff issues in Plan | .30 |
| 06/25/12 | JK Ludwig | Conference call with J. Langdon, J. Rosencrantz, K. Mills, and | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | M. Martinez re: emergence planning and action required (0.2); emails with J. Schmaltz and S. Kaufman re: FCC certifications and noteholder elections (0.1) | |
| 06/25/12 | MG Martinez | Participate in weekly restructuring call with K. Blatchford, K. Mills, J. Langdon, J. Ludwig, C. Krueger and J. Rosenkrantz (0.2); office conference with K. Mills regarding FCC (0.5); review of further e-mails from FCC counsel regarding same (0.1) | .80 |
| 06/25/12 | KS Mills | T/call with Sidley team members re: certain emergence issues (.2); review/analysis of various issues related to foreign ownership certification process (4.5); T/call with Sidley and A&M regarding certain emergence issues (.5); review/analysis of certain emergence issues (2.0) | 7.20 |
| 06/25/12 | AP Propps | Research supersedeas bond cases (2.8); telephone call with G. King regarding same (.2); research regarding rule 7062 in confirmation context (1.7) | 4.70 |
| 06/25/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review and assess latest DCL plan modifications and related Bankruptcy Court pleadings (1.0); briefly confer with J. Boelter regarding potential plan confirmation and emergence issues and strategy (.50); review and analyze jurisdictional issues regarding pending WT appeals to the District Court (.50); telephone conference with G. King regarding status of ongoing diligence and potential pre-emergence contingencies (.20); review and comment on various draft summaries from G. King regarding potential confirmation and emergence contingencies (.50), and prepare strategic advice regarding same (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (1.5), and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues, and prepare strategic advice regarding same (.80); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 7.00 |
| 06/26/12 | LA Barden | Conference with J. Langdon re: Nova Scotia subsidiary reorganization (1.0); conference with B. Krakauer re: emergence (.40) | 1.40 |
| 06/26/12 | KF Blatchford | O/c with J. Langdon re emergence issues (.5); o/c with J. Langdon and D. Eldersveld regarding LLC Agreement provisions re: indemnity  (1.0) | 1.50 |
| 06/26/12 | JC Boelter | Correspond with J. Mester regarding plan (.2); Review plan regarding distribution issues (.4) and email J. Scmaltz regarding same (.2); Email K. Stickles regarding plan issue (.2) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/26/12 | JM Gallagher | Weekly status meeting with Sidley Corporate team re: restructuring transactions (1.5); draft NY merger certificates per comments of C. Krueger (1.7). | 3.20 |
| 06/26/12 | CM Herbas | Office conference with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: restructuring transactions (1.5); draft restructuring transactions documents in preparation for emergence (1.8) | 3.30 |
| 06/26/12 | GM King | Research re: precedent bond and appellate cases (2.6); draft summary re: precedent Third Circuit stay issues (2.8); analyze precedent Delaware case re: confirmation order stay issues (0.4); Meeting with J. Steen and C. Kline re: appeal research (1.8); draft correspondence to A. Propps re: research (0.1) | 7.70 |
| 06/26/12 | CL Kline | Discuss research issues w/C. Laughlin (0.3); Discuss research matters w/G. King (0.3); Review research and materials in preparation for meeting w/J. Steen (1.1); Meet w/J. Steen and G. King re confirmation research issues (2.8); Discuss research matters w/G. King (0.9); Correspond w/G. King and D. Altememei re confirmation issues research (0.1) | 5.50 |
| 06/26/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, J. Gallagher and C. Herbas | 1.50 |
| 06/26/12 | JP Langdon | Status meeting with C. Krueger, J. Gallagher, J. Rosenkrantz and C. Herbas (1.5); T/c with D. Eldersveld re: indemnification (.6); Prepare correspondence to proponents re: further modifications to restructuring transactions (.4); Review restructuring transactions form resolutions (1.5); Review revised emergence related questions from A&M (.4); Prepare and review documentation relating to restructuring transactions (2.3) | 6.70 |
| 06/26/12 | MG Martinez | Conference call with K. Mills regarding FEIN notice and class B election notice (0.1); draft class B election notice (1.1); draft step 2 FEIN e-mail (0.3); revise same and send to J. Boelter (0.2) | 1.70 |
| 06/26/12 | KS Mills | Analysis of various issues related to foreign ownership certification process (1.6); Analysis of certain issues related to Step 2 Disgorgement Settlement (.3); review of status of certain emergence tasks and related issues (4.5) | 6.40 |
| 06/26/12 | AP Propps | Research supersedeas bond and rule 7062 cases | 2.60 |
| 06/26/12 | J Rosenkrantz | Draft resolutions to be used in restructuring transactions (2.1); meeting with J. Langdon, C. Krueger, J. Gallagher and C. Herbas re restructuring transactions (1.5) | 3.60 |
