

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039630
Client Matter 90795-30510

For professional services rendered and expenses incurred through June
30, 2012 re Professional Retention

| | |
|---|---|
| Fees | $9,075.00 |
| **Total Due This Bill** | **$9,075.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32039630
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | BH Myrick | Edits to OCP summary sheet (.1); several emails w/ P. Ratkowiak and Epiq re: same (.2). | .30 |
| 06/04/12 | KT Lantry | E-mails with B. Erens re: Jones Day filing supplemental affidavit | .30 |
| 06/05/12 | BH Myrick | Emails w/ R. Mariella re: OCP list (.1); update same (.2); emails w/ local counsel re: updated OCP filing (.1); revise OCP list re: same (.1). | .50 |
| 06/06/12 | BH Myrick | Several emails w/ Zolke re: fee applications (.2). | .20 |
| 06/07/12 | BH Myrick | Review and revise Loeb & Loeb application (.8); emails w/ Loeb re: same (.1). | .90 |
| 06/11/12 | JF Bendernagel | Correspondence with D. Eldersveld regarding Jones Day retention (.4); telephone calls with D. Eldersveld regarding same (.2) | .60 |
| 06/11/12 | KT Lantry | E-mails with B. Erens re: disclosure involving anti-trust matter | .10 |
| 06/13/12 | JK Ludwig | Telephone calls with R. Mariella re: professional retention matter (0.1) | .10 |
| 06/13/12 | BH Myrick | Emails w/ J. Ludwig re: Cubs fees (.1). | .10 |
| 06/14/12 | BH Myrick | Emails w/ J. Ludwig and T. Ross re: current OCPs (.1). | .10 |
| 06/15/12 | BH Myrick | Emails w/ Company re: KCC invoices (.1); emails w/ KCC re: same (.1). | .20 |
| 06/18/12 | BH Myrick | Emails w/ M. Berger re: stub reporting (.1). | .10 |
| 06/19/12 | BH Myrick | Emails w/ J. Ludwig re: OCP stub reporting (.1); emails w/ M. Berger re: outstanding OCP fee apps (.1); several emails w/ M. Berger re: overages (.2). | .40 |
| 06/20/12 | KP Kansa | Office conference with B. Myrick re: OCP retention (.1); email K. Lantry re: same (.1) | .20 |
| 06/20/12 | BH Myrick | Review monthly OCP report (.2); several emails w/ M. Berger re: same (.2); emails w/ UCC and US Trustee re: same (.1); emails w/ R. Mariella re: OCP updates (.1); draft and revise 34th Supplemental OCP list (.3); emails w/ local counsel re: same (.1); update OCP tracking spreadsheet re: same (.2); several emails w/ R. Mariella re: OCPs who must file additional fee applications (.1); t/c w/ F. Greenhouse re: cap overage (.1); emails with F. Greenhouse re: same (.1); t/c w/ Greer re: cap overage (.2); emails w/ Greer re: same (.1); o/c w/ K. Kansa re: Hinman affidavit (.1); emails w/ K. Kansa re: same (.1); emails w/ Epiq re: service of supplemental OCP list | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32039630
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | (.1); emails w/ J. Ludwig re: stub OCP reporting (.1). | |
| 06/21/12 | KP Kansa | Review J. Ludwig email re: E&Y request for supplemental application | .10 |
| 06/21/12 | JK Ludwig | Review email and materials from J. Spears re: supplemental E&Y retention application (0.7) | .70 |
| 06/21/12 | BH Myrick | Emails w/ M. Berger re: stub reporting (.1); emails w/ Fasken re: OCP payment (.1); emails w/ R. Mariella and M. Berger re: Fasken (.1); t/c w/ R. Mariella re: same (.2). | .50 |
| 06/21/12 | BH Myrick | Emails w/ M. Berger re: stub reporting (.1); emails w/ Fasken re: OCP payment (.1); emails w/ R. Mariella and M. Berger re: Fasken (.1); t/c w/ R. Mariella re: same (.2). | .50 |
| 06/22/12 | KP Kansa | Email J. Ludwig re: E&Y supplemental engagement | .40 |
| 06/22/12 | BH Myrick | T/c w/ OCP re: fee application (.1). | .10 |
| 06/22/12 | SL Summerfield | Review and revise third-party fee application files for K. Kansa | 2.10 |
| 06/25/12 | MG Martinez | Review E & Y materials regarding supplemental engagement (1.2); begin draft of document regarding same (1.0) | 2.20 |
| 06/25/12 | BH Myrick | Emails w/ M. Berger re: Greer Burns (.1); emails w/ Greer re: fee application (.1). | .20 |
| 06/26/12 | BH Myrick | Multiple emails w/ Franke Greenhouse re: OCP fee application (.2); review same and comment re: same (1.8); emails w/ K. Kansa re: same (.1). | 2.10 |
| 06/27/12 | BH Myrick | Emails w/ K. Stickles re: OCP affidavit (.1); review same (.1); edit to OCP tracking sheet re: same (.1); emails w/ Epiq re: same (.1). | .40 |
| 06/28/12 | KP Kansa | Emails and t/c to J. Xanders re: computer investigator (.3); t/c J. Ludwig re: same (.1); t/c to J. Xanders re: same (.1) | .50 |
| 06/28/12 | JK Ludwig | Telephone call with J. Xanders re: retention of data forensics firm (0.1); email to K. Kansa re: professional/ordinary course nature of same (0.1) | .20 |
| 06/28/12 | SL Summerfield | Review and revise third-party fee application files for K. Kansa | 2.30 |
| 06/29/12 | BH Myrick | Emails w/ J. Marrero re: OCP report (.1). | .10 |
| | | **Total Hours** | **18.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039630
Tribune Company

RE: Professional Retention

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .40 | $950.00 | $380.00 |
| JF Bendernagel | .60 | 900.00 | 540.00 |
| KP Kansa | 1.20 | 800.00 | 960.00 |
| JK Ludwig | 1.00 | 600.00 | 600.00 |
| MG Martinez | 2.20 | 555.00 | 1,221.00 |
| BH Myrick | 8.90 | 500.00 | 4,450.00 |
| SL Summerfield | 4.40 | 210.00 | 924.00 |
| **Total Hours and Fees** | **18.70** | | **$9,075.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039631
Client Matter 90795-30520

For professional services rendered and expenses incurred through June
30, 2012 re Tax Matters

Fees                                                                    $15,692.50

**Total Due This Bill**                                                 **$15,692.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32039631
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/12 | ST Advani | Telephone conference with R. Silverman re modifications to restructuring transaction | .20 |
| 06/04/12 | SJ Heyman | Telephone call with R. Silverman regarding changes to entity structure | .20 |
| 06/04/12 | RM Silverman | Calls with M. Melgarejo, J. Langdon and S. Advani regarding restructuring transactions (2); draft email summary of proposed changes to J. Boelter and J. Langdon (.8) | 2.80 |
| 06/05/12 | ST Advani | Telephone conference with R. Silverman re restructuring transactions | .30 |
| 06/05/12 | LJ Carter | Discuss with P. Booth treatment of interest on underpayment of taxes (.5); research relevant underpayment rates in certain states (.5) | 1.00 |
| 06/05/12 | SJ Heyman | Emails from (0.1) and to (0.1) P. Booth regarding tax claim interest | .20 |
| 06/05/12 | RM Silverman | Review restructuring transactions issues (1.3); calls with M. Melgarejo, J. Boelter and J. Langdon re: same (1.2) | 2.50 |
| 06/07/12 | RM Silverman | Review restructuring transactions (.7); calls with M. Melgarejo re: same (.6); review equity transfer documents and discuss with J. Langdon (.4); call with R. Stone re: restructuring transactions (.3); research Federal Unemployment Tax Act issues (.8) | 2.80 |
| 06/08/12 | RM Silverman | Review FUTA issues (.2); calls with M. Melgarejo and R. Stone re: same (.6); discuss restructuring transactions timing with J. Langdon (.2) | 1.00 |
| 06/11/12 | RM Silverman | Communications with J. Langdon and M. Melgarejo re: restructuring transactions (1.4); review tax issues re: Trust Loan (1.0) | 2.40 |
| 06/12/12 | ST Advani | Review e-mail from R. Silverman on trust loan | .10 |
| 06/12/12 | RM Silverman | Review restructuring transactions issues (1); review Trust Loan (.5) | 1.50 |
| 06/13/12 | ST Advani | Telephone conference with R. Silverman re trust loan | .30 |
| 06/13/12 | KP Kansa | Review and revise bankruptcy priority memo on tax issue sent by B. Rubin (2.5); emails to B. Krakauer re: same (.3); t/c B. Krakauer re: same (.1); revise memo per B. Krakauer comments (.4) | 3.30 |
| 06/13/12 | RM Silverman | Review restructuring transactions issues (.3); discuss loan issues with S. Advani (.3) and perform follow-up research re: | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039631
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.9) | |
| 06/14/12 | ST Advani | Review recent source on transfer of litigation claims | .50 |
| 06/14/12 | RM Silverman | Review chart and memo from J. Langdon regarding restructuring transactions | .30 |
| 06/15/12 | RM Silverman | Review chart and memo from J. Langdon re: restructuring transactions (.2); discuss restructuring transactions issues with J. Langdon and M. Melgarejo (.3) | .50 |
| 06/19/12 | RM Silverman | Review talking points from client | .30 |
| 06/20/12 | SJ Heyman | Exchange voicemails with Cook County State's Attorney C. Duffy re: Cook County Amusement Tax Claim (0.1); exchange e-mails with C. Duffy re: same (0.1); telephone call with Admin. Law Judge P. Fleming re: same (0.2) | .40 |
| 06/21/12 | ST Advani | Review memo on restructuring transactions | .30 |
| 06/21/12 | RM Silverman | Discuss restructuring transactions with J. Langdon | .30 |
| 06/22/12 | ST Advani | Telephone conference with R. Silverman re modification to settlement | .20 |
| 06/22/12 | RM Silverman | Discuss Step 2 settlement updates with S. Advani | .30 |
| 06/25/12 | ST Advani | Review e-mail on Settlement Agreement modifications | .10 |
| 06/25/12 | RM Silverman | Review Step 2 settlement | .80 |
| 06/26/12 | ST Advani | Office conference with R. Silverman re settlement agreement | .30 |
| 06/26/12 | KT Lantry | Emails with K. Mills re: withholding on Supplemental Employee Retirement Plan payments and 409A issues | .20 |
| 06/26/12 | RM Silverman | Review Step 2 settlement changes (.4); review files (.4); discuss same with S. Advani (.2) | 1.00 |
| 06/29/12 | RM Silverman | Discuss changes to restructuring transactions with J. Langdon and M. Melgarejo | .40 |

**Total Hours**    **26.00**

**SIDLEY AUSTIN** LLP

Invoice Number: 32039631
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $950.00 | $190.00 |
| ST Advani | 2.30 | 925.00 | 2,127.50 |
| KP Kansa | 3.30 | 800.00 | 2,640.00 |
| SJ Heyman | .80 | 800.00 | 640.00 |
| RM Silverman | 18.40 | 525.00 | 9,660.00 |
| LJ Carter | 1.00 | 435.00 | 435.00 |
| **Total Hours and Fees** | **26.00** | | **$15,692.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039632
Client Matter 90795-30530

For professional services rendered and expenses incurred through June
30, 2012 re Claims Processing

Fees                                                   $145,248.50

**Total Due This Bill**                                **$145,248.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | KP Kansa | Email J. Ludwig re: treatment of priority tax claims under FOF/COL (.1); draft email to J. Schmaltz re: resolution of priority tax claims issues (.6) | .70 |
| 06/01/12 | KP Kansa | Conference call with B. Whittman and R. Stone re: shareholder claims | .40 |
| 06/01/12 | KT Lantry | Communications with K. Kansa and G. Novod re: negotiation of resolution involving Wilmington fee claim | .60 |
| 06/01/12 | JK Ludwig | Telephone call with J. Xanders re: Oracle claims (0.2); telephone call with J. Ehrenhofer re: claims stipulations (0.3); emails with D. Bralow re: Newsday-related claims (0.1) | .60 |
| 06/01/12 | DM Twomey | Review e-mail from A&M regarding claims questions and analyze same (.50); discussions with J. Ludwig regarding same (.20); e-mails with J. Ludwig, client regarding Mazurkewicz claims (.20) | .90 |
| 06/04/12 | PK Booth | Research law re: practical impact of section 511 on tax claim interest rates (4.5); prepare summary analysis re: tax claim interest rates (2.0); confer with K. Kansa re: tax claim interest rates (0.20) | 6.70 |
| 06/04/12 | MT Gustafson | Communications with J. Ludwig re: Mazurkewicz claim objection | .10 |
| 06/04/12 | KP Kansa | Office conference with P. Booth on research for tax rate applicable under section 511 of the Bankruptcy Code | .20 |
| 06/04/12 | GM King | Draft correspondence to landlord re: lease rejection claim (0.1); Review lease rejection claim stipulation (0.2); review disputed claims order (0.1) | .40 |
| 06/04/12 | KT Lantry | Communications with G. Novod, J. Conlan, K. Kansa and Co-Plan Proponents re: negotiation of Wilmington Trust's fee claims | 1.30 |
| 06/04/12 | JK Ludwig | Emails with D. Bralow re: litigation-related claims (0.1); review emails from J. Schmaltz re: claim reserves (0.1); participate in conference call with J. Boelter, K. Mills, J. Schmaltz, and B. Whittman re: plan distributions (1.5); participate in conference call with D. Bralow, V. Gerbino, and D. Twomey re: litigation-related claims (1.0); communications with M. Gustafson re: objection to Mazurkewicz claim (0.3) | 3.00 |
| 06/04/12 | BH Myrick | Emails w/ Arbitron re: Claims (.1); emails w/ D. Laddin re: Verizon (.1); emails w/ J. Ludwig re: Mazurkewicz claim (.1) | .30 |
| 06/04/12 | DM Twomey | Analyze claims/reserve questions (1.30); send e-mail to A&M | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding responses to same (.30); office conference with J. Boelter regarding MSCS claim issues (.30); e-mails with client, J. Ludwig regarding Newsday claims (.20); prepare for call with client and J. Ludwig regarding same (.50); conference call with D. Bralow, V. Gerbino, J. Ludwig regarding Newsday claims and related strategy (.70); telephone conference with J. Ludwig regarding objection to Mazurkewicz claim (.20) | |
| 06/05/12 | PK Booth | Research law re: practical impact of sections 1129(a)(9)(C) and 511 on tax claim interest rates in certain states (6.5); prepare further summary analysis re: tax claim interest rates (2.5); confer with K. Kansa, S. Heyman and L. Carter re: tax claim interest rates (0.5) | 9.50 |
| 06/05/12 | KP Kansa | Office conference with G. King re: Tribune lease rejection claim in DC | .20 |
| 06/05/12 | GM King | Draft motion re: lease rejection claim stipulation (2.9); review documentation re: lease rejection damages claims (0.6); meeting with K. Kansa re: lease rejection motion (0.1) | 3.60 |
| 06/05/12 | KT Lantry | Communications with B. Stark, G. Novod and DCL Plan Proponents re: resolution of Wilmington Trust's objections re: schedule for reviewing and objecting to its fee claims | 1.40 |
| 06/05/12 | JK Ludwig | Emails with R. Stone and J. Ehrenhofer re: Iron Mountain stipulation (0.1); email to counsel for Iron Mountain re: same (0.1); emails with J. Ehrenhofer re: media claims (0.1); telephone call with D. Twomey re: preparation of claims objections (0.1); email to C. Leeman re: 40th omnibus objection (0.1); emails with J. Ehrenhofer re: tax claims (0.1) | .60 |
| 06/05/12 | BH Myrick | Several emails w/ D. Laddin re: Verizon stip (.2); emails w/ J. Ehrenhofer re: media stips (.1); review Arbitron counter-case (.5). | .80 |
| 06/05/12 | DM Twomey | Review materials regarding open claims (.50); analyze same and related reserve issues (.60); telephone conference with J. Ludwig regarding Mitchell claim, related strategy (.10) | 1.20 |
| 06/06/12 | PK Booth | Research law re: practical impact of sections 1129(a)(9)(C) and 511 on interest rates on tax claims from counties and municipalities (1.30); confer with K. Kansa re: tax claim interest rates (0.20) | 1.50 |
| 06/06/12 | KP Kansa | Email J. Schmaltz re: tax claims meeting | .20 |
| 06/06/12 | KP Kansa | Review P. Booth email on applicable interest rates on priority tax claims (.2); email D. Twomey re: same (.1); office conference with K. Mills on same (.1) | .40 |
| 06/06/12 | GM King | Draft stipulation proposed order (0.4); review proposed stipulation motion (0.2); draft correspondence to claimant re: | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claim objection (0.2) | |
| 06/06/12 | JK Ludwig | Conference with D. Twomey re: claims objections for filing on 6/11 (0.2); emails with S. Robinson and L. Slaby re: preparation of 54th and 55th omnibus objections (0.3); review emails from J. Ehrenhofer, M. Wethekam, and M. Halloran re: objections to tax claims (0.5) | 1.00 |
| 06/06/12 | BH Myrick | Emails w/ J. Ludwig re: tax claims | .10 |
| 06/06/12 | SW Robinson | Review tax information for claim objection (2.3); draft outline of claim objection regarding same (1.6) | 3.90 |
| 06/06/12 | DM Twomey | Analyze tax claim issue (.20); e-mails with K. Kansa regarding same (.20); telephone conference with B. Whittman regarding claims presentation, co-proponents' feedback (.30); telephone conference with J. Ehrenhofer regarding tax claim objections (.20); office conference with J. Ludwig regarding same (.20); e-mails with A&M, M. Halloren, tax counsel regarding tax claim information, relevant materials (.40); review/analyze same (1.0); e-mails with J. Ludwig, S. Robinson regarding objection to tax claims (.30); analyze related issues (.30) | 3.10 |
| 06/07/12 | PK Booth | Research law re: date on which tax interest begins to accrue in relation to section 1129(a)(9)(C) | 2.00 |
| 06/07/12 | MT Gustafson | Research re: objection to Mazurkewicz claim | .60 |
| 06/07/12 | KP Kansa | Email to J. Schmaltz on tax claims meeting on 6/11 (.2); office conference with P. Booth on research on same (.2) | .40 |
| 06/07/12 | KP Kansa | Review draft of lease rejection motion and revise same (.8); office conference with G. King re: same (.1) | .90 |
| 06/07/12 | GM King | Review 9019 motion (0.4); revise 9019 motion (0.9) | 1.30 |
| 06/07/12 | KT Lantry | E-mails with G. Novod, K. Kansa and D. Twomey re: stipulation re: Wilmington fee claim objection process | .30 |
| 06/07/12 | JK Ludwig | Emails with D. Twomey, S. Robinson, and L. Slaby re: 54th and 55th omnibus objections (0.2); draft stipulation resolving Missouri claims (0.3); emails with D. McElroy re: dismissal of prepetition action (0.1) | .60 |
| 06/07/12 | BH Myrick | Emails w/ J. Ludwig re: Verizon (.1); emails w/ D. Laddin re: Verizon Stipulation (.1); several emails w/ R. Stone re: same (.2); edits to Verizon stipulation (.3); send same to D. Laddin (.1); draft proposed settlement email to UCC (.3); several emails w/ R. Stone re: same (.2). | 1.30 |
| 06/07/12 | SW Robinson | Research (2.1) and draft (2.6) objection to tax claims | 4.70 |
| 06/07/12 | LH Slaby | Draft 55th Omnibus Objections to Claims (non-substantive) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/07/12 | DM Twomey | Office conference with S. Robinson regarding Florida and NYC tax claim objections (.30); conference call with M. Halleron, A&M, S. Robinson regarding same (1.10); telephone conference with S. Robinson regarding next steps for objection (.20); e-mails with client, S. Robinson, A&M regarding tax claim issues (.40); e-mails with J. Ehrenhofer, L. Slaby regarding omnibus objection, related materials (.30); analyze related issues (.80); analyze back-up materials regarding Florida and NYC tax objections (1.30); analyze related legal issues (.50); review portion of draft objection (.40) | 5.30 |
| 06/08/12 | PK Booth | Conduct further analysis of law re: date on which tax interest begins to accrue in relation to section 1129(a)(9)(C) | 1.50 |
| 06/08/12 | MT Gustafson | Draft Objection to Mazurkewicz claim | 3.60 |
| 06/08/12 | KP Kansa | Review D. Twomey email re: tax claims objection (.2); office conference with D. Twomey re: same (.4); review objection and comment on same (.5); office conference with S. Robinson re: same (.2); t/c S. Robinson and J. Ehrenhofer re: same (.2) | 1.50 |
| 06/08/12 | GM King | Revise 9019 motion (0.8); call with Alvarez re: remaining lease rejection claims (0.2); draft correspondence to Alvarez re: remaining lease rejection claims (0.1) | 1.10 |
| 06/08/12 | KT Lantry | Communications with K. Kansa, counsel for Wilmington and counsel for Committee and Lenders re: stipulation with Wilmington re: objection to its fee claims | .40 |
| 06/08/12 | JK Ludwig | Revise stipulation resolving Ohio tax claims (0.5); emails with J. Ehrenhofer and D. Torres re: same (0.1); email to claimant re: status of claims (0.4) | 1.00 |
| 06/08/12 | BH Myrick | Prepare and send proposal to UCC, US Trustee, and Lenders re: Verizon Comm resolution (.3); emails w/ G. King re: stipulation question (.1); emails w/ D. Klauder re: Verizon (.1). | .50 |
| 06/08/12 | SW Robinson | Review Illinois tax claims materials (1.7); draft email to client, M, Wethekam regarding same (.4); draft changes to Florida/NYC Tax Objection (3.5) | 5.60 |
| 06/08/12 | DM Twomey | Review and provide comments to draft objection to Florida and NYC tax claims (2.80); review claims, background materials, related issues re: Florida and NYC tax claims (2.20); e-mails with S. Robinson regarding same (.30); office conference with K. Kansa regarding same (.20); e-mails with K. Kansa regarding Florida and NYC tax claim issues (.40) and analyze same issues (.30); e-mails with J. Ludwig regarding tax claims objection, omnibus objection and related issues (.30) | 6.50 |
| 06/09/12 | KP Kansa | Emails to S. Robinson re: tax objections (.3); review S. Robinson draft tax objection (.2) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/12 | KT Lantry | E-mails with K. Kansa re: Wilmington stipulation re: claims objection | .30 |
| 06/09/12 | JK Ludwig | Revise supplemental objection to Henke claim (1.2); revise 54th and 55th omnibus objections (1.3); revise objection to Mazurkewicz claim (0.8) | 3.30 |
| 06/09/12 | SW Robinson | Draft objection to tax claims | 4.90 |
| 06/10/12 | MT Gustafson | Incorporate edits to Mazurkewicz Claim | 1.20 |
| 06/10/12 | KP Kansa | Emails to J. Ludwig re: tax objections and conference call on same (.3); review S. Robinson and J. Ludwig emails on tax objections (.5) | .80 |
| 06/10/12 | GM King | Draft insert for omnibus claims objection (0.1); review 9019 motion (0.2); review lease rejection materials (0.3) | .60 |
| 06/10/12 | KT Lantry | E-mails with K. Mills re: additional retiree claims stipulation | .30 |
| 06/10/12 | JK Ludwig | Review email from creditor re: executory contract-related claims | .10 |
| 06/10/12 | BH Myrick | Emails w/ D. Laddin re: Verizon stip | .10 |
| 06/10/12 | SW Robinson | Draft objection to tax claims | 2.50 |
| 06/10/12 | LH Slaby | Draft 55th Omnibus Objections to Claims (non-substantive) | .50 |
| 06/10/12 | DM Twomey | Review and provide comments to Mazurkewicz objection and analyze related issues (1.50); e-mails with M. Gustafson, J. Ludwig regarding same (.20); review and provide comments to tax claims objection (.80); analyze tax claims (1.0); e-mails with S. Robinson, K. Kansa, J. Ludwig regarding same (.30) | 3.80 |
| 06/11/12 | PK Booth | Conduct further analysis of law re: date on which tax interest begins to accrue in relation to section 1129(a)(9)(C) (1.0); confer with K. Kansa, Alvarez and client re: tax claims (0.5) | 1.50 |
| 06/11/12 | MT Gustafson | Draft objection to Mazurkewicz claim (0.3); E-mail to D. Bralow re: same (.2); E-mails to D. Twomey re: same (.1); Incorporate edits to Mazurkewicz claim objection (.2); Telephone call with J. Ludwig and D. Twomey re: same (.3); E-mail to Cole Schotz re: filing procedure for Mazurkewicz objection (.1); Follow-up e-mail to D. Bralow re: Mazurkewicz objection (.2); E-mail with G. King re: lease rejection damages issue (.7); E-mails with K. Stickles re: filing of Mazurkewicz claim (.1); Telephone call with G. King re: property lease claim (.1); E-mail to Cole Schotz re: filing deadline for Mazurkewicz objection (.2); case law research re: property lease claim re: G. King inquiry (.3) | 2.80 |
| 06/11/12 | KP Kansa | Email M. Halleron re: UT tax claim and research same (.3); office conferences with D. Twomey, S. Robinson and P. Booth | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: tax omnibus objection (.3); further office conference with D. Twomey re: same (.2); participate in tax group conference call with company, Alvarez, and P. Booth (.5) | |
| 06/11/12 | GM King | Review omnibus claims objection (0.1); analyze lease rejection claim materials (0.7); meeting with K. Kansa re: lease rejection settlement (0.1); review 9019 motion (0.3); call with landlord re: lease rejection claim (0.1); draft correspondence to landlord re: lease rejection claim settlement (0.5); call with Alvarez re: lease rejection stipulation (0.2); analyze lease rejection claim materials in preparation for settlement calls (0.8); call with landlord re: lease rejection damages (0.1); call with other landlord re: lease rejection damages (0.2); call with other landlord re: lease rejection damages (0.1); research re: property damage claims under section 502(b)(6) (2.2); Revise claim stipulation (0.3) | 5.70 |
| 06/11/12 | KT Lantry | Communications with K. Kansa and K. Stickles re: filing stipulation with Wilmington re: claim | .30 |
| 06/11/12 | JK Ludwig | Emails with M. Gustafson re: Mazurkewicz objection (0.1); conference with K. Kansa re: tax claims (0.1); conference with D. Twomey and M. Gustafson re: Mazurkewicz objection (0.2); emails with S. Robinson re: tax objections (0.1); emails with L. Slaby re: 55th omnibus objection (0.3); emails with D. Bralow re Henke objection (0.3); further revise same (0.5); email with J. Ehrenhofer re: 54th and 55th omnibus objections (0.2); comment on same (0.8); telephone calls with J. Ehrenhofer re: same (0.3); telephone call with J. Rodden re: same (0.1); telephone call with D. Bralow re: Henke and Mazurkewicz objections (0.1); telephone call with K. Stickles re: filing of three claim objections (0.2); emails with J. Ehrenhofer re: claim stipulations (0.1) | 3.40 |
| 06/11/12 | BH Myrick | Prepare for Arbitron call (.2); emails w/ K. Lane re: Arbitron (.1) | .30 |
| 06/11/12 | SW Robinson | Draft objection to tax claims | 1.00 |
| 06/11/12 | LH Slaby | Draft 54th Omnibus Objections to Claims (non-substantive) (1.3); Prepare same for filing (0.1) | 1.40 |
| 06/11/12 | DM Twomey | Review and provide comments to Mazurkewicz claim objection (1.20); analyze related issues (.60); conference call with M. Gustafson, J. Ludwig regarding same (.20); office conference with J. Ludwig regarding tax claim objections (.30); office conference with K. Kansa regarding same (.30); analyze tax claim objections (.60); review and provide comments to Henke objections (.80); e-mails with J. Ludwig regarding same (.20); analyze related issues (.30); review and provide comments to 54th omnibus objection/schedules (.80); analyze | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related issues (.30); e-mails with L. Slaby regarding same (.30) | |
| 06/12/12 | MT Gustafson | Case law research re: property lease claim per G. King (2.2); Incorporate edits to Clear Channel Media stipulation (3.3) | 5.50 |
| 06/12/12 | GM King | Review claims materials re: outstanding disputed lease rejection damages (0.4); call with landlord's counsel re: lease rejection damages (0.1); call with landlord's counsel re: lease rejection damages (0.1); call with other landlord's counsel re: lease rejection damages (0.2); Revise 9019 motion (0.5) | 1.30 |
| 06/12/12 | KT Lantry | E-mails with K. Stickles re: filing stipulation with Wilmington | .20 |
| 06/12/12 | JK Ludwig | Conference call with D. Twomey, K. Mills, J. Schmaltz, and J. Ehrenhofer re: claim reserves (1.2); email to D. Streany re: creditor question on litigation-related claim (0.1); review proof of claim (0.4); emails to client re: same (0.2); revise status chart of litigation-related claims (0.4); emails to counsel for creditors re: stipulations (0.3); draft certification of counsel and order regarding claim stipulations (0.6); email to K. Stickles re: filing and service of same (0.1); telephone call with K. Stickles re: motion to approve claim stipulation (0.1) | 3.40 |
| 06/12/12 | KS Mills | T/call with Sidley and A&M regarding certain claims issues (1.2); analyze certain related issues (1.0) | 2.20 |
| 06/12/12 | BH Myrick | Emails w/ D. Laddin re: Verizon claims (.1); revise stip re: same (.2); emails w/ R. Stone re: same (.1); review Arbitron memo (.4); emails w/ M. Halverson re: same (.1). | .90 |
| 06/12/12 | DM Twomey | Analyze reserve issue raised by A&M and review plan regarding same (1.30); e-mails with J. Ehrenhofer, B. Whittman regarding same (.40); prepare for claims call with A&M and review materials regarding same (.70); conference call with A&M, J. Ludwig, K. Mills regarding open claims issues, related reserve issues, next steps (1.30); office conference with K. Kansa regarding key open claims issues (.20); analyze same claims issues (.30); review materials regarding tax claims (.50); e-mails with K. Kansa, S. Robinson regarding same (.10) | 4.80 |
| 06/13/12 | KP Kansa | Review G. King motion draft on 9019 settlement involving real estate claim (.1) and email G. King re: same (.1) | .20 |
| 06/13/12 | GM King | Call with landlord counsel re: lease rejection damages (0.1); revise 9019 motion and stipulation for distribution (0.3); review lease rejection materials re: possible areas for reduction (0.3) | .70 |
| 06/13/12 | KT Lantry | Telephone calls and e-mails with B. Whittman and J. Boelter re: resolution of disputed claims | .30 |
| 06/13/12 | JK Ludwig | Emails with D. McElroy re: Asinmaz settlement (0.2); email to | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | M. Mills re: Walker claim (0.1); telephone call with K. Stickles re: claim stipulation (0.1); emails with M. Sank re: Clement status conference (0.1) | |
| 06/13/12 | BH Myrick | Emails w/ M. Halverson re: Arbitron (.1); emails w/ R. Stone re: Verizon stip (.1). | .20 |
| 06/13/12 | DM Twomey | E-mails with B. Whittman, K. Lantry regarding indemnification claim issue (.20); analyze same issues (.30); e-mails with J. Ehrenhofer regarding TV Guide/Recycler claims and analyze same issues (.40) | .90 |
| 06/14/12 | KP Kansa | Office conference with K. Lantry re: WTC Fee/Expense claim | .10 |
| 06/14/12 | GM King | Draft correspondence to claimant re: 9019 settlement | .30 |
| 06/14/12 | KT Lantry | Communications with D. Liebentritt, B. Whittman and K. Kansa re: Wilmington's fee claim | .20 |
| 06/15/12 | GM King | Draft correspondence to landlords re: distribution for settled claims (0.7); review materials re: distribution materials for settled claims (0.9); call with landlord's counsel re: stipulation (0.1) | 1.70 |
| 06/15/12 | JK Ludwig | Telephone call with J. Ehrenhofer re: claims processing (0.4); telephone calls with K. Stickles re: claim stipulation (0.5); revise claim stipulation (0.5) | 1.40 |
| 06/15/12 | BH Myrick | Review research re: Arbitron (.5); draft and send email to opposing counsel re: contra arguments (.3). | .80 |
| 06/15/12 | SW Robinson | Draft tax objection | 2.20 |
| 06/15/12 | DM Twomey | E-mails with J. Ludwig regarding TV Guide claim, related tasks | .20 |
| 06/16/12 | JK Ludwig | Revise claim stipulation with Missouri (0.5); draft stipulation and motion resolving CBS claims (1.7); revise stipulation resolving Ohio claims (0.2); emails to M. Gustafson and J. Ehrenhofer re: motion to approve settlement of Clear Channel claims (0.1); draft stipulation and certification of counsel resolving Software AG claims (0.8); email to client re: same (0.1); email to counsel for Software AG re: same (0.1) | 3.50 |
| 06/17/12 | MT Gustafson | Incorporate edits to Stipulation between Debtor Parties and Clear Channel re: media ad purchases | 1.80 |
| 06/18/12 | MT Gustafson | Incorporate edits to Clear Channel stipulation re: media claims (2.6); Conference call with J. Ludwig and D. McElroy re: Mitzkovitz stipulation and settlement agreement (.6); Telephone call with J. Ludwig and J. Ehrenhofer re: retiree claims (.8); Meeting with J. Ludwig re: media stipulations (.6); Edits to media stipulations (.6) | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/18/12 | KP Kansa | Review CBS 9019 motion and comment on same (1.1); office conference with J. Ludwig re: same (.2); o/c J. Ludwig re: Berko (.1) | 1.40 |
| 06/18/12 | GM King | Revise 9019 motion re: claim 6141 | .10 |
| 06/18/12 | JK Ludwig | Revise Clear Channel stipulation (0.5); discuss same with M. Gustafson (0.3); emails with M. Gustafson re: same (0.2); review employee-related claims (0.1); conference call with J. Ehrenhofer, M. Williams, and M. Gustafson re: same (1.4); conference call with D. McElroy and M. Gustafson re: Mitzkovitz stipulation (0.5); conference call with J. Ehrenhofer and S. Karottki re: TV Guide claims (0.4); draft objection to claims (1.4); revise Software AG stipulation (0.2); email to counsel for Software AG re: same (0.1); revise motion to approve CBS claim settlement (3.2); discuss same with K. Kansa (0.2) | 8.50 |
| 06/18/12 | BH Myrick | Review Verizon Wireless objection deadline | .10 |
| 06/18/12 | DM Twomey | Review e-mails with J. Ludwig, J. Ehrenhofer regarding draft TV Guide claim objection, related issues (.20); review e-mail from J. Ludwig regarding TV Guide claim objection (.10) | .30 |
| 06/19/12 | KP Kansa | Review and revise draft objection to NY and FL tax claims (1.9); office conference with S. Robinson on same (.4); research objection (.5) | 2.80 |
| 06/19/12 | GM King | Review 9019 motion draft (0.8); prepare 9019 exhibit (0.2); draft correspondence to claimant re: 9019 motion (0.1); call with M. Frank re: claim stipulation (0.1) | 1.20 |
| 06/19/12 | KT Lantry | Review J. Teitelbaum's e-mail and revised stipulation (.3) and e-mail re: same with K. Mills (.1) | .40 |
| 06/19/12 | JK Ludwig | Conference call with J. Xanders, C. Leeman, and J. Ehrenhofer re: Recycler claims (0.5); emails with D. Eldersveld re: same (0.3); email to counsel for Software AG re: claim stipulation (0.1) | .90 |
| 06/19/12 | BH Myrick | Emails w/ Arbitron re: cure amounts | .10 |
| 06/19/12 | SW Robinson | Review draft of tax objection (.3) Conference with K. Kansa regarding tax objection (.5) | .80 |
| 06/19/12 | DM Twomey | Review e-mails from M. Halloran regarding objections to Florida and NYC tax claims (.20); review J. Ludwig summary regarding resolution of Recycler claims (.20), related e-mails with client (.10) | .50 |
| 06/20/12 | KP Kansa | Review revised 9019 motion relating to landlord settlement (.2); email G. King re: same (.1); review CBS 9019 motion revised draft and provide comments on same to J. Ludwig (.3) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/20/12 | KP Kansa | Review M. Wethnekam email re: NYC tax claim and respond to same (.2); emails to J. Ehrenhofer re: objection to IL tax claims (.5); review J. Ehrenhofer emails on same (.1) | .80 |
| 06/20/12 | GM King | Prepare 9019 motion and stipulation for filing (2.0); review materials re: claim stipulation (0.3); revise 9019 motion (0.5) | 2.80 |
| 06/20/12 | JK Ludwig | Emails with G. King re: 9019 claim motion (0.1); telephone call with P. Wackerly re: MS claims (0.1); emails with S. Heyman re: Cook County claims (0.1) | .30 |
| 06/20/12 | DM Twomey | Review e-mails from K. Kansa, M. Wethekam regarding NYC tax claim issue (.20); review e-mails from A&M regarding NYC and Florida tax claim objections and Illinois claim status (.20) | .40 |
| 06/21/12 | MT Gustafson | Draft motion to accompany media stipulation (2.0); Draft Mitzkovitz settlement agreement (1.9); Incorporate edits to Mitzkovitz settlement agreement (1.5); | 5.40 |
| 06/21/12 | KT Lantry | Emails and telephone call with K. Mills re: retiree claims stipulation | .20 |
| 06/21/12 | JK Ludwig | Email to J. Ehrenhofer re: claims distributions (0.1); telephone calls with K. Stickles re: claim stipulation (0.4); email to D. Eldersveld and S. Karottki re: TV Guide claims (0.1); revise stipulation and motion re: CBS claims (0.8); email to counsel for CBS re: same (0.1); emails with S. Humphreville re: Recycler claims (0.1); review proposed claim stipulation (0.3); email to K. Stickles re: same (0.2) | 2.10 |
| 06/21/12 | DM Twomey | E-mails with J. Ludwig re: TV Guide claims, upcoming call (.20) | .20 |
| 06/22/12 | MT Gustafson | Incorporate next round of edits to Mitzkovitz settlement agreement (.4); Incorporated edits to media stipulations (1.7) | 2.10 |
| 06/22/12 | KP Kansa | Email Sidley team re: tax claims | .30 |
| 06/22/12 | GM King | Analyze diligence materials re: lease rejection claim (0.3); call with landlord's counsel re: lease rejection stipulation (0.1) | .40 |
| 06/22/12 | JK Ludwig | Email to D. Bralow re: litigation claim (0.1); telephone call with J. Ehrenhofer re: claims objections (0.6) | .70 |
| 06/22/12 | DM Twomey | Review e-mail from K. Kansa regarding questions regarding Illinois tax claim, potential objection | .20 |
| 06/24/12 | GM King | Review research re: collateral damages under lease rejection claims (1.2); review lease rejection claim re: disputable portions (0.4) | 1.60 |
| 06/24/12 | DM Twomey | Review e-mails from M. Wethekam, S. Heyman regarding NYC tax claim and assess related issues | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/25/12 | KP Kansa | Emails to J. Ehrenhofer re: IL tax objection and status of other objections | .20 |
| 06/25/12 | KP Kansa | T/c J. Ludwig re: claims issue (.1); emails to J. Ehrenhofer re: claims calls (.1) | .20 |
| 06/25/12 | GM King | Call with landlord's counsel re: stipulation (0.1); call with other landlord's counsel re: lease rejection claim (0.1) | .20 |
| 06/25/12 | JK Ludwig | Emails with D. McElroy re: Asinmaz stipulation (0.2); email to D. Eldersveld re: objection to TV Guide claims (0.1); emails with J. Ehrenhofer re: claims objections for filing on 7/6 (0.1) | .40 |
| 06/25/12 | KS Mills | Review issues outstanding with respect to certain claim stipulation (.7); draft communication to counsel for claimants re: same (.1) | .80 |
| 06/25/12 | BH Myrick | Review Verizon Communication objections (.1); emails w/ D. Laddin and R. Stone re: successful stipulation (.2); emails w/ Arbitron's counsel re: cure issues (.1); review cases for call w/ Arbitron re: same (.5); several emails w/ Alvarez re: same (.2); emails w/ R. Stone re: Verizon signatures (.1). | 1.20 |
| 06/25/12 | DM Twomey | Review e-mail with A&M, client regarding TV Guide claim objection (.20); e-mails with A&M, K. Kansa, J. Ludwig regarding status of claim objections (.30) | .50 |
| 06/26/12 | MT Gustafson | Meeting with J. Ludwig re: Safeco claims (.2); Review supplementary materials re: Safeco Claims (1.2) | 1.40 |
| 06/26/12 | KP Kansa | Call with M. Halleron, M. Wethekam, and J. Ehrenhofer re: IL tax objection and NY tax objection (.8); email Sidley team re: IL tax objection and NY tax objection (.4) | 1.20 |
| 06/26/12 | JK Ludwig | Conference call with D. Twomey and Target Media re: Recycler claims (0.5); email with creditor re: status of claim (0.1); analyze proposed settlement of litigation claim (0.6) | 1.20 |
| 06/26/12 | KS Mills | Analysis of issues outstanding with respect to certain claims (1.0); communications with P. Ryan and A&M: same (.2) | 1.20 |
| 06/26/12 | BH Myrick | T/c w/ Arbitron re: cure claim (.3); emails w/ Alvarez re: same (.2); review proposal (.4); t/c w/ R. Stone re: same (.2) | 1.10 |
| 06/26/12 | DM Twomey | Telephone conference with J. Ludwig regarding Recycler claim issues (.20); review e-mails, other materials regarding same (.30); conference call with J. Ludwig, Recycler representatives regarding claims and setoff issues (.50); post-call with J. Ludwig regarding same, next steps (.10); e-mails with K. Kansa regarding tax claim issues, update on objections (.10); analyze related issues (.40); confer with J. Boelter regarding claim inquiry from co-proponent (.20); review and assess e-mails, summary materials regarding key open claims, status | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and next steps (1.0); analyze related claims/objection issues (.80) | |
| 06/27/12 | MT Gustafson | Conference call with A&M, Sidley team re: claims (.2); E-mail with J. Ludwig re: Safeco claims (.1) | .30 |
| 06/27/12 | KP Kansa | Emails to S. Robinson and J. Ludwig on FL/NY/IL objections (.3); further email to S. Robinson on NY objection (.1); review materials for tax claims objections (.7) | 1.10 |
| 06/27/12 | JK Ludwig | Conference with D. Twomey re: claims objections for filing on 7/6 (0.3); conference call with J. Ehrenhofer, D. Torres, D. Twomey, M. Gustafson, and S. Robinson re: same (1.0); emails with C. Leeman re: objection to Safeco claims (0.1) | 1.40 |
| 06/27/12 | SW Robinson | Draft NYC Tax Objection (3.4); draft Florida tax objection (1.1); conference with J. Ehrenhafer, D. Torres, D. Towmey and J. Ludwig regarding same (1.0) | 5.50 |
| 06/27/12 | DM Twomey | Prepare for claims call with A&M, review claims data and e-mails regarding same (1.20); review draft objection regarding TV Guide claims (.20); office conference with J. Ludwig regarding claims issues (.30); conference call with J. Ludwig, S. Robinson, M. Gustafson, J. Ehrenhofer, D. Torres regarding open claims issues, claims objections and related issues (1.0); review e-mails from S. Robinson, K. Kansa regarding tax claim objections (.20); analyze claims/objection issues (.60) | 3.50 |
| 06/28/12 | JK Ludwig | Telephone call with D. Twomey re: claims objections for 7/6 | .10 |
| 06/28/12 | KS Mills | Review/revise certain claims stipulation | .20 |
| 06/28/12 | SW Robinson | Draft NYC Tax Objection | 1.90 |
| 06/28/12 | DM Twomey | Review and assess Florida tax claim objection (.60); e-mails with S. Robinson regarding comments to same (.40); confer with S. Robinson regarding related issue (.20); review and assess NYC tax claim objection (1.10); telephone conference with J. Ludwig regarding open claims issues, status of objections (.20); analyze related issues (.50) | 3.00 |
| 06/29/12 | KP Kansa | Review emails on tax objections and review draft materials re: same | .50 |
| 06/29/12 | JK Ludwig | Emails to client re: Recycler Claims (0.3); emails with C. Leeman re: litigation claim (0.1); email to D. Bralow re: Henke response to claim objection (0.1) | .50 |
| 06/29/12 | KS Mills | Draft email regarding certain claims stipulation | .20 |
| 06/29/12 | SP Mullen | Teleconference and correspond with C. Leeman re: status of NYS workers compensation claim and related files/documents | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039632
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/29/12 | SW Robinson | Conference call with M. Halleron regarding NYC Tax Objection (.7); review proposed changes to same (.8); draft changes to same (.9). | 2.40 |
| 06/29/12 | DM Twomey | E-mails with J. Ludwig regarding Recycler claim (.2); analysis of related issues (.20); review and assess e-mails with client, M. Wethekam regarding NYC tax claim objection (.40); telephone conference with S. Robinson regarding same objection (.20); review comments to NYC claim objection (.30); analyze related issues (.40); telephone conference with J. Ludwig regarding claim issue raised by D. Bralow (.20); e-mails with J. Ludwig, client regarding Henke response to objection (.20); analyze related issues (.30) | 2.40 |

**Total Hours** 241.20

**SIDLEY AUSTIN** LLP

Invoice Number:  32039632
Tribune Company

RE: Claims Processing

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 6.20 | $950.00 | $5,890.00 |
| KP Kansa | 16.90 | 800.00 | 13,520.00 |
| DM Twomey | 50.90 | 750.00 | 38,175.00 |
| KS Mills | 4.60 | 675.00 | 3,105.00 |
| SP Mullen | .50 | 600.00 | 300.00 |
| JK Ludwig | 38.50 | 600.00 | 23,100.00 |
| PK Booth | 22.70 | 555.00 | 12,598.50 |
| SW Robinson | 35.40 | 500.00 | 17,700.00 |
| BH Myrick | 7.80 | 500.00 | 3,900.00 |
| GM King | 23.80 | 500.00 | 11,900.00 |
| MT Gustafson | 30.00 | 450.00 | 13,500.00 |
| LH Slaby | 3.90 | 400.00 | 1,560.00 |
| **Total Hours and Fees** | **241.20** | | **$145,248.50** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039634
Client Matter 90795-30550

For professional services rendered and expenses incurred through June
30, 2012 re Business Operations

Fees                                                                          $108,114.50

**Total Due This Bill**                                          **$108,114.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32039634
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | BV Nastasic | Preparation of corporate documents for filing re: restructuring transactions | 4.50 |
| 06/04/12 | B Krakauer | Analyze privilege issues re: JV materials (1.0) and speak to D. Eldersveld re: same (.4) | 1.40 |
| 06/04/12 | BV Nastasic | Preparation of corporate documents for filings re: restructuring transactions | 6.20 |
| 06/05/12 | CE Abbinante | Call with Tribune regarding JV matter (.50); related review of JV documents (.30) | .80 |
| 06/05/12 | LA Barden | Telephone call with D. Eldersveld re: proposed business transaction(.4); telephone call with D. Giardina re: same (.2) | .60 |
| 06/05/12 | JM Gallagher | Revise PA docketing statement (.5); meeting with B. Nastasic and C. Herbas re: qualification filings (1.3); t/c's with J. Langdon re: Certificates of Merger (.6); o/c with B. Nastasic re: organization (.6); o/c with C. Herbas re: same (.6); review filings prepared by B. Nastasic (.2); read and respond to emails from B. Nastasic re: qualification and merger filings (.6). | 4.60 |
| 06/05/12 | CL Kline | Discuss JV matters w/J. Langdon | .10 |
| 06/05/12 | JP Langdon | T/c with D. Kazan and C. Abbinante re: joint venture agreements | .70 |
| 06/05/12 | JK Ludwig | Communications with R. Mariella re: Publishers (0.2); email to D. Bralow re: same (0.1) | .30 |
| 06/05/12 | BV Nastasic | Office conference with J. Gallagher and C. Herbas re: restructuring | 1.30 |
| 06/05/12 | BV Nastasic | Preparation of corporate documents for filings re: restructuring | 8.50 |
| 06/06/12 | JM Gallagher | Prepare qualification filings and merger certificates | 3.90 |
| 06/06/12 | CL Kline | Research and provide JV materials to J. Langdon | .20 |
| 06/06/12 | JP Langdon | Review draft financial statements | 1.90 |
| 06/06/12 | JP Langdon | Review converted officer lists | .80 |
| 06/06/12 | JP Langdon | Review equity transfer agreement | .90 |
| 06/06/12 | JP Langdon | Review revised form of LLC agreement | .70 |
| 06/06/12 | JP Langdon | Review agreements and affiliate agreements | .70 |
| 06/06/12 | JK Ludwig | Revise 2011 financial statements (2.0); telephone call with J. Langdon re: same (0.3); emails with J. Langdon and J. Boelter re: same (0.2) | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039634
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/06/12 | BV Nastasic | Preparation of corporate documents for filing concerning restructuring | 9.50 |
| 06/07/12 | JK Ludwig | Emails with J. Langdon re: 2011 financial statements | .30 |
| 06/07/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 6.50 |
| 06/08/12 | JM Gallagher | Prepare merger certificates for pre-clearance. | 2.00 |
| 06/08/12 | JK Ludwig | Email to L. Hammond re: 2011 financial statements (0.1); email to J. Langdon re: same (0.1); emails with J. Langdon re: JV (0.1) | .30 |
| 06/08/12 | BV Nastasic | Conference call with D. Frantz and S. Gibbs at CT Corporation re: various matters concerning withdrawal and qualification filings | 1.00 |
| 06/08/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 8.00 |
| 06/09/12 | JK Ludwig | Emails to J. Langdon re: JV | .30 |
| 06/10/12 | JP Langdon | Review agreements and affiliate agreements | 1.50 |
| 06/11/12 | KP Kansa | Email C. Sennet re: ordinary course provision for proposed contract and draft provision for same | .50 |
| 06/11/12 | JP Langdon | Review form of revised limited liability company agreement | .60 |
| 06/11/12 | JP Langdon | Review agreements and affiliate agreements | 2.00 |
| 06/11/12 | JK Ludwig | Telephone call with S. Karottki re: proposed business transaction | .20 |
| 06/11/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 1.80 |
| 06/11/12 | BV Nastasic | Office conference with C. Herbas and J. Gallagher re: restructuring | 1.30 |
| 06/11/12 | J Rosenkrantz | Prepare broker LLC Agreements (3.2); meeting with J. Langdon regarding LLC Agreement (.4) | 3.60 |
| 06/12/12 | JP Langdon | Review agreements and affiliate agreements | 1.30 |
| 06/12/12 | JP Langdon | Review memo re: Publishers Forest Products Co. of Washington | .50 |
| 06/12/12 | JK Ludwig | Review memorandum from L. Manopoulos re: Publishers (0.6); conference call with J. Langdon and R. Silverman re: corporate law and tax law implications of same (0.3) | .90 |
| 06/12/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32039634
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/13/12 | CE Abbinante | Review JV summary / analysis | 1.00 |
| 06/13/12 | JM Gallagher | Continue preparing merger certificates for pre-clearance | 4.60 |
| 06/13/12 | KP Kansa | Office conference with J. Ludwig re: Ricketts matters (.1); email J. Ludwig re: same (.1) | .20 |
| 06/13/12 | JP Langdon | Review agreements and affiliate agreements | .80 |
| 06/13/12 | JP Langdon | Review revisions to financial statement footnotes | 1.00 |
| 06/13/12 | JK Ludwig | Revise 2011 financial statements | 1.00 |
| 06/13/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 7.00 |
| 06/14/12 | CE Abbinante | Internal meeting to discuss matters relating to JV investments and related documents and review | 1.00 |
| 06/14/12 | JM Gallagher | Continue preparing state merger certificates | 5.00 |
| 06/14/12 | P Jha | Review of memo re: joint ventures | 1.00 |
| 06/14/12 | KP Kansa | Review and revise IRS memo re: Cubs guarantee claims (2.5); forward same to McDermitt, Will & Emery (MWE) with comment (.3); T/c J. Finkelstein re: same (.3); email B. Krakauer re: same (.2) | 3.30 |
| 06/14/12 | CL Kline | Meet w.J. Langdon and B. Krakauer re JV matters | .40 |
| 06/14/12 | JP Langdon | Meet with C. Kline and B. Krakauer re: JV agreements and affiliate agreements | .40 |
| 06/14/12 | JK Ludwig | Telephone call with J. Langdon re: 2011 financial statements (0.1); review same (0.2); email to L. Hammond re: same (0.1) | .40 |
| 06/14/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 5.50 |
| 06/15/12 | JM Gallagher | Continue preparing merger certificates for pre-clearance | 4.30 |
| 06/15/12 | P Jha | O/c J. Langdon re: JV agreement (.4); review JV documentation (.6) | 1.00 |
| 06/15/12 | KP Kansa | Emails to B. Krakauer and MWE re: Cubs letter to IRS (.3); review revised draft of same (.7) | 1.00 |
| 06/15/12 | JP Langdon | Prepare final audit letters for execution | .40 |
| 06/15/12 | JP Langdon | Meet with P. Jha re: JV agreement | .40 |
| 06/15/12 | JP Langdon | Review agreements and affiliate agreements | .70 |
| 06/15/12 | JK Ludwig | Telephone call with R. Mariella re: corporate disclosure (0.1); revise same (0.1); email to R. Mariella re: same (0.1) | .30 |
| 06/15/12 | BV Nastasic | Preparation of corporate documents for filings concerning | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32039634
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restructuring | |
| 06/18/12 | JM Gallagher | Continue preparing merger certificates for pre-clearance. | 2.40 |
| 06/18/12 | JP Langdon | Review Tribune Receivables, LLC notification | .50 |
| 06/18/12 | JP Langdon | Prepare masthead assignment document | 1.40 |
| 06/18/12 | JK Ludwig | Emails with L. Hammond re: 2011 financial statements | .10 |
| 06/18/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 7.20 |
| 06/18/12 | J Rosenkrantz | Prepare Audit Response Letters | 1.30 |
| 06/19/12 | KF Blatchford | Audit Letter Responses two - review changes (1.4); t/c J. Langdon re: same (.1); o/c J. Rosenkrantz re: same (.3) | 1.80 |
| 06/19/12 | BK Cooper | Per B. Nastasic's request, prepare labels re: Restructuring | 4.80 |
| 06/19/12 | CL Kline | Revise draft Barclays notice per J. Langdon (0.3), provide to B. Krakauer w/comment (0.1) | .40 |
| 06/19/12 | JP Langdon | Review DTC Seg 100 program information | 1.10 |
| 06/19/12 | JP Langdon | Review general counsel audit letter | 1.00 |
| 06/19/12 | JP Langdon | Prepare responses to Hong Kong Limited secretary re: Hong Kong equity transfer | .90 |
| 06/19/12 | JP Langdon | Prepare correspondence to corporate group and local counsel re: local counsel in Canada | .40 |
| 06/19/12 | JP Langdon | Review organizational documents of TMS Entertainment Guides Canada Corp. and Hong Kong Limited | .90 |
| 06/19/12 | KT Lantry | Communications  with J. Langdon and J. Rosenkrantz re: audit letter | .30 |
| 06/19/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 8.30 |
| 06/19/12 | J Rosenkrantz | Prepare broker license LLC agreements | 1.30 |
| 06/19/12 | J Rosenkrantz | Prepare Audit Response Letters | 3.70 |
| 06/20/12 | CE Abbinante | Review JV summary analysis | .50 |
| 06/20/12 | JN Cahan | Review with Davis, Wright, Tremaine memo status and other related issues re Publishers | 2.00 |
| 06/20/12 | BK Cooper | Per B. Nastasic's request, prepare labels re: Restructuring | 2.60 |
| 06/20/12 | JM Gallagher | Continue preparing state merger certificates for pre-clearance | 4.80 |
| 06/20/12 | CS Krueger | Call with M. Watkins and J. Langdon re: intellectual property | .30 |
| 06/20/12 | JP Langdon | T/c with M. Watkins re: masthead assignment documentation | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  32039634
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/20/12 | JP Langdon | Meeting with J. Gallagher re: Illinois merger statute | .40 |
| 06/20/12 | JP Langdon | Review intellectual property assignment documents | .50 |
| 06/20/12 | JP Langdon | Prepare comments to in-house audit response letter | .40 |
| 06/20/12 | J Rosenkrantz | Prepare Audit Response Letters | .60 |
| 06/21/12 | JN Cahan | Research Publishers Forest Product site | 2.50 |
| 06/21/12 | JM Gallagher | Prepare Delaware merger certificates | 5.60 |
| 06/21/12 | CS Krueger | Finalize equity documents for D. Safran | .20 |
| 06/21/12 | JP Langdon | Review correspondence from M. Watkins re: intellectual property assignments | .30 |
| 06/21/12 | JK Ludwig | Email to J. Boelter re: 2011 financial statements (0.1); revise same (0.1); email to L. Hammond re: same (0.1) | .30 |
| 06/22/12 | JM Gallagher | Revise PA forms per comments of SOS | .60 |
| 06/22/12 | CS Krueger | Call with M. Watkins and J. Langdon re: intellectual property | .40 |
| 06/22/12 | JP Langdon | T/c with M. Watkins, C. Krueger and K. Mills re: intellectual property assignments | .40 |
| 06/22/12 | JP Langdon | Revise masthead assignment document | .30 |
| 06/22/12 | JP Langdon | Prepare description of TMS Entertainment Guides Canada Corp. transaction | .40 |
| 06/22/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 1.20 |
| 06/24/12 | JP Langdon | Draft email to Hong Kong Limited secretary re Hong Kong Limited equity transfer | .30 |
| 06/25/12 | CE Abbinante | Calls with Tribune regarding JV matters (.50); related JV document review (.50) | 1.00 |
| 06/25/12 | JN Cahan | Review memo on dissolution and notice regarding Publishers (2.0); review Wash St materials re: same (1.3); conference call with J. Ludwig re same (.1); conference call with K. Falahee re conformation research (.1) | 3.50 |
| 06/25/12 | MA Clark | Revise model dissolution documents and send to J. Langdon and B. Myrick | .80 |
| 06/25/12 | KB Falahee | Review memoranda and research re: environmental matters (.9); confer with J. Cahan re: same (.1). | 1.00 |
| 06/25/12 | JM Gallagher | Continue preparing state merger certificates for pre-clearance. | 1.50 |
| 06/25/12 | JP Langdon | Prepare consent re: dissolution of Tribune Employee Relief Fund charity | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32039634
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/25/12 | JP Langdon | T/c with D. Eldersveld, D. Kazan and C. Abbinante re: joint venture documents | 1.00 |
| 06/25/12 | JP Langdon | Draft email to R. Stone re: status of intellectual property assignment and identification | .40 |
| 06/25/12 | JP Langdon | Meet with K. Blatchford re: joint venture documentation and form of limited liability company agreement | .60 |
| 06/25/12 | JK Ludwig | Emails with C. Leeman re: financial statements for Multimedia Insurance Company | .30 |
| 06/25/12 | BH Myrick | Multiple t/c w/ R. Mariella re: Tribune Employees Emergency Relief Fund (.2); emails w/ J. Ludwig re: same (.1); multiple emails w/ J. Langdon re: same (.2); emails w/ R. Mariella re: same (.2); t/c w/ J. Langdon re: same (.2); emails w/ M. Clark re: same (.1); emails w/ M. Watkins re: same (.1). | 1.10 |
| 06/25/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 1.20 |
| 06/25/12 | J Rosenkrantz | Conference call with K. Mills and J. Langdon re: restructuring transactions (0.2); prepare resolutions to be used in restructuring transactions (1.8) | 2.00 |
| 06/26/12 | KF Blatchford | Review LLC agreement (1.2); draft outline of legal issues (1.1); Delaware law review (.4) o/c J. Langdon re: same (.1) | 2.80 |
| 06/26/12 | JN Cahan | Office conference with K. Falahee re review of dissolution notice issue (.2); Review Wash dissolution statute (.6); review case law (1.7) | 2.50 |
| 06/26/12 | JW Ducayet | Review LLC agreement | .80 |
| 06/26/12 | KB Falahee | Research re: environmental matters (2.1); review memoranda re: same (.3); confer with J. Cahan re: same (.2) | 2.60 |
| 06/26/12 | JM Gallagher | Continue preparing merger certificates per comments of C. Krueger. | 2.00 |
| 06/26/12 | JP Langdon | Meeting with K. Blatchford re: Journatic, LLC agreement | .40 |
| 06/26/12 | JP Langdon | Review transfer restrictions of Journatic, LLC agreement | .70 |
| 06/26/12 | JP Langdon | Prepare summary of Journatic, LLC agreement transfer restrictions | .60 |
| 06/26/12 | JP Langdon | Draft email to Canadian counsel re: status of restructuring transactions | .50 |
| 06/26/12 | JP Langdon | Review pre-clearance results from Illinois Secretary of State | .50 |
| 06/26/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32039634
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/27/12 | JN Cahan | Office conference with K. Falahee re notice research (.3); conference call with local counsel re legal memo (.6); conference call with J. Ludwig re dissolution status and next steps (.1) | 1.00 |
| 06/27/12 | D Clark | Discussion with J. Langdon regarding restructuring and IP matters | .50 |
| 06/27/12 | JW Ducayet | Review certain JV materials (1.2); office conference with K. Blatchford and James Langdon re: same (.3) | 1.50 |
| 06/27/12 | KB Falahee | Confer with J. Cahan re: environmental research (.3); prepare notes re: same (.3). | .60 |
| 06/27/12 | JM Gallagher | Continue preparing state merger certificates for pre-clearance | 5.90 |
| 06/27/12 | JP Langdon | Meet with J. Ducayet re: Journatic, LLC agreement | .70 |
| 06/27/12 | JP Langdon | Prepare email to Hong Kong Limited corporate secretary re: Hong Kong Limited equity transfer | .60 |
| 06/27/12 | JP Langdon | Review question raised by D. Eldersveld re: joint venture equity transfer | .40 |
| 06/27/12 | JP Langdon | Revise summary of joint venture | .40 |
| 06/27/12 | JP Langdon | Prepare summary of joint venture permitted transfer provisions | .70 |
| 06/27/12 | JP Langdon | T/c with D. Clark re: intellectual property transfers | .50 |
| 06/27/12 | JK Ludwig | Telephone call with J. Cahan re: Publishers (0.1); email to D. Bralow re: same (0.1) | .20 |
| 06/27/12 | BV Nastasic | Preparation of corporate documents for filings concerning restructuring | 1.00 |
| 06/28/12 | JM Gallagher | Continue preparing state merger certificates for pre-clearance | 3.90 |
| 06/28/12 | JP Langdon | T/c with D. Eldersveld re: joint venture agreements | .40 |
| 06/28/12 | JP Langdon | Review correspondence from C. Spurn re: Canadian counsel | .20 |
| 06/28/12 | JP Langdon | Revise summary of LLC agreements | 2.00 |
| 06/28/12 | JP Langdon | Prepare email to Hong Kong Limited corporate secretary re: Hong Kong Limited equity transfer | .20 |
| 06/29/12 | CE Abbinante | Review JV summary analysis (.50); office conference with J. Langdon regarding same (.50) | 1.00 |
| 06/29/12 | D Clark | Discussion with J. Langdon regarding IP issues | .30 |
| 06/29/12 | JM Gallagher | Continue preparing merger certificates for pre-clearance | 8.80 |
| 06/29/12 | P Jha | O/c J. Langdon regarding joint venture | .50 |
| 06/29/12 | JP Langdon | Revise summary of joint venture agreements | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32039634
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 06/29/12 | JP Langdon | T/c with D. Clark re: intellectual property transfers | .40 |
| 06/29/12 | JP Langdon | Meet with C. Abbinante re: joint venture agreement summaries | .40 |
| 06/29/12 | JP Langdon | Review intellectual property lists | .30 |
| 06/29/12 | JP Langdon | Meet with P. Jha re: joint venture agreement summaries | .40 |
| 06/30/12 | JM Gallagher | Continue preparing merger certificates for pre-clearance. | 3.20 |
| | | **Total Hours** | **266.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039634
Tribune Company

RE: Business Operations

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LA Barden | .60 | $1,000.00 | $600.00 |
| B Krakauer | 1.40 | 1,000.00 | 1,400.00 |
| KT Lantry | .30 | 950.00 | 285.00 |
| CE Abbinante | 5.30 | 875.00 | 4,637.50 |
| KP Kansa | 5.00 | 800.00 | 4,000.00 |
| KF Blatchford | 4.60 | 800.00 | 3,680.00 |
| JW Ducayet | 2.30 | 800.00 | 1,840.00 |
| MA Clark | .80 | 800.00 | 640.00 |
| P Jha | 2.50 | 775.00 | 1,937.50 |
| JN Cahan | 11.50 | 700.00 | 8,050.00 |
| JK Ludwig | 7.40 | 600.00 | 4,440.00 |
| D Clark | .80 | 600.00 | 480.00 |
| CL Kline | 1.10 | 555.00 | 610.50 |
| JP Langdon | 39.10 | 550.00 | 21,505.00 |
| BH Myrick | 1.10 | 500.00 | 550.00 |
| CS Krueger | .90 | 475.00 | 427.50 |
| J Rosenkrantz | 12.50 | 435.00 | 5,437.50 |
| KB Falahee | 4.20 | 390.00 | 1,638.00 |
| JM Gallagher | 63.10 | 340.00 | 21,454.00 |
| BV Nastasic | 94.90 | 250.00 | 23,725.00 |
| BK Cooper | 7.40 | 105.00 | 777.00 |
| **Total Hours and Fees** | **266.80** | | **$108,114.50** |



| SIDLEY AUSTIN LLP | | |
| --- | --- | --- |
| SIDLEY AUSTIN LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039635
Client Matter 90795-30560

For professional services rendered and expenses incurred through June
30, 2012 re Case Administration

Fees                                                                   $4,995.50

Expenses:
| | |
| --- | --- |
| Air Transportation | $10,628.65 |
| Duplicating Charges | 3,330.85 |
| Court Costs | 1,900.00 |
| Document Delivery Services | 771.96 |
| Document Services | 576.39 |
| Ground Transportation | 1,956.81 |
| Lexis Research Service | 5,320.38 |
| Legal Support Services | 106,749.63 |
| Meals - Out of Town | 1,652.53 |
| Meals | 98.00 |
| Messenger Services | 2,032.15 |
| Overtime Services | 792.76 |
| Document Production | 200.00 |
| Search Services | 151.88 |
| Telephone Tolls | 389.68 |
| Travel/Lodging | 6,983.18 |
| Westlaw Research Service | 19,209.92 |

Total Expenses                                                         162,744.77

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32039635
Tribune Company

RE: Case Administration


**Total Due This Bill**                                                                                  $167,740.27


Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.50); review adversary proceedings revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.30 |
| 06/04/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.50); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | 1.10 |
| 06/05/12 | DJ Lutes | Review media reports and pleading for case status and plan confirmation timeline | .20 |
| 06/05/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 06/05/12 | SL Summerfield | Review case docket re transcript for L. Slaby | .20 |
| 06/06/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 06/07/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 06/08/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .40 |
| 06/11/12 | KP Kansa | Office conference with J. Ludwig re: fee applications, confirmation hearing, and claims objections (.2) | .20 |
| 06/11/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .70 |
| 06/12/12 | CL Kline | Review and revise Docket Watch | .10 |
| 06/12/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/13/12 | CL Kline | Review and revise Docket Watch | .10 |
| 06/13/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 06/14/12 | KT Lantry | E-mails with D. Liebentritt and K. Stickles re: July 11 hearing | .20 |
| 06/14/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 06/15/12 | KT Lantry | Itemize and prioritize pending case tasks | .30 |
| 06/15/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 06/18/12 | CL Kline | Review and revise Docket Watch | .10 |
| 06/18/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | .90 |
| 06/19/12 | CL Kline | Review and revise Docket Watch | .10 |
| 06/19/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .70 |
| 06/20/12 | KT Lantry | Telephone call with D. Dunn re: status of case | .30 |
| 06/20/12 | SL Summerfield | Review case docket re transcript and agenda for M. Gustafson | .30 |
| 06/20/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.30); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .80 |
| 06/21/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 06/22/12 | CL Kline | Review and revise Docket Watch | .10 |
| 06/22/12 | KT Lantry | Emails and telephone call with K. Stickles and D. Liebentritt re: July 11 hearing | .30 |
| 06/22/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32039635
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | |
| 06/25/12 | CL Kline | Review and revise Docket Watch | .10 |
| 06/25/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .40 |
| 06/26/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.00 |
| 06/27/12 | CL Kline | Review and revise Docket Watch | .10 |
| 06/27/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20) email to C. Kline and Sidley team (.10) | 1.10 |
| 06/28/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings, revise docket watch (.10); email to C. Kline and Sidley team (.10) | .60 |
| 06/29/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10); claim response and exhibits for D. Eldersveld (.30) | 1.00 |

|  | | **Total Hours** | **18.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32039635
Tribune Company

RE: Case Administration

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 1.10 | $950.00 | $1,045.00 |
| KP Kansa | .20 | 800.00 | 160.00 |
| CL Kline | .70 | 555.00 | 388.50 |
| DJ Lutes | .20 | 315.00 | 63.00 |
| SL Summerfield | 15.90 | 210.00 | 3,339.00 |
| **Total Hours and Fees** | **18.10** | | **$4,995.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/09/12 | TEL | 05/08/12-Telephone Call (Non-Local) To: 13026512001 | $2.85 |
| 05/18/12 | TEL | 05/17/12-Telephone Call (Non-Local) To: 12125599972 | 1.50 |
| 05/18/12 | TEL | 05/17/12-Telephone Call (Non-Local) To: 12027762640 Washington, DC | 1.95 |
| 05/23/12 | TEL | 05/22/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.30 |
| 05/24/12 | TEL | 05/23/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 13.05 |
| 05/30/12 | TEL | 04/03/12-Telephone Charges Conference Call Customer: MAR2713 ALLISON E ROSS | 10.96 |
| 06/01/12 | DLV | 5/24/12 - PARCELS, INC.  - 384914 - Delivery charge | 172.80 |
| 06/01/12 | CRT | 5/24/12 - COURTCALL LLC - #CCDA0414580512 - Court Services (B. Krakauer) | 135.00 |
| 06/01/12 | SRC | 4/30/12 - COURTALERT.COM, INC  - 3291441204 - Search Service | 40.01 |
| 06/01/12 | SRC | 4/30/12 - COURTALERT.COM, INC  - 3291441204 - Search Service | 40.01 |
| 06/02/12 | TEL | 06/01/12-Telephone Call (Non-Local) To: 19144377670 | 1.65 |
| 06/02/12 | TEL | 06/01/12-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 1.95 |
| 06/02/12 | TEL | 06/01/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.35 |
| 06/02/12 | TEL | 06/01/12-Telephone Call (Non-Local) To: 13026512001 | 1.65 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 19:27:00 | 11.40 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 18:47:00 | 7.41 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time:  :43:00 | 49.59 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 19:00:00 | 6.84 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 13:36:00 | 11.40 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 15:15:00 | 41.04 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 15:22:00 | 43.89 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 9:24:00 | 49.02 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 12:24:00 | 22.80 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 11:31:00 | 2.28 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 14:37:00 | 46.17 |
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 14:45:00 | 1.71 |
| 06/02/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 17:30:00 | 18.24 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/02/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 10:18:00 | 4.56 |
| 06/03/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 19:33:00 | 22.80 |
| 06/03/12 | CPY | 06/02/12-Duplicating Charges (Color) Time: 14:23:00 | 26.22 |
| 06/03/12 | CPY | 06/02/12-Duplicating Charges (Color) Time: 14:27:00 | 6.27 |
| 06/03/12 | CPY | 06/01/12-Duplicating Charges (Color) Time: 20:02:00 | 22.80 |
| 06/05/12 | CPY | 06/04/12-Duplicating Charges (Color) Time: 9:34:00 | 3.99 |
| 06/05/12 | CPY | 06/04/12-Duplicating Charges (Color) Time: 9:37:00 | 8.55 |
| 06/05/12 | CPY | 06/04/12-Duplicating Charges (Color) Time: 9:44:00 | 3.99 |
| 06/05/12 | TEL | 06/04/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 3.75 |
| 06/05/12 | TEL | 06/04/12-Telephone Call (Non-Local) To: 12122094940 | 3.60 |
| 06/05/12 | TEL | 06/04/12-Telephone Call (Non-Local) To: 12128728010 New York, NY | 1.65 |
| 06/05/12 | TEL | 06/04/12-Telephone Call (Non-Local) To: 12027781894 | 1.65 |
| 06/05/12 | CPY | 05/30/12-Duplicating charges | 203.20 |
| 06/06/12 | CPY | 06/05/12-Duplication charges Time: 12:15:00 | 1.20 |
| 06/06/12 | CPY | 06/05/12-Duplicating Charges (Color) Time: 14:52:00 | 5.13 |
| 06/06/12 | TEL | 06/05/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.50 |
| 06/06/12 | GND | 06/06/12 - Parking - Attend Case Management Conference (S. Contopulos) | 17.50 |
| 06/06/12 | CPY | 06/05/12-Duplication charges Time: 14:55:00 | 1.80 |
| 06/06/12 | CPY | 06/05/12-Duplication charges Time: 14:53:00 | .40 |
| 06/06/12 | CPY | 06/05/12-Duplication charges Time: 14:51:00 | 2.20 |
| 06/06/12 | CPY | 06/05/12-Duplication charges Time: 15:41:00 | 7.00 |
| 06/06/12 | CPY | 06/05/12-Duplication charges Time: 15:21:00 | 18.00 |
| 06/06/12 | CPY | 06/05/12-Duplication charges Time: 14:55:00 | .40 |
| 06/06/12 | CPY | 06/05/12-Duplicating Charges (Color) Time: 11:08:00 | 2.28 |
| 06/06/12 | CPY | 06/05/12-Duplicating Charges (Color) Time: 13:15:00 | .57 |
| 06/06/12 | CPY | 06/05/12-Duplicating Charges (Color) Time: 17:00:00 | 2.28 |
| 06/06/12 | WES | 05/30/12-Westlaw research service | 300.51 |
| 06/06/12 | CPY | 06/05/12-Duplicating Charges (Color) Time: 14:16:00 | 5.70 |
| 06/06/12 | CPY | 06/05/12-Duplicating Charges (Color) Time: 14:26:00 | .57 |
| 06/06/12 | LEX | 05/30/12-Lexis research service | 4.60 |
| 06/06/12 | LEX | 05/31/12-Lexis research service | 27.56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/06/12 | WES | 05/30/12-Westlaw research service | 19.44 |
| 06/06/12 | WES | 05/31/12-Westlaw research service | 19.44 |
| 06/06/12 | CPY | 06/05/12-Duplicating Charges (Color) Time: 19:33:00 | 17.10 |
| 06/06/12 | OVT | 05/22/12-overtime meals (G. King) | 21.61 |
| 06/06/12 | OVT | 05/14/12-overtime meals (G. King) | 19.57 |
| 06/06/12 | TEL | 06/05/12-Telephone Call (Non-Local) To: 12128728010 | 1.65 |
| 06/06/12 | TEL | 06/05/12-Telephone Call (Non-Local) To: 12124085112 | 1.50 |
| 06/06/12 | TEL | 06/05/12-Telephone Call (Non-Local) To: 12124085559 New York, NY | 1.35 |
| 06/06/12 | TEL | 06/05/12-Telephone Call (Non-Local) To: 12122094862 | 1.50 |
| 06/06/12 | WES | 05/31/12-Westlaw research service | 80.89 |
| 06/06/12 | TEL | 06/05/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.80 |
| 06/06/12 | WES | 05/29/12-Westlaw research service | 2.70 |
| 06/06/12 | LEX | 05/29/12-Lexis research service | 67.98 |
| 06/06/12 | LEX | 05/30/12-Lexis research service | 361.05 |
| 06/06/12 | WES | 05/30/12-Westlaw research service | 340.83 |
| 06/06/12 | LEX | 05/29/12-Lexis research service | 9.19 |
| 06/06/12 | WES | 05/29/12-Westlaw research service | 186.85 |
| 06/06/12 | WES | 05/30/12-Westlaw research service | 279.90 |
| 06/06/12 | OVT | 05/21/12-overtime meals (J. Rosenkrantz) | 26.98 |
| 06/06/12 | LEX | 05/31/12-Lexis research service | 137.10 |
| 06/06/12 | OVT | 06/04/12 - Dinner - Overtime (T. Ross) | 23.76 |
| 06/06/12 | OVT | 06/04/12 - Taxi/Car Service - Taxi fare related to overtime work performed for client (T. Ross) | 29.00 |
| 06/06/12 | LEX | 05/29/12-Lexis research service | 218.89 |
| 06/06/12 | CPY | 06/05/12-Duplicating charges Time: 11:19:00 | 40.20 |
| 06/06/12 | CPY | 06/05/12-Duplicating charges Time: 11:45:00 | 82.40 |
| 06/06/12 | CPY | 06/05/12-Duplicating charges Time: 17:34:00 | 1.70 |
| 06/06/12 | CPY | 06/05/12-Duplication charges Time: 10:53:00 | 63.00 |
| 06/06/12 | CPY | 06/05/12-Duplication charges Time: 10:59:00 | 25.20 |
| 06/06/12 | CPY | 06/05/12-Duplicating Charges (Color) Time: 13:51:00 | 12.54 |
| 06/06/12 | WES | 05/29/12-Westlaw research service | .97 |

SIDLEY AUSTIN LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/06/12 | WES | 05/30/12-Westlaw research service | .97 |
| 06/06/12 | WES | 05/31/12-Westlaw research service | .97 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 13122224707 | 1.50 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 12128721075 | 2.25 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 16303997847 | 2.10 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 12124504241 New York, NY | 1.95 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 12126096847 New York, NY | 1.35 |
| 06/07/12 | LEX | 06/04/12-Lexis research service | 271.23 |
| 06/07/12 | LEX | 06/05/12-Lexis research service | 57.51 |
| 06/07/12 | WES | 06/04/12-Westlaw research service | 318.46 |
| 06/07/12 | WES | 06/05/12-Westlaw research service | 886.16 |
| 06/07/12 | LEX | 06/01/12-Lexis research service | 127.69 |
| 06/07/12 | WES | 06/04/12-Westlaw research service | 195.98 |
| 06/07/12 | WES | 06/05/12-Westlaw research service | 193.71 |
| 06/07/12 | WES | 06/04/12-Westlaw research service | 37.89 |
| 06/07/12 | WES | 06/05/12-Westlaw research service | 20.91 |
| 06/07/12 | AIR | 05/29/12-05/30/12 Chicago to Philadelphia - Trip to Wilmington, Delaware to attend Omnibus hearing (K. Kansa) | 581.86 |
| 06/07/12 | GND | 05/29/12-05/30/12 Chicago to Philadelphia - Trip to Wilmington, Delaware to attend Omnibus hearing (K. Kansa) | 31.00 |
| 06/07/12 | GND | 05/29/12-05/30/12 Chicago to Philadelphia - Trip to Wilmington, Delaware to attend Omnibus hearing (K. Kansa) | 32.00 |
| 06/07/12 | GND | 05/29/12-05/30/12 Chicago to Philadelphia - Trip to Wilmington, Delaware to attend Omnibus hearing (K. Kansa) | 25.00 |
| 06/07/12 | GND | 05/29/12-05/30/12 Chicago to Philadelphia - Trip to Wilmington, Delaware to attend Omnibus hearing (K. Kansa) | 35.70 |
| 06/07/12 | MLO | 05/29/12-05/30/12 Chicago to Philadelphia - Trip to Wilmington, Delaware to attend Omnibus hearing (K. Kansa: lunch for 1) | 6.47 |
| 06/07/12 | MLO | 05/29/12-05/30/12 Chicago to Philadelphia - Trip to Wilmington, Delaware to attend Omnibus hearing (K. Kansa: lunch for 1) | 10.00 |
| 06/07/12 | TRV | 05/29/12-05/30/12 Chicago to Philadelphia - Trip to Wilmington, Delaware to attend Omnibus hearing (K. Kansa) | 284.54 |
| 06/07/12 | MLO | 05/29/12-05/30/12 Chicago to Philadelphia - Trip to Wilmington, Delaware to attend Omnibus hearing (K. Kansa; dinner for 1) | 45.08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/07/12 | LEX | 06/01/12-Lexis research service | 32.62 |
| 06/07/12 | LEX | 06/03/12-Lexis research service | 311.89 |
| 06/07/12 | LEX | 06/04/12-Lexis research service | 144.85 |
| 06/07/12 | LEX | 06/05/12-Lexis research service | 39.57 |
| 06/07/12 | WES | 06/04/12-Westlaw research service | 114.34 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 13026512001 | 1.05 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 1.35 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 1.65 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 12124504580 | 1.65 |
| 06/07/12 | WES | 06/01/12-Westlaw research service | 208.50 |
| 06/07/12 | WES | 06/04/12-Westlaw research service | 108.28 |
| 06/07/12 | WES | 06/05/12-Westlaw research service | 79.38 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 12023070854 Washington, DC | 1.95 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.95 |
| 06/07/12 | WES | 06/05/12-Westlaw research service | 2.70 |
| 06/07/12 | CPY | 06/06/12-Duplicating Charges (Color) Time: 16:41:00 | 9.12 |
| 06/07/12 | LEX | 06/05/12-Lexis research service | 118.65 |
| 06/07/12 | WES | 06/01/12-Westlaw research service | 15.55 |
| 06/07/12 | WES | 06/04/12-Westlaw research service | 279.75 |
| 06/07/12 | WES | 06/05/12-Westlaw research service | 327.44 |
| 06/07/12 | LEX | 06/04/12-Lexis research service | 9.20 |
| 06/07/12 | CPY | 06/06/12-Duplicating Charges (Color) Time: 15:47:00 | 8.55 |
| 06/07/12 | CPY | 06/06/12-Duplicating Charges (Color) Time: 15:52:00 | 8.55 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 13026512001 | 1.35 |
| 06/07/12 | LEX | 06/01/12-Lexis research service | 41.74 |
| 06/07/12 | CPY | 06/06/12-Duplicating Charges (Color) Time: 18:08:00 | .57 |
| 06/07/12 | CPY | 06/06/12-Duplicating Charges (Color) Time: 15:59:00 | 40.47 |
| 06/07/12 | CPY | 06/06/12-Duplicating Charges (Color) Time: 18:19:00 | 57.57 |
| 06/07/12 | CPY | 06/06/12-Duplicating Charges (Color) Time: 9:55:00 | 14.25 |
| 06/07/12 | TEL | 06/06/12-Telephone Call (Non-Local) To: 12126682870 New York, NY | 1.35 |
| 06/07/12 | WES | 06/01/12-Westlaw research service | .97 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/07/12 | WES | 06/02/12-Westlaw research service | .97 |
| 06/07/12 | WES | 06/03/12-Westlaw research service | .97 |
| 06/07/12 | WES | 06/04/12-Westlaw research service | .97 |
| 06/07/12 | WES | 06/05/12-Westlaw research service | .97 |
| 06/08/12 | CPY | 06/07/12-Duplicating Charges (Color) Time: 6:51:00 | 7.98 |
| 06/08/12 | CPY | 06/07/12-Duplicating Charges (Color) Time: 8:45:00 | 7.98 |
| 06/08/12 | CPY | 06/07/12-Duplicating charges Time: 9:08:00 | .30 |
| 06/08/12 | TEL | 06/07/12-Telephone Call (Non-Local) To: 17039696016 | 2.40 |
| 06/08/12 | TEL | 06/07/12-Telephone Call (Non-Local) To: 17033955496 Arlington, VA | 1.80 |
| 06/08/12 | OVT | 04/17/12 - Taxi/Car Service (Overtime) from office to home (J. Gallagher) | 9.00 |
| 06/08/12 | CPY | 06/07/12-Duplicating charges Time: 9:39:00 | .70 |
| 06/08/12 | WES | 06/06/12-Westlaw research service | 903.44 |
| 06/08/12 | WES | 06/06/12-Westlaw research service | 215.57 |
| 06/08/12 | TEL | 06/07/12-Telephone Call (Non-Local) To: 12027762640 Washington, DC | 1.95 |
| 06/08/12 | WES | 06/06/12-Westlaw research service | 342.93 |
| 06/08/12 | WES | 06/06/12-Westlaw research service | 65.67 |
| 06/08/12 | CPY | 06/07/12-Duplicating Charges (Color) Time: 9:48:00 | .57 |
| 06/08/12 | WES | 06/06/12-Westlaw research service | 7.13 |
| 06/08/12 | LIT | 5/31/12 - Monthly Extranet Fees - May SFT Billings | 120.00 |
| 06/08/12 | CPY | 06/07/12-Duplicating Charges (Color) Time: 18:16:00 | 1.71 |
| 06/08/12 | CPY | 06/07/12-Duplicating charges Time: 11:50:00 | 30.80 |
| 06/08/12 | CPY | 06/07/12-Duplicating charges Time: 13:57:00 | .70 |
| 06/08/12 | WES | 06/06/12-Westlaw research service | .97 |
| 06/09/12 | CPY | 06/08/12-Duplicating Charges (Color) Time: 9:32:00 | 2.28 |
| 06/09/12 | CPY | 06/08/12-Duplicating Charges (Color) Time: 13:24:00 | 7.41 |
| 06/09/12 | CPY | 06/08/12-Duplication charges Time: 14:46:00 | .20 |
| 06/09/12 | DLV | 05/22/12- Federal Express Corporation- TR #798423680313 BRIAN WHITTMAN ALVAREZ & MARSAL NORTH AMERICA 55 W. MONROE STREET CHICAGO, IL 60603 | 10.18 |
| 06/09/12 | DLV | 05/21/12- Federal Express Corporation- TR #798419733465 SUSAN SUMMERFIELD SIDLEY AUSTIN LLP 1 S DEARBORN ST CHICAGO, IL 60603 | 9.17 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/10/12 | CPY | 06/09/12-Duplicating Charges (Color) Time: 12:39:00 | 10.26 |
| 06/12/12 | TEL | 06/11/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.55 |
| 06/12/12 | TEL | 06/11/12-Telephone Call (Non-Local) To: 12128721075 New York, NY | 1.20 |
| 06/12/12 | LEX | 06/08/12-Lexis research service | 13.86 |
| 06/12/12 | WES | 06/08/12-Westlaw research service | 81.00 |
| 06/12/12 | OVT | 06/07/12 - Taxi/Car Service - Taxi ride home after litigation trust review necessitated late evening work (M. Gustafson) | 17.30 |
| 06/12/12 | LEX | 06/06/12-Lexis research service | 532.45 |
| 06/12/12 | LEX | 06/07/12-Lexis research service | 268.45 |
| 06/12/12 | WES | 06/09/12-Westlaw research service | 1,643.60 |
| 06/12/12 | LEX | 06/08/12-Lexis research service | 9.41 |
| 06/12/12 | OVT | 05/16/12 - Dinner - Overtime  (G. King) | 9.75 |
| 06/12/12 | OVT | 05/21/12 - Dinner - Overtime (G. King) | 9.75 |
| 06/12/12 | OVT | 05/30/12 - Dinner - Overtime (G. King) | 9.75 |
| 06/12/12 | OVT | 06/04/12 - Dinner - Overtime (G. King ) | 9.75 |
| 06/12/12 | OVT | 06/06/12 - Dinner - Overtime (G. King) | 9.75 |
| 06/12/12 | LEX | 06/06/12-Lexis research service | 332.25 |
| 06/12/12 | LEX | 06/07/12-Lexis research service | 151.56 |
| 06/12/12 | LEX | 06/08/12-Lexis research service | 32.36 |
| 06/12/12 | WES | 06/07/12-Westlaw research service | 9.72 |
| 06/12/12 | LEX | 06/06/12-Lexis research service | 51.70 |
| 06/12/12 | LEX | 06/06/12-Lexis research service | 60.10 |
| 06/12/12 | CPY | 06/11/12-Duplicating charges Time: 11:37:00 | .20 |
| 06/12/12 | PRD | 06/06/12-Word Processing | 12.50 |
| 06/12/12 | TEL | 06/11/12-Telephone Call (Non-Local) To: 13122225955 Chicago, IL | 1.50 |
| 06/12/12 | LEX | 06/08/12-Lexis research service | 125.14 |
| 06/12/12 | WES | 06/08/12-Westlaw research service | 41.53 |
| 06/12/12 | OVT | 06/12/12 - Taxi/Car Service - Taxi from Sidley to residence after working OT for client (T. Ross) | 28.00 |
| 06/12/12 | LEX | 06/06/12-Lexis research service | 9.18 |
| 06/12/12 | OVT | 05/29/12 - Taxi/Car Service - Overtime (L. Slaby) | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/12/12 | OVT | 06/01/12 - Taxi/Car Service - Overtime (L. Slaby) | 10.00 |
| 06/12/12 | CPY | 06/11/12-Duplicating charges Time: 11:14:00 | .80 |
| 06/12/12 | CPY | 06/11/12-Duplicating charges Time: 13:46:00 | 2.50 |
| 06/12/12 | CPY | 06/11/12-Duplicating charges Time: 10:58:00 | 1.70 |
| 06/12/12 | LEX | 06/06/12-Lexis research service | 171.07 |
| 06/12/12 | WES | 06/07/12-Westlaw research service | .97 |
| 06/12/12 | WES | 06/08/12-Westlaw research service | .97 |
| 06/12/12 | WES | 06/09/12-Westlaw research service | .97 |
| 06/12/12 | WES | 06/10/12-Westlaw research service | .97 |
| 06/13/12 | CPY | 06/12/12-Duplicating Charges (Color) Time: 11:04:00 | 15.39 |
| 06/13/12 | CPY | 06/12/12-Duplicating charges Time: 8:46:00 | .10 |
| 06/13/12 | CPY | 06/12/12-Duplicating charges Time: 11:25:00 | 2.40 |
| 06/13/12 | CPY | 06/12/12-Duplicating Charges (Color) Time: 12:04:00 | 9.12 |
| 06/13/12 | CPY | 06/12/12-Duplicating Charges (Color) Time: 12:30:00 | 1.71 |
| 06/13/12 | TEL | 06/12/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 06/13/12 | CPY | 06/12/12-Duplicating Charges (Color) Time: 18:55:00 | 17.67 |
| 06/13/12 | CPY | 06/12/12-Duplicating Charges (Color) Time: 18:56:00 | 9.12 |
| 06/13/12 | CPY | 06/12/12-Duplicating charges Time: 10:30:00 | 1.50 |
| 06/13/12 | CPY | 06/12/12-Duplicating charges Time: 15:12:00 | .60 |
| 06/13/12 | CPY | 06/12/12-Duplicating charges Time: 13:11:00 | 3.00 |
| 06/14/12 | CPY | 06/13/12-Duplication charges Time: 14:49:00 | 2.10 |
| 06/14/12 | CPY | Hand labor duplicating-weekday | 79.58 |
| 06/14/12 | AIR | 06/03/12-06/04/12 Washington D.C. to Chicago - Travel to Chicago to attend meeting regarding tax valuation issues (J. Bendernagel) | 655.46 |
| 06/14/12 | GND | 06/03/12-06/04/12 Washington D.C. to Chicago - Travel to Chicago to attend meeting regarding tax valuation issues (J. Bendernagel) | 45.00 |
| 06/14/12 | GND | 06/03/12-06/04/12 Washington D.C. to Chicago - Travel to Chicago to attend meeting regarding tax valuation issues (J. Bendernagel) | 47.00 |
| 06/14/12 | MLO | 06/03/12-06/04/12 Washington D.C. to Chicago - Travel to Chicago to attend meeting regarding tax valuation issues (J. Bendernagel: breakfast for 1 ) | 7.53 |
| 06/14/12 | GND | 06/03/12-06/04/12 Washington D.C. to Chicago - Travel to Chicago to attend meeting regarding tax valuation issues (J. Bendernagel) | 33.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/14/12 | TRV | 06/03/12-06/04/12 Washington D.C. to Chicago - Travel to Chicago to attend meeting regarding tax valuation issues (J. Bendernagel) | 325.92 |
| 06/14/12 | MLO | 06/03/12-06/04/12 Washington D.C. to Chicago - Travel to Chicago to attend meeting regarding tax valuation issues (J. Bendernagel: dinner for 1) | 50.00 |
| 06/14/12 | TRV | 06/06/12-06/08/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Confirmation Hearing (J. Bendernagel) | 253.00 |
| 06/14/12 | AIR | 06/06/12-06/08/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Confirmation Hearing (J. Bendernagel) | 85.00 |
| 06/14/12 | GND | 06/06/12-06/08/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Confirmation Hearing (J. Bendernagel) | 17.00 |
| 06/14/12 | GND | 06/06/12-06/08/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Confirmation Hearing (J. Bendernagel) | 12.00 |
| 06/14/12 | TRV | 06/06/12-06/08/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Confirmation Hearing (J. Bendernagel) | 877.80 |
| 06/14/12 | MLO | 06/06/12-06/08/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Confirmation Hearing (J. Bendernagel: dinner for 1) | 28.80 |
| 06/14/12 | MLO | 06/06/12-06/08/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Confirmation Hearing (J. Bendernagel: breakfast for 1) | 7.00 |
| 06/14/12 | GND | 06/06/12-06/08/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Confirmation Hearing (J. Bendernagel) | 2.10 |
| 06/14/12 | TEL | 05/03/12-Telephone Charges Conference Call | 28.50 |
| 06/14/12 | TEL | 05/01/12-Telephone Charges Conference Call | 16.50 |
| 06/14/12 | WES | 06/11/12-Westlaw research service | 429.52 |
| 06/14/12 | WES | 06/12/12-Westlaw research service | 318.14 |
| 06/14/12 | LEX | 06/11/12-Lexis research service | 154.98 |
| 06/14/12 | LEX | 06/12/12-Lexis research service | 101.72 |
| 06/14/12 | CPY | 06/04/12-Binding | 34.40 |
| 06/14/12 | CPY | 06/05/12-Binding | 34.40 |
| 06/14/12 | CPY | 06/04/12-Duplicating Charges | 272.00 |
| 06/14/12 | CPY | 06/05/12-Duplicating Charges | 790.60 |
| 06/14/12 | WES | 06/12/12-Westlaw research service | 611.45 |
| 06/14/12 | LEX | 06/11/12-Lexis research service | 108.89 |
| 06/14/12 | TEL | 05/18/12-Telephone Charges Conference Call | 5.56 |
| 06/14/12 | LEX | 06/11/12-Lexis research service | 379.93 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/14/12 | CPY | 06/13/12-Duplication charges Time: 13:25:00 | 1.50 |
| 06/14/12 | TEL | 05/03/12-Telephone Charges Conference Call | 8.21 |
| 06/14/12 | TEL | 05/02/12-Telephone Charges Conference Call | 5.66 |
| 06/14/12 | TEL | 06/13/12-Telephone Call (Non-Local) To: 13026512001 | 1.05 |
| 06/14/12 | WES | 06/12/12-Westlaw research service | 2.70 |
| 06/14/12 | CPY | 06/13/12-Duplicating Charges (Color) Time: 15:41:00 | 2.85 |
| 06/14/12 | CPY | 06/13/12-Duplicating Charges (Color) Time: 13:57:00 | 1.71 |
| 06/14/12 | DOC | 6/01/12 - DWIGHT & MH JACKSON - 1761925 - Evostamps | 152.88 |
| 06/14/12 | CPY | 06/13/12-Duplicating Charges (Color) Time: 15:04:00 | 17.67 |
| 06/14/12 | CPY | 06/13/12-Duplicating Charges (Color) Time: 15:03:00 | 9.12 |
| 06/14/12 | TEL | 06/13/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 2.10 |
| 06/14/12 | WES | 06/12/12-Westlaw research service | 53.21 |
| 06/14/12 | TRV | 06/07/12-06/08/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing (T. Ross) | 482.90 |
| 06/14/12 | TRV | 06/07/12-06/08/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing (T. Ross) | 218.00 |
| 06/14/12 | AIR | 06/07/12-06/08/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing (T. Ross) | 34.00 |
| 06/14/12 | GND | 06/07/12-06/08/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing - taxi from residence to Train Station (T. Ross) | 30.00 |
| 06/14/12 | GND | 06/07/12-06/08/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing - taxi from train station to office for the hearing (T. Ross) | 10.00 |
| 06/14/12 | GND | 06/07/12-06/08/12 Washington D.C. to Wilmington - Travel to Delaware to attend hearing - taxi from train station to residence (T. Ross) | 36.00 |
| 06/14/12 | CPY | 06/04/12-Binding | 8.60 |
| 06/14/12 | CPY | 06/04/12-Duplicating Charges | 380.00 |
| 06/14/12 | CPY | 06/13/12-Duplicating charges Time: 14:20:00 | .60 |
| 06/14/12 | CPY | 06/13/12-Duplicating charges Time: 10:26:00 | 1.00 |
| 06/14/12 | CPY | 06/13/12-Duplicating charges Time: 17:08:00 | 2.50 |
| 06/14/12 | WES | 06/11/12-Westlaw research service | .97 |
| 06/14/12 | WES | 06/12/12-Westlaw research service | .97 |
| 06/15/12 | OVT | 06/06/12 - Taxi/Car Service - Cabfare from office to home (J. Gallagher) | 9.00 |
| 06/15/12 | WES | 06/13/12-Westlaw research service | 11.63 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/15/12 | CPY | 06/14/12-Duplicating Charges (Color) Time: 12:46:00 | 1.14 |
| 06/15/12 | CPY | 06/14/12-Duplicating Charges (Color) Time: 12:46:00 | 1.14 |
| 06/15/12 | CPY | 06/14/12-Duplicating Charges (Color) Time: 12:47:00 | 1.71 |
| 06/15/12 | CPY | 06/14/12-Duplicating Charges (Color) Time: 12:47:00 | 1.14 |
| 06/15/12 | CPY | 06/14/12-Duplicating Charges (Color) Time: 12:13:00 | 18.24 |
| 06/15/12 | CPY | 06/14/12-Duplicating Charges (Color) Time: 12:11:00 | 9.12 |
| 06/15/12 | CPY | 06/14/12-Duplicating charges Time: 11:44:00 | .60 |
| 06/15/12 | LIT | 05/31/12 - TRIALGRAPHIX, INC. - INY221406 - Monthly transcript Hosting and Case fee | 1,964.65 |
| 06/15/12 | CPY | 06/14/12-Duplicating Charges (Color) Time: 18:49:00 | 3.42 |
| 06/15/12 | CPY | 06/14/12-Duplicating charges Time: 11:04:00 | .50 |
| 06/15/12 | CPY | 06/14/12-Duplicating charges Time: 10:36:00 | .30 |
| 06/15/12 | WES | 06/13/12-Westlaw research service | .97 |
| 06/16/12 | CPY | 06/15/12-Duplicating Charges (Color) Time: 8:50:00 | 6.84 |
| 06/16/12 | CPY | 06/15/12-Duplicating Charges (Color) Time: 10:56:00 | 3.42 |
| 06/16/12 | CPY | 06/15/12-Duplicating Charges (Color) Time: 19:03:00 | 19.95 |
| 06/16/12 | PRD | 06/12/12-Word Processing | 50.00 |
| 06/16/12 | PRD | 06/12/12-Word Processing | 12.50 |
| 06/16/12 | PRD | 06/12/12-Word Processing | 12.50 |
| 06/16/12 | PRD | 06/12/12-Word Processing | 12.50 |
| 06/16/12 | PRD | 06/12/12-Word Processing | 12.50 |
| 06/16/12 | PRD | 06/12/12-Word Processing | 12.50 |
| 06/16/12 | CPY | 06/15/12-Duplicating charges Time: 13:08:00 | .30 |
| 06/16/12 | CPY | 06/15/12-Duplicating charges Time: 13:26:00 | .40 |
| 06/16/12 | CPY | 06/15/12-Duplicating charges Time: 11:20:00 | 5.30 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Gary Weitman) | 30.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Dave Eldersveld) | 30.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (James Bendernagel) | 30.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Don Liebentritt) | 30.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (James Bendernagel) | 30.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Dennis Tworney) | 30.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Dennis Tworney) | 79.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Dave Eldersveld) | 65.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Gary Weitman) | 51.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Gary Weitman) | 72.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Dave Eldersveld) | 51.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Dennis Tworney) | 93.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Jessica Boelter) | 30.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Candice Kline) | 79.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Candice Kline) | 51.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Bryan Krakauer) | 72.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Bryan Krakauer) | 65.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Kevin Lantry) | 30.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Kevin Lantry) | 30.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Jillian Ludwig) | 30.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Kerriann Mills) | 30.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Kerriann Mills) | 30.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Brett Myrick) | 93.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Brett Myrick) | 100.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Thomas Ross) | 30.00 |
| 06/18/12 | CRT | 06/15/12 - COURTCALL LLC - CCDA041458060112 - Telephonic Court Appearance (Thomas Ross) | 30.00 |
| 06/19/12 | CRT | 06/18/12 - COURTCALL LLC - CCDA041458061512 - Telephonic Court Appearance (Dennis Twomey) | 30.00 |
| 06/19/12 | CRT | 06/18/12 - COURTCALL LLC - CCDA041458061512 - Telephonic Court Appearance (Jessica Boelter) | 30.00 |
| 06/19/12 | CRT | 06/18/12 - COURTCALL LLC - CCDA041458061512 - Telephonic Court Appearance (Gary Weitman) | 30.00 |
| 06/19/12 | CRT | 06/18/12 - COURTCALL LLC - CCDA041458061512 - Telephonic Court Appearance( James Bendernagel) | 30.00 |
| 06/19/12 | CPY | 06/18/12-Duplicating charges Time: 13:44:00 | 2.80 |
| 06/19/12 | CRT | 06/18/12 - COURTCALL LLC - CCDA041458061512 - Telephonic Court Appearance (Jessica Boelter) | 30.00 |
| 06/19/12 | TEL | 06/18/12-Telephone Call (Non-Local) To: 12128973434 New York, NY | 1.05 |
| 06/19/12 | CPY | 06/18/12-Duplication charges Time: 9:19:00 | .40 |
| 06/19/12 | CRT | 06/18/12 - COURTCALL LLC - CCDA041458061512 - Telephonic Court Appearance (Candice Kline) | 30.00 |
| 06/19/12 | OVT | 05/23/12 - Taxi/Car Service - Taxi cab home associated with working late (C. Kline) | 8.40 |
| 06/19/12 | OVT | 05/15/12 - Taxi/Car Service - Taxi cab home associated with working late (C. Kline) | 12.00 |
| 06/19/12 | OVT | 05/22/12 - Taxi/Car Service - Taxi cab home associated with working late (C. Kline) | 12.00 |
| 06/19/12 | OVT | 05/24/12 - Taxi/Car Service - Taxi cab home associated with working late (C. Kline) | 13.00 |
| 06/19/12 | OVT | 05/29/12 - Taxi/Car Service - Taxi cab home associated with working late (C. Kline) | 13.00 |
| 06/19/12 | OVT | 05/30/12 - Taxi/Car Service - Taxi cab home associated with working late (C. Kline) | 12.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/19/12 | OVT | 05/24/12 - Parking - O/T (J. Langdon) | 33.00 |
| 06/19/12 | OVT | 05/24/12 - Dinner - O/T Dinner  (J. Langdon) | 11.12 |
| 06/19/12 | CRT | 06/18/12 - COURTCALL LLC - CCDA041458061512 - Telephonic Court Appearance (Kevin Lantry) | 30.00 |
| 06/19/12 | CPY | 06/18/12-Duplication charges Time: 17:21:00 | 1.50 |
| 06/19/12 | CPY | 06/18/12-Duplicating charges Time: 18:46:00 | 1.20 |
| 06/19/12 | TEL | 06/18/12-Telephone Call (Non-Local) To: 13026512001 | 2.40 |
| 06/19/12 | CRT | 06/18/12 - COURTCALL LLC - CCDA041458061512 - Telephonic Court Appearance (Kerriann Mills) | 30.00 |
| 06/19/12 | CPY | 06/18/12-Duplicating Charges (Color) Time: 18:10:00 | 1.71 |
| 06/19/12 | CPY | 06/18/12-Duplicating Charges (Color) Time: 18:21:00 | 1.71 |
| 06/19/12 | CPY | 06/18/12-Duplicating Charges (Color) Time: 18:06:00 | 15.96 |
| 06/19/12 | DOC | 6/12/12 - DWIGHT & MH JACKSON - 1763412 - Hot Stamps, Seal inst 1 & 2 | 52.90 |
| 06/19/12 | CRT | 06/18/12 - COURTCALL LLC - CCDA041458061512 - Telephonic Court Appearance (Thomas Ross) | 30.00 |
| 06/20/12 | CPY | 06/19/12-Duplicating charges Time: 11:02:00 | 2.90 |
| 06/20/12 | CPY | 06/19/12-Duplicating Charges (Color) Time: 14:54:00 | 29.07 |
| 06/20/12 | LEX | 06/15/12-Lexis research service | 4.64 |
| 06/20/12 | WES | 06/14/12-Westlaw research service | 904.10 |
| 06/20/12 | WES | 06/15/12-Westlaw research service | 91.72 |
| 06/20/12 | WES | 06/18/12-Westlaw research service | 204.42 |
| 06/20/12 | CPY | 06/19/12-Duplicating charges Time: 17:40:00 | 1.00 |
| 06/20/12 | CPY | 06/19/12-Duplication charges Time: 14:50:00 | 36.50 |
| 06/20/12 | CPY | 06/19/12-Duplicating Charges (Color) Time: 16:52:00 | 1.14 |
| 06/20/12 | CPY | 06/19/12-Duplicating Charges (Color) Time: 16:31:00 | 10.83 |
| 06/20/12 | WES | 06/14/12-Westlaw research service | 10.78 |
| 06/20/12 | WES | 06/18/12-Westlaw research service | 39.75 |
| 06/20/12 | SRC | 3/31/12 - COURTALERT.COM, INC  - 3291441203 - Search Service | 35.93 |
| 06/20/12 | OVT | 06/13/12 - Taxi/Car Service - Overtime (B. Nastasic) | 8.00 |
| 06/20/12 | OVT | 06/15/12 - Taxi/Car Service - Worked late (B. Nastasic) | 9.00 |
| 06/20/12 | OVT | 06/18/12 - Taxi/Car Service - Worked late (B. Nastasic) | 8.00 |
| 06/20/12 | SRC | 3/31/12 - COURTALERT.COM, INC  - 3291441203 - Search Service | 35.93 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/20/12 | WES | 06/14/12-Westlaw research service | .97 |
| 06/20/12 | WES | 06/15/12-Westlaw research service | .97 |
| 06/20/12 | WES | 06/16/12-Westlaw research service | .97 |
| 06/20/12 | WES | 06/17/12-Westlaw research service | .97 |
| 06/20/12 | WES | 06/18/12-Westlaw research service | .97 |
| 06/21/12 | LIT | 2/29/12 - LDISCOVERY, LLC  - 17252 - Relativity Data Hosting | 4,062.00 |
| 06/21/12 | LIT | 2/29/12 - LDISCOVERY, LLC  - 17243 - Relativity Data hosting | 17,803.50 |
| 06/21/12 | LIT | 2/29/12 - LDISCOVERY, LLC  - 17251 - Relativity Data Hosting | 21,627.48 |
| 06/21/12 | LIT | 1/31/12 - LDISCOVERY, LLC  - 17051 - Relativity Data Hosting | 16,990.50 |
| 06/21/12 | OVT | 06/08/12-overtime meals (J. Gallagher) | 27.34 |
| 06/21/12 | CPY | 06/20/12-Duplication charges Time: 12:10:00 | .20 |
| 06/21/12 | CPY | 06/20/12-Duplication charges Time: 11:44:00 | .20 |
| 06/21/12 | CPY | 06/20/12-Duplicating charges Time: 10:32:00 | .20 |
| 06/21/12 | CPY | 06/20/12-Duplicating Charges (Color) Time: 10:48:00 | 6.27 |
| 06/21/12 | OVT | 05/31/12 - Dinner - Overtime (J. Langdon) | 9.41 |
| 06/21/12 | OVT | 05/31/12 - Parking - Overtime (J. Landgon) | 36.00 |
| 06/21/12 | OVT | 06/06/12 - Dinner - Overtime  (J. Langdon) | 10.69 |
| 06/21/12 | CPY | 06/20/12-Duplicating Charges (Color) Time: 11:31:00 | 9.69 |
| 06/21/12 | OVT | 06/18/12 - Taxi/Car Service - Overtime taxi fare related to work performed for client (T. Ross) | 31.00 |
| 06/21/12 | OVT | 06/18/12 - Dinner - Overtime meal (T. Ross) | 21.64 |
| 06/21/12 | MLO | 06/07/12-06/08/12 Chicago to Philadelphia - Trip to Wilmington, DE for bankruptcy court confirmation hearings (J. Steen; dinner with K. Stickles and D. Liebentritt and 5 Sidley personnel) | 652.80 |
| 06/22/12 | WES | 06/19/12-Westlaw research service | 566.39 |
| 06/22/12 | WES | 06/20/12-Westlaw research service | 962.61 |
| 06/22/12 | CPY | 06/21/12-Duplicating charges Time: 15:49:00 | 2.00 |
| 06/22/12 | WES | 06/20/12-Westlaw research service | 322.71 |
| 06/22/12 | WES | 06/19/12-Westlaw research service | 22.29 |
| 06/22/12 | WES | 06/19/12-Westlaw research service | 2.70 |
| 06/22/12 | CPY | 06/21/12-Duplicating Charges (Color) Time: 18:10:00 | 3.42 |
| 06/22/12 | WES | 06/20/12-Westlaw research service | 163.97 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/22/12 | DLV | 06/12/12 - Postage | 1.50 |
| 06/22/12 | TEL | 06/21/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 2.55 |
| 06/22/12 | CPY | 06/21/12-Duplicating Charges (Color) Time: 12:22:00 | 2.85 |
| 06/22/12 | OVT | 06/06/12 - Taxi/Car Service - Overtime on 6/6/12 (J. Steen) | 50.00 |
| 06/22/12 | WES | 06/19/12-Westlaw research service | .97 |
| 06/22/12 | WES | 06/20/12-Westlaw research service | .97 |
| 06/23/12 | TEL | 05/31/12-Telephone Charges Conference Call Customer: ZJC5927 MR JAMES CAHAN | 2.79 |
| 06/23/12 | TEL | 05/11/12-Telephone Charges Conference Call Customer: AMG9595 MIKE GUSTAFSON | 9.11 |
| 06/23/12 | TEL | 05/29/12-Telephone Charges Conference Call Customer: HKK6389 KENNETH KANSA | 1.96 |
| 06/23/12 | CPY | 06/22/12-Duplicating charges Time: 11:23:00 | .80 |
| 06/23/12 | TEL | 05/01/12-Telephone Charges Conference Call Customer: HBK4237 MR BRYAN KRAKAUER | 2.28 |
| 06/23/12 | TEL | 05/31/12-Telephone Charges Conference Call Customer: PKL7511 ATTORNEY KEVIN LANTRY | 16.57 |
| 06/23/12 | TEL | 05/31/12-Telephone Charges Conference Call Customer: PKL1264 ATTORNEY KEVIN LANTRY | 24.52 |
| 06/23/12 | TEL | 05/21/12-Telephone Charges Conference Call Customer: PKL9484 ATTORNEY KEVIN LANTRY | 2.07 |
| 06/23/12 | TEL | 05/22/12-Telephone Charges Conference Call Customer: ZJL7732 JONATHAN LOTSOFF | 2.92 |
| 06/23/12 | TEL | 05/25/12-Telephone Charges Conference Call Customer: ZJL9428 JONATHAN LOTSOFF | 7.35 |
| 06/23/12 | TEL | 05/30/12-Telephone Charges Conference Call Customer: ZXX2769 JONATHAN LOTSOFF | 2.81 |
| 06/23/12 | CPY | 06/22/12-Duplicating Charges (Color) Time: 8:56:00 | 9.12 |
| 06/23/12 | TEL | 05/16/12-Telephone Charges Conference Call Customer: AXX1638 KERRIANN MILLS | 7.66 |
| 06/23/12 | TEL | 05/18/12-Telephone Charges Conference Call Customer: AKM8966 KERRIANN MILLS | 6.06 |
| 06/23/12 | TEL | 05/02/12-Telephone Charges Conference Call Customer: AKM6976 KERRIANN MILLS | 29.11 |
| 06/23/12 | TEL | 05/02/12-Telephone Charges Conference Call Customer: AKM7687 KERRIANN MILLS | 8.17 |

SIDLEY AUSTIN LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/23/12 | TEL | 05/03/12-Telephone Charges Conference Call Customer: AKM8189 KERRIANN MILLS | 5.74 |
| 06/23/12 | TEL | 05/03/12-Telephone Charges Conference Call Customer: AKM1989 KERRIANN MILLS | 22.13 |
| 06/23/12 | TEL | 05/04/12-Telephone Charges Conference Call Customer: AKM8815 KERRIANN MILLS | 15.26 |
| 06/23/12 | TEL | 05/23/12-Telephone Charges Conference Call Customer: AKM6206 KERRIANN MILLS | 11.24 |
| 06/23/12 | CPY | 06/22/12-Duplicating charges Time: 14:43:00 | 1.20 |
| 06/23/12 | TEL | 05/29/12-Telephone Charges Conference Call Customer: BJR9637 JED ROSENKRANTZ | 2.77 |
| 06/23/12 | TEL | 05/25/12-Telephone Charges Conference Call Customer: BJR1792 JED ROSENKRANTZ | 3.83 |
| 06/23/12 | TEL | 05/09/12-Telephone Charges Conference Call Customer: ZTR4203 THOMAS ROSS | 1.28 |
| 06/23/12 | TEL | 05/07/12-Telephone Charges Conference Call Customer: MAR5481 ALLISON E ROSS | 23.66 |
| 06/25/12 | LIT | 04/30/12 - LDISCOVERY, LLC - 17635 - Relativity Data Hosting/User Access/ Techbical Support | 17,939.50 |
| 06/25/12 | LIT | 04/30/12 - LDISCOVERY, LLC - 17636 - Relativity Data Hosting/User Access | 4,062.00 |
| 06/25/12 | AIR | 06/06/12-06/08/12 Chicago to Wilmington - Travel to Delware for Confirmation hearing (M. Martinez) | 296.80 |
| 06/25/12 | AIR | 06/06/12-06/08/12 Chicago to Wilmington - Travel to Delware for Confirmation hearing - Return travel (M. Martinez) | 327.80 |
| 06/25/12 | MLO | 06/06/12-06/08/12 Chicago to Wilmington - Travel to Delaware for Confirmation hearing (M. Martinez: dinner for 1) | 33.19 |
| 06/25/12 | GND | 06/06/12-06/08/12 Chicago to Wilmington - Travel to Delware for Confirmation hearing (M. Martinez) | 58.00 |
| 06/25/12 | MLO | 06/06/12-06/08/12 Chicago to Wilmington - Travel to Delaware for Confirmation hearing (M. Martinez: breakfast for 1) | 5.78 |
| 06/25/12 | MLO | 06/06/12-06/08/12 Chicago to Wilmington - Travel to Delaware for Confirmation hearing (M. Martinez: breakfast for 1) | 1.99 |
| 06/25/12 | TRV | 06/06/12-06/08/12 Chicago to Wilmington - Travel to Delware for Confirmation hearing (M. Martinez) | 965.80 |
| 06/25/12 | GND | 06/06/12-06/08/12 Chicago to Wilmington - Travel to Delware for Confirmation hearing - Cab from Midway to home (M. Martinez) | 45.00 |
| 06/25/12 | OVT | 06/04/12 - Dinner - Overtime Meal (J. Rosenkrantz) | 9.08 |

SIDLEY AUSTIN LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/25/12 | OVT | 06/04/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 06/26/12 | CPY | 06/25/12-Duplicating charges Time: 6:50:00 | .10 |
| 06/26/12 | AIR | 04/15/12-04/16/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 845.60 |
| 06/26/12 | GND | 04/15/12-04/16/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 45.00 |
| 06/26/12 | MLO | 04/15/12-04/16/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter: dinner with D. Twomey) | 47.42 |
| 06/26/12 | GND | 04/15/12-04/16/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 108.80 |
| 06/26/12 | GND | 04/15/12-04/16/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 45.00 |
| 06/26/12 | TRV | 04/15/12-04/16/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 405.90 |
| 06/26/12 | MLO | 04/15/12-04/16/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter: dinner for 1) | 16.40 |
| 06/26/12 | MLO | 04/15/12-04/16/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter: breakfast for 1) | 15.00 |
| 06/26/12 | MLO | 04/15/12-04/16/12  Chicago to Wilmington - Attend Tribune Hearing (J. Boelter: lunch for 1) | 7.50 |
| 06/26/12 | CRT | 6/11/12 - COURTCALL LLC - CCDA072604061112 - 6/11-25/12 - Telephonic Court Appearances (K. Kansa) | 72.00 |
| 06/26/12 | CRT | 6/11/12 - COURTCALL LLC - CCDA072604061112 - 6/11-25/12 - Telephonic Court Appearances (K. Kansa) | 72.00 |
| 06/26/12 | CPY | 06/25/12-Duplicating charges Time: 17:35:00 | .20 |
| 06/26/12 | CPY | 06/25/12-Duplicating Charges (Color) Time: 10:29:00 | 3.99 |
| 06/26/12 | CPY | 06/25/12-Duplicating Charges (Color) Time: 13:17:00 | 10.83 |
| 06/26/12 | CPY | 06/25/12-Duplicating Charges (Color) Time: 13:04:00 | 43.32 |
| 06/26/12 | CPY | 06/25/12-Duplicating Charges (Color) Time: 13:16:00 | 10.83 |
| 06/26/12 | CPY | 06/25/12-Duplicating Charges (Color) Time: 10:57:00 | 7.41 |
| 06/26/12 | CPY | 06/25/12-Duplicating Charges (Color) Time: 13:19:00 | 2.28 |
| 06/26/12 | CPY | 06/25/12-Duplicating Charges (Color) Time: 13:45:00 | 2.28 |
| 06/26/12 | CPY | 06/25/12-Duplicating Charges (Color) Time: 13:20:00 | 10.83 |
| 06/26/12 | CPY | 06/25/12-Duplicating Charges (Color) Time: 13:13:00 | 43.32 |
| 06/26/12 | GND | 06/04/12 - Taxi/Car Service - Taxi to client office (B. Krakauer) | 6.65 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/26/12 | AIR | 02/14/12-02/16/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus Hearing (K. Lantry) | 992.60 |
| 06/26/12 | MLO | 02/14/12-02/16/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus Hearing (K. Lantry: lunch for 1) | 8.00 |
| 06/26/12 | MLO | 02/14/12-02/16/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus Hearing (K. Lantry: lunch for 1) | 8.00 |
| 06/26/12 | MLO | 02/14/12-02/16/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus Hearing (K. Lantry: dinner for 1) | 29.00 |
| 06/26/12 | TRV | 02/14/12-02/16/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus Hearing (K. Lantry) | 405.90 |
| 06/26/12 | MLO | 02/14/12-02/16/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus Hearing (K. Lantry: dinner for 1) | 41.80 |
| 06/26/12 | GND | 02/14/12-02/16/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus Hearing (K. Lantry) | 22.00 |
| 06/26/12 | TRV | 02/14/12-02/16/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus Hearing (K. Lantry) | 25.90 |
| 06/26/12 | GND | 02/14/12-02/16/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus Hearing (K. Lantry) | 208.05 |
| 06/26/12 | GND | 02/14/12-02/16/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus Hearing (K. Lantry) | 63.00 |
| 06/26/12 | GND | 02/14/12-02/16/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus Hearing (K. Lantry) | 21.09 |
| 06/26/12 | CRT | 6/2-16/12 - COURTCALL LLC - CCDA041434060212 - Telephonic Court Appearances (Jill Ludwig) | 30.00 |
| 06/26/12 | CRT | 6/16/12 - COURTCALL LLC - CCDA041434061612 - 6/16-18/12 - Telephonic Court Appearances (Jill Ludwig) | 30.00 |
| 06/26/12 | DLV | 06/05/12- Federal Express Corporation- TR #489372661137 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 60.71 |
| 06/26/12 | DLV | 06/05/12- Federal Express Corporation- TR #489372661148 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 59.12 |
| 06/26/12 | DLV | 06/05/12- Federal Express Corporation- TR #489372661104 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 54.15 |
| 06/26/12 | DLV | 06/05/12- Federal Express Corporation- TR #489372661089 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 49.23 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/26/12 | DLV | 06/05/12- Federal Express Corporation- TR #489372661115 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 45.94 |
| 06/26/12 | DLV | 06/05/12- Federal Express Corporation- TR #489372661126 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 44.30 |
| 06/26/12 | DLV | 06/05/12- Federal Express Corporation- TR #489372661067 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 44.30 |
| 06/26/12 | DLV | 06/05/12- Federal Express Corporation- TR #489372661090 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 41.03 |
| 06/26/12 | DLV | 06/05/12- Federal Express Corporation- TR #489372661078 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 37.74 |
| 06/26/12 | OVT | 05/31/12 - Dinner - O.T. work for Tribune (M. Martinez) | 69.50 |
| 06/26/12 | OVT | 05/31/12 - Taxi/Car Service - O.T. (M. Martinez) | 7.00 |
| 06/26/12 | OVT | 06/01/12 - Taxi/Car Service - O.T. (M. Martinez) | 8.00 |
| 06/26/12 | OVT | 06/05/12 - Taxi/Car Service - O.T. (M. Martinez) | 8.00 |
| 06/26/12 | CPY | 06/25/12-Duplicating Charges (Color) Time: 14:44:00 | 8.55 |
| 06/26/12 | DLV | 06/06/12- Federal Express Corporation- TR #798478341737 C/O KATE STICKLES - J. BENDERN COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 67.84 |
| 06/26/12 | DLV | 06/06/12- Federal Express Corporation- TR #798478341921 C/O KATE STICKLES - J. BENDERN COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 67.84 |
| 06/27/12 | AIR | 06/07/12-06/08/12 Chicago to Wilmington - Attend Tribune Confirmation Hearings (J. Boelter) | 591.85 |
| 06/27/12 | GND | 06/07/12-06/08/12 Chicago to Wilmington - Attend Tribune Confirmation Hearings (J. Boelter) | 86.32 |
| 06/27/12 | MLO | 06/07/12-06/08/12 Chicago to Wilmington - Attend Tribune Confirmation Hearings (J. Boelter: breakfast for 1) | 2.43 |
| 06/27/12 | GND | 06/07/12-06/08/12 Chicago to Wilmington - Attend Tribune Confirmation Hearings (J. Boelter) | 93.60 |
| 06/27/12 | GND | 06/07/12-06/08/12 Chicago to Wilmington - Attend Tribune Confirmation Hearings (J. Boelter) | 45.00 |
| 06/27/12 | TRV | 06/07/12-06/08/12 Chicago to Wilmington - Attend Tribune Confirmation Hearings (J. Boelter) | 482.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/27/12 | MLO | 06/07/12-06/08/12 Chicago to Wilmington - Attend Tribune Confirmation Hearings (J. Boelter: dinner for 1) | 22.00 |
| 06/27/12 | MLO | 06/07/12-06/08/12 Chicago to Wilmington - Attend Tribune Confirmation Hearings (J. Boelter: lunch for 1) | 7.50 |
| 06/27/12 | MLO | 06/07/12-06/08/12 Chicago to Wilmington - Attend Tribune Confirmation Hearings (J. Boelter; snack/refreshment for 1) | 4.00 |
| 06/27/12 | MSG | 5/15/12 - FIRST LEGAL NETWORK LLC - 157760 - SIDLEY AUSTIN LLP / LASC- LOS ANGELES | 39.25 |
| 06/27/12 | DOC | 05/15-06/14/12 - OFFICEMAX INC - 476528051512 - Office supplies | 46.01 |
| 06/27/12 | WES | 06/23/12-Westlaw research service | 472.63 |
| 06/27/12 | WES | 06/24/12-Westlaw research service | 1,511.97 |
| 06/27/12 | WES | 06/25/12-Westlaw research service | 478.19 |
| 06/27/12 | DOC | 05/15-06/14/12 - OFFICEMAX INC - 476528051512 - Office supplies | 143.21 |
| 06/27/12 | WES | 06/22/12-Westlaw research service | 93.76 |
| 06/27/12 | MSG | 5/02/12 - FIRST LEGAL NETWORK LLC - 157760 - ACSC-OAKLAND / SIDLEY AUSTIN LLP | 147.90 |
| 06/27/12 | MSG | 5/04/12 - FIRST LEGAL NETWORK LLC - 157760 - ACSC-OAKLAND / SIDLEY AUSTIN LLP | 144.55 |
| 06/27/12 | MSG | 5/11/12 - FIRST LEGAL NETWORK LLC - 157760 - ACSC-OAKLAND / SIDLEY AUSTIN LLP | 147.90 |
| 06/27/12 | MSG | 5/14/12 - FIRST LEGAL NETWORK LLC - 157760 - ACSC-OAKLAND / SIDLEY AUSTIN LLP | 147.90 |
| 06/27/12 | MSG | 6/16/11 - FIRST LEGAL NETWORK LLC - 157760 - ACSC-OAKLAND / SIDLEY AUSTIN LLP | 161.00 |
| 06/27/12 | LEX | 06/21/12-Lexis research service | 93.19 |
| 06/27/12 | LEX | 06/24/12-Lexis research service | 20.98 |
| 06/27/12 | LEX | 06/25/12-Lexis research service | 32.39 |
| 06/27/12 | LEX | 06/20/12-Lexis research service | 18.52 |
| 06/27/12 | LEX | 06/19/12-Lexis research service | 73.80 |
| 06/27/12 | LEX | 06/23/12-Lexis research service | 98.63 |
| 06/27/12 | WES | 06/22/12-Westlaw research service | 590.38 |
| 06/27/12 | WES | 06/24/12-Westlaw research service | 185.93 |
| 06/27/12 | WES | 06/25/12-Westlaw research service | 126.26 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/27/12 | MSG | 5/07/12 - FIRST LEGAL NETWORK LLC - 157760 - ACSC-OAKLAND / SIDLEY AUSTIN LLP | 144.55 |
| 06/27/12 | MSG | 5/09/12 - FIRST LEGAL NETWORK LLC - 157760 - ACSC-OAKLAND / SIDLEY AUSTIN LLP | 156.60 |
| 06/27/12 | DOC | 05/15-06/14/12 - OFFICEMAX INC - 476528051512 - Office supplies | 4.60 |
| 06/27/12 | DOC | 05/15-06/14/12 - OFFICEMAX INC - 476528051512 - Office supplies | 105.13 |
| 06/27/12 | DOC | 05/15-06/14/12 - OFFICEMAX INC - 476528051512 - Office supplies | 27.60 |
| 06/27/12 | LEX | 06/25/12-Lexis research service | 7.04 |
| 06/27/12 | WES | 06/21/12-Westlaw research service | 330.55 |
| 06/27/12 | WES | 06/22/12-Westlaw research service | 112.70 |
| 06/27/12 | WES | 06/25/12-Westlaw research service | 261.96 |
| 06/27/12 | CPY | 06/26/12-Duplicating charges Time: 14:25:00 | 15.20 |
| 06/27/12 | CPY | 06/26/12-Duplicating charges Time: 15:53:00 | 2.00 |
| 06/27/12 | CPY | 06/26/12-Duplicating charges Time: 14:59:00 | 1.40 |
| 06/27/12 | CPY | 06/26/12-Duplication charges Time: 16:15:00 | 10.60 |
| 06/27/12 | CPY | 06/26/12-Duplication charges Time: 14:16:00 | .60 |
| 06/27/12 | DOC | 05/15-06/14/12 - OFFICEMAX INC - 476528051512 - Office supplies | 18.41 |
| 06/27/12 | CPY | 06/21/12-Duplicating Charges | 35.50 |
| 06/27/12 | DOC | 05/15-06/14/12 - OFFICEMAX INC - 476528051512 - Office supplies | 10.85 |
| 06/27/12 | DOC | 05/15-06/14/12 - OFFICEMAX INC - 476528051512 - Office supplies | 14.80 |
| 06/27/12 | WES | 06/21/12-Westlaw research service | .97 |
| 06/27/12 | WES | 06/22/12-Westlaw research service | .97 |
| 06/27/12 | WES | 06/23/12-Westlaw research service | .97 |
| 06/27/12 | WES | 06/24/12-Westlaw research service | .97 |
| 06/27/12 | WES | 06/25/12-Westlaw research service | .97 |
| 06/27/12 | LEX | 06/25/12-Lexis research service | 34.56 |
| 06/28/12 | CPY | 06/27/12-Duplicating charges Time: 12:49:00 | .40 |
| 06/28/12 | CPY | 06/27/12-Duplicating Charges (Color) Time:  9:41:00 | 1.71 |
| 06/28/12 | CPY | 06/27/12-Duplicating Charges (Color) Time: 14:01:00 | 22.80 |
| 06/28/12 | AIR | 03/04/12-03/07/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for 2-day hearing on allocation disputes (K. Lantry) | 1,672.48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/28/12 | GND | 03/04/12-03/07/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for 2-day hearing on allocation disputes - mileage from LA office to airport and back (K. Lantry) | 21.09 |
| 06/28/12 | GND | 03/04/12-03/07/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for 2-day hearing on allocation disputes (K. Lantry) | 60.00 |
| 06/28/12 | GND | 03/04/12-03/07/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for 2-day hearing on allocation disputes - parking at LAX (K. Lantry) | 119.00 |
| 06/28/12 | MLO | 03/04/12-03/07/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for 2-day hearing on allocation disputes (K. Lantry: lunch for 1) | 8.00 |
| 06/28/12 | MLO | 03/04/12-03/07/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for 2-day hearing on allocation disputes (K. Lantry: dinner for 4, including D. Liebentritt) | 469.20 |
| 06/28/12 | MLO | 03/04/12-03/07/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for 2-day hearing on allocation disputes (K. Lantry: lunch for 1) | 8.59 |
| 06/28/12 | TRV | 03/04/12-03/07/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for 2-day hearing on allocation disputes (K. Lantry) | 1,009.80 |
| 06/28/12 | MLO | 03/04/12-03/07/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for 2-day hearing on allocation disputes (K. Lantry: dinner for 1) | 28.80 |
| 06/28/12 | MLO | 03/04/12-03/07/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for 2-day hearing on allocation disputes (K. Lantry: lunch for 1) | 18.50 |
| 06/28/12 | TEL | 06/27/12-Telephone Call (Non-Local) To: 13025736491 Wilmington, DE | 1.20 |
| 06/28/12 | CPY | 06/27/12-Duplicating Charges (Color) Time: 14:57:00 | 1.71 |
| 06/28/12 | CPY | 06/27/12-Duplicating charges Time: 17:12:00 | .70 |
| 06/28/12 | OVT | 06/19/12 - Taxi/Car Service - O.T. (L .Slaby) | 10.00 |
| 06/28/12 | OVT | 06/20/12 - Taxi/Car Service - O.T. (L. Slaby) | 10.00 |
| 06/29/12 | WES | 06/26/12-Westlaw research service | 118.08 |
| 06/29/12 | WES | 06/27/12-Westlaw research service | 102.20 |
| 06/29/12 | LEX | 06/26/12-Lexis research service | 114.36 |
| 06/29/12 | LEX | 06/27/12-Lexis research service | 18.51 |
| 06/29/12 | WES | 06/27/12-Westlaw research service | 749.27 |
| 06/29/12 | LEX | 06/26/12-Lexis research service | 50.90 |
| 06/29/12 | LEX | 06/27/12-Lexis research service | 73.72 |
| 06/29/12 | WES | 06/26/12-Westlaw research service | 44.71 |

SIDLEY AUSTIN LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/29/12 | MSG | 5/16/12 - FIRST LEGAL NETWORK LLC - 159412 - ACSC-OAKLAND / OFFICE | 134.50 |
| 06/29/12 | MSG | 5/21/12 - FIRST LEGAL NETWORK LLC - 159412 - ACSC-OAKLAND / OFFICE | 134.50 |
| 06/29/12 | MSG | 5/25/12 - FIRST LEGAL NETWORK LLC - 159412 - ACSC-OAKLAND / OFFICE | 134.50 |
| 06/29/12 | MSG | 5/30/12 - FIRST LEGAL NETWORK LLC - 159412 - ACSC-OAKLAND / OFFICE | 151.25 |
| 06/29/12 | MLS | 06/13/12 - Meals; Tribune Meeting; Tribune Meeting (Snacks for 24) | 48.00 |
| 06/29/12 | TEL | 06/28/12-Telephone Call (Non-Local) To: 12027762640 | 5.55 |
| 06/29/12 | AIR | 04/15/12-04/16/12 Los Angeles to Wilmington - Travel to Wilmington for Supplemental Statement hearing  (K. Lantry) | 2,545.60 |
| 06/29/12 | MLO | 04/15/12-04/16/12 Los Angeles to Wilmington - Travel to Wilmington for Supplemental Statement hearing (K. Lantry: dinner for 1) | 15.50 |
| 06/29/12 | MLO | 04/15/12-04/16/12 Los Angeles to Wilmington - Travel to Wilmington for Supplemental Statement hearing (K. Lantry: breakfast for 1) | 15.00 |
| 06/29/12 | TRV | 04/15/12-04/16/12 Los Angeles to Wilmington - Travel to Wilmington for Supplemental Statement hearing (K. Lantry) | 405.90 |
| 06/29/12 | GND | 04/15/12-04/16/12 Los Angeles to Wilmington - Travel to Wilmington for Supplemental Statement hearing | 60.00 |
| 06/29/12 | GND | 04/15/12-04/16/12 Los Angeles to Wilmington - Travel to Wilmington for Supplemental Statement hearing (K. Lantry) | 60.00 |
| 06/29/12 | GND | 04/15/12-04/16/12 Los Angeles to Wilmington - Travel to Wilmington for Supplemental Statement hearing (K. Lantry) | 21.09 |
| 06/29/12 | TRV | 04/15/12-04/16/12 Los Angeles to Wilmington - Travel to Wilmington for Supplemental Statement hearing (K. Lantry) | 24.95 |
| 06/29/12 | MLO | 04/15/12-04/16/12 Los Angeles to Wilmington - Travel to Wilmington for Supplemental Statement hearing (K. Lantry: lunch for 1) | 8.00 |
| 06/29/12 | AIR | 03/21/12-03/22/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for Status Conference and Hearing on Supplemental Disclosure Statement (K. Lantry) | 1,965.60 |
| 06/29/12 | GND | 03/21/12-03/22/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for Status Conference and Hearing on Supplemental Disclosure Statement (K. Lantry) | 151.75 |
| 06/29/12 | GND | 03/21/12-03/22/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for Status Conference and Hearing on Supplemental Disclosure Statement - LA office to LAX - roundtrip (K. Lantry) | 21.09 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/29/12 | GND | 03/21/12-03/22/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for Status Conference and Hearing on Supplemental Disclosure Statement (K. Lantry) | 10.00 |
| 06/29/12 | GND | 03/21/12-03/22/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for Status Conference and Hearing on Supplemental Disclosure Statement (K. Lantry) | 60.00 |
| 06/29/12 | MLO | 03/21/12-03/22/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for Status Conference and Hearing on Supplemental Disclosure Statement (K. Lantry: lunch for 1) | 8.00 |
| 06/29/12 | MLO | 03/21/12-03/22/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for Status Conference and Hearing on Supplemental Disclosure Statement (K. Lantry: dinner for 1) | 6.24 |
| 06/29/12 | MLO | 03/21/12-03/22/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for Status Conference and Hearing on Supplemental Disclosure Statement (K. Lantry: breakfast for) | 9.01 |
| 06/29/12 | TRV | 03/21/12-03/22/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for Status Conference and Hearing on Supplemental Disclosure Statement (K. Lantry) | 349.17 |
| 06/29/12 | TRV | 03/21/12-03/22/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for Status Conference and Hearing on Supplemental Disclosure Statement - internet on the plane (K. Lantry) | 12.95 |
| 06/29/12 | TRV | 03/21/12-03/22/12 Los Angeles to Wilmington - Travel to Wilmington, Delaware, for Status Conference and Hearing on Supplemental Disclosure Statement - internet on the plane (K. Lantry) | 12.95 |
| 06/29/12 | GND | 06/07/12-06/15/12 (K. Lantry) Los Angeles to Wilmington - Confirmation Hearing in Tribune. Cab from Philadelphia airport to hotel. (K. Lantry) | 65.00 |
| 06/29/12 | TRV | 06/07/12-06/15/12 Los Angeles to Wilmington - Travel to Wilmington for Confirmation Hearing in Tribune (K. Lantry) | 438.90 |
| 06/29/12 | AIR | 06/07/12-06/15/12 Los Angeles to Wilmington - Travel to Wilmington for Confirmation Hearing in Tribune (K. Lantry) | 34.00 |
| 06/29/12 | GND | 06/07/12-06/15/12 Los Angeles to Wilmington - Travel to Wilmington for Confirmation Hearing in Tribune (K. Lantry) | 80.00 |
| 06/29/12 | GND | 06/07/12-06/15/12 Los Angeles to Wilmington - Travel to Wilmington for Confirmation Hearing in Tribune (K. Lantry) | 6.98 |
| 06/29/12 | WES | 06/26/12-Westlaw research service | 42.84 |
| 06/29/12 | WES | 06/27/12-Westlaw research service | 25.27 |
| 06/29/12 | WES | 06/26/12-Westlaw research service | 2.70 |
| 06/29/12 | MSG | 5/18/12 - FIRST LEGAL NETWORK LLC - 159412 - ACSC-OAKLAND / OFFICE | 134.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/29/12 | MSG | 5/23/12 - FIRST LEGAL NETWORK LLC - 159412 - ACSC-OAKLAND / OFFICE | 153.25 |
| 06/29/12 | LEX | 06/27/12-Lexis research service | 143.61 |
| 06/29/12 | WES | 06/26/12-Westlaw research service | 92.43 |
| 06/29/12 | WES | 06/27/12-Westlaw research service | 29.07 |
| 06/29/12 | MSG | 5/23/12 - FIRST LEGAL NETWORK LLC - 159412 - LASC LOS ANGELES / LASC LOS ANGELES | 87.50 |
| 06/29/12 | MSG | 5/23/12 - FIRST LEGAL NETWORK LLC - 159412 - LASC LOS ANGELES / OFFICE | 12.50 |
| 06/29/12 | WES | 06/27/12-Westlaw research service | 43.42 |
| 06/29/12 | LIT | 06/29/12-June SFT Billings | 160.00 |
| 06/29/12 | WES | 06/27/12-Westlaw research service | 179.96 |
| 06/29/12 | MLS | 06/01/12 - Meals; Tribune Meeting (Snacks for 6) | 12.00 |
| 06/29/12 | MLS | 06/01/12 - Meals; Tribune Meeting (Snacks for 4) | 4.00 |
| 06/29/12 | MLS | 06/01/12 - Meals; Tribune Meeting (Snacks for 6) | 6.00 |
| 06/29/12 | MLS | 06/01/12 - Meals; Tribune Meeting (Snacks for 6) | 24.00 |
| 06/29/12 | MLS | 06/01/12 - Meals; Tribune Meeting (Snacks for 4) | 4.00 |
| 06/29/12 | WES | 06/26/12-Westlaw research service | 160.06 |
| 06/29/12 | LIT | 1/31/12 - LDISCOVERY, LLC  - 17060 - Data Hosting | 17,895.50 |
| 06/29/12 | LIT | 1/31/12 - LDISCOVERY, LLC  - 17061 - Data Hosting | 4,062.00 |
| 06/29/12 | WES | 06/26/12-Westlaw research service | .97 |
| 06/29/12 | WES | 06/27/12-Westlaw research service | .97 |
| 06/30/12 | WES | 06/28/12-Westlaw research service | 16.85 |
| 06/30/12 | TEL | 06/29/12-Telephone Call (Non-Local) To: 17033955496 | 2.70 |
| 06/30/12 | OVT | 05/29/12-overtime meals (J. Gallagher) | 30.31 |
| 06/30/12 | LEX | 06/28/12-Lexis research service | 51.16 |
| 06/30/12 | WES | 06/28/12-Westlaw research service | 17.82 |
| 06/30/12 | OVT | 05/29/12-overtime meals (G. King) | 21.61 |
| 06/30/12 | WES | 06/28/12-Westlaw research service | 73.46 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:46:00 | 2.85 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:42:00 | 3.99 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:46:00 | 2.85 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:45:00 | 2.28 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:43:00 | 2.28 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:45:00 | 2.85 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:44:00 | 2.85 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:44:00 | 3.99 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:46:00 | 2.85 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:41:00 | 2.28 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:39:00 | 2.28 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:44:00 | 2.85 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:43:00 | 2.28 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:40:00 | 2.85 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:42:00 | 2.28 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 18:42:00 | 2.28 |
| 06/30/12 | LIT | 06/11/12-E-Discovery Services .50 Hour @ $125.00 Junior Technical Time | 62.50 |
| 06/30/12 | WES | 06/28/12-Westlaw research service | 170.76 |
| 06/30/12 | WES | 06/28/12-Westlaw research service | 41.98 |
| 06/30/12 | OVT | 05/28/12-overtime meals (K. Mills) | 33.69 |
| 06/30/12 | WES | 06/28/12-Westlaw research service | 4.90 |
| 06/30/12 | WES | 06/29/12-Westlaw research service | 38.87 |
| 06/30/12 | WES | 06/30/12-Westlaw research service | 4.90 |
| 06/30/12 | PRD | 06/27/12-Word Processing | 37.50 |
| 06/30/12 | PRD | 06/27/12-Word Processing | 37.50 |
| 06/30/12 | CPY | 06/29/12-Duplicating Charges (Color) Time: 12:43:00 | 15.96 |
| 06/30/12 | DLV | 06/12/12- Federal Express Corporation- TR #798503534724 SUSAN WILLIAMS COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 6.11 |
| 06/30/12 | WES | 06/28/12-Westlaw research service | 51.26 |
| 06/30/12 | WES | 06/28/12-Westlaw research service | 648.13 |
| 06/30/12 | WES | 06/29/12-Westlaw research service | 306.35 |
| 06/30/12 | WES | 06/28/12-Westlaw research service | .97 |
| 06/30/12 | WES | 06/29/12-Westlaw research service | .97 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32039635
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/30/12 | WES | 06/30/12-Westlaw research service | .97 |
| | | **Total Expenses** | **$162,744.77** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039636
Client Matter 90795-30570

For professional services rendered and expenses incurred through June
30, 2012 re Creditor Communications

Fees                                                                                          $900.00

**Total Due This Bill**                                                            **$900.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32039636
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | MT Gustafson | Contact creditor with inquiry regarding plan status (.2) | .20 |
| 06/04/12 | MT Gustafson | Respond to creditor calls received on Tribune hotline (.1) | .10 |
| 06/05/12 | MT Gustafson | Monitor Tribune hotline throughout day for creditor/equity-holder calls (.1) | .10 |
| 06/06/12 | MT Gustafson | Respond to creditor inquiry received on Tribune Hotline (.1) | .10 |
| 06/07/12 | MT Gustafson | Respond to creditor inquiry received on Tribune Hotline (.1) | .10 |
| 06/08/12 | MT Gustafson | Receive call from FCC re: administrative claims bar date on hotline (.2); Research plan documents re: same (.2); Send responsive e-mail to FCC re: same (.2) | .60 |
| 06/11/12 | MT Gustafson | Respond to calls received on Tribune hotline (.1) | .10 |
| 06/13/12 | MT Gustafson | Respond to creditor inquiries received on hotline (.1) | .10 |
| 06/15/12 | MT Gustafson | Research re: creditor question received on hotline (.1) | .10 |
| 06/19/12 | MT Gustafson | Monitor Tribune hotline re: creditor calls (.1) | .10 |
| 06/20/12 | MT Gustafson | Respond to call received on Tribune hotline (.1) | .10 |
| 06/21/12 | MT Gustafson | Update spreadsheet re: issues discussed on creditor calls received on Tribune hotline (.1) | .10 |
| 06/26/12 | MT Gustafson | Respond to creditor calls received on Tribune hotline (.2) | .20 |
| | | **Total Hours** | **2.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039636
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MT Gustafson | 2.00 | $450.00 | $900.00 |
| **Total Hours and Fees** | **2.00** | | **$900.00** |



| SIDLEY AUSTIN LLP | BEIJING | LOS ANGELES |
|---|---|---|
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039637
Client Matter 90795-30590

For professional services rendered and expenses incurred through June
30, 2012 re Employee Matters

Fees                                                                                $38,522.00

**Total Due This Bill**                                                  **$38,522.00**

Remit Check Payments To:              Remit Wire Payments To:
Sidley Austin LLP                          Sidley Austin LLP
P.O. Box 0642                              JP Morgan Chase Bank, NA
Chicago, Illinois  60690                Account Number:  5519624
                                                 ABA Number:  071000013
                                                 Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32039637
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/12 | JD Lotsoff | Telephone call with D. Eldersveld re: employee matters | .30 |
| 06/04/12 | KT Lantry | Telephone call with J. Lotsoff re: employment agreement | .20 |
| 06/04/12 | JD Lotsoff | Telephone call with D. Eldersveld re: employee agreement (.10); telephone call with K. Lantry re: same (.10) | .20 |
| 06/05/12 | BJ Gold | Review draft engagement letter and Vanguard agreement | .50 |
| 06/06/12 | MC Fischer | {Gellman v. LA Times} Review and analyze service issues | .20 |
| 06/06/12 | BJ Gold | Review Vanguard agreement (.1) and emails to client and Ropes re same (.2); conference with D. Eldersveld re employment matters (.3) | .60 |
| 06/06/12 | KA Roberts | {Gellman v. LA TImes} Legal research re: employment issue (0.3); call to client re: service of process on individual defendant (0.1). | .40 |
| 06/07/12 | ME Johnson | Office conference with R. Silverman regarding transition of FICA/Fed. Unemployemnt Tax Act in restructuring | .30 |
| 06/07/12 | JD Lotsoff | E-mails with G. King re: confirmation hearing and appeal issues (.40); review and revise e-mail from D. Eldersveld re: MIP trust and review MIP filings and transcript for same (.70) | 1.10 |
| 06/08/12 | JD Lotsoff | Review revised summary re: 2010 MIP trust (.10) | .10 |
| 06/11/12 | MC Fischer | {Gellman v. L.A. Times} Review and analyze discovery strategy (.3); review and analyze amended complaint (.3) | .60 |
| 06/11/12 | BJ Gold | Review executed agreements (.2) and email to Martin re same (.1) | .30 |
| 06/11/12 | KA Roberts | (Mitchell) Review request for dismissal served by plaintiff and draft email update to client. | .10 |
| 06/11/12 | KA Roberts | {Gellman v. LA TImes} Review discovery propounded by plaintiff (0.5); calls with client re: disposition (0.5); draft meet and confer letter to plaintiff (1.3); draft deposition notice and cover letter (0.2). | 2.50 |
| 06/12/12 | KT Lantry | E-mails with D. Liebentritt re: 2010 MIP motion | .10 |
| 06/13/12 | KT Lantry | Telephone calls with D. Deutsch and J. Lotsoff re: 2010 MIP | .30 |
| 06/13/12 | JD Lotsoff | Telephone calls with K. Lantry re: 2010 MIP trust motion (.20); telephone call with D. Eldersveld re: same (.30); revisions to motion(.3); review transcript (.2); finalize exhibits (.6); e-mails with D. Eldersveld re: same (.4) | 2.00 |
| 06/13/12 | KA Roberts | {Gellman v. LA TImes} Draft and revise meet and confer letter | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32039637
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to plaintiff's counsel. (4.1); call with client re: same (0.4). | |
| 06/13/12 | PE Ryan | E-mails to and from K. Lantry and Alvarez re: 409A (.2); review 409A regs (.8) | 1.00 |
| 06/14/12 | MC Fischer | {Gellman v. LA Times} Review and analyze demurrer strategy | .20 |
| 06/14/12 | BJ Gold | Review emails from Martin and from D. Eldersveld re benefits | .20 |
| 06/14/12 | FS Lam | (Gellman v. LA Times) Review and analyze Plaintiff's Second Amended Complaint. | .60 |
| 06/14/12 | KA Roberts | {Gellman v. LA TImes} Draft, revise and finalize meet and confer letter (3.0); Call from plaintiff's counsel re: meet and confer (0.3); Draft confirming email to plaintiff (0.2) | 3.50 |
| 06/14/12 | PE Ryan | Conference call with client and Alvarez regarding plan termination | .80 |
| 06/15/12 | MC Fischer | {Gellman v. L.A. Times} Review and analyze plaintiff's deposition issues (.1) | .10 |
| 06/15/12 | KT Lantry | E-mails with D. Schaible and J. Johnston re: 2010 MIP motions (.4); e-mails with M. Solis re: 2010 MIP (.2) | .60 |
| 06/15/12 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP trust motion (.10); telephone call with S. Florsheim re: same (.10); telephone call to T. Nohos re: same and with J. Dempsey re: MIP (.10); e-mails with K. Lantry and D. Eldersveld re: same and begin reviewing Mercer MIP invoice (.10) | .40 |
| 06/15/12 | KA Roberts | {Gellman v. LA TImes} Emails to/from plaintiff's counsel and client re: plaintiff's deposition (0.3). | .30 |
| 06/18/12 | KT Lantry | E-mails and telephone calls with M. Solis, J. Johnston and J. Lotsoff re: 2010 MIP motions (.8); e-mails and telephone calls with counsel for D. Kazan re: 2010 MIP motion (.2) | 1.00 |
| 06/18/12 | JD Lotsoff | Telephone call with K. Lantry re: MIP trust motion (.10); compile exhibits and e-mail to K. Stickles re: same and re: filing (.40); e-mails to T. Nohos, S. Florsheim and D. Klauder re: same (.20) and review e-mails from K. Lantry and D. Eldersveld re: same (.10); review Mercer invoice re: MIP (.20); telephone call with J. Dempsey re: same (.10) | 1.10 |
| 06/19/12 | MC Fischer | {Gellman v. L.A. Times} Review and analyze demurrer strategy (.4) | .40 |
| 06/19/12 | FS Lam | (Gellman v. L.A. Times) Analyze and review Plaintiff's Second Amended Complaint (1.9); meet and confer w/M. Fischer re: strategies for demurrer to Second Amended Complaint (.4) | 2.30 |
| 06/19/12 | KT Lantry | Review and edit our 2010 MIP motion (.2) and communications re: same with J. Lotsoff, D. Eldersveld and K. Stickles (.1); review Grippo's 2010 MIP motion (.4) and | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039637
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communications re: same with M. Solis and D. Eldersveld (.4) | |
| 06/19/12 | JD Lotsoff | Telephone call with K. Lantry re: MIP trust motion (.30); review and analyze filing documents and Grippo filing issues (.90); e-mails with K. Stickles re: same (.10) | 1.30 |
| 06/19/12 | KA Roberts | (Mitchell) Call from plaintiff's counsel re: issues with settlement check. | .20 |
| 06/19/12 | KA Roberts | {Gellman v. LA TImes} Confer re: response to Second Amended Complaint; (0.2); call to client re: personnel documents (0.1). | .30 |
| 06/20/12 | MC Fischer | {Gellman v. L.A. Times} Review client documents (.2); review and analyze demurrer strategy (.2) | .40 |
| 06/20/12 | FS Lam | (Gellman v. L.A. Times) Research case law for demurrer to Plaintiff's Second Amended Complaint. | .80 |
| 06/20/12 | KT Lantry | Communications with M. Solis, D. Eldersveld, J. Lotsoff and K. Stickles re: filing of motions re: 2010 MIP (.7); communications with J. Johnston, J. Bendernagel, J. Lotsoff and D. Eldersveld re: 2010 MIP (.9) | 1.60 |
| 06/20/12 | JD Lotsoff | Telephone call with M. Solis re: MIP trust motion (.20); telephone call with D. Eldersveld re: same (.10); telephone calls with K. Lantry re: same (.40) | .70 |
| 06/20/12 | KA Roberts | {Gellman v. LA TImes} Emails to/from client re: documents (.1); confer re: responsive pleading (.2) | .30 |
| 06/20/12 | PE Ryan | Telephone conference with S. Tackney regarding conference call with Supplemental Employee Retirement Plan participants' attorney | .30 |
| 06/21/12 | KA Roberts | (Mitchell) Calls to/from plaintiff's counsel re: settlement checks and request for dismissal. | .30 |
| 06/21/12 | KA Roberts | {Gellman v. LA TImes} Email to client re: service of process | .30 |
| 06/22/12 | KT Lantry | Communications with D. Eldersveld re: 2010 MIP issues (.3); review consulting contract (.2); e-mails re: same with J. Lotsoff and J. Xanders (.2) | .70 |
| 06/22/12 | KA Roberts | {Gellman v. LA TImes} Conduct fact investigation re: service of process (0.4) | .40 |
| 06/22/12 | KA Roberts | (Mitchell) Email to/from plaintiff's counsel and client re: issues with settlement payment to plaintiff. | .30 |
| 06/23/12 | FS Lam | (Gellman v. L.A. Times) Draft Demurrer to Second Amended Complaint | 4.80 |
| 06/24/12 | KT Lantry | Email to J. Lotsoff re: 2010 MIP and interim consulting arrangement | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039637
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/24/12 | JD Lotsoff | Review CSC contracts (.6) and e-mail to J. Xanders re: same (.2) | .80 |
| 06/25/12 | FS Lam | (Gellman v. L.A. Times) Draft Demurrer to Second Amended Complaint | 6.00 |
| 06/25/12 | KA Roberts | {Gellman v. LA TImes} Fact investigation re: service of process (0.4). | .40 |
| 06/26/12 | KP Kansa | Respond to J. Xanders inquiry on employee issue | .10 |
| 06/26/12 | FS Lam | (Gellman v. L.A. Times) Draft Demurrer to Second Amended Complaint | 7.10 |
| 06/26/12 | JD Lotsoff | E-mail to J. Xanders re: settlement issues | .10 |
| 06/26/12 | KA Roberts | {Gellman v. LA TImes} Conduct fact investigation re: service of process (2.2); review plaintiff's discovery requests (0.3); prepare declarations and exhibits for OSC re: service of process (0.6). | 3.10 |
| 06/26/12 | PE Ryan | E-mails to and from K. Mills regarding taxation of SERP payments (.5); e-mail to IRS regarding conference call (.3) | .80 |
| 06/27/12 | JD Lotsoff | Telephone call with D. Klauder re: MIP trust motion (.20); telephone call with J. Bendernagel re: same (.10); review motion (.20); e-mails with D. Eldersveld re: same (.10) | .60 |
| 06/27/12 | KA Roberts | {Gellman v. LA TImes} Prepare for and attend OSC re: proof of service on Scott Pompe (3.0); draft email to client re: same (0.3). | 3.30 |
| 06/28/12 | BJ Gold | Review P. Wackerly email request re ERISA issues (.2) and review documents and analysis of same (.7) | .90 |
| 06/28/12 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP trust motion (.10) | .10 |
| 06/28/12 | JD Weiss | Review files and correspond with B. Gold re retirement fund memos | .50 |
| 06/29/12 | MC Fischer | {Gellman v. L.A. Times} Review and revise demurrer (.9) | .90 |
| 06/29/12 | BJ Gold | Review ERISA analysis (.5) and email to P. Wackerly re same (.2) | .70 |
| 06/29/12 | KT Lantry | Emails with J. Johnston and K. Mills re: retiree claims stipulation | .40 |

| | | **Total Hours** | **67.30** |

**SIDLEY AUSTIN LLP**

Invoice Number:  32039637
Tribune Company

RE: Employee Matters

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 6.90 | $950.00 | $6,555.00 |
| KP Kansa | .10 | 800.00 | 80.00 |
| ME Johnson | .30 | 800.00 | 240.00 |
| PE Ryan | 2.90 | 800.00 | 2,320.00 |
| BJ Gold | 3.20 | 800.00 | 2,560.00 |
| JD Lotsoff | 8.80 | 725.00 | 6,380.00 |
| MC Fischer | 2.80 | 675.00 | 1,890.00 |
| JD Weiss | .50 | 650.00 | 325.00 |
| KA Roberts | 20.20 | 520.00 | 10,504.00 |
| FS Lam | 21.60 | 355.00 | 7,668.00 |
| **Total Hours and Fees** | **67.30** | | **$38,522.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 31, 2012

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32039638
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through June 30, 2012 re Newspaper Crossownership

Fees                                                                                    $6,230.00

**Total Due This Bill**                                                          **$6,230.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  32039638
Tribune Company/D.C.

RE: Newspaper Crossownership

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/12 | MD Schneider | Review FCC filings in cross-ownership docket | 1.60 |
| 06/06/12 | MD Schneider | Review filings in cross-ownership docket | .90 |
| 06/13/12 | MD Schneider | Review complaint and request at FCC (1.20) and review of transfer, cross-ownership docket (.90) | 2.10 |
| 06/14/12 | MD Schneider | Review FCC docket on cross-ownership regarding | .80 |
| 06/19/12 | MD Schneider | Review J. Sanders economic data material (0.20); review ex parte filings in docket for response requirements (1.50); call with Media Party counsel on Supreme Court pendancy (0.20) | 1.90 |
| 06/26/12 | RC Morris | Draft memorandum to C. Phillips, M. Schneider, D. Petron, and J. Young regarding research on new conference for petition for a writ of certiorari | .50 |
| 06/29/12 | MD Schneider | Correspondence with L. Washburn, C. Sennet and D. Eldersveld on Supreme Court denial of cert on Third Circuit order | .60 |
| | | **Total Hours** | **8.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32039638
Tribune Company/D.C.

RE: Newspaper Crossownership

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 7.90 | $750.00 | $5,925.00 |
| RC Morris | .50 | 610.00 | 305.00 |
| **Total Hours and Fees** | **8.40** | | **$6,230.00** |