# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

### AFFIDAVIT OF J. KATE STICKLES

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 20th day of August, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Forty-Third Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2012 through July 31, 2012 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES

SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

**SUSAN L. WILLIAMS**
**NOTARY PUBLIC STATE OF DELAWARE**
**MY COMMISSION EXPIRES 9/9/2013**

2

# EXHIBIT B

**EXHIBIT B**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2012 THROUGH JULY 31, 2012**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 20.7 | $8,009.50 |
| Cash Collateral and DIP Financing | 4.7 | $2,905.00 |
| Claims Analysis, Administration and Objections | 55.4 | $27,948.00 |
| Creditor Inquiries | 1.5 | $637.00 |
| Employee Matters | 3.9 | $2,189.00 |
| Fee Application Matters/Objections | 62.5 | $22,143.50 |
| Litigation/General (Except Automatic Stay Relief) | 5.1 | $2,731.50 |
| Preferences and Avoidance Actions | 0.6 | $211.00 |
| Preparation for and Attendance at Hearings | 31.2 | $15,771.00 |
| Reorganization Plan | 108.3 | $63,866.50 |
| Reports; Statements and Schedules | 1.8 | $852.00 |
| Retention Matters | 4.4 | $1,486.50 |
| **TOTAL** | **300.10** | **$148,750.50** |



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131   302.652.3117 FAX
FEDERAL ID# 22-2113414

—
NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:**  **Client/Matter No. 46429-0001**
     **CHAPTER 11 DEBTOR**

Invoice No. 704969
August 20, 2012

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| **CASE ADMINISTRATION** | | | **20.70** | **$8,009.50** |
| 07/02/12 | REVIEW CASE CALENDAR RE: FILING DEADLINES WEEK OF JULY 2 | JKS | 0.20 | 119.00 |
| 07/02/12 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 119.00 |
| 07/02/12 | EMAIL TO N. HUNT RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 07/02/12 | EMAIL FROM G. KING RE: DOCUMENT REQUEST | JKS | 0.10 | 59.50 |
| 07/02/12 | RESEARCH RE: DOCUMENT REQUEST | JKS | 0.20 | 119.00 |
| 07/02/12 | EMAIL TO G. KING RE: REQUESTED DOCUMENT | JKS | 0.10 | 59.50 |
| 07/05/12 | EMAIL TO G. KING RE: DOCUMENT REQUEST | JKS | 0.10 | 59.50 |
| 07/05/12 | REVIEW CALENDAR RE: JULY 6 FILING DEADLINE | JKS | 0.10 | 59.50 |
| 07/05/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF UPDATED CASE CALENDAR | JKS | 0.10 | 59.50 |
| 07/06/12 | EMAIL FROM AND TO S. ROBINSON RE: FILINGS FOR AUGUST 7, 2012 HEARING | PVR | 0.10 | 23.00 |
| 07/10/12 | CONFERENCE WITH J. LUDWIG RE: MISCELLANEOUS CASE ISSUES, HEARING PRESENTATION AND REVIEW OF PROFESSIONAL FEES | JKS | 0.40 | 238.00 |
| 07/10/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 184.00 |
| 07/10/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 07/12/12 | CONFERENCE WITH P. RATKOWIAK RE: JULY 11 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 07/13/12 | EMAIL EXCHANGE WITH G. WEITMAN RE: DOCKET | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW BERKO LETTER TO THE COURT AND COURT RESPONSE | JKS | 0.10 | 59.50 |
| 07/13/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JULY 11, 2012 HEARING | PVR | 0.10 | 23.00 |

46429/0001-8783535v1

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 704969 |
| | Client/Matter No. 46429-0001 | | August 20, 2012 |
| | | | Page 2 |

| | | | | |
|---|---|---|---|---|
| 07/13/12 | EMAIL TO J. BENDERNAGEL RE: TRANSCRIPT OF THE JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW TRANSCRIPT OF JULY 11 HEARING RE: FOLLOW-UP | JKS | 0.60 | 357.00 |
| 07/13/12 | EMAIL TO AND FROM P. WACKERLY RE: FILING OF NOTICE | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW NOTICE OF ADDRESS CHANGE BY IBM CORPORATION | PVR | 0.10 | 23.00 |
| 07/13/12 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM JULY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 07/16/12 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 07/16/12 | REVISE CRITICAL DATES CALENDAR | PVR | 1.20 | 276.00 |
| 07/16/12 | EMAIL FROM AND TO J. LUDWIG RE: HEARINGS FROM JANUARY TO MARCH 2012 | PVR | 0.10 | 23.00 |
| 07/17/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 207.00 |
| 07/17/12 | REVIEW AND REVISE CRITICAL DATES CHART | JKS | 0.60 | 357.00 |
| 07/17/12 | REVIEW AND REVISE CASE CALENDAR | JKS | 0.20 | 119.00 |
| 07/17/12 | EMAIL TO J. LUDWIG RE: FILINGS FOR AUGUST HEARING | JKS | 0.10 | 59.50 |
| 07/17/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILINGS AND UPDATED CALENDAR | JKS | 0.10 | 59.50 |
| 07/17/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 07/17/12 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 23.00 |
| 07/17/12 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND APPLICABLE DEADLINES THROUGH NOVEMBER | PVR | 0.90 | 207.00 |
| 07/18/12 | EMAIL TO AND CONFERENCE WITH P. RATKOWIAK RE: SERVICE PARTIES FOR NOTICE OF EXPIRATION OF INITIAL RETENTION PERIOD | JKS | 0.10 | 59.50 |
| 07/18/12 | RESEARCH RE: SERVICE OF NOTICE RE: EXAMINER RECORD RETENTION | PVR | 0.30 | 69.00 |
| 07/18/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: JULY 20 FILINGS | JKS | 0.20 | 119.00 |
| 07/18/12 | FURTHER REVISE CRITICAL DATES CALENDAR | JKS | 0.30 | 178.50 |
| 07/18/12 | REVIEW EMAIL FROM P. WACKERLY RE: NOTICE OF EXPIRATION OF INITIAL RETENTION PERIOD FOR COMPLETE EXAMINER RECORD | JKS | 0.10 | 59.50 |
| 07/18/12 | REVIEW EXAMINER DISCHARGE ORDER, MOTION, AND EXAMINER ORDER RE: NOTICE PARTIES | JKS | 0.50 | 297.50 |
| 07/18/12 | EMAIL TO P. WACKERLY RE: PROPOSED MODIFICATIONS TO NOTICE OF EXPIRATION OF INITIAL RETENTION PERIOD FOR COMPLETE EXAMINER RECORD | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                           Invoice No. 704969
     Client/Matter No. 46429-0001                                 August 20, 2012
                                                                        Page 3

| 07/18/12 | REVIEW EMAILS FROM J. BENDERNAGEL RE: FORM OF NOTICE OF EXPIRATION OF INITIAL RETENTION PERIOD FOR COMPLETE EXAMINER RECORD | JKS | 0.10 | 59.50 |
|----------|---|---|---|---|
| 07/18/12 | REVIEW AND REVISE NOTICE OF EXPIRATION OF INITIAL RETENTION PERIOD FOR COMPLETE EXAMINER RECORD | JKS | 0.20 | 119.00 |
| 07/18/12 | REVISE CRITICAL DATES CALENDAR PER K. STICKLES | PVR | 0.70 | 161.00 |
| 07/18/12 | REVIEW TRANSCRIPT FROM JULY 11, 2012 HEARING | PVR | 0.60 | 138.00 |
| 07/18/12 | EMAILS TO J. LUDWIG AND C. KLINE RE: UPDATED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 23.00 |
| 07/18/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 07/18/12 | REVIEW PLEADINGS RELATED TO EXAMINER RECORD RETENTION | PVR | 0.30 | 69.00 |
| 07/19/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 07/19/12 | EMAIL FROM AND TO J. LUDWIG RE: TRANSCRIPT FROM JUNE 7, 2012 CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 07/19/12 | CONFERENCE WITH J. LUDWIG RE: PLAN, CONFIRMATION ORDER, AND CLAIM ISSUES | JKS | 0.50 | 297.50 |
| 07/19/12 | EMAIL FROM AND TO M. FRANK RE: CURRENT CASE CAPTION | PVR | 0.10 | 23.00 |
| 07/20/12 | REVIEW CASE CALENDAR RE: FILINGS AND CASE MANAGEMENT | JKS | 0.10 | 59.50 |
| 07/20/12 | CONFERENCE WITH P. RATKOWIAK RE: ANTICIPATED FILING AND STATUS OF FILINGS | JKS | 0.20 | 119.00 |
| 07/20/12 | REVIEW EMAIL FROM P. WACKERLY RE: NOTICE OF EXAMINER RETENTION PERIOD EXPIRATION | JKS | 0.10 | 59.50 |
| 07/20/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: NOTICE OF EXAMINER RETENTION PERIOD EXPIRATION | JKS | 0.10 | 59.50 |
| 07/23/12 | FURTHER REVISE CRITICAL DATES CALENDAR | PVR | 0.60 | 138.00 |
| 07/23/12 | UPDATE CRITICAL DATES CALENDAR RE: DEADLINES TO FILE PERIODIC REPORT | PVR | 0.20 | 46.00 |
| 07/24/12 | REVIEW EMAIL FROM G. KING AND DOCUMENT REQUEST | JKS | 0.10 | 59.50 |
| 07/24/12 | REVIEW CASE CALENDAR RE: MATTERS SCHEDULED FOR HEARING AUGUST 7 | JKS | 0.20 | 119.00 |
| 07/24/12 | EFILE AND SERVE NOTICE OF EXPIRATION OF INITIAL RETENTION PERIOD FOR COMPLETE EXAMINER RECORD | PVR | 0.40 | 92.00 |
| 07/24/12 | EMAIL EXCHANGE WITH PARCELS RE: DOCUMENT REQUEST | JKS | 0.10 | 59.50 |
| 07/24/12 | EMAIL TO AND FROM P. WACKERLY RE: EXAMINER RETENTION PERIOD NOTICE | JKS | 0.10 | 59.50 |
| 07/24/12 | REVIEW EMAIL FROM P. WACKERLY REQUESTING FINAL COMMENTS RE: NOTICE | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 4

| | | | | |
|---|---|---|---|---|
| 07/24/12 | EMAIL TO AND FROM G. KING RE: REQUESTED PLEADINGS | JKS | 0.10 | 59.50 |
| 07/24/12 | REVIEW AND EXECUTE NOTICE RE: EXAMINER RETENTION PERIOD FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 07/24/12 | CONFERENCE WITH J. LUDWIG RE: MISCELLANEOUS CASE ISSUES FOR FOLLOW-UP | JKS | 0.20 | 119.00 |
| 07/24/12 | EMAIL TO AND FROM P. WACKERLY RE: SERVICE OF NOTICE RE: EXAMINER RETENTION PERIOD | JKS | 0.10 | 59.50 |
| 07/24/12 | EMAIL EXCHANGE WITH D. STREANY AND RESEARCH RE: ADDITIONAL CONTACT INFORMATION RE: EXPEDITED SERVICE OF NOTICE OF TELEPHONIC HEARING | PVR | 0.70 | 161.00 |
| 07/25/12 | EMAIL EXCHANGE WITH M. MARTINEZ RE: CERTIFIED COPY OF CONFIRMATION ORDER | JKS | 0.20 | 119.00 |
| 07/25/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 07/25/12 | EMAIL EXCHANGE WITH G. KING RE: PLEADINGS | JKS | 0.10 | 59.50 |
| 07/25/12 | EMAIL FROM K. STICKLES AND UPDATE CASE CALENDAR RE: HEARING ON MOTIONS TO STAY APPEAL AND REQUEST FOR CERTIFICATION OF DIRECT APPEAL TO THE THIRD CIRCUIT | PVR | 0.10 | 23.00 |
| 07/26/12 | EMAIL EXCHANGE WITH G. KING RE: APPEAL-RELATED PLEADINGS | JKS | 0.20 | 119.00 |
| 07/26/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 184.00 |
| 07/26/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: JULY 25 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 07/26/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: CERTIFIED COPY OF CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/26/12 | EMAIL TO J. BENDERNAGEL ET AL RE: JULY 25 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 07/26/12 | EMAIL FROM G. KING RE: ADDITIONAL RELATED PLEADING | JKS | 0.20 | 119.00 |
| 07/26/12 | EMAIL TO AND FROM G. SARBAUGH RE: STATUS OF TRANSCRIPT FROM JULY 25, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 07/26/12 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM JULY 25, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 07/26/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JULY 25, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 07/26/12 | EMAIL FROM K. STICKLES AND TO R. FLAGG RE: TRANSCRIPT FROM JULY 25, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 07/27/12 | CONFERENCE WITH C. KLINE RE: APPEALS AND CASE MANAGEMENT | JKS | 0.30 | 178.50 |
| 07/30/12 | EMAIL FROM F. PANCHAK AND TO K. STICKLES RE: HEARING DATES | PVR | 0.10 | 23.00 |
| 07/30/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 5

| | | | | |
|---|---|---|---|---|
| 07/30/12 | EMAIL TO AND FROM S. WILLIAMS RE: SERVICE OF ORDER SHORTENING NOTICE AND NOTICE OF HEARING | PVR | 0.10 | 23.00 |
| 07/30/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 92.00 |
| 07/31/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| | **CASH COLLATERAL AND DIP FINANCING** | | **4.70** | **$2,905.00** |
| 07/25/12 | REVIEW EMAIL FROM M. MARTINEZ RE: MOTION TO SHORTEN | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW AND REVISE DRAFT MOTION TO SHORTEN THE NOTICE PERIOD RE: MOTION TO ENTER INTO A FEE LETTER | JKS | 0.40 | 238.00 |
| 07/25/12 | EMAIL TO M. MARTINEZ RE: PROPOSED MODIFICATIONS TO MOTION TO SHORTEN | JKS | 0.10 | 59.50 |
| 07/25/12 | COMMUNICATIONS WITH M. MARTINEZ RE: MOTION TO ENTER INTO FEE LETTER | JKS | 0.30 | 178.50 |
| 07/25/12 | REVIEW AND REVISE MOTION TO ENTER INTO FEE LETTER | JKS | 0.80 | 476.00 |
| 07/25/12 | EMAIL TO M. MARTINEZ RE: REVISION TO MOTION TO ENTER INTO FEE LETTER | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW REVISED MOTION TO SHORTEN | JKS | 0.20 | 119.00 |
| 07/25/12 | EMAIL TO M. MARTINEZ RE: REVISION TO MOTION TO SHORTEN | JKS | 0.10 | 59.50 |
| 07/26/12 | EMAIL EXCHANGES WITH M. MARTINEZ RE: EXPENSE LETTER | JKS | 0.20 | 119.00 |
| 07/26/12 | FOLLOW-UP EMAILS AND CALL TO M. MARTINEZ RE: FILING MOTION TO ENTER INTO EXPENSE LETTER | JKS | 0.30 | 178.50 |
| 07/27/12 | REVIEW EMAILS FROM M. MARTINEZ RE: EXPENSE LETTER MOTION | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW FINALIZED EXPENSE LETTER MOTION FOR FILING | JKS | 0.30 | 178.50 |
| 07/27/12 | REVIEW EXPENSE MOTION TO SHORTEN RE: EXPENSE LETTER MOTION FOR FILING | JKS | 0.20 | 119.00 |
| 07/27/12 | REVIEW SERVICE PARTIES RE: MOTION TO SHORTEN AND EXPENSE LETTER MOTION | JKS | 0.10 | 59.50 |
| 07/27/12 | EMAIL TO AND FROM M. MARTINEZ RE: SPECIAL SERVICE PARTIES | JKS | 0.20 | 119.00 |
| 07/27/12 | EMAIL TO S. WILLIAMS RE: SERVICE OF MOTIONS | JKS | 0.10 | 59.50 |
| 07/27/12 | EMAIL EXCHANGE WITH D. GROTTINI RE: PROPOSED ORDER ON MOTION TO SHORTEN | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW SIGNED ORDER RE: MOTION TO SHORTEN AND EMAIL TO J. BOELTER RE: SAME | JKS | 0.10 | 59.50 |
| 07/27/12 | PREPARE NOTICE OF HEARING RE: EXPENSE LETTER MOTION FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 704969
        Client/Matter No. 46429-0001                                August 20, 2012
                                                                         Page 6

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 07/31/12 | REVIEW ORDER SHORTENING NOTICE AND OBJECTION PERIOD WITH RESPECT TO DEBTORS' MOTION FOR AN ORDER AUTHORIZING THE DEBTORS TO (A) ENTER INTO EXPENSE LETTER REGARDING EXIT FINANCING AND (B) PAY CERTAIN FEES AND EXPENSES AND FURNISH CERTAIN INDEMNITIES THEREUNDER | NLP | 0.10 | 75.00 |
| 07/31/12 | REVIEW DEBTORS' MOTION FOR AN ORDER AUTHORIZING THE DEBTORS TO (A) ENTER INTO EXPENSE LETTER IN CONNECTION WITH EXIT FINANCING AND (B) PAY CERTAIN FEES AND EXPENSES AND FURNISH CERTAIN INDEMNITIES THEREUNDER [DOCKET NO. 12113] | NLP | 0.40 | 300.00 |
| 07/31/12 | REVIEW MOTION TO SHORTEN NOTICE AND OBJECTION PERIOD WITH RESPECT TO DEBTORS' MOTION FOR AN ORDER AUTHORIZING THE DEBTORS TO (A) ENTER INTO EXPENSE LETTER IN CONNECTION WITH EXIT FINANCING AND (B) PAY CERTAIN FEES AND EXPENSES AND FURNISH CERTAIN INDEMNITIES THEREUNDER | NLP | 0.20 | 150.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **55.40** | **$27,948.00** |
| 07/02/12 | CONFERENCE WITH K. STICKLES RE: FOX CONTRACT STRATEGY | NLP | 0.20 | 150.00 |
| 07/03/12 | REVIEW EMAIL EXCHANGE WITH CO-COUNSEL RE: HENKE CLAIM | JKS | 0.20 | 119.00 |
| 07/03/12 | REVIEW EMAIL FROM G. MAZZAFERRI RE: FOX CONTRACTS | JKS | 0.10 | 59.50 |
| 07/03/12 | REVIEW COMMITTEE JOINDER TO DEBTORS SUPPLEMENTAL OBJECTION TO CLAIMS OF R. HENKE | JKS | 0.20 | 119.00 |
| 07/03/12 | CONFERENCE WITH J. LUDWIG RE: HENKE RESPONSE TO SUPPLEMENTAL CLAIM OBJECTION | JKS | 0.30 | 178.50 |
| 07/03/12 | REVIEW AND ANALYZE REPLY TO HENKE CLAIM OBJECTION | JKS | 0.30 | 178.50 |
| 07/03/12 | EMAIL TO J. LUDWIG RE: REPLY TO HENKE CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 07/03/12 | REVIEW AND EXECUTE CERTIFICATION RE: BUENA VISTA CLAIM SETTLEMENT | JKS | 0.10 | 59.50 |
| 07/03/12 | REVIEW COMMITTEE JOINDER TO SUPPLEMENTAL OBJECTION TO CLAIMS OF R. HENKE | PVR | 0.10 | 23.00 |
| 07/03/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO APPROVE BUENA VISTA SETTLEMENT | PVR | 0.30 | 69.00 |
| 07/05/12 | REVIEW EMAILS FROM N. SIEGEL AND D. BRALOW RE: HENKE CLAIM | JKS | 0.20 | 119.00 |
| 07/05/12 | EMAIL TO G. KING RE: UNCONTESTED STIPULATION WITH WOODIES HOLDINGS | JKS | 0.10 | 59.50 |
| 07/05/12 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIMS OBJECTIONS FOR FILING JULY 6 | JKS | 0.10 | 59.50 |
| 07/05/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MOTION APPROVING STIPULATION WITH AT&T | PVR | 0.30 | 69.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 7

| | | | | |
|---|---|---|---|---|
| 07/05/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SETTLEMENT STIPULATION WITH AT&T | JKS | 0.10 | 59.50 |
| 07/05/12 | REVIEW EMAIL FROM G. KING RE: STIPULATION BETWEEN TRIBUNE PUBLISHING AND WOODIES HOLDINGS | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: OBJECTION TO CLAIM NO. 2920 OF D. MAZURKEWICZ | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW AND EXECUTE REPLY IN SUPPORT OF DEBTORS' SUPPLEMENTAL OBJECTION TO CLAIMS OF R. HENKE FOR FILING | JKS | 0.20 | 119.00 |
| 07/06/12 | EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF REPLY TO HENKE RESPONSE | JKS | 0.10 | 59.50 |
| 07/06/12 | EMAIL TO AND FROM S. ROBINSON RE: CLAIM OBJECTIONS FOR FILING | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW AND EXECUTE CERTIFICATION RE: MOTION FOR AN ORDER APPROVING STIPULATION BETWEEN TRIBUNE PUBLISHING CO. AND WOODIES HOLDINGS, LLC | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW EMAIL FROM J. LUDWIG RE: FIFTY-FIFTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW EMAIL FROM S. ROBINSON RE: OBJECTIONS TO NEW YORK AND FLORIDA TAX CLAIMS | JKS | 0.10 | 59.50 |
| 07/06/12 | EMAIL EXCHANGE WITH G. KING RE: WOODIES CERTIFICATION AND JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 07/06/12 | CONFERENCE WITH J. LUDWIG RE: EXHIBITS TO FIFTY-FIFTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 119.00 |
| 07/06/12 | REVIEW AND EXECUTE DEBTORS' FIFTY-FIFTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.90 | 535.50 |
| 07/06/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILED FIFTY-FIFTH OMNIBUS OBJECTION | JKS | 0.20 | 119.00 |
| 07/06/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: DECLARATIONS FOR CLAIMS OBJECTIONS | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW AND EXECUTE CERTIFICATION RE: FIFTY-FOURTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 07/06/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: EXHIBITS TO CLAIMS OBJECTIONS AND SUBMISSION OF PROOFS OF CLAIM | JKS | 0.30 | 178.50 |
| 07/06/12 | REVIEW AND EXECUTE OBJECTION TO CLAIM OF DEPARTMENT OF REVENUE FOR THE STATE OF FLORIDA FOR FILING AND SERVICE | JKS | 0.90 | 535.50 |
| 07/06/12 | REVIEW AND EXECUTE OBJECTION TO CLAIM OF DEPARTMENT OF REVENUE FOR THE STATE OF NEW YORK FOR FILING AND SERVICE | JKS | 1.00 | 595.00 |
| 07/06/12 | REVIEW SERVICE INFORMATION RE: OBJECTIONS TO FLORIDA AND NEW YORK TAX CLAIMS | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re:   CHAPTER 11 DEBTOR | Invoice No. 704969 |
| Client/Matter No. 46429-0001 | August 20, 2012 |
| | Page 8 |

| | | | | |
|---|---|---|---|---|
| 07/06/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW AND EXECUTE DEBTORS' FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.80 | 476.00 |
| 07/06/12 | EMAIL TO S. JOHNSON RE: SERVICE OF CLAIM OBJECTIONS | JKS | 0.10 | 59.50 |
| 07/06/12 | EMAIL FROM J. LUDWIG AND REVISE REPLY IN SUPPORT OF OBJECTION TO HENKE CLAIMS | PVR | 0.50 | 115.00 |
| 07/06/12 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: REPLY TO HENKE RESPONSE TO SUPPLEMENTAL OBJECTION | JKS | 0.20 | 119.00 |
| 07/06/12 | REVIEW EMAILS FROM D. BRALOW AND N. SIEGEL RE: DRAFT REPLY TO HENKE RESPONSE | JKS | 0.30 | 178.50 |
| 07/06/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: REVISED REPLY TO HENKE RESPONSE | JKS | 0.20 | 119.00 |
| 07/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: OBJECTION TO CLAIM NO. 2920 OF D. MAZURKEWICZ | PVR | 0.30 | 69.00 |
| 07/06/12 | EMAIL FROM J. LUDWIG RE: FIFTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 07/06/12 | PREPARE NOTICE FOR FIFTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 07/06/12 | EFILE AND SERVE FIFTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.50 | 115.00 |
| 07/06/12 | EMAIL EXCHANGE WITH M. GUSTAFSON RE: FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 07/06/12 | PREPARE NOTICE FOR FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 07/06/12 | EFILE AND SERVE FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.50 | 115.00 |
| 07/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MOTION AUTHORIZING ENTRY INTO AND PERFORMANCE OF OBLIGATIONS UNDER STIPULATION WITH WOODIES HOLDINGS | PVR | 0.30 | 69.00 |
| 07/06/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 07/09/12 | REVIEW SIGNED ORDER SUSTAINING DEBTORS' FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 59.50 |
| 07/09/12 | TELEPHONE AND EMAIL TO L. DUNWOODY RE: MISSING STIPULATION TO ORDER RE: BUENA VISTA TELEVISION | PVR | 0.20 | 46.00 |
| 07/09/12 | EMAILS TO R. STONE RE: CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 07/09/12 | REVIEW SIGNED ORDER SUSTAINING DEBTORS' OBJECTION TO CLAIM OF D. MAZURKEWICZ FOR SERVICE | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 9

| Date | Description | | Atty | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/12 | REVIEW SIGNED ORDER RE: STIPULATION BETWEEN DEBTORS AND BUENA VISTA FOR FILING AND SERVICE | | JKS | 0.10 | 59.50 |
| 07/09/12 | EMAIL TO M. BERGER ET AL RE: SIGNED BUENA VISTA STIPULATION | | JKS | 0.10 | 59.50 |
| 07/09/12 | REVIEW SIGNED ORDER RE: STIPULATION BETWEEN DEBTORS AND AT&T INC. FOR FILING AND SERVICE | | JKS | 0.10 | 59.50 |
| 07/09/12 | EMAIL TO M. BERGER ET AL RE: SIGNED AT&T STIPULATION | | JKS | 0.10 | 59.50 |
| 07/09/12 | REVIEW SIGNED ORDER RE: STIPULATION BETWEEN TRIBUNE PUBLISHING COMPANY AND WOODIES HOLDINGS, LLC FOR SERVICE | | JKS | 0.10 | 59.50 |
| 07/09/12 | EMAIL TO G. KING RE: SIGNED STIPULATION WITH WOODIES HOLDINGS, LLC | | JKS | 0.10 | 59.50 |
| 07/09/12 | EMAIL EXCHANGE AND CONFERENCE WITH P. RATKOWIAK RE: STIPULATION ATTACHED AS EXHIBIT TO BUENA VISTA ORDER | | JKS | 0.20 | 119.00 |
| 07/09/12 | REVIEW EMAILS FROM J. LUDWIG AND J. EHRENHOFER RE: BUENA VISTA AND AT&T STIPULATIONS | | JKS | 0.20 | 119.00 |
| 07/09/12 | EMAIL TO J. EHRENHOFER ET AL RE: CORRECTED DOCKET FOR BUENA VISTA SETTLEMENT | | JKS | 0.10 | 59.50 |
| 07/09/12 | EMAIL FROM AND CONFERENCE WITH K. STICKLES RE: ORDER AND STIPULATION RE: BUENA VISTA TELEVISION | | PVR | 0.10 | 23.00 |
| 07/10/12 | REVIEW AND SERVE ORDER APPROVING STIPULATION WITH AT&T | | PVR | 0.20 | 46.00 |
| 07/10/12 | CONFERENCE WITH J. LUDWIG RE: HEARING ON HENKE CLAIM OBJECTION | | JKS | 0.20 | 119.00 |
| 07/10/12 | REVIEW AND SERVE ORDER AUTHORIZING ENTRY INTO AND PERFORMANCE OF OBLIGATIONS UNDER STIPULATION WITH WOODIES HOLDINGS | | PVR | 0.20 | 46.00 |
| 07/10/12 | REVIEW AND SERVE ORDER SUSTAINING DEBTORS FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | | PVR | 0.20 | 46.00 |
| 07/10/12 | REVIEW AND SERVE ORDER SUSTAINING DEBTORS OBJECTION TO CLAIM NO. 2920 OF D. MAZURKEWICZ | | PVR | 0.20 | 46.00 |
| 07/10/12 | REVIEW AND SERVE ORDER APPROVING STIPULATION WITH BUENA VISTA TELEVISION RE: RESOLUTION OF CERTAIN PROOFS OF CLAIMS | | PVR | 0.20 | 46.00 |
| 07/11/12 | REVIEW AND ANALYZE CLAIM SETTLEMENT REPORT | | JKS | 0.20 | 119.00 |
| 07/11/12 | EFILE AND SERVE NOTICE OF SIXTH QUARTERLY CLAIMS SETTLEMENT REPORT | | PVR | 0.40 | 92.00 |
| 07/11/12 | REVIEW AND EXECUTE NOTICE OF CLAIM SETTLEMENTS FOR FILING | | JKS | 0.20 | 119.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 10

| | | | | |
|---|---|---|---|---|
| 07/11/12 | EMAIL FROM J. LUDWIG RE: NOTICE OF SIXTH QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.10 | 23.00 |
| 07/11/12 | CONFERENCE WITH J. EHRENHOFER RE: FOX CLAIMS | JKS | 0.20 | 119.00 |
| 07/11/12 | REVIEW EMAIL FROM J. LUDWIG RE: DEBTORS' 6TH NOTICE OF CLAIM SETTLEMENTS | JKS | 0.10 | 59.50 |
| 07/13/12 | CONFERENCE WITH R. STONE RE: CLAIM RECONCILIATION ISSUES | PJR | 0.20 | 82.00 |
| 07/13/12 | CONFERENCE WITH B. BUECHLER RE: AVAYA CLAIMS | PJR | 0.10 | 41.00 |
| 07/13/12 | REVIEW EMAIL FROM J. LUDWIG RE: OHIO TAX CLAIM | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW AND ANALYZE DRAFT STIPULATION RESOLVING OHIO TAX CLAIM | JKS | 0.40 | 238.00 |
| 07/16/12 | CONFERENCE WITH B. BUECHLER RE: AVAYA CLAIMS | PJR | 0.10 | 41.00 |
| 07/16/12 | REVIEW EMAIL FROM G. MAZZAFERRI RE: FOX CLAIMS | JKS | 0.10 | 59.50 |
| 07/16/12 | REVIEW EMAIL FROM D. ROSENBLUM RE: OHIO TAX CLAIMS | JKS | 0.10 | 59.50 |
| 07/16/12 | REVIEW EMAIL FROM J. LUDWIG RE: OHIO TAX CLAIMS | JKS | 0.10 | 59.50 |
| 07/16/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: STATUS OF FOX CLAIMS | JKS | 0.10 | 59.50 |
| 07/16/12 | EMAIL TO J. LUDWIG RE: CLAIM STIPULATION ISSUES | PJR | 0.10 | 41.00 |
| 07/17/12 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.50 | 205.00 |
| 07/17/12 | REVIEW PROPOSED LANGUAGE RE: OHIO STIPULATION | JKS | 0.10 | 59.50 |
| 07/17/12 | REVIEW EMAILS FROM J. LUDWIG AND D. ROSENBLUM RE: STIPULATION RESOLVING OHIO TAX CLAIMS | JKS | 0.10 | 59.50 |
| 07/17/12 | CONFERENCE WITH J. LUDWIG RE: HENKE CLAIM | JKS | 0.20 | 119.00 |
| 07/17/12 | REVIEW EMAIL FROM D. ROSENBLUM RE: RESOLUTION OF OHIO TAX CLAIM | JKS | 0.10 | 59.50 |
| 07/18/12 | REVIEW EMAIL FROM M. BERGER AND J. EHRENHOFER RE: OUTSTANDING CLAIM ISSUES | JKS | 0.20 | 119.00 |
| 07/18/12 | CONFERENCE WITH M. BERGER AND J. EHRENHOFER RE: CLAIM REVIEW AND PROPOSED RESOLUTIONS | JKS | 0.80 | 476.00 |
| 07/18/12 | CONFERENCE WITH K. STICKLES RE: NEW CLAIMS OBJECTIONS | NLP | 0.20 | 150.00 |
| 07/18/12 | REVIEW AVAYA CLAIMS AND DRAFT RELATED CLAIM STIPULATION | PJR | 0.50 | 205.00 |
| 07/19/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: TWENTIETH TELEVISION CLAIMS | JKS | 0.20 | 119.00 |
| 07/19/12 | EMAIL EXCHANGE WITH J. EHRENHOFER RE: TWENTIETH TELEVISION | JKS | 0.10 | 59.50 |
| 07/19/12 | DRAFT STIPULATION RESOLVING TWENTIETH TELEVISION'S CLAIMS | JKS | 1.10 | 654.50 |

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 704969
      Client/Matter No. 46429-0001                                  August 20, 2012
                                                                         Page 11

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/19/12 | CONFERENCE WITH J. LUDWIG RE: CLAIMS RESOLUTION | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW AND ANALYZE TWENTIETH TELEVISION CLAIMS AND SCHEDULED AMOUNTS | JKS | 0.50 | 297.50 |
| 07/20/12 | REVIEW EMAIL FROM A. LIPKIN RE: CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 07/20/12 | REVIEW CONED SETTLEMENT STIPULATION | PJR | 0.30 | 123.00 |
| 07/20/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: NY INQUIRY RE: CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 07/20/12 | DRAFT CLAIM SETTLEMENT STIPULATION | PJR | 0.40 | 164.00 |
| 07/23/12 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: CLAIM NO. 5972 | PVR | 0.20 | 46.00 |
| 07/23/12 | REVISE TWENTIETH TELEVISION SETTLEMENT STIPULATION | JKS | 0.70 | 416.50 |
| 07/23/12 | EMAIL TO J. EHRENHOFER RE: TWENTIETH TELEVISION SETTLEMENT STIPULATION | JKS | 0.10 | 59.50 |
| 07/23/12 | PREPARE DRAFT MOTION FOR APPROVAL OF TWENTIETH TELEVISION SETTLEMENT STIPULATION | JKS | 1.70 | 1,011.50 |
| 07/23/12 | CONFERENCE WITH J. LUDWIG RE: FORM OF CLAIM SETTLEMENTS | JKS | 0.40 | 238.00 |
| 07/23/12 | EMAIL TO P. RATKOWIAK RE: STATUS OF CLAIMS BINDERS FOR AUGUST HEARING | JKS | 0.10 | 59.50 |
| 07/23/12 | EMAILS TO AND FROM P. REILLEY RE: PENDING COMPLAINTS AND TOLLING AGREEMENTS WITH TWENTIETH TELEVISION | JKS | 0.20 | 119.00 |
| 07/23/12 | REVIEW AND REVISE AVAYA CLAIM STIPULATION AND RELATED ORDER | PJR | 0.70 | 287.00 |
| 07/23/12 | REVIEW AVAYA CLAIMS | PJR | 0.20 | 82.00 |
| 07/23/12 | CONFERENCE WITH K. STICKLES RE: CLAIM RECONCILIATION ISSUES | PJR | 0.70 | 287.00 |
| 07/23/12 | EMAIL TO R. STONE RE: CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 07/23/12 | CONFERENCE WITH P. REILLEY RE: OUTSTANDING CLAIM ISSUES AND STIPULATIONS FOR PREPARATION | JKS | 0.40 | 238.00 |
| 07/23/12 | EMAIL EXCHANGE WITH M. BERGER AND J. EHRENHOFER RE: PENDING CLAIMS SETTLEMENTS | JKS | 0.30 | 178.50 |
| 07/23/12 | EMAIL EXCHANGE WITH D. STREANY RE: CLAIMS BINDERS FOR SUBMISSION TO COURT RE: FIFTY-FIFTH AND FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 07/23/12 | PREPARE CLAIMS BINDER FOR SUBMISSION TO CHAMBERS RE: OBJECTION TO CLAIM NO. 5972 BY NEW YORK DEPARTMENT OF FINANCE | PVR | 0.50 | 115.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 12

| | | | | |
|---|---|---|---|---|
| 07/23/12 | PREPARE CLAIMS BINDER FOR SUBMISSION TO CHAMBERS RE: OBJECTION TO CLAIM NO. 7104 BY FLORIDA DEPARTMENT OF REVENUE | PVR | 0.40 | 92.00 |
| 07/23/12 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 07/23/12 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 07/23/12 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: CLAIM NO. 7104 | PVR | 0.20 | 46.00 |
| 07/24/12 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: OBJECTION TO CLAIM NO. 7104 | PVR | 0.30 | 69.00 |
| 07/24/12 | REVISE TWENTIETH TELEVISION STIPULATION PER CONFERENCE WITH A&M | JKS | 0.50 | 297.50 |
| 07/24/12 | REVIEW WARNER BROS. CLAIMS AND RESEARCH TRANSFER OF CLAIMS | JKS | 0.60 | 357.00 |
| 07/24/12 | REVIEW EMAILS FROM J. LUDWIG RE: STATUS OF VARIOUS CLAIMS SCHEDULED FOR HEARING IN AUGUST AND REVIEW CALENDAR RE: SAME | JKS | 0.20 | 119.00 |
| 07/24/12 | EMAIL TO J. LUDWIG RE: AVAYA CLAIM | JKS | 0.10 | 59.50 |
| 07/24/12 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF OHIO CLAIM STIPULATION | JKS | 0.10 | 59.50 |
| 07/24/12 | EMAIL TO J. EHRENHOFER ET AL RE: REVISED TWENTIETH TELEVISION STIPULATION | JKS | 0.10 | 59.50 |
| 07/24/12 | CONFERENCE WITH J. EHRENHOFER, M. BERGER AND K. STICKLES RE: TWENTIETH CLAIM ISSUES | PJR | 0.50 | 205.00 |
| 07/24/12 | EMAIL TO R. STONE RE: AVAYA CLAIMS | PJR | 0.10 | 41.00 |
| 07/24/12 | REVIEW CLAIM BINDER AND EXECUTE NOTICE OF SUBMISSION OF PROOFS OF CLAIM RE: FIFTY-FIFTH OMNIBUS OBJECTION FOR FILING | JKS | 0.10 | 59.50 |
| 07/24/12 | REVIEW CLAIM BINDER AND EXECUTE NOTICE OF SUBMISSION OF PROOFS OF CLAIM RE: FIFTY-SIXTH OMNIBUS OBJECTION FOR FILING | JKS | 0.10 | 59.50 |
| 07/24/12 | REVIEW CLAIM BINDER AND EXECUTE NOTICE OF SUBMISSION OF PROOFS OF CLAIM RE: FLORIDA TAX CLAIM FOR FILING | JKS | 0.10 | 59.50 |
| 07/24/12 | REVIEW CLAIM BINDER AND EXECUTE NOTICE OF SUBMISSION OF PROOFS OF CLAIM RE: NEW YORK TAX CLAIM FOR FILING | JKS | 0.10 | 59.50 |
| 07/24/12 | CONFERENCE WITH J. EHRENHOFER, M. BERGER AND P. REILLEY RE: CLAIMS STIPULATIONS | JKS | 0.40 | 238.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 13

| | | | | |
|---|---|---|---|---|
| 07/24/12 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 07/24/12 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 07/24/12 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: OBJECTION TO CLAIM NO. 5972 | PVR | 0.30 | 69.00 |
| 07/25/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: FOX CLAIMS | JKS | 0.10 | 59.50 |
| 07/25/12 | EMAIL EXCHANGE WITH S. ROBINSON RE: ADJOURNMENT OF OBJECTION ON NEW YORK TAX CLAIM | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW FOLLOW-UP EMAIL FROM J. EHRENHOFER RE: TWENTIETH TELEVISION CLAIMS | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW EMAIL FROM D. ROSENBLUM RE: OHIO CLAIM STIPULATION | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW EMAIL FROM M. BERGER RE: TWENTIETH TELEVISION CLAIMS | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW EMAIL FROM J. LUDWIG RE: OHIO CLAIM STIPULATION | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: FOX CLAIMS | JKS | 0.10 | 59.50 |
| 07/25/12 | DRAFT STIPULATION RE: NBC CLAIMS | JKS | 1.60 | 952.00 |
| 07/25/12 | RESEARCH RE: NBC ORDER ADDRESSING CURE AND CLAIMS | JKS | 0.50 | 297.50 |
| 07/25/12 | CONFERENCE WITH J. EHRENHOFER RE: NBC AND UNIVERSAL CLAIMS | JKS | 0.20 | 119.00 |
| 07/26/12 | CONFERENCE WITH J. EHRENHOFER RE: FOX CLAIMS | JKS | 0.20 | 119.00 |
| 07/26/12 | REVIEW FOLLOW-UP EMAILS FROM G. MAZZAFERRI AND J. EHRENHOFER RE: CLAIMS ISSUES | JKS | 0.30 | 178.50 |
| 07/26/12 | EMAIL TO B. BUECHLER RE: AVAYA STIPULATION | PJR | 0.10 | 41.00 |
| 07/26/12 | CONFER WITH K. STICKLES RE: CLAIM STIPULATION ISSUES RE: FOX | PJR | 0.60 | 246.00 |
| 07/26/12 | FOLLOW UP CONFERENCE WITH K. STICKLES RE: CLAIM RECONCILIATION ISSUES | PJR | 0.30 | 123.00 |
| 07/26/12 | REVIEW AND ANALYZE CLAIM STIPULATIONS RE: FOX AND TWENTIETH | PJR | 0.80 | 328.00 |
| 07/26/12 | EMAILS FROM M. BERGER RE: CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 07/26/12 | CONFERENCE WITH P. REILLEY RE: FORM OF CLAIMS STIPULATION AND TRANSFERRED CLAIMS | JKS | 0.60 | 357.00 |
| 07/26/12 | REVISE DRAFT STIPULATION RE: UNIVERSAL/NBC CLAIMS | JKS | 0.30 | 178.50 |
| 07/26/12 | RESEARCH RE: CREDITOR SUBJECT TO TOLLING AND/OR COMPLAINT | JKS | 0.30 | 178.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 14

| | | | | |
|---|---|---|---|---|
| 07/26/12 | DRAFT SETTLEMENT MOTION RE: CLAIMS STIPULATION | JKS | 1.10 | 654.50 |
| 07/26/12 | CONFERENCE WITH P. REILLEY RE: ADDITIONAL MODIFICATION TO UNIVERSAL/NBC STIPULATION | JKS | 0.30 | 178.50 |
| 07/26/12 | EMAIL TO M. BERGER ET AL FORWARDING PROPOSED DRAFT STIPULATION | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: CORPORATE ENTITIES | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM J. LUDWIG RE: STIPULATION RESOLVING SOFTWARE AG CLAIM | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM G. MAZZAFERRI RE: CLAIMS STIPULATIONS | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM J. JUDS RE: TWENTIETH TELEVISION CLAIMS | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW AND EXECUTE CERTIFICATION RE: STIPULATION RESOLVING FORTY-SECOND OMNIBUS OBJECTION RE: SOFTWARE AG CLAIM | JKS | 0.20 | 119.00 |
| 07/27/12 | EMAIL TO S. WILLIAMS AND J. LUDWIG RE: SERVICE OF CERTIFICATIONS RE: CLAIMS STIPULATIONS | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM J. LUDWIG RE: TRANSMITTAL OF CERTIFICATIONS TO CLAIMANTS | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: DISCUSSIONS WITH FOX RE: CLAIMS | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: FOX AGREEMENTS | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: STIPULATION WITH NBC | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM M. BERGER RE: NBC AGREEMENTS | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: TERMS OF NBC STIPULATION | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM J. EHRENHOFER FORWARDING FULLY EXECUTED OHIO STIPULATION | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAILS FROM J. LUDWIG RE: OHIO STIPULATION | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW AND EXECUTE CERTIFICATION RE: STIPULATION RESOLVING OHIO TAX CLAIMS | JKS | 0.20 | 119.00 |
| 07/28/12 | REVIEW AND ANALYZE FOX CLAIMS AND RELATED INFORMATION | JKS | 0.70 | 416.50 |
| 07/28/12 | DRAFT STIPULATION RE: FOX BROADCASTING CLAIMS | JKS | 1.60 | 952.00 |
| 07/28/12 | EMAIL TO J. EHRENHOFER RE: FOX STIPULATION | JKS | 0.10 | 59.50 |
| 07/29/12 | REVIEW OUTSTANDING CLAIM ISSUES FOR DISPOSITION | JKS | 0.70 | 416.50 |
| 07/29/12 | CONFERENCE WITH P. REILLEY RE: AVAYA SETTLEMENT | JKS | 0.20 | 119.00 |
| 07/30/12 | REVIEW SIGNED ORDER RE: OHIO TAX CLAIM FOR SERVICE | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 15

| | | | | |
|---|---|---|---|---|
| 07/30/12 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL AND ORDER APPROVING STIPULATION RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 07/30/12 | REVIEW SIGNED ORDER RE: SOFTWARE AG, INC CLAIM | JKS | 0.10 | 59.50 |
| 07/30/12 | EMAIL EXCHANGE WITH P. REILLEY RE: AVAYA STIPULATION | JKS | 0.10 | 59.50 |
| 07/30/12 | REVIEW AND REVISE AVAYA STIPULATION AND ORDER | JKS | 0.30 | 178.50 |
| 07/30/12 | REVIEW REVISED AVAYA STIPULATION | PJR | 0.10 | 41.00 |
| 07/30/12 | CONFERENCE WITH K. STICKLES AND J. LUDWIG RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 82.00 |
| 07/30/12 | REVIEW AND ANALYZE CLAIM STIPULATIONS RE: FOX AND TWENTIETH | PJR | 0.60 | 246.00 |
| 07/30/12 | CONFERENCE WITH K. STICKLES RE: CLAIM RECONCILIATION ISSUES | PJR | 0.60 | 246.00 |
| 07/30/12 | REVIEW AND REVISE CERTIFICATION RE: AVAYA STIPULATION | JKS | 0.20 | 119.00 |
| 07/30/12 | REVIEW EMAIL FROM E. EHRENHOFER RE: FOX STIPULATION | JKS | 0.10 | 59.50 |
| 07/30/12 | REVISE FOX STIPULATION PER CLAIM REFERENCE | JKS | 0.10 | 59.50 |
| 07/30/12 | EMAIL TO J. EHRENHOFER RE: REVISED FOX STIPULATION | JKS | 0.10 | 59.50 |
| 07/30/12 | CONFERENCE WITH J. EHRENHOFER RE: FOX STIPULATION | JKS | 0.20 | 119.00 |
| 07/30/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: WB STIPULATION | JKS | 0.10 | 59.50 |
| 07/30/12 | CONFERENCE WITH P. REILLEY RE: OUTSTANDING CLAIM ISSUES AND REVIEW OF PENDING STIPULATIONS | JKS | 0.50 | 297.50 |
| 07/30/12 | CONFERENCE WITH J. LUDWIG RE: CLAIM ISSUES AND PREFERENCES | JKS | 0.20 | 119.00 |
| 07/30/12 | CONFERENCE WITH F. ROSNICK RE: FLORIDA TAX CLAIM | JKS | 0.10 | 59.50 |
| 07/30/12 | EMAIL TO S. ROBINSON RE: FOLLOW-UP WITH F. ROSNICK | JKS | 0.10 | 59.50 |
| 07/30/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: FLORIDA TAX CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 07/30/12 | EMAIL TO AND FROM J. LUDWIG RE: CONFIRMATION OF ADDITIONAL PARTIES TO BE SERVED WITH ORDER RE: FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS AND RESEARCH SAME | PVR | 0.20 | 46.00 |
| 07/30/12 | EMAIL TO AND FROM J. LUDWIG RE: CONFIRMATION OF ADDITIONAL PARTIES TO BE SERVED WITH ORDER RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS AND RESEARCH SAME | PVR | 0.20 | 46.00 |
| 07/30/12 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL AND ORDER APPROVING STIPULATION RE: FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 704969
      Client/Matter No. 46429-0001                             August 20, 2012
                                                                    Page 16

| Date | Description | | | |
|---|---|---|---|---|
| 07/31/12 | CONFERENCE WITH J. LUDWIG AND P. REILLEY RE: PROPOSED PROVISION IN CLAIMS STIPULATIONS | JKS | 0.20 | 119.00 |
| 07/31/12 | REVIEW EMAIL FROM S. ROBINSON RE: CONTINUANCE OF OBJECTION ON FLORIDA TAX CLAIM | JKS | 0.10 | 59.50 |
| 07/31/12 | CONFERENCE WITH J. EHRENHOFER RE: CLAIMS STIPULATIONS | JKS | 0.10 | 59.50 |
| 07/31/12 | EMAIL TO J. LUDWIG RE: CLAIMS STIPULATIONS | JKS | 0.10 | 59.50 |
| 07/31/12 | REVIEW EMAIL FROM K. EARLS RE: FOX CLAIMS | JKS | 0.10 | 59.50 |
| 07/31/12 | COMMUNICATIONS WITH J. EHRENHOFER RE: FOX AGREEMENTS | JKS | 0.40 | 238.00 |
| 07/31/12 | REVIEW EMAIL FROM J. EHRENHOFER FORWARDING AGREEMENT TO K. EARLS | JKS | 0.10 | 59.50 |
| 07/31/12 | REVISE NBC, FOX AND TWENTIETH CLAIMS STIPULATIONS | JKS | 0.30 | 178.50 |
| 07/31/12 | CONFERENCE WITH K. STICKLES AND J. LUDWIG RE: CLAIM SETTLEMENT STIPULATIONS | PJR | 0.20 | 82.00 |
| 07/31/12 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 123.00 |
| 07/31/12 | EMAILS TO AND FROM B. BUECHLER RE: AVAYA CLAIMS | PJR | 0.20 | 82.00 |
| 07/31/12 | CONFERENCE WITH P. REILLEY RE: AVAYA STIPULATION | JKS | 0.20 | 119.00 |
| 07/31/12 | EMAIL TO J. EHRENHOFER AND M. BERGER RE: REVISED CLAIMS STIPULATIONS | JKS | 0.10 | 59.50 |
| 07/31/12 | CONFERENCE WITH P. REILLEY RE: SCHEDULED HEARING ON AVAYA CLAIM AND SUBMISSION OF STIPULATION | JKS | 0.10 | 59.50 |
| **CREDITOR INQUIRIES** | | | **1.50** | **$637.00** |
| 07/02/12 | CONFERENCE WITH S. LEONHARDT RE: STATUS OF CASE | JKS | 0.20 | 119.00 |
| 07/17/12 | CONFERENCE WITH J. GREY RE: CONFIRMATION, PREFERENCE LITIGATION, AND CLAIMS | JKS | 0.30 | 178.50 |
| 07/23/12 | CONFERENCE WITH CREDITOR RE: TIMING OF EFFECTIVE DATE | JKS | 0.10 | 59.50 |
| 07/26/12 | CONFERENCE WITH AND EMAIL TO N. PERNICK RE: INQUIRY BY B. BARNEY | PVR | 0.10 | 23.00 |
| 07/26/12 | EMAIL EXCHANGE WITH EPIQ RE: INQUIRY BY B. BARNEY | PVR | 0.20 | 46.00 |
| 07/27/12 | REVIEW EMAIL FROM M. MARINO RE: FCC APPROVAL | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM N. PERNICK RE: CREDITOR INQUIRY | JKS | 0.10 | 59.50 |
| 07/31/12 | EMAIL FROM AND TO N. PERNICK AND DRAFT LETTER TO B. BARNEY RE: INQUIRY | PVR | 0.40 | 92.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                            Invoice No. 704969
       Client/Matter No. 46429-0001                                   August 20, 2012
                                                                            Page 17

| | | | | |
|---|---|---|---|---|
| **EMPLOYEE MATTERS** | | | **3.90** | **$2,189.00** |
| 07/03/12 | REVIEW COMMITTEE'S OBJECTION TO AMSDEN ET AL'S MOTION FOR ORDER AUTHORIZING THE DEBTORS TO DEPOSIT THEIR 2010 MANAGEMENT INCENTIVE PLAN AWARDS INTO RABBI TRUSTS | JKS | 0.40 | 238.00 |
| 07/03/12 | REVIEW COMMITTEE'S OBJECTION TO MOTION OF H. AMSDEN, R. GREMILLION AND D. WILLIAMS TO DEPOSIT 2010 MANAGEMENT INCENTIVE PLAN AWARDS INTO RABBI TRUSTS | PVR | 0.10 | 23.00 |
| 07/05/12 | REVIEW OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO MOTION OF HARRY AMSDEN, ROBERT GREMILLION AND DAVID D. WILLIAMS FOR AN ORDER AUTHORIZING THE DEBTORS TO DEPOSIT THEIR 2010 MANAGEMENT INCENTIVE PLAN AWARDS INTO RABBI TRUSTS | NLP | 0.30 | 225.00 |
| 07/05/12 | REVIEW DOCKET RE: RESPONSE TO 2010 MIP TRUST MOTION AND AMSDEN ET AL'S MIP TRUST MOTION | JKS | 0.20 | 119.00 |
| 07/05/12 | EMAIL TO J. LOTSOFF ET AL RE: NO OBJECTIONS TO 2010 MIP TRUST-RELATED MOTIONS | JKS | 0.10 | 59.50 |
| 07/05/12 | EMAIL EXCHANGE WITH J. LOTSOFF RE: PROPOSED ORDER RE: DEBTORS' 2010 MIP TRUST MOTION | JKS | 0.10 | 59.50 |
| 07/05/12 | EMAIL EXCHANGE WITH J. LOTSOFF RE: 2010 MIP TRUST MOTION | JKS | 0.20 | 119.00 |
| 07/06/12 | REVIEW REPLY MEMORANDUM IN SUPPORT OF MOTION FOR AN ORDER AUTHORIZING THE DEBTORS TO DEPOSIT 2010 MIP RABBI TRUSTS | JKS | 0.30 | 178.50 |
| 07/06/12 | EMAIL TO J. LOTSOFF, ET AL RE: REPLY MEMORANDUM | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DEBTORS' MOTION TO DEPOSIT 2010 MIP FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW REPLY MEMORANDUM IN SUPPORT OF MOTION AUTHORIZING DEBTORS TO DEPOSIT THEIR 2010 MIP AWARDS INTO RABBI TRUSTS | PVR | 0.10 | 23.00 |
| 07/06/12 | CONFERENCE WITH P. RATKOWIAK RE: INCLUSION OF REPLY MEMORANDUM IN AGENDA AND HEARING BINDERS | JKS | 0.10 | 59.50 |
| 07/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MOTION AUTHORIZING DEBTORS TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUSTS FOR TWO CURRENT DEFERRED PARTICIPANTS | PVR | 0.30 | 69.00 |
| 07/09/12 | REVIEW AMSDEN, GREMILLION, WILLIAMS REPLY MEMORANDUM IN SUPPORT OF MOTION FOR AN ORDER AUTHORIZING THE DEBTORS TO DEPOSIT THEIR 2010 MANAGEMENT INCENTIVE PLAN AWARDS INTO RABBI TRUSTS | NLP | 0.30 | 225.00 |
| 07/09/12 | REVIEW SIGNED ORDER AUTHORIZING DEBTORS TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUSTS FOR SERVICE | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 704969 |
| | Client/Matter No. 46429-0001 | August 20, 2012 |
| | | Page 18 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/09/12 | EMAIL TO D. ELDERSVELD ET AL RE: DOCKETED ORDER AUTHORIZING DEBTORS TO DEPOSIT 2010 MIP AWARDS INTO RABBI TRUST | JKS | 0.10 | 59.50 |
| 07/09/12 | CONFERENCE WITH N. PERNICK RE: DOCKETED ORDER RE: 2010 MIP AWARD | JKS | 0.10 | 59.50 |
| 07/09/12 | REVIEW EMAILS FROM J. LOTSOFF AND D. ELDERSVELD RE: CERTIFICATION RE: MIP AWARD MOTION | JKS | 0.10 | 59.50 |
| 07/09/12 | EMAIL TO D. ELDERSVELD ET AL RE: FILED CERTIFICATION RE: MOTION TO DEPOSIT MIP AWARD IN RABBI TRUST | JKS | 0.10 | 59.50 |
| 07/10/12 | REVIEW AND SERVE ORDER AUTHORIZING, BUT NOT DIRECTING, DEBTORS TO DEPOSIT 2010 MANAGEMENT INCENTIVE PLAN AWARDS INTO RABBI TRUSTS FOR TWO CURRENT DEFERRED PARTICIPANTS | PVR | 0.20 | 46.00 |
| 07/11/12 | CONFERENCE WITH J. BENDERNAGEL RE: EXCERPT TRANSCRIPT OF 2019 MIP HEARING FOR SUBMISSION TO COURT | JKS | 0.10 | 59.50 |
| 07/12/12 | REVIEW LETTER TO CHAMBERS WITH EXCERPT OF HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 07/12/12 | CONFERENCE WITH A. CHO RE: TRANSMITTAL OF 2010 MIP HEARING TRANSCRIPT TO CHAMBERS | JKS | 0.10 | 59.50 |
| 07/17/12 | REVIEW 7/12/12 LETTER TO THE HONORABLE KEVIN J. CAREY RE: MOTION OF HARRY AMSDEN, ROBERT GREMILLION, AND DAVID D. WILLIAMS FOR AN ORDER AUTHORIZING THE DEBTORS TO DEPOSIT THEIR MANAGEMENT INCENTIVE PLAN AWARDS INTO RABBI TRUSTS | NLP | 0.20 | 150.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **62.50** | **$22,143.50** |
| 07/02/12 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF PROPOSED FEE ORDERS FOR 9TH AND 10TH INTERIM FEE PERIODS | JKS | 0.10 | 59.50 |
| 07/02/12 | REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL FEES PAID | JKS | 0.10 | 59.50 |
| 07/02/12 | EMAIL EXCHANGE FROM J. THEIL RE: FEE REPORTS | JKS | 0.20 | 119.00 |
| 07/02/12 | CONFERENCE WITH D. GROTTINI RE: FEE HEARING AND SUBMISSION OF FEE BINDERS | JKS | 0.20 | 119.00 |
| 07/02/12 | REVIEW EXAMINER'S RESPONSE TO SIDLEY'S FEES FOR NINTH INTERIM PERIOD | JKS | 0.20 | 119.00 |
| 07/02/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: COMPLETION OF FEE BINDERS FOR SUBMISSION TO COURT | JKS | 0.20 | 119.00 |
| 07/02/12 | REVIEW AND EXECUTE STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR SERVICES RENDERED | JKS | 0.10 | 59.50 |
| 07/02/12 | REVIEW EMAIL FROM B. DUNN RE: LAZARD THIRTY-FIRST FEE APPLICATION | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 704969
      Client/Matter No. 46429-0001                         August 20, 2012
                                                            Page 19

| | | | | |
|---|---|---|---|---|
| 07/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE LLP FEBRUARY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/02/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FIFTH QUARTERLY FEE APPLICATION OF DAVIS WRIGHT TREMAINE LLP FOR FILING | JKS | 0.10 | 59.50 |
| 07/02/12 | REVIEW AND EXECUTE NOTICE RE: FORTY-FIRST MONTHLY FEE APPLICATION OF LAZARD FRERES & CO. LLC FOR FILING | JKS | 0.10 | 59.50 |
| 07/02/12 | CONFERENCE WITH K. STICKLES AND PREPARE FEE BINDERS FOR SUBMISSION TO CHAMBERS RE: NINTH AND TENTH INTERIM FEE PERIODS | PVR | 0.80 | 184.00 |
| 07/02/12 | REVIEW FEE AUDITORS REPORT FOR SIDLEY AUSTIN NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/02/12 | UPDATE CUMULATIVE CHART OF PROFESSIONALS FROM INCEPTION THROUGH NINTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 07/02/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/02/12 | UPDATE FEE BINDERS FOR CHAMBERS RE: FINAL REPORT FOR SIDLEY AUSTIN | PVR | 0.10 | 23.00 |
| 07/02/12 | REVISE INDEX TO FEE BINDERS FOR NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/02/12 | EMAIL FROM AND TO B. DUNN RE: LAZARD MAY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/02/12 | PREPARE NOTICE FOR LAZARD MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/02/12 | EFILE AND SERVE LAZARD MAY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/02/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/02/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FIFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/02/12 | PREPARE CUMULATIVE CHART OF PROFESSIONAL FEES AND EXPENSES FOR TENTH INTERIM FEE PERIOD | PVR | 1.20 | 276.00 |
| 07/03/12 | CONFERENCE WITH PAM AT STUART MAUE RE: FEE REPORTS | JKS | 0.20 | 119.00 |
| 07/03/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/03/12 | CONFERENCE WITH J. LUDWIG RE: FEE REPORTS AND HEARING | JKS | 0.20 | 119.00 |
| 07/03/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: PROPOSED FEE ORDERS | JKS | 0.20 | 119.00 |
| 07/03/12 | REVIEW DRAFT PROPOSED FEE ORDER FOR NINTH INTERIM FEE PERIOD | JKS | 0.30 | 178.50 |
| 07/03/12 | REVIEW DRAFT PROPOSED FEE ORDER FOR TENTH INTERIM FEE PERIOD | JKS | 0.30 | 178.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| 07/03/12 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF DRAFT FEE ORDERS TO PROFESSIONALS | JKS | 0.20 | 119.00 |
|---|---|---|---|---|
| 07/03/12 | CONFERENCE WITH J. THEIL RE: FEE REPORTS FOR TENTH INTERIM PERIOD | JKS | 0.20 | 119.00 |
| 07/03/12 | PREPARE OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/03/12 | PREPARE COLE SCHOTZ MAY MONTHLY FEE APPLICATION | KLL | 2.20 | 407.00 |
| 07/03/12 | EMAIL FROM AND TO K. DENTON RE: NOTICE OF RESCHEDULED HEARING TO JULY 11, 2012 | PVR | 0.10 | 23.00 |
| 07/03/12 | EMAIL TO AND TELEPHONE FROM K. STICKLES RE: DRAFT PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A RE: 9TH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/03/12 | EMAIL TO J. THEIL RE: DRAFT PROPOSED OMNIBUS FEE ORDERS AND EXHIBIT A'S RE: 9TH AND 10TH INTERIM FEE PERIODS | PVR | 0.20 | 46.00 |
| 07/03/12 | EMAIL TO BILLING PROFESSIONALS FOR NINTH INTERIM FEE PERIOD RE: DRAFT PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A RE: NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/03/12 | EMAIL TO BILLING PROFESSIONALS FOR TENTH INTERIM FEE PERIOD RE: DRAFT PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A RE: TENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/03/12 | EMAIL FROM AND TO J. WEISS RE: REVISION TO EXHIBIT TO OMNIBUS FEE ORDER FOR NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/05/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/05/12 | COMMUNICATIONS WITH J. LUDWIG RE: SCHEDULING OF OMNIBUS FEE HEARING | JKS | 0.30 | 178.50 |
| 07/05/12 | REVIEW DOCKET RE: OUTSTANDING FEE REPORT | JKS | 0.20 | 119.00 |
| 07/05/12 | CONFERENCE WITH P. RATKOWIAK RE: FEE ORDERS | JKS | 0.20 | 119.00 |
| 07/05/12 | REVIEW P. RATKOWIAK 7/3 EMAIL RE: PROPOSED ORDER FOR 10TH INTERIM FEE PERIOD | NLP | 0.10 | 75.00 |
| 07/05/12 | REVIEW P. RATKOWIAK 7/3 EMAIL RE: PROPOSED ORDER FOR 9TH INTERIM FEE PERIOD | NLP | 0.10 | 75.00 |
| 07/05/12 | REVIEW EMAIL FROM J. LUDWIG RE: FEE ORDER FOR NINTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW EMAIL FROM J. MCMANUS RE: PROPOSED FEE ORDERS | JKS | 0.10 | 59.50 |
| 07/06/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD | PVR | 0.60 | 138.00 |
| 07/06/12 | REVIEW EMAILS FROM AND TO D. GROTTINI RE: STATUS OF SUBMISSION OF FEE EXAMINER'S FINAL REPORTS RE: SIDLEY AND ZUCKERMAN FEE APPLICATIONS | JKS | 0.20 | 119.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 704969
      Client/Matter No. 46429-0001                                      August 20, 2012
                                                                             Page 21

| 07/06/12 | EMAIL EXCHANGE WITH J. THEIL RE: FILING OF FINAL REPORT FOR ZUCKERMAN AND SIDLEY | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 07/06/12 | REVIEW SIDLEY AND ZUCKERMAN REPORTS FOR TRANSMITTAL TO CHAMBERS | JKS | 0.10 | 59.50 |
| 07/06/12 | FOLLOW-UP EMAIL FROM AND TO D. GROTTINI RE: FEE REPORTS | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW EMAILS FROM D. KLAUDER RE: PROPOSED FEE ORDERS FOR NINTH AND TENTH INTERIM FEE PERIODS | JKS | 0.10 | 59.50 |
| 07/06/12 | CONFERENCE WITH P. RATKOWIAK RE: FINALIZING OMNIBUS FEE ORDERS | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW EMAIL FROM J. THEIL RE: AMENDED FINAL REPORT RE: ZUCKERMAN | JKS | 0.10 | 59.50 |
| 07/06/12 | EMAIL TO D. GROTTINI FORWARDING AMENDED FINAL REPORT FOR ZUCKERMAN | JKS | 0.10 | 59.50 |
| 07/06/12 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION OF AGENDA TO INCLUDE AMENDED REPORT | JKS | 0.10 | 59.50 |
| 07/06/12 | EMAIL TO BILLING PROFESSIONALS RE: REVIEW OF PROPOSED OMNIBUS FEE ORDERS | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW FEE AUDITORS REPORT FOR ZUCKERMAN SPAEDER SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/06/12 | REVIEW FEE AUDITORS REPORT FOR SIDLEY AUSTIN TENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/06/12 | REVIEW FEE AUDITORS AMENDED FINAL REPORT FOR ZUCKERMAN SPAEDER SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/06/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/06/12 | EMAIL TO PROFESSIONALS FOR SIDLEY, ZUCKERMAN, FEE EXAMINER AND U.S. TRUSTEE RE: UPDATED OMNIBUS FEE ORDER AND EXHIBIT A RE: TENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 07/09/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL AND OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD | PVR | 0.50 | 115.00 |
| 07/09/12 | REVIEW AND ANALYZE EMAIL, AND ATTACHMENT, FROM P. GONDIPALLI RE: COLE SCHOTZ FEES AND EXPENSES | JKS | 0.20 | 119.00 |
| 07/09/12 | EMAIL TO P. RATKOWIAK RE: COLE SCHOTZ UNPAID FEE ESTIMATE | NLP | 0.10 | 75.00 |
| 07/09/12 | REVIEW, REVISE AND EXECUTE CERTIFICATION AND PROPOSED OMNIBUS FEE ORDER RE: NINTH INTERIM FEE PERIOD FOR FILING | JKS | 0.30 | 178.50 |
| 07/09/12 | REVIEW P. GONDIPALLI 7/9 EMAIL RE: COLE SCHOTZ UNPAID FEE AND EXPENSE ESTIMATE | NLP | 0.10 | 75.00 |
| 07/09/12 | REVIEW, REVISE AND EXECUTE CERTIFICATION AND PROPOSED OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD FOR FILING | JKS | 0.30 | 178.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                     Invoice No. 704969
       Client/Matter No. 46429-0001                                          August 20, 2012
                                                                             Page 22

| Date | Description | | | |
|---|---|---|---|---|
| 07/09/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CERTIFICATIONS AND FEE ORDERS | JKS | 0.10 | 59.50 |
| 07/09/12 | REVIEW EMAIL FROM J. LUDWIG RE: TRANSMITTAL OF FEE ORDERS TO COMPANY | JKS | 0.10 | 59.50 |
| 07/09/12 | EMAIL FROM AND TO S. FINSETH AND REVISION TO PROPOSED OMNIBUS ORDER RE: TENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/09/12 | REVISE CERTIFICATION OF COUNSEL, OMNIBUS ORDER AND EXHIBIT A RE: TENTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 07/09/12 | EFILE AND SERVE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: TENTH INTERIM FEE PERIOD | PVR | 0.50 | 115.00 |
| 07/09/12 | REVISE CERTIFICATION OF COUNSEL, OMNIBUS ORDER AND EXHIBIT A RE: NINTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 07/10/12 | REVIEW AND EXECUTE NOTICE RE: FRANKE GREENHOUSE OCP FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/10/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/10/12 | REVIEW AND EXECUTE NOTICE RE: SIDLEY 40TH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/10/12 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ 40TH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/10/12 | REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ 40TH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/10/12 | EMAIL TO G. PASQUALE RE: JULY 11 HEARING ON FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 07/10/12 | REVIEW EMAIL RE: MWE FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/10/12 | REVIEW AND EXECUTE NOTICE RE: MWE MAY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/10/12 | REVIEW EMAIL FROM B. MYRICK RE: FRANKE GREENHOUSE OCP FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/10/12 | REVIEW FRANKE GREENHOUSE OCP FEE APPLICATION | JKS | 0.30 | 178.50 |
| 07/10/12 | CONFERENCE WITH P. RATKOWIAK RE: NOTICING OF OCP FEE APPLICATION AND TRANSMITTAL OF FEE APPLICATION TO CHAMBERS | JKS | 0.10 | 59.50 |
| 07/10/12 | EMAIL EXCHANGE WITH F. PANCHAK RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS FOR FOURTEENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/10/12 | EMAIL FROM AND TO G. PASQUALE RE: TWO CERTIFICATIONS OF NO OBJECTION FOR DAVIS WRIGHT | PVR | 0.10 | 23.00 |
| 07/10/12 | EMAIL EXCHANGE WITH G. KOPACZ RE: MCDERMOTT MAY FEE APPLICATION | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 704969 |
| | Client/Matter No. 46429-0001 | | August 20, 2012 |
| | | | Page 23 |

| | | | | |
|---|---|---|---|---|
| 07/10/12 | PREPARE NOTICE FOR MCDERMOTT MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/10/12 | EFILE AND SERVE MCDERMOTT MAY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/10/12 | EMAIL EXCHANGE WITH B. MYRICK RE: ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR FRANKE GREENHOUSE | PVR | 0.10 | 23.00 |
| 07/10/12 | PREPARE NOTICE FOR ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR FRANKE GREENHOUSE | PVR | 0.30 | 69.00 |
| 07/10/12 | EFILE AND SERVE ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR FRANKE GREENHOUSE | PVR | 0.40 | 92.00 |
| 07/10/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/10/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/10/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/11/12 | PREPARE SERVICE DATA SOURCE RE: BILLING PROFESSIONALS FOR FOURTEENTH INTERIM FEE PERIOD | PVR | 0.60 | 138.00 |
| 07/11/12 | REVIEW SIGNED FEE ORDER FOR 9TH INTERIM FEE PERIOD FOR SERVICE | JKS | 0.10 | 59.50 |
| 07/11/12 | REVIEW SIGNED FEE ORDER FOR 10TH INTERIM FEE PERIOD FOR SERVICE | JKS | 0.10 | 59.50 |
| 07/11/12 | EMAIL EXCHANGE WITH K. SAGER RE: COURTCALL APPEARANCE FOR FEE HEARING | JKS | 0.20 | 119.00 |
| 07/11/12 | CONFERENCE WITH N. PERNICK RE: COMPANY REQUEST FOR FEE AND COST ESTIMATE | JKS | 0.10 | 59.50 |
| 07/11/12 | RESEARCH AND PREPARE FEE AND COST ESTIMATE | JKS | 0.30 | 178.50 |
| 07/11/12 | REVIEW P. GONDIPALLI 7/9 EMAIL RE: ESTIMATED FEES AND EXPENSES THROUGH AUGUST 2012 | NLP | 0.10 | 75.00 |
| 07/11/12 | EMAILS TO/FROM P. RATKOWIAK RE: ESTIMATED FEES AND EXPENSES THROUGH AUGUST 2012 | NLP | 0.20 | 150.00 |
| 07/11/12 | CONFERENCES WITH K. STICKLES RE: ESTIMATED FEES AND EXPENSES THROUGH AUGUST 2012 | NLP | 0.20 | 150.00 |
| 07/11/12 | EMAIL TO P. GONDIPALLI RE: COLE SCHOTZ ESTIMATED FEES AND EXPENSES THROUGH AUGUST 2012 | NLP | 0.20 | 150.00 |
| 07/11/12 | REVIEW P. RATKOWIAK 7/11 EMAIL RE: FEE APPLICATIONS FOR 14TH INTERIM PERIOD | NLP | 0.10 | 75.00 |
| 07/11/12 | REVIEW AND EXECUTE NOTICE RE: JENNER & BLOCK FEE APPLICATION FOR MARCH - MAY 2012 | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                Invoice No. 704969
      Client/Matter No. 46429-0001                                    August 20, 2012
                                                                      Page 24

| | | | | |
|---|---|---|---|---|
| 07/11/12 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES 35TH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/11/12 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 31ST FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/11/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: COLE SCHOTZ PROFESSIONAL FEES | JKS | 0.10 | 59.50 |
| 07/11/12 | EMAIL FROM AND TO N. PERNICK AND RESEARCH RE: CONFIRMATION OF PAYMENT OF FEES AND EXPENSES FOR THE PERIOD DECEMBER 2012 THROUGH MAY 2012 | PVR | 0.50 | 115.00 |
| 07/11/12 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR FOURTEENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/11/12 | EMAIL FROM AND TO D. EGGERT RE: CONFIRMATION OF FILING DEADLINE RE: QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/11/12 | REVIEW OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR NINTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/11/12 | REVIEW OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR TENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 07/11/12 | EMAIL TO EPIQ RE: SERVICE OF OMNIBUS ORDERS APPROVING FEE APPLICATIONS FOR NINTH AND TENTH INTERIM FEE PERIODS | PVR | 0.10 | 23.00 |
| 07/11/12 | EMAIL FROM AND TO L. RAIFORD RE: JENNER MARCH - MAY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/11/12 | PREPARE NOTICE FOR JENNER MARCH - MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/11/12 | EFILE AND SERVE JENNER MARCH - MAY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/11/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/11/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/11/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/12/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/12/12 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/12/12 | REVIEW AND EXECUTE NOTICE RE: TWELFTH QUARTERLY APPLICATION OF SIDLEY FOR FILING | JKS | 0.10 | 59.50 |
| 07/12/12 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/12/12 | REVIEW AND EXECUTE NOTICE RE: THIRTY-SIXTH MONTHLY FEE APPLICATION OF DOW LOHNES PLLC FOR FILING | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 704969
      Client/Matter No. 46429-0001                             August 20, 2012
                                                                        Page 25

| | | | | |
|---|---|---|---|---|
| 07/12/12 | REVIEW AND EXECUTE NOTICE RE: FIFTH MONTHLY FEE APPLICATION OF SNR DENTON FOR FILING | JKS | 0.10 | 59.50 |
| 07/12/12 | REVIEW AND EXECUTE NOTICE RE: SIXTH MONTHLY FEE APPLICATION OF SNR DENTON FOR FILING | JKS | 0.10 | 59.50 |
| 07/12/12 | REVIEW AND EXECUTE NOTICE RE: SEVENTH MONTHLY FEE APPLICATION OF SNR DENTON FOR FILING | JKS | 0.10 | 59.50 |
| 07/12/12 | REVIEW AND EXECUTE NOTICE RE: FOURTEENTH QUARTERLY APPLICATION OF JENNER & BLOCK LLP FOR FILING | JKS | 0.10 | 59.50 |
| 07/12/12 | REVIEW AND EXECUTE NOTICE RE: EIGHTH QUARTERLY FEE APPLICATION OF LEVINE SULLIVAN FOR FILING | JKS | 0.10 | 59.50 |
| 07/12/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES MAY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/12/12 | PREPARE NOTICE FOR DOW LOHNES MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/12/12 | EFILE AND SERVE DOW LOHNES MAY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/12/12 | EMAIL FROM AND TO S. WOWCHUK RE: SNR MARCH, APRIL AND MAY FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 07/12/12 | EMAIL FROM AND TO S. WOWCHUK RE: CORRECTED SNR MARCH, APRIL AND MAY FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 07/12/12 | PREPARE NOTICE FOR SNR MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/12/12 | EFILE SNR MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/12/12 | PREPARE NOTICE FOR SNR APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/12/12 | EFILE SNR APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/12/12 | PREPARE NOTICE FOR SNR MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/12/12 | EFILE AND SERVE SNR MAY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/12/12 | EMAIL FROM AND TO L. RAIFORD RE: JENNER FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/12/12 | PREPARE NOTICE FOR JENNER FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/12/12 | EFILE AND SERVE JENNER FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/12/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/12/12 | PREPARE NOTICE FOR LEVINE SULLIVAN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/12/12 | EFILE AND SERVE LEVINE SULLIVAN EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 92.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 07/12/12 | EMAIL TO AND FROM J. LUDWIG RE: SIDLEY TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/12/12 | EMAIL TO AND FROM J. LUDWIG RE: CORRECTED SIDLEY TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/12/12 | PREPARE NOTICE FOR SIDLEY TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/12/12 | EFILE AND SERVE SIDLEY TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/13/12 | REVIEW AND EXECUTE NOTICE RE: PWC THIRTY-THIRD MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW AND EXECUTE NOTICE OF DOW LOHNES THIRTEENTH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/13/12 | REVISE COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.80 | 184.00 |
| 07/13/12 | REVIEW AND EXECUTE NOTICE RE: PWC FOURTEENTH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON THIRD INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW AND EXECUTE NOTICE RE: JONES DAY EIGHTEENTH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW AND EXECUTE NOTICE RE: JONES DAY SEVENTH INTERIM APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW AND EXECUTE NOTICE RE: THIRTY-SECOND MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW AND EXECUTE NOTICE RE: FORTY-FIRST FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA | JKS | 0.10 | 59.50 |
| 07/13/12 | REVIEW AND EXECUTE NOTICE RE: FOURTEENTH LAZARD INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/13/12 | EMAIL FROM AND TO K. DENTON RE: JONES DAY MARCH-MAY FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE | PVR | 0.10 | 23.00 |
| 07/13/12 | PREPARE NOTICE FOR JONES DAY MARCH-MAY FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE | PVR | 0.30 | 69.00 |
| 07/13/12 | EFILE AND SERVE JONES DAY MARCH-MAY FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE | PVR | 0.30 | 69.00 |
| 07/13/12 | EMAIL FROM AND TO K. DENTON RE: JONES DAY SEVENTH INTERIM FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 27

| | | | | |
|---|---|---|---|---|
| 07/13/12 | PREPARE NOTICE FOR JONES DAY SEVENTH INTERIM FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE | PVR | 0.30 | 69.00 |
| 07/13/12 | EFILE AND SERVE JONES DAY SEVENTH INTERIM FEE APPLICATION RE: COUNSEL TO SPECIAL COMMITTEE | PVR | 0.30 | 69.00 |
| 07/13/12 | EMAIL FROM AND TO S. FINSETH RE: PWC MARCH-MAY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/13/12 | PREPARE NOTICE FOR PWC MARCH-MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EFILE AND SERVE PWC MARCH-MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EMAIL FROM AND TO S. FINSETH RE: PWC FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/13/12 | PREPARE NOTICE FOR PWC FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EFILE AND SERVE PWC FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/13/12 | PREPARE NOTICE FOR DOW LOHNES TWELFTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EFILE AND SERVE DOW LOHNES TWELFTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EMAIL FROM AND TO S. WOWCHUK RE: SNR DENTON THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/13/12 | PREPARE NOTICE FOR SNR DENTON THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EFILE AND SERVE SNR DENTON THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH MAY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/13/12 | PREPARE NOTICE FOR SEYFARTH MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EFILE AND SERVE SEYFARTH MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ MAY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/13/12 | PREPARE NOTICE FOR ALVAREZ MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EFILE AND SERVE ALVAREZ MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EMAIL FROM AND TO B. DUNN RE: LAZARD FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/13/12 | PREPARE NOTICE FOR LAZARD FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                      Invoice No. 704969
      Client/Matter No. 46429-0001                          August 20, 2012
                                                            Page 28

| | | | | |
|---|---|---|---|---|
| 07/13/12 | EFILE AND SERVE LAZARD FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/13/12 | EMAIL FROM J. JOHNSTON-AHLEN AND TO J. LUDWIG RE: INQUIRY FROM NOVACK AND MACEY RE: UNPAID FEES | PVR | 0.10 | 23.00 |
| 07/13/12 | REVISE COLE SCHOTZ EXHIBIT TO MAY FEE APPLICATION | PVR | 0.60 | 138.00 |
| 07/16/12 | PREPARE CUMULATIVE CHARTS FOR COLE SCHOTZ FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.50 | 115.00 |
| 07/16/12 | REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH'S FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/16/12 | CONFERENCE WITH P. RATKOWIAK RE: SEYFARTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/16/12 | REVIEW EMAIL FROM M. FRANK RE: QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/16/12 | REVIEW ALVAREZ AND MARSAL QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/16/12 | EMAIL EXCHANGE WITH J. THEIL RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 07/16/12 | CONFERENCE WITH J. THEIL RE: SCHEDULE FOR COMPLETION OF REPORTS FOR INTERIM FEE HEARING | JKS | 0.40 | 238.00 |
| 07/16/12 | EMAIL TO J. LUDWIG RE: ELEVENTH AND TWELFTH INTERIM FEE REPORTS | JKS | 0.10 | 59.50 |
| 07/16/12 | REVIEW AND REVISE COLE SCHOTZ MAY FEE APPLICATION | JKS | 0.50 | 297.50 |
| 07/16/12 | PREPARE NOTICE FOR SEYFARTH ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/16/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/16/12 | PREPARE NOTICE FOR ALVAREZ FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/16/12 | EFILE AND SERVE ALVAREZ FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/16/12 | UPDATE CASE CALENDAR RE: OBJECTION DEADLINES FOR VARIOUS FEE APPLICATIONS | PVR | 0.30 | 69.00 |
| 07/16/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 07/16/12 | EMAIL EXCHANGE WITH J. MCMANUS RE: SEYFARTH ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 07/17/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/17/12 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/17/12 | REVIEW AND EXECUTE NOTICE RE: QUARTERLY APPLICATION FOR SEYFARTH SHAW LLP | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 704969
      Client/Matter No. 46429-0001                              August 20, 2012
                                                                       Page 29

| | | | | |
|---|---|---|---|---|
| 07/17/12 | FINAL REVIEW OF AND EXECUTE MAY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 07/17/12 | REVIEW AND EXECUTE FOURTEENTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 07/17/12 | CONFERENCE WITH J. LUDWIG RE: INTERIM FEE HEARING | JKS | 0.20 | 119.00 |
| 07/17/12 | EMAIL FROM AND TO J. MCMCANUS RE: SIGNATURE PAGE TO SEYFARTH ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/17/12 | EFILE AND SERVE SEYFARTH ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/17/12 | REVISE EXHIBIT TO COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 07/17/12 | REVISE COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/17/12 | EFILE AND SERVE COLE SCHOTZ MAY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/17/12 | PREPARE COLE SCHOTZ FOURTEENTH INTERIM FEE APPLICATION | PVR | 1.60 | 368.00 |
| 07/17/12 | EFILE AND SERVE COLE SCHOTZ FOURTEENTH INTERIM FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/18/12 | EMAIL EXCHANGE WITH G. KOPACZ RE: STATUS OF PRELIMINARY REPORTS FOR NEXT INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 07/18/12 | REVIEW EMAIL FROM G. KOPACZ RE: INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/18/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MWE MARCH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/18/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/18/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/18/12 | PREPARE NOTICE FOR MCDERMOTT FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/18/12 | EFILE AND SERVE MCDERMOTT FOURTEENTH QUARTERLY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/18/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/19/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT APRIL FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/19/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MWE APRIL FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ERNST & YOUNG NINTH QUARTERLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/19/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 704969
      Client/Matter No. 46429-0001                          August 20, 2012
                                                                    Page 30

| | | | | |
|---|---|---|---|---|
| 07/19/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG NINTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/20/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/20/12 | REVIEW MOTION TO FILE UNDER SEAL REDACTED PORTIONS OF THE SUPPLEMENTAL SIXTH AND SEVENTH INTERIM FEE APPLICATION OF ZUCKERMAN SPAEDER | NLP | 0.30 | 225.00 |
| 07/20/12 | REVIEW AND EXECUTE CERTIFICATION RE: 22ND MONTHLY FEE APPLICATION OF LEVINE SULLIVAN FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 07/20/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/24/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: MAY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/24/12 | REVIEW EMAIL FROM M. MCGUIRE AND B. MYRICK RE: KCC FEES | JKS | 0.10 | 59.50 |
| 07/25/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/25/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-SEVENTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FORTY-FIRST FEE APPLICATION OF LAZARD | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES THIRTY-SEVENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/25/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/25/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/25/12 | PREPARE NOTICE FOR DOW LOHNES JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/25/12 | EFILE AND SERVE DOW LOHNES JUNE FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/26/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JUNE FEE APPLICATION | NLP | 2.80 | 2,100.00 |
| 07/27/12 | EMAIL TO D. LIEBENTRITT RE: MEDIATOR INVOICE | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW AND EXECUTE NOTICE OF SIDLEY INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MEDIATOR FEE | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW MEDIATOR INVOICE | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW LOCAL RULE MEDIATION COST | JKS | 0.10 | 59.50 |
| 07/27/12 | CONFERENCE WITH H. BELAIR RE: MEDIATOR INVOICE | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 31

| | | | | |
|---|---|---|---|---|
| 07/27/12 | FOLLOW-UP EMAIL EXCHANGE WITH J. BENDERNAGEL RE: MEDIATOR FEE | JKS | 0.10 | 59.50 |
| 07/30/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/30/12 | REVIEW EMAIL FROM B. MYRICK AND M. MCGUIRE RE: OUTSTANDING KCC FEES | JKS | 0.10 | 59.50 |
| 07/30/12 | PREPARE CERTIFICATION OF NO OBJECTION RE: FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 46.00 |
| 07/31/12 | EMAIL TO J. THEIL RE: SCHEDULING OF FEE HEARING | JKS | 0.10 | 59.50 |
| 07/31/12 | REVIEW FEE EXAMINER'S PRELIMINARY REPORT FOR COLE SCHOTZ FOR THE ELEVENTH INTERIM PERIOD | NLP | 0.30 | 225.00 |
| 07/31/12 | REVIEW AND EXECUTE NOTICE RE: EDELMAN TWENTY-FIFTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 07/31/12 | EMAIL TO D. LIEBENTRITT RE: MEDIATOR FEE | JKS | 0.10 | 59.50 |
| 07/31/12 | REVIEW EMAIL FROM D. DEUTSCHE RE: MEDIATOR FEE | JKS | 0.10 | 59.50 |
| 07/31/12 | EMAIL FROM AND TO E. LESNIAK RE: EDELMAN JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 07/31/12 | PREPARE NOTICE FOR EDELMAN JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 07/31/12 | EFILE AND SERVE EDELMAN JUNE FEE APPLICATION | PVR | 0.40 | 92.00 |
| 07/31/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 07/31/12 | EFILE CERTIFICATION OF NO OBJECTION RE: FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 46.00 |
| 07/31/12 | REVIEW EXHIBIT TO COLE SCHOTZ JUNE MONTHLY FEE APPLICATION | KLL | 0.80 | 148.00 |
| **LITIGATION/GENERAL (EXCEPT AUTOMATIC STAY RELIEF)** | | | **5.10** | **$2,731.50** |
| 07/03/12 | EMAIL TO M. DOSS RE: DISMISSAL OF BEATTY ADVERSARY ACTION | JKS | 0.10 | 59.50 |
| 07/03/12 | REVIEW EMAIL FROM M. DOSS RE: DISMISSAL OF BEATTY ADVERSARY ACTION | JKS | 0.10 | 59.50 |
| 07/03/12 | REVIEW REVISED DRAFT STIPULATION OF DISMISSAL RE: BEATTY | JKS | 0.10 | 59.50 |
| 07/06/12 | CONFERENCE WITH J. LUDWIG RE: M. BERKO LETTER DOCKETED AS MOTION TO APPOINT ATTORNEY | JKS | 0.30 | 178.50 |
| 07/06/12 | PREPARE LIMITED RESPONSE AND RESERVATION OF RIGHTS RE: BERKO LETTER | JKS | 0.30 | 178.50 |
| 07/06/12 | EMAIL TO AND FROM J. LUDWIG RE: LIMITED RESPONSE AND RESERVATION | JKS | 0.20 | 119.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                              Invoice No. 704969
      Client/Matter No. 46429-0001                                                   August 20, 2012
                                                                                     Page 32

| | | | | |
|---|---|---|---|---|
| 07/06/12 | REVIEW AND REVISE LIMITED RESPONSE PER COMMENTS FROM J. LUDWIG | JKS | 0.20 | 119.00 |
| 07/06/12 | REVIEW EMAIL FROM K. KANSA RE: RESPONSE TO BERKO LETTER | JKS | 0.10 | 59.50 |
| 07/06/12 | EXECUTE DEBTORS' LIMITED RESPONSE AND RESERVATION OF RIGHTS WITH RESPECT TO BERKO LETTER FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW AND EXECUTE CERTIFICATION RE: REMOVAL MOTION | JKS | 0.10 | 59.50 |
| 07/06/12 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MOTION FURTHER EXTENDING TIME TO FILE NOTICES OF REMOVAL OF CLAIMS AND CAUSES OF ACTION | PVR | 0.30 | 69.00 |
| 07/09/12 | REVIEW SIGNED ORDER FURTHER EXTENDING REMOVAL PERIOD FOR SERVICE | JKS | 0.10 | 59.50 |
| 07/09/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: COMMITTEE SERVICE OF ORDER RE: TERMINATION EVENT | JKS | 0.10 | 59.50 |
| 07/09/12 | REVIEW DOCKETED ORDER GRANTING COMMITTEE MOTION TO AMEND DEFINITION OF TERMINATION EVENT | JKS | 0.10 | 59.50 |
| 07/10/12 | REVIEW AND SERVE ORDER FURTHER EXTENDING DEBTORS TIME TO FILE NOTICES OF REMOVAL OF CLAIMS AND CAUSES OF ACTION | PVR | 0.20 | 46.00 |
| 07/10/12 | REVIEW ORDER GRANTING COMMITTEES MOTION TO AMEND DEFINITION OF TERMINATION EVENT | PVR | 0.10 | 23.00 |
| 07/13/12 | EMAIL EXCHANGE WITH M. DOSS RE: BEATTY ADVERSARY ACTION | JKS | 0.20 | 119.00 |
| 07/13/12 | FOLLOW-UP EMAIL EXCHANGE WITH M. DOSS RE: STATUS OF FILING STIPULATION | JKS | 0.10 | 59.50 |
| 07/13/12 | REVISE STIPULATION OF DISMISSAL RE: BEATTY | JKS | 0.20 | 119.00 |
| 07/13/12 | FURTHER EMAIL EXCHANGE WITH M. DOSS RE: STIPULATION | JKS | 0.20 | 119.00 |
| 07/17/12 | CONFERENCE WITH S. LEONHARDT RE: MDL LITIGATION | JKS | 0.10 | 59.50 |
| 07/17/12 | EMAIL EXCHANGE WITH M. DOSS RE: BEATTY STIPULATION | JKS | 0.30 | 178.50 |
| 07/18/12 | REVIEW EMAIL FROM AND EMAIL TO M. DOSS RE: STIPULATION OF DISMISSAL | JKS | 0.20 | 119.00 |
| 07/19/12 | EMAIL TO M. DOSS RE: CLOSURE OF ADVERSARY ACTION | JKS | 0.10 | 59.50 |
| 07/19/12 | EFILE AND SERVE STIPULATION OF DISMISSAL RE: BEATTY ADVERSARY PROCEEDING | PVR | 0.40 | 92.00 |
| 07/19/12 | REVIEW FILED STIPULATION AND NOTICE OF ADVERSARY CLOSURE | JKS | 0.10 | 59.50 |
| 07/31/12 | REVIEW COMMITTEE MOTION FOR ORDER MODIFYING ORDER AUTHORIZING THE DEBTORS TO ESTABLISH A DOCUMENT DEPOSITORY | JKS | 0.30 | 178.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 33

| | | | | |
|---|---|---|---|---|
| 07/31/12 | REVIEW MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER MODIFYING (A) ORDER (I) AUTHORIZING THE DEBTORS TO ESTABLISH A DOCUMENT DEPOSITORY AND DIRECTING THE COMMITTEE TO DELIVER CERTAIN DOCUMENTS TO THE DEPOSITORY PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2004 AND (II) ESTABLISHING SETTLEMENT NEGOTIATION PROTECTIONS PURSUANT TO 11 U.S.C. § 105(A) AND (B) PROTECTIVE ORDER | NLP | 0.40 | 300.00 |
| | **PREFERENCES AND AVOIDANCE ACTIONS** | | **0.60** | **$211.00** |
| 07/02/12 | EMAIL TO AND FROM M. DOSS RE: DISMISSAL OF BEATTY ADVERSARY ACTION | JKS | 0.20 | 119.00 |
| 07/23/12 | EMAIL FROM AND TO K. STICKLES RE: RESEARCH RE: CERTAIN PREFERENCE ACTIONS | PVR | 0.10 | 23.00 |
| 07/25/12 | EMAIL FROM AND TO K. STICKLES AND RESEARCH RE: NBC TOLLING AGREEMENTS AND COMPLAINTS | PVR | 0.30 | 69.00 |
| | **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | **31.20** | **$15,771.00** |
| 07/03/12 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING DATES | JKS | 0.10 | 59.50 |
| 07/03/12 | EMAIL TO J. LUDWIG RE: REQUESTED HEARING DATES | JKS | 0.10 | 59.50 |
| 07/03/12 | CONFERENCE WITH P. RATKOWIAK RE: AGENDA FOR JULY 11 HEARING | JKS | 0.20 | 119.00 |
| 07/03/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.60 | 138.00 |
| 07/05/12 | REVIEW EMAIL FROM J. LUDWIG RE: JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 07/05/12 | CONFERENCE WITH P. RATKOWIAK RE: REVISION TO DRAFT AGENDA AND PREPARATION OF HEARING BINDERS | JKS | 0.20 | 119.00 |
| 07/05/12 | REVIEW EMAIL FROM N. HUNT RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 07/05/12 | EMAIL TO J. BENDERNAGEL ET AL RE: ASSIGNED OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 07/05/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: FURTHER REVISIONS TO AGENDA | JKS | 0.10 | 59.50 |
| 07/05/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF ORDER RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 07/05/12 | REVIEW FURTHER REVISED DRAFT AGENDA FOR JULY 11 HEARING | JKS | 0.50 | 297.50 |
| 07/05/12 | PREPARE EXHIBIT C TO NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.20 | 46.00 |
| 07/05/12 | REVIEW AND REVISE DRAFT AGENDA RE: JULY 11 HEARING | JKS | 0.70 | 416.50 |
| 07/05/12 | CONFERENCE WITH K. STICKLES AND FURTHER UPDATE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.50 | 115.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 34

| | | | | |
|---|---|---|---|---|
| 07/05/12 | REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.30 | 69.00 |
| 07/05/12 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 07/05/12 | PREPARE NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.10 | 23.00 |
| 07/05/12 | PREPARE EXHIBIT B TO NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.20 | 46.00 |
| 07/06/12 | REVIEW EMAIL FROM K. LANTRY RE: JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 07/06/12 | EMAIL TO CORE GROUP RE: DRAFT PROPOSED NOTICE OF AGENDA WITH EXHIBITS A, B AND C RE: JULY 11, 2012 HEARING | PVR | 0.20 | 46.00 |
| 07/06/12 | EMAIL TO AND FROM K. KANSA RE: JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 07/06/12 | EMAIL TO AND FROM D. TWOMEY RE: JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW AND REVISE FURTHER REVISED DRAFT HEARING AGENDA | JKS | 0.50 | 297.50 |
| 07/06/12 | EMAIL TO J. BENDERNAGEL RE: MODIFICATION TO JULY 11 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: JULY 11 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 07/06/12 | REVISE NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.20 | 46.00 |
| 07/06/12 | PREPARE EXHIBIT B TO NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.30 | 69.00 |
| 07/06/12 | PREPARE EXHIBIT C TO NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.30 | 69.00 |
| 07/06/12 | FURTHER REVISIONS TO EXHIBIT C TO NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.20 | 46.00 |
| 07/06/12 | REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.80 | 184.00 |
| 07/09/12 | REVIEW HEARING BINDERS RE: COMPLIANCE WITH COURT RULES | JKS | 0.40 | 238.00 |
| 07/09/12 | EMAIL EXCHANGE WITH F. PANCHAK, L. ROGERS AND S. PAPPA RE: SERVICE LIST FOR COMMITTEE'S ADVERSARIES FOR SERVICE OF NOTICE OF AGENDA | PVR | 0.20 | 46.00 |
| 07/09/12 | FINAL REVIEW AND EXECUTE AGENDA FOR JULY 11 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 07/09/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: SERVICE OF HEARING AGENDA | JKS | 0.10 | 59.50 |
| 07/09/12 | CONFERENCE WITH N. PERNICK RE: JULY 11 HEARING AND MATTERS GOING FORWARD | JKS | 0.20 | 119.00 |
| 07/09/12 | REVIEW 7/11 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 07/09/12 | REVIEW EMAILS FROM J. MCMANUS RE: STATUS OF HEARING ON PROFESSIONAL FEES | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 35

| | | | | |
|---|---|---|---|---|
| 07/09/12 | REVIEW AND REVISE AGENDA FOR JULY 11 HEARING, INCLUDING EXHIBITS A, B AND C TO AGENDA | JKS | 1.40 | 833.00 |
| 07/09/12 | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO HEARING AGENDA AND FORM OF EXHIBITS | JKS | 0.20 | 119.00 |
| 07/09/12 | EMAIL TO J. MCMANUS RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 07/09/12 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF HEARING AGENDA TO REFERENCE ORDERS ENTERED | JKS | 0.10 | 59.50 |
| 07/09/12 | REVISE EXHIBITS TO NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 07/09/12 | PREPARE SERVICE DATA SOURCE RE: SERVICE OF NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.70 | 161.00 |
| 07/09/12 | REVISE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.80 | 184.00 |
| 07/09/12 | EFILE AND SERVE NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.40 | 92.00 |
| 07/10/12 | PREPARE AMENDED NOTICE OF AGENDA FOR JULY 11, 2012 HEARING | PVR | 0.70 | 161.00 |
| 07/10/12 | EMAIL TO J. BENDERNAGEL RE: SEPTEMBER 5 HEARING | JKS | 0.10 | 59.50 |
| 07/10/12 | CONFERENCE WITH P. RATKOWIAK RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 07/10/12 | REVIEW EMAIL FROM G. PASQUALE RE: JULY 11 HEARING | JKS | 0.10 | 59.50 |
| 07/10/12 | REVIEW EMAIL FROM N. HUNT RE: CHANGE IN SEPTEMBER OMNIBUS HEARING DATE | JKS | 0.10 | 59.50 |
| 07/10/12 | REVISE NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.40 | 92.00 |
| 07/11/12 | PREPARE FOR AND ATTEND OMNIBUS HEARING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL RE: HEARING AND PREPARATION OF ADDITIONAL HEARING DOCUMENTS | JKS | 4.10 | 2,439.50 |
| 07/11/12 | EMAIL FROM AND TO K. TRAXLER RE: TELEPHONIC APPEARANCE AT JULY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 07/11/12 | PREPARATION FOR HEARING | NLP | 0.50 | 375.00 |
| 07/11/12 | ATTENDANCE AT HEARING | NLP | 3.90 | 2,925.00 |
| 07/11/12 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING FOLLOW-UP | NLP | 0.80 | 600.00 |
| 07/11/12 | EMAIL TO AND FROM D, STREANY RE: SERVICE OF NOTICE OF AGENDA FOR JULY 11, 2012 HEARING ON BILLING PROFESSIONALS | PVR | 0.10 | 23.00 |
| 07/11/12 | EMAIL TO AND FROM K. SAGER AND G. PASQUALE RE: TELEPHONIC APPEARANCE AT JULY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 07/11/12 | EMAIL FROM AND TO K. STICKLES RE: CONFIRMATION OF SERVICE OF NOTICE OF AGENDA FOR JULY 11, 2012 HEARING ON BILLING PROFESSIONALS | PVR | 0.10 | 23.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                          Invoice No. 704969
        Client/Matter No. 46429-0001                 August 20, 2012
                                                               Page 36

| Date | Description | | Hours | Amount |
|------|-------------|-----|-------|--------|
| 07/11/12 | EMAIL FROM AND TO S. JONES RE: TELEPHONIC APPEARANCE AT JULY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 07/11/12 | EMAIL EXCHANGE WITH N. PERNICK AND K. STICKLES DURING FEE HEARING RE: COPIES OF COLE SCHOTZ MONTHLY AND INTERIM FEE APPLICATIONS FOR NINTH AND TENTH INTERIM FEE PERIODS | PVR | 0.20 | 46.00 |
| 07/16/12 | REVIEW EMAIL FROM AND EMAIL TO L. DUNWOODY RE: OCTOBER OMNIBUS HEARING | JKS | 0.10 | 59.50 |
| 07/16/12 | REVISE NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.20 | 46.00 |
| 07/20/12 | REVIEW PLAN, INCLUDING APPENDICES AND EXHIBITS AND PROPOSED CONFIRMATION ORDER FOR FILING AND SERVICE | JKS | 1.80 | 1,071.00 |
| 07/23/12 | UPDATE NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.30 | 69.00 |
| 07/24/12 | EFILE AND SERVE NOTICE OF TELEPHONIC HEARING ON JULY 25, 2012 | PVR | 0.40 | 92.00 |
| 07/24/12 | PREPARE NOTICE OF TELEPHONIC HEARING | JKS | 0.20 | 119.00 |
| 07/24/12 | EMAIL EXCHANGE WITH K. LANTRY AND J. BENDERNAGEL RE: TELEPHONIC HEARING | JKS | 0.20 | 119.00 |
| 07/24/12 | REVISE AND EXECUTE NOTICE OF HEARING FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 07/24/12 | EMAILS FROM AND TO K. MILLS, C. KLINE, J. STEEN, D. MILES, T. ROSS, AND K. KANSA RE: JULY 25 HEARING | JKS | 0.20 | 119.00 |
| 07/24/12 | REVIEW EMAIL FROM N. HUNT RE: SCHEDULING TELEPHONIC HEARING | JKS | 0.10 | 59.50 |
| 07/24/12 | EMAIL EXCHANGE WITH N. HUNT RE: FORM OF NOTICE OF TELEPHONIC HEARING | JKS | 0.20 | 119.00 |
| 07/25/12 | REVISE NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.30 | 69.00 |
| 07/25/12 | ATTENDANCE AT TELECONFERENCE WITH COURT RE: SCHEDULING ON APPEAL RELATED MOTIONS | NLP | 0.40 | 300.00 |
| 07/25/12 | ATTEND TELEPHONIC HEARING | JKS | 0.50 | 297.50 |
| 07/30/12 | PREPARE INDEX FOR FEE BINDER RE: FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR AUGUST 7, 2012 HEARING | PVR | 0.10 | 23.00 |
| 07/31/12 | REVIEW DRAFT 8/7 AGENDA LETTER | NLP | 0.20 | 150.00 |
| 07/31/12 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: AUGUST 7 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 07/31/12 | CONFERENCE WITH P. RATKOWIAK RE: DRAFT AGENDA FOR AUGUST 7 HEARING | JKS | 0.20 | 119.00 |
| 07/31/12 | REVIEW AND EDIT PRELIMINARY DRAFT OF HEARING AGENDA | JKS | 0.70 | 416.50 |
| 07/31/12 | REVISE NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.60 | 138.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 37

| | | | | |
|---|---|---|---|---|
| 07/31/12 | EMAIL TO CORE GROUP RE: APPROVAL OF NOTICE OF AGENDA FOR AUGUST 7, 2012 HEARING | PVR | 0.10 | 23.00 |
| 07/31/12 | PREPARE AND SUBMIT FEE BINDER RE: FRANKE GREENHOUSE ORDINARY COURSE PROFESSIONALS FEE APPLICATION IN COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.20 | 46.00 |
| **REORGANIZATION PLAN** | | | **108.30** | **$63,866.50** |
| 07/02/12 | REVIEW K. STICKLES 7/2 EMAIL RE: MORGAN STANLEY WITHDRAWAL/DWAC STATUS | NLP | 0.10 | 75.00 |
| 07/02/12 | EMAIL TO A. SAAVEDRA RE: MSCS | JKS | 0.10 | 59.50 |
| 07/03/12 | CONFERENCE WITH M. FRANK RE: DISTRIBUTIONS | JKS | 0.30 | 178.50 |
| 07/05/12 | REVIEW A. SAAVEDRA 7/5 EMAIL RE: MSCS DWAC ISSUE STATUS | NLP | 0.10 | 75.00 |
| 07/05/12 | EMAIL EXCHANGE WITH A. SAAVEDRA RE: DWAC OF MSCS POSITION | JKS | 0.20 | 119.00 |
| 07/05/12 | CONFERENCE WITH M. FRANK RE: DISTRIBUTION MECHANICS | JKS | 0.40 | 238.00 |
| 07/05/12 | REVIEW AND ANALYZE PLAN PROVISIONS RE: DISTRIBUTIONS | JKS | 1.30 | 773.50 |
| 07/05/12 | PREPARE DRAFT STIPULATION RE: MSCS | JKS | 1.60 | 952.00 |
| 07/06/12 | CONFERENCE WITH J. BOELTER RE: EMERGENCE AND DISTRIBUTIONS | JKS | 0.50 | 297.50 |
| 07/06/12 | REVIEW PLAN PROVISIONS RE: DISALLOWED CLAIMS | JKS | 0.60 | 357.00 |
| 07/06/12 | CONFERENCE WITH N. PERNICK RE: MSCS | JKS | 0.30 | 178.50 |
| 07/06/12 | CONFERENCE WITH K. STICKLES RE: MORGAN STANLEY DWAC STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 07/09/12 | REVIEW K. STICKLES, A. SAAVEDRA 7/9 EMAILS RE: MSCS DWAC ISSUE | NLP | 0.20 | 150.00 |
| 07/09/12 | EMAIL TO MSCS'S COUNSEL RE: WITHDRAWAL OF HOLDING | JKS | 0.20 | 119.00 |
| 07/09/12 | REVIEW EMAIL TO A. SAAVEDRA RE: DWAC PROCEEDING | JKS | 0.10 | 59.50 |
| 07/09/12 | EMAIL TO A. SAAVEDRA RE: STIPULATION | JKS | 0.10 | 59.50 |
| 07/09/12 | CONFERENCE WITH K. STICKLES RE: MORGAN STANLEY RE: PLAN ISSUES | PJR | 0.10 | 41.00 |
| 07/10/12 | REVIEW AND REVISE DRAFT STIPULATION RE: DISTRIBUTION MECHANICS | JKS | 2.40 | 1,428.00 |
| 07/10/12 | CONFERENCE AND EMAIL EXCHANGE WITH M. FRANK RE: DISTRIBUTIONS | JKS | 0.20 | 119.00 |
| 07/10/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.60 | 246.00 |
| 07/10/12 | CONFERENCE WITH P. REILLEY RE: DISTRIBUTION MECHANICS AND PLAN TERMS | JKS | 0.50 | 297.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 38

| 07/10/12 | REVIEW STIPULATION IN AID OF CONFIRMATION RE: MORGAN STANLEY | PJR | 0.50 | 205.00 |
|---|---|---|---|---|
| 07/11/12 | CONFERENCE WITH A. SAAVEDRA RE: MSCS DWAC WITHDRAWAL | JKS | 0.20 | 119.00 |
| 07/11/12 | REVIEW K. STICKLES 7/10 EMAIL RE: DRAFT MSCS STIPULATION | NLP | 0.10 | 75.00 |
| 07/11/12 | CONFERENCE WITH J. BENDERNAGEL RE: EXAMINER ORDER RE: DISPOSITION OF DOCUMENTS | JKS | 0.10 | 59.50 |
| 07/11/12 | CONFERENCE WITH P. WACKERLY RE: NOTICE OF DISPOSITION OF DOCUMENTS IN ACCORDANCE WITH COURT ORDER | JKS | 0.20 | 119.00 |
| 07/12/12 | EMAIL TO AND FROM M. FRANK RE: MSCS STIPULATION | JKS | 0.20 | 119.00 |
| 07/12/12 | CONFERENCE WITH K. LANTRY RE: FILING OF REVISIONS TO AGREEMENT | JKS | 0.20 | 119.00 |
| 07/12/12 | REVIEW CERTIFICATION OF COUNSEL AND MODIFIED AGREEMENT RESPECTING TRANSFER OF DOCUMENTS | JKS | 0.30 | 178.50 |
| 07/12/12 | REVISE STIPULATION RE: DISTRIBUTION | JKS | 1.10 | 654.50 |
| 07/12/12 | FOLLOW-UP CONFERENCE WITH M. FRANK RE: MSCS STIPULATION | JKS | 0.30 | 178.50 |
| 07/12/12 | REVIEW EMAIL FROM AND TO G. WEITMAN RE: CONFIRMATION DECISION | JKS | 0.20 | 119.00 |
| 07/12/12 | CONFERENCE WITH J. SULLIVAN RE: DWAC | JKS | 0.40 | 238.00 |
| 07/12/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: STIPULATION AND DWAC | JKS | 0.30 | 178.50 |
| 07/12/12 | CONFERENCE WITH M. FRANK AND J. SULLIVAN RE: MSCS STIPULATION | JKS | 0.50 | 297.50 |
| 07/12/12 | DRAFT REVISED STIPULATION, INCLUDING CONFERENCE WITH M. FRANK RE: SPECIFIC PROVISION | JKS | 1.20 | 714.00 |
| 07/12/12 | EMAIL TO J. SULLIVAN AND M. FRANK RE: REVISED STIPULATION | JKS | 0.10 | 59.50 |
| 07/12/12 | REVIEW AND ANALYZE PROPOSED MODIFICATION TO STIPULATION | JKS | 0.20 | 119.00 |
| 07/12/12 | EMAIL TO J. SULLIVAN RE: STIPULATION PROVISION | JKS | 0.10 | 59.50 |
| 07/12/12 | REVIEW REVISED STIPULATION RE: AID OF CONFIRMATION | PJR | 0.10 | 41.00 |
| 07/12/12 | CONFERENCE WITH P. REILLEY RE: DISTRIBUTION ISSUE | JKS | 0.30 | 178.50 |
| 07/12/12 | CONFERENCE WITH M. FRANK ET AL RE: DISTRIBUTIONS AND MSCS STIPULATION | JKS | 0.50 | 297.50 |
| 07/12/12 | EMAIL TO K. LANTRY RE: OPEN PLAN ISSUE RAISED BY COURT | JKS | 0.10 | 59.50 |
| 07/12/12 | CONFERENCE WITH K. STICKLES RE: PLAN DISTRIBUTION ISSUES | PJR | 0.40 | 164.00 |
| 07/13/12 | COMMUNICATION WITH M. FRANK AND J. SULLIVAN RE: DISTRIBUTION | JKS | 0.80 | 476.00 |
| 07/13/12 | PREPARE CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: MSCS STIPULATION | JKS | 0.70 | 416.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                                Invoice No. 704969
       Client/Matter No. 46429-0001                                                    August 20, 2012
                                                                                       Page 39

| 07/13/12 | CONFERENCE WITH J. BENDERNAGEL RE: CONFIRMATION DECISION | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 07/13/12 | REVIEW DOCKET RE: CONFIRMATION DECISION | JKS | 0.10 | 59.50 |
| 07/13/12 | EMAIL TO J. BENDERNAGEL ET AL RE: CONFIRMATION DECISION | JKS | 0.10 | 59.50 |
| 07/13/12 | EMAIL TO J. BENDERNAGEL ET AL RE: CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/13/12 | EMAIL FROM D. GROTTINI RE: DOCKET OF DECISION | JKS | 0.10 | 59.50 |
| 07/13/12 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION OPINION | JKS | 0.10 | 59.50 |
| 07/13/12 | EMAIL EXCHANGES WITH D. ADLER RE: DISTRIBUTION MECHANISM | JKS | 0.20 | 119.00 |
| 07/13/12 | REVIEW AND ANALYZE CONFIRMATION DECISION | JKS | 1.20 | 714.00 |
| 07/13/12 | REVIEW PROPOSED ORDER IN AID OF CONFIRMATION TO INCLUDE REFERENCE TO CONFIRMATION DECISION | JKS | 0.10 | 59.50 |
| 07/13/12 | EMAIL EXCHANGE WITH A. SAAVEDRA RE: STATUS OF DISCUSSION WITH INDENTURE TRUSTEE RE: DISTRIBUTION | JKS | 0.10 | 59.50 |
| 07/13/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.40 | 164.00 |
| 07/13/12 | REVISE PROPOSED STIPULATION RE: DISTRIBUTION | JKS | 0.60 | 357.00 |
| 07/13/12 | CONFERENCE WITH J. BENDERNAGEL RE: PLAN-RELATED SUBMISSIONS TO COURT | JKS | 0.10 | 59.50 |
| 07/13/12 | TELEPHONE CALL TO D. GROTTINI RE: PLAN-RELATED SUBMISSIONS | JKS | 0.10 | 59.50 |
| 07/13/12 | CONFERENCE WITH M. FRANK RE: STATUS OF STIPULATION | JKS | 0.20 | 119.00 |
| 07/13/12 | EMAIL EXCHANGE WITH D. ADLER RE: DISTRIBUTION | JKS | 0.10 | 59.50 |
| 07/16/12 | REVIEW DRAFT CONFIRMATION ORDER | JKS | 1.60 | 952.00 |
| 07/16/12 | REVIEW HEARING TRANSCRIPTS RE: FINDINGS OF FACT AND CONCLUSIONS OF LAW | JKS | 0.90 | 535.50 |
| 07/16/12 | CONFERENCE WITH N. PERNICK RE: FORM OF ORDER CONFIRMING PLAN | JKS | 0.30 | 178.50 |
| 07/16/12 | REVIEW EMAIL FROM M. PRIMOFF RE: PROPOSED CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/16/12 | EMAIL EXCHANGE WITH M. FRANK RE: STIPULATION TO ADDRESS DISTRIBUTION | JKS | 0.20 | 119.00 |
| 07/16/12 | EMAIL EXCHANGE WITH J. BOELTER RE: PLAN PROVISION | JKS | 0.10 | 59.50 |
| 07/16/12 | CONFERENCE WITH M. FRANK RE: STIPULATION AND REVISE STIPULATION PER DISCUSSION | JKS | 0.30 | 178.50 |
| 07/16/12 | EMAIL TO D. ADLER ET AL RE: DRAFT STIPULATION | JKS | 0.10 | 59.50 |
| 07/16/12 | REVIEW EMAIL FROM N. PERNICK RE: CONFIRMATION ORDER | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 40

| | | | | |
|---|---|---|---|---|
| 07/16/12 | REVIEW EMAIL FROM A. SAAVEDRA RE: STIPULATION | JKS | 0.10 | 59.50 |
| 07/16/12 | REVIEW K. STICKLES 7/16 EMAIL RE: CONFIRMATION ORDER PROCEDURE | NLP | 0.10 | 75.00 |
| 07/16/12 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION ORDER FINDINGS OF FACT | NLP | 0.30 | 225.00 |
| 07/16/12 | EMAIL TO EPIQ RE: SERVICE OF MEMORANDUM OVERRULING OBJECTIONS TO CONFIRMATION OF FOURTH AMENDED PLAN | PVR | 0.10 | 23.00 |
| 07/16/12 | FURTHER REVISION TO STIPULATION RE: DISTRIBUTION PROCEDURE | JKS | 0.20 | 119.00 |
| 07/16/12 | PREPARE FOR AND CONFERENCE WITH D. ADLER RE: SENIOR NOTEHOLDER DISTRIBUTION | JKS | 0.60 | 357.00 |
| 07/16/12 | REVIEW EMAIL FROM P. DUBLIN RE: DRAFT CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/16/12 | REVIEW EMAIL FROM D. GOLDEN RE: DRAFT CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/16/12 | REVIEW EMAIL FROM K. MILLS RE: DRAFT CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/16/12 | CONFERENCE WITH K. MILLS AND J. BOELTER RE: CONFIRMATION DECISION AND FORM OF ORDER | JKS | 0.80 | 476.00 |
| 07/16/12 | REVIEW MEMORANDUM AND ORDER RE: CONFIRMATION | PVR | 0.80 | 184.00 |
| 07/16/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER OVERRULING PLAN OBJECTIONS AND DENYING CLARIFICATION MOTION | PVR | 0.10 | 23.00 |
| 07/17/12 | REVIEW K. STICKLES 7/16 EMAIL RE: MSCS STIPULATION | NLP | 0.10 | 75.00 |
| 07/17/12 | EMAIL TO K. LANTRY RE: HEARING TRANSCRIPT RE: FINDINGS OF FACT | JKS | 0.10 | 59.50 |
| 07/17/12 | REVIEW EMAIL FROM K. MILLS RE: NOTICE OF FINAL DATE BY WHICH TO ELECT TO RECEIVE NEW CLASS B COMMON STOCK | JKS | 0.10 | 59.50 |
| 07/17/12 | REVIEW NOTICE OF FINAL DATE BY WHICH TO ELECT TO RECEIVE NEW CLASS B COMMON STOCK | JKS | 0.40 | 238.00 |
| 07/17/12 | EMAIL EXCHANGE WITH K. MILLS RE: MODIFICATION TO NOTICE | JKS | 0.10 | 59.50 |
| 07/17/12 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: FILING OF NOTICE | JKS | 0.10 | 59.50 |
| 07/17/12 | EMAIL EXCHANGE WITH A. LANDIS, B. BRADY AND D. SLOAN RE: FILING OF NOTICE | JKS | 0.30 | 178.50 |
| 07/17/12 | EMAIL EXCHANGE WITH B. BRADY RE: FORM OF NOTICE | JKS | 0.10 | 59.50 |
| 07/17/12 | EMAIL TO K. MILLS RE: MODIFICATION TO NOTICE | JKS | 0.10 | 59.50 |
| 07/17/12 | REVIEW EMAIL FROM K. MILLS RE: REVISED NOTICE | JKS | 0.10 | 59.50 |
| 07/17/12 | EMAIL EXCHANGE WITH B. BRADY AND A. LANDIS RE: FILING OF NOTICE | JKS | 0.20 | 119.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                        Invoice No. 704969
       Client/Matter No. 46429-0001                            August 20, 2012
                                                                      Page 41

| 07/17/12 | FINALIZE NOTICE FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
|---|---|---|---|---|
| 07/17/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: SERVICE OF NOTICE RE: CLASS B COMMON STOCK | JKS | 0.20 | 119.00 |
| 07/17/12 | CONFERENCE WITH J. BOELTER RE: EMERGENCE-RELATED ISSUES | JKS | 0.30 | 178.50 |
| 07/17/12 | REVIEW EMAIL FROM P. DUBLIN AND COMMENTS ON DRAFT CONFIRMATION ORDER | JKS | 0.40 | 238.00 |
| 07/17/12 | CONFERENCE WITH M. FRANK RE: DISTRIBUTIONS | JKS | 0.10 | 59.50 |
| 07/17/12 | EMAIL EXCHANGE WITH N. PERNICK RE: CONFIRMATION DECISION | JKS | 0.20 | 119.00 |
| 07/17/12 | EMAIL TO M. FRANK RE: DISTRIBUTIONS | JKS | 0.10 | 59.50 |
| 07/17/12 | EFILE AND SERVE NOTICE OF FINAL CLASS B ELECTION | PVR | 0.50 | 115.00 |
| 07/17/12 | REVIEW A. SAAVEDRA 7/16 EMAILS RE: MSCS STIPULATION | NLP | 0.20 | 150.00 |
| 07/17/12 | CONFERENCE WITH K. LANTRY, K. STICKLES RE: CONFIRMATION ORDER FINDINGS OF FACT | NLP | 0.30 | 225.00 |
| 07/17/12 | REVIEW JUDGE CAREY 7/13 MEMORANDUM OPINION AND ORDER RE: CONFIRMATION | NLP | 1.90 | 1,425.00 |
| 07/17/12 | EMAILS TO/FROM K. STICKLES RE: CONFIRMATION ORDER FINDINGS OF FACT | NLP | 0.20 | 150.00 |
| 07/17/12 | REVIEW EMAIL FROM G. DOUGHERTY RE: DRAFT CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/17/12 | EMAIL FROM AND TO N. PERNICK RE: CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/17/12 | FURTHER REVIEW AND ANALYSIS OF CONFIRMATION ORDER | JKS | 0.70 | 416.50 |
| 07/17/12 | CONFERENCE WITH N. PERNICK AND K. LANTRY RE: CONFIRMATION DECISION AND ORDER | JKS | 0.20 | 119.00 |
| 07/17/12 | FURTHER TRANSCRIPT REVIEW RE: FINDINGS OF FACT | JKS | 0.70 | 416.50 |
| 07/18/12 | REVIEW EMAIL FROM K. MILLS RE: PROPOSED CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/18/12 | REVIEW DRAFT CERTIFICATION, TOGETHER WITH PLAN DOCUMENTS | JKS | 0.50 | 297.50 |
| 07/18/12 | CONFERENCE WITH K. LANTRY RE: STATUS OF CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/18/12 | CONFERENCE WITH J. LUDWIG RE: STATUS OF FILING OF CONFIRMATION ORDER | JKS | 0.30 | 178.50 |
| 07/18/12 | EMAIL TO J. LUDWIG RE: FORM OF CERTIFICATION | JKS | 0.10 | 59.50 |
| 07/18/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF CONFIRMATION ORDER AND PLAN | JKS | 0.10 | 59.50 |
| 07/18/12 | CONFERENCE WITH J. BENDERNAGEL RE: APPEALS | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 704969
      Client/Matter No. 46429-0001                                        August 20, 2012
                                                                          Page 42

| | | | |
|---|---|---|---:|
| 07/18/12 | EMAIL FROM AND TO R. FLAGG RE: SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 07/18/12 | CONFERENCE WITH R. FLAGG RE: MOTION TO MODIFY BRIEFING SCHEDULE | JKS | 0.20 | 119.00 |
| 07/18/12 | CONFERENCE WITH J. LUDWIG RE: CONFIRMATION ORDER AND PLAN | JKS | 0.40 | 238.00 |
| 07/18/12 | REVIEW EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL | JKS | 0.10 | 59.50 |
| 07/19/12 | CONFERENCE WITH K. STICKLES RE: MSCS DWAC AND CHARGING LIEN ISSUE | NLP | 0.20 | 150.00 |
| 07/19/12 | EMAIL TO AND FROM J. SOT TILE RE: MSCS STIPULATION | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW EMAILS FROM J. LUDWIG RE: FILING OF PLAN | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW EMAILS FROM J. BOELTER RE: FILING OF PLAN | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW AND ANALYZE EMAIL FROM J. LUDWIG RE: FURTHER REVISED PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW FURTHER REVISED CONFIRMATION ORDER | JKS | 0.30 | 178.50 |
| 07/19/12 | REVIEW EMAIL FROM J. SOT TILE AND REVISED COMMITTEE TRANSFER AGREEMENT | JKS | 0.20 | 119.00 |
| 07/19/12 | CONFERENCE WITH J. LUDWIG RE: PROPOSED CONFIRMATION ORDER AND PLAN | JKS | 0.40 | 238.00 |
| 07/19/12 | REVIEW EMAIL FROM J. LUDWIG TO INTERESTED PARTIES RE: CONFIRMATION AND PLAN DOCUMENTS | JKS | 0.10 | 59.50 |
| 07/19/12 | EMAIL TO J. LUDWIG RE: FILING OF PROPOSED CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW EMAIL FROM R. FLAGG RE: JOINT MOTION TO EXTEND BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW AND REVISE JOINT MOTION TO EXTEND BRIEFING SCHEDULE, INCLUDING J. JOHNSTON'S COMMENTS | JKS | 0.60 | 357.00 |
| 07/19/12 | EMAIL TO AND FROM R. FLAGG ET AL RE: MODIFICATIONS TO JOINT MOTION TO EXTEND BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW M. SIEGEL'S COMMENTS RE: JOINT MOTION | JKS | 0.20 | 119.00 |
| 07/19/12 | REVIEW EMAIL FROM D. ZENSKY OPPOSING JOINT MOTION TO EXTEND BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: OPPOSITION TO JOINT MOTION TO EXTEND BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW EMAIL FROM J. JOHNSTON RE: DRAFT JOINT MOTION TO EXTEND BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 07/19/12 | EMAIL TO D. ADLER RE: QUESTIONS AND COMMENTS RE: MSCS STIPULATION | JKS | 0.10 | 59.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                     Invoice No. 704969
       Client/Matter No. 46429-0001                                         August 20, 2012
                                                                            Page 43

| 07/19/12 | CONFERENCE WITH K. STICKLES RE: STATUS OF FINAL CONFIRMATION ORDER | NLP | 0.10 | 75.00 |
|---|---|---|---|---|
| 07/19/12 | CONFERENCE WITH A. SAAVEDRA RE: MSCS STIPULATION AND TIMING | JKS | 0.20 | 119.00 |
| 07/19/12 | REVIEW EMAIL FROM J. LUDWIG RE: EXHIBIT 3000 | JKS | 0.10 | 59.50 |
| 07/19/12 | EMAIL TO DELAWARE COUNSEL FOR PLAN PROPONENTS RE: CERTIFICATION OF COUNSEL | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW EMAIL FROM J. JOHNSTON RE: PLAN FILING | JKS | 0.10 | 59.50 |
| 07/19/12 | REVIEW EMAIL FROM B. CLEARY RE: CERTIFICATION | JKS | 0.10 | 59.50 |
| 07/19/12 | EMAIL EXCHANGE WITH A. LANDIS RE: FORM OF CERTIFICATION | JKS | 0.10 | 59.50 |
| 07/19/12 | EMAIL TO J. LUDWIG RE: REQUESTED MODIFICATION TO CERTIFICATION | JKS | 0.10 | 59.50 |
| 07/19/12 | CONFERENCE WITH M. FRANK AND J. SCHMALTZ RE: DISTRIBUTIONS | JKS | 0.50 | 297.50 |
| 07/20/12 | CONFERENCE WITH J. LUDWIG RE: MODIFICATION TO CERTIFICATION AND CONFIRMATION ORDER | JKS | 0.20 | 119.00 |
| 07/20/12 | REVIEW EMAIL FROM M. SEIGEL RE: PROPOSED MODIFICATION TO JOINT MOTION TO EXTEND | JKS | 0.10 | 59.50 |
| 07/20/12 | REVIEW JUDGE SLEET PROCEDURES RE: EXTENSIONS | JKS | 0.20 | 119.00 |
| 07/20/12 | EMAIL TO R. FLAGG RE: JOINT MOTION TO EXTEND | JKS | 0.10 | 59.50 |
| 07/20/12 | CONFERENCE WITH B. SULLIVAN RE: DRAFT JOINT MOTION TO EXTEND BRIEFING SCHEDULE | JKS | 0.20 | 119.00 |
| 07/20/12 | FOLLOW-UP CONFERENCE WITH B. SULLIVAN RE: STIPULATION TO EXTEND BRIEFING SCHEDULE | JKS | 0.20 | 119.00 |
| 07/20/12 | CONFERENCE WITH R. FLAGG RE: COMMUNICATIONS WITH WTC'S COUNSEL RE: WTC APPEAL | JKS | 0.10 | 59.50 |
| 07/20/12 | REVIEW EMAIL FROM R. FLAGG AND FURTHER REVISED JOINT MOTION TO EXTEND | JKS | 0.20 | 119.00 |
| 07/20/12 | CONFERENCE WITH J. BENDERNAGEL RE: APPEAL ISSUES | JKS | 0.30 | 178.50 |
| 07/20/12 | RESEARCH RE: APPEAL ISSUES | JKS | 1.20 | 714.00 |
| 07/20/12 | COMMUNICATIONS WITH M. BONKOWSKI RE: DISTRICT COURT PRACTICE | JKS | 0.40 | 238.00 |
| 07/20/12 | EMAIL TO R. FLAGG RE: PROPOSED MODIFICATION TO STIPULATION | JKS | 0.10 | 59.50 |
| 07/20/12 | EMAIL TO AND FROM R. FLAGG RE: RULE 7.1.1 | JKS | 0.10 | 59.50 |
| 07/20/12 | PREPARE CERTIFICATION PURSUANT TO RULE 7.1.1 | JKS | 0.20 | 119.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 44

| | | | | |
|---|---|---|---|---|
| 07/20/12 | EMAIL EXCHANGE WITH R. FLAGG RE: CERTIFICATION | JKS | 0.10 | 59.50 |
| 07/20/12 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED CERTIFICATION | JKS | 0.10 | 59.50 |
| 07/20/12 | CONFERENCE WITH K. LANTRY RE: SUBMISSION OF CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/20/12 | CONFERENCE WITH L. DUNLEVY RE: CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/20/12 | REVIEW EMAILS FROM J. LUDWIG RE: DRAFT CERTIFICATION | JKS | 0.20 | 119.00 |
| 07/20/12 | REVIEW ADDITIONAL REVISIONS TO CONFIRMATION ORDER | JKS | 0.20 | 119.00 |
| 07/20/12 | REVIEW EMAIL FROM J. MESTER RE: CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/20/12 | REVIEW EMAIL FROM E. VONNEGUT RE: CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/20/12 | EMAIL EXCHANGES WITH B. CLEARY, A. LANDIS AND R. SLOAN RE: CERTIFICATION AND CONFIRMATION ORDER | JKS | 0.20 | 119.00 |
| 07/20/12 | REVIEW EMAILS FROM J. LUDWIG RE: PLAN AND CONFIRMATION ORDER | JKS | 0.30 | 178.50 |
| 07/20/12 | CONFERENCE AND EMAILS WITH J. LUDWIG RE: SERVICE OF PROPOSED CONFIRMATION ORDER AND PLAN | JKS | 0.20 | 119.00 |
| 07/20/12 | EMAIL TO P. RATKOWIAK RE: SERVICE INSTRUCTIONS FOR CERTIFICATION, PROPOSED CONFIRMATION ORDER AND PLAN | JKS | 0.10 | 59.50 |
| 07/20/12 | REVIEW K. STICKLES 7/19 EMAILS RE: MSCS STIPULATION | NLP | 0.30 | 225.00 |
| 07/20/12 | REVIEW A. SAAVEDRA 7/20 EMAILS RE: MSCS STIPULATION | NLP | 0.20 | 150.00 |
| 07/20/12 | REVIEW K. STICKLES 7/20 EMAIL RE: PROPOSED CONFIRMATION ORDER | NLP | 0.10 | 75.00 |
| 07/20/12 | REVIEW D. ADLER 7/20 EMAIL RE: MSCS STIPULATION | NLP | 0.10 | 75.00 |
| 07/20/12 | EMAIL EXCHANGE WITH K. STICKLES AND J. LUDWIG RE: SERVICE PARTIES FOR CERTIFICATION OF COUNSEL RE: CONFIRMATION ORDER | PVR | 0.20 | 46.00 |
| 07/20/12 | CONFERENCE WITH P. RATKOWIAK RE: AUTHORITY TO FILE CERTIFICATION, PROPOSED CONFIRMATION ORDER AND PLAN | JKS | 0.10 | 59.50 |
| 07/20/12 | REVIEW COURT BINDERS FOR SUBMISSION | JKS | 0.20 | 119.00 |
| 07/20/12 | EMAIL TO N. HUNT CONFIRMING FILING OF CERTIFICATION AND SUBMISSION OF BINDERS | JKS | 0.10 | 59.50 |
| 07/20/12 | REVIEW EMAILS FROM A. SAAVEDRA AND D. ADLER RE: DISTRIBUTION ISSUE AND RESPOND TO SAME | JKS | 0.20 | 119.00 |
| 07/20/12 | CONFERENCE WITH J. BENDERNAGEL RE: APPEALS | JKS | 0.20 | 119.00 |
| 07/20/12 | EMAIL TO AND FROM J. BOELTER RE: DISTRIBUTION ISSUE | JKS | 0.20 | 119.00 |
| 07/20/12 | EMAIL WITH K. STICKLES ON EXPEDITED PROCEDURES ON APPEAL OF BANKRUPTCY DECISION BEFORE JUDGE SLEET | MFB | 0.30 | 178.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                   Invoice No. 704969
     Client/Matter No. 46429-0001                        August 20, 2012
                                                                  Page 45

| | | | | |
|---|---|---|---|---:|
| 07/20/12 | CONFERENCE WITH D. ADLER RE: DWAC VERSUS ESCROW | JKS | 0.30 | 178.50 |
| 07/20/12 | EMAIL TO J. SCHMALTZ ET AL RE: MSCS | JKS | 0.10 | 59.50 |
| 07/20/12 | REVIEW EMAIL FROM D. MAY RE: JOINT MOTION TO EXTEND | JKS | 0.10 | 59.50 |
| 07/20/12 | RESEARCH RE: EXPEDITED APPEALS IN DISTRICT COURT | PVR | 0.50 | 115.00 |
| 07/20/12 | EMAILS FROM J. LUDWIG RE: ATTACHMENTS TO CERTIFICATION OF COUNSEL RE: CONFIRMATION ORDER | PVR | 0.60 | 138.00 |
| 07/20/12 | EFILE CERTIFICATION OF COUNSEL RE: CONFIRMATION ORDER | PVR | 0.70 | 161.00 |
| 07/20/12 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: CONFIRMATION ORDER | PVR | 0.10 | 23.00 |
| 07/20/12 | PREPARE CERTIFICATION OF COUNSEL RE: CONFIRMATION ORDER FOR CHAMBERS | PVR | 0.80 | 184.00 |
| 07/20/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: EXHIBITS TO CERTIFICATION OF COUNSEL RE: CONFIRMATION ORDER | PVR | 0.20 | 46.00 |
| 07/21/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: PROPOSED CONFIRMATION ORDER | JKS | 0.20 | 119.00 |
| 07/21/12 | EMAIL EXCHANGE WITH D. MALO AT EPIQ RE: SERVICE OF PROPOSED CONFIRMATION ORDER | JKS | 0.20 | 119.00 |
| 07/23/12 | EMAIL EXCHANGE WITH J. SULLIVAN RE: PROPOSED ESCROW | JKS | 0.20 | 119.00 |
| 07/23/12 | CONFERENCE WITH J. SCHMALTZ, J. SULLIVAN AND N. PERNICK RE: PROPOSED ESCROW AND PLAN TERMS | JKS | 0.70 | 416.50 |
| 07/23/12 | FOLLOW-UP CONFERENCE WITH N. PERNICK RE: DISTRIBUTIONS | JKS | 0.20 | 119.00 |
| 07/23/12 | CONFERENCE WITH K. STICKLES AND EMAIL TO EPIQ RE: SERVICE OF CONFIRMATION ORDER | PVR | 0.20 | 46.00 |
| 07/23/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/23/12 | CONFERENCES WITH J. SULLIVAN, J. SCHMALTZ, J. BOELTER, K. STICKLES RE: MSCS DWAC STRATEGY | NLP | 1.40 | 1,050.00 |
| 07/23/12 | REVIEW AND ANALYZE AURELIUS NOTICE OF APPEAL | JKS | 0.20 | 119.00 |
| 07/23/12 | REVIEW AND ANALYZE AURELIUS STATEMENT OF ISSUES AND DESIGNATION OF RECORD ON APPEAL | JKS | 0.20 | 119.00 |
| 07/23/12 | REVIEW AND ANALYZE AURELIUS MOTION FOR A STAY PENDING APPEAL | JKS | 0.70 | 416.50 |
| 07/23/12 | REVIEW AURELIUS MOTION TO SCHEDULE EXPEDITED HEARING RE: MOTION FOR A STAY PENDING APPEAL | JKS | 0.20 | 119.00 |
| 07/23/12 | COMMUNICATIONS WITH J. LUDWIG RE: PROPOSED CONFIRMATION ORDER | JKS | 0.20 | 119.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 46

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/23/12 | PREPARE FOR CONFERENCE WITH A&M AND EPIQ RE: DISTRIBUTIONS | JKS | 0.50 | 297.50 |
| 07/23/12 | CONFERENCE WITH A&M, EPIQ AND J. BOELTER RE: DISTRIBUTIONS | JKS | 0.80 | 476.00 |
| 07/23/12 | EMAIL EXCHANGE WITH J. SOT TILE RE: CONFERENCE WITH DBTCA AND MSCS | JKS | 0.10 | 59.50 |
| 07/23/12 | REVIEW EMAIL FROM D. GROTTINI RE: RECEIPT OF PROPOSED CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/23/12 | COMMUNICATIONS WITH D. GROTTINI RE: PROPOSED CONFIRMATION ORDER | JKS | 0.20 | 119.00 |
| 07/23/12 | CONFERENCE WITH A. WINFREE RE: CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 07/23/12 | CONFERENCE WITH COUNSEL FOR MSCS, DBTCA AND COMMITTEE RE: SENIOR NOTEHOLDER DISTRIBUTIONS | JKS | 0.40 | 238.00 |
| 07/23/12 | REVIEW SIGNED ORDER CONFIRMING FOURTH AMENDED JOINT PLAN | JKS | 0.20 | 119.00 |
| 07/23/12 | REVIEW AND ANALYZE PLAN TERMS RE: RESERVE AND DISTRIBUTION TO SENIOR NOTEHOLDERS | JKS | 0.40 | 238.00 |
| 07/23/12 | FOLLOW-UP CONFERENCE WITH J. SULLIVAN RE: PROPOSED ESCROW AND PLAN TERMS | JKS | 0.50 | 297.50 |
| 07/23/12 | DRAFT SUMMARY OF PROPOSED ESCROW | JKS | 0.30 | 178.50 |
| 07/23/12 | EMAIL TO N. PERNICK AND K. STICKLES RE: CONFIRMATION ORDER | PVR | 0.20 | 46.00 |
| 07/24/12 | REVIEW AND FINALIZE RESPONSE | JKS | 0.50 | 297.50 |
| 07/24/12 | CONFERENCE WITH A. LANDIS RE: RESPONSE TO MOTIONS TO EXPEDITE | JKS | 0.10 | 59.50 |
| 07/24/12 | REVIEW FURTHER REVISED RESPONSE TO MOTION TO EXPEDITE | JKS | 0.20 | 119.00 |
| 07/24/12 | EMAIL EXCHANGE WITH R. FLAGG RE: COMMENTS ON MOTION TO EXPEDITE | JKS | 0.20 | 119.00 |
| 07/24/12 | REVIEW J. JOHNSTON'S PROPOSED REVISION TO RESPONSE TO MOTION TO EXPEDITE | JKS | 0.30 | 178.50 |
| 07/24/12 | CONFERENCE WITH K. LANTRY AND J. BENDERNAGEL RE: PENDING MOTIONS AND SCHEDULING | JKS | 0.20 | 119.00 |
| 07/24/12 | REVIEW PLAN PROPONENTS EMAIL EXCHANGE RE: RESPONSE | JKS | 0.50 | 297.50 |
| 07/24/12 | COMMUNICATIONS WITH R. FLAGG AND K. LANTRY RE: RESPONSE TO MOTIONS TO EXPEDITE AND PROPOSED SCHEDULE | JKS | 0.40 | 238.00 |
| 07/24/12 | EMAIL EXCHANGE WITH R. FLAGG RE: FILING OF RESPONSE | JKS | 0.10 | 59.50 |
| 07/24/12 | EMAIL EXCHANGE WITH B. CLEARY RE: FORM OF RESPONSE | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 704969
      Client/Matter No. 46429-0001                                  August 20, 2012
                                                                        Page 47

| | | | | |
|---|---|---|---|---|
| 07/24/12 | REVIEW EMAIL FROM AND EMAIL TO J. SULLIVAN RE: DISTRIBUTION ISSUE | JKS | 0.10 | 59.50 |
| 07/24/12 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENTS CONFIRMING FILING OF RESPONSE | JKS | 0.10 | 59.50 |
| 07/24/12 | REVIEW EMAILS FROM EPIQ CONFIRMING SERVICE OF RESPONSE | JKS | 0.10 | 59.50 |
| 07/24/12 | REVIEW EMAILS FROM A. LANDIS, B. CLEARY AND R. BRADY RE: RESPONSE TO MOTIONS TO EXPEDITE | JKS | 0.20 | 119.00 |
| 07/24/12 | CONFERENCES WITH K. STICKLES RE: MSCS DWAC STATUS, STRATEGY | NLP | 0.30 | 225.00 |
| 07/24/12 | REVIEW AURELIUS NOTICE OF APPEAL OF CONFIRMATION ORDER | NLP | 0.10 | 75.00 |
| 07/24/12 | REVIEW AURELIUS STATEMENT OF ISSUES AND DESIGNATION OF RECORD ON APPEAL | NLP | 0.20 | 150.00 |
| 07/24/12 | REVIEW AURELIUS MOTION FOR STAY PENDING APPEAL | NLP | 0.90 | 675.00 |
| 07/24/12 | REVIEW MOTION TO SCHEDULE EXPEDITED HEARING AND SHORTEN NOTICE RE: AURELIUS MOTION FOR A STAY PENDING APPEAL | NLP | 0.40 | 300.00 |
| 07/24/12 | REVIEW LAW DEBENTURE/DEUTSCHE BANK NOTICE OF APPEAL OF CONFIRMATION ORDER | NLP | 0.10 | 75.00 |
| 07/24/12 | REVIEW MOTION OF LAW DEBENTURE AND DEUTSCHE BANK REQUESTING CERTIFICATION OF DIRECT APPEAL TO UNITED STATES COURT OF APPEALS FOR THIRD CIRCUIT OF THE UNFAIR DISCRIMINATION ISSUE IN THE ALLOCATION DISPUTES ORDER AS INCORPORATED IN THE ORDER AND MEMORANDUM OPINION ON CONFIRMATION | NLP | 1.20 | 900.00 |
| 07/24/12 | REVIEW LAW DEBENTURE/DEUTSCHE BANK MOTION FOR STAY PENDING APPEAL | NLP | 0.40 | 300.00 |
| 07/24/12 | REVIEW LAW DEBENTURE AND DBTCA MOTION FOR CERTIFICATION OF DIRECT APPEAL | JKS | 0.80 | 476.00 |
| 07/24/12 | REVIEW LAW DEBENTURE AND DBTCA MOTION FOR STAY PENDING APPEAL | JKS | 1.00 | 595.00 |
| 07/24/12 | REVIEW LAW DEBENTURE MOTION TO EXPEDITE | JKS | 0.20 | 119.00 |
| 07/24/12 | CONFERENCE WITH K. LANTRY RE: FILED APPEALS | JKS | 0.20 | 119.00 |
| 07/24/12 | CONFERENCE WITH J. SULLIVAN RE: PROCEDURE TO WITHHOLD MSCS DISTRIBUTION | JKS | 0.20 | 119.00 |
| 07/24/12 | REVIEW EMAIL FROM AND EMAIL TO R. FLAGG RE: FILING OF RESPONSE TO MOTION TO EXPEDITE MOTIONS TO STAY AND MOTION TO CERTIFY DIRECT APPEAL | JKS | 0.10 | 59.50 |
| 07/24/12 | REVIEW DRAFT RESPONSE TO MOTION TO EXPEDITE MOTIONS TO STAY AND MOTION TO CERTIFY DIRECT APPEAL | JKS | 0.30 | 178.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 48

| | | | | |
|---|---|---|---|---|
| 07/24/12 | REVIEW EMAILS FROM K. LANTRY RE: RESPONSE TO MOTION TO EXPEDITE | JKS | 0.10 | 59.50 |
| 07/24/12 | EMAIL TO R. FLAGG RESPONSE TO MOTION TO EXPEDITE MOTIONS TO STAY AND MOTION TO CERTIFY DIRECT APPEAL | JKS | 0.10 | 59.50 |
| 07/24/12 | CONFERENCE WITH R. FLAGG RE: FILING OF RESPONSE | JKS | 0.10 | 59.50 |
| 07/24/12 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: FILING OF RESPONSE TO MOTIONS TO EXPEDITE | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW RESPONSE OF THE DCL PLAN PROPONENTS TO THE MOTIONS OF AURELIUS CAPITAL MANAGEMENT, LP, LAW DEBENTURE TRUST COMPANY OF NEW YORK, AND DEUTSCHE BANK TRUST COMPANY AMERICA TO SCHEDULE EXPEDITED HEARINGS AND SHORTEN NOTICE RE: MOTIONS FOR STAY PENDING APPEAL AND MOTION FOR CERTIFICATION OF DIRECT APPEAL OF CONFIRMATION ORDER | NLP | 0.70 | 525.00 |
| 07/25/12 | REVIEW LAW DEBENTURE NOTICE OF APPEAL, MOTION FOR CERTIFICATION TO COURT OF APPEALS, MOTION FOR STAY PENDING APPEAL, MOTION TO SHORTEN AND DECLARATION OF M. STEIN | PVR | 0.40 | 92.00 |
| 07/25/12 | REVIEW MOTION TO SCHEDULE EXPEDITED HEARING AND SHORTEN NOTICE RE: LAW DEBENTURE MOTION FOR LIMITED STAY PENDING APPEAL OF CONFIRMATION ORDER AND MOTION FOR CERTIFICATION OF DIRECT APPEAL OF CONFIRMATION ORDER | NLP | 0.30 | 225.00 |
| 07/25/12 | CONFERENCE WITH K. STICKLES RE: STAY PENDING APPEAL MOTION, RESPONSE AND STRATEGY | NLP | 0.30 | 225.00 |
| 07/25/12 | CONFERENCES WITH K. STICKLES RE: SCHEDULING ON APPEAL RELATED MOTIONS | NLP | 0.30 | 225.00 |
| 07/25/12 | REVIEW K. STICKLES 7/25 EMAIL RE: SCHEDULING ON APPEAL RELATED MOTIONS | NLP | 0.10 | 75.00 |
| 07/25/12 | EMAIL WITH N. HUNT RE: SUBMISSION OF RESPONSE TO MOTIONS TO EXPEDITE | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW EMAILS FROM D. LEMAY AND J. BENDERNAGEL RE: SCHEDULED TELECONFERENCE | JKS | 0.20 | 119.00 |
| 07/25/12 | REVIEW EMAIL FROM COURT RE: DOCKETING OF AURELIUS APPEAL | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW NOTICE RE: REQUEST FOR CERTIFICATION OF DIRECT APPEAL AND EMAIL TO J. BENDERNAGEL ET AL RE: SAME | JKS | 0.10 | 59.50 |
| 07/25/12 | CONFERENCE WITH J. BENDERNAGEL RE: STAYS PENDING APPEAL | JKS | 0.20 | 119.00 |
| 07/25/12 | REVIEW AND ANALYZE APPEAL-RELATED DEADLINES | JKS | 0.60 | 357.00 |
| 07/25/12 | CONFERENCE WITH N. PERNICK RE: HEARING ON MOTIONS TO EXPEDITE | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 49

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/25/12 | FOLLOW-UP CALL WITH J. BENDERNAGEL RE: HEARING ON MOTIONS TO EXPEDITE | JKS | 0.20 | 119.00 |
| 07/25/12 | REVIEW EMAIL FROM J. STEEN RE: APPEALS | JKS | 0.10 | 59.50 |
| 07/25/12 | REVIEW AND ANALYZE EMAIL FROM C. KLINE RE: APPEALS | JKS | 0.20 | 119.00 |
| 07/25/12 | CONFERENCE WITH R. FLAGG RE: HEARING OUTCOME | JKS | 0.20 | 119.00 |
| 07/25/12 | REVIEW EMAIL FROM DCL PLAN PROPONENT EMAIL EXCHANGE RE: BRIEFING SCHEDULE | JKS | 0.20 | 119.00 |
| 07/25/12 | PREPARE SCHEDULING ORDER | JKS | 1.60 | 952.00 |
| 07/25/12 | PREPARE CERTIFICATION RE: SCHEDULING ORDER | JKS | 0.50 | 297.50 |
| 07/25/12 | EMAIL EXCHANGE WITH R. FLAGG RE: DRAFT SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 07/25/12 | EMAIL FROM AND TO K. STICKLES AND TELEPHONE AND EMAIL TO DDR RE: CERTIFIED COPY OF CONFIRMATION ORDER | PVR | 0.20 | 46.00 |
| 07/25/12 | REVIEW AURELIUS NOTICE OF APPEAL, MOTION FOR STAY PENDING APPEAL, MOTION TO SHORTEN AND STATEMENT OF ISSUES ON APPEAL | PVR | 0.30 | 69.00 |
| 07/26/12 | REVIEW EMAIL FROM D. LEMAY RE: PROPOSED FORM OF ORDER | JKS | 0.10 | 59.50 |
| 07/26/12 | EMAIL TO AND FROM S. KJONTVEDT RE: CERTIFIED COPY OF CONFIRMATION ORDER | PVR | 0.10 | 23.00 |
| 07/26/12 | RESEARCH RE: APPEALS | JKS | 1.30 | 773.50 |
| 07/26/12 | EMAIL TO J. STEEN RE: APPEALS | JKS | 0.10 | 59.50 |
| 07/26/12 | REVIEW EMAIL FROM K. LANTRY RE: PROPOSED MODIFICATIONS TO THE FORM OF ORDER | JKS | 0.10 | 59.50 |
| 07/26/12 | REVIEW EMAIL FROM R. FLAGG RE: PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 07/26/12 | EMAIL TO R. FLAGG AND K. LANTRY RE: MODIFICATION TO PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 07/26/12 | REVIEW EMAILS FROM R. FLAGG, J. JOHNSTON AND D. LEMAY RE: AURELIUS' PROPOSED SCHEDULE | JKS | 0.20 | 119.00 |
| 07/26/12 | REVIEW AND ANSWER COMMUNICATIONS FROM D. NEWMAN AND M. STEIN RE: PROPOSED SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 07/26/12 | REVIEW EMAIL FROM R. FLAGG RE: LOCAL RULES | JKS | 0.10 | 59.50 |
| 07/26/12 | REVIEW AND CALCULATE PROPOSED FILING DEADLINES | JKS | 0.30 | 178.50 |
| 07/26/12 | EMAIL TO R. FLAGG RE: APPLICABLE FILING DEADLINES | JKS | 0.20 | 119.00 |
| 07/26/12 | REVIEW ADDITIONAL EMAIL COMMUNICATIONS WITH DCL PLAN PROPONENTS RE: PROPOSED SCHEDULE | JKS | 0.30 | 178.50 |
| 07/26/12 | REVIEW WTC OPENING BRIEF ON APPEAL | JKS | 0.80 | 476.00 |
| 07/26/12 | EMAIL TO J. BENDERNAGEL ET AL RE: WTC OPENING BRIEF | JKS | 0.10 | 59.50 |

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 704969 |
| | Client/Matter No. 46429-0001 | | August 20, 2012 |
| | | | Page 50 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 07/26/12 | REVIEW WTC APPELLANT DESIGNATION OF ITEMS FOR INCLUSION IN RECORD ON APPEAL | JKS | 0.20 | 119.00 |
| 07/26/12 | REVIEW FOLLOW-UP EMAILS FROM DCL PLAN PROPONENTS AND COUNSEL FOR AURELIUS RE: SCHEDULING DEADLINES | JKS | 0.60 | 357.00 |
| 07/26/12 | REVIEW EMAIL FROM R. FLAGG RE: PROPOSED FORM OF ORDER | JKS | 0.10 | 59.50 |
| 07/27/12 | CONFERENCE WITH N. PERNICK RE: DISTRIBUTION ALTERNATIVE | JKS | 0.20 | 119.00 |
| 07/27/12 | CONFERENCE WITH J. SULLIVAN RE: DISTRIBUTION ALTERNATIVES | JKS | 0.30 | 178.50 |
| 07/27/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM D. LEMAY AND M. RUSAANO RE: PROPOSED BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM J. JOHNSTON RE: REPLIES | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW J. JOHNSTON'S PROPOSED MODIFICATIONS TO SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW FURTHER REVISED PROPOSED SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 07/27/12 | REVIEW REVISED PROPOSED CERTIFICATION OF COUNSEL RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW AURELIUS' COMMENTS RE: PROPOSED ORDER | JKS | 0.20 | 119.00 |
| 07/27/12 | CONFERENCE WITH J. BENDERNAGEL AND R. FLAGG RE: SUBMISSION OF SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 07/27/12 | TELEPHONE CALL TO D. GROTTINI AND N. HUNT RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW FOLLOW-UP EMAILS FROM DCL PLAN PROPONENTS RE: OUTSTANDING ISSUE WITH RESPECT TO SCHEDULING ORDER | JKS | 0.40 | 238.00 |
| 07/27/12 | CONFERENCE WITH J. BOELTER RE: DISTRIBUTIONS AND MSCS | JKS | 0.50 | 297.50 |
| 07/27/12 | CONFERENCE WITH K. STICKLES RE: MSCS DWAC STATUS | NLP | 0.30 | 225.00 |
| 07/27/12 | REVIEW K. STICKLES, D. ADLER, A. SAAVEDRA 7/27 EMAILS RE: MSCS STATUS, STIPULATION | NLP | 0.30 | 225.00 |
| 07/27/12 | REVIEW EMAIL FROM R. FLAGG RE: BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 07/27/12 | TELEPHONE CALL TO AND EMAIL FROM D. ADLER RE: DISTRIBUTION PROCEDURE | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM AND EMAIL TO A. SAAVEDRA RE: DISTRIBUTION PROCEDURE | JKS | 0.10 | 59.50 |
| 07/28/12 | EMAIL EXCHANGE WITH R. FLAGG RE: BRIEFING SCHEDULE | JKS | 0.10 | 59.50 |
| 07/28/12 | REVIEW REVISED DRAFT SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 07/28/12 | ATTEND CONFERENCE CALL WITH DCL PLAN PROPONENTS RE: APPEAL AND BRIEFING SCHEDULE | JKS | 0.40 | 238.00 |

Re:   CHAPTER 11 DEBTOR                                                          Invoice No. 704969
      Client/Matter No. 46429-0001                                               August 20, 2012
                                                                                          Page 51

| | | | | |
|---|---|---|---|---|
| 07/29/12 | REVIEW FURTHER REVISED SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 07/29/12 | REVIEW AND ANALYZE PROCESS MEMO RE: DISTRIBUTIONS | JKS | 0.60 | 357.00 |
| 07/30/12 | CONFERENCES WITH J. BENDERNAGEL RE: PREPARATION OF CERTIFICATION RE: COMPETING STIPULATIONS | JKS | 0.40 | 238.00 |
| 07/30/12 | CONFERENCE WITH J. BENDERNAGEL RE: REVISED RE-CIRCULATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 07/30/12 | CONFERENCE WITH K. STICKLES RE: MSCS DWAC STATUS | NLP | 0.30 | 225.00 |
| 07/30/12 | EMAILS WITH DCL PLAN PROPONENTS RE: STIPULATION | JKS | 0.30 | 178.50 |
| 07/30/12 | DRAFT CERTIFICATION RE: COMPETING FORMS OF ORDER | JKS | 0.90 | 535.50 |
| 07/30/12 | REVIEW TRANSCRIPT OF JULY 25 HEARING RE: JUDGE'S POSITION RE: COMPETING ORDERS | JKS | 0.30 | 178.50 |
| 07/30/12 | EMAIL TO J. BENDERNAGEL RE: DRAFT CERTIFICATION | JKS | 0.10 | 59.50 |
| 07/30/12 | REVIEW EMAIL FROM AND TO CHAMBERS RE: STATUS OF SUBMISSION OF ORDER | JKS | 0.10 | 59.50 |
| 07/30/12 | CONFERENCE WITH T. ROSS RE: CURRENT FORMS OF ORDER | JKS | 0.20 | 119.00 |
| 07/30/12 | CONFERENCE WITH J. BENDERNAGEL RE: PROPOSED MODIFICATIONS TO CERTIFICATION | JKS | 0.20 | 119.00 |
| 07/30/12 | REVIEW FORMS OF ORDER AND PREPARE BLACKLINES FOR TRANSMITTAL TO PARTIES | JKS | 0.60 | 357.00 |
| 07/30/12 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.40 | 164.00 |
| 07/30/12 | REVIEW AND REVISE PROPOSED CERTIFICATION FOR TRANSMITTAL TO PARTIES | JKS | 0.20 | 119.00 |
| 07/30/12 | EMAIL TO DCL PLAN PROPONENTS RE: REVISED CERTIFICATION AND SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 07/30/12 | CONFERENCE WITH A. SAAVEDRA RE: MSCS | JKS | 0.20 | 119.00 |
| 07/30/12 | COMMUNICATIONS WITH J. SULLIVAN RE: FOLLOW-UP WITH INDENTURE TRUSTEE | JKS | 0.50 | 297.50 |
| 07/30/12 | REVIEW EMAILS AND COMMUNICATIONS WITH DCL PLAN PROPONENTS RE: FORM OF CERTIFICATION AND ORDER | JKS | 0.40 | 238.00 |
| 07/30/12 | FURTHER REVISION TO CERTIFICATION PER J. JOHNSTON | JKS | 0.20 | 119.00 |
| 07/30/12 | EMAIL TO COUNSEL FOR AURELIUS ET AL RE: PROPOSED CERTIFICATION AND ORDER | JKS | 0.10 | 59.50 |
| 07/30/12 | CONFERENCE WITH K. LANTRY RE: SCHEDULING ORDER AND APPEALS | JKS | 0.20 | 119.00 |
| 07/30/12 | REVIEW EMAIL FROM D. NEWMAN RE: PROPOSED REVISIONS TO CERTIFICATION AND ORDER | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 07/30/12 | FOLLOW-UP CONFERENCE WITH J. SULLIVAN RE: DISTRIBUTIONS | JKS | 0.50 | 297.50 |
| 07/30/12 | REVIEW EMAILS FROM DCL PLAN PROPONENTS RE: AURELIUS' PROPOSED CHANGES TO CERTIFICATION AND ORDER | JKS | 0.20 | 119.00 |
| 07/30/12 | REVIEW EMAIL FROM D. GOLDEN RE: BLACKLINE ORDERS | JKS | 0.10 | 59.50 |
| 07/30/12 | REVIEW EMAIL FROM D. NEWMAN RE: SCHEDULING STIPULATION | JKS | 0.10 | 59.50 |
| 07/30/12 | CONFERENCE WITH J. BENDERNAGEL RE: REVISION AND RE-CIRCULATION OF DOCUMENTS | JKS | 0.20 | 119.00 |
| 07/30/12 | CONFERENCE WITH K. LANTRY RE: BLACKLINE ORDERS | JKS | 0.10 | 59.50 |
| 07/30/12 | REVISE AND CIRCULATE TO PARTIES CERTIFICATION, COMPETING ORDER AND BLACKLINES FOR REVIEW | JKS | 0.90 | 535.50 |
| 07/31/12 | CONFERENCE WITH J. BOELTER, J. SULLIVAN, K. STICKLES RE: MSCS DWAC STATUS, STRATEGY | NLP | 0.60 | 450.00 |
| 07/31/12 | FOLLOW-UP CONFERENCE WITH J. BOELTER RE: PLAN | JKS | 0.30 | 178.50 |
| 07/31/12 | REVIEW EMAILS FROM R. FLAGG AND D. NEWMAN RE: AGREEMENT AS TO FORM OF CERTIFICATION AND COMPETING ORDERS | JKS | 0.10 | 59.50 |
| 07/31/12 | REVIEW, REVISE AND EXECUTE CERTIFICATION FOR FILING | JKS | 0.20 | 119.00 |
| 07/31/12 | COMMUNICATIONS WITH R. FLAGG RE: CERTIFICATION AND PROPOSED COMPETING ORDERS | JKS | 0.20 | 119.00 |
| 07/31/12 | EMAIL TO D. GROTTINI RE: FILED CERTIFICATION OF COUNSEL | JKS | 0.10 | 59.50 |
| 07/31/12 | EMAIL EXCHANGE WITH J. BENDERNAGEL AND K. LANTRY RE: SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 07/31/12 | REVIEW EMAIL FROM D. NEWMAN RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 07/31/12 | CONFERENCE WITH K. STICKLES RE: MSCS DWAC STRATEGY | NLP | 0.20 | 150.00 |
| 07/31/12 | REVIEW K. STICKLES 7/31 EMAIL RE: MSCS DWAC | NLP | 0.10 | 75.00 |
| 07/31/12 | REVIEW CERTIFICATION OF COUNSEL RE: PROPOSED SCHEDULING ORDER WITH RESPECT TO MOTIONS TO STAY PENDING APPEAL ON CONFIRMATION ORDER AND MOTIONS FOR CERTIFICATION OF DIRECT APPEAL OF CONFIRMATION ORDER | NLP | 0.20 | 150.00 |
| 07/31/12 | REVIEW J. SULLIVAN 7/24 MEMO RE : MSCS POSITION | NLP | 0.20 | 150.00 |
| 07/31/12 | REVIEW WTCO APPEAL BRIEF RE: 1:12-CV-00128-GMS | NLP | 0.90 | 675.00 |
| 07/31/12 | ATTEND CONFERENCE WITH J. BOELTER, J. SULLIVAN AND N. PERNICK RE: DISTRIBUTIONS | JKS | 0.50 | 297.50 |
| 07/31/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CERTIFICATION | JKS | 0.10 | 59.50 |
| 07/31/12 | EMAIL TO PARTIES FORWARDING FILED CERTIFICATION | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 53

| | | | | |
|---|---|---|---|---|
| 07/31/12 | CONFERENCE WITH K. STICKLES ON BONDING REQUIREMENTS AND RELATED RESEARCH | MFB | 0.40 | 238.00 |
| 07/31/12 | EMAIL TO D. ADLER RE: PROPOSED ESCROW ACCOUNT | JKS | 0.10 | 59.50 |
| 07/31/12 | REVIEW EMAIL FROM D. GROTTINI RE: CONFIRMING RECEIPT OF CERTIFICATION | JKS | 0.10 | 59.50 |
| 07/31/12 | EMAIL TO R. FLAGG ET AL RE: FILED CERTIFICATION | JKS | 0.10 | 59.50 |
| 07/31/12 | CONFERENCE WITH N. PERNICK RE: DISTRIBUTIONS | JKS | 0.40 | 238.00 |
| 07/31/12 | FOLLOW-UP CONFERENCE WITH J. SULLIVAN RE: EPIQ CLAIM | JKS | 0.30 | 178.50 |
| 07/31/12 | REVIEW PROPOSED ADDITIONAL COMMENTS FROM D. NEWMAN RE: CERTIFICATION OF COUNSEL | JKS | 0.20 | 119.00 |
| 07/31/12 | REVIEW EMAILS FROM CO-COUNSEL RE: PROPOSED REVISIONS TO CERTIFICATION | JKS | 0.20 | 119.00 |
| 07/31/12 | REVIEW PROPOSED MODIFICATIONS TO THE PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 07/31/12 | EMAIL TO D. NEWMAN RE: PROPOSED MODIFICATION TO PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 07/31/12 | CONFERENCE WITH D. NEWMAN RE: PROPOSED MODIFICATION TO PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 07/31/12 | REVIEW EMAILS FROM DCL PLAN PROPONENTS RE: PROPOSED MODIFICATION OF CERTIFICATION | JKS | 0.30 | 178.50 |
| 07/31/12 | CONFERENCE WITH R. FLAGG RE: MODIFICATION OF DOCUMENTS | JKS | 0.20 | 119.00 |
| 07/31/12 | REVIEW AND REVISE PROPOSED COMPETING ORDER, PREPARE BLACKLINES FOR TRANSMITTAL TO PARTIES | JKS | 0.70 | 416.50 |
| 07/31/12 | REVIEW MEMO FROM J. SULLIVAN RE: DISTRIBUTION | JKS | 0.20 | 119.00 |
| 07/31/12 | EMAIL TO J. SCHMALTZ FORWARDING EPIQ MEMO | JKS | 0.10 | 59.50 |
| 07/31/12 | EMAIL TO D. NEWMAN ET AL RE: REVISED PROPOSED ORDERS | JKS | 0.10 | 59.50 |
| 07/31/12 | CONFERENCE WITH J. SCHMALTZ AND J. BOELTER RE: DISTRIBUTIONS AND PLAN TERMS | JKS | 0.70 | 416.50 |
| 07/31/12 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: PROPOSED SCHEDULING ORDERS | PVR | 0.10 | 23.00 |
| 07/31/12 | EFILE AND SUBMIT CERTIFICATION OF COUNSEL RE: PROPOSED SCHEDULING ORDERS RE: MOTIONS TO STAY APPEAL | PVR | 0.40 | 92.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **1.80** | **$852.00** |
| 07/23/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: DEADLINE TO FILE PERIODIC REPORTS | PVR | 0.10 | 23.00 |
| 07/24/12 | REVIEW EMAIL FROM E. WAINSCOTT RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 54

| | | | | |
|---|---|---|---|---|
| 07/24/12 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 07/24/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: 2015.3 REPORT | JKS | 0.20 | 119.00 |
| 07/24/12 | EFILE AND SERVE MAY MONTHLY OPERATING REPORT | PVR | 0.40 | 92.00 |
| 07/24/12 | EMAIL FROM AND TO E. WAINSCOTT RE: MAY MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| 07/27/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: RULE 2015.3 REPORT | JKS | 0.10 | 59.50 |
| 07/27/12 | CONFERENCE WITH S. WILLIAMS RE: FILING AND SERVICE OF REPORT | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW EMAIL FROM E. WAINSCOTT RE: RULE 2015.3 REPORT | JKS | 0.10 | 59.50 |
| 07/27/12 | REVIEW 2015.3 REPORT FOR FILING | JKS | 0.30 | 178.50 |
| **RETENTION MATTERS** | | | **4.40** | **$1,486.50** |
| 07/02/12 | REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 59.50 |
| 07/02/12 | REVIEW AND EXECUTE NOTICE OF SUPPLEMENT TO EXHIBIT A TO ORDINARY COURSE PROFESSIONAL ORDER | JKS | 0.10 | 59.50 |
| 07/02/12 | EFILE AND SERVE FOURTEENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.40 | 92.00 |
| 07/02/12 | EMAIL FROM AND TO B. MYRICK RE: THIRTY-FIFTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 07/02/12 | PREPARE NOTICE OF THIRTY-FIFTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |
| 07/02/12 | EFILE AND SERVE NOTICE OF THIRTY-FIFTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.40 | 92.00 |
| 07/02/12 | EMAIL FROM AND TO B. MYRICK RE: FOURTEENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.10 | 23.00 |
| 07/02/12 | PREPARE STATEMENT RE: FOURTEENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.30 | 69.00 |
| 07/03/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |
| 07/05/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: PRO HAC MOTION AND DISTRICT COURT RULE | JKS | 0.20 | 119.00 |
| 07/06/12 | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF C. MARTIN FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 07/06/12 | REVIEW EMAILS FROM C. MARTIN RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 59.50 |
| 07/06/12 | EMAIL TO C. MARTIN RE: FILED ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 59.50 |
| 07/06/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 704969
      Client/Matter No. 46429-0001                         August 20, 2012
                                                                   Page 55

---

| Date | Description | TK | Hours | Amount |
|------|-------------|-----|-------|--------|
| 07/09/12 | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF A. OTTOMANELLI-HUBBS FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 07/09/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |
| 07/09/12 | EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF A. OTTOMANELLI-HUBBS | PVR | 0.40 | 92.00 |
| 07/10/12 | EMAIL FROM AND TO K. KANSA RE: PRO HAC MOTION FOR C. BOWMAN | PVR | 0.10 | 23.00 |
| 07/10/12 | EMAIL EXCHANGE WITH C. BOWMAN RE: PRO HAC VICE MOTION | JKS | 0.20 | 119.00 |
| 07/11/12 | CONFERENCE WITH C. BOWMAN RE: PENDING PRO HAC VICE MOTION | JKS | 0.10 | 59.50 |
| 07/11/12 | REVIEW ORDER GRANTING PRO HAC MOTION OF C. BOWMAN | PVR | 0.10 | 23.00 |
| 07/30/12 | REVIEW EMAIL FROM G. KOPACZ RE: SUPPLEMENTAL | JKS | 0.20 | 119.00 |
| 07/30/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT SUPPLEMENTAL DECLARATION | PVR | 0.10 | 23.00 |
| 07/30/12 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE MCDERMOTT SUPPLEMENTAL DECLARATION | PVR | 0.10 | 23.00 |
| 07/30/12 | EFILE AND SERVE MCDERMOTT SUPPLEMENTAL DECLARATION | PVR | 0.40 | 92.00 |

TOTAL HOURS   300.10

PROFESSIONAL SERVICES:                                    $   148,750.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|------------|-------------|-------|------|--------|
| NORMAN L. PERNICK | MEMBER | 27.50 | 750.00 | 20,625.00 |
| J. KATE STICKLES | MEMBER | 173.40 | 595.00 | 103,173.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 0.70 | 595.00 | 416.50 |
| PATRICK J. REILLEY | MEMBER | 11.20 | 410.00 | 4,592.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 84.30 | 230.00 | 19,389.00 |
| KERRI L. LABRADA | PARALEGAL | 3.00 | 185.00 | 555.00 |

**EXHIBIT C**

## EXHIBIT C

## TRIBUNE COMPANY, *et al.*

### EXPENSE SUMMARY
### JULY 1, 2012 THROUGH JULY 31, 2012

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (3,292 pages @ $.10/page) | | $329.20 |
| Telephone | | $30.10 |
| Postage | | $11.70 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $983.00 |
| Travel Expenses (Transportation and Working Meals) | Dave's Limo; Purebread IV | $304.19 |
| Overtime/Additional Staffing | Staff/Secretarial | $241.80 |
| Filing Fee (*Pro Hac Vice* Motion) | U.S. District Court | $25.00 |
| Outside Photocopying | Parcels, Inc. | $1,094.00 |
| Transcripts | Diaz Data Services | $143.10 |
| Messenger Service | Parcels, Inc. | $159.40 |
| Overnight Delivery | Federal Express | $127.49 |
| **TOTAL** | | **$3,448.98** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 56

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/02/12 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/02/12 | PHOTOCOPYING Qty: 34 | 3.40 |
| 07/02/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/02/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/02/12 | PHOTOCOPYING Qty: 84 | 8.40 |
| 07/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/02/12 | POSTAGE | 10.80 |
| 07/02/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 07/02/12 | PHOTOCOPIES - PARCELS, INC | 989.60 |
| 07/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/03/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/03/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/03/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 07/03/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 07/03/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 07/03/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 07/05/12 | MESSENGER SERVICE - PARCELS, INC | 17.50 |
| 07/05/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/05/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 07/05/12 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/05/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/05/12 | TELEPHONE TOLL CHARGE | 1.25 |
| 07/06/12 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 07/06/12 | PHOTOCOPYING Qty: 60 | 6.00 |
| 07/06/12 | PHOTOCOPYING Qty: 53 | 5.30 |
| 07/06/12 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/06/12 | PHOTOCOPYING Qty: 3 | 0.30 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                        Invoice No. 704969
     Client/Matter No. 46429-0001                            August 20, 2012
                                                             Page 57

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/06/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/06/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/06/12 | PHOTOCOPYING Qty: 210 | 21.00 |
| 07/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/06/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/06/12 | PHOTOCOPYING Qty: 19 | 1.90 |
| 07/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/06/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/06/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/06/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/06/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/06/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 07/06/12 | OVERTIME - S. WILLIAMS - SECRETARIAL ASSISTANCE PREPARING, FILING AND SERVING DI 11956,11960,11961,11963 | 131.61 |
| 07/09/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/09/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/09/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/09/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/09/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/09/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/09/12 | PHOTOCOPYING Qty: 21 | 2.10 |
| 07/09/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/09/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/10/12 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/10/12 | PHOTOCOPYING Qty: 97 | 9.70 |
| 07/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/10/12 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/10/12 | TELEPHONE TOLL CHARGE | 0.05 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 704969
      Client/Matter No. 46429-0001                                  August 20, 2012
                                                                         Page 58

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 07/11/12 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 07/11/12 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 07/11/12 | DAVE'S LIMOUSINE - TRANSPORTATION FOR J. LOTSOFF FROM COURT TO PHILADELPHIA INTERNATIONAL AIRPORT RE: JULY 11, 2012 HEARING | 81.25 |
| 07/11/12 | PHOTOCOPYING Qty: 21 | 2.10 |
| 07/11/12 | PHOTOCOPYING Qty: 28 | 2.80 |
| 07/11/12 | PHOTOCOPYING Qty: 72 | 7.20 |
| 07/11/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/11/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/11/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/11/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/11/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/11/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 07/11/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 07/11/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 07/11/12 | PUREBREAD IV - WORKING MEAL - BREAKFAST FOR K. KANSA, J. BOELTER, J. BENDERNAGEL, C. BOWMAN AND K. STICKLES PRIOR TO HEARING ON JULY 11, 2012 | 60.44 |
| 07/11/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 33.59 |
| 07/11/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 35.49 |
| 07/12/12 | DAVE'S LIMOUSINE - TRANSPORTATION FOR K. KANSA FROM COURT TO PHILADELPHIA INTERNATIONAL AIRPORT RE: JULY 11, 2012 HEARING | 81.25 |
| 07/12/12 | DAVE'S LIMOUSINE - TRANSPORTATION FOR J. BOELTER FROM COURT TO PHILADELPHIA INTERNATIONAL AIRPORT RE: JULY 11, 2012 HEARING | 81.25 |
| 07/12/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/12/12 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/12/12 | PHOTOCOPYING Qty: 46 | 4.60 |
| 07/12/12 | PHOTOCOPYING Qty: 81 | 8.10 |
| 07/12/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/12/12 | PHOTOCOPYING Qty: 39 | 3.90 |
| 07/12/12 | PHOTOCOPYING Qty: 45 | 4.50 |
| 07/12/12 | PHOTOCOPYING Qty: 57 | 5.70 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.05 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                                      Invoice No. 704969
      Client/Matter No. 46429-0001                                          August 20, 2012
                                                                            Page 59

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>AMOUNT</u> |
|---|---|---|
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 07/12/12 | TELEPHONE TOLL CHARGE | 0.60 |
| 07/12/12 | FILING FEES - USDC FOR PRO HAC VICE ADMISSION FOR C. BOWMAN | 25.00 |
| 07/13/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/13/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/13/12 | PHOTOCOPYING Qty: 22 | 2.20 |
| 07/13/12 | PHOTOCOPYING Qty: 30 | 3.00 |
| 07/13/12 | PHOTOCOPYING Qty: 42 | 4.20 |
| 07/13/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/13/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/13/12 | PHOTOCOPYING Qty: 134 | 13.40 |
| 07/13/12 | PHOTOCOPYING Qty: 99 | 9.90 |
| 07/13/12 | PHOTOCOPYING Qty: 15 | 1.50 |
| 07/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/13/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 07/13/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 07/16/12 | PHOTOCOPYING Qty: 19 | 1.90 |
| 07/16/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/16/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 07/16/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 07/16/12 | TELEPHONE TOLL CHARGE | 1.25 |
| 07/16/12 | TELEPHONE TOLL CHARGE | 2.15 |
| 07/17/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/17/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/17/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 07/17/12 | PHOTOCOPYING Qty: 4 | 0.40 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 60

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/17/12 | PHOTOCOPYING Qty: 71 | 7.10 |
| 07/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/17/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/17/12 | TELEPHONE TOLL CHARGE | 0.60 |
| 07/17/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 07/17/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 113.40 |
| 07/18/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/18/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/18/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/18/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/18/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/18/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/18/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 07/18/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 07/18/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 07/18/12 | COURTCALL – TELEPHONIC APPEARANCE OF B. KRAKAUER AT JULY 11, 2012 HEARING | 44.00 |
| 07/18/12 | COURTCALL – TELEPHONIC APPEARANCE OF D. ELDERSVELD AT JULY 11, 2012 HEARING | 58.00 |
| 07/18/12 | COURTCALL – TELEPHONIC APPEARANCE OF D. TWOMEY AT JULY 11, 2012 HEARING | 79.00 |
| 07/18/12 | COURTCALL – TELEPHONIC APPEARANCE OF G. WEITMAN AT JULY 11, 2012 HEARING | 86.00 |
| 07/18/12 | COURTCALL – TELEPHONIC APPEARANCE OF D. BRALOW AT JULY 11, 2012 HEARING | 93.00 |
| 07/18/12 | COURTCALL – TELEPHONIC APPEARANCE OF C. KLINE AT JULY 11, 2012 HEARING | 93.00 |
| 07/18/12 | COURTCALL – TELEPHONIC APPEARANCE OF K. MILLS AT JULY 11, 2012 HEARING | 100.00 |
| 07/18/12 | COURTCALL – TELEPHONIC APPEARANCE OF J. LUDWIG AT JULY 11, 2012 HEARING | 100.00 |
| 07/19/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/19/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/19/12 | POSTAGE | 0.90 |
| 07/19/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/19/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 07/19/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 07/20/12 | MESSENGER SERVICE - PARCELS, INC | 12.00 |
| 07/20/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/20/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/20/12 | PHOTOCOPYING Qty: 28 | 2.80 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                      Invoice No. 704969
      Client/Matter No. 46429-0001                           August 20, 2012
                                                                     Page 61

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/20/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/20/12 | PHOTOCOPYING Qty: 28 | 2.80 |
| 07/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/20/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 07/20/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 07/20/12 | TELEPHONE TOLL CHARGE | .15 |
| 07/20/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 07/20/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 07/20/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 07/20/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 07/23/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/23/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/23/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/23/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/23/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/23/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/23/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/23/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/23/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/23/12 | TELEPHONE TOLL CHARGE | 0.60 |
| 07/23/12 | TELEPHONE TOLL CHARGE | 0.90 |
| 07/24/12 | PHOTOCOPYING Qty: 69 | 6.90 |
| 07/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/24/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/24/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/24/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/24/12 | PHOTOCOPYING Qty: 84 | 8.40 |
| 07/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/24/12 | TELEPHONE TOLL CHARGE | 0.05 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 704969
August 20, 2012
Page 62

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/24/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 07/24/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 07/24/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 07/24/12 | OVERTIME - S. WILLIAMS - SECRETARIAL ASSISTANCE PREPARING, FILING AND SERVING DI 12096 | 73.46 |
| 07/25/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/25/12 | PHOTOCOPYING Qty: 43 | 4.30 |
| 07/25/12 | COURTCALL – TELEPHONIC APPEARANCE OF K. MILLS AT JULY 25, 2012 TELEPHONIC HEARING | 30.00 |
| 07/25/12 | COURTCALL – TELEPHONIC APPEARANCE OF J. STEEN AT JULY 25, 2012 TELEPHONIC HEARING | 30.00 |
| 07/25/12 | COURTCALL – TELEPHONIC APPEARANCE OF P. WACKERLY AT JULY 25, 2012 TELEPHONIC HEARING | 30.00 |
| 07/25/12 | COURTCALL – TELEPHONIC APPEARANCE OF B. KRAKAUER AT JULY 25, 2012 TELEPHONIC HEARING | 30.00 |
| 07/25/12 | COURTCALL – TELEPHONIC APPEARANCE OF G. KING AT JULY 25, 2012 TELEPHONIC HEARING | 30.00 |
| 07/25/12 | COURTCALL – TELEPHONIC APPEARANCE OF C. KLINE AT JULY 25, 2012 TELEPHONIC HEARING | 30.00 |
| 07/25/12 | COURTCALL – TELEPHONIC APPEARANCE OF J. DUCAYET AT JULY 25, 2012 TELEPHONIC HEARING | 30.00 |
| 07/25/12 | COURTCALL – TELEPHONIC APPEARANCE OF M. MARTINEZ AT JULY 25, 2012 TELEPHONIC HEARING | 30.00 |
| 07/25/12 | COURTCALL – TELEPHONIC APPEARANCE OF D. LIEBENTRITT AT JULY 25, 2012 TELEPHONIC HEARING | 30.00 |
| 07/25/12 | COURTCALL – TELEPHONIC APPEARANCE OF G. WEITMAN AT JULY 25, 2012 TELEPHONIC HEARING | 30.00 |
| 07/25/12 | COURTCALL – TELEPHONIC APPEARANCE OF K. KANSA AT JULY 25, 2012 TELEPHONIC HEARING | 30.00 |
| 07/26/12 | MESSENGER SERVICE - PARCELS, INC | 99.90 |
| 07/26/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/26/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/26/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/26/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/26/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/26/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/26/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/26/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/26/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/26/12 | PHOTOCOPYING Qty: 43 | 4.30 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 704969
      Client/Matter No. 46429-0001                              August 20, 2012
                                                                     Page 63

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 07/26/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/26/12 | PHOTOCOPYING Qty: 105 | 10.50 |
| 07/26/12 | PHOTOCOPYING Qty: 32 | 3.20 |
| 07/26/12 | PHOTOCOPYING Qty: 48 | 4.80 |
| 07/26/12 | PHOTOCOPYING Qty: 15 | 1.50 |
| 07/26/12 | PHOTOCOPYING Qty: 27 | 2.70 |
| 07/26/12 | PHOTOCOPYING Qty: 57 | 5.70 |
| 07/26/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 07/26/12 | PHOTOCOPYING Qty: 26 | 2.60 |
| 07/26/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 07/26/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/26/12 | PHOTOCOPYING Qty: 43 | 4.30 |
| 07/26/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/26/12 | PHOTOCOPYING Qty: 80 | 8.00 |
| 07/26/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/26/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 07/26/12 | PHOTOCOPYING Qty: 58 | 5.80 |
| 07/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/26/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/26/12 | TELEPHONE TOLL CHARGE | 0.85 |
| 07/26/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 21.06 |
| 07/26/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.35 |
| 07/27/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 07/27/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 07/27/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 07/27/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 07/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/27/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/27/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 07/27/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/12 | PHOTOCOPYING Qty: 21 | 2.10 |
| 07/27/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 07/27/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/27/12 | PHOTOCOPYING Qty: 6 | 0.60 |

Re:     CHAPTER 11 DEBTOR                                      Invoice No. 704969
        Client/Matter No. 46429-0001                          August 20, 2012
                                                                       Page 64

---

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/27/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/27/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/27/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 07/27/12 | PHOTOCOPYING Qty: 57 | 5.70 |
| 07/27/12 | PHOTOCOPYING Qty: 17 | 1.70 |
| 07/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/27/12 | PHOTOCOPYING Qty: 25 | 2.50 |
| 07/27/12 | PHOTOCOPYING Qty: 64 | 6.40 |
| 07/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/27/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 07/27/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 07/27/12 | TELEPHONE TOLL CHARGE | 0.95 |
| 07/27/12 | OVERTIME - S. WILLIAMS - SECRETARIAL ASSISTANCE PREPARING, FILING AND SERVING DI 12121 AND 12122 | 36.73 |
| 07/30/12 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 07/30/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 07/30/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/30/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 07/30/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 07/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/30/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 07/30/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 07/30/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 07/30/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 07/30/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 07/30/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 07/30/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 07/30/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 07/30/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 29.70 |
| 07/30/12 | PHOTOCOPIES - PARCELS, INC | 104.40 |
| 07/31/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/31/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/31/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/31/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 07/31/12 | PHOTOCOPYING Qty: 2 | 0.20 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 704969
       Client/Matter No. 46429-0001                                   August 20, 2012
                                                                            Page 65

---

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/31/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 07/31/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 07/31/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 07/31/12 | PHOTOCOPYING Qty: 58 | 5.80 |
| 07/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 07/31/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 07/31/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 07/31/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 07/31/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 07/31/12 | TELEPHONE TOLL CHARGE | 0.75 |
| 07/31/12 | TELEPHONE TOLL CHARGE | 0.75 |
| 07/31/12 | TELEPHONE TOLL CHARGE | 0.95 |

TOTAL COSTS ADVANCED:                                       $    3,448.98


TOTAL SERVICES AND COSTS:                                   $  152,199.48

46429/0001-8783535v1