| 06/26/12 | JC Steen | Review and assess latest revisions to proposed findings of fact and conclusions of law and related Bankruptcy Court pleadings | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0); review and analyze latest developments in NY District Court MDL proceedings (.50); attend office conference with C. Kline and G. King regarding various potential appeal and stay contingencies and development of potential responses regarding same (1.8); review and respond to inquiries from C. Kline regarding follow-up diligence and potential pre-emergence contingencies (.50); review and comment on various draft summaries from G. King regarding potential confirmation and emergence contingencies (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (1.2), and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues, and prepare strategic advice regarding same (.50); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 06/26/12 | DM Twomey | Review e-mails from co-proponents regarding plan-related documents, remaining open issues (.60); review portion of memo regarding postpetition interest (.60) | 1.20 |
| 06/27/12 | LA Barden | Review various emergence actions | 2.20 |
| 06/27/12 | KF Blatchford | Review LLC Agreement (.5); o/c with J. Ducayet and J. Langdon re: LLC Agreement issues as part of and restructuring (.5); review outline of LLC provisions/issues (.3); review Alvarez memo re: emergence issues (.3); o/c with Alvarez and Sidley re: emergence issues (1.0); o/c with Alvarez and Sidley team regarding restructuring transactions (1.0) | 3.60 |
| 06/27/12 | JC Boelter | Call with E. Vonnegut regarding plan provisions (.3); Prepare for and attend call with A&M regarding emergence (1.3); Correspond with K. Mills regarding FCC certifications (.2) | 1.80 |
| 06/27/12 | GM King | Research re: bond requirements | 1.00 |
| 06/27/12 | CL Kline | Draft and research confirmation issues matrix | 8.10 |
| 06/27/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 1.00 |
| 06/27/12 | JP Langdon | Review comments to transfer agent agreement (.7); T/c with D. Kazan re: joint venture investments (.3); T/c with J. Boelter re: co-proponent communications (.4); T/c with A&M and bankruptcy team re: emergence related items (1.0); prepare for same (.5); Review list of topics for consideration for business leaders in connection with restructuring transactions (.5); Draft summary of intellectual property transfer issues (.8); Draft form of DTC exchange notice (.4); | 4.60 |
| 06/27/12 | MG Martinez | Prepare for call with A&M (0.3); participate in restructuring/emergence call with J. Boelter, K. Mills, J. | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Landgon and A&M (1.0); draft e-mail to J. Boelter regarding exit facility (1.1) | |
| 06/27/12 | KS Mills | Call with Sidley and A&M regarding certain emergence issues (1.0); Review of issues related to foreign ownership certification process (3.0); analysis of status of certain emergence tasks and related issues (2.3) | 6.30 |
| 06/27/12 | AP Propps | Research and summarize regarding supersedeas bond and rule 7062 | 7.40 |
| 06/27/12 | J Rosenkrantz | Prepare resolutions to be used in restructuring transactions | 1.60 |
| 06/27/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review and assess revised draft findings of fact and conclusions of law and related Bankruptcy Court pleadings (.80); confer with J. Bendernagel (.50) and C. Kline (.50) regarding various potential appeal and stay contingencies and development of potential responses regarding same; review outline from C. Kline regarding potential post-emergence contingencies (.50); review and comment on various draft summaries from G. King regarding potential confirmation and emergence contingencies (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (1.2), and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues (.80), and prepare strategic advice regarding same (.50); review latest post-confirmation developments regarding litigation trust in precedent case (.50); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 7.30 |
| 06/27/12 | DM Twomey | Review portion of memo regarding postpetition interest and analyze related issue | 1.00 |
| 06/28/12 | LA Barden | Review reorganization activities (2.10); conference with J. Conlan re: confirmation timeline and possible appeals (.50) | 2.60 |
| 06/28/12 | KF Blatchford | Review restructuring documents and open issues (1.0); review Exchange Notice and DTC documents (.30); o/c with J. Langdon, discuss emergence issues and timing and approval (1.0) | 2.30 |
| 06/28/12 | JC Boelter | Emails with Sidley team and A&M regarding emergence issues | .40 |
| 06/28/12 | GM King | Call with C. Kline re: bond research (0.5); draft summary re: bond research (0.2); research re: bond values in precedent cases (1.8); draft summary re: bond and stay considerations (1.7); meeting with J. Steen and C. Kline re: bond and appeal issues (1.8); review precedent Third Circuit case re: jurisdictional considerations (0.4); draft correspondence re: precedent Third Circuit case (0.7) | 7.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/12 | CL Kline | Discuss confirmation research planning w/J. Steen (0.2), and G. King (0.1); Review and revise confirmation matrix (1.6); Review case law and timeline requirements (1.4); Discuss analysis and summary requirements re research w/A. Propps (0.4); Meet w/J. Steen, G. King, and A. Propps re confirmation issues research matters (1.8); Review next steps and research requirements w/G. King and A. Propps (0.7), review summaries per same (0.2). | 6.40 |
| 06/28/12 | CS Krueger | Revise and review restructuring transactions and organization documents | .20 |
| 06/28/12 | JP Langdon | T/c with J. LaGrow re: FCC monitoring (.6); T/c with J. Logan re: FCC monitoring (.4); Meeting with K. Blatchford re: emergence (.4); Respond to questions from D. Busse re: securities (.5); Review list of topics for consideration for business leaders in connection with restructuring transactions (.5); Review restructuring transactions resolutions (.4) | 2.80 |
| 06/28/12 | MG Martinez | Revise e-mail to step 2 participants and send to J. Boelter (0.3); e-mail K. Mills regarding FCC issues (0.1) | .40 |
| 06/28/12 | KS Mills | Analysis of issues related to foreign ownership certification process (4.7); various communications with A&M, Epiq, Dow Lohnes re: same (1.5); Review of certain emergence issues (1.3) | 7.50 |
| 06/28/12 | BV Nastasic | Draft corporate documents for filings concerning restructuring | 1.00 |
| 06/28/12 | AP Propps | Research and summarize supersedeas bond cases (2.5); phone conference with J. Steen, G. King, C. Kline re: same (1.2) | 3.70 |
| 06/28/12 | J Rosenkrantz | Prepare restructuring transaction documents | 6.20 |
| 06/28/12 | JC Steen | Review and comment on draft outline of potential post-confirmation appeal and related contingencies (.50), and prepare strategic advice regarding same (.50); office conference with C. Kline and G. King regarding potential appeal and stay contingencies and developments of potential responses (1.8); office conference with G. King and A. Propps regarding status of follow-up diligence and preliminary conclusions regarding various post-confirmation contingencies (1.0); review and comment on draft executive summary from G. King regarding same (.50); review and respond to various inquiries from G. King and A. Propps regarding follow-up diligence and potential pre-emergence contingencies (.20); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues (.50), and prepare strategic advice regarding same (.50); review and assess update from G. King regarding latest | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | post-confirmation litigation trust developments in precedent case (.50); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 06/29/12 | LA Barden | Conference with J. Langdon re: emergence activities and status of restructuring of subsidiaries (1.10); review restructuring activities and time line (1.20); conference with J. Langdon regarding foreign subsidiaries restructuring (.40) | 2.70 |
| 06/29/12 | JC Boelter | Prepare for (.5) and attend (1.0) emergence call with A&M and corporate team; Review and revise email to Step 2 holders regarding FEINs (.4); Comment on restructuring transactions (.4); Draft email to co-proponents regarding new entity formation (.8); Call with J. Langdon regarding same (.6) | 3.70 |
| 06/29/12 | GM King | Meeting with J. Steen and C. Kline re: bond research (0.3); meeting with C. Kline re: follow-up appeal issues (0.5) | .80 |
| 06/29/12 | CL Kline | Discuss confirmation matrix w/J. Steen (0.2); Revise matrix (2.3) and review same w/J. Steen (2.0); Discuss confirmation research matters w/G. King (0.5) | 5.00 |
| 06/29/12 | B Krakauer | Respond to A&M info requests | 2.00 |
| 06/29/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 2.30 |
| 06/29/12 | JP Langdon | Review documentation relating to restructuring transactions (1.0); Review restructuring task list prepared by D. Busse (.4); Review restructuring transaction correspondence prepared by J. Boelter (.4); Revise restructuring transactions memo and charts per changes provided by Tribune tax department (.7); Review transfer agent agreement (.8); T/c re: emergence related items with A&M and bankruptcy team (1.0); Meet with J. Rosenkrantz re: restructuring transaction documentation (.4); T/c with J. Boelter re: restructuring transactions (.6); | 5.30 |
| 06/29/12 | JK Ludwig | Emails with C. Kline re: elections results | .20 |
| 06/29/12 | MG Martinez | Revise step 2 proposed e-mail regarding FEIN (0.3); numerous e-mails with J. Boelter and Epiq regarding same (0.5); begin review of e-mails regarding FCC certification responses (0.5); follow-up e-mails with Epiq and J. Boelter regarding step 2 e-mail (0.3) | 1.60 |
| 06/29/12 | KS Mills | Review/analysis of issues related to foreign ownership certification process (3.5); various communications with A&M, D. Lohnes and Epiq re: same (1.5); t/call with Dow Lohnes and Skadden regarding certain foreign ownership certifications (.5); t/call with Dow Lohnes and J.Forte re: certain foreign ownership certifications (.5); T/call with Sidley and A&M regarding certain emergence issues (.5); review of certain | 10.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments to proposed confirmation order (.4); revise proposed confirmation order draft (3.7) | |
| 06/29/12 | BV Nastasic | Draft corporate documents for filings concerning restructuring | 1.80 |
| 06/29/12 | LJ Nyhan | Conference with J. Boelter regarding post-confirmation issues | .20 |
| 06/29/12 | AP Propps | Research supersedeas bond and summarize research (4.4); call with C. Kline, G. King regarding same (.5) | 4.90 |
| 06/29/12 | J Rosenkrantz | Draft resolutions to be used in restructuring transactions | 3.80 |
| 06/29/12 | N Sehic | Review case law regarding equitable mootness | 1.50 |
| 06/29/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review and comment on revised summary of potential post-confirmation appeal and related contingencies from C. Kline (.50), and prepare strategic advice regarding same (.50); office conference with C. Kline regarding development of responses to potential appeal and stay contingencies and developments and next steps (1.30); telephone conference with C. Kline regarding open post-confirmation issues (.50); two office conferences with G. King regarding status of follow-up diligence and preliminary conclusions regarding various post-confirmation contingencies (.80); review and comment on revised summary from G. King regarding same (.50); review and respond to various inquiries from C. Kline and G. King regarding follow-up diligence and potential pre-emergence contingencies (.50); review and assess potential post-emergence recovery scenarios (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.50); review and assess potential appeal bond issues, and prepare strategic advice regarding same (.50); review and respond to G. King summary of latest litigation trust developments in precedent case (.50); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 8.10 |
| 06/29/12 | SL Summerfield | Discuss update w/ J. Boelter (.10); review and revise step 2 disgorgement contact chart and settlement books for J. Boelter (.80) | .90 |
| 06/29/12 | DM Twomey | Office conference with J. Boelter regarding plan status (.20); assess related plan issue (.20) | .40 |
| 06/30/12 | GM King | Draft summary re: precedent Third Circuit case | .60 |
| 06/30/12 | CL Kline | Research allocation dispute matters and calculations re reallocations (1.9); revise appeal issues matrix (5.2); Provide clean and blackline to J. Steen and G. King w/comments (0.3); Provide updated Class 1F information to G. King (0.1); Review | 7.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research memo (.2) and correspond re: same w/A. Propps (0.1) | |
| 06/30/12 | AP Propps | Research supersedeas bond and summarize research | 1.50 |
| 06/30/12 | JC Steen | Review and respond to C. Kline update regarding potential post-confirmation appeal and related contingencies (.50); and review latest update from G. King regarding post-confirmation developments in precedent case (.30) | .80 |

**Total Hours**    **1,424.60**

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | 3.50 | $1,000.00 | $3,500.00 |
| LA Barden | 27.00 | 1,000.00 | 27,000.00 |
| JF Conlan | 18.20 | 1,000.00 | 18,200.00 |
| B Krakauer | 34.90 | 1,000.00 | 34,900.00 |
| KT Lantry | 89.00 | 950.00 | 84,550.00 |
| JG Samuels | .20 | 925.00 | 185.00 |
| JC Steen | 131.60 | 925.00 | 121,730.00 |
| KP Kansa | 15.70 | 800.00 | 12,560.00 |
| KF Blatchford | 27.20 | 800.00 | 21,760.00 |
| EK McCloy | .50 | 800.00 | 400.00 |
| DM Twomey | 40.40 | 750.00 | 30,300.00 |
| JC Boelter | 73.90 | 725.00 | 53,577.50 |
| KS Mills | 171.00 | 675.00 | 115,425.00 |
| JK Ludwig | 57.40 | 600.00 | 34,440.00 |
| MG Martinez | 67.90 | 555.00 | 37,684.50 |
| CL Kline | 131.10 | 555.00 | 72,760.50 |
| JP Langdon | 125.60 | 550.00 | 69,080.00 |
| SW Robinson | 21.30 | 500.00 | 10,650.00 |
| BH Myrick | 6.20 | 500.00 | 3,100.00 |
| GM King | 134.50 | 500.00 | 67,250.00 |
| AP Propps | 39.00 | 500.00 | 19,500.00 |
| CS Krueger | 15.00 | 475.00 | 7,125.00 |
| MT Gustafson | 41.60 | 450.00 | 18,720.00 |
| J Rosenkrantz | 54.80 | 435.00 | 23,838.00 |
| LH Slaby | 18.20 | 400.00 | 7,280.00 |
| CM Herbas | 56.20 | 340.00 | 19,108.00 |
| JM Gallagher | 11.30 | 340.00 | 3,842.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039628
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| BV Nastasic | 8.00 | 250.00 | 2,000.00 |
| SL Summerfield | 1.90 | 210.00 | 399.00 |
| N Sehic | 1.50 | 175.00 | 262.50 |
| **Total Hours and Fees** | **1,424.60** | | **$921,127.00** |