*Exhibit A*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Task*
### *June 1, 2012 through June 30, 2012*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 216.0 | $92,900.00 |
| AP/Vendor Issues | 90.3 | $38,780.00 |
| Avoidance Actions | 52.8 | $23,137.50 |
| Cash Flow | 14.5 | $7,015.00 |
| Claims | 551.4 | $214,780.00 |
| Contract | 34.3 | $14,287.50 |
| Court Hearings | 6.4 | $3,215.00 |
| Creditor | 19.8 | $10,592.50 |
| Fee Application | 8.6 | $1,966.50 |
| Financing | 75.5 | $36,605.00 |
| Leases and Real Estate | 3.6 | $1,530.00 |
| Litigation Trust Valuation | 320.2 | $177,712.50 |
| Monthly Operating Report | 0.6 | $420.00 |
| Operations | 2.1 | $1,470.00 |
| Plan of Reorganization | 462.5 | $211,657.50 |
| Tax | 66.2 | $39,354.50 |
| Travel | 36.9 | $19,007.50 |
| **Total** | **1,961.7** | **$894,431.00** |

*Exhibit B*

---

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### June 1, 2012 through June 30, 2012

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 106.8 | $74,760.00 |
| Laureen Ryan | Managing Director | $700.00 | 65.9 | $46,130.00 |
| Michael Salve | Managing Director | $700.00 | 5.4 | $3,780.00 |
| Mark Spittell | Senior Director | $790.00 | 22.1 | $17,459.00 |
| Justin Schmaltz | Senior Director | $600.00 | 71.2 | $42,720.00 |
| John Forte | Senior Director | $575.00 | 118.6 | $68,195.00 |
| Richard Stone | Director | $500.00 | 213.3 | $106,650.00 |
| Megan Bennett | Director | $475.00 | 51.5 | $24,462.50 |
| Stuart Kaufman | Director | $475.00 | 71.9 | $34,152.50 |
| Mark Zeiss | Director | $450.00 | 21.4 | $9,630.00 |
| Michel Hagenaar | Director | $450.00 | 79.2 | $35,640.00 |
| Jodi Ehrenhofer | Director | $425.00 | 131.8 | $56,015.00 |
| Bradley Boudouris | Manager | $425.00 | 44.2 | $18,785.00 |
| Damon Busse | Manager | $425.00 | 101.0 | $42,925.00 |
| Sarah Crawford | Senior Associate | $465.00 | 30.7 | $14,275.50 |
| Matt Frank | Senior Associate | $425.00 | 184.2 | $78,285.00 |
| Prasant Gondipalli | Senior Associate | $425.00 | 17.2 | $7,310.00 |
| Alexander Gershner | Senior Associate | $375.00 | 26.8 | $10,050.00 |
| Evan Haedicke | Senior Asssociate | $375.00 | 4.2 | $1,575.00 |
| Mark Berger | Associate | $375.00 | 149.8 | $56,175.00 |
| Erin Orr | Consultant | $375.00 | 6.9 | $2,587.50 |
| Matthew Williams | Consultant | $375.00 | 103.9 | $38,962.50 |
| Diego Torres | Consultant | $325.00 | 184.2 | $59,865.00 |
| Dwight Hingtgen | Analyst | $300.00 | 141.8 | $42,540.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 7.7 | $1,501.50 |
| **Total** | | | **1,961.7** | **$894,431.00** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Accounting**                          **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 8.1 | $5,670.00 |
| Justin Schmaltz | Senior Director | $600 | 1.6 | $960.00 |
| Jodi Ehrenhofer | Director | $425 | 0.5 | $212.50 |
| Megan Bennett | Director | $475 | 4.5 | $2,137.50 |
| Richard Stone | Director | $500 | 25.9 | $12,950.00 |
| Bradley Boudouris | Manager | $425 | 44.2 | $18,785.00 |
| Damon Busse | Manager | $425 | 92.8 | $39,440.00 |
| Matt Frank | Senior Associate | $425 | 9.8 | $4,165.00 |
| Dwight Hingtgen | Analyst | $300 | 28.6 | $8,580.00 |
| | | | 216.0 | $92,900.00 |
| | *Average Billing Rate* | | | $430.09 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**AP/Vendor Issues**                    **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.0 | $1,400.00 |
| Richard Stone | Director | $500 | 36.8 | $18,400.00 |
| Mark Berger | Associate | $375 | 28.4 | $10,650.00 |
| Diego Torres | Consultant | $325 | 1.1 | $357.50 |
| Matthew Williams | Consultant | $375 | 18.3 | $6,862.50 |
| Dwight Hingtgen | Analyst | $300 | 3.7 | $1,110.00 |
| | | | 90.3 | $38,780.00 |
| | *Average Billing Rate* | | | $429.46 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**June 1, 2012 through June 30, 2012**

**Avoidance Actions**    This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.8 | $3,360.00 |
| Justin Schmaltz | Senior Director | $600 | 3.3 | $1,980.00 |
| Jodi Ehrenhofer | Director | $425 | 0.1 | $42.50 |
| Richard Stone | Director | $500 | 9.6 | $4,800.00 |
| Prasant Gondipalli | Senior Associate | $425 | 2.0 | $850.00 |
| Mark Berger | Associate | $375 | 4.2 | $1,575.00 |
| Diego Torres | Consultant | $325 | 5.4 | $1,755.00 |
| Erin Orr | Consultant | $375 | 6.9 | $2,587.50 |
| Matthew Williams | Consultant | $375 | 16.5 | $6,187.50 |
| | | | 52.8 | $23,137.50 |

*Average Billing Rate*    $438.21

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### June 1, 2012 through June 30, 2012

**Cash Flow**  **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.1 | $2,170.00 |
| Matt Frank | Senior Associate | $425 | 11.4 | $4,845.00 |
| | | | 14.5 | $7,015.00 |
| | *Average Billing Rate* | | | $483.79 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Claims**                              **Review of claims filed against the Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 7.7 | $5,390.00 |
| Justin Schmaltz | Senior Director | $600 | 6.8 | $4,080.00 |
| Jodi Ehrenhofer | Director | $425 | 116.9 | $49,682.50 |
| Mark Zeiss | Director | $450 | 21.4 | $9,630.00 |
| Richard Stone | Director | $500 | 50.9 | $25,450.00 |
| Matt Frank | Senior Associate | $425 | 4.3 | $1,827.50 |
| Mark Berger | Associate | $375 | 81.0 | $30,375.00 |
| Diego Torres | Consultant | $325 | 177.7 | $57,752.50 |
| Matthew Williams | Consultant | $375 | 69.1 | $25,912.50 |
| Dwight Hingtgen | Analyst | $300 | 15.6 | $4,680.00 |
| | | | 551.4 | $214,780.00 |
| | *Average Billing Rate* | | | $389.52 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Contract**                         **Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.9 | $630.00 |
| Richard Stone | Director | $500 | 9.3 | $4,650.00 |
| Mark Berger | Associate | $375 | 23.7 | $8,887.50 |
| Dwight Hingtgen | Analyst | $300 | 0.4 | $120.00 |
| | | | 34.3 | $14,287.50 |
| | | *Average Billing Rate* | | $416.55 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Court Hearings**                    **Prepare for and participate in court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.8 | $1,260.00 |
| Matt Frank | Senior Associate | $425 | 4.6 | $1,955.00 |
| | | | 6.4 | $3,215.00 |
| | *Average Billing Rate* | | | $502.34 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.1 | $2,870.00 |
| Justin Schmaltz | Senior Director | $600 | 6.0 | $3,600.00 |
| Jodi Ehrenhofer | Director | $425 | 0.4 | $170.00 |
| Matt Frank | Senior Associate | $425 | 9.3 | $3,952.50 |
| | | | 19.8 | $10,592.50 |
| | *Average Billing Rate* | | | $534.97 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Fee Application**          **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.3 | $210.00 |
| Matt Frank | Senior Associate | $425 | 0.6 | $255.00 |
| Mary Napoliello | Paraprofessional | $195 | 7.7 | $1,501.50 |
| | | | 8.6 | $1,966.50 |
| | *Average Billing Rate* | | | $228.66 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### June 1, 2012 through June 30, 2012

**Financing**              **Assist Debtors in obtaining Exit Financing, reviewing and negotiating loan documents, and responding to related due diligence requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.6 | $3,220.00 |
| Justin Schmaltz | Senior Director | $600 | 4.8 | $2,880.00 |
| Megan Bennett | Director | $475 | 43.3 | $20,567.50 |
| Richard Stone | Director | $500 | 3.3 | $1,650.00 |
| Matt Frank | Senior Associate | $425 | 19.5 | $8,287.50 |
| | | | 75.5 | $36,605.00 |

*Average Billing Rate*                                      $484.83

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Leases and Real Estate**          **Assist the Debtors with determination of potential leases to assume or reject,**
**analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matt Frank | Senior Associate | $425 | 3.6 | $1,530.00 |
|  |  |  | 3.6 | $1,530.00 |
|  | *Average Billing Rate* |  |  | $425.00 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *June 1, 2012 through June 30, 2012*

**Litigation Trust Valuation**    **This category represents time spent working at the direction of the Debtors' counsel on a valuation of causes of action to be transferred to the litigation trust in accordance with the terms of the plan of reorganization.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 19.0 | $13,300.00 |
| Laureen Ryan | Managing Director | $700 | 62.9 | $44,030.00 |
| Michael Salve | Managing Director | $700 | 5.4 | $3,780.00 |
| John Forte | Senior Director | $575 | 114.6 | $65,895.00 |
| Michel Hagenaar | Director | $450 | 79.2 | $35,640.00 |
| Alexander Gershner | Senior Associate | $375 | 26.8 | $10,050.00 |
| Evan Haedicke | Senior Asssociate | $375 | 4.2 | $1,575.00 |
| Matt Frank | Senior Associate | $425 | 8.1 | $3,442.50 |
| | | | 320.2 | $177,712.50 |

*Average Billing Rate*    $555.00

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
| | | | 0.6 | $420.00 |
| | | *Average Billing Rate* | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Operations**              **Assist the Debtors with various matters associated with implementing their**
                            **business plan.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.1 | $1,470.00 |
| | | | 2.1 | $1,470.00 |
| | | *Average Billing Rate* | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Plan of Reorganization**                **Assist the Debtors in the preparation of the plan of reorganization.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 40.1 | $28,070.00 |
| Justin Schmaltz | Senior Director | $600 | 48.7 | $29,220.00 |
| Jodi Ehrenhofer | Director | $425 | 5.9 | $2,507.50 |
| Megan Bennett | Director | $475 | 0.2 | $95.00 |
| Richard Stone | Director | $500 | 56.7 | $28,350.00 |
| Stuart Kaufman | Director | $475 | 71.9 | $34,152.50 |
| Damon Busse | Manager | $425 | 4.8 | $2,040.00 |
| Matt Frank | Senior Associate | $425 | 113.0 | $48,025.00 |
| Prasant Gondipalli | Senior Associate | $425 | 15.2 | $6,460.00 |
| Mark Berger | Associate | $375 | 12.5 | $4,687.50 |
| Dwight Hingtgen | Analyst | $300 | 93.5 | $28,050.00 |
| | | | 462.5 | $211,657.50 |

*Average Billing Rate*                                                    $457.64

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Tax**                              **Assist the Debtors in tax related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.6 | $3,220.00 |
| Mark Spittell | Senior Director | $790 | 22.1 | $17,459.00 |
| Richard Stone | Director | $500 | 8.8 | $4,400.00 |
| Sarah Crawford | Senior Associate | $465 | 30.7 | $14,275.50 |
| | | | 66.2 | $39,354.50 |
| | *Average Billing Rate* | | | $594.48 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2012 through June 30, 2012*

**Travel**                               **Billable travel time (reflects 50% of time incurred).**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.0 | $2,100.00 |
| Laureen Ryan | Managing Director | $700 | 3.0 | $2,100.00 |
| John Forte | Senior Director | $575 | 4.0 | $2,300.00 |
| Jodi Ehrenhofer | Director | $425 | 8.0 | $3,400.00 |
| Megan Bennett | Director | $475 | 3.5 | $1,662.50 |
| Richard Stone | Director | $500 | 12.0 | $6,000.00 |
| Damon Busse | Manager | $425 | 3.4 | $1,445.00 |
| | | | 36.9 | $19,007.50 |
| | *Average Billing Rate* | | | $515.11 |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2012 through June 30, 2012***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 6/1/2012 | 2.1 | Analysis of A/R, Inventory, I/C, and Fixed Asset Balances with respect to business units being deactivated as a result of Restructuring Transactions. |
| Bradley Boudouris | 6/1/2012 | 1.4 | Comparison of potential accounting for business unit Restructuring Transaction to general ledger active and inactive business units. |
| Bradley Boudouris | 6/1/2012 | 0.8 | Meeting between A&M (R. Stone, D. Busse) regarding sub ledger transfer issues with respect to effecting Restructuring Transactions and related Claim disbursements. |
| Brian Whittman | 6/1/2012 | 0.5 | Review bank account restructuring memo (.3); correspondence with J. Schmaltz (A&M) re: same (.2). |
| Brian Whittman | 6/1/2012 | 0.1 | Correspondence with N. Chakiris (Tribune) re: fresh start accounting. |
| Damon Busse | 6/1/2012 | 0.4 | Establish access to Tribune's PeopleSoft system. |
| Damon Busse | 6/1/2012 | 0.8 | Meeting between A&M (R. Stone, B. Boudouris) regarding sub ledger transfer issues with respect to effecting Restructuring Transactions and related Claim disbursements. |
| Damon Busse | 6/1/2012 | 0.6 | Prepare changes to the business unit restructuring transaction listing and final confirmation communication to management to reflect internal comments. |
| Dwight Hingtgen | 6/1/2012 | 2.2 | Finalize memorandum regarding pro-forma (post restructuring transaction) bank account structure analysis after comments from team. |
| Dwight Hingtgen | 6/1/2012 | 2.8 | Draft memorandum regarding pro-forma (post restructuring transaction) bank account structure analysis. |
| Richard Stone | 6/1/2012 | 0.8 | Meeting with B. Boudouris, D. Busse (A&M) regarding GL subledger issues with respect to restructuring transactions, including claims disbursements. |
| Brian Whittman | 6/3/2012 | 0.4 | Review BLM detail presentation (.3); correspondence with R. Stone (A&M) re: comments on same (.1). |
| Brian Whittman | 6/3/2012 | 0.4 | Review BU questionnaire (.3); correspondence with D. Busse (A&M) re: same (.1). |
| Brian Whittman | 6/3/2012 | 0.1 | Review comments from R. Stone (A&M) on BU restructuring memo. |
| Damon Busse | 6/3/2012 | 0.4 | Prepare changes to the business unit restructuring transaction listing and final confirmation communication to management to reflect internal comments; send communication to management. |
| Brian Whittman | 6/4/2012 | 0.1 | Correspondence with D. Busse (A&M) re: question on Tribune Interactive. |
| Brian Whittman | 6/4/2012 | 0.3 | Presentation of case overview to meeting with BlueLynx (via telephone) as part of kick off of claims distribution and related processes. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 6/4/2012 | 1.2 | Analyze and summarize responses from Orlando publishing management (1.0); send responses to open questions (0.2). |
| Damon Busse | 6/4/2012 | 0.2 | Analyze and summarize responses from Los Angeles publishing management; send responses to open questions. |
| Damon Busse | 6/4/2012 | 1.7 | Analyze and summarize responses from Baltimore publishing management (1.5);  and discuss internally with R. Stone (A&M) (0.2). |
| Damon Busse | 6/4/2012 | 0.2 | Send restructuring transaction questions relating to specific business units to N. Chakiris (Tribune). |
| Damon Busse | 6/4/2012 | 0.6 | Analyzed and summarize responses from South Florida publishing management; send responses to open questions. |
| Richard Stone | 6/4/2012 | 0.2 | Discuss open questions regarding Baltimore publishing with D. Busse (A&M). |
| Bradley Boudouris | 6/5/2012 | 0.1 | Update analysis of business units being deactivated to included total assets. |
| Bradley Boudouris | 6/5/2012 | 0.7 | Develop with D. Busse (A&M) potential journal entries for effectuation of Restructuring Transactions regarding various scenarios including issues regarding the inability to transfer sub ledger detail within PeopleSoft. |
| Brian Whittman | 6/5/2012 | 0.3 | Discussion with D. Busse (A&M) re: restructuring transactions. |
| Damon Busse | 6/5/2012 | 0.5 | Prepare and send summary of restructuring transactions for Tribune Interactive for purposes of determining business unit--level changes. |
| Damon Busse | 6/5/2012 | 0.4 | Evaluate appropriate sequence for restructuring transactions. |
| Damon Busse | 6/5/2012 | 0.4 | Call with M. Wood (Tribune) regarding restructuring changes to Tribune Media Services business units. |
| Damon Busse | 6/5/2012 | 0.4 | Emails and call with H. Segal (Tribune) regarding Tribune Interactive business units. |
| Damon Busse | 6/5/2012 | 0.7 | Develop with B. Boudouris (A&M) potential journal entries for effectuation of Restructuring Transactions regarding various scenarios including issues regarding the inability to transfer sub ledger detail within PeopleSoft. |
| Damon Busse | 6/5/2012 | 0.3 | Exchange messages with J. Langdon (Sidley) regarding restructuring transactions for Tribune Media Services. |
| Damon Busse | 6/5/2012 | 1.6 | Analyze confirmed business unit responses and begin drafting specific entity- and business-unit-level journal entries to effectuate restructuring transactions. |
| Damon Busse | 6/5/2012 | 0.3 | Analyze asset balances and employee counts at Tribune Interactive business units. |
| Damon Busse | 6/5/2012 | 0.2 | Document changes discussed with M. Wood (Tribune) regarding restructuring changes to Tribune Media Services business units. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 6/5/2012 | 0.2 | Analyze and summarize responses from Allentown publishing management. |
| Damon Busse | 6/5/2012 | 0.3 | Discussion with B. Whittman (A&M) re: restructuring transactions. |
| Damon Busse | 6/5/2012 | 0.6 | Exchange messages with N. Chakiris (Tribune) regarding form of restructuring transactions for Tribune Interactive and Tribune Media Services. |
| Bradley Boudouris | 6/6/2012 | 0.4 | Discussion with D. Busse (A&M) re: form of merger and disbursement journal entries for business units with existing sub ledgers. |
| Bradley Boudouris | 6/6/2012 | 0.9 | Begin drafting (with D. Busse) plan and sequence for recording restructuring transactions and intercompany settlements by entity and business unit. |
| Bradley Boudouris | 6/6/2012 | 2.1 | Research accounting issues with respect to GAAP disclosure requirements relating to Tribune POR. |
| Bradley Boudouris | 6/6/2012 | 1.1 | Meeting with D. Busse (A&M), N. Chakiris, E. Wainscott (Tribune) re: update from meetings regarding accounting and system issues relating to emergence planning, restructuring transactions, tax implications, and intercompany settlements. |
| Bradley Boudouris | 6/6/2012 | 0.6 | Meeting with D. Busse, B. Whittman, R. Stone (A&M) regarding status of intercompany settlements and restructuring transactions and staffing needs for work on-site at Blue Lynx Media. |
| Brian Whittman | 6/6/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) re: question on intercompany settlement accounting. |
| Brian Whittman | 6/6/2012 | 0.5 | Meeting with R. Stone and J. Ehrenhofer (A&M) to discuss emergence accounting issues. |
| Brian Whittman | 6/6/2012 | 0.6 | Meeting with B. Boudouris, D. Busse, R. Stone (A&M) regarding status of intercompany settlements and restructuring transactions and staffing needs for work on-site at Blue Lynx Media. |
| Brian Whittman | 6/6/2012 | 0.5 | Discussion with R. Stone and D. Busse (A&M) regarding systems and other issues relating to emergence planning and restructuring transactions. |
| Brian Whittman | 6/6/2012 | 0.2 | Discussion with D. Eldersveld and B. Litman (Tribune) re: Tribune Interactive. |
| Damon Busse | 6/6/2012 | 1.7 | Review and finalize business unit-level actions for restructuring transactions. |
| Damon Busse | 6/6/2012 | 1.3 | Begin drafting (with B. Boudouris) plan and sequence for recording restructuring transactions and intercompany settlements by entity and business unit. |
| Damon Busse | 6/6/2012 | 0.4 | Discussion with B. Boudouris (A&M) re: form of merger and disbursement journal entries for business units with existing sub ledgers. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 6/6/2012 | 1.1 | Meeting with B. Boudouris (A&M), N. Chakiris, E. Wainscott (Tribune) re: update from meetings regarding accounting and system issues relating to emergence planning, restructuring transactions, tax implications, and intercompany settlements. |
| Damon Busse | 6/6/2012 | 0.5 | Discussion with R. Stone and B. Whittman (A&M) regarding systems and other issues relating to emergence planning and restructuring transactions. |
| Damon Busse | 6/6/2012 | 0.4 | Draft list of open questions relating to restructuring transactions to Tribune tax personnel. |
| Damon Busse | 6/6/2012 | 0.1 | Draft and send responses to Newport Publishing management. |
| Damon Busse | 6/6/2012 | 0.2 | Draft and send responses to Hartford Publishing management. |
| Damon Busse | 6/6/2012 | 0.2 | Call with G. Mazzaferri (Tribune) re: confirming Broadcasting restructuring transactions. |
| Damon Busse | 6/6/2012 | 0.3 | Draft and send message to company controllers regarding restructuring transactions for Tribune Interactive. |
| Damon Busse | 6/6/2012 | 0.7 | Discussion with R. Stone (A&M) regarding updates from accounting/technology meetings regarding emergence planning. |
| Damon Busse | 6/6/2012 | 0.6 | Prepare example listing of journal entries to record for business units with active payables sub ledgers that are proposed to merge out of existence. |
| Damon Busse | 6/6/2012 | 0.6 | Meeting with B. Boudouris, B. Whittman, R. Stone (A&M) regarding status of intercompany settlements and restructuring transactions and staffing needs for work on-site at Blue Lynx Media. |
| Jodi Ehrenhofer | 6/6/2012 | 0.5 | Meeting with R. Stone and B. Whittman (A&M) to discuss emergence accounting issues |
| Richard Stone | 6/6/2012 | 0.7 | Discussion with D. Busse (A&M) regarding updates from accounting/technology meetings regarding emergence planning. |
| Richard Stone | 6/6/2012 | 0.5 | Meeting with B. Whittman and J. Ehrenhofer (A&M) regarding emergence accounting issues. |
| Richard Stone | 6/6/2012 | 0.6 | Meeting with D. Busse, B. Whittman, B. Boudouris (A&M) regarding status of intercompany settlements / restructuring transactions staffing needs for work on-site at BLM. |
| Richard Stone | 6/6/2012 | 0.5 | Discussion with B. Whittman, D. Busse (A&M) regarding systems and other issues related to emergence planning / restructuring transactions. |
| Bradley Boudouris | 6/7/2012 | 1.8 | Prepare intercompany settlement entries based on Period 3 trial balance for tax analysis purposes. |
| Bradley Boudouris | 6/7/2012 | 0.6 | Develop with D. Busse (A&M) process for recording journal entries by transaction type for Intercompany Settlements and Restructuring Transactions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 6/7/2012 | 1.9 | Continue developing detailed work plan for preparing and posting entries for effectuation of Restructuring Transactions. |
| Damon Busse | 6/7/2012 | 0.3 | Review and document correspondence from Hartford Publishing management regarding restructuring changes. |
| Damon Busse | 6/7/2012 | 0.4 | Review and document updates from Baltimore Publishing management regarding restructuring transactions changes. |
| Damon Busse | 6/7/2012 | 0.4 | Discussion with H. Segal (Tribune) and related documentation regarding restructuring transactions and business unit changes to Chicago Publishing. |
| Damon Busse | 6/7/2012 | 0.7 | Meeting with R. Stone, J. Ehrenhofer (A&M), B. Litman, V. Garlati, D. Sawyers (Tribune) regarding on-site work and project coordination Blue Lynx Media. |
| Damon Busse | 6/7/2012 | 0.8 | Update BU-level restructuring plan for FEIN and payroll company code changes. |
| Damon Busse | 6/7/2012 | 1.3 | Review process and accounts relevant to conveying masthead assets from Tribune License; send questions to N. Chakiris (Tribune); draft associated journal entries. |
| Damon Busse | 6/7/2012 | 0.6 | Develop with B. Boudouris (A&M) process for recording journal entries by transaction type for Intercompany Settlements and Restructuring Transactions. |
| Richard Stone | 6/7/2012 | 0.7 | Meeting with B. Litman, V. Garlati, D. Sawyers (Tribune) and J. Ehrenhofer, D. Busse (A&M) regarding restructuring transactions/distribution of claims matters related to Blue Lynx. |
| Bradley Boudouris | 6/8/2012 | 1.8 | Incorporate business unit successor information into analysis and model of restructuring transactions. |
| Bradley Boudouris | 6/8/2012 | 0.6 | Incorporate journal entry for domestic non-C-Corporation intercompany settlement entries into analysis and model of restructuring transactions. |
| Bradley Boudouris | 6/8/2012 | 1.7 | Begin journal entry template and model for restructuring transactions recognition based on Period 3 2012 balances. |
| Bradley Boudouris | 6/8/2012 | 0.7 | Incorporate business unit status, type, and account mapping into analysis and model of restructuring transactions. |
| Damon Busse | 6/8/2012 | 0.7 | Review March 2012 general ledger detail to identify specific accounts to use for asset conveyance transactions. |
| Damon Busse | 6/8/2012 | 0.6 | Review restructuring transaction detail and draft questions to Hartford and Allentown management regarding business-specific accounting processes and systems. |
| Damon Busse | 6/8/2012 | 0.3 | Draft edits to BU-level restructuring detail for ADP call. |
| Damon Busse | 6/8/2012 | 0.9 | Analyze March 2012 reconciliation of investment in subsidiaries general ledger balances for restructuring transactions journal entries. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 6/8/2012 | 0.4 | Meeting with C. Lewis (Tribune) and R. Stone (A&M) regarding PeopleSoft and other system issues related to restructuring transactions. |
| Damon Busse | 6/8/2012 | 1.4 | Call with R. Stone (A&M), C. Lewis (PSG), and representatives from ADP regarding payroll and other system issues related to restructuring transactions. |
| Richard Stone | 6/8/2012 | 1.4 | Participate in meeting with C. Lewis, S. Martinet (Tribune), ADP and D. Busse (A&M) regarding payroll processing related to restructuring transactions. |
| Richard Stone | 6/8/2012 | 0.4 | Meeting with C. Lewis (Tribune) and D. Busse (A&M) regarding PeopleSoft and other system issues related to restructuring transactions. |
| Bradley Boudouris | 6/11/2012 | 2.8 | Prepare summary balance sheet for current and successor entities with respect to modeled intercompany settlement entries for tax personnel analysis. |
| Bradley Boudouris | 6/11/2012 | 1.3 | QC of analysis and model of restructuring transactions and model intercompany settlement balance sheet. |
| Bradley Boudouris | 6/11/2012 | 2.6 | Incorporate journal entries for foreign and C-Corporation intercompany settlement entries into analysis and model of restructuring transactions. |
| Bradley Boudouris | 6/11/2012 | 0.5 | Discussion with D. Busse (A&M) regarding status of analysis of post-intercompany settlement balance sheets by BU and plan for restructuring transaction journal entries. |
| Brian Whittman | 6/11/2012 | 0.3 | Review memo on intercompany claims settlement accounting. |
| Damon Busse | 6/11/2012 | 1.2 | Meeting with R. Stone (A&M), T. Gupta, C. Connaughton, E. Wainscott (Tribune) regarding operational, accounting, and system considerations for Broadcasting restructuring transactions. |
| Damon Busse | 6/11/2012 | 0.6 | Meeting with B. Litman, N. Chakiris, E. Wainscott (Tribune) regarding on-site assistance at Blue Lynx Media relating to restructuring transactions. |
| Damon Busse | 6/11/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) regarding potential changes to restructuring transactions for Tribune Media Services. |
| Damon Busse | 6/11/2012 | 0.5 | Discussion with B. Boudouris (A&M) regarding status of analysis of post-intercompany settlement balance sheets by BU and plan for restructuring transaction journal entries. |
| Damon Busse | 6/11/2012 | 1.4 | Review March 2012 general ledger detail and prepare additional edits to restructuring transaction detail to identify BUs with balances in select accounts. |
| Damon Busse | 6/11/2012 | 0.4 | Review comments from A&M team regarding potential changes to entity FEIN changes; noted potential changes accordingly. |
| Damon Busse | 6/11/2012 | 0.2 | Coordinate and schedule for on-site visit at BLM with Susan Free (BLM office manager). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 6/11/2012 | 2.1 | Adjust legal entity mapping file for non-consolidating business units. |
| Richard Stone | 6/11/2012 | 1.2 | Meeting with T. Gutpa, C. Connaughton, E. Wainscott (Tribune) and D. Busse (A&M) regarding broadcasting business units issues related to restructuring transactions. |
| Bradley Boudouris | 6/12/2012 | 2.5 | Analyze and document issues identified to date with respect to journal entries and system limitations for recording intercompany settlement transactions and restructuring transactions. |
| Bradley Boudouris | 6/12/2012 | 0.6 | Incorporate journal entries for masthead transfers into analysis and model of restructuring transactions. |
| Damon Busse | 6/12/2012 | 0.4 | Review and comment on draft of correspondence and analysis from B. Boudouris (A&M) to Tribune accounting personnel regarding restructuring process for effectuating restructuring transactions and intercompany settlement and related questions. |
| Damon Busse | 6/12/2012 | 3.1 | Meeting with Blue Lynx accounting team (T. Howsman, K. Kleiner, B. Straeck, R. Murray) and R. Stone (A&M) regarding accounting GL, reconciliation and related matters in relation to proposed restructuring transactions. |
| Damon Busse | 6/12/2012 | 0.4 | Coordination to add Megan Bennett to the A&M accounting team and obtain access to BLM offices/personnel. |
| Damon Busse | 6/12/2012 | 0.2 | Correspondence with T. Gupta (Tribune) regarding questions for Broadcasting restructuring transactions and current reporting structure. |
| Damon Busse | 6/12/2012 | 0.2 | Correspondence to A&M accounting team (J. Vanderveen, B. Boudouris) regarding updates from BLM meetings and staffing needs. |
| Damon Busse | 6/12/2012 | 1.1 | Partial attendance at meeting among L. Steele, R. Allen, W. Yuoh, M. Davis (Tribune) and R. Stone (A&M) regarding emergence planning relating to the accounts payable function. |
| Damon Busse | 6/12/2012 | 0.9 | Call with R. Stone and D. Hingtgen (A&M) to discuss potential adjustments to BU Restructuring Detail payroll/FEIN analysis. |
| Dwight Hingtgen | 6/12/2012 | 1.1 | Continue to make adjustments to Legal Entity Mapping file stemming from discussions with R. Stone (A&M) and D. Busse (A&M). |
| Dwight Hingtgen | 6/12/2012 | 0.9 | Call with R. Stone (A&M) and D. Busse (A&M) to discuss adjustments to BU Restructuring Detail analysis. |
| Dwight Hingtgen | 6/12/2012 | 3.0 | Make adjustments to Legal Entity Mapping file stemming from discussions with R. Stone (A&M) and D. Busse (A&M) |
| Richard Stone | 6/12/2012 | 3.1 | Meeting with Blue Lynx accounting team (T. Howsman, K. Kleiner, B. Straeck, R. Murray) and D. Busse (A&M) regarding accounting GL, reconciliation and related matters in relation to proposed restructuring transactions. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/12/2012 | 0.9 | Discussion with D. Hingtgen and D. Busse (A&M) regarding adjustments to restructuring transaction detailed payroll/FEIN analysis. |
| Brian Whittman | 6/13/2012 | 1.0 | Discussion with R. Stone (A&M) regarding status of BLM meetings including emergence planning issues. |
| Damon Busse | 6/13/2012 | 0.4 | Review potential changes to restructuring transactions and post-emergence organizational chart from counsel; send confirmatory question to TMS management. |
| Damon Busse | 6/13/2012 | 2.7 | Meeting with M. Martin, M. Singer, M. Stepuszek, V. Garlati, L. Steele (Tribune) and R. Stone, M. Bennett (A&M) regarding advertising receivables issues related to restructuring transactions and lender requests for asset backed lending. |
| Damon Busse | 6/13/2012 | 1.7 | Meeting with G. Page, R. Springer (Tribune) and R. Stone, M. Bennett (A&M) regarding BLM audit/process controls related to bankruptcy distribution process. |
| Damon Busse | 6/13/2012 | 1.6 | Meeting with J. Reynolds, P. Scott, P. Ludley (Tribune) and R. Stone (A&M) regarding circulation receivables and system issues for BLM related to restructuring transactions. |
| Damon Busse | 6/13/2012 | 0.8 | Beginn preparing changes to BU-level restructuring plan to include changes to entity FEINs and payroll company codes. |
| Damon Busse | 6/13/2012 | 1.4 | Draft notes from BLM meetings and begin drafting memorandum describing additional issues to consider for restructuring transactions and fresh start accounting. |
| Dwight Hingtgen | 6/13/2012 | 2.7 | Revise company codes within Legal Entity Mapping stemming from guidance given from business unit leaders (Codes 100-191). |
| Dwight Hingtgen | 6/13/2012 | 2.9 | Continue revising company codes within Legal Entity Mapping stemming from guidance given from business unit leaders (Codes 200-252). |
| Justin Schmaltz | 6/13/2012 | 1.6 | Meeting with Tribune (B. Litman, N. Chakiris) and company auditor PwC re: projected claims, reserves and distributions. |
| Megan Bennett | 6/13/2012 | 2.2 | Meeting with V. Garlati, M. Singer, M. Stepuszek, M. Martin, L. Seel (Tribune), R. Stone and D. Busse (A&M) regarding data requests for accounts receivable. |
| Megan Bennett | 6/13/2012 | 1.7 | Meeting with G. Page, R. Springer (Tribune), R. Stone, D. Busse (A&M) regarding accounts payable process and plan for processing of administrative payments and allowed claims. |
| Richard Stone | 6/13/2012 | 1.0 | Discussion with B. Whittman (A&M) regarding status of BLM meetings including emergence planning issues. |
| Richard Stone | 6/13/2012 | 2.7 | Meeting with M. Martin, M. Singer, M. Stepuszek, V. Garlati, L. Steele (Tribune) and D. Busse, M. Bennett (A&M) regarding advertising receivables issues related to restructuring transactions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/13/2012 | 1.6 | Meeting with J. Reynolds, P. Scott, P. Ludley (Tribune) and D. Busse (A&M) regarding circulation receivables and system issues for BLM related to restructuring transactions. |
| Richard Stone | 6/13/2012 | 1.7 | Meeting with G. Page, R. Springer (Tribune) and D. Busse, M. Bennett (A&M) regarding BLM audit/process controls related to bankruptcy distribution process. |
| Bradley Boudouris | 6/14/2012 | 1.3 | Meeting with N. Chakiris, E. Wainscott (Tribune) and D. Busse (A&M) regarding draft plan for sequence and form of recording intercompany settlement and restructuring transaction journal entries. |
| Bradley Boudouris | 6/14/2012 | 0.6 | Discussion with D. Busse (A&M) regarding reorganization value to use for fresh start accounting and anticipated timing of post-emergence financial reporting. |
| Damon Busse | 6/14/2012 | 0.6 | Discussion with B. Boudouris (A&M) regarding and reorganization value to use for fresh start accounting and anticipated timing of post-emergence financial reporting. |
| Damon Busse | 6/14/2012 | 1.3 | Meeting with N. Chakiris, E. Wainscott (Tribune) and B. Boudouris (A&M) regarding draft plan for sequence and form of recording intercompany settlement and restructuring transaction journal entries. |
| Damon Busse | 6/14/2012 | 0.7 | Meeting with T. Howsman (Tribune) regarding BLM accounting for accounts payable sub ledgers and post-emergence financial reporting issues. |
| Damon Busse | 6/14/2012 | 0.8 | Continue drafting memorandum from BLM meetings regarding additional issues to consider for restructuring transactions and fresh start accounting. |
| Damon Busse | 6/14/2012 | 2.3 | Analyze system extractions to quantify number of employees by BU and payroll company code; prepare additional changes to BU-level restructuring detail to include this information and track potential changes to payroll company codes and FEINs. |
| Dwight Hingtgen | 6/14/2012 | 2.6 | Continue revising company codes within Legal Entity Mapping stemming from guidance given from business unit leaders (Codes 255-672). |
| Brian Whittman | 6/15/2012 | 0.4 | Discussion with B. Boudouris (A&M) re: accounting for emergence issues. |
| Brian Whittman | 6/15/2012 | 0.5 | Finish review of accounting memo. |
| Brian Whittman | 6/15/2012 | 1.2 | Meeting with R. Stone and D. Busse (A&M) to review and resolve issues related to implementation of restructuring transactions. |
| Brian Whittman | 6/15/2012 | 0.3 | Meeting with R. Stone and D. Busse (A&M) re: payroll issues associated with restructuring transactions. |
| Brian Whittman | 6/15/2012 | 0.2 | Discussion with D. Busse (A&M) re restructuring transaction issues. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2012 through June 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 6/15/2012 | 0.3 | Meeting with R. Stone and B. Whittman (A&M) re: payroll issues associated with restructuring transactions. |
| Damon Busse | 6/15/2012 | 0.8 | Prepare edits to memorandum from BLM meetings regarding additional issues to consider for restructuring transactions and fresh start accounting. |
| Damon Busse | 6/15/2012 | 1.2 | Meeting with R. Stone and B. Whittman (A&M) to review and resolve issues related to implementation of restructuring transactions. |
| Damon Busse | 6/15/2012 | 0.2 | Discussion with B. Whittman (A&M) re: restructuring transaction issues. |
| Dwight Hingtgen | 6/15/2012 | 0.4 | Meeting with R. Stone (A&M) re: adjustments to Company Code/FEIN analysis. |
| Richard Stone | 6/15/2012 | 0.3 | Meeting with D. Busse and B. Whittman (A&M) regarding payroll issues related to restructuring transactions. |
| Richard Stone | 6/15/2012 | 0.8 | Review updates to payroll/company code changes to restructuring transactions matrix of business unit changes. |
| Richard Stone | 6/15/2012 | 0.8 | Review updates to summary of accounting/system issues related to BLM meetings during June 12-14. |
| Richard Stone | 6/15/2012 | 0.4 | Meeting with D. Hingtgen (A&M) regarding adjustments to company code / FEIN analysis related to restructuring transactions. |
| Richard Stone | 6/15/2012 | 1.2 | Meeting with D. Busse and B. Whittman (A&M) to review and resolve issues related to the implementation of restructuring transactions. |
| Damon Busse | 6/16/2012 | 1.4 | Complete memorandum from BLM meetings regarding additional issues to consider for restructuring transactions and fresh start accounting. |
| Damon Busse | 6/16/2012 | 1.1 | Prepare updated information regarding post-emergence FEINs by entity and BU; incorporate into BU-level restructuring detail spreadsheet. |
| Damon Busse | 6/18/2012 | 1.6 | Discussion with B. Litman, N. Chakiris, V. Garlati (Tribune) and R. Stone (A&M) regarding updates from BLM meetings and accounting/operational emergence planning issues. |
| Richard Stone | 6/18/2012 | 1.6 | Meeting with N. Chakiris, B. Litman, V. Garlati (Tribune) and D. Busse (A&M) regarding status update from BLM meeting in Texas including accounting/operational emergence planning issues. |
| Damon Busse | 6/19/2012 | 0.3 | Prepare and review a listing of PeopleSoft business units proposed to be deactivated concurrent with the restructuring transactions. |
| Damon Busse | 6/19/2012 | 0.4 | Research nature of PeopleSoft source codes to identify which relate to manual vs. systematic transactions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 6/19/2012 | 0.7 | Correspondence with K. Kleiner, J. Guillotte, T. Howsman (Tribune) regarding accounting/operational issues anticipated from restructuring transactions and BU changes. |
| Damon Busse | 6/19/2012 | 1.3 | Correspondence with R. Carter (Tribune) regarding requests for PeopleSoft data extractions and analyses. |
| Matt Frank | 6/19/2012 | 2.7 | Review of legal entity business unit file. |
| Damon Busse | 6/20/2012 | 0.7 | Led call with CFO/controllers for Allentown, Baltimore, Hartford, Orlando, South Florida, Newport News publishing groups regarding status and updates regarding restructuring transactions. |
| Damon Busse | 6/20/2012 | 0.8 | Draft agenda for call with CFO/controllers for Allentown, Baltimore, Hartford, Orlando, South Florida, Newport News publishing groups regarding status and updates regarding restructuring transactions. |
| Damon Busse | 6/20/2012 | 0.3 | Document notes and follow-up items from call with select Publishing group management. |
| Matt Frank | 6/20/2012 | 3.1 | Continue to review legal entity business unit file reflecting restructuring transactions. |
| Damon Busse | 6/21/2012 | 0.9 | Prepare additional changes to BU-level restructuring detail to include additional legal entities and payroll company codes. |
| Damon Busse | 6/21/2012 | 1.3 | Meeting with A&M (M. Frank) to review analysis of restructuring transactions business unit level detail file. |
| Damon Busse | 6/21/2012 | 0.2 | Correspondence with C. Connaughton (Tribune) regarding tax and DBA registrations for Broadcasting businesses. |
| Damon Busse | 6/21/2012 | 0.2 | Draft internal update to A&M team regarding status of restructuring transactions work. |
| Damon Busse | 6/21/2012 | 0.3 | Correspondence with R. Augustyn (Tribune) regarding PeopleSoft general ledger extractions. |
| Damon Busse | 6/21/2012 | 0.6 | Meeting with D. Hingtgen (A&M) to reconcile outstanding, post-restructuring transaction Company Codes. |
| Dwight Hingtgen | 6/21/2012 | 0.6 | Meeting with D. Busse (A&M) to reconcile outstanding, post-restructuring transaction Company Codes. |
| Dwight Hingtgen | 6/21/2012 | 2.5 | Review newly proposed restructuring transactions to identify impacts on Bank Accounts and Real Estate contracts. |
| Matt Frank | 6/21/2012 | 1.3 | Meeting with A&M (D. Busse) to review analysis of restructuring transactions business unit level detail file. |
| Matt Frank | 6/21/2012 | 2.7 | Analysis of business unit file related to restructuring transaction changes. |
| Damon Busse | 6/22/2012 | 0.9 | Update restructuring transaction detail to reflect proposed changes provided by counsel. |
| Damon Busse | 6/22/2012 | 0.1 | Correspondence with C. Connaughton (Tribune) regarding tax and DBA registrations for Broadcasting businesses. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 6/22/2012 | 1.7 | Analyze proposed changes to restructuring changes with respect to post-emergence financial reporting structure. |
| Damon Busse | 6/25/2012 | 0.4 | Discussion with R. Stone (A&M) regarding business unit matrix of restructuring transaction changes. |
| Damon Busse | 6/25/2012 | 0.3 | Discussion with J. Schmaltz, R. Stone (A&M) regarding restructuring transaction preparation open tasks. |
| Damon Busse | 6/25/2012 | 0.5 | Analyze effects of proposed restructuring changes on post-emergence FEINs and entity names. |
| Damon Busse | 6/25/2012 | 0.9 | Meeting with C. Lewis, K. Beiriger (Tribune) and R. Stone (A&M) regarding restructuring transaction technology system interface planning update. |
| Damon Busse | 6/25/2012 | 0.2 | Correspondence with R. Augustyn (Tribune) regarding active users in PeopleSoft. |
| Damon Busse | 6/25/2012 | 0.9 | Begin drafting consolidated list of action items and responsibilities for accounting and operational issues relating to restructuring transactions. |
| Damon Busse | 6/25/2012 | 0.4 | Correspondence with E. Wainscott (Tribune) regarding restructuring transactions for non-debtor entities. |
| Dwight Hingtgen | 6/25/2012 | 2.7 | Review post-restructuring transaction FEIN within legal entity mapping file for controller distribution. |
| Richard Stone | 6/25/2012 | 0.4 | Discussion with D. Busse (A&M) regarding business unit matrix of restructuring transaction changes. |
| Richard Stone | 6/25/2012 | 0.3 | Discussion with J. Schmaltz, D. Busse (A&M) regarding restructuring transaction preparation open tasks. |
| Richard Stone | 6/25/2012 | 0.9 | Meeting with C. Lewis, K. Beiriger (Tribune) and D. Busse (A&M) regarding restructuring transaction technology system interface planning update. |
| Damon Busse | 6/26/2012 | 0.8 | Summarize effects of proposed restructuring changes in correspondence with E. Wainscott (Tribune). |
| Damon Busse | 6/26/2012 | 0.6 | Update BU-level restructuring plan for FEIN status for certain non-consolidating entities and JV interests. |
| Damon Busse | 6/26/2012 | 2.1 | Continue drafting consolidated list of action items and responsibilities for accounting and operational issues relating to restructuring transactions. |
| Damon Busse | 6/26/2012 | 0.2 | Analyze potential restructuring change for Classified Ventures, LLC. |
| Damon Busse | 6/26/2012 | 0.3 | Correspondence with E. Wainscott, N. Chakiris (Tribune) regarding internal financial reporting changes for restructuring transactions for newly created entities. |
| Dwight Hingtgen | 6/26/2012 | 2.1 | Make adjustments to pro-forma (post restructuring transaction) bank account structure analysis for updated restructuring transactions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 6/27/2012 | 0.3 | Discussion with R. Stone (A&M) regarding issues related to restructuring transactions system/business unit preparation. |
| Damon Busse | 6/27/2012 | 0.2 | Discussion with R. Stone (A&M) regarding issues related to approval matrices in relation to restructuring transactions. |
| Damon Busse | 6/27/2012 | 0.2 | Call with J. Langdon (Sidley) regarding formation of consolidated list of action items for restructuring transactions. |
| Damon Busse | 6/27/2012 | 0.3 | Correspondence with E. Wainscott regarding tax matters with respect to proposed changes to restructuring transactions. |
| Damon Busse | 6/27/2012 | 2.4 | Continue drafting consolidated list of action items and responsibilities for accounting and operational issues relating to restructuring transactions. |
| Richard Stone | 6/27/2012 | 0.3 | Discussion with D. Busse (A&M) regarding issues related to restructuring transactions system/business unit preparation. |
| Richard Stone | 6/27/2012 | 0.2 | Discussion with D. Busse (A&M) regarding issues related to approval matrices in relation to restructuring transactions. |
| Bradley Boudouris | 6/28/2012 | 0.8 | Discussion with D. Busse (A&M) regarding journal entries for restructuring transactions and intercompany settlements. |
| Bradley Boudouris | 6/28/2012 | 1.3 | Documentation of proposed intercompany settlement journal entries and masthead transfer entries. |
| Bradley Boudouris | 6/28/2012 | 2.2 | Calculation and documentation of proposed investment in non-consolidating PeopleSoft business units entries. |
| Bradley Boudouris | 6/28/2012 | 2.7 | Calculation and documentation of proposed deactivating and successor PeopleSoft business units. |
| Bradley Boudouris | 6/28/2012 | 2.8 | Calculation and documentation of proposed investment in subsidiary and paid in capital journal entries. |
| Damon Busse | 6/28/2012 | 1.4 | Analyze legal emergence checklist received from J. Langdon (Sidley) for incorporation into list of action items for restructuring transactions. |
| Damon Busse | 6/28/2012 | 1.4 | Complete drafting consolidated list of action items and responsibilities for accounting and operational issues relating to restructuring transactions. |
| Damon Busse | 6/28/2012 | 0.3 | Correspondence with J. Langdon regarding membership interest in newly formed/converted LLC entities. |
| Damon Busse | 6/28/2012 | 0.2 | Call with M. Watkins (Tribune) regarding process for obtaining a listing of DBA registrations for all legal entities. |
| Damon Busse | 6/28/2012 | 0.1 | Call with C. Connaughton (Tribune) regarding status of obtaining a listing of DBA registrations for Broadcasting businesses. |
| Damon Busse | 6/28/2012 | 0.8 | Discussion with B. Boudouris (A&M) regarding journal entries for restructuring transactions and intercompany settlements. |
| Megan Bennett | 6/28/2012 | 0.6 | Discussions with D. Busse and R. Stone (A&M) regarding work plan for BLM processes. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2012 through June 30, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 6/29/2012 | 2.8 | Update documentation and analysis of proposed intercompany and restructuring journal entries. |
| Bradley Boudouris | 6/29/2012 | 0.6 | Discussion with D. Busse (A&M) regarding proposed journal entries and documentation for restructuring transactions and intercompany settlements |
| Bradley Boudouris | 6/29/2012 | 1.4 | Documentation of potential issues with respect to recording entries for intercompany settlement and restructuring transactions. |
| Damon Busse | 6/29/2012 | 0.6 | Discussion with B. Boudouris (A&M) regarding proposed journal entries and documentation for restructuring transactions and intercompany settlements. |
| Damon Busse | 6/29/2012 | 0.7 | Discussion with R. Stone (A&M) regarding additional action items for restructuring transactions. |
| Damon Busse | 6/29/2012 | 1.3 | Prepare updates to consolidated list of action items and responsibilities for accounting and operational issues relating to restructuring transactions and exit financing. |
| Damon Busse | 6/29/2012 | 1.4 | Analyze and comment on B. Boudouris (A&M) draft memo regarding potential issues with respect to recording entries for intercompany settlement and restructuring transactions. |
| Damon Busse | 6/29/2012 | 0.4 | Prepare additional updates to consolidated list of action items and responsibilities for accounting and operational issues relating to restructuring transactions and exit financing. |
| Richard Stone | 6/29/2012 | 0.7 | Discussion with D. Busse (A&M) regarding issues related to restructuring transactions. |
| **Subtotal** | | **216.0** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2012 | 0.2 | Call with R. Stone (A&M) re: payroll system issues. |
| Richard Stone | 6/1/2012 | 0.2 | Correspondence with J. Roberts (Tribune) regarding broadcasting business unit lawsuit matters. |
| Richard Stone | 6/1/2012 | 0.3 | Correspondence with C. Lewis (Tribune) regarding information printed on accounts payable checks. |
| Richard Stone | 6/1/2012 | 0.4 | Correspondence with C. Fricke (Tribune) regarding terminated vendor issues including pre and post petition matters. |
| Richard Stone | 6/1/2012 | 0.5 | Discussion with J. Roberts (Tribune) regarding broadcasting business unit lawsuit matters. |
| Richard Stone | 6/1/2012 | 0.2 | Call with B. Whittman (A&M) regarding PeopleSoft payroll system issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/4/2012 | 0.6 | Analyze updated file provided by K. Kleiner (Tribune) related to final report to Marketsphere for 2012 escheatment including State of California preliminary reports. |
| Richard Stone | 6/4/2012 | 0.2 | Review status of low variance upload voucher adjustments provided by M. Davis (Tribune). |
| Mark Berger | 6/6/2012 | 2.4 | Review of most recent open liabilities reports including comparison to prior months. |
| Mark Berger | 6/6/2012 | 2.9 | Further research into accruals for CTC per A. Felix (CTC) request. |
| Richard Stone | 6/6/2012 | 0.3 | Discussion with K. Kleiner (Tribune) regarding 247/248 account reconciliations. |
| Richard Stone | 6/6/2012 | 0.4 | Correspondence with C. Manis (Tribune) regarding Baltimore Sun 247041 account matters. |
| Richard Stone | 6/6/2012 | 1.2 | Prepare voucher release information for BLM related to Iron Mountain executed settlement related to postpetition invoices. |
| Mark Berger | 6/7/2012 | 1.0 | Coordinate payment of OCP requests including correcting related accounting system issues and seeking proper approvals for payment of post-petition invoices. |
| Richard Stone | 6/7/2012 | 0.3 | Correspondence with J. Lindo and C. Beauchamp (Tribune) regarding release of certain prepetition tax payments including reason code tracking. |
| Richard Stone | 6/7/2012 | 0.6 | Review results of tax identification number analysis provided by BLM. |
| Richard Stone | 6/7/2012 | 1.1 | Analyze remaining tax first day motion cap allowance at request of Tribune tax group. |
| Brian Whittman | 6/11/2012 | 1.2 | Review schedule of payroll impacts associated with restructuring transactions (.6); meeting with R. Stone (A&M) re: same (.4); correspondence with R. Stone (A&M) re: same (.2). |
| Matthew Williams | 6/11/2012 | 0.6 | Discussion with R. Stone (A&M) re: credit reconciliation data. |
| Matthew Williams | 6/11/2012 | 0.9 | Review individual business unit prepetition credit data. |
| Matthew Williams | 6/11/2012 | 0.8 | Analyze access database of prepetition credit notice data. |
| Matthew Williams | 6/11/2012 | 0.5 | Update prepetition credit data summary with March 2012 credit notice data. |
| Matthew Williams | 6/11/2012 | 0.4 | Perform review re: prepetition credit data summary. |
| Richard Stone | 6/11/2012 | 0.3 | Correspondence with business unit controllers who have not provided credit voucher approvals to complete upload template for claims to voucher matching. |
| Richard Stone | 6/11/2012 | 0.6 | Meeting with M. Williams (A&M) regarding 247041 credit/refund reconciliation of subledger records. |
| Diego Torres | 6/12/2012 | 0.4 | Working session with M. Williams (A&M) regarding credit reconciliation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/12/2012 | 0.7 | Working session with M. Williams (A&M) regarding credit reconciliation. |
| Mark Berger | 6/12/2012 | 0.3 | Meeting with R. Mariella to discuss multiple OCP issues. |
| Matthew Williams | 6/12/2012 | 1.4 | Update the prepetition credit database with March 2012 notice information. |
| Matthew Williams | 6/12/2012 | 0.8 | Update comparison re: Sun-Sentinel prepetition credit notice data against current company prepetition credit accounts. |
| Matthew Williams | 6/12/2012 | 0.5 | Working session with D. Torres (A&M) re: updating prepetition credit database. |
| Matthew Williams | 6/12/2012 | 0.4 | Discussions with D. Torres (A&M) re: prepetition credit reconciliation process. |
| Matthew Williams | 6/12/2012 | 1.9 | Continue comparison re: Sun-Sentinel prepetition credit notice data against current company prepetition credit accounts. |
| Richard Stone | 6/12/2012 | 0.2 | Correspondence with credit/refund holder regarding escalated questions provided by Epiq. |
| Richard Stone | 6/12/2012 | 0.3 | Correspondence with S. Kjontvedt (Epiq) regarding credit/refund solicitation call log related to refund of payment. |
| Mark Berger | 6/13/2012 | 2.2 | Review of OCP issues including payments for divested business units which required review of transition service agreements. |
| Mark Berger | 6/13/2012 | 2.9 | Comprehensive review of OCP invoices on hold in PeopleSoft including drafting memo with recommendation for payment treatment and next steps to handle every invoice. |
| Matthew Williams | 6/13/2012 | 1.3 | Perform manual comparison re: database prepetition credit amounts vs. current company prepetition credit records. |
| Matthew Williams | 6/13/2012 | 1.4 | Update comparison re: Orlando Sentinel prepetition credit notice data against current company prepetition credit accounts. |
| Matthew Williams | 6/13/2012 | 1.7 | Perform comparison re: Orlando Sentinel prepetition credit notice data against current company prepetition credit accounts. |
| Matthew Williams | 6/13/2012 | 0.4 | Discussions with D. Torres (A&M) re: Orlando Sentinel prepetition credit reconciliation process. |
| Brian Whittman | 6/14/2012 | 0.6 | Review memo on SUTA implications for restructuring transactions. |
| Mark Berger | 6/14/2012 | 1.9 | Plan for and participate in meetings with R. Mariella related to preparation for upcoming OCP monthly/quarterly reports. |
| Richard Stone | 6/14/2012 | 0.4 | Discussion with T. Philpot (Tribune) regarding utility vendor invoice issues at emergence. |
| Richard Stone | 6/14/2012 | 0.6 | Review status of PeopleSoft system development related to addition of withholding vendor name inclusion into bankruptcy vendor records. |
| Matthew Williams | 6/15/2012 | 0.4 | Review prepetition credit files re: meeting to discuss same. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 6/15/2012 | 0.5 | Prepare summary re: prepetition credit files provided by the company. |
| Richard Stone | 6/15/2012 | 0.5 | Meeting with M. Williams (A&M) regarding account 247041 reconciliations of business unit subledger records to solicitation of credit/refund holders. |
| Richard Stone | 6/15/2012 | 0.3 | Correspondence with S. Aliquo (Computershare) regarding untendered shareholder questions related to previous 1099 tax reporting. |
| Richard Stone | 6/15/2012 | 1.9 | Review test batch files of approximately 36,000 vouchers related to current allowed claims for test production by PeopleSoft group. |
| Richard Stone | 6/15/2012 | 0.6 | Meeting with R. Allen (Tribune) regarding outstanding AP / Payroll distribution preparation for claims disbursement. |
| Richard Stone | 6/15/2012 | 0.9 | Review accounts payable claims distribution system parameters/characteristics related to preparation for full test of check payment setup for test production. |
| Mark Berger | 6/18/2012 | 2.0 | Working session with M. Richardson (Tribune legal) on OCP spreadsheet. |
| Mark Berger | 6/18/2012 | 0.4 | Review of all special uploads for accounting treatment prior to processing. |
| Matthew Williams | 6/18/2012 | 1.7 | Prepare updated prepetition credit reconciliation report for company review. |
| Matthew Williams | 6/18/2012 | 0.4 | Prepare an updated summary re: prepetition credit files provided by the company. |
| Richard Stone | 6/18/2012 | 0.4 | Correspondence with K. Kleiner (Tribune) regarding 247041 account preliminary analysis findings. |
| Richard Stone | 6/18/2012 | 0.4 | Prepare updated list of credits/refunds to convert into upload flat file format for refund due to solicitation mailing in April 2012. |
| Richard Stone | 6/18/2012 | 1.9 | Review preliminary 247041 account analysis related to business unit subledger information able to compare to solicitation mailings. |
| Richard Stone | 6/18/2012 | 0.3 | Correspondence with C. Manis, C. Ray (Tribune) regarding 247041 reconciliation of business units 13000, 33000, and 33030. |
| Mark Berger | 6/19/2012 | 0.8 | Work with M. Richardson and M. Regala on tie-out/review of variances found during review. |
| Mark Berger | 6/19/2012 | 0.6 | Update cap overage tracking sheet. |
| Mark Berger | 6/19/2012 | 1.1 | Update OCP model and spreadsheet after final review including addition of previously non-approved vendors who are now approved. |
| Mark Berger | 6/19/2012 | 2.9 | Build monthly OCP report. |
| Mark Berger | 6/19/2012 | 1.1 | Complete tie-out of OCP spreadsheet to OCP model. |
| Mark Berger | 6/19/2012 | 0.2 | Draft emails to OCP team re: cap overages. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/19/2012 | 1.1 | Review of cap calcs for all vendors processed in current month to determine any cap overages. |
| Mark Berger | 6/19/2012 | 0.4 | Call with R. Mariella to discuss various OCP issues. |
| Richard Stone | 6/19/2012 | 0.3 | Correspondence with H. Segal (Tribune) regarding issues related to facility inquiry by R. Staggs (HSA). |
| Richard Stone | 6/19/2012 | 0.6 | Analyze general ledger post issues related to previous utility vendor uploads. |
| Richard Stone | 6/19/2012 | 0.7 | Meeting with R. Allen, D. Mayersky, C. Davis (Tribune) regarding vendor lease issue related to pre/post petition matters. |
| Richard Stone | 6/19/2012 | 0.7 | Review final T-Mobile / Sprint voucher closure & upload templates to distribute to M. Davis (Tribune) to place into production. |
| Richard Stone | 6/19/2012 | 0.8 | Review lease contract including past due payment notice letter (and support schedules) provided by D. Mayersky (Tribune). |
| Richard Stone | 6/19/2012 | 0.8 | Review technology vendors voucher upload templates, including voucher closures, related to claims with stipulations complete. |
| Richard Stone | 6/19/2012 | 0.3 | Review updates to procedure provided by R. Carter related to full batch testing at BLM. |
| Mark Berger | 6/20/2012 | 0.6 | Calls with R. Mariella to discuss outstanding OCP issues. |
| Richard Stone | 6/20/2012 | 0.8 | Review proposed changes to NISC utility vendor invoice interface process due to restructuring transactions. |
| Richard Stone | 6/20/2012 | 0.7 | Prepare monthly disbursement tracking report for Committee and analyze large prepetition and postpetition payments that occurred during four week period. |
| Richard Stone | 6/20/2012 | 0.5 | Discussion with J. Griffin (Tribune) regarding accounting entries related to gain/loss restructuring account in relation to previously adjusted utility vendor vouchers. |
| Richard Stone | 6/20/2012 | 0.4 | Correspondence with M. Davis (Tribune) regarding claims stipulation adjustment of prepetition vouchers on hold to match settlement. |
| Richard Stone | 6/20/2012 | 0.3 | Analyze interface file provided by NISC related to utility vendor invoice feed directly to Tribune. |
| Richard Stone | 6/20/2012 | 0.3 | Correspondence with C. Davis (Tribune) regarding lease vendor issues. |
| Richard Stone | 6/21/2012 | 0.3 | Review issues related to upload / hold vouchers performed on June 15. |
| Richard Stone | 6/21/2012 | 0.9 | Review issues related to technology vendor voucher closure/upload error issues. |
| Dwight Hingtgen | 6/22/2012 | 2.3 | Determine cause for rejection of 8 T-Mobile/Sprint vouchers for period close. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/22/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding period 6 voucher uploads related to T-Mobile / Sprint. |
| Richard Stone | 6/22/2012 | 0.6 | Review information to include in 1099 support memo related to untendered shares / uncashed dividend checks. |
| Richard Stone | 6/25/2012 | 0.3 | Correspondence with C. Davis (Tribune) regarding pre/post petition invoice issues related to lease agreement. |
| Richard Stone | 6/25/2012 | 0.3 | Correspondence with C. Manis, K. Kallembach (Tribune) regarding Baltimore Sun business unit 247041 reconciliation. |
| Richard Stone | 6/25/2012 | 0.3 | Discussion with D. Hingtgen (A&M) regarding adjustments to T-Mobile / Sprint voucher closing / upload summary files for business unit controllers. |
| Richard Stone | 6/25/2012 | 0.5 | Discussion with R. Allen (Tribune) regarding accounts payable distribution issues. |
| Dwight Hingtgen | 6/26/2012 | 0.2 | Discussion with R. Stone (A&M) regarding voucher upload communication to business unit controllers. |
| Mark Berger | 6/26/2012 | 0.3 | Review of additional upload templates for accounting treatment and OCP status prior to processing. |
| Richard Stone | 6/26/2012 | 0.3 | Correspondence with C. Connaughton (Tribune) regarding pre/post escheatment matters. |
| Richard Stone | 6/26/2012 | 0.8 | Analyze updates to claims distribution process related to TIN matching and reportable vs. non-reportable vendors. |
| Richard Stone | 6/26/2012 | 0.5 | Prepare communication to business unit controllers regarding Sprint/T-Mobile voucher uploads including request for certain manual journal entries. |
| Richard Stone | 6/26/2012 | 0.3 | Discussion with M. Davis (Tribune) re. uploads. |
| Richard Stone | 6/26/2012 | 0.2 | Correspondence with C. Manis, K. Kallembach, K. Kleiner (Tribune) regarding BU 33000 account 247401 reconciliation issues. |
| Richard Stone | 6/26/2012 | 0.1 | Correspondence with D. Shah (Tribune) regarding voucher re-class issues. |
| Richard Stone | 6/26/2012 | 0.2 | Discussion with D. Hingtgen (A&M) regarding voucher upload communication to business unit controllers. |
| Richard Stone | 6/26/2012 | 0.4 | Correspondence with R. Carter (Tribune) regarding period 6 open liability reports. |
| Dwight Hingtgen | 6/27/2012 | 1.2 | Make summary list of rejected T-Mobile/Sprint vouchers for communication to Tribune controllers. |
| Mark Berger | 6/27/2012 | 1.1 | Update transition document prior to internal A&M discussion to make sure all current tasks are properly transitioned. |
| Matthew Williams | 6/27/2012 | 1.9 | Prepare Sun-Sentinel credit reconciliation summary report. |
| Matthew Williams | 6/27/2012 | 0.4 | Perform quality control re: Sun-Sentinel credit report. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/27/2012 | 0.2 | Correspondence with J. Perdigao (Tribune) regarding business unit tax issues related to unpaid prepetition invoices. |
| Richard Stone | 6/27/2012 | 0.4 | Analyze results of check void/hold and check void/reissue related to batch testing of claims distribution payments. |
| Richard Stone | 6/27/2012 | 0.4 | Prepare comments related to new accounts payable distribution testing checklist. |
| Richard Stone | 6/27/2012 | 0.2 | Review W9 solicitation materials provided by Epiq. |
| Richard Stone | 6/27/2012 | 1.6 | Review status of outstanding claims distribution testing issues related to preliminary full batch testing (batches 1-9). |
| Richard Stone | 6/28/2012 | 0.3 | Correspondence with H. Segal (Tribune) regarding Period 6 accounting reclass issues. |
| Richard Stone | 6/28/2012 | 0.4 | Correspondence with J. Gellin (Tribune) regarding issues related to Sprint-Nextel voucher adjustments related to claims settlement. |
| Richard Stone | 6/28/2012 | 0.4 | Meeting with M. Davis (Tribune) regarding outstanding voucher upload issues. |
| Richard Stone | 6/28/2012 | 0.1 | Correspondence with M. Ham (Tribune) regarding status of postpetition vendor invoice issues related to request from vendor counsel. |
| Mark Berger | 6/29/2012 | 2.2 | Prepare quarterly OCP report. |
| Richard Stone | 6/29/2012 | 0.4 | Correspondence with S. Furie (Tribune) regarding period 6 voucher adjustments. |
| Richard Stone | 6/29/2012 | 0.3 | Correspondence with C. Davis, D. Mayersky (Tribune) regarding pre/post payment issues related to lease agreement. |
| Richard Stone | 6/29/2012 | 1.3 | Analyze revised schedule of unpaid pre/post payments related to lease agreement, including determination of postpetition interest/principle outstanding. |
| Richard Stone | 6/29/2012 | 0.5 | Meeting with R. Allen, C. Lewis (Tribune) regarding accounts payable distribution testing. |
| Richard Stone | 6/29/2012 | 0.4 | Discussion with C. Davis (Tribune) regarding updates to disputed lease payment issues. |
| Richard Stone | 6/29/2012 | 0.4 | Correspondence with L. Steele, R. Allen (Tribune) regarding BLM meeting agenda. |
| **Subtotal** | | **90.3** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/1/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding outstanding preference tolling agreement amendment matters. |
| Brian Whittman | 6/3/2012 | 0.1 | Correspondence with B. Krakauer (Sidley) re: preference actions. |
| Richard Stone | 6/3/2012 | 0.2 | Prepare updated preference tolling agreement amendment tracker at request of counsel. |
| Richard Stone | 6/5/2012 | 0.4 | Correspondence with third party vendors related to third amendment to tolling agreements. |
| Brian Whittman | 6/6/2012 | 0.3 | Review EGI fee information (.2) and funds flow (.1). |
| Brian Whittman | 6/6/2012 | 0.1 | Review update on MDL proceeding. |
| Richard Stone | 6/6/2012 | 0.4 | Discussion with P. Reilley (Cole Schotz) regarding preference tolling agreement amendments. |
| Richard Stone | 6/8/2012 | 0.3 | Prepare updated tolling agreement tracker at request of counsel. |
| Diego Torres | 6/12/2012 | 0.5 | Review tolling agreements to confirm we received the expected tolling agreements. |
| Diego Torres | 6/12/2012 | 0.4 | Review tolling agreements that need to be signed. |
| Brian Whittman | 6/13/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: avoidance action status. |
| Diego Torres | 6/13/2012 | 1.4 | Review tolling agreements. |
| Richard Stone | 6/13/2012 | 0.3 | Correspondence with P. Reilley (Cole Schotz) regarding preference tolling agreement amendments. |
| Richard Stone | 6/13/2012 | 0.4 | Update preference tolling agreement amendment tracking file at request of counsel. |
| Richard Stone | 6/13/2012 | 0.4 | Prepare correspondence emails to preference tolling amendment vendors related to executed agreements. |
| Brian Whittman | 6/14/2012 | 0.3 | Review updated analysis of actions transferred to litigation trust. |
| Richard Stone | 6/15/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) regarding outstanding preference tolling agreement amendment issues. |
| Richard Stone | 6/15/2012 | 0.3 | Update preference tolling amendment tracker at request of counsel. |
| Brian Whittman | 6/16/2012 | 0.4 | Review preference complaint against JP Morgan and plan treatment. |
| Matthew Williams | 6/18/2012 | 0.4 | Meeting with R. Stone (A&M) re: insider preference payment review. |
| Matthew Williams | 6/18/2012 | 1.2 | Review insider preference payment data files re: report preparation. |
| Matthew Williams | 6/18/2012 | 1.8 | Prepare insider preference payment detail report per R. Stone (A&M) request. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

*Exhibit D*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/18/2012 | 0.4 | Meeting with M. Williams (A&M) regarding insider preference payment review. |
| Richard Stone | 6/18/2012 | 0.9 | Analyze insider preference data related to complaint filings in advance of further identification of litigation vs. reorganized Tribune allocation. |
| Matthew Williams | 6/19/2012 | 0.2 | Meeting with R. Stone (A&M) re: insider preference payment review updates. |
| Matthew Williams | 6/19/2012 | 1.4 | Perform data integrity analysis re: insider preference detail report. |
| Matthew Williams | 6/19/2012 | 1.8 | Review additional insider preference payment data files re: report preparation. |
| Matthew Williams | 6/19/2012 | 1.9 | Update insider preference payment detail report per R. Stone (A&M) request. |
| Richard Stone | 6/19/2012 | 0.2 | Meeting with M. Williams (A&M) regarding updates to insider preference payment review. |
| Diego Torres | 6/20/2012 | 0.4 | Update tolling agreement tracker for new tolling agreements received. |
| Diego Torres | 6/20/2012 | 0.4 | Review new tolling agreements to confirm they are complete. |
| Richard Stone | 6/20/2012 | 0.3 | Correspondence with A. Leung (Alix) regarding status of expiration of preference tolling agreements. |
| Richard Stone | 6/21/2012 | 0.7 | Prepare updated / final preference tolling agreement tracker related to third amendment process. |
| Richard Stone | 6/21/2012 | 0.4 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding preference tolling agreement amendment number three. |
| Brian Whittman | 6/22/2012 | 0.2 | Correspondence with K. Lantry (Sidley) re: shareholder litigation. |
| Brian Whittman | 6/22/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: shareholder litigation analysis. |
| Brian Whittman | 6/22/2012 | 0.4 | Call with K. Lantry (Sidley) re: avoidance actions information. |
| Richard Stone | 6/22/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding avoidance actions filed by committee. |
| Brian Whittman | 6/24/2012 | 0.5 | Review FitzSimons litigation shareholder discovery (.3); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 6/25/2012 | 0.5 | Correspondence with R. Stone (A&M) re: preference research required. |
| Brian Whittman | 6/25/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: shareholder analysis. |
| Brian Whittman | 6/25/2012 | 0.3 | Call with J. Schmaltz (A&M) re: shareholder analysis. |
| Brian Whittman | 6/25/2012 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: shareholder litigation. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/25/2012 | 0.4 | Call with J. Schmaltz (A&M) re: shareholder analysis (.3); follow-up correspondence re: same (.1) |
| Justin Schmaltz | 6/25/2012 | 0.3 | Call with B. Whittman (A&M) re: shareholder analysis. |
| Justin Schmaltz | 6/25/2012 | 0.4 | Call with B. Whittman (A&M) regarding shareholder analysis. |
| Justin Schmaltz | 6/25/2012 | 0.1 | Discuss request from Tribune re: analysis of shareholder data related to Fitzsimons Complaint w/ A&M (D. Torres, M. Williams) |
| Mark Berger | 6/25/2012 | 0.2 | Discussion with R. Stone (A&M) regarding avoidance action process memo. |
| Matthew Williams | 6/25/2012 | 1.5 | Perform research re: active employees related to FitzSimons litigation. |
| Matthew Williams | 6/25/2012 | 0.2 | Discussion with D. Torres (A&M) and J. Schmaltz (A&M) re: FitzSimons litigation research. |
| Matthew Williams | 6/25/2012 | 0.2 | Prepare summary correspondence re: FitzSimons litigation research. |
| Matthew Williams | 6/25/2012 | 0.3 | Perform quality control re: FitzSimons litigation research file. |
| Richard Stone | 6/25/2012 | 0.4 | Review insider preference complaints updates related to excise tax gross up calculations. |
| Richard Stone | 6/25/2012 | 0.3 | Correspondence with S. O'Connor (Tribune) regarding insider preference complaints questions. |
| Richard Stone | 6/25/2012 | 0.2 | Discussion with M. Berger (A&M) regarding avoidance action process memo. |
| Brian Whittman | 6/26/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: shareholder litigation analysis. |
| Brian Whittman | 6/26/2012 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: shareholder litigation. |
| Brian Whittman | 6/26/2012 | 0.1 | Correspondence with R. Stone (A&M) re: question on avoidance actions. |
| Diego Torres | 6/26/2012 | 0.4 | Discussions with M. Williams (A&M) to identify list of suit parties that are current employees. |
| Diego Torres | 6/26/2012 | 0.8 | Identify the population of new parties served regarding the FitzSimons Litigation. |
| Diego Torres | 6/26/2012 | 1.1 | Identify the individuals from the list of new parties served regarding the FitzSimons Litigation. |
| Jodi Ehrenhofer | 6/26/2012 | 0.1 | Discussion with M. Williams (A&M) re: FitzSimons litigation review. |
| Justin Schmaltz | 6/26/2012 | 1.5 | Review summary of analysis of shareholder data related to Fitzsimons Complaint prepared by A&M (0.5); discuss w/ A&M (D. Torres, M. Williams) (0.2) and B. Whittman (A&M) (0.3); correspondence w/ D. Eldersveld (Tribune) re: same (0.5) |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 6/26/2012 | 0.4 | Discussions with D. Torres (A&M) and J. Schmaltz (A&M) re: FitzSimons litigation notice. |
| Matthew Williams | 6/26/2012 | 0.3 | Discussions with D. Torres (A&M) re: FitzSimons litigation review status. |
| Matthew Williams | 6/26/2012 | 2.4 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Matthew Williams | 6/26/2012 | 0.1 | Discussion with J. Ehrenhofer (A&M) re: FitzSimons litigation review. |
| Richard Stone | 6/26/2012 | 0.9 | Review preliminary preference memo related to analysis of parent related preference actions / tolling agreements. |
| Justin Schmaltz | 6/27/2012 | 0.3 | Updates to analysis of shareholder data related to Fitzsimons Complaint, requested by D. Eldersveld (Tribune) |
| Brian Whittman | 6/28/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: shareholder litigation analysis. |
| Justin Schmaltz | 6/28/2012 | 0.7 | Meeting w/ Tribune (D. Eldersveld, M. Bourgon) re: analysis of shareholder data related to Fitzsimons Complaint (0.5); correspondence re: same (0.2) |
| Matthew Williams | 6/28/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: analysis of shareholder data related to Fitzsimons Complaint. |
| Matthew Williams | 6/28/2012 | 1.3 | Continue analysis of shareholder data related to Fitzsimons Complaint. |
| Matthew Williams | 6/28/2012 | 0.2 | Prepare Fitzsimons Complaint files re: project overview. |
| Matthew Williams | 6/28/2012 | 0.3 | Prepare summary re: analysis of shareholder data related to Fitzsimons Complaint. |
| Erin Orr | 6/29/2012 | 0.4 | Teleconference with M. Williams (A&M) re: Avoidance Actions. Analysis of shareholder data related to Fitzsimons Complaint. |
| Erin Orr | 6/29/2012 | 2.5 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Erin Orr | 6/29/2012 | 1.5 | Review analysis performed on shareholder data related to Fitzsimons Complaint. |
| Erin Orr | 6/29/2012 | 2.5 | Continue analysis of shareholder data related to Fitzsimons Complaint. |
| Mark Berger | 6/29/2012 | 0.9 | Communication with R. Stone re: multiple avoidance action items. |
| Mark Berger | 6/29/2012 | 1.1 | Further work on preference related items including updates to memo. |
| Mark Berger | 6/29/2012 | 1.5 | Meeting with A&M (P. Gondipalli and R. Stone) to discuss case strategy related to avoidance actions including review of pursuit third party vendors and insider actions. |
| Mark Berger | 6/29/2012 | 0.5 | Meeting with P. Gondipalli (A&M) to discuss preference actions. |
| Matthew Williams | 6/29/2012 | 0.4 | Discussion with E. McKeighan (A&M) re: analysis of shareholder data related to Fitzsimons Complaint. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 6/29/2012 | 0.5 | Meeting with (A&M) M. Berger re: details in preference analysis. |
| Prasant Gondipalli | 6/29/2012 | 1.5 | Meeting with M. Berger (A&M) and R. Stone (A&M) re: Preference Action update. |
| Richard Stone | 6/29/2012 | 1.5 | Meeting with M. Berger, P. Gondipalli (A&M) regarding status related to avoidance actions including pursuit review of third party / insider actions. |
| **Subtotal** | | **52.8** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: noteholder election impact on distributable cash. |
| Brian Whittman | 6/1/2012 | 0.1 | Review weekly cash report. |
| Brian Whittman | 6/1/2012 | 0.2 | Correspondence with M. Frank (A&M) re: distributable cash calculation. |
| Matt Frank | 6/1/2012 | 0.8 | Update schedule for D. Beezie (Tribune) re: forward cash forecasting. |
| Matt Frank | 6/1/2012 | 0.3 | Call with D. Beezie (Tribune) re: cash analysis. |
| Brian Whittman | 6/3/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: cash projection. |
| Brian Whittman | 6/4/2012 | 0.3 | Review updated distributable cash analysis with M. Frank. |
| Matt Frank | 6/4/2012 | 0.3 | Review updated distributable cash analysis with B. Whittman (A&M). |
| Matt Frank | 6/4/2012 | 1.4 | Updates to distributable cash schedule. |
| Brian Whittman | 6/5/2012 | 0.3 | Review comments on updated distributable cash schedule with M. Frank (A&M). |
| Brian Whittman | 6/5/2012 | 0.5 | Review of updated distributable cash analysis schedule with M. Frank (A&M). |
| Brian Whittman | 6/5/2012 | 0.4 | Review updated cash schedule. |
| Brian Whittman | 6/5/2012 | 0.4 | Correspondence with C. Bigelow (Tribune) re: updated cash forecast (.2); and response to creditor questions (.2). |
| Matt Frank | 6/5/2012 | 2.0 | Updates to distributable cash analysis schedule. |
| Matt Frank | 6/5/2012 | 0.5 | Review of updated distributable cash analysis schedule with B. Whittman (A&M). |
| Matt Frank | 6/5/2012 | 0.3 | Review comments on updated distributable cash schedule with B. Whittman (A&M) |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/5/2012 | 2.0 | Additional changes to distributable cash analysis file per discussion with B. Whittman (A&M) |
| Brian Whittman | 6/6/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: question on cash projection. |
| Brian Whittman | 6/8/2012 | 0.1 | Review updated cash projection. |
| Matt Frank | 6/8/2012 | 2.2 | Analysis related to cash distributions at effective date. |
| Matt Frank | 6/11/2012 | 1.6 | Updates to distributable cash schedule file for D. Beezie (Tribune). |
| Brian Whittman | 6/27/2012 | 0.2 | Review cash other than available cash. |
| Brian Whittman | 6/29/2012 | 0.1 | Review 13 week cash forecast. |
| **Subtotal** | | **14.5** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2012 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: MML update issue. |
| Brian Whittman | 6/1/2012 | 0.2 | Review detail on administrative claims. |
| Brian Whittman | 6/1/2012 | 0.3 | Call with R. Stone (A&M) and K. Kansa (Sidley) re: shareholder claims. |
| Diego Torres | 6/1/2012 | 2.5 | Working session with J. Ehrenhofer (A&M) to review the vendor refresh to the MML. |
| Diego Torres | 6/1/2012 | 2.5 | Identify population of vendor IDs that require updated address information in the MML. |
| Diego Torres | 6/1/2012 | 1.4 | Working session with J. Ehrenhofer (A&M) to review the employee refresh to the MML. |
| Diego Torres | 6/1/2012 | 2.5 | Revise analysis to refresh the MML. |
| Diego Torres | 6/1/2012 | 0.5 | Review customer/advertiser data provided to refresh MML |
| Diego Torres | 6/1/2012 | 0.5 | Review AP BLM presentation that will be provided to BLM. |
| Jodi Ehrenhofer | 6/1/2012 | 2.5 | Working session with D. Torres (A&M) to review the vendor refresh to the MML. |
| Jodi Ehrenhofer | 6/1/2012 | 1.6 | Meeting with N. Chakiris, V. Garlati (Tribune) and R. Stone (A&M) regarding AP / Payroll break-out session documents in preparation for BLM meeting June 4-5. |
| Jodi Ehrenhofer | 6/1/2012 | 0.2 | Discussion with M. Williams (A&M) re: other parent claim detail report / former-employee contact data. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/1/2012 | 1.4 | Working session with D. Torres (A&M) to review the employee refresh to the MML. |
| Jodi Ehrenhofer | 6/1/2012 | 0.6 | Review voting results to determine other parent claim distribution elections. |
| Jodi Ehrenhofer | 6/1/2012 | 0.5 | Review listing of all claims ready for objection to determine which objections can be filed. |
| Jodi Ehrenhofer | 6/1/2012 | 0.4 | Call with J. Ludwig (Sidley) to discuss potential litigation claim objections. |
| Jodi Ehrenhofer | 6/1/2012 | 0.3 | Email correspondence with M. Spittell (A&M) re: claim distribution taxing withholding questions. |
| Jodi Ehrenhofer | 6/1/2012 | 0.2 | Call with L. Abernathy (Tribune) and M. Williams (A&M) re: former employee SSN and contact data. |
| Matthew Williams | 6/1/2012 | 0.7 | Update the Other Parent Claims detail report with recent convenience class elections. |
| Matthew Williams | 6/1/2012 | 0.5 | Research Director and Officer indemnification claims' exclusion from the Other Parent Claims detail report. |
| Matthew Williams | 6/1/2012 | 0.5 | Continue research re: former employee SSN and contact data. |
| Matthew Williams | 6/1/2012 | 1.4 | Update the Other Parent Claims detail report with claim voting data. |
| Matthew Williams | 6/1/2012 | 0.4 | Discussions with D. Torres (A&M) re: Other Parent Claims detail report updates. |
| Matthew Williams | 6/1/2012 | 0.4 | Discussion with D. Torres (A&M) regarding elections to update in the Plan Class Detail Report. |
| Matthew Williams | 6/1/2012 | 0.2 | Correspond with L. Abernathy (Tribune) re: claimant contact data. |
| Matthew Williams | 6/1/2012 | 0.4 | Update the Other Parent Claims detail report with cure data. |
| Matthew Williams | 6/1/2012 | 0.9 | Review the Other Parent Claims detail report/claim voting updates and perform quality control re: same. |
| Matthew Williams | 6/1/2012 | 0.2 | Participate in conference call with L. Abernathy (Tribune) and J. Ehrenhofer (A&M) re: former employee SSN and contact data. |
| Matthew Williams | 6/1/2012 | 0.2 | Discussions with J. Ehrenhofer (A&M) re: other parent claim detail report / former-employee contact data. |
| Richard Stone | 6/1/2012 | 0.8 | Update payroll claims distribution presentation in preparation for BLM meeting. |
| Richard Stone | 6/1/2012 | 0.3 | Discussion with K. Kansa (Sidley) and B. Whittman (A&M) regarding untendered shares including distribution matters. |
| Richard Stone | 6/1/2012 | 0.7 | Review draft hypothetical distribution calendar for discussion during BLM meetings June 4-5. |
| Richard Stone | 6/1/2012 | 0.5 | Review calendar regarding process steps related to distribution of claims in preparation for BLM meeting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/1/2012 | 1.2 | Update accounts payable claims distribution presentation in preparation for BLM meeting. |
| Richard Stone | 6/1/2012 | 1.6 | Meeting with N. Chakiris, V. Garlati (Tribune) and J. Ehrenhofer (A&M) regarding AP / Payroll break-out session documents in preparation for BLM meeting June 4-5. |
| Brian Whittman | 6/3/2012 | 0.1 | Review timeline for AP distributions. |
| Jodi Ehrenhofer | 6/3/2012 | 0.7 | Prepare summary of all MML refresh updates for notice of restructuring transactions to Epiq. |
| Jodi Ehrenhofer | 6/3/2012 | 0.5 | Review final population of employee address updates for MML for accuracy. |
| Jodi Ehrenhofer | 6/3/2012 | 0.4 | Review final population of new vendors for MML for accuracy. |
| Jodi Ehrenhofer | 6/3/2012 | 0.6 | Review final population of vendor address updates for MML for accuracy. |
| Brian Whittman | 6/4/2012 | 0.1 | Correspondence with D. Twomey (Sidley) re: claims reserves. |
| Brian Whittman | 6/4/2012 | 0.1 | Correspondence with J. Schmaltz (A&M) re: distribution mechanics. |
| Brian Whittman | 6/4/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: reserve questions. |
| Brian Whittman | 6/4/2012 | 0.3 | Review employee claim report. |
| Brian Whittman | 6/4/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: Morgan Stanley claim. |
| Diego Torres | 6/4/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 6/4/2012 | 1.0 | Consolidate the revised customer/advertiser records required to refresh the MML. |
| Diego Torres | 6/4/2012 | 1.1 | Revise CBS stipulation exhibit. |
| Diego Torres | 6/4/2012 | 1.2 | Create bridge between adjusted claim amounts with changes that have occurred in the claim register. |
| Diego Torres | 6/4/2012 | 1.2 | Continue to compare the May open liability report to the off-cycle April report. |
| Diego Torres | 6/4/2012 | 1.5 | Continue to consolidate the revised customer/advertiser records required to refresh the MML. |
| Diego Torres | 6/4/2012 | 2.1 | Review revised employee population to included in refresh of MML. |
| Diego Torres | 6/4/2012 | 1.2 | Revise the list of customer/advertiser records to add to the MML for the notice of restructuring transactions. |
| Jodi Ehrenhofer | 6/4/2012 | 2.3 | Participate in payroll topics meeting at BLM with J. Holden, R. Allen, T. Howsman, K. Kleiner, D. Sawyers, L. Steele, T. Caupto, R. Carter, C. Lewis, V. Garlati, N. Chakiris, B. Litman, E. Wainscott, S. O'Connor, J. Rodden (Tribune) and R. Stone (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/4/2012 | 1.4 | Review bridge of changes to Other Parent claim totals by election option from May 22 claim report to today. |
| Jodi Ehrenhofer | 6/4/2012 | 0.6 | Call with M. Halleron (Tribune) re: objections to New York City tax claim. |
| Jodi Ehrenhofer | 6/4/2012 | 0.6 | Review all debtor modification claims for upcoming claim objections for accuracy. |
| Jodi Ehrenhofer | 6/4/2012 | 0.5 | Discussion with D. Torres (A&M) regarding outstanding claim distribution tasks. |
| Jodi Ehrenhofer | 6/4/2012 | 0.5 | Prepare hypothetical calendar of claim distribution testing. |
| Mark Berger | 6/4/2012 | 0.2 | Call with D. Torres to discuss CBS Television claims. |
| Mark Berger | 6/4/2012 | 1.4 | Further research of discrepancies related to claims 4621 and 4624. |
| Mark Berger | 6/4/2012 | 0.7 | Meeting with J. Juds to reconcile Warner Bros claims with WDCW Broadcasting. |
| Mark Berger | 6/4/2012 | 0.6 | Draft reconciliation memo to J. Rea (Twentieth Television) in attempt to resolve outstanding unresolved claims. |
| Mark Berger | 6/4/2012 | 0.4 | Draft memo to A&M/Sidley re: steps needed to finalize CBS reconciliation. |
| Mark Berger | 6/4/2012 | 0.3 | Phone call with B. Robertson (CBS) to discuss reconciled claim amounts. |
| Mark Berger | 6/4/2012 | 0.7 | Further research on Fox Broadcasting claims including emails to K. Earls (Fox) re: the same. |
| Mark Berger | 6/4/2012 | 0.3 | Draft emails to counsel on steps needed to finalize largest trade claims. |
| Mark Berger | 6/4/2012 | 2.1 | Continue to work on reconciliation between Tribune Company and Warner Bros including research of variances at TBC, WSFL and WXIN. |
| Mark Berger | 6/4/2012 | 0.8 | Further research on GE Capital claims including emails to K. Berquist (GE Fleet) re: the same. |
| Mark Berger | 6/4/2012 | 2.2 | Continue to work on reconciliation between Tribune Company and Twentieth Television. |
| Matthew Williams | 6/4/2012 | 0.4 | Update the claims system with omnibus objection data re: claims filed in wrong case. |
| Richard Stone | 6/4/2012 | 0.2 | Discussion with R. Allen (Tribune) regarding accounts payable planning for testing of claims distribution. |
| Richard Stone | 6/4/2012 | 2.3 | Participate in payroll topics meeting at BLM with J. Holden, R. Allen, T. Howsman, K. Kleiner, D. Sawyers, L. Steele, T. Caupto, R. Carter, C. Lewis, V. Garlati, N. Chakiris, B. Litman, E. Wainscott, S. O'Connor, J. Rodden (Tribune) and J. Ehrenhofer (A&M |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/5/2012 | 0.5 | Review retiree claim tax withholding memo (.3); correspondence with M. Spittell (A&M) re: same (.2). |
| Diego Torres | 6/5/2012 | 0.4 | Discussion with M. Williams (A&M) regarding claims transferred multiple times. |
| Diego Torres | 6/5/2012 | 1.0 | Identify the emails that include the coding instructions for the next upload. |
| Diego Torres | 6/5/2012 | 0.7 | Create report of claims to be included in the next wave of omnibus objections. |
| Diego Torres | 6/5/2012 | 1.0 | Create bridge for estimated amount column to understand the discrepancies. |
| Diego Torres | 6/5/2012 | 0.9 | Review supporting documents provided by tax group to object to specific FL tax claim. |
| Diego Torres | 6/5/2012 | 0.9 | Create bridge for required reserve amount for unresolved other parent claims. |
| Diego Torres | 6/5/2012 | 0.7 | Update tracker for invoices that now have coding instructions. |
| Diego Torres | 6/5/2012 | 0.7 | Revise report of claims to include in the next omnibus objection. |
| Diego Torres | 6/5/2012 | 0.7 | Revise customer address list of records to add to MML. |
| Diego Torres | 6/5/2012 | 0.6 | Revise bridge report to create summary that illustrates the bridge for both amounts. |
| Diego Torres | 6/5/2012 | 0.5 | Review list of outstanding tax claims. |
| Diego Torres | 6/5/2012 | 1.0 | Review supporting documents provided by tax group to object to specific NY tax claim. |
| Diego Torres | 6/5/2012 | 0.5 | Revise analysis that compares the April (off-cycle) open liability report to the May open liability report. |
| Diego Torres | 6/5/2012 | 0.5 | Discussion with M. Williams (A&M) to track original creditor for transferred claims in our claim system. |
| Diego Torres | 6/5/2012 | 0.4 | Update Iron Mountain stipulation exhibit. |
| Diego Torres | 6/5/2012 | 0.3 | Discussion with M. Williams (A&M) regarding outstanding items related to claim distribution. |
| Diego Torres | 6/5/2012 | 0.2 | Discussion with M. Halleron (Tribune) regarding outstanding tax claims. |
| Jodi Ehrenhofer | 6/5/2012 | 0.7 | Review final population of new employees for MML for accuracy. |
| Jodi Ehrenhofer | 6/5/2012 | 2.4 | Participate in accounts payable topics meeting at BLM with M. Davis, W. Yuoh, R. Allen, J. Lindo, T. Howsman, K. Kleiner, D. Sawyers, L. Steele, T. Caupto, R. Carter, C. Lewis, V. Garlati, N. Chakiris, B. Litman, E. Wainscott, S. O'Connor, J. Rodden (Trib |
| Mark Berger | 6/5/2012 | 0.3 | Draft email to Tribune Television re: claim # 4620. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/5/2012 | 0.9 | Research issues surrounding claim # 4620. |
| Mark Berger | 6/5/2012 | 0.3 | Correspondence with L. Castillo (Tribune Television) to resolve outstanding claims. |
| Mark Berger | 6/5/2012 | 0.3 | Draft memos to J. Ehrenhofer updating her with progress on broadcast rights claims. |
| Mark Berger | 6/5/2012 | 0.9 | Further review of Warner Bros/NBC claims including forming strategy for stipulation. |
| Mark Berger | 6/5/2012 | 0.7 | Meeting with G. Mazzaferri and J. Juds to discuss Warner Bros claims variances. |
| Mark Berger | 6/5/2012 | 0.6 | Draft memos related to NBC Studios and WB claims. |
| Mark Berger | 6/5/2012 | 0.4 | Draft variance explanation email for all Tribune Television claims not yet fully reconciled. |
| Mark Berger | 6/5/2012 | 0.4 | Phone call with Tribune Television (J. Rea, L. Castillo) to discuss claims reconciliation. |
| Mark Berger | 6/5/2012 | 1.3 | Analyze PeopleSoft paid/unpaid reports to reconcile four outstanding Tribune Television claims. |
| Mark Zeiss | 6/5/2012 | 1.1 | Update original creditors for claims with multiple transfers in BART with M. Williams (A&M). |
| Matt Frank | 6/5/2012 | 0.4 | Review of information related to updated real estate claim stipulation. |
| Matthew Williams | 6/5/2012 | 0.4 | Contact former employees re: updated contact information. |
| Matthew Williams | 6/5/2012 | 0.4 | Update the claims system re: original creditor related to transferred claims. |
| Matthew Williams | 6/5/2012 | 1.2 | Perform research re: original creditor related to transferred claims. |
| Matthew Williams | 6/5/2012 | 0.5 | Discussion with D. Torres (A&M) regarding tracking original creditor for transferred claims in claim system. |
| Matthew Williams | 6/5/2012 | 0.4 | Discussion with D. Torres (A&M) regarding claims transferred multiple times. |
| Matthew Williams | 6/5/2012 | 1.9 | Prepare an original creditor claim report re: transferred claims. |
| Matthew Williams | 6/5/2012 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding items related to claims distribution. |
| Richard Stone | 6/5/2012 | 0.4 | Review updates/comments provided by D. Laddin (Arnall Golden) related to Verizon claims stipulation. |
| Richard Stone | 6/5/2012 | 2.4 | Participate in accounts payable topics meeting at BLM with M. Davis, W. Yuoh, R. Allen, J. Lindo, T. Howsman, K. Kleiner, D. Sawyers, L. Steele, T. Caupto, R. Carter, C. Lewis, V. Garlati, N. Chakiris, B. Litman, E. Wainscott, S. O'Connor, J. Rodden (Trib |
| Brian Whittman | 6/6/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: tax claims. |

*Exhibit D*

| Tribune Company et al.,<br>*Time Detail by Activity by Professional*<br>*June 1, 2012 through June 30, 2012* |
| --- |

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brian Whittman | 6/6/2012 | 0.3 | Review information on pending claim objections. |
| Diego Torres | 6/6/2012 | 0.3 | Discussion with R. Patel (Tribune) regarding claim distribution test run. |
| Diego Torres | 6/6/2012 | 1.0 | Continue to review new claim register from EPIQ to identify changes from the prior version. |
| Diego Torres | 6/6/2012 | 0.4 | Create amended claims omnibus objection exhibit. |
| Diego Torres | 6/6/2012 | 0.5 | Create the amended claims exhibit. |
| Diego Torres | 6/6/2012 | 0.5 | Review new claim register from EPIQ to identify changes from the prior version. |
| Diego Torres | 6/6/2012 | 1.0 | Identify changes to the report of claims that need to be drafted in the next wave of omnibus objections. |
| Diego Torres | 6/6/2012 | 0.6 | Review the employee refresh of address records to determine the new records we need to update. |
| Diego Torres | 6/6/2012 | 0.5 | Respond to emails from various Tribune employees. |
| Jodi Ehrenhofer | 6/6/2012 | 1.7 | Meeting with M. Halleron (Tribune) re: status of outstanding tax claims. |
| Jodi Ehrenhofer | 6/6/2012 | 1.2 | Review final population of new customers for MML for accuracy. |
| Jodi Ehrenhofer | 6/6/2012 | 0.3 | Discussion with M. Berger (A&M) to discuss outstanding claims issues and estimated cure costs. |
| Mark Berger | 6/6/2012 | 1.1 | Analyze claims transferred from WB to NBC Studios. |
| Mark Berger | 6/6/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) to discuss outstanding claims issues and estimated cure costs. |
| Mark Berger | 6/6/2012 | 0.3 | Draft emails to A&M to update with broadcast rights settlement issues. |
| Mark Berger | 6/6/2012 | 0.6 | Further review of Twentieth Television claims. |
| Mark Berger | 6/6/2012 | 0.6 | Settlement communication with NBC Studios. |
| Mark Berger | 6/6/2012 | 0.3 | Draft emails to G. Mazzaferri (TBC) related to broadcast rights claims issues. |
| Mark Berger | 6/6/2012 | 0.3 | Draft emails to WB related to certain claims not fully reconciled. |
| Matthew Williams | 6/6/2012 | 0.2 | Discussion with D. Torres (A&M) regarding claim reconciliation outstanding items. |
| Matthew Williams | 6/6/2012 | 0.5 | Update the claim system with payment data related to satisfied claims. |
| Richard Stone | 6/6/2012 | 0.4 | Correspondence with P. Reilley (Cole Schotz) regarding counter offers related to settlement proposals. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/6/2012 | 0.3 | Review accounts payable query requests provided by R. Allen, W. Yuoh (Tribune) in relation to claims distribution process. |
| Richard Stone | 6/6/2012 | 0.6 | Correspondence with O. Chambers (Tribune) regarding outstanding technology vendor claim dispute matters. |
| Richard Stone | 6/6/2012 | 0.3 | Discussion with B. Myrick (Sidley) regarding Verizon claims settlement stipulation. |
| Brian Whittman | 6/7/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) and D. Twomey (Sidley) re: claim objections. |
| Diego Torres | 6/7/2012 | 0.3 | Draft email that provides update regarding TIN tracking information. |
| Diego Torres | 6/7/2012 | 0.7 | Create summary report of TIN analysis. |
| Diego Torres | 6/7/2012 | 0.5 | Begin to create report of allowed claims matched to vouchers in specific account for E. Wainscott (Tribune). |
| Diego Torres | 6/7/2012 | 0.4 | Review report of allowed claims matched to vouchers in the 211000 account. |
| Diego Torres | 6/7/2012 | 0.4 | Review docket to identify the tax claims that were withdrawn. |
| Diego Torres | 6/7/2012 | 0.4 | Revise AT&T stipulation exhibit. |
| Diego Torres | 6/7/2012 | 0.4 | Discussion with M. Davis (A&M) regarding TIN report. |
| Diego Torres | 6/7/2012 | 0.5 | Review the vendor extract provided by R. Carter (Tribune) to confirm distinct TIN types for each TIN. |
| Diego Torres | 6/7/2012 | 0.3 | Revise the Verizon Wireless stipulation exhibit. |
| Diego Torres | 6/7/2012 | 0.2 | Discussion with M. Williams (A&M) re: identify specific employee claims that require modifications. |
| Diego Torres | 6/7/2012 | 0.4 | Confirm withdrawn schedules reflected in EPIQ's claim register are withdrawn in our claim system. |
| Diego Torres | 6/7/2012 | 1.0 | Continue to create report of allowed claims matched to vouchers in the 211000 account. |
| Diego Torres | 6/7/2012 | 1.5 | Working session with J. Ehrenhofer (A&M) regarding detail behind claims included in other parent claims plan class. |
| Diego Torres | 6/7/2012 | 0.5 | Revise text files to test creating the vendors using a modified withholding class. |
| Diego Torres | 6/7/2012 | 1.0 | Revise TIN analysis to identify the current picture of the TIN information. |
| Diego Torres | 6/7/2012 | 1.0 | Revise exhibits related to the 55th omnibus objection. |
| Jodi Ehrenhofer | 6/7/2012 | 0.4 | Meeting with M. Williams (A&M) re: unmatured claims/non-Teitelbaum claim updates. |
| Jodi Ehrenhofer | 6/7/2012 | 0.4 | Email correspondence with G. King (Sidley) re: modification to upcoming insufficient documentation claim objection. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/7/2012 | 0.3 | Internal meeting with M. Berger (A&M) to discuss best way to finalize certain affiliation agreement claims. |
| Jodi Ehrenhofer | 6/7/2012 | 0.5 | Advise D. Torres (A&M) on all modifications to drafted objection exhibits. |
| Jodi Ehrenhofer | 6/7/2012 | 0.6 | Call with D. Twomey and S. Robinson (Sidley) to discuss upcoming claim objections. |
| Jodi Ehrenhofer | 6/7/2012 | 0.6 | Review summary of all remaining debtor modifications not ready for objection for other reasons for accuracy. |
| Jodi Ehrenhofer | 6/7/2012 | 0.4 | Prepare summary of litigation claims requiring debtor modifications to determine if objections are appropriate. |
| Jodi Ehrenhofer | 6/7/2012 | 0.4 | Review memo of tax reporting requirements for retiree claims to determine any outstanding issues. |
| Jodi Ehrenhofer | 6/7/2012 | 1.1 | Create report of all material other parent claims to determine specific resolution plan per claim. |
| Jodi Ehrenhofer | 6/7/2012 | 1.5 | Working session with D. Torres (A&M) regarding detail behind claims included in other parent claims plan class. |
| Jodi Ehrenhofer | 6/7/2012 | 0.4 | Review drafted report of all similarly situated retirees to determine which require modifications on claim register. |
| Jodi Ehrenhofer | 6/7/2012 | 0.9 | Discuss strategy related to settling unmatured claims with A&M (M. Berger, M. Williams). |
| Jodi Ehrenhofer | 6/7/2012 | 0.4 | Call with M. Halleron (Tribune) re: Maryland claim settlement. |
| Jodi Ehrenhofer | 6/7/2012 | 0.7 | Meeting with R. Stone, D. Busse (A&M), B. Litman, V. Garlati, D. Sawyers (Tribune) regarding on-site work and project coordination Blue Lynx Media. |
| Justin Schmaltz | 6/7/2012 | 0.3 | Coordinate meeting with Tribune and Sidley re: priority tax claims. |
| Mark Berger | 6/7/2012 | 0.2 | Follow-up correspondence related to unliquidated claims. |
| Mark Berger | 6/7/2012 | 0.4 | Draft emails to counsel and internally related to Warner Bros claims settlement legal/procedural issues. |
| Mark Berger | 6/7/2012 | 0.2 | Meeting with J. Juds (TBC) to discuss variances at Twentieth Television claims. |
| Mark Berger | 6/7/2012 | 0.3 | Internal meeting with J. Ehrenhofer (A&M) to discuss best way to finalize certain affiliation agreement claims. |
| Mark Berger | 6/7/2012 | 0.2 | Provide status update for Twentieth Television to keep them engaged during ongoing settlement discussions. |
| Mark Berger | 6/7/2012 | 0.4 | Follow-up correspondence with J. Juds (TBC) for settlement of residual unresolved claims for broadcast rights vendor. |
| Mark Berger | 6/7/2012 | 0.4 | Correspondence with T. Gupta (TBC) related to Kamakazee Kiwi unmatured claims. |
| Mark Berger | 6/7/2012 | 0.3 | Draft settlement correspondence to Twentieth Television. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/7/2012 | 0.3 | Further correspondence with K. Earls (Fox Broadcasting) related to claims settlement. |
| Mark Berger | 6/7/2012 | 0.6 | Draft settlement negotiation documents to Warner Bros. |
| Mark Berger | 6/7/2012 | 0.3 | Review of correspondence with Kamakazee Kiwi included further contract review. |
| Mark Berger | 6/7/2012 | 1.8 | Further correspondence with multiple legal counsels related to broadcast rights claims settlements. |
| Mark Berger | 6/7/2012 | 1.4 | Further review of GE Capital claims, cure costs and other reconciliations for this vendor including correspondence: with their business side and counsel. |
| Mark Berger | 6/7/2012 | 0.9 | Discuss strategy related to settling unmatured claims with A&M (J. Ehrenhofer, M. Williams). |
| Matthew Williams | 6/7/2012 | 1.4 | Incorporate priority modifications into the Non-Teitelbaum employee report. |
| Matthew Williams | 6/7/2012 | 0.4 | Update the claims system with Reclassify and Claim Filed in Wrong Case objection flags. |
| Matthew Williams | 6/7/2012 | 0.9 | Discuss strategy related to settling unmatured claims with A&M (J. Ehrenhofer, M. Berger). |
| Matthew Williams | 6/7/2012 | 1.3 | Incorporate Debtor modifications into the Non-Teitelbaum employee report. |
| Matthew Williams | 6/7/2012 | 1.2 | Incorporate original claim owner data in the claims system. |
| Matthew Williams | 6/7/2012 | 0.9 | Perform comparison re: Non-Teitelbaum employee report updates and claims system. |
| Matthew Williams | 6/7/2012 | 0.7 | Perform quality control re: original claim owner data. |
| Matthew Williams | 6/7/2012 | 0.4 | Discussions with D. Torres (A&M) re: non-Teitelbaum employee claim updates. |
| Matthew Williams | 6/7/2012 | 0.4 | Meeting with J. Ehrenhofer (A&M) re: unmatured claims/non-Teitelbaum claim updates. |
| Richard Stone | 6/7/2012 | 0.4 | Correspondence with K. Stickles (Cole Schotz) regarding changes to AT&T draft motion. |
| Richard Stone | 6/7/2012 | 0.8 | Review draft motion related to AT&T stipulation including comments to counsel. |
| Richard Stone | 6/7/2012 | 0.8 | Review technology vendor draft settlement stipulations provided by B. Myrick (Sidley). |
| Richard Stone | 6/7/2012 | 0.4 | Correspondence with B. Myrick (Sidley) regarding technology vendor claims settlement stipulations. |
| Brian Whittman | 6/8/2012 | 0.2 | Review disputed other parent claim analysis. |
| Brian Whittman | 6/8/2012 | 0.4 | Review employee benefit plans termination provisions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/8/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) re: priorities related to other parent claims (.2); follow-up discussion with J. Ehrenhofer (A&M) and J. Schmaltz (A&M) re: same (.2). |
| Diego Torres | 6/8/2012 | 1.5 | Create active claims report. |
| Diego Torres | 6/8/2012 | 0.7 | Create the amended exhibit for Omni 55 that includes the Warner Bros claims. |
| Diego Torres | 6/8/2012 | 0.5 | Review new tax claim that was filed to determine if it is valid. |
| Diego Torres | 6/8/2012 | 0.5 | Update our claim system to include sub-type for specific employee claims. |
| Diego Torres | 6/8/2012 | 0.4 | Revise the current ACR. |
| Diego Torres | 6/8/2012 | 0.3 | Draft email that includes analysis of distinct TINs related to multiple claims. |
| Diego Torres | 6/8/2012 | 0.4 | Update our claim system to include tax payment information. |
| Diego Torres | 6/8/2012 | 0.4 | Extract necessary reports from our claim system to create the active claims report. |
| Diego Torres | 6/8/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 6/8/2012 | 0.3 | Review the active claims report. |
| Diego Torres | 6/8/2012 | 1.4 | Create report of claims/schedules that are match to uncashed check vouchers plus trade vouchers. |
| Diego Torres | 6/8/2012 | 0.5 | Meeting with J. Ehrenhofer and R. Stone (both A&M) regarding update to payroll agenda. |
| Dwight Hingtgen | 6/8/2012 | 0.7 | Review Real Estate claim 6141 stipulation letter. |
| Dwight Hingtgen | 6/8/2012 | 0.4 | Meeting with M. Frank (A&M) re: real estate claims. |
| Jodi Ehrenhofer | 6/8/2012 | 0.6 | Follow up with S. O'Connor (Tribune) re: reconciliation of outstanding employee claims. |
| Jodi Ehrenhofer | 6/8/2012 | 0.4 | Discussion with B. Whittman (A&M) re: priorities related to other parent claims (.2); follow-up discussion with B. Whittman and J. Schmaltz (A&M) re: same (.2). |
| Jodi Ehrenhofer | 6/8/2012 | 0.4 | Email correspondence with B. Tuttle (Epiq) re: modifications to MML. |
| Jodi Ehrenhofer | 6/8/2012 | 0.4 | Email correspondence with M. Berger (A&M) re: reconciliation of previous cure orders. |
| Jodi Ehrenhofer | 6/8/2012 | 0.4 | Follow up with H. Roman (Tribune) on timing of updating retiree records to ensure payment of employee claims. |
| Jodi Ehrenhofer | 6/8/2012 | 0.3 | Review drafted stipulation to resolve pending objection to Ohio tax claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/8/2012 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding claim distribution tasks. |
| Jodi Ehrenhofer | 6/8/2012 | 0.2 | Discussion with M. Williams (A&M) re: contract cure data/assumption-rejection docket data. |
| Jodi Ehrenhofer | 6/8/2012 | 0.5 | Meeting with R. Stone and D. Torres (A&M) regarding payroll claims agenda/task list in preparation for 6/11 meeting. |
| Jodi Ehrenhofer | 6/8/2012 | 0.6 | Review drafted New York City claim objection. |
| Jodi Ehrenhofer | 6/8/2012 | 0.6 | Review updated active claims report for accuracy. |
| Jodi Ehrenhofer | 6/8/2012 | 0.9 | Follow up on personal and payroll tax claims that also contain corporate business taxes to ensure full claim is being reconciled. |
| Jodi Ehrenhofer | 6/8/2012 | 1.8 | Meeting with M. Halleron (Tribune) re: status of outstanding tax claims. |
| Justin Schmaltz | 6/8/2012 | 0.2 | Discuss timing of tax claim payments with J. Ehrenhofer (A&M). |
| Justin Schmaltz | 6/8/2012 | 0.2 | Discuss other parent claim settlements, objections with A&M (B. Whittman, J. Ehrenhofer). |
| Mark Berger | 6/8/2012 | 0.3 | Phone call with M. Schwed to discuss claims transferred from WB. |
| Mark Berger | 6/8/2012 | 0.9 | Review of NBC cure settlement to determine remaining subsidiary GUC population for settlement purposes. |
| Matt Frank | 6/8/2012 | 0.3 | Call with G. King (Sidley) re: real estate claims. |
| Matt Frank | 6/8/2012 | 0.4 | Meeting with D. Hingtgen (A&M) re: real estate claims. |
| Matt Frank | 6/8/2012 | 1.2 | Real estate claim analysis for stipulations. |
| Matthew Williams | 6/8/2012 | 1.9 | Review unmatured claim data/claimant contracts in the claim system. |
| Matthew Williams | 6/8/2012 | 0.8 | Contact additional claimants related to unmatured claims requesting withdrawal of claims. |
| Matthew Williams | 6/8/2012 | 0.2 | Discussion with D. Torres (A&M) re: proper claim withdrawal procedure. |
| Matthew Williams | 6/8/2012 | 0.9 | Review notice regarding cure amounts/assumption-rejection exhibit schedules. |
| Matthew Williams | 6/8/2012 | 0.9 | Contact claimants related to unmatured claims requesting withdrawal of claims. |
| Matthew Williams | 6/8/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: contract cure data/assumption-rejection docket data. |
| Matthew Williams | 6/8/2012 | 0.2 | Correspond with D. Streany (Epiq) re: claim withdrawal form. |
| Matthew Williams | 6/8/2012 | 0.5 | Review the court docket re: contract cure data/assumption-rejection exhibits. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 6/8/2012 | 0.7 | Review/Update unmatured claim report with claimant contact data/claimant contact notes. |
| Matthew Williams | 6/8/2012 | 0.8 | Correspond with claimants re: claim withdrawal. |
| Richard Stone | 6/8/2012 | 0.9 | Review reconciliation updates related to broadcast rights claims reconciliation disputes. |
| Richard Stone | 6/8/2012 | 0.6 | Correspondence with K. Stickles (Cole Schotz) regarding AT&T motion related to approval of claims stipulation. |
| Richard Stone | 6/8/2012 | 0.5 | Meeting with J. Ehrenhofer and D. Torres (A&M) regarding payroll claims agenda/task list in preparation for 6/11 meeting. |
| Brian Whittman | 6/11/2012 | 0.8 | Attend portion of payroll emergence issue meeting with Tribune (R. Allen, S. O'Conner, N. Chakiris, others) and A&M (R. Stone, J. Ehrenhofer) to discuss specific issues associated with Restructuring Transactions. |
| Diego Torres | 6/11/2012 | 0.3 | Review exhibits that will be filed with the 55th omnibus objection. |
| Diego Torres | 6/11/2012 | 0.7 | Review research provided by M. Weiner (Tribune) to determine if CA tax claims are valid. |
| Diego Torres | 6/11/2012 | 0.7 | Meeting with J. Holden, R. Allen, N. Chakiris, V. Garlati, C. Lewis, A. Santiago, H. Roman, S. O'Connor (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding outstanding payroll claim distribution items. |
| Diego Torres | 6/11/2012 | 0.5 | Review agenda for payroll meeting to determine the outstanding status for each item. |
| Diego Torres | 6/11/2012 | 0.6 | Update master claim to voucher spreadsheet. |
| Diego Torres | 6/11/2012 | 0.2 | Draft email to M. Weiner (Tribune) to research if hazardous substance tax liability is valid. |
| Diego Torres | 6/11/2012 | 0.6 | Meeting with J. Holden, R. Allen, N. Chakiris, V. Garlati, C. Lewis, A. Santiago, H. Roman, S. O'Connor (all Tribune), J. Ehrenhofer, B. Whittman and R. Stone (A&M) regarding outstanding payroll claim distribution items. |
| Diego Torres | 6/11/2012 | 0.8 | Create schedule I for the 55th omnibus objection. |
| Diego Torres | 6/11/2012 | 0.3 | Review tax claims for hazardous substance liability to determine if the claims are valid. |
| Diego Torres | 6/11/2012 | 0.5 | Research PeopleSoft to determine the proper account coding instructions for a new credit voucher. |
| Diego Torres | 6/11/2012 | 0.5 | Review database of credits to reconcile the 247 account. |
| Diego Torres | 6/11/2012 | 0.4 | Discussion with M. Davis and W. Youh (both BLM) regarding voucher questions. |
| Diego Torres | 6/11/2012 | 0.4 | Revise exhibits that will be included in filing the 54th omnibus objection. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/11/2012 | 0.7 | Create mail files for Omni 55. |
| Dwight Hingtgen | 6/11/2012 | 0.3 | Discussion re: real estate claim issues with M. Frank (A&M). |
| Dwight Hingtgen | 6/11/2012 | 2.1 | Update real estate claim tracking file for adjustments to claims. |
| Jodi Ehrenhofer | 6/11/2012 | 0.3 | Discuss status of various priority tax claim settlements, objections with J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 6/11/2012 | 0.5 | Call with J. Rodden (Tribune) re: final exhibits to objections being filed. |
| Jodi Ehrenhofer | 6/11/2012 | 1.2 | Participate in payroll claims distribution meeting with J. Holden, R. Allen, C. Lewis, A. Santiago, K. Beiriger, S. O'Connor, E. Wainscott, N. Chakiris, V. Garlati (Tribune) and B. Whittman (partial), D. Torres and R. Stone (A&M). |
| Jodi Ehrenhofer | 6/11/2012 | 1.6 | Review report of all unresolved claims for accuracy. |
| Jodi Ehrenhofer | 6/11/2012 | 1.1 | Review drafted motion for omnibus objection 55. |
| Jodi Ehrenhofer | 6/11/2012 | 0.5 | Review mail files for Epiq to mail notice of omnibus objections to be filed for accuracy. |
| Jodi Ehrenhofer | 6/11/2012 | 0.4 | Call with J. Ludwig (Sidley) to discuss timing of objection filings. |
| Jodi Ehrenhofer | 6/11/2012 | 0.7 | Review revised objection exhibits for omnibus objection 55. |
| Justin Schmaltz | 6/11/2012 | 0.3 | Discuss status of various priority tax claim settlements, objections with J. Ehrenhofer (A&M). |
| Justin Schmaltz | 6/11/2012 | 0.4 | Prepare summary presentation of Other Parent Claims to be resolved for discussion with Sidley. |
| Justin Schmaltz | 6/11/2012 | 0.9 | Meeting with Tribune (P. Shanahan, M. Halleron) and Sidley (K. Kansa, P. Booth) re: settlement, objection, payment treatment options of priority tax claims. |
| Mark Berger | 6/11/2012 | 2.1 | Further communication with multiple parties to move forward material unreconciled claims toward reconciliation. |
| Matt Frank | 6/11/2012 | 0.3 | Discussion re: real estate claim issues with D. Hingtgen (A&M). |
| Matthew Williams | 6/11/2012 | 0.2 | Discussion with D. Torres (A&M) re: credit reconciliation data. |
| Matthew Williams | 6/11/2012 | 0.4 | Correspond with claimants re: withdrawal of claim forms. |
| Matthew Williams | 6/11/2012 | 0.4 | Perform second contact with claimants related to unmatured claims requesting withdrawal of claims. |
| Matthew Williams | 6/11/2012 | 0.8 | Prepare withdrawal of claim forms re: potential claim withdrawals. |
| Matthew Williams | 6/11/2012 | 1.8 | Perform comparison re: Sun-Sentinel prepetition credit notice data against current company prepetition credit accounts. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/11/2012 | 1.2 | Participate in payroll claims distribution meeting with J. Holden, R. Allen, C. Lewis, A. Santiago, K. Beiriger, S. O'Connor, E. Wainscott, N. Chakiris, V. Garlati (Tribune) and B. Whittman (partial), D. Torres and J. Ehrenhofer (A&M). |
| Brian Whittman | 6/12/2012 | 0.4 | Discussion with J. Schmaltz (A&M) re: other parent claim resolution. |
| Diego Torres | 6/12/2012 | 0.4 | Review specific payroll tax claim to follow up with K. Malone (Tribune) to resolve. |
| Diego Torres | 6/12/2012 | 1.2 | Meeting with R. Allen, C. Lewis, L. Barcenas, R. Carter, J. Lindo, M. Davis (all Tribune) and J. Ehrenhofer (A&M) regarding outstanding claim items. |
| Diego Torres | 6/12/2012 | 0.4 | Review the agenda for the bi-weekly claim meeting to determine the progress made. |
| Diego Torres | 6/12/2012 | 0.5 | Create report to confirm the TV Guide claims include the correct priority status. |
| Diego Torres | 6/12/2012 | 0.5 | Update priority status asserted for specific TV Guide claims. |
| Diego Torres | 6/12/2012 | 0.3 | Follow up with various Tribune employees regarding outstanding claim distribution items. |
| Diego Torres | 6/12/2012 | 0.3 | Review check information sent by M. Davis (Tribune) to confirm funds were clawed back from vendor. |
| Diego Torres | 6/12/2012 | 0.5 | Working session with J. Ehrenhofer (A&M) to update the agenda for the weekly claim meeting. |
| Diego Torres | 6/12/2012 | 0.6 | Process claims filed on the 54th omnibus objection in our claim system. |
| Diego Torres | 6/12/2012 | 1.0 | Research claims that were withdrawn from the claim register. |
| Diego Torres | 6/12/2012 | 2.0 | Review the new claim register from EPIQ to identify changes from the prior version. |
| Jodi Ehrenhofer | 6/12/2012 | 1.5 | Teleconference with A&M (J. Schmaltz) and Sidley (D. Twomey, J. Ludwig, K. Mills) re: settlement, objections of Other Parent Claims and resolution of various other claims (1.3); follow up discussions re: same with B. Whittman (A&M) (0.4) and J. Schmaltz. |
| Jodi Ehrenhofer | 6/12/2012 | 1.9 | Meeting with M. Halleron (Tribune) re: information necessary for objections to tax claims. |
| Jodi Ehrenhofer | 6/12/2012 | 1.2 | Meeting with , C. Lewis, L. Barcenas, R. Carter, J. Lindo, M. Davis (all Tribune) and D. Torres (A&M) regarding outstanding claim items. |
| Jodi Ehrenhofer | 6/12/2012 | 0.7 | Email correspondence with M. Halleron (Tribune) re: tax claim to be filed by Utah. |
| Jodi Ehrenhofer | 6/12/2012 | 0.4 | Review summary of resolution to contract cure claims from M. Berger (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/12/2012 | 0.5 | Working session with D. Torres (A&M) to update the agenda for the weekly claim meeting. |
| Jodi Ehrenhofer | 6/12/2012 | 0.4 | Email correspondence with K. Stickles (Cole) re: motions to claims settlements. |
| Jodi Ehrenhofer | 6/12/2012 | 0.8 | Create agenda for claim status call with Sidley. |
| Justin Schmaltz | 6/12/2012 | 1.9 | Teleconference with A&M (J. Ehrenhofer) and Sidley (D. Twomey, J. Ludwig, K. Mills) re: settlement, objections of Other Parent Claims and resolution of various other claims (1.3); follow up discussions re: same with B. Whittman (A&M) (0.4) and J. Ehrenhof |
| Justin Schmaltz | 6/12/2012 | 0.2 | Prepare summary schedule of priority tax claims, applicable interest rates by state. |
| Justin Schmaltz | 6/12/2012 | 0.7 | Revise summary presentation of Other Parent Claims for discussion with Proponents. |
| Mark Berger | 6/12/2012 | 0.4 | Call with Twentieth Television (J. Rea, M. Fermin) to discuss cure treatment and outstanding reconciling items. |
| Mark Berger | 6/12/2012 | 0.6 | Review of NBC claims including correspondence: with M. Schweb re: the same. |
| Mark Berger | 6/12/2012 | 0.6 | Review of reconciliations for People's Court and Judge Mathis for multiple seasons. |
| Mark Berger | 6/12/2012 | 0.4 | Call with D. Mayersky re: WDCW accounting. |
| Mark Berger | 6/12/2012 | 0.2 | Emails with H. Berkowitz (ASM Capital) re: settlement of unmatured claims purchased by ASM. |
| Mark Berger | 6/12/2012 | 0.3 | Draft memo updating CMS team of stipulations necessary between now and emergence. |
| Mark Berger | 6/12/2012 | 1.3 | Meeting with J. Juds (TBC) to discuss Twentieth Television claims and Warner Bros reconciliation. |
| Mark Berger | 6/12/2012 | 0.3 | Correspondence with P. Reilley (Cole Schotz) related to settlement motions in process. |
| Mark Berger | 6/12/2012 | 0.3 | Correspondence with R. Modjallal (WB) re: next steps to finalize Warner Bros stipulation and settlement motion. |
| Mark Berger | 6/12/2012 | 2.1 | Further review of Twentieth Television claims. |
| Mark Berger | 6/12/2012 | 0.3 | Correspondence with T. Mayersky re: reconciliation performed with Warner Bros. |
| Mark Berger | 6/12/2012 | 0.4 | Meeting with S. Karottki (Trib legal) re: unmatured claims. |
| Matt Frank | 6/12/2012 | 0.2 | Email correspondence with B. Schnabel (MacMunnis) re: real estate data reconciliation. |
| Matthew Williams | 6/12/2012 | 0.4 | Update the unmatured claim file per claim withdrawals. |
| Matthew Williams | 6/12/2012 | 0.8 | Correspond with claimants re: unmatured claim withdrawals. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 6/12/2012 | 0.5 | Prepare additional withdrawal of claim forms re: potential claim withdrawals. |
| Richard Stone | 6/12/2012 | 0.3 | Correspondence with Verizon counsel regarding updates to claims settlement stipulations. |
| Richard Stone | 6/12/2012 | 0.4 | Correspondence with K. Stickles (Cole Schotz) regarding technology vendor claim settlement issues including preparation of court motion. |
| Richard Stone | 6/12/2012 | 0.4 | Review tax payments to be made under first day motions related to small municipality claims. |
| Richard Stone | 6/12/2012 | 2.3 | Meeting with W. Yuoh, L. Steele, R. Allen, T. Philpot, M. Davis, J. Lindo (Tribune) regarding accounts payable claims distribution preparation. |
| Brian Whittman | 6/13/2012 | 0.8 | Review status of Morgan Stanley claims (.4); correspondence with K. Lantry (Sidley) re: same (.2); follow-up call with K. Lantry (Sidley) re: same (.2). |
| Diego Torres | 6/13/2012 | 1.2 | Create bridge that compares last version of the plan class detail report to current version. |
| Diego Torres | 6/13/2012 | 0.2 | Review data from our database to confirm the plan class function finished executing. |
| Diego Torres | 6/13/2012 | 0.4 | Draft emails to business unit individuals for approvals to upload credit invoices. |
| Diego Torres | 6/13/2012 | 0.4 | Extract data from our database that will be used to create the revised plan class detail report. |
| Diego Torres | 6/13/2012 | 1.6 | Create revised version of plan class detail report. |
| Diego Torres | 6/13/2012 | 1.8 | Create analysis of claims that include remaining GUC amount for cure related claims. |
| Diego Torres | 6/13/2012 | 0.4 | Review revised version of plan class detail report. |
| Jodi Ehrenhofer | 6/13/2012 | 0.3 | Call with K. Stickles (Cole) re: exhibits to AT&T claim settlement. |
| Jodi Ehrenhofer | 6/13/2012 | 0.5 | Provide summary of certain Morgan Stanley indemnification claims to B. Whittman and J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 6/13/2012 | 0.4 | Provide summary of tax claim totals by jurisdiction and information necessary to determine potential interest payments post effective for P. Shanahan (Tribune). |
| Mark Berger | 6/13/2012 | 2.3 | Emails/calls to move forward claim settlements with Ryder, NBC, Twentieth. |
| Mark Berger | 6/13/2012 | 2.1 | Plan for and participate in meeting with J. Juds (TBC) re: variances for claims. |
| Matthew Williams | 6/13/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) re: Ryder Truck claims/claim withdrawals. |
| Matthew Williams | 6/13/2012 | 0.2 | Correspond with M. Berger (A&M) re: Ryder Truck claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 6/13/2012 | 0.3 | Correspond with L. Levin (De Lage Landen) re: claim withdrawal. |
| Matthew Williams | 6/13/2012 | 0.3 | Update unmatured claim report re: claim withdrawal status. |
| Matthew Williams | 6/13/2012 | 0.3 | Correspond with J. Morris (Ryder) re: claim status/claim withdrawal. |
| Matthew Williams | 6/13/2012 | 0.4 | Review unmatured claim/contract data per claim withdrawals. |
| Matthew Williams | 6/13/2012 | 0.7 | Continue contact re: claimants related to withdrawal of unmatured claims. |
| Richard Stone | 6/13/2012 | 0.2 | Correspondence with K. Stickles (Cole Schotz) regarding comments to draft revised claims settlement / motion related to technology vendor. |
| Richard Stone | 6/13/2012 | 0.5 | Review revised claims settlement stipulation, including motion, related to technology vendor settlement provided by K. Stickles (Cole Schotz). |
| Diego Torres | 6/14/2012 | 0.3 | Discussion with R. Stone (A&M) regarding open liability report. |
| Diego Torres | 6/14/2012 | 0.7 | Review allowed claims that will be included to test distribution files. |
| Diego Torres | 6/14/2012 | 2.0 | Working session with J. Ehrenhofer (A&M) to revise test distribution files. |
| Diego Torres | 6/14/2012 | 0.4 | Revise hypothetical calendar to include additional months. |
| Diego Torres | 6/14/2012 | 1.0 | Working session with J. Ehrenhofer (A&M) to create test distribution files. |
| Diego Torres | 6/14/2012 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 6/14/2012 | 0.4 | Provide extract of April off-cycle report to R. Stone (A&M). |
| Diego Torres | 6/14/2012 | 0.6 | Research proposed tax claim payment that needs to be adjusted. |
| Diego Torres | 6/14/2012 | 0.5 | Follow up with various Tribune employees to determine a method to correct an inadvertent payment. |
| Diego Torres | 6/14/2012 | 0.6 | Research certificate of objection for specific claim to determine if claim register will be modified. |
| Diego Torres | 6/14/2012 | 0.5 | Meeting with C. Lewis, R. Carter (Tribune) and J. Ehrenhofer (A&M) to discuss calendar. |
| Diego Torres | 6/14/2012 | 0.5 | Create report of vouchers matched to allowed claims. |
| Jodi Ehrenhofer | 6/14/2012 | 1.0 | Working session with D. Torres (A&M) to create test distribution files. |
| Jodi Ehrenhofer | 6/14/2012 | 0.5 | Discussion with R. Stone and D. Torres (A&M) regarding claims distribution preparation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/14/2012 | 2.0 | Working session with D. Torres (A&M) to revise test distribution files. |
| Jodi Ehrenhofer | 6/14/2012 | 0.3 | Discuss summary re: settlement / objection to priority tax claims and other parent claims with J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 6/14/2012 | 0.5 | Meeting with C. Lewis and R. Carter (Tribune) and D. Torres (A&M) to discuss calendar. |
| Justin Schmaltz | 6/14/2012 | 0.3 | Discuss summary re: settlement / objection to priority tax claims and other parent claims with J. Ehrenhofer (A&M). |
| Mark Berger | 6/14/2012 | 1.8 | Further review of unmatured claims issues including seeking claim withdrawals from vendors. |
| Mark Berger | 6/14/2012 | 0.8 | Further work with D. Mayersky re: WDCW claims issues. |
| Mark Berger | 6/14/2012 | 0.6 | Further correspondence with A. Chapin (Reed Smith) re: unmatured claims. |
| Mark Berger | 6/14/2012 | 1.3 | Further research of Cops/WXIN contract and accounting issues related to possible mis-application of payments by broadcast rights provider. |
| Mark Zeiss | 6/14/2012 | 1.1 | Review specifics of claim detail report from D. Torres (A&M) in order to discuss revisions. |
| Richard Stone | 6/14/2012 | 0.2 | Correspondence with AT&T counsel related to modifications to stipulation agreement. |
| Richard Stone | 6/14/2012 | 0.5 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding claims distribution preparation. |
| Richard Stone | 6/14/2012 | 0.4 | Discussion with A. Leung (Alix) regarding questions related to certain claims stipulation as part of committee approval period review. |
| Diego Torres | 6/15/2012 | 2.5 | Continue to analyze the claim register to identify the different payment batches for the claim distribution process. |
| Diego Torres | 6/15/2012 | 0.2 | Discussion with R. Carter (A&M) regarding tagging vouchers with claim number. |
| Diego Torres | 6/15/2012 | 0.2 | Follow up with various Tribune employee regarding approval for coding instructions. |
| Diego Torres | 6/15/2012 | 0.3 | Update upload tracker to include coding instructions for new invoices. |
| Diego Torres | 6/15/2012 | 0.7 | Working session with R. Carter (Tribune) to reconcile the open liability report to the extract of claim with voucher numbers. |
| Diego Torres | 6/15/2012 | 0.7 | Create a summary for the different claim payment batches. |
| Diego Torres | 6/15/2012 | 1.7 | Reconcile extract of prepetition vouchers to the claim report for purposes of preparing a test distribution simulation. |
| Diego Torres | 6/15/2012 | 2.5 | Analyze the claim register to identify the different payment batches for the claim distribution process. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/15/2012 | 0.9 | Review new claims filed to determine proper steps for reconciliation. |
| Jodi Ehrenhofer | 6/15/2012 | 0.3 | Discussion with M. Berger (A&M) and M. Williams (A&M) re: Ryder claim withdrawal. |
| Jodi Ehrenhofer | 6/15/2012 | 0.6 | Advise M. Halleron (Tribune) re: newly filed tax claims. |
| Jodi Ehrenhofer | 6/15/2012 | 0.7 | Email correspondence with D. Eldersveld, C. Leeman and S. Karottki (Tribune) re: upcoming claim objections. |
| Jodi Ehrenhofer | 6/15/2012 | 0.9 | Call with M. Halleron (Tribune) re: estimates of tax claims. |
| Jodi Ehrenhofer | 6/15/2012 | 1.8 | Review all objection recommendations from S. O'Connor on outstanding non retiree employee claims. |
| Jodi Ehrenhofer | 6/15/2012 | 0.6 | Meeting with M. Bourgon, S. O'Connor, K. Dansart (Tribune) and R. Stone, M. Spittell, S. Crawford (A&M) regarding withholding tax matters related to employee claims distributions. |
| Jodi Ehrenhofer | 6/15/2012 | 0.6 | Email correspondence with D. Torres (A&M) re: confirmation of vouchers to be closed vs those to be paid in test environment. |
| Mark Berger | 6/15/2012 | 2.9 | Continue reconciling broadcast rights claims (2.7); correspondence with B. Myrick (Cole Schotz) on next steps for stips (.2). |
| Mark Berger | 6/15/2012 | 2.1 | Further work with Warner Bros on their full balance of pre-petition claims. |
| Mark Berger | 6/15/2012 | 1.5 | Further review of unmatured claims issues including research of contracts and correspondence with vendor contacts. |
| Matt Frank | 6/15/2012 | 0.5 | Respond to G. King (Sidley) re: real estate claims. |
| Matthew Williams | 6/15/2012 | 0.7 | Prepare correspondence re: Ryder claim withdrawal. |
| Matthew Williams | 6/15/2012 | 1.8 | Perform comparison re: Ryder claims related to unmatured amounts claimed. |
| Matthew Williams | 6/15/2012 | 1.7 | Analyze Ryder invoice detail re: Ryder claim withdrawal. |
| Matthew Williams | 6/15/2012 | 0.2 | Correspond with D. Streany (Epiq) re: De Lage Landen claim withdrawals. |
| Matthew Williams | 6/15/2012 | 0.3 | Discussions with M. Berger (A&M) and J. Ehrenhofer (A&M) re: Ryder claim withdrawal. |
| Matthew Williams | 6/15/2012 | 0.4 | Review court docket re: claim withdrawals/contract cure notice. |
| Matthew Williams | 6/15/2012 | 0.5 | Meeting with R. Stone (A&M) re: prepetition credit review. |
| Brian Whittman | 6/16/2012 | 0.1 | Review stipulation for Software AG claim. |
| Diego Torres | 6/18/2012 | 1.5 | Continue to create the active claim report. |
| Diego Torres | 6/18/2012 | 0.4 | Create report of unpaid pre-petition Verizon vouchers to D. Hingtgen (A&M) to adjust vouchers to match stipulation. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2012 through June 30, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/18/2012 | 1.7 | Create text files for the invoices that will be uploaded to create voucher related to claims. |
| Diego Torres | 6/18/2012 | 1.5 | Revise agenda for weekly claim meeting to include subheadings to increase the efficiency of our meetings. |
| Diego Torres | 6/18/2012 | 0.8 | Begin to create the active claim report. |
| Diego Torres | 6/18/2012 | 0.8 | Update our claim system for the claims included in the Scarborough stipulation exhibit. |
| Diego Torres | 6/18/2012 | 0.8 | Update our claim system to revise the claims that are drafted to be included in the next wave of omnibus objections. |
| Diego Torres | 6/18/2012 | 0.7 | Update our claim system to reflect the changes from the prior version of the EPIQ claim register. |
| Diego Torres | 6/18/2012 | 0.7 | Update our claim system for the claims included in the AT&T stipulation exhibit. |
| Diego Torres | 6/18/2012 | 0.6 | Continue to review new claim register from EPIQ to identify changes from prior version. |
| Diego Torres | 6/18/2012 | 0.5 | Extract data reports from our claim system to create the active claims report. |
| Diego Torres | 6/18/2012 | 0.4 | Review outstanding items in claim agenda. |
| Diego Torres | 6/18/2012 | 0.4 | Create report of unpaid pre-petition AT&T vouchers to D. Hingtgen (A&M) to adjust vouchers to match stipulation. |
| Diego Torres | 6/18/2012 | 0.2 | Update our claim system for the claims included in the Thomson stipulation. |
| Diego Torres | 6/18/2012 | 0.2 | Update our claim system for the claims included in the Crown stipulation exhibit. |
| Diego Torres | 6/18/2012 | 0.4 | Discussion with R. Stone and D. Hingtgen (both A&M) regarding vouchers adjustments required for claimants that entered into a stipulation. |
| Diego Torres | 6/18/2012 | 0.4 | Discussion with M. Zeiss (A&M) regarding method to automate plan class detail report. |
| Diego Torres | 6/18/2012 | 1.0 | Review new claim register from EPIQ to identify changes from prior version. |
| Dwight Hingtgen | 6/18/2012 | 1.1 | Update T-Mobile voucher upload summary. |
| Dwight Hingtgen | 6/18/2012 | 0.4 | Discussion with R. Stone and D. Torres (both A&M) regarding vouchers adjustments required for claimants that entered into a stipulation. |
| Jodi Ehrenhofer | 6/18/2012 | 1.2 | Review drafted claim stipulations from J. Ludwig (Sidley) for accuracy. |
| Jodi Ehrenhofer | 6/18/2012 | 0.9 | Prepare summary of all possible employee claim related objections to discuss with Sidley. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/18/2012 | 0.8 | Follow up with E. Wainscott (Tribune) re: upcoming employee claim objections. |
| Jodi Ehrenhofer | 6/18/2012 | 0.5 | Prepare drafted claim objection exhibit for TV Guide online claim objection. |
| Jodi Ehrenhofer | 6/18/2012 | 0.4 | Follow up with S. O'Connor (Tribune) re: additional documentation relating to employee objections. |
| Jodi Ehrenhofer | 6/18/2012 | 1.3 | Call with J. Ludwig (Sidley) and M. Williams (A&M) re: employee claim reconciliation issues. |
| Mark Berger | 6/18/2012 | 1.9 | Further work on CBS and Warner Bros including internal and external communication, review of invoices and other reconciliation work. |
| Mark Berger | 6/18/2012 | 0.6 | Review of draft CBS stipulation. |
| Mark Zeiss | 6/18/2012 | 0.6 | Discussion with D. Torres (A&M) regarding method to automate plan class detail report. |
| Matt Frank | 6/18/2012 | 0.5 | Provide update to A. Leung (Alix) re: real estate claim stipulation. |
| Matthew Williams | 6/18/2012 | 1.3 | Participate in conference call with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) re: employee claim reconciliation issues. |
| Matthew Williams | 6/18/2012 | 0.1 | Corresponding with D. Streany (Epiq) re: additional claim withdrawals. |
| Matthew Williams | 6/18/2012 | 0.4 | Review employee claim data re: conference call preparation. |
| Matthew Williams | 6/18/2012 | 0.4 | Review unmatured claim data re: claim withdrawal requests. |
| Matthew Williams | 6/18/2012 | 0.7 | Contact claimants related to additional unmatured claims requesting withdrawal of claims. |
| Richard Stone | 6/18/2012 | 0.7 | Prepare agenda/task list for weekly accounts payable claims distribution meeting. |
| Richard Stone | 6/18/2012 | 0.4 | Meeting with D. Hingtgen, D. Torres (A&M) regarding vouchers to adjust related to technology vendor claim stipulations. |
| Richard Stone | 6/18/2012 | 0.8 | Review preliminary testing of vouchers matched to allowed claims provided by R. Carter (Tribune). |
| Diego Torres | 6/19/2012 | 0.3 | Conversation with B. Pursell (State of FL - Dept of Rev) to discuss outstanding amount owed for state of FL claim. |
| Diego Torres | 6/19/2012 | 0.4 | Provide payment support to State of FL Dept of Revenue regarding liability that was paid. |
| Diego Torres | 6/19/2012 | 0.3 | Prepare for our weekly claims meeting. |
| Diego Torres | 6/19/2012 | 0.3 | Review HK System claims purchased by TRC Master Fund to confirm they are reflected correctly in the claim register. |
| Diego Torres | 6/19/2012 | 1.3 | Create text files for customer/subscriber payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/19/2012 | 1.2 | Meeting with R. Allen, M. Davis, J. Lindo, C. Lewis, L. Barcenas (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding outstanding claim tasks. |
| Diego Torres | 6/19/2012 | 1.0 | Review support for specific FL tax claim. |
| Diego Torres | 6/19/2012 | 0.5 | Review the approvals received for the invoice upload. |
| Diego Torres | 6/19/2012 | 0.4 | Review documents for specific City of Chicago schedule to discuss confirming payment. |
| Diego Torres | 6/19/2012 | 0.4 | Provide approvals to R. Carter (A&M) for invoices that were uploaded to be vouchers. |
| Diego Torres | 6/19/2012 | 0.3 | Review support for additional FL tax claim. |
| Diego Torres | 6/19/2012 | 0.6 | Begin to perform analysis of TINs with multiple TIN types that are related to active vendors. |
| Diego Torres | 6/19/2012 | 0.8 | Update our claim system to adjust Cubs uncashed check schedules included in the 5th schedule amendment. |
| Diego Torres | 6/19/2012 | 0.4 | Discussion with K. Mroz (Tribune) regarding voucher reconciliation for Florida Power Light claim. |
| Diego Torres | 6/19/2012 | 0.6 | Review liability for related to Florida Power and Light Company. |
| Diego Torres | 6/19/2012 | 0.7 | Review liability for District of Columbia claim to determine if the claim is valid. |
| Dwight Hingtgen | 6/19/2012 | 0.3 | Meeting with R. Stone (A&M) to discuss Sprint-Nextel/T-Mobile voucher upload summaries. |
| Dwight Hingtgen | 6/19/2012 | 2.5 | Update Sprint-Nextel voucher upload summary. |
| Jodi Ehrenhofer | 6/19/2012 | 0.4 | Continue follow up with S. O'Connor (Tribune) re: additional documentation relating to employee objections. |
| Jodi Ehrenhofer | 6/19/2012 | 1.2 | Participate in weekly accounts payable claims distribution meeting with C. Lewis, J. Lindo, M. Davis, R. Allen, L. Barcenas (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 6/19/2012 | 0.5 | Email correspondence with M. Halleron (Tribune) re: approvals of certain tax claim stipulations. |
| Jodi Ehrenhofer | 6/19/2012 | 0.6 | Review reports of all retiree claims from S. O'Connor to determine if there are any updates to claim process. |
| Jodi Ehrenhofer | 6/19/2012 | 0.6 | Call with C. Leeman, J. Xanders, (Tribune) and J. Ludwig (Sidley) re: status of Recycler claims. |
| Jodi Ehrenhofer | 6/19/2012 | 0.5 | Email correspondence with R. Allen (Tribune) re: DC Treasured claims filed. |
| Justin Schmaltz | 6/19/2012 | 0.2 | Review status of claim objections and correspondence with C. Bigelow (Tribune) re: same. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/19/2012 | 2.4 | Further work on pushing forward material claim reconciliations including communication both internally and externally for multiple vendors. |
| Mark Berger | 6/19/2012 | 0.3 | Review of unmatured claim issues related to Canon. |
| Mark Zeiss | 6/19/2012 | 2.3 | Add calculated current amount to plan class report. |
| Mark Zeiss | 6/19/2012 | 3.1 | Add claim level flags to plan class report. |
| Matt Frank | 6/19/2012 | 0.2 | Call with G. King (Sidley) re: real estate claims. |
| Matthew Williams | 6/19/2012 | 1.8 | Review employee benefit plan claims re: claim categorization. |
| Matthew Williams | 6/19/2012 | 0.8 | Perform additional contacts with claimants re: unmatured claim withdrawal. |
| Matthew Williams | 6/19/2012 | 1.4 | Update employee benefit plan claim report re: claim categorization. |
| Matthew Williams | 6/19/2012 | 0.4 | Review employee RIF claims re: claim support. |
| Matthew Williams | 6/19/2012 | 0.3 | Correspond with S. Simonton (Ikon) re: Ikon claim withdrawal issues. |
| Matthew Williams | 6/19/2012 | 0.3 | Correspond with T. Kuhn (Baltimore Sun) re: Ikon withdrawal issues. |
| Richard Stone | 6/19/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) regarding technology vendor claims stipulation. |
| Richard Stone | 6/19/2012 | 0.4 | Correspondence with J. Griffin (Tribune) regarding media claims stipulation outstanding matters. |
| Richard Stone | 6/19/2012 | 0.3 | Meeting with D. Hingtgen (A&M) regarding T-Mobile / Sprint voucher upload summaries related to claims stipulations. |
| Richard Stone | 6/19/2012 | 1.2 | Participate in weekly accounts payable claims distribution meeting with C. Lewis, J. Lindo, M. Davis, R. Allen, L. Barcenas (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 6/19/2012 | 0.6 | Review outstanding issues related to retiree claim analysis provided by S. O'Connor (Tribune). |
| Diego Torres | 6/20/2012 | 1.8 | Create analysis from vendor extract to identify the TINs that have more than one TIN type in PeopleSoft for purposes of correcting the TIN type in PeopleSoft. |
| Diego Torres | 6/20/2012 | 1.2 | Create stipulation exhibit for Fox Broadcasting. |
| Diego Torres | 6/20/2012 | 1.1 | Revise text files to include dummy addresses for the claims/schedules that caused errors in the testing distribution process. |
| Diego Torres | 6/20/2012 | 1.0 | Update memo that describes claim distribution process. |
| Diego Torres | 6/20/2012 | 0.5 | Update spreadsheet of payments for specific tax claims. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/20/2012 | 0.4 | Draft response to J. Ehrenhofer (A&M) regarding changes from the last claim register. |
| Diego Torres | 6/20/2012 | 0.4 | Update list of outstanding claim/distribution items. |
| Diego Torres | 6/20/2012 | 0.4 | Follow up with claimant that filed an unmatured claim to determine if they will withdraw their claim. |
| Dwight Hingtgen | 6/20/2012 | 2.4 | Create VERIZON voucher allocation analysis for VERIZON claims. |
| Dwight Hingtgen | 6/20/2012 | 2.6 | Create AT&T voucher allocation analysis for AT&T claims. |
| Jodi Ehrenhofer | 6/20/2012 | 0.8 | Review drafted stipulation exhibit for broadcast rights stipulation. |
| Jodi Ehrenhofer | 6/20/2012 | 0.8 | Email correspondence with K. Kansa and S. Robinson (Sidley) re: New York City and Florida tax claim objections. |
| Jodi Ehrenhofer | 6/20/2012 | 0.8 | Review updated active claims report for accuracy. |
| Jodi Ehrenhofer | 6/20/2012 | 0.4 | Research validity of certain director and office indemnification claims. |
| Jodi Ehrenhofer | 6/20/2012 | 0.3 | Confirm timing of certain claim stipulations with J. Rodden (Tribune). |
| Jodi Ehrenhofer | 6/20/2012 | 0.9 | Review new claims filed to determine proper steps for reconciliation. |
| Mark Berger | 6/20/2012 | 0.4 | Call with J. Ehrenhofer (A&M) to discuss Fox Broadcasting and Warner Bros stipulation issues. |
| Mark Berger | 6/20/2012 | 1.9 | Continue Fox Broadcasting claims reconciliation as part of settlement process. |
| Mark Berger | 6/20/2012 | 0.5 | Call with G. Mazzaferri (TBC) to discuss status of all broadcast rights vendors including stipulation mechanics. |
| Mark Zeiss | 6/20/2012 | 1.8 | Add creditor aggregation to plan class report. |
| Mark Zeiss | 6/20/2012 | 0.3 | Confirm that all original creditors are properly added to transferred claims in BART. |
| Mark Zeiss | 6/20/2012 | 2.7 | Continue to revise custom fields to plan class report. |
| Mark Zeiss | 6/20/2012 | 0.8 | Continue to update original creditors for claims with multiple transfers in BART. |
| Mark Zeiss | 6/20/2012 | 0.7 | Research claimant search process to understand what results aren't being returned. |
| Matthew Williams | 6/20/2012 | 0.4 | Perform additional follow-up contacts with claimants re: unmatured claim withdrawal. |
| Matthew Williams | 6/20/2012 | 2.3 | Continue review of employee benefit plan claims re: claim categorization. |
| Matthew Williams | 6/20/2012 | 2.2 | Review additional employee benefit plan claims re: claim categorization. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 6/20/2012 | 1.3 | Continue update of employee benefit plan claim report re: claim categorization. |
| Matthew Williams | 6/20/2012 | 0.9 | Perform analysis of employee benefit plan claim report re: claim categorization. |
| Richard Stone | 6/20/2012 | 0.6 | Review reconciliation discrepancies related to claim 1341, including tax documentation issues related to 1099 process. |
| Richard Stone | 6/20/2012 | 0.6 | Review broadcasting rights stipulation exhibit support in preparation for drafting of stipulation agreement. |
| Richard Stone | 6/20/2012 | 0.4 | Correspondence with A. Leung (Alix) regarding approval of claims stipulations. |
| Diego Torres | 6/21/2012 | 1.0 | Review new claim register from EPIQ to identify changes from prior version. |
| Diego Torres | 6/21/2012 | 0.4 | Create report of invoices that were inadvertently paid. |
| Diego Torres | 6/21/2012 | 0.9 | Update status of recently withdrawn claims in our claim system. |
| Diego Torres | 6/21/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 6/21/2012 | 0.4 | Meeting with C. Lewis (Tribune) regarding creating vendors that will be used for the distribution process. |
| Diego Torres | 6/21/2012 | 0.2 | Follow up with specific claimant to confirm tax payment will be handled correctly. |
| Diego Torres | 6/21/2012 | 0.4 | Discussion with R. Carter (Tribune) regarding vouchers that inadvertently paid. |
| Diego Torres | 6/21/2012 | 0.3 | Follow up with EPIQ to update the UNL flag in their website for specific claims. |
| Diego Torres | 6/21/2012 | 0.7 | Discussion with J. Ehrenhofer and R. Stone (both A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 6/21/2012 | 0.3 | Draft email regarding the different vendor distribution scenarios regarding 1099 reporting. |
| Diego Torres | 6/21/2012 | 1.2 | Create text files to create BK vendors that cover the different vendor distribution scenarios regarding 1099 reporting. |
| Diego Torres | 6/21/2012 | 0.5 | Review the vendor report from M. Davis (Tribune) of vendors that have a different withholding name. |
| Diego Torres | 6/21/2012 | 0.5 | Review template to create vendor BK vendors. |
| Diego Torres | 6/21/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding providing an update on the status of provide the correct withholding name for TIN mismatches. |
| Diego Torres | 6/21/2012 | 0.6 | Call with J. Ehrenhofer and R. Stone (A&M) regarding batch file preparation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/21/2012 | 0.7 | Continue to create text files to create BK vendors that cover the different vendor distribution scenarios regarding 1099 reporting. |
| Diego Torres | 6/21/2012 | 1.7 | Working session with J. Ehrenhofer (A&M) to review the accruals in the 211000 account to identify the accruals to write off. |
| Dwight Hingtgen | 6/21/2012 | 1.2 | Draft summary of impacted BUs stemming from T-Mobile/Sprint stipulations. |
| Jodi Ehrenhofer | 6/21/2012 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding claim distribution tasks. |
| Jodi Ehrenhofer | 6/21/2012 | 0.3 | Email correspondence with J. Ludwig (Sidley) re: undeliverable mail for distributions. |
| Jodi Ehrenhofer | 6/21/2012 | 0.4 | Confirm status of TV Guide online claim objection with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 6/21/2012 | 0.3 | Discuss summary re: settlement / objection to other parent claims with J. Schmaltz (A&M) |
| Jodi Ehrenhofer | 6/21/2012 | 1.7 | Working session with D. Torres (A&M) to review the accruals in the 211000 account to identify the accruals to write off. |
| Jodi Ehrenhofer | 6/21/2012 | 1.8 | Prepare revised other parent claim summary for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 6/21/2012 | 0.6 | Call with R. Stone, D. Torres (A&M) regarding issues related to claims distribution testing, including batch file preparation. |
| Jodi Ehrenhofer | 6/21/2012 | 0.5 | Discussion with R. Stone (A&M) regarding status of accounts payable claims distribution preparation. |
| Jodi Ehrenhofer | 6/21/2012 | 0.7 | Discussion with R. Stone and D. Torres (both A&M) regarding outstanding claim distribution tasks. |
| Jodi Ehrenhofer | 6/21/2012 | 0.3 | Confirm payments to be made on certain pre-petition tax claims for M. Halleron (Tribune). |
| Justin Schmaltz | 6/21/2012 | 0.3 | Discuss summary of settlement / objection to other parent claims with J. Ehrenhofer (A&M). |
| Mark Berger | 6/21/2012 | 0.3 | Call with Mark Bennett (Credit bankruptcy services) to discuss Protection One claims. |
| Mark Berger | 6/21/2012 | 0.3 | Review BV stipulation as it relates to unmatured claims not yet expunged on Epiq claims register. |
| Mark Berger | 6/21/2012 | 0.6 | Review of unmatured claims. |
| Mark Berger | 6/21/2012 | 0.6 | Review of Protection One claim. |
| Richard Stone | 6/21/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding status of accounts payable claims distribution preparation. |
| Richard Stone | 6/21/2012 | 0.4 | Review status of payroll related claims 1059, 7098, 2818, 4298 provided by K. Malone (Tribune). |
| Richard Stone | 6/21/2012 | 0.6 | Call with J. Ehrenhofer, D. Torres (A&M) regarding issues related to claims distribution testing, including batch file preparation. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/21/2012 | 1.1 | Analyze accounts payable claims distribution testing results provided by R. Carter (Tribune). |
| Richard Stone | 6/21/2012 | 0.2 | Correspondence with M. Davis (Tribune) regarding vendor W-9 issues related to claims distribution. |
| Richard Stone | 6/21/2012 | 0.4 | Correspondence with M. Davis (Tribune) regarding technology voucher closure/upload error issues related to claims settlement adjustments. |
| Richard Stone | 6/21/2012 | 0.7 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding outstanding claim distribution tasks. |
| Richard Stone | 6/21/2012 | 0.5 | Review broadcast rights vendor draft stipulation provided by counsel. |
| Diego Torres | 6/22/2012 | 0.3 | Discussion with R. Patel (Tribune) regarding withholding type field in template to create vendors. |
| Diego Torres | 6/22/2012 | 0.2 | Discussion with C. Shelton (City of Williamsburg) to withdraw claim that was issued a payment. |
| Diego Torres | 6/22/2012 | 1.7 | Create text files to test the payment for the bankruptcy vendors that were created to test the 1099 reporting process. |
| Diego Torres | 6/22/2012 | 1.0 | Create tracker for W9s received for real estate claimants. |
| Diego Torres | 6/22/2012 | 0.7 | Revise Fox Broadcasting stipulation exhibit. |
| Diego Torres | 6/22/2012 | 0.7 | Review automated plan class detail report from M. Zeiss (Tribune) in order to confirm the logic is correct. |
| Diego Torres | 6/22/2012 | 0.7 | Identify the additional voucher to claim matches that need to be updated in order to test the BK vendors. |
| Diego Torres | 6/22/2012 | 0.4 | Provide report of Fox Broadcasting vouchers. |
| Diego Torres | 6/22/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding TIN tracking information. |
| Diego Torres | 6/22/2012 | 0.3 | Review emails from various parties regarding the distribution process. |
| Diego Torres | 6/22/2012 | 0.3 | Review email regarding adjustments to Fox Broadcasting stipulation exhibit. |
| Diego Torres | 6/22/2012 | 0.2 | Discussion with C. Lewis (Tribune) regarding testing the BK vendor distribution process. |
| Diego Torres | 6/22/2012 | 0.2 | Draft email to R. Carter (Tribune) to update the voucher to claim matches to test the BK vendors for 1099 reporting purposes. |
| Diego Torres | 6/22/2012 | 0.2 | Draft email to City of Williamsburg to explain process to withdraw their claim. |
| Jodi Ehrenhofer | 6/22/2012 | 0.8 | Prepare summary of historical pre petition reconciliation on Fox Broadcasting for M. Berger (A&M) for claim settlement discussions. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/22/2012 | 0.6 | Review status on certain issues relating to Illinois tax claims and whether objection should be filed. |
| Jodi Ehrenhofer | 6/22/2012 | 0.7 | Prepare summary of all documentation needed for Safeco claim objection. |
| Jodi Ehrenhofer | 6/22/2012 | 0.6 | Call with J. Ludwig (Sidley) to discuss upcoming claim objection on Safeco claims. |
| Jodi Ehrenhofer | 6/22/2012 | 0.4 | Call with M. Berger (A&M) re: broadcast right claim stipulations. |
| Jodi Ehrenhofer | 6/22/2012 | 0.4 | Email correspondence with D. Torres (A&M) re: treatment of reportable vs backup withholding vendors in BART. |
| Mark Berger | 6/22/2012 | 1.5 | Further work with Twentieth Television on disputed claims in order to reach global settlement on all pre-petition claims. |
| Mark Berger | 6/22/2012 | 0.4 | Call with J. Ehrenhofer (A&M) re: broadcast right claim stipulations. |
| Mark Berger | 6/22/2012 | 2.1 | Further work on Fox Broadcasting settlement including communication with A&M team, review of reconciliation, discussions re: cure and review of comments from Tribune legal on the same. |
| Mark Zeiss | 6/22/2012 | 2.3 | Revise search of claimants by original creditor and current owner |
| Matt Frank | 6/22/2012 | 0.3 | Review of real estate lease claim file information from G. King (Sidley). |
| Richard Stone | 6/22/2012 | 0.5 | Analyze rejected voucher uploads related to claims settlement prepared by M. Davis (Tribune). |
| Richard Stone | 6/22/2012 | 0.6 | Review proposal, including generation of questions, related to correspondence lockbox regarding returned claims distribution payments. |
| Richard Stone | 6/22/2012 | 0.6 | Call with R. Allen (Tribune) regarding first full testing of accounts payable vouchers for claims distributions. |
| Richard Stone | 6/22/2012 | 0.7 | Review status of broadcasting content vendor claim reconciliations, in relation to settlement discussions. |
| Richard Stone | 6/22/2012 | 0.3 | Call with O. Chambers (Tribune) regarding status of various technology/telecom vendor claims settlement disputes. |
| Jodi Ehrenhofer | 6/24/2012 | 1.8 | Draft memo documenting different batches to be used in AP distribution. |
| Jodi Ehrenhofer | 6/24/2012 | 1.5 | Draft memo documenting the creation of reportable vs non reportable vendors to be used in AP distribution. |
| Diego Torres | 6/25/2012 | 0.5 | Review owner aggregation ID from EPIQ. |
| Diego Torres | 6/25/2012 | 0.4 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Diego Torres | 6/25/2012 | 0.3 | Discussion with R. Patel (Tribune) regarding updating additional vendor fields in PeopleSoft. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/25/2012 | 0.3 | Review memos prepared by J. Ehrenhofer (A&M) to discuss distribution process. |
| Diego Torres | 6/25/2012 | 0.3 | Review accounting example of situations were invoice was uploaded to hit balance sheet account. |
| Diego Torres | 6/25/2012 | 0.2 | Confirm the current debtor in the automated plan class detail report is correct. |
| Diego Torres | 6/25/2012 | 0.4 | Revise the plan class function to include logic for allowed schedules. |
| Diego Torres | 6/25/2012 | 0.4 | Update the aggregation code in our claim system. |
| Diego Torres | 6/25/2012 | 0.5 | Discussion with R. Allen, M. Davis (Tribune) and J. Ehrenhofer (A&M) regarding TIN status update. |
| Diego Torres | 6/25/2012 | 0.2 | Confirm the adjusted debtor in the automated plan class detail report is correct. |
| Diego Torres | 6/25/2012 | 0.5 | Identify the type of bankruptcy payment for the vendors that were created in our system. |
| Diego Torres | 6/25/2012 | 0.8 | Discussion with M. Zeiss (A&M) to revise plan class report to include aggregation logic. |
| Diego Torres | 6/25/2012 | 0.8 | Review automated plan class detail report from our claim system. |
| Diego Torres | 6/25/2012 | 1.0 | Consolidate the invoice uploads performed since petition date to identify invoices created using balance sheet accounts |
| Diego Torres | 6/25/2012 | 1.7 | Continue analysis of shareholder data related to Fitzsimons Complaint. |
| Diego Torres | 6/25/2012 | 0.5 | Review TIN tracking information to determine the required information. |
| Dwight Hingtgen | 6/25/2012 | 0.3 | Call with R. Stone (A&M) to finalize T-Mobile/Sprint voucher closings and uploads summary file. |
| Dwight Hingtgen | 6/25/2012 | 1.3 | Make adjustments to T-Mobile/Sprint voucher closings and uploads summary file stemming from call with R. Stone (A&M). |
| Jodi Ehrenhofer | 6/25/2012 | 0.8 | Meeting with R. Allen, M. Davis (Tribune) and R. Stone, D. Torres (A&M) regarding vendor set-up related issues in relation to distribution process. |
| Jodi Ehrenhofer | 6/25/2012 | 0.8 | Meeting with R. Allen, M. Davis (Tribune) and R. Stone, D. Torres (A&M) regarding vendor set-up related issues in relation to distribution process. |
| Jodi Ehrenhofer | 6/25/2012 | 0.5 | Discussion with R. Allen and M. Davis (Tribune) and D. Torres (A&M) regarding TIN status update. |
| Jodi Ehrenhofer | 6/25/2012 | 0.3 | Discussion with M. Williams (A&M) re: employee claim review. |
| Jodi Ehrenhofer | 6/25/2012 | 0.3 | Review memos prepared by D. Torres (A&M) to discuss distribution process. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/25/2012 | 1.3 | Meeting with R. Allen, R. Carter, C. Lewis (Tribune) and R. Stone (A&M) regarding accounts payable PeopleSoft distribution testing process / update. |
| Mark Berger | 6/25/2012 | 1.8 | Re-calculate cure costs and reconciled GUC amounts for all claims filed by Twentieth television. |
| Mark Berger | 6/25/2012 | 1.1 | Call with Fox Broadcasting and Cole Schotz to discuss several claims issues and global settlement in conjunction with contract renegotiations. |
| Mark Berger | 6/25/2012 | 0.8 | Correspondence with J. Juds re: broadcast rights stipulations. |
| Mark Berger | 6/25/2012 | 0.4 | Further work on Arbitron proposed settlement. |
| Mark Berger | 6/25/2012 | 0.7 | Review updated version of Fox Broadcasting stipulation. |
| Mark Zeiss | 6/25/2012 | 2.6 | Revise claim flags in order to indicate cure portions of claims |
| Mark Zeiss | 6/25/2012 | 0.9 | Discussion with D. Torres (A&M) to revise plan class report to include aggregation logic. |
| Matthew Williams | 6/25/2012 | 0.1 | Correspond with T. Kuhn (Baltimore Sun) re: tax invoice proof of payment. |
| Matthew Williams | 6/25/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: employee claim review. |
| Matthew Williams | 6/25/2012 | 0.2 | Perform additional contact with claimants re: unmatured claim withdrawal. |
| Richard Stone | 6/25/2012 | 0.2 | Correspondence with A. Leung (Alix) regarding claims stipulation questions related to committee approval. |
| Richard Stone | 6/25/2012 | 0.8 | Meeting with R. Allen, M. Davis (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding vendor set-up related issues in relation to distribution process. |
| Richard Stone | 6/25/2012 | 0.7 | Review status updates related to accounts payable claims distribution testing provided by R. Carter (Tribune). |
| Richard Stone | 6/25/2012 | 1.3 | Meeting with R. Allen, R. Carter, C. Lewis (Tribune) and J. Ehrenhofer (A&M) regarding accounts payable PeopleSoft distribution testing process / update. |
| Brian Whittman | 6/26/2012 | 0.1 | Review status of Arbitron cure cost dispute. |
| Brian Whittman | 6/26/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: JPM P-Card Claim. |
| Diego Torres | 6/26/2012 | 1.6 | Meeting with R. Carter, R. Allen, J. Lindo, W. Youh, (Tribune), R. Stone and J. Ehrenhofer (both A&M) to review the results of the test distribution simulation. |
| Diego Torres | 6/26/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim reconciliation tasks. |
| Diego Torres | 6/26/2012 | 1.0 | Create text file for PSG to test creating bankruptcy vendors with the additional fields R. Patel (Tribune) developed. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/26/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 6/26/2012 | 1.0 | Create text file for PSG to test the withholding switch for vouchers. |
| Diego Torres | 6/26/2012 | 1.5 | Revise new notice list to include only the individuals for purposes of identifying the current employees. |
| Jodi Ehrenhofer | 6/26/2012 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding claim distribution tasks. |
| Jodi Ehrenhofer | 6/26/2012 | 0.2 | Discussion with M. Williams (A&M) re: Banc of America Capital Leasing claim withdrawal. |
| Jodi Ehrenhofer | 6/26/2012 | 0.4 | Work with Epiq to confirm bar date notice on Pennsylvania for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 6/26/2012 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding claim reconciliation tasks. |
| Jodi Ehrenhofer | 6/26/2012 | 0.4 | Email correspondence with K. Mills (Sidley) re: status up revised retiree settlement. |
| Jodi Ehrenhofer | 6/26/2012 | 0.5 | Call with K. Stickles (Cole) re: scheduled liabilities on broadcasting stipulations. |
| Jodi Ehrenhofer | 6/26/2012 | 1.3 | Meeting with R. Allen, L. Steele, J. Lindo, M. Davis, T. Philpot, W. Yuoh, D. Rubio (Tribune) and R. Stone (A&M) regarding accounts payable process guide planning. |
| Jodi Ehrenhofer | 6/26/2012 | 1.6 | Meeting with W. Yuoh, R. Allen, J. Lindo, R. Carter, R. Patel (Tribune) and R. Stone, D. Torres (A&M) regarding accounts payable claims distribution testing. |
| Jodi Ehrenhofer | 6/26/2012 | 0.2 | Email correspondence with R. Allen (Tribune) re: problems closing vouchers. |
| Mark Berger | 6/26/2012 | 2.9 | Further work on broadcast rights claims including drafting emails, review of claim reconciliations, outlining opportunities for claim reductions and other related claim reconciliation activities. |
| Mark Berger | 6/26/2012 | 0.4 | Further correspondence with T. Langmyer of WGN re: Arbitron settlement and Arbitron contract renegotiation strategy. |
| Mark Berger | 6/26/2012 | 0.4 | Draft update emails re: WB including outlining key issues prior to being able to reach settlement. |
| Mark Zeiss | 6/26/2012 | 1.1 | Prepare summary of all modifications and requirements to plan claims report for D. Torres (A&M). |
| Matthew Williams | 6/26/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: Banc of America Capital Leasing claim withdrawal. |
| Matthew Williams | 6/26/2012 | 0.3 | Review Banc of America Capital Leasing claims re: potential claim withdrawal. |
| Matthew Williams | 6/26/2012 | 0.3 | Correspond with T. Askounis (Askounis & Darcy) re: Banc of America Capital Leasing claim status. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 6/26/2012 | 0.4 | Prepare claim withdrawal forms re: Banc of America Capital Leasing. |
| Richard Stone | 6/26/2012 | 1.3 | Meeting with R. Allen, L. Steele, J. Lindo, M. Davis, T. Philpot, W. Yuoh, D. Rubio (Tribune) and J. Ehrenhofer (A&M) regarding accounts payable process guide planning. |
| Richard Stone | 6/26/2012 | 0.2 | Discussion with B. Myrick (Sidley) regarding proposal of claims settlement. |
| Richard Stone | 6/26/2012 | 0.2 | Discussion with D. Torres (A&M) regarding claims distribution testing issues. |
| Richard Stone | 6/26/2012 | 0.4 | Review batch summary detail provided by R. Carter (Tribune) related to testing of claim voucher payments (batches 1-9). |
| Richard Stone | 6/26/2012 | 0.6 | Review T-Mobile / Sprint upload templates for period 6 compared to claims exhibit support. |
| Richard Stone | 6/26/2012 | 0.7 | Meeting with R. Allen (Tribune) regarding status of claims distribution testing. |
| Richard Stone | 6/26/2012 | 1.6 | Meeting with W. Yuoh, R. Allen, J. Lindo, R. Carter, R. Patel (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding accounts payable claims distribution testing. |
| Brian Whittman | 6/27/2012 | 0.3 | Review proposed settlement of broadcast rights receivable (.2); correspondence with M. Berger (A&M) re: same (.1). |
| Brian Whittman | 6/27/2012 | 0.1 | Review proposed claim objection to TV Guide Online claim. |
| Brian Whittman | 6/27/2012 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: Retiree Claimants. |
| Brian Whittman | 6/27/2012 | 0.3 | Review senior loan allocation analysis. |
| Brian Whittman | 6/27/2012 | 0.1 | Review correspondence from S. Bell re: Retiree Claimants. |
| Diego Torres | 6/27/2012 | 0.3 | Review master claim to voucher matching report to confirm specific claims are matched to the correct vouchers. |
| Diego Torres | 6/27/2012 | 2.5 | Create exhibit B to be included in an objection that will seek to reduce the liability for Safeco claims. |
| Diego Torres | 6/27/2012 | 2.0 | Review list of Safeco bonds to identify the expired bonds. |
| Diego Torres | 6/27/2012 | 1.0 | Create active tax claims summary. |
| Diego Torres | 6/27/2012 | 0.9 | Discussion with J. Ludwig, D. Twomey (Sidley) regarding claim objections. |
| Diego Torres | 6/27/2012 | 0.8 | Update sub-type for specific claims. |
| Diego Torres | 6/27/2012 | 0.5 | Review text files from R. Carter (Tribune) to determine if the correct open liability report is included. |
| Diego Torres | 6/27/2012 | 0.4 | Review report of vouchers that could not be closed as part of the claim distribution simulation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/27/2012 | 0.7 | Discussion with R. Carter (Tribune), J. Ehrenhofer and M. Williams (both A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 6/27/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding TIN collection process. |
| Diego Torres | 6/27/2012 | 0.4 | Review correspondence with company. |
| Diego Torres | 6/27/2012 | 0.4 | Revise active tax claims summary. |
| Jodi Ehrenhofer | 6/27/2012 | 0.7 | Discussion with R. Carter (Tribune), D. Torres and M. Williams (both A&M) regarding outstanding claim distribution tasks. |
| Jodi Ehrenhofer | 6/27/2012 | 0.3 | Follow up with M. Davis (Tribune) re: status of TIN numbers. |
| Jodi Ehrenhofer | 6/27/2012 | 1.1 | Update current task list relating to AP distribution testing. |
| Jodi Ehrenhofer | 6/27/2012 | 0.2 | Discussion with R. Stone (A&M) regarding W9 solicitation planning. |
| Jodi Ehrenhofer | 6/27/2012 | 1.3 | Meeting with W. Yuoh, L. Steele, R. Allen, M. Davis, J. Lindo, T. Philpot (Tribune) and R. Stone (A&M) regarding accounts payable claims distribution planning. |
| Jodi Ehrenhofer | 6/27/2012 | 0.3 | Email correspondence with S. O'Connor (Tribune) re: updated information on retiree claims from Teitelbaum. |
| Jodi Ehrenhofer | 6/27/2012 | 0.4 | Call with M. Halleron (Tribune) re: satisfied tax claims. |
| Jodi Ehrenhofer | 6/27/2012 | 0.4 | Discussion with M. Williams (A&M) re: claim payment process issues. |
| Jodi Ehrenhofer | 6/27/2012 | 0.4 | Meeting with M. Williams (A&M) re: employee claim review/payment process task list. |
| Jodi Ehrenhofer | 6/27/2012 | 0.5 | Review drafted Recycler exhibit for accuracy. |
| Jodi Ehrenhofer | 6/27/2012 | 0.6 | Discussion with R. Stone, D. Torres (A&M) regarding claims distribution issues. |
| Jodi Ehrenhofer | 6/27/2012 | 0.8 | Advise D. Torres (A&M) on updating all current bond information in relation to Safeco claim. |
| Jodi Ehrenhofer | 6/27/2012 | 0.4 | Discussion with D. Torres (A&M) regarding TIN collection process. |
| Mark Berger | 6/27/2012 | 0.8 | Meeting with G. Mazzaferri to discuss case strategy related to multiple claims. |
| Mark Berger | 6/27/2012 | 0.5 | Call with L. Castillo (20th) to talk about cure costs in conjunction with global pre-petition claims settlement. |
| Mark Berger | 6/27/2012 | 0.8 | Update document which shows reserve/allowed claim status for cure vendors. |
| Mark Berger | 6/27/2012 | 2.1 | Further work in negotiating settlements with multiple material vendors prior to emergence. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 6/27/2012 | 0.5 | Update the final disposition re: non-Teitelbaum claims in claims system. |
| Matthew Williams | 6/27/2012 | 0.4 | Discussion with D. Torres (A&M) and J. Ehrenhofer (A&M) re: claim payment process issues. |
| Matthew Williams | 6/27/2012 | 0.4 | Correspond with claimants re: lease expiration/claim withdrawal. |
| Matthew Williams | 6/27/2012 | 0.4 | Meeting with J. Ehrenhofer (A&M) re: employee claim review/payment process task list. |
| Matthew Williams | 6/27/2012 | 0.2 | Discussion with T. Kuhn (Baltimore Sun) re: tax invoice proof of payment. |
| Matthew Williams | 6/27/2012 | 0.6 | Participate in conference call with J. Ehrenhofer (A&M), D. Torres (A&M) and R. Carter (Tribune) re: claim payment process issues. |
| Matthew Williams | 6/27/2012 | 0.2 | Correspond with R. Wooley (Askounis & Darcy) re: Banc of America claim withdrawal. |
| Matthew Williams | 6/27/2012 | 0.5 | Review unmatured claims re: claim withdrawal. |
| Richard Stone | 6/27/2012 | 0.6 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding claims distribution issues. |
| Richard Stone | 6/27/2012 | 1.3 | Meeting with W. Yuoh, L. Steele, R. Allen, M. Davis, J. Lindo, T. Philpot (Tribune) and J. Ehrenhofer (A&M) regarding accounts payable claims distribution planning. |
| Richard Stone | 6/27/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding W9 solicitation planning. |
| Brian Whittman | 6/28/2012 | 0.2 | Review status of other parent claim objections to be filed. |
| Diego Torres | 6/28/2012 | 0.4 | Review the template that will be used for the payroll claim distribution process. |
| Diego Torres | 6/28/2012 | 1.6 | Discussion with M. Williams and J. Ehrenhofer (both A&M) regarding outstanding distribution tasks. |
| Diego Torres | 6/28/2012 | 0.4 | Create report of vouchers matched to claims/schedules less than $25.00 to test closing the original vouchers. |
| Diego Torres | 6/28/2012 | 0.4 | Discussion with R. Patel (Tribune) regarding changes to vendor creation template. |
| Diego Torres | 6/28/2012 | 0.4 | Discussion with R. Patel (Tribune) regarding creating BK vendors. |
| Diego Torres | 6/28/2012 | 0.5 | Update the batches in our claim system to track the batches involved with the distribution process. |
| Diego Torres | 6/28/2012 | 1.0 | Create report of vouchers to close to prepare for the distribution process. |
| Diego Torres | 6/28/2012 | 1.0 | Discussion with M. Williams (A&M) regarding the claim distribution process. |
| Diego Torres | 6/28/2012 | 1.2 | Review the different claim payment batches included in the claim distribution simulation. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2012 through June 30, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/28/2012 | 0.3 | Review/respond to company correspondence. |
| Jodi Ehrenhofer | 6/28/2012 | 0.3 | Provide summary of cost on W9 solicitation from Epiq. |
| Jodi Ehrenhofer | 6/28/2012 | 0.2 | Discussion with M. Williams (A&M) re: AP Distribution Checklist. |
| Jodi Ehrenhofer | 6/28/2012 | 0.5 | Establish updated testing timeline to run through full test of distribution using reportable vendors. |
| Jodi Ehrenhofer | 6/28/2012 | 0.5 | Provide B. Whittman and J. Schmaltz (Tribune) status on upcoming objections to be filed. |
| Jodi Ehrenhofer | 6/28/2012 | 0.8 | Circulate current AP distribution testing task list and timeline to BLM and PSG for upcoming test. |
| Jodi Ehrenhofer | 6/28/2012 | 1.1 | Email correspondence with BLM and PSG to determine if outstanding tasks to initial ape distribution test are complete and signed off on. |
| Jodi Ehrenhofer | 6/28/2012 | 1.6 | Discussion with M. Williams and D. Torres (both A&M) regarding outstanding distribution tasks. |
| Jodi Ehrenhofer | 6/28/2012 | 0.8 | Meeting with J. Schmaltz (A&M) re: status of Other Parent Claim objections (0.4); update tracker for management re: same (0.4). |
| Jodi Ehrenhofer | 6/28/2012 | 0.5 | Discussion with R. Stone (A&M) regarding claims distribution testing timeline. |
| Justin Schmaltz | 6/28/2012 | 0.8 | Meeting w/ J. Ehrenhofer (A&M) re: status of Other Parent Claim objections (0.4); update tracker for management re: same (0.4) |
| Matthew Williams | 6/28/2012 | 0.4 | Correspond with Dolphin Capital re: unmatured claim withdrawal. |
| Matthew Williams | 6/28/2012 | 1.6 | Meeting with J. Ehrenhofer (A&M) and D. Torres (A&M) re: claims system/distribution process updates. |
| Matthew Williams | 6/28/2012 | 0.2 | Discussions with J. Ehrenhofer (A&M) re: AP Distribution Checklist. |
| Matthew Williams | 6/28/2012 | 1.1 | Meeting with D. Torres (A&M) re: distribution process overview. |
| Matthew Williams | 6/28/2012 | 0.8 | Working session with D. Torres (A&M) re: claims system/distribution process updates. |
| Matthew Williams | 6/28/2012 | 0.4 | Review AP Distribution Checklist. |
| Matthew Williams | 6/28/2012 | 0.3 | Perform updates re: AP Distribution Checklist for circulation. |
| Matthew Williams | 6/28/2012 | 0.4 | Review unmatured claims re: claim withdrawal status. |
| Richard Stone | 6/28/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding claims distribution testing timeline. |
| Richard Stone | 6/28/2012 | 3.2 | Participate in payroll topics meeting with ADP, R. Allen, J. Holden, K. Malone, C. Lewis (partial), S. Martinet (partial) (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/29/2012 | 0.3 | Review Other Parent Claims analysis (.2); correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Brian Whittman | 6/29/2012 | 0.1 | Review status of recycler claim. |
| Diego Torres | 6/29/2012 | 0.3 | Review updating separate distribution batches in our claim system. |
| Diego Torres | 6/29/2012 | 0.5 | Discussion with M. Williams (A&M) regarding updates to our claim system for claim distribution purposes. |
| Diego Torres | 6/29/2012 | 0.2 | Discussion with R. Patel (Tribune) regarding changes to text file. |
| Diego Torres | 6/29/2012 | 0.3 | Follow up with BLM to provide payment for specific taxing authority. |
| Diego Torres | 6/29/2012 | 1.9 | Update Safeco bond analysis. |
| Diego Torres | 6/29/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding tracking TIN information. |
| Diego Torres | 6/29/2012 | 0.5 | Create text files to test creating bankruptcy vendors. |
| Diego Torres | 6/29/2012 | 0.7 | Review correspondence with company to review creating vendors. |
| Diego Torres | 6/29/2012 | 0.7 | Identify source of vouchers from the test distribution run that did not close correctly. |
| Diego Torres | 6/29/2012 | 0.7 | Review payments to confirm specific tax liability was paid. |
| Diego Torres | 6/29/2012 | 1.0 | Review the claim distribution process. |
| Diego Torres | 6/29/2012 | 1.2 | Review additional Safeco bond information provided by C. Leeman (Tribune). |
| Diego Torres | 6/29/2012 | 0.4 | Identify source of additional vouchers from the test distribution run that did not close correctly. |
| Jodi Ehrenhofer | 6/29/2012 | 0.9 | Email correspondence with D. Torres (A&M) on issues to be resolved with AP distribution testing. |
| Jodi Ehrenhofer | 6/29/2012 | 0.8 | Review updated exhibit of bonds included in Safeco objection for accuracy. |
| Jodi Ehrenhofer | 6/29/2012 | 0.4 | Call with C. Leeman (Tribune) re: bonds included on Safeco draft objection. |
| Jodi Ehrenhofer | 6/29/2012 | 0.3 | Discussion with R. Stone (A&M) regarding status of claims distribution testing. |
| Jodi Ehrenhofer | 6/29/2012 | 1.3 | Email correspondence with PSG on current status of AP distribution testing. |
| Justin Schmaltz | 6/29/2012 | 0.1 | Correspondence w/ A&M (B. Whittman) re: Other Parent Claims summary |
| Mark Berger | 6/29/2012 | 0.4 | Call with J. Ehrenhofer (A&M) to discuss updates status of large broadcasting claim stipulations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/29/2012 | 0.7 | Meeting with R. Stone (A&M) to discuss status updates on several deliverables including claim stipulations, accounting for emergence distributions, intercompany issues and offsetting for emergence. |
| Mark Berger | 6/29/2012 | 0.5 | Meeting with Fox Broadcasting in-house counsel (Susan & Paul) and G. Mazzaferri (Tribune Broadcasting) to discuss claim stipulation. |
| Matthew Williams | 6/29/2012 | 0.9 | Prepare similarly situated retiree claim data claims system update re: employee claim ID. |
| Matthew Williams | 6/29/2012 | 0.5 | Discussion with D. Torres (A&M) re: claims system/distribution process updates. |
| Matthew Williams | 6/29/2012 | 0.3 | Perform additional updates re: AP Distribution Checklist for circulation. |
| Matthew Williams | 6/29/2012 | 0.4 | Review correspondence re: similarly situated retiree claims data. |
| Matthew Williams | 6/29/2012 | 0.9 | Review similarly situated retiree claims data. |
| Matthew Williams | 6/29/2012 | 0.9 | Prepare similarly situated retiree claim data claims system update re: payroll vs. AP claim payment breakdown. |
| Richard Stone | 6/29/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding status of claims distribution testing. |
| Richard Stone | 6/29/2012 | 0.7 | Meeting with M. Berger (A&M) regarding status update on outstanding claim settlements, including certain offset issues. |
| **Subtotal** | | **551.4** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/1/2012 | 2.9 | Finalize cure tracking assumption tracking sheet for emergence. |
| Mark Berger | 6/1/2012 | 0.8 | Update contact list related to internal cure tracking. |
| Mark Berger | 6/1/2012 | 0.9 | Revise formal memo to company re: cure costs calculation through emergence. |
| Mark Berger | 6/1/2012 | 1.1 | Review of Oracle contracts (0.9) including drafting emails to various members of technology group with follow-up questions (0.2). |
| Mark Berger | 6/1/2012 | 2.3 | Finalize WB variance review per J. Juds (TBC) request. |
| Brian Whittman | 6/3/2012 | 0.1 | Review draft cure cost communication. |
| Richard Stone | 6/3/2012 | 0.8 | Review contract assumption tracking sheet related to emergence planning. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2012 through June 30, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/4/2012 | 0.3 | Call with R. Stone (A&M) to discuss cure cost calculation process for remainder of case. |
| Richard Stone | 6/4/2012 | 0.3 | Discussion with M. Berger (A&M) regarding contract cure cost amendment process related to requirement prior to Effective Date. |
| Richard Stone | 6/4/2012 | 0.4 | Review updated broadcast rights cure tracking in relation to emergence planning for exhibit filings. |
| Brian Whittman | 6/5/2012 | 0.3 | Meeting with M. Berger (A&M) to discuss revised cure cost calculations at emergence and update on various claims issues. |
| Mark Berger | 6/5/2012 | 0.2 | Phone call with R. Stone (A&M) to discuss Tribune Television claims and cure cost issues. |
| Mark Berger | 6/5/2012 | 2.1 | Update calculation of hypothetical cure costs at estimated emergence dates. |
| Mark Berger | 6/5/2012 | 1.1 | Update broadcast rights file with updated information received from J. Juds and G. Mazzaferri. |
| Mark Berger | 6/5/2012 | 0.3 | Meeting with B. Whittman (A&M) to discuss revised cure cost calculations at emergence and update on various claims issues. |
| Mark Berger | 6/5/2012 | 0.9 | Revise cure cost estimates. |
| Mark Berger | 6/5/2012 | 0.4 | Correspondence with D. Vinakos (Tribune Technology) related to software contracts. |
| Richard Stone | 6/5/2012 | 0.2 | Call with M. Berger (A&M) regarding broadcast rights claims, including cure cost issues. |
| Richard Stone | 6/6/2012 | 0.7 | Discussion with K. Jurgeto (Tribune) regarding technology vendor contract issues related to executory contract cure exhibit at Effective Date. |
| Richard Stone | 6/6/2012 | 0.5 | Discussion with R. Terpstra (Tribune) regarding status of certain wireless technology vendor contract status in relation to updates to contract cure exhibit prior to emergence. |
| Richard Stone | 6/6/2012 | 0.4 | Correspondence with J. Ludwig (Sidley) regarding contract updates since May 4 cure exhibit filings. |
| Richard Stone | 6/7/2012 | 0.3 | Correspondence with R. Terpstra (Tribune) regarding status of certain technology vendor contracts. |
| Dwight Hingtgen | 6/8/2012 | 0.4 | Meeting with R. Stone (A&M) and M. Berger (A&M) to discuss preparation of executory cure exhibits prior to effective date. |
| Mark Berger | 6/8/2012 | 0.4 | Meeting with A&M (R. Stone, D. Hingtgen) to discuss transition of cure analysis. |
| Mark Berger | 6/8/2012 | 2.8 | Update calculations for hypothetical emergence in September and December for cure costs. |
| Mark Berger | 6/8/2012 | 1.5 | Update all cure files. |
| Mark Berger | 6/8/2012 | 1.4 | Update cure cost memo with changes prior to review with R. Stone. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/8/2012 | 0.8 | Review contract assumption tracking sheet for distribution to Tribune employees in preparation for emergence. |
| Richard Stone | 6/8/2012 | 0.4 | Meeting with D. Hingtgen, M. Berger (A&M) regarding preparation of updates to executory contract cure exhibits prior to Effective Date. |
| Richard Stone | 6/8/2012 | 0.3 | Correspondence with G. Mazzaferri, C. Connaughton, T. Gupta (Tribune) regarding broadcast related executory contract cure exhibit issues. |
| Richard Stone | 6/8/2012 | 1.4 | Prepare executory contract cure exhibit update process memo/correspondence to affected Tribune employees in preparation for emergence. |
| Mark Berger | 6/12/2012 | 0.5 | Review of cure tracking sheet including updates where necessary. |
| Richard Stone | 6/12/2012 | 0.6 | Review status of contract cure tracking status, including updates of certain settlement outstanding matters. |
| Richard Stone | 6/13/2012 | 0.4 | Prepare advertiser credit/refund files related to May 4, 2012 contract cure exhibit C for M. Martin (Tribune). |
| Mark Berger | 6/14/2012 | 1.7 | Further review of Twentieth claims including review of contracts compared to payments. |
| Brian Whittman | 6/20/2012 | 0.1 | Correspondence with G. Mazzaferri (Tribune) re: Fox contract. |
| Mark Berger | 6/20/2012 | 2.1 | Revise internal cure tracking summary including updates from recent correspondence with broadcasting business units. |
| Brian Whittman | 6/22/2012 | 0.1 | Review status of Fox stipulation. |
| Richard Stone | 6/22/2012 | 1.8 | Review updated invoice / contract information related to disputed technology / telecom claims reconciliation disputes. |
| Brian Whittman | 6/27/2012 | 0.3 | Correspondence with M. Berger (A&M) re: contract cure cost stipulations. |
| **Subtotal** | | **34.3** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/6/2012 | 0.5 | Listen to court status hearing regarding upcoming confirmation hearing. |
| Matt Frank | 6/6/2012 | 0.5 | Listen to status court hearing re confirmation hearing. |
| Brian Whittman | 6/7/2012 | 0.5 | Attend portion of confirmation hearing including proffer of my expert report. |
| Matt Frank | 6/7/2012 | 2.0 | Listen to confirmation hearing via teleconference. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/8/2012 | 1.8 | Listen to continued confirmation hearing via teleconference. |
| Brian Whittman | 6/11/2012 | 0.8 | Listen to portion of court hearing on status of post confirmation hearing issues. |
| Matt Frank | 6/11/2012 | 0.3 | Listen to status court hearing re confirmation hearing. |
| **Subtotal** | | **6.4** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2012 | 0.2 | Review response to claim questions from Oaktree. |
| Brian Whittman | 6/1/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: legal issues on Oaktree questions. |
| Justin Schmaltz | 6/1/2012 | 0.5 | Prepare summary of responses to questions from Creditor Proponents. |
| Justin Schmaltz | 6/1/2012 | 0.8 | Follow up research re: questions from Creditor Proponents. |
| Brian Whittman | 6/3/2012 | 0.5 | Review presentation on joint venture discussion (.4); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 6/4/2012 | 0.4 | Draft cash projection exhibit for lender package. |
| Brian Whittman | 6/4/2012 | 0.2 | Review updated joint venture presentation. |
| Justin Schmaltz | 6/4/2012 | 0.3 | Follow up research and responses to due diligence requests from Creditor Proponents. |
| Brian Whittman | 6/5/2012 | 0.2 | Call with B. Hall (Alix) re: creditor inquiry. |
| Matt Frank | 6/5/2012 | 0.6 | Initial review of May performance. |
| Matt Frank | 6/5/2012 | 0.2 | Respond to D. Kazan (Tribune) re: document data site for creditors advisors. |
| Matt Frank | 6/6/2012 | 0.7 | Review of weekly cash forecast, broadcasting pacing, broadcasting product code, publishing flash report. |
| Matt Frank | 6/7/2012 | 0.6 | Review of broadcast file to respond to A. Leung (AlixPartners) re broadcasting data request. |
| Brian Whittman | 6/10/2012 | 0.3 | Correspondence with C. Nicholls (FTI) and B. Hall (Alix) re: distributable cash estimates. |
| Matt Frank | 6/11/2012 | 0.7 | Additional analysis related to year to date performance. |
| Brian Whittman | 6/12/2012 | 0.5 | Prepare for monthly FA call (.2) and attend monthly FA call on May financial results (.3). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/12/2012 | 0.3 | Discuss outline of additional slides for TV Food partnership presentation with J. Schmaltz (A&M). |
| Justin Schmaltz | 6/12/2012 | 1.4 | Review presentation re: TV Food partnership and prepare outline of additional slides requested by Tribune (C. Bigelow, D. Eldersveld) (1.1); discuss same with B. Whittman (A&M) (0.3). |
| Matt Frank | 6/12/2012 | 0.5 | Monthly performance update call with creditors advisors. |
| Matt Frank | 6/12/2012 | 0.1 | Respond to A. Leung (Alix) re: cash request. |
| Matt Frank | 6/13/2012 | 0.5 | Review of financial data to respond to A. Leung (Alix). |
| Brian Whittman | 6/14/2012 | 0.5 | Meeting with C. Chobor (Solus) re: Tribune lender questions. |
| Justin Schmaltz | 6/14/2012 | 1.7 | Review summary of post-emergence reporting considerations (0.5); meeting with M. Frank (A&M) to discuss same (1.2). |
| Matt Frank | 6/14/2012 | 1.2 | Meeting with J. Schmaltz (A&M) to discuss summary of post-emergence reporting considerations. |
| Matt Frank | 6/14/2012 | 0.7 | Review of weekly cash forecast, broadcasting pacing, broadcasting product code and publishing flash report. |
| Matt Frank | 6/14/2012 | 0.9 | Email correspondence with Tribune (N. Chakiris) re: cash question from Alix (A. Leung), review of related data to respond. |
| Brian Whittman | 6/15/2012 | 0.5 | Meeting with Tribune (D. Eldersveld, C. Bigelow, J. Rodden) and A&M (J. Schmaltz) re: reporting requirements. |
| Brian Whittman | 6/15/2012 | 0.2 | Review updated presentation on reporting requirements. |
| Justin Schmaltz | 6/15/2012 | 1.0 | Meeting with Tribune (D. Eldersveld, C. Bigelow) and A&M (B. Whittman) re: summary memo of post-emergence reporting and registration considerations for Creditor Proponents (0.5); call w/ J. Langdon (sidle) re: same (0.3); updates to presentation re: same |
| Matt Frank | 6/15/2012 | 0.8 | Discussion with Tribune (C. Connaughton) (0.2) and analysis related to broadcasting revenues to respond to A. Leung (AlixPartners) request (0.6). |
| Jodi Ehrenhofer | 6/20/2012 | 0.4 | Email correspondence with A. Leung (Alix) re: pending claim settlements. |
| Justin Schmaltz | 6/21/2012 | 0.3 | Review comments from Tribune (D. Eldersveld, N. Chakiris) re: summary memo of post-emergence reporting and registration considerations for Creditor Proponents. |
| Matt Frank | 6/21/2012 | 0.7 | Review weekly publishing flash report, broadcasting product code and broadcasting pacing. |
| Matt Frank | 6/26/2012 | 0.4 | Discussion with S. Javor (FTI) re: professional fee inquiry from investor. |
| Brian Whittman | 6/29/2012 | 0.1 | Review memo to proponents on restructuring transactions. |
| Matt Frank | 6/29/2012 | 0.7 | Review weekly cash flow file, broadcasting pacing, broadcasting product code, publishing flash report. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **19.8** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 6/11/2012 | 2.2 | Draft April exhibits. |
| Mary Napoliello | 6/11/2012 | 2.3 | Review invoice data for April exhibits. |
| Brian Whittman | 6/12/2012 | 0.2 | Review draft April fee application. |
| Mary Napoliello | 6/12/2012 | 0.8 | Finalize first draft of April statement. |
| Mary Napoliello | 6/13/2012 | 0.3 | Review case docket. |
| Mary Napoliello | 6/13/2012 | 0.3 | Incorporate edits to April exhibits. |
| Mary Napoliello | 6/13/2012 | 1.8 | Draft cover sheet and application. |
| Brian Whittman | 6/14/2012 | 0.1 | Review final April fee application. |
| Matt Frank | 6/14/2012 | 0.4 | Review of April 2012 fee application. |
| Matt Frank | 6/15/2012 | 0.2 | Finalize review of fee application for April 2012. |
| **Subtotal** | | **8.6** | |

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 6/1/2012 | 0.5 | Meeting with Tribune (C. Bigelow, D. Eldersveld, J. Rodden, V. Garlati, J. Sinclair) re: emergence financing due diligence. |
| Brian Whittman | 6/6/2012 | 0.6 | Review company overview for financing discussion (.5); correspondence with J. Sinclair (Tribune) re: same (.1). |
| Brian Whittman | 6/7/2012 | 0.3 | Correspondence with C. Bigelow and J. Sinclair (Tribune) re: financing materials. |
| Brian Whittman | 6/8/2012 | 0.2 | Discussion with V. Garlati (Tribune) re: exit financing diligence. |
| Justin Schmaltz | 6/8/2012 | 0.2 | Draft agenda and coordination of meeting with Tribune re: exit financing and due diligence issues. |
| Brian Whittman | 6/10/2012 | 0.2 | Review materials for prospective lenders. |
| Brian Whittman | 6/11/2012 | 0.2 | Review diligence lists for exit financing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

*Exhibit D*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/11/2012 | 1.1 | Review updated materials for prospective lenders (.9); correspondence with C. Bigelow and J. Sinclair (Tribune) re: same (.2). |
| Brian Whittman | 6/12/2012 | 0.2 | Correspondence with R. Stone (A&M) re: ABL diligence. |
| Brian Whittman | 6/12/2012 | 0.3 | Review updates to information for new lenders. |
| Justin Schmaltz | 6/12/2012 | 0.9 | Meeting with Tribune (D. Eldersveld, C. Bigelow) re: exit financing due diligence process (0.2); follow up with J. Rodden (Tribune) re: same (0.3); review various due diligence request lists re: same (0.4). |
| Megan Bennett | 6/13/2012 | 1.6 | Analyze documents responsive to ABL request 5a & 5b. |
| Megan Bennett | 6/13/2012 | 1.6 | Meeting with V. Garlati (Tribune) regarding ABL data requests, status and go-forward plan. |
| Megan Bennett | 6/13/2012 | 1.4 | Review plans for fresh start accounting and accounts payable emergence plans, ABL request list. |
| Megan Bennett | 6/13/2012 | 0.6 | Meeting with G. Page (Tribune) regarding process documents available, SOX documentation and related timeline for completion. |
| Megan Bennett | 6/13/2012 | 0.4 | Meeting with V. Garlati, M. Singer, M. Stepuszek (Tribune), regarding completed accounts receivable data requests. |
| Megan Bennett | 6/13/2012 | 1.6 | Review payroll and financial reporting plans for emergence, Exhibit 5.2. |
| Megan Bennett | 6/14/2012 | 2.4 | Analyze process flows in relation to ABL requests. |
| Megan Bennett | 6/14/2012 | 0.4 | Review existing responses to Request 18a for adequacy and completeness. |
| Megan Bennett | 6/14/2012 | 1.1 | Meet with M. Martin (Tribune) regarding accounts receivable legacy information, data fields and customer naming conventions. |
| Megan Bennett | 6/14/2012 | 2.1 | Analyze documents responsive to Request 5b & 5e. |
| Megan Bennett | 6/14/2012 | 2.8 | Analyze revenues by customer. |
| Megan Bennett | 6/14/2012 | 1.8 | Analyze publishing ad contracts for examples of requested programs for lenders. |
| Brian Whittman | 6/15/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: diligence matters. |
| Brian Whittman | 6/15/2012 | 0.3 | Review schedule from Deutsche bank re: financing (.2); correspondence with J. Rodden (Tribune) re: comments on same (.1). |
| Brian Whittman | 6/15/2012 | 0.2 | Draft issues list for financing discussion. |
| Brian Whittman | 6/15/2012 | 0.2 | Review agenda for financing meeting with J. Schmaltz (A&M). |
| Brian Whittman | 6/15/2012 | 0.6 | Meeting with Tribune (D. Eldersveld, C. Bigelow, J. Rodden), Sidley (K. Mills, B. Lewis) and A&M (J. Schmaltz) re: refinancing / diligence process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 6/15/2012 | 0.6 | Meeting with Tribune (D. Eldersveld, C. Bigelow, J. Rodden), Sidley (K. Mills, B. Lewis) and A&M (B. Whittman) re: refinancing / diligence process. |
| Justin Schmaltz | 6/15/2012 | 0.4 | Discuss diligence matters with B. Whittman (A&M) (0.2); prepare agenda and coordinate meeting with participants (0.2). |
| Matt Frank | 6/15/2012 | 1.2 | Review of financing data request checklist. |
| Megan Bennett | 6/15/2012 | 0.4 | Update with R. Stone (A&M) re: ABL due diligence. |
| Megan Bennett | 6/15/2012 | 0.3 | Revise Sharepoint repository for updated request responsibilities. |
| Megan Bennett | 6/15/2012 | 0.4 | Call with V. Garlati, D. Beezie, T. Gupta, C. Connaughton (Tribune) regarding status of ABL documents requests for broadcasting. |
| Megan Bennett | 6/15/2012 | 0.4 | Call with V. Garlati, D. Beezie, P. Sauer, K. Coddington, T. Caputo and G. Page (Tribune) regarding status of ABL document requests from internal audit. |
| Megan Bennett | 6/15/2012 | 0.6 | Analyze publishing documents added to ABL document repository site. |
| Megan Bennett | 6/15/2012 | 0.8 | Meeting with V. Garlati, D. Beezie, D. Sawyers, M. Martin, M. Stepuszek, M. Singer (Tribune) regarding status of ABL document requests for publishing. |
| Megan Bennett | 6/15/2012 | 1.8 | Analyze process flows for publishing advertising receivables. |
| Richard Stone | 6/15/2012 | 0.4 | Discussion with M. Bennett (A&M) regarding status of ABL financing due diligence. |
| Megan Bennett | 6/18/2012 | 0.6 | Review customer statement and credit application examples. |
| Megan Bennett | 6/18/2012 | 1.1 | Develop work plan for quality control review ABL due diligence materials. |
| Megan Bennett | 6/18/2012 | 0.4 | Update with R. Stone (A&M) re: status of ABL due diligence work. |
| Megan Bennett | 6/18/2012 | 1.8 | Review process documentation related to accounts receivable in AX. |
| Megan Bennett | 6/18/2012 | 1.5 | Analyze documents responsive to ABL due diligence items. |
| Megan Bennett | 6/18/2012 | 1.4 | Reorganize document repository for ABL due diligence for publishing a/r and broadcasting. |
| Megan Bennett | 6/18/2012 | 1.3 | Discussions with M. Martin (Tribune) regarding accounts receivable detail by customer for publishing. |
| Megan Bennett | 6/18/2012 | 0.8 | Analyze revenue by customer detail for CTC. |
| Megan Bennett | 6/18/2012 | 0.6 | Call with S. Kindle, M. Singer, M. Stepuszek (Tribune) re: requests from data warehouse regarding revenue by customer for publishing. |
| Megan Bennett | 6/18/2012 | 0.6 | Analyze broadcasting aged A/R. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/18/2012 | 0.4 | Discussion with M. Bennett (A&M) regarding status of financing due diligence. |
| Richard Stone | 6/18/2012 | 0.4 | Review preliminary due diligence work plan related to ABL facility. |
| Matt Frank | 6/19/2012 | 0.6 | Follow up call with A&M (M. Bennett), Tribune (V. Garlati) re: ABL due diligence list issues. |
| Matt Frank | 6/19/2012 | 0.6 | Call with A&M (R. Stone, M. Bennett), Tribune (V. Garlati) re: ABL due diligence list. |
| Matt Frank | 6/19/2012 | 2.3 | Review of ABL due diligence listing datasite. |
| Megan Bennett | 6/19/2012 | 1.1 | Analyze A/R agings for ABL due diligence requests. |
| Megan Bennett | 6/19/2012 | 0.6 | Call with V. Garlati, M. Singer, M. Stepuszek (Tribune) R. Stone and M. Frank (A&M) regarding status of publishing ABL request items and next steps. |
| Megan Bennett | 6/19/2012 | 0.6 | Discussions with V. Garlati (Tribune) and M. Frank (A&M) regarding ABL request items for publishing and broadcasting. |
| Megan Bennett | 6/19/2012 | 1.3 | Analyze FTI A/R reports for applicability to A/R reporting issues in connection with the ABL. |
| Megan Bennett | 6/19/2012 | 1.7 | Analyze lending due diligence reports for guidance on expected questions and tasks to be performed by banks in connection with the ABL. |
| Megan Bennett | 6/19/2012 | 1.9 | Analyze revenue by customer data (publishing) from the data warehouse. |
| Richard Stone | 6/19/2012 | 0.8 | Review accounts receivable aging/rollforwards related to ABL financing due diligence. |
| Richard Stone | 6/19/2012 | 0.6 | Call with V. Garlati (Tribune) and M. Frank, M. Bennett (A&M) regarding ABL due diligence list. |
| Justin Schmaltz | 6/21/2012 | 0.8 | Meeting with A&M (M. Frank), Tribune (D. Eldersveld), Sidley (K. Mills, J. Benjamin) re: exit facility due diligence (0.6); correspondence with J. Langdon (Sidley) re: same (0.2). |
| Matt Frank | 6/21/2012 | 0.6 | Meeting with A&M (J. Schmaltz), Tribune (D. Eldersveld), Sidley (K. Mills, J. Benjamin) re: exit facility due diligence. |
| Justin Schmaltz | 6/22/2012 | 1.4 | Meeting with A&M (M. Frank), Tribune (J. Rodden, V. Garlati, D. Beezie) re: due diligence requests for financing. |
| Matt Frank | 6/22/2012 | 0.5 | Email correspondence with A&M (R. Stone) regarding datasite updates. |
| Matt Frank | 6/22/2012 | 2.2 | Review of datasite documents related to financing. |
| Matt Frank | 6/22/2012 | 1.4 | Meeting with A&M (J. Schmaltz), Tribune (J. Rodden, V. Garlati, D. Beezie) re: due diligence requests for financing. |
| Matt Frank | 6/25/2012 | 0.4 | Updates to real estate listing file for N. Chakiris (Tribune). |
| Matt Frank | 6/25/2012 | 3.0 | Analysis of potential ABL financing documents. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/26/2012 | 0.4 | Updates to bank accounting listing file. |
| Matt Frank | 6/26/2012 | 0.4 | Analysis related to financing data request documents for V. Garlati (Tribune). |
| Matt Frank | 6/27/2012 | 0.5 | Meeting with Tribune (V. Garlati, D. Beezie) re: professional fee forecasting for emergence. |
| Matt Frank | 6/27/2012 | 0.8 | Meeting with Tribune (V. Garlati) re: financing diligence data review. |
| Matt Frank | 6/27/2012 | 1.4 | Review of loan financing document request list file. |
| Matt Frank | 6/28/2012 | 0.7 | Call with A&M (M. Bennett, R. Stone) re: potential financing data requests. |
| Matt Frank | 6/28/2012 | 0.2 | Call with A&M (M. Bennett), Tribune (V. Garlati) re: potential financing data requests. |
| Matt Frank | 6/28/2012 | 1.6 | Updates to schedules for financing document data requests. |
| Megan Bennett | 6/28/2012 | 0.7 | Discussions with M. Frank and R. Stone (A&M) regarding status of ABL due diligence document collection. |
| Megan Bennett | 6/28/2012 | 2.6 | Analyze documents posted in response to ABL due diligence request listings for publishing and broadcasting. |
| Megan Bennett | 6/28/2012 | 0.2 | Discussions with V. Garlati (Tribune) and M. Frank (A&M) regarding financing decisions on the ABL. |
| Richard Stone | 6/28/2012 | 0.7 | Call with M. Bennett, M. Frank (A&M) regarding potential financing data requests. |
| Matt Frank | 6/29/2012 | 0.3 | Updates to term loan facility size estimate document. |
| Matt Frank | 6/29/2012 | 0.4 | Respond to N. Chakiris (Tribune) re: real estate transactions data. |
| **Subtotal** | | **75.5** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/11/2012 | 2.2 | Updates to real estate data for restructuring transactions impact. |
| Matt Frank | 6/11/2012 | 1.4 | Analysis related to real estate information required for restructuring transactions. |
| **Subtotal** | | **3.6** | |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 6/1/2012 | 0.6 | Creation and analysis of claims summary by bucket. |
| Brian Whittman | 6/1/2012 | 0.6 | Call with L. Ryan and J Forte (A&M) to discuss strategy. |
| John Forte | 6/1/2012 | 0.6 | Teleconference with L. Ryan and B. Whitman (A&M) re: strategy regarding valuation. |
| John Forte | 6/1/2012 | 0.6 | Prepare document package for meeting with lawyers on Monday June 4. |
| John Forte | 6/1/2012 | 0.6 | Call with L. Ryan and M. Salve (A&M) to discussion decision trees. |
| John Forte | 6/1/2012 | 1.7 | Prepare listing of questions for meeting with Sidley/Tribune re: issue on valuation relating to each count. |
| John Forte | 6/1/2012 | 1.2 | Prepare general approach to valuation of litigation by count. |
| Laureen Ryan | 6/1/2012 | 0.6 | Call with B. Whittman and J. Forte (A&M) to discuss strategy. |
| Laureen Ryan | 6/1/2012 | 2.6 | Review documents in preparation for meeting with counsel. |
| Laureen Ryan | 6/1/2012 | 0.6 | Call with M. Salve and J. Forte (A&M) to discussion decision trees. |
| Michael Salve | 6/1/2012 | 0.6 | Call with L. Ryan and J. Forte (A&M) to discussion decision trees. |
| Brian Whittman | 6/3/2012 | 1.0 | Call with Sidley (J. Bendernagel, B. Krakauer) and A&M (L. Ryan, J. Forte) re: litigation trust valuation. |
| John Forte | 6/3/2012 | 1.0 | Telecon with Sidley (JB, BK) and A&M (L. Ryan and B. Whittman) re: question regarding litigation valuation. |
| Laureen Ryan | 6/3/2012 | 1.0 | Comm EXT - Call with Sidley (J. Bendernagel, B. Krakauer) and A&M (B. Whittman, J. Forte) re: litigation trust valuation. |
| Laureen Ryan | 6/3/2012 | 1.6 | Document review - Fitzsimmons complaint. |
| Laureen Ryan | 6/3/2012 | 1.9 | Review Black expert report. |
| Alexander Gershner | 6/4/2012 | 0.4 | Analysis of files from Sidley Austin File Sharing Site for use in litigation valuation analysis. |
| Brian Whittman | 6/4/2012 | 3.0 | Meeting with Tribune (P. Shanahan, M. Melgarejo, M. Deloian), Sidley (B. Krakauer, J. Bendernagel, J. Ducayet), MWE (B. Rubin, A. Whiteway), and A&M (L. Ryan, J. Forte, M. Frank) re: litigation trust causes of action. |
| John Forte | 6/4/2012 | 0.2 | Update/revise analysis of claims by bucket. |
| John Forte | 6/4/2012 | 3.0 | Meeting with Tribune (P. Shanahan, M. Melgarejo, M. Deloian), Sidley (B. Krakauer, J. Bendernagel, J. Ducayet), MWE (B. Rubin, A. Whiteway), and A&M (L. Ryan, J. Forte, M. Frank) re: litigation trust causes of action. |
| John Forte | 6/4/2012 | 1.6 | Read portions of Fischel expert report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 6/4/2012 | 1.4 | Strategy meeting with L. Ryan (A&M) re: preparation for meeting with client and counsel (1 hr in morning and .4 for discussion on plane). |
| Laureen Ryan | 6/4/2012 | 3.0 | Meeting with Tribune (P. Shanahan, M. Melgarejo, M. Deloian), Sidley (B. Krakauer, J. Bendernagel, J. Ducayet), MWE (B. Rubin, A. Whiteway), and A&M (L. Ryan, J. Forte, M. Frank) re: litigation trust causes of action. |
| Laureen Ryan | 6/4/2012 | 1.4 | Strategy meeting with J. Forte (A&M) re: preparation for meeting with client and counsel. |
| Laureen Ryan | 6/4/2012 | 0.9 | Document review in preparation for meeting with counsel/client re: causes of action. |
| Matt Frank | 6/4/2012 | 3.0 | Meeting with Tribune (P. Shanahan, M. Melgarejo, M. Deloian), Sidley (B. Krakauer, J. Bendernagel, J. Ducayet), MWE (B. Rubin, A. Whiteway), and A&M (L. Ryan, J. Forte, B. Whittman) re: litigation trust causes of action. |
| Michael Salve | 6/4/2012 | 2.5 | Review testimony, including underlying report of Bruce Baron. |
| Alexander Gershner | 6/5/2012 | 0.1 | Preparation, reconciliation and review of fee application on behalf of team. |
| Alexander Gershner | 6/5/2012 | 2.3 | Preparation of Summary of Claim Bucket by Count (Summary of Claims to be Valued). |
| Brian Whittman | 6/5/2012 | 0.4 | Call with A&M (L. Ryan, J. Forte, M. Frank) re: open issue on valuation report. |
| Evan Haedicke | 6/5/2012 | 2.7 | Research and locate docket and examiner report relating to In re PSW Holding Corp. 228 F.3d 224 (3d Cir. 2000). |
| John Forte | 6/5/2012 | 0.4 | Call with A&M (L. Ryan, B. Whitman, M. Frank) re: open issue on valuation report. |
| John Forte | 6/5/2012 | 0.3 | Strategy discussions with L. Ryan (A&M) re:  valuation report. |
| John Forte | 6/5/2012 | 0.3 | Meeting with A&M (M. Hagenaar) to discuss revisions of, and updates to, analysis schedules based on previous meeting with counsel. |
| Laureen Ryan | 6/5/2012 | 0.4 | Call with A&M (L. Ryan, J. Forte, M. Frank) re: open issue on valuation report. |
| Laureen Ryan | 6/5/2012 | 0.3 | Strategy discussions with J. Forte (A&M) re:  valuation report. |
| Matt Frank | 6/5/2012 | 0.4 | Call with A&M (L. Ryan, J. Forte, B. Whittman) re: open issue on valuation report. |
| Michel Hagenaar | 6/5/2012 | 0.3 | Meeting with A&M (J. Forte) to discuss revisions of, and updates to, analysis schedules based on previous meeting with counsel. |
| Alexander Gershner | 6/6/2012 | 2.6 | Preparation, reconciliation and review of fee application on behalf of team. |
| Brian Whittman | 6/6/2012 | 0.6 | Review materials to determine responses to certain open questions from litigation trust valuation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/6/2012 | 0.2 | Review current trading data. |
| John Forte | 6/6/2012 | 0.3 | Review/work on summary of counts with no legal determination. |
| John Forte | 6/6/2012 | 0.3 | Meeting with A&M (M. Hagenaar) to discuss creation of Schedule of Legal Assessments by Count. |
| John Forte | 6/6/2012 | 0.6 | Revise summary of counts by claim bucket being transferred to litigation trust. |
| John Forte | 6/6/2012 | 1.7 | Prepare timeline of key tasks for litigation valuation. |
| John Forte | 6/6/2012 | 0.3 | Strategy discussions with L. Ryan (A&M) re:  valuation report. |
| Laureen Ryan | 6/6/2012 | 0.3 | Strategy discussions with J. Forte (A&M) re:  valuation report. |
| Laureen Ryan | 6/6/2012 | 0.7 | Document review - report referenced in Black expert report. |
| Laureen Ryan | 6/6/2012 | 0.3 | Communications with counsel (B. Kraukauer - Sidley) re: activities related to the valuation report. |
| Matt Frank | 6/6/2012 | 1.4 | Updates to litigation trust recovery hypothetical analysis schedule. |
| Matt Frank | 6/6/2012 | 1.2 | Development of recovery shortfall analysis for L. Ryan (A&M) re: litigation trust valuation analysis. |
| Michel Hagenaar | 6/6/2012 | 2.2 | Create Schedule of Legal Assessments by Count (Examiner). |
| Michel Hagenaar | 6/6/2012 | 0.3 | Meeting with A&M (J. Forte) to discuss creation of Schedule of Legal Assessments by Count. |
| Alexander Gershner | 6/7/2012 | 0.3 | Review of Exhibits A-G of FitzSimons Complaint. |
| Alexander Gershner | 6/7/2012 | 0.5 | Evaluation of shareholders with intentional fraudulent conveyance. |
| John Forte | 6/7/2012 | 0.5 | Draft e-mails re: data/valuation issues. |
| John Forte | 6/7/2012 | 0.6 | Review report outline and revised timeline format. |
| John Forte | 6/7/2012 | 0.5 | Review documents relating to shareholder listing. |
| John Forte | 6/7/2012 | 0.7 | Strategize with L. Ryan and M. Salve (AM) re: decision tree analysis. |
| John Forte | 6/7/2012 | 0.4 | Identify counts of FitzSimons complaint where legal analysis is cited. |
| Laureen Ryan | 6/7/2012 | 1.3 | Communications with counsel (B. Kraukauer - Sidley) and Tribune re: activities related to the valuation report. |
| Laureen Ryan | 6/7/2012 | 0.6 | Document review - report referenced in Black expert report. |
| Laureen Ryan | 6/7/2012 | 0.7 | Strategy discussion with J. Forte and M. Salve (A&M) re: decision trees for valuation report. |
| Michael Salve | 6/7/2012 | 0.7 | Strategy discussion with J. Forte and L. Ryan (A&M) re:  decision trees for valuation report. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 6/7/2012 | 1.5 | Continue creating Schedule of Legal Assessments by Count (Examiner). |
| Michel Hagenaar | 6/7/2012 | 0.5 | Continue creating Schedule of Legal Assessments by Count (Examiner). |
| Michel Hagenaar | 6/7/2012 | 2.1 | Continue creating Schedule of Legal Assessments by Count (Examiner). |
| Alexander Gershner | 6/8/2012 | 1.2 | Creation of second claims decision tree. |
| Alexander Gershner | 6/8/2012 | 2.7 | Preparing excel outline of expert report. |
| John Forte | 6/8/2012 | 0.5 | Strategy discussions with L. Ryan (A&M) re:  valuation report. |
| John Forte | 6/8/2012 | 0.7 | Prepare initial decision recovery re: recovery of LBO payment. |
| John Forte | 6/8/2012 | 0.9 | Revise report outline for first four sections. |
| John Forte | 6/8/2012 | 0.4 | Discuss decision tree analysis with M. Salve (AM). |
| Laureen Ryan | 6/8/2012 | 0.3 | Communications with counsel re: scheduling meetings related to causes of action to be valued. |
| Laureen Ryan | 6/8/2012 | 0.5 | Strategy discussions with J. Forte (A&M) re:  valuation report. |
| Michael Salve | 6/8/2012 | 0.7 | Reading decision tree reports and testimony. |
| Michael Salve | 6/8/2012 | 0.4 | Discuss decision tree analysis with J. Forte (AM). |
| Michel Hagenaar | 6/8/2012 | 1.2 | Review and processing of edits to Schedule of Legal Assessments by Count (Examiner). |
| John Forte | 6/9/2012 | 2.2 | Develop revised report outline for selling shareholder and recovery of executive comp sections. |
| Laureen Ryan | 6/9/2012 | 0.2 | Comm EXT -communications with counsel on upcoming meeting and documents requested. |
| Alexander Gershner | 6/10/2012 | 1.0 | Analysis of files from Sidley Austin File Sharing Site for use in litigation valuation analysis. |
| Michel Hagenaar | 6/10/2012 | 1.0 | Create Schedule of Legal Assessments by Count (Black). |
| Alexander Gershner | 6/11/2012 | 2.4 | Analysis of files from Sidley Austin File Sharing Site for use in litigation valuation analysis. |
| John Forte | 6/11/2012 | 0.5 | Discussions with L. Ryan  and M. Salve (A&M) re:  valuation report decision trees. |
| John Forte | 6/11/2012 | 1.3 | Review UCC complaint and issues surrounding subordination of certain claims. |
| John Forte | 6/11/2012 | 0.5 | Preparation of report outline/timeline. |
| John Forte | 6/11/2012 | 0.5 | Meeting with L. Ryan (A&M) re: Litigation valuation report. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/11/2012 | 0.5 | Strategy discussions with J. Forte and M. Salve (A&M) re: valuation report decision trees |
| Laureen Ryan | 6/11/2012 | 0.5 | Strategy meeting with J. Forte (A&M) re: report strategy. |
| Michael Salve | 6/11/2012 | 0.5 | Strategy discussions with J. Forte and L. Ryan (A&M) re: valuation report decision trees. |
| Alexander Gershner | 6/12/2012 | 4.7 | Analysis of files from Sidley Austin File Sharing Site for use in litigation valuation analysis. |
| Brian Whittman | 6/12/2012 | 0.4 | Call with L. Ryan (A&M) re: D&O related documents and report strategy related to valuation report. |
| Brian Whittman | 6/12/2012 | 0.4 | Review initial shareholder information for LT valuation (.3); correspondence with B. Krakauer (Sidley) re: same (.1). |
| John Forte | 6/12/2012 | 1.6 | Draft report outline for advisor and Morgan Stanley swap claims. |
| John Forte | 6/12/2012 | 3.2 | Draft detailed report outline for D&O and insider claims. |
| John Forte | 6/12/2012 | 0.7 | Prepare draft outline of overall report. |
| John Forte | 6/12/2012 | 0.7 | Meeting with L. Ryan (A&M) re: valuation report strategy and draft outline. |
| John Forte | 6/12/2012 | 0.9 | Review analysis prepared by staff on legal assessment by count. |
| John Forte | 6/12/2012 | 0.3 | Meeting with L. Ryan (A&M) re: Various documents needed in preparation for D & O meeting |
| John Forte | 6/12/2012 | 0.7 | Review new document upload from Sidley and follow up on missing documents. |
| Laureen Ryan | 6/12/2012 | 0.3 | Communications with J. Forte re: various documents needed in preparation for D&O meeting. |
| Laureen Ryan | 6/12/2012 | 0.7 | Strategy discussions with J. Forte (A&M) re: valuation report strategy and draft outline. |
| Laureen Ryan | 6/12/2012 | 0.4 | Review and complete time detail for fee application. |
| Laureen Ryan | 6/12/2012 | 0.4 | Document review of certain sections of Goldin expert report. |
| Laureen Ryan | 6/12/2012 | 0.7 | Communications with B. Krackauer (Sidley) re: D&O policy. |
| Laureen Ryan | 6/12/2012 | 0.4 | Call with A&M (B. Whittman) re: D&O related documents and report strategy related to valuation report. |
| Michel Hagenaar | 6/12/2012 | 2.2 | Creation of report/work plan outline for Advisor Claims and Morgan Stanley Swap buckets. |
| Michel Hagenaar | 6/12/2012 | 2.5 | Continue creation of report/work plan outline for Advisor Claims and Morgan Stanley Swap buckets. |
| Michel Hagenaar | 6/12/2012 | 1.3 | Edits to work plan outline for Advisor Claims and Morgan Stanley Swap buckets. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 6/13/2012 | 2.5 | Analysis of files from Sidley Austin File Sharing Site for use in litigation valuation analysis. |
| Brian Whittman | 6/13/2012 | 1.4 | Call with J. Shugrue (Reed Smith), B. Krakauer (Sidley), L. Ryan (in part) and J. Forte (A&M) re: D&O Insurance. |
| Brian Whittman | 6/13/2012 | 1.3 | Review other materials for relevance to litigation trust valuation. |
| Brian Whittman | 6/13/2012 | 0.7 | Review questions on D&O litigation to prepare for call. |
| Brian Whittman | 6/13/2012 | 0.5 | Call with B. Krakauer (Sidley) re: data request for litigation trust issues (.3); follow-up correspondence with L. Ryan (A&M) re: same (.2). |
| John Forte | 6/13/2012 | 2.3 | Review of documents related to D&O and insider claim questions. |
| John Forte | 6/13/2012 | 0.7 | Discussion with L. Ryan (A&M) re:  valuation report. |
| John Forte | 6/13/2012 | 1.2 | Conference call with counsel (B. Krakauer, M. Melgarejo - Sidley and John Shugrue - Reed Smith) and A&M (B. Whitman, L. Ryan) re: D&O policy. |
| John Forte | 6/13/2012 | 1.6 | Prepare analysis/question list in preparation of teleconference with DO lawyer. |
| John Forte | 6/13/2012 | 1.5 | Preparation of LBO related claims questions/analysis needed and related review of documents addressing the issues. |
| John Forte | 6/13/2012 | 0.8 | Review documents relating to plan recovery and note trading. |
| Laureen Ryan | 6/13/2012 | 1.5 | Document review - various expert report references regarding D&O policy and draft list of questions and analysis in preparation for call with counsel. |
| Laureen Ryan | 6/13/2012 | 1.2 | Conference call with counsel (B. Krakauer, J. Bendernagel; M. Melgarejo - Sidley and John Shugrue - Reed Smith) and A&M (B. Whittman, J. Forte) re: D&O policy. |
| Laureen Ryan | 6/13/2012 | 0.7 | Strategy discussion with J. Forte (A&M) re:  valuation report. |
| Laureen Ryan | 6/13/2012 | 0.7 | Communications with B. Krakauer (Sidley) and J. Shugrue (Reed Smith) re:  D&O call preparation and agenda. |
| Michel Hagenaar | 6/13/2012 | 3.5 | Create list of documents and information needed for Advisor Claims and Morgan Stanley Swap buckets - including modifications and review. |
| Brian Whittman | 6/14/2012 | 0.1 | Listen to voicemail from L. Ryan (A&M) on LT valuation with follow-up via e-mail. |
| Brian Whittman | 6/14/2012 | 2.1 | Review relevant sections of Examiner report (1.0) and confirmation opinion (.4) regarding litigation trust causes of action and consider factors for valuation (.7). |
| Evan Haedicke | 6/14/2012 | 0.4 | Review and update decision trees. |
| John Forte | 6/14/2012 | 1.4 | Preparation of selling shareholder claim questions/analysis needed and related review of documents addressing the issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 6/14/2012 | 0.9 | Review data and analysis on shareholders at Step One and Step Two. |
| John Forte | 6/14/2012 | 1.2 | Read Goldin rebuttal report. |
| John Forte | 6/14/2012 | 2.4 | Meeting with L. Ryan, M. Haaganar (A&M) to go over analysis/report outline/open items relating to selling shareholder claims, LBO related comp payments and Morgan Stanley Swap claim. |
| John Forte | 6/14/2012 | 2.3 | Prepare preliminary template for recovery analysis related to shareholder claim/LBO related comp. |
| John Forte | 6/14/2012 | 0.9 | Read legal memo re: claims against shareholders. |
| Laureen Ryan | 6/14/2012 | 0.4 | Communications with counsel (B. Kraukauer - Sidley) re: scheduling calls related to the valuation report. |
| Laureen Ryan | 6/14/2012 | 1.0 | Document review - certain report references in Black expert report and examiner report and draft report outline. |
| Laureen Ryan | 6/14/2012 | 2.4 | Meeting with J. Forte M. Hageanar (A&M) to go over analysis/report outline/open items relating to selling shareholder claims, LBO related comp payments and Morgan Stanley Swap claim. |
| Michel Hagenaar | 6/14/2012 | 2.4 | Meeting with A&M (L. Ryan and J. Forte) to go over analysis/report outline/open items relating to selling shareholder claims, LBO related comp payments and Morgan Stanley Swap claim. |
| Michel Hagenaar | 6/14/2012 | 1.3 | Read and review legal memoranda related to Advisor Claims and Morgan Stanley Swap. |
| Michel Hagenaar | 6/14/2012 | 0.3 | Compile Examiner Report and Black Expert Report excerpts for review by L. Ryan (A&M). |
| Michel Hagenaar | 6/14/2012 | 0.8 | Edit list of documents and information needed for Advisor Claims and Morgan Stanley Swap buckets. |
| Michel Hagenaar | 6/14/2012 | 1.1 | Review list of DCL Exhibits to identify documents relevant to analysis of Advisor Claims and Morgan Stanley Swap buckets. |
| Brian Whittman | 6/15/2012 | 1.3 | Call with L. Ryan and J. Forte (A&M) re: key factors for valuation analysis. |
| John Forte | 6/15/2012 | 0.6 | Review preliminary analysis of financial advisor claims. |
| John Forte | 6/15/2012 | 1.9 | Revise and update outline/preliminary analysis on valuation of LBO related comp claims. |
| John Forte | 6/15/2012 | 0.4 | Strategy discussions with L. Ryan and M. Hagenaar (A&M) re: Morgan Stanley Swap claims and related matters related to valuation report. |
| John Forte | 6/15/2012 | 1.1 | Strategy discussion with L. Ryan (A&M) re: valuation report sections on selling shareholders and LBO Compensation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 6/15/2012 | 2.3 | Revise and update outline/preliminary analysis on valuation of IFC claims. |
| John Forte | 6/15/2012 | 1.3 | Call with L. Ryan and B. Whitman (A&M) re: key factors for valuation analysis. |
| Laureen Ryan | 6/15/2012 | 1.1 | Strategy discussion with J. Forte (A&M) re:  valuation report sections on selling shareholders and LBO Compensation. |
| Laureen Ryan | 6/15/2012 | 0.3 | Review communications related to documents and Legal briefs related to LBO Comp. section of report. |
| Laureen Ryan | 6/15/2012 | 0.3 | Strategy discussions with M. Hagenaar (A&M) re:  certain edits to be made to drafts related to LBO Comp. section. |
| Laureen Ryan | 6/15/2012 | 0.8 | Review and edit preliminary draft write-ups related to Selling shareholders section of the report. |
| Laureen Ryan | 6/15/2012 | 0.7 | Review and edit preliminary draft write-ups related to LBO Comp. section of report. |
| Laureen Ryan | 6/15/2012 | 0.4 | Strategy discussions with J. Forte and M. Hagenaar (A&M) re: Morgan Stanley Swap claims and related matters related to valuation report. |
| Laureen Ryan | 6/15/2012 | 1.3 | Call with B. Whitman and J. Forte (A&M) re: key factors for valuation analysis. |
| Laureen Ryan | 6/15/2012 | 0.3 | Review communications related to documents and Legal briefs related to Selling shareholders section of the report. |
| Michel Hagenaar | 6/15/2012 | 0.4 | Strategy discussions with A&M (J. Forte and L. Ryan) re: Morgan Stanley Swap claims and related matters related to valuation report. |
| Michel Hagenaar | 6/15/2012 | 2.6 | Prepare report outline, decision tree analyses, and questions for counsel related to Advisor Claims and Morgan Stanley Swap. |
| Michel Hagenaar | 6/15/2012 | 1.5 | Continue preparing report outline, decision tree analyses, and questions for counsel related to Advisor Claims and Morgan Stanley Swap. |
| Michel Hagenaar | 6/15/2012 | 0.3 | Strategy discussions with A&M (L. Ryan) re: certain edits to be made to drafts related to LBO Comp. section. |
| John Forte | 6/16/2012 | 1.2 | Review analysis of financial advisor claims and provide written comments thereon. |
| John Forte | 6/16/2012 | 1.4 | Read legal memos prepared by Sidley for Black in connection with Black expert report. |
| Michel Hagenaar | 6/16/2012 | 1.2 | Read indemnification agreement VRC; update decision trees and open questions for Financial Advisors section related to allegations of Professional Malpractice and Aiding & Abetting Breach of Fiduciary Duty. |
| Brian Whittman | 6/17/2012 | 0.3 | Consider potential buckets of shareholder information for LT valuation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 6/17/2012 | 0.4 | Communication exchange with L. Ryan (A&M) re: report strategy on certain decision trees. |
| Laureen Ryan | 6/17/2012 | 0.4 | Communication exchange with J. Forte (A&M) re: report strategy on certain decision trees. |
| John Forte | 6/18/2012 | 0.2 | Review planned analysis on D&O and insider claims utilizing decision tree. |
| John Forte | 6/18/2012 | 0.5 | Review and revise preliminary analysis of claims against financial advisors. |
| John Forte | 6/18/2012 | 0.5 | Research on Intentional fraudulent conveyance v. constructive fraudulent conveyance. |
| John Forte | 6/18/2012 | 0.8 | Read analysis prepared on selling shareholder / LBO comp claims in preparation for teleconference with Sidley Austin. |
| John Forte | 6/18/2012 | 1.5 | Teleconference with Sidley Austin (J. Bendenagel, B. Kraukauer, J. Ducayet, Patrick Wackerly) and AM (L. Ryan, M. Hagenaar) re: questions regarding claims against selling shareholders and recipients of LBO related compensation. |
| John Forte | 6/18/2012 | 0.6 | Strategy discussions with L. Ryan  (A&M) re:  D&O and insider claims and related matters related to valuation report. |
| John Forte | 6/18/2012 | 0.8 | Meeting with A&M (M. Hagenaar) to review Advisor Claims analysis package. |
| Laureen Ryan | 6/18/2012 | 1.6 | Document review in preparation for call with counsel regarding two buckets of claims. |
| Laureen Ryan | 6/18/2012 | 1.5 | Teleconference with B. Krakauer, J. Bendernagel, J. Ducayet and P.  (Sidley) and J. Forte and M. Hagenaar (A&M) re:  report sections related to selling shareholder and preference/fraudulent conveyance claims for valuation report. |
| Laureen Ryan | 6/18/2012 | 0.6 | Meeting with J. Forte (A&M) re: report strategy related to D&O claims and other sections follow-up. |
| Michel Hagenaar | 6/18/2012 | 0.8 | Meeting with A&M (J. Forte) to review Advisor Claims analysis package. |
| Michel Hagenaar | 6/18/2012 | 1.3 | Review of implications of indemnification provisions on recovery from Advisor Claims. |
| Michel Hagenaar | 6/18/2012 | 1.5 | Teleconference with Sidley Austin (J. Bendenagel, B. Kraukauer, J. Ducayet, P. Wackerly) and A&M (L. Ryan, J. Forte) re: questions regarding claims against selling shareholders and recipients of LBO related compensation. |
| Michel Hagenaar | 6/18/2012 | 1.2 | Revise Financial Advisors analysis. |
| Brian Whittman | 6/19/2012 | 0.8 | Strategy discussions with L. Ryan, M. Hagenaar and J. Forte (A&M) re: valuation report issues. |
| John Forte | 6/19/2012 | 3.1 | Begin drafting report section on D&O and insider claim valuation-general description. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 6/19/2012 | 1.2 | Revise and update list of questions for lawyers relating to claims against D&Os. |
| John Forte | 6/19/2012 | 1.1 | Read legal memos prepared on claims against directors and officers and insiders |
| John Forte | 6/19/2012 | 1.2 | Strategy discussions with L. Ryan and M. Hagenaar (A&M) re: financial advisor claims and MS swap claim related to valuation report. |
| John Forte | 6/19/2012 | 1.0 | Strategy discussions with L. Ryan and M. Hagenaar (A&M) re: D&O and insider claims related to valuation report. |
| John Forte | 6/19/2012 | 0.5 | Edits to outline and analysis relating to D&O claims. |
| John Forte | 6/19/2012 | 0.4 | Read Examiner report analysis on violation of Delaware law. |
| John Forte | 6/19/2012 | 0.8 | Strategy discussions with L. Ryan, M. Hagenaar and B. Whitman (A&M) re:  valuation report issues |
| Laureen Ryan | 6/19/2012 | 1.2 | Strategy discussions with J. Forte and M. Hagenaar (A&M) re: financial advisor claims and MS swap claim related to valuation report. |
| Laureen Ryan | 6/19/2012 | 0.3 | Discussions with M. Hagenaar (A&M) re:  finalizing draft packages for counsel in preparation for teleconference re: valuation report. |
| Laureen Ryan | 6/19/2012 | 1.3 | Document review and edit - draft questions and preliminary analysis on three sections of valuation report. |
| Laureen Ryan | 6/19/2012 | 1.0 | Strategy discussions with J. Forte and M. Hagenaar (A&M) re: D&O and insider claims related to valuation report. |
| Laureen Ryan | 6/19/2012 | 0.8 | Strategy discussions with J. Forte, M. Hagenaar and B. Whitman (A&M) re:  valuation report issues. |
| Michel Hagenaar | 6/19/2012 | 2.3 | Review legal memos and indemnification agreements related to financial advisors and Morgan Stanley swap claims. |
| Michel Hagenaar | 6/19/2012 | 1.2 | Strategy discussions with A&M (L. Ryan and J. Forte) re: financial advisor claims and MS swap claim related to valuation report. |
| Michel Hagenaar | 6/19/2012 | 0.5 | Prepare financial advisors analysis for discussion with Sidley Austin. |
| Michel Hagenaar | 6/19/2012 | 0.3 | Discussions with A&M (L. Ryan) re: finalizing draft packages for counsel in preparation for teleconference re: valuation report. |
| Michel Hagenaar | 6/19/2012 | 1.0 | Strategy discussions with A&M (L. Ryan and J. Forte) re: D&O and insider claims related to valuation report. |
| Michel Hagenaar | 6/19/2012 | 0.8 | Strategy discussions with A&M (L. Ryan, J. Forte and B. Whitman) re: valuation report issues. |
| John Forte | 6/20/2012 | 1.5 | Prepare summary of D&O counts with Examiner/Black assessment of legal merits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 6/20/2012 | 0.4 | Strategy discussions with L. Ryan and M. Hagenaar (A&M) re: Litigation valuation report. |
| John Forte | 6/20/2012 | 1.2 | Telecon with Sidley Austin (J. Bendenagel, B. Kraukauer, J. Ducayet, Patrick Wackerly) and A&M (L. Ryan, M. Hagenaar) re: questions regarding claims against D&Os and financial advisors. |
| John Forte | 6/20/2012 | 1.3 | Begin drafting report section on D&O and insider claim valuation-valuation analysis. |
| John Forte | 6/20/2012 | 1.3 | Teleconference with Sidley Austin (J. Bendenagel, B. Kraukauer, J. Ducayet, Patrick Wackerly) and AM (L. Ryan, M. Hagenaar) re: questions regarding claims related Morgan Stanley Swap and D&Os. |
| John Forte | 6/20/2012 | 0.5 | Strategy discussions with L. Ryan and M. Hagenaar (A&M) re: D&O and insider claims related to valuation report and summarization. |
| John Forte | 6/20/2012 | 2.9 | Continue drafting report section on D&O and insider claim valuation-observations on legal merits and related research on position taken by Examiner. |
| Laureen Ryan | 6/20/2012 | 1.3 | Teleconference with Sidley Austin (J. Bendenagel, B. Kraukauer, J. Ducayet, P. Wackerly) and AM ( J. Forte, M. Hagenaar) re: questions regarding claims related Morgan Stanley Swap and D&Os. |
| Laureen Ryan | 6/20/2012 | 1.5 | Document review and edit of draft write-ups of questions and preliminary analysis for valuation report. |
| Laureen Ryan | 6/20/2012 | 0.5 | Strategy discussions with J. Forte and M. Hagenaar (A&M) re: D&O and insider claims related to valuation report and summarization. |
| Laureen Ryan | 6/20/2012 | 0.4 | Strategy discussions with J. Forte and M. Hagenaar (A&M) re: Litigation valuation report. |
| Laureen Ryan | 6/20/2012 | 1.2 | Teleconference with Sidley Austin (J. Bendenagel, B. Kraukauer, J. Ducayet, Patrick Wackerly) and AM (J. Forte, M. Hagenaar) re: questions regarding claims against D&Os and financial advisors. |
| Michel Hagenaar | 6/20/2012 | 1.3 | Teleconference with Sidley Austin (J. Bendenagel, B. Kraukauer, J. Ducayet, P. Wackerly) and A&M (L. Ryan, J. Forte) re: questions regarding claims related Morgan Stanley Swap and D&Os. |
| Michel Hagenaar | 6/20/2012 | 0.5 | Strategy discussions with A&M (L. Ryan and J. Forte) re: D&O and insider claims related to valuation report and summarization |
| Michel Hagenaar | 6/20/2012 | 0.4 | Strategy discussions with A&M (L. Ryan and J. Forte) re: Litigation valuation report |
| Michel Hagenaar | 6/20/2012 | 1.2 | Telecon with Sidley Austin (J. Bendenagel, B. Kraukauer, J. Ducayet, P. Wackerly) and A&M (L. Ryan, J. Forte) re: questions regarding claims against D&Os and financial advisors. |
| Brian Whittman | 6/21/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: under 50k shareholders. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 6/21/2012 | 0.5 | Review documents provided by counsel relating to preferences and selling shareholders. |
| John Forte | 6/21/2012 | 2.8 | Continue drafting report section on D&O and insider claim valuation-valuation analysis for claims covered by D&O policy and related research. |
| John Forte | 6/21/2012 | 1.1 | Begin drafting report section regarding breach and aiding abetting claims against large shareholders and related research. |
| John Forte | 6/21/2012 | 0.8 | Finalize first drafting report section on D&O and insider claim valuation-valuation analysis for claims covered by D&O policy and related research. |
| John Forte | 6/21/2012 | 0.8 | Review Creditor Committee brief to Examiner. |
| John Forte | 6/21/2012 | 0.2 | Communications with B. Whitman and L. Ryan (A&M) re: selling shareholders claims. |
| Laureen Ryan | 6/21/2012 | 0.2 | Communications with B. Whitman and J. Forte (A&M) re: selling shareholders claims. |
| Michel Hagenaar | 6/21/2012 | 2.5 | Continue drafting expert report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 6/21/2012 | 2.1 | Draft expert report section Morgan Stanley Swap Claims. |
| Brian Whittman | 6/22/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: small shareholder order. |
| Evan Haedicke | 6/22/2012 | 0.6 | Search on docket and locate Law Debenture Motion for Leave to Conduct Discovery Pursuant to Rule 2004. |
| Evan Haedicke | 6/22/2012 | 0.3 | Creation of excel file relating to Zell-EGI Netting calculation. |
| John Forte | 6/22/2012 | 0.8 | Finalize report section regarding breach and aiding abetting claims against large shareholders. |
| John Forte | 6/22/2012 | 2.4 | Begin drafting report section regarding avoidance claims against Zell Defendants and related research. |
| John Forte | 6/22/2012 | 2.9 | Draft report section regarding breach and aiding abetting claims against Zell Defendants and related research. |
| John Forte | 6/22/2012 | 0.5 | Tribune - discussion with L. Ryan (A&M) re:  Aiding & Abetting claim analysis and certain examiner references. |
| Laureen Ryan | 6/22/2012 | 0.5 | Discussion with J. Forte (A&M) re:  Aiding & Abetting claim analysis and certain examiner references. |
| Michel Hagenaar | 6/22/2012 | 2.0 | Draft expert report section Morgan Stanley Swap Claims. |
| Alexander Gershner | 6/25/2012 | 2.9 | Analysis of files from Sidley Austin File Sharing Site for use in litigation valuation analysis. |
| Brian Whittman | 6/25/2012 | 0.3 | Correspondence with L. Ryan (A&M) and B. Krakauer (Sidley) re: shareholder information. |
| John Forte | 6/25/2012 | 1.9 | Continue drafting report section regarding avoidance claims against Zell Defendants and related research. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/25/2012 | 0.2 | Review information related to selling shareholders identification. |
| Michel Hagenaar | 6/25/2012 | 1.4 | Finalize draft expert report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 6/25/2012 | 1.6 | Revise schedule of legal assessments by count for Advisor Claims and Morgan Stanley Swap. |
| Michel Hagenaar | 6/25/2012 | 3.2 | Draft expert report section Financial Advisor Claims. |
| John Forte | 6/26/2012 | 1.4 | Draft report section regarding subordinate of claims of Zell Defendants, D&O defendants and subsidiary defendants and related research. |
| John Forte | 6/26/2012 | 2.1 | Continue drafting report section regarding avoidance claims against Zell Defendants and related research. |
| John Forte | 6/26/2012 | 0.2 | Tribune - Strategy discussion L. Ryan (A&M) re: D&O and insider claims related to valuation report. |
| John Forte | 6/26/2012 | 2.5 | Review, edit and rewrite report section on claims against D&Os and insiders. |
| Laureen Ryan | 6/26/2012 | 0.2 | Strategy discussion J. Forte (A&M) re: D&O and insider claims related to valuation report. |
| Laureen Ryan | 6/26/2012 | 0.3 | Document review re: selling shareholders for valuation report. |
| Michel Hagenaar | 6/26/2012 | 1.1 | Read Examiner Report Volume 1 for additional background for Advisor Claims analysis. |
| Michel Hagenaar | 6/26/2012 | 2.6 | Continue drafting expert report section Financial Advisor Claims. |
| Michel Hagenaar | 6/26/2012 | 2.8 | Draft expert report section Financial Advisor Claims. |
| Laureen Ryan | 6/27/2012 | 0.5 | Document review for valuation report. |
| Matt Frank | 6/27/2012 | 1.3 | Review of litigation trust questions from Sidley (P. Wackerly). |
| Michel Hagenaar | 6/27/2012 | 0.8 | Read A&M D&O draft for structure and consistency. |
| Michel Hagenaar | 6/27/2012 | 2.9 | Continue drafting expert report section Financial Advisor Claims. |
| Michel Hagenaar | 6/27/2012 | 3.1 | Draft expert report section Financial Advisor Claims. |
| Brian Whittman | 6/28/2012 | 0.5 | Call with A&M (M. Frank), Sidley (J. Ducayet, P. Wackerly) re: shareholder analysis. |
| Brian Whittman | 6/28/2012 | 1.2 | Review shareholder data to understand ability to bucket proceeds for valuation purposes. |
| John Forte | 6/28/2012 | 0.5 | Communications with L. Ryan (A&M) re: status of certain document requests and writeups. |
| John Forte | 6/28/2012 | 0.8 | Review and comment on draft write-up of Morgan Stanley Swap claim. |
| John Forte | 6/28/2012 | 1.1 | Review data on selling shareholders at Step One and Step Two. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 6/28/2012 | 1.2 | Research re: intentional fraudulent conveyance. |
| Laureen Ryan | 6/28/2012 | 0.2 | Communication with J. Shugrue re: outstanding information related to D&O policy. |
| Laureen Ryan | 6/28/2012 | 0.5 | Communications with J. Forte (A&M) re: status of certain document requests and write-ups. |
| Laureen Ryan | 6/28/2012 | 0.5 | Begin review draft write-up - D&O. |
| Matt Frank | 6/28/2012 | 0.5 | Call with A&M (B. Whittman), Sidley (J. Ducayet, P. Wackerly) re: shareholder analysis. |
| Michel Hagenaar | 6/28/2012 | 1.5 | Revisions to expert report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 6/28/2012 | 2.8 | Revisions to expert report section Morgan Stanley Swap Claims. |
| Alexander Gershner | 6/29/2012 | 2.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Brian Whittman | 6/29/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: shareholder data. |
| Brian Whittman | 6/29/2012 | 0.3 | Call with A&M (M. Frank), Sidley (J. Ducayet, P. Wackerly) re: shareholder analysis. |
| Brian Whittman | 6/29/2012 | 1.0 | Call with L. Ryan and J. Forte (A&M) re: selling shareholder issues. |
| Evan Haedicke | 6/29/2012 | 0.2 | Creation of excel file relating to D&O Claims. |
| John Forte | 6/29/2012 | 1.0 | Discussion with L. Ryan and B. Whitman (A&M) re: Selling shareholder payments for valuation report. |
| John Forte | 6/29/2012 | 0.8 | Discussion with L. Ryan  (A&M) re: outstanding requested information and report strategy for valuation report. |
| John Forte | 6/29/2012 | 0.4 | Review final draft write-up of Morgan Stanley Swap claim. |
| John Forte | 6/29/2012 | 0.8 | Research studies on D&O actual payment. |
| John Forte | 6/29/2012 | 1.2 | Read studies on D&O actual payment. |
| John Forte | 6/29/2012 | 0.2 | Discussion with L. Ryan  (A&M) re: analysis to be done on selling shareholders and workplan. |
| John Forte | 6/29/2012 | 0.2 | Revisions/edits to D&O section write-up. |
| Laureen Ryan | 6/29/2012 | 1.0 | Discussion with J. Forte and B. Whitman (A&M) re: Selling shareholder payments for valuation report. |
| Laureen Ryan | 6/29/2012 | 2.4 | Document review of sections of the examiner report related to overall approach and certain findings. |
| Laureen Ryan | 6/29/2012 | 0.1 | Communications with J. Bendernal (Sidley) re: Outstanding document/information requests and call with B Black for valuation report. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 6/29/2012 | 0.2 | Discussion with J. Forte (A&M) re: analysis to be done on selling shareholders and workplan. |
| Laureen Ryan | 6/29/2012 | 0.3 | Document review of spreadsheets on selling shareholders. |
| Laureen Ryan | 6/29/2012 | 0.3 | Call with J. Bendernal (Sidley) re: selling shareholder data and progress on outstanding document/information. |
| Laureen Ryan | 6/29/2012 | 0.5 | Review/edit D&O write-up for valuation report. |
| Laureen Ryan | 6/29/2012 | 0.8 | Discussion with J. Forte (A&M) re: outstanding requested information and report strategy for valuation report. |
| Laureen Ryan | 6/29/2012 | 0.1 | Communication with B. Krakauer re: UCC call on further selling shareholder questions. |
| Matt Frank | 6/29/2012 | 0.3 | Call with A&M (B. Whittman), Sidley (J. Ducayet, P. Wackerly) re: shareholder analysis. |
| Michel Hagenaar | 6/29/2012 | 1.8 | Additional revisions to expert report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 6/29/2012 | 2.2 | Revisions to expert report section Morgan Stanley Swap Claims. |
| Laureen Ryan | 6/30/2012 | 2.1 | Read/review Volume 1 (pages 206- 384) of the examiner report related to overall approach. |
| Laureen Ryan | 6/30/2012 | 2.2 | Read/review Volume 1 (pages 1-205) of the examiner report related to overall approach. |
| **Subtotal** | | **320.2** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/15/2012 | 0.3 | Review draft May MOR (.2); correspondence with D. Beezie (Tribune) re: questions on same (.1). |
| Brian Whittman | 6/16/2012 | 0.2 | Review May MOR. |
| Brian Whittman | 6/19/2012 | 0.1 | Correspondence with E. Wainscott (Tribune) re: question on MOR. |
| **Subtotal** | | **0.6** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/3/2012 | 0.1 | Review CRT cash receipt. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/5/2012 | 0.2 | Initial review of May results. |
| Brian Whittman | 6/5/2012 | 0.3 | Correspondence with R. DeBoer (Tribune) and K. Kansa (Sidley) re: Florida real estate transaction. |
| Brian Whittman | 6/6/2012 | 0.2 | Review information on WSFL property transaction. |
| Brian Whittman | 6/8/2012 | 0.3 | Review real estate report (.2); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 6/13/2012 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 6/14/2012 | 0.4 | Prepare status update on WSFL studio property sale for FTI and Alix. |
| Brian Whittman | 6/14/2012 | 0.2 | Call with D. Kazan (Tribune) re: investment activity. |
| Brian Whittman | 6/23/2012 | 0.1 | Review weekly flash reports. |
| Brian Whittman | 6/28/2012 | 0.1 | Correspondence with G. Mazzaferri (Tribune) re: studio property sale. |
| **Subtotal** | | **2.1** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: plan issues. |
| Brian Whittman | 6/1/2012 | 0.2 | Correspondence with T. Ross (Sidley) re: expert report. |
| Brian Whittman | 6/1/2012 | 0.3 | Calls with J. Schmaltz (A&M) re: emergence planning issues. |
| Brian Whittman | 6/1/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: plan issues. |
| Brian Whittman | 6/1/2012 | 0.6 | Review proposed plan modifications (.3); correspondence with J. Boelter (Sidley) and D. Eldersveld, D. Liebentritt (Tribune) re: same (.3). |
| Justin Schmaltz | 6/1/2012 | 0.3 | Call with J. Langdon (Sidley) re: coordination of Stock and Warrant Transfer Agent retention and work plan. |
| Justin Schmaltz | 6/1/2012 | 0.7 | Review and comment on draft of emergence-related equity distribution task list prepared by Sidley. |
| Justin Schmaltz | 6/1/2012 | 0.2 | Call with S. Kaufman (A&M) re: Equity Allocation Model updates for emergence planning. |
| Justin Schmaltz | 6/1/2012 | 0.3 | Calls with B. Whittman (A&M) re: emergence planning issues. |
| Justin Schmaltz | 6/1/2012 | 0.1 | Review correspondence from Sidley re: treatment of priority tax claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 6/1/2012 | 0.4 | Review and comment on memo re: impact of restructuring transactions on bank accounts. |
| Matt Frank | 6/1/2012 | 1.2 | Development of additional questions related to effective date payments given updates to funds flow analysis. |
| Matt Frank | 6/1/2012 | 1.2 | Update effective date funds flow memo per updated voting data. |
| Matt Frank | 6/1/2012 | 0.5 | Analysis of voting data from S. Kjontvedt (Epiq). |
| Matt Frank | 6/1/2012 | 0.4 | Review of voting information summary from J. Ehrenhofer (A&M). |
| Matt Frank | 6/1/2012 | 0.1 | Call with S. Kjontvedt (Epiq) re: voting results data requests. |
| Matt Frank | 6/1/2012 | 2.6 | Updates to effective date funds flow analysis file for revised voting analysis. |
| Richard Stone | 6/1/2012 | 1.2 | Meeting with C. Lewis, S. Martinet (Tribune) and ADP regarding payroll issues related to restructuring transactions. |
| Richard Stone | 6/1/2012 | 1.2 | Review PeopleSoft emergence process overview related to accounts payable provided by C. Lewis (Tribune) including related accounting entries. |
| Richard Stone | 6/1/2012 | 0.4 | Review PeopleSoft emergence process overview related to payroll. |
| Richard Stone | 6/1/2012 | 0.3 | Discussion with C. Lewis (Tribune) regarding PeopleSoft modifications related to restructuring transactions. |
| Stuart Kaufman | 6/1/2012 | 0.4 | Review of Noteholder Election Summary as provided by Epiq. |
| Stuart Kaufman | 6/1/2012 | 0.5 | Review of Ownership Certification Report as provided by Epiq. |
| Stuart Kaufman | 6/1/2012 | 0.2 | Call with J. Schmaltz (A&M) re: Equity Allocation Model updates for emergence planning. |
| Brian Whittman | 6/3/2012 | 0.2 | Correspondence with B. Krakauer (Sidley) re: Morgan Stanley swap. |
| Brian Whittman | 6/3/2012 | 0.1 | Review proposed modifications to plan of reorganization. |
| Brian Whittman | 6/3/2012 | 0.1 | Correspondence with R. Stone (A&M) re: question on plan distribution mechanics. |
| Brian Whittman | 6/3/2012 | 0.2 | Review memo on stock issuance. |
| Brian Whittman | 6/3/2012 | 0.4 | Initial review of foreign ownership certificate summary. |
| Richard Stone | 6/3/2012 | 0.5 | Review draft correspondence, including accompanying materials, to business unit CFOs related to restructuring transactions. |
| Brian Whittman | 6/4/2012 | 0.1 | Review bridge arranger holdings. |
| Brian Whittman | 6/4/2012 | 1.2 | Attend portion of call with Sidley (J. Boelter, K. Mills, J. Ludwig) and A&M (J. Schmaltz, M. Frank) re: distribution questions. |
| Brian Whittman | 6/4/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: emergence issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/4/2012 | 0.5 | Discussion with D. Hingtgen (A&M) and S. Kaufman (A&M) regarding incomplete/defective ownership certifications. |
| Brian Whittman | 6/4/2012 | 0.5 | Meeting with Sidley (B. Krakauer, J. Bendernagel, J. Ducayet) and A&M (M. Frank) re: confirmation hearing testimony. |
| Brian Whittman | 6/4/2012 | 0.2 | Review updates to plan distribution issues. |
| Dwight Hingtgen | 6/4/2012 | 0.3 | Discussion with Dow Lohnes (J. Logan, C. Burrow) and S. Kaufman (A&M) regarding incomplete/defective ownership certifications. |
| Dwight Hingtgen | 6/4/2012 | 0.5 | Discussion with B. Whittman (A&M) and S. Kaufman (A&M) regarding incomplete/defective ownership certifications. |
| Dwight Hingtgen | 6/4/2012 | 2.7 | Analyze first set of Noteholder certificates (39-76) for inclusion in Equity Allocation Model. |
| Dwight Hingtgen | 6/4/2012 | 2.8 | Analyze first set of Noteholder certificates (1-38) for inclusion in Equity Allocation Model. |
| Jodi Ehrenhofer | 6/4/2012 | 2.0 | Participate in bankruptcy emergence overview meeting session with Blue Lynx teams, Corporate Financial Reporting, Treasury, Audit (Tribune) and R. Stone, B. Whittman - partial time (A&M). |
| Justin Schmaltz | 6/4/2012 | 0.2 | Correspondence to R. Stone (A&M) re: Plan distribution questions. |
| Justin Schmaltz | 6/4/2012 | 1.5 | Teleconference with Sidley (J. Boelter, K. Mills, J. Ludwig) and A&M (B. Whittman, M. Frank) re: Plan distribution questions. |
| Justin Schmaltz | 6/4/2012 | 0.3 | Prepare schedule of Arranger Bridge Lender holdings for Plan distributions memo. |
| Justin Schmaltz | 6/4/2012 | 0.3 | Revise memo re: Plan distribution questions based on teleconference with Sidley. |
| Justin Schmaltz | 6/4/2012 | 0.2 | Meeting with B. Whittman (A&M) to discuss emergence planning issues. |
| Justin Schmaltz | 6/4/2012 | 1.1 | Meeting with A&M (M. Frank) re: distributable cash analysis. |
| Matt Frank | 6/4/2012 | 0.5 | Review of subsidiary claim details for effective date planning analysis. |
| Matt Frank | 6/4/2012 | 1.1 | Meeting with A&M (J. Schmaltz) re: distributable cash analysis. |
| Matt Frank | 6/4/2012 | 0.7 | Review of claims presentation regarding estimates at effective date. |
| Matt Frank | 6/4/2012 | 0.5 | Meeting with Sidley (B. Krakauer, J. Bendernagel, J. Ducayet) and A&M (B. Whittman) re: confirmation hearing testimony. |
| Matt Frank | 6/4/2012 | 0.6 | Review of other parent claims variance analysis. |
| Matt Frank | 6/4/2012 | 1.2 | Attend portion of call with Sidley (J. Boelter, K. Mills, J. Ludwig) and A&M (J. Schmaltz, B. Whittman) re: distribution questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/4/2012 | 2.0 | Participate in bankruptcy emergence overview meeting session with Blue Lynx teams, Corporate Financial Reporting, Treasury, Audit (Tribune) and J. Ehrenhofer, B. Whittman - partial time (A&M). |
| Richard Stone | 6/4/2012 | 0.6 | Prepare topic/agenda list, including outstanding issues, in advance of accounts receivable topics meeting at BLM related to emergence planning. |
| Richard Stone | 6/4/2012 | 0.7 | Prepare topic/agenda list, including outstanding issues, in advance of escheatment accounting topics meeting at BLM related to emergence planning. |
| Richard Stone | 6/4/2012 | 2.1 | Participate in accounts receivable meeting session with M. Martin, L. Steele, R. Allen (Tribune) at Blue Lynx Media related to emergence planning. |
| Stuart Kaufman | 6/4/2012 | 0.3 | Discussion with Dow Lohnes (J. Logan, C. Burrow) and D. Hingtgen (A&M) regarding incomplete/defective ownership certifications. |
| Stuart Kaufman | 6/4/2012 | 0.5 | Discussion with B. Whittman (A&M) and D. Hingtgen (A&M) regarding incomplete/defective ownership certifications. |
| Stuart Kaufman | 6/4/2012 | 3.4 | Review of equity model template as provided by Epiq. |
| Stuart Kaufman | 6/4/2012 | 2.1 | Drafting of issues memo related to equity model template |
| Brian Whittman | 6/5/2012 | 1.0 | Review analysis of PHONES exchange claims with M. Frank (.8); call with J. Bendernagel (Sidley) and M. Frank (A&M) re: same (.2). |
| Brian Whittman | 6/5/2012 | 0.4 | Begin review of expert report in preparation for testimony at confirmation hearing. |
| Brian Whittman | 6/5/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: agenda for weekly emergence meeting. |
| Brian Whittman | 6/5/2012 | 0.2 | Review joint pre-trial brief. |
| Brian Whittman | 6/5/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: plan objections. |
| Brian Whittman | 6/5/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: convenience class elections. |
| Brian Whittman | 6/5/2012 | 0.3 | Call with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 6/5/2012 | 0.3 | Correspondence with J. Langdon (Sidley) and D. Busse (A&M) re: questions on restructuring transactions. |
| Brian Whittman | 6/5/2012 | 1.1 | Review proposed findings of fact and law filed by the DCL plan proponents. |
| Brian Whittman | 6/5/2012 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 6/5/2012 | 0.5 | Review Aurelius supplemental objection to DCL Plan (.4); correspondence with J. Bendernagel (Sidley) re: same (.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/5/2012 | 0.7 | Review response to plan objections in preparation for confirmation hearing. |
| Brian Whittman | 6/5/2012 | 0.7 | Review plan provisions regarding indemnification and judgment reduction (.6); correspondence with B. Krakauer (Sidley) re: same (.1). |
| Dwight Hingtgen | 6/5/2012 | 1.6 | Analyze foreign ownership certificates 30-35 for inclusion in Equity Allocation Model. |
| Dwight Hingtgen | 6/5/2012 | 0.8 | Identify defective foreign ownership certificates. |
| Dwight Hingtgen | 6/5/2012 | 0.3 | Discussion with Dow Lohnes (J. Logan, C. Burrow) and S. Kaufman (A&M) regarding parent consolidation vs. media attribution aggregation issue. |
| Dwight Hingtgen | 6/5/2012 | 2.7 | Analyze foreign ownership certificates 14-29 for inclusion in Equity Allocation Model. |
| Dwight Hingtgen | 6/5/2012 | 2.6 | Analyze foreign ownership certificates 1-13 for inclusion in Equity Allocation Model. |
| Dwight Hingtgen | 6/5/2012 | 0.6 | Analyze foreign ownership certificates 57-62 for inclusion in Equity Allocation Model. |
| Justin Schmaltz | 6/5/2012 | 0.3 | Discussion with B. Whittman (A&M) re: agenda for weekly emergence meeting. |
| Justin Schmaltz | 6/5/2012 | 1.0 | Updates to emergence planning tracker in preparation for emergence status update with Tribune. |
| Matt Frank | 6/5/2012 | 1.2 | Updates to PHONES exchange claim analysis file per call with Sidley. |
| Matt Frank | 6/5/2012 | 0.6 | Review of detail re: success fees for plan effective date payments analysis. |
| Matt Frank | 6/5/2012 | 1.0 | Review analysis of PHONES exchange claims with B. Whittman (.8); call with J. Bendernagel (Sidley), B. Whittman (A&M) re: PHONES exchange claims analysis (.2). |
| Richard Stone | 6/5/2012 | 1.6 | Participate in escheatment accounting topics meeting session with K. Kleiner, R. Allen, J. Lindo, M. Waltrip, W. Yuoh (Tribune) at Blue Lynx Media related to emergence planning. |
| Richard Stone | 6/5/2012 | 0.4 | Review section 7 of plan related to distribution of claims in regards to outstanding questions from BLM accounts payable team. |
| Richard Stone | 6/5/2012 | 0.6 | Review detailed process provided by C. Lewis (Tribune) related to off-cycle payroll in relation to preparation for emergence. |
| Stuart Kaufman | 6/5/2012 | 3.1 | Detailed review of FCC Certificates as provided by Senior Lender. |
| Stuart Kaufman | 6/5/2012 | 0.3 | Discussion with Dow Lohnes (J. Logan, C. Burrow) and D. Hingtgen (A&M) regarding parent consolidation vs. media attribution aggregation issue. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/5/2012 | 2.5 | Additional review of FCC Certificates as provided by Senior Lender. |
| Stuart Kaufman | 6/5/2012 | 1.8 | Review of updated Ownership Certificate Model. |
| Brian Whittman | 6/6/2012 | 0.3 | Finish review of intercompany report in preparation for testimony. |
| Brian Whittman | 6/6/2012 | 1.5 | Review report on liquidation analysis (.7) and parent value (.8) in preparation for testimony. |
| Brian Whittman | 6/6/2012 | 1.2 | Start review of intercompany report in preparation for testimony. |
| Brian Whittman | 6/6/2012 | 1.1 | Review expert reports for data to be redacted for confidentiality issues (.8); correspondence with T. Ross (Sidley) re: same (.3). |
| Brian Whittman | 6/6/2012 | 0.5 | Meeting with C. Bigelow, D. Eldersveld, B. Litman (Tribune) re: emergence issues. |
| Brian Whittman | 6/6/2012 | 0.4 | Review additional plan revisions (.2); correspondence with J. Boelter (Sidley) and D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 6/6/2012 | 0.5 | Participate in weekly status meeting with Tribune finance department on emergence issues. |
| Brian Whittman | 6/6/2012 | 0.2 | Review report redactions. |
| Brian Whittman | 6/6/2012 | 0.3 | Review transfer agent contract (.2); correspondence with J. Langdon (Sidley) re: same (.1). |
| Dwight Hingtgen | 6/6/2012 | 1.6 | Analyze foreign ownership certificates 138-147 for inclusion in Equity Allocation Model. |
| Dwight Hingtgen | 6/6/2012 | 2.2 | Analyze foreign ownership certificates 63-86 for inclusion in Equity Allocation Model. |
| Dwight Hingtgen | 6/6/2012 | 2.9 | Analyze foreign ownership certificates 87-108 for inclusion in Equity Allocation Model. |
| Dwight Hingtgen | 6/6/2012 | 2.5 | Analyze foreign ownership certificates 109-137 for inclusion in Equity Allocation Model. |
| Jodi Ehrenhofer | 6/6/2012 | 0.5 | Participate in weekly emergence planning status meeting with P. Shanahan, K. Beiriger, M. Bourgon, C. Lewis, J. Rodden, B. Litman, N. Chakiris, D. Sawyer (Tribune) and J. Schmaltz, B. Whittman, R. Stone (A&M) (0.5) |
| Justin Schmaltz | 6/6/2012 | 0.5 | Participate in weekly emergence planning status meeting with Tribune (P. Shanahan, K. Beiriger, M. Bourgon, C. Lewis, J. Rodden, B. Litman, N. Chakiris, D. Sawyer) and A&M (J. Ehrenhofer, B. Whittman, R. Stone). |
| Matt Frank | 6/6/2012 | 1.8 | Updates to distributable cash analysis file. |
| Matt Frank | 6/6/2012 | 0.3 | Call with C. Herbas (Sidley) re: real estate information required for restructuring transactions. |
| Matt Frank | 6/6/2012 | 1.3 | Updates to effective date funds flow questions for Sidley. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/6/2012 | 0.9 | Analysis related to real estate information required for restructuring transactions for C. Herbas (Sidley). |
| Richard Stone | 6/6/2012 | 0.5 | Participate in weekly status meeting regarding emergence planning issues with M. Bourgon, K. Beiriger, C. Lewis, J. Rodden, B. Litman, P. Shanahan, N. Chakiris, V. Garlati (Tribune) and B. Whittman, J. Schmaltz, and J. Ehrenhofer (A&M). |
| Richard Stone | 6/6/2012 | 0.3 | Correspondence with C. Lewis (Tribune) regarding 1099 issues related to restructuring transactions. |
| Richard Stone | 6/6/2012 | 0.4 | Discussion with C. Lewis and K. Beiriger (Tribune) regarding system issues related to restructuring transactions. |
| Stuart Kaufman | 6/6/2012 | 1.1 | Review of FCC Certificates as provided by Morgan Stanley and comparison of same to JPM Lender Listing. |
| Stuart Kaufman | 6/6/2012 | 2.4 | Review of Senior Lender Election Summary and comparison of same to JPM Lender Claim summary. |
| Stuart Kaufman | 6/6/2012 | 1.1 | Review of FCC Certificates as provided by Oaktree and comparison of same to JPM Lender Listing. |
| Stuart Kaufman | 6/6/2012 | 0.9 | Review of FCC Certificates as provided by Goldman and comparison of same to JPM Lender Listing. |
| Stuart Kaufman | 6/6/2012 | 0.5 | Communication with Sidley & Dow Lohnes re: Oaktree & Goldman Sachs FCC Certificate issues. |
| Stuart Kaufman | 6/6/2012 | 0.3 | Communication with Epiq re: Morgan Stanley FCC Certificate issues. |
| Brian Whittman | 6/7/2012 | 0.6 | Meeting with J. Bendernagel (Sidley) re: preparation for confirmation hearing. |
| Brian Whittman | 6/7/2012 | 0.2 | Discussion with J. Boelter and J. Ludwig re: various issues for confirmation hearing. |
| Brian Whittman | 6/7/2012 | 0.7 | Review expert report in preparation for confirmation hearing. |
| Brian Whittman | 6/7/2012 | 1.3 | Review transcript of prior testimony in preparation for confirmation hearing. |
| Brian Whittman | 6/7/2012 | 0.1 | Correspondence with J. Langdon (Sidley) re: transfer agent agreement. |
| Dwight Hingtgen | 6/7/2012 | 1.4 | Draft questions to claimholders regarding open items within certificates. |
| Dwight Hingtgen | 6/7/2012 | 1.4 | Analyze foreign ownership certificates 36-56 for inclusion in Equity Allocation Model. |
| Dwight Hingtgen | 6/7/2012 | 0.9 | Meeting with V. Garlati (Tribune), B. Caridine (Tribune), and J. Schmaltz (A&M) to discuss action plan for post-restructuring transactions bank accounts. |
| Dwight Hingtgen | 6/7/2012 | 1.1 | Analyze foreign ownership certificates 155-165 for inclusion in Equity Allocation Model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 6/7/2012 | 0.5 | Review Oaktree certificates to ensure proper inclusion in the equity allocation model. |
| Dwight Hingtgen | 6/7/2012 | 1.4 | Analyze foreign ownership certificates 148-154 for inclusion in Equity Allocation Model. |
| Dwight Hingtgen | 6/7/2012 | 0.7 | Preparation for meeting with Treasury regarding post-restructuring transactions bank accounts. |
| Justin Schmaltz | 6/7/2012 | 0.8 | Correspondence with Sidley, A&M and Tribune re: various emergence planning tasks and updates to tracker. |
| Justin Schmaltz | 6/7/2012 | 0.9 | Meeting with Tribune (V. Garlati, B. Caridine) and D. Hingtgen (A&M) re: impact of restructuring transactions on cash management system. |
| Justin Schmaltz | 6/7/2012 | 0.4 | Review Transfer Agent contract and fee schedule. |
| Matt Frank | 6/7/2012 | 2.1 | Updates to effective date distribution memo write up. |
| Matt Frank | 6/7/2012 | 0.5 | Update issues list related to emergence planning. |
| Matt Frank | 6/7/2012 | 1.8 | Analysis related to step two disgorgement proceeds. |
| Matt Frank | 6/7/2012 | 1.2 | Analysis related to senior noteholders fee payments offsets. |
| Matt Frank | 6/7/2012 | 1.4 | Review of data re: real estate support for restructuring transactions per C. Herbas (Sidley). |
| Richard Stone | 6/7/2012 | 3.2 | Analyze revised restructuring transactions responses to general ledger reporting survey provided to business unit CFOs, including business unit matrix. |
| Stuart Kaufman | 6/7/2012 | 3.3 | Update of missing items/issues in Ownership Certification Report. |
| Stuart Kaufman | 6/7/2012 | 2.2 | Consolidation of issues re: Ownership Certification Report. |
| Stuart Kaufman | 6/7/2012 | 1.5 | Review of FCC Certificates details as drafted by D. Hingtgen (A&M) in Ownership Certification Report. |
| Stuart Kaufman | 6/7/2012 | 1.1 | Draft summary of outstanding items related to Ownership Certification Report. |
| Brian Whittman | 6/8/2012 | 0.4 | Review proposed plan revisions (.3); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 6/8/2012 | 0.3 | Review information on successor election issue. |
| Brian Whittman | 6/8/2012 | 0.2 | Correspondence with B. Krakauer (Sidley) re: conditions precedent to emergence. |
| Brian Whittman | 6/8/2012 | 0.4 | Meeting with C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 6/8/2012 | 0.9 | Begin review of transcript from confirmation hearing. |
| Brian Whittman | 6/8/2012 | 0.5 | Meeting with R. Stone and J. Schmaltz (A&M) regarding updates related to emergence planning including resource availability for Blue Lynx. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 6/8/2012 | 0.3 | Call with S. Kaufman (A&M) to discuss open items within equity allocation certificates. |
| Dwight Hingtgen | 6/8/2012 | 2.6 | Update Pro-Forma bank account structure analysis after meeting with Treasury. |
| Dwight Hingtgen | 6/8/2012 | 2.8 | Finalize draft questions to claimholders regarding open items within certificates. |
| Justin Schmaltz | 6/8/2012 | 0.5 | Meeting with A&M (B. Whittman, R. Stone) re: updates related to emergence planning including resource availability for Blue Lynx. |
| Justin Schmaltz | 6/8/2012 | 0.2 | Draft agenda and coordination of meetings with Sidley re: emergence planning. |
| Matt Frank | 6/8/2012 | 0.6 | Analysis related to senior noteholders fees at emergence. |
| Matt Frank | 6/8/2012 | 1.2 | Additional analysis related to real estate support for restructuring transactions. |
| Matt Frank | 6/8/2012 | 1.2 | Updates to questions list for Sidley re: effective date planning. |
| Richard Stone | 6/8/2012 | 0.7 | Research successor election / merger issues related to state unemployment tax in relation to proposed restructuring transactions. |
| Richard Stone | 6/8/2012 | 0.5 | Meeting with B. Whittman and J. Schmaltz (A&M) regarding updates related to emergence planning including resource availability for Blue Lynx. |
| Richard Stone | 6/8/2012 | 0.6 | Review updated survey results from business unit finance leaders related to proposed general ledger business unit updates. |
| Stuart Kaufman | 6/8/2012 | 0.3 | Call with D. Hingtgen (A&M) to discuss open items within equity allocation certificates. |
| Stuart Kaufman | 6/8/2012 | 1.0 | Revise output from Equity Allocation Model. |
| Stuart Kaufman | 6/8/2012 | 2.2 | Update equity allocation model based upon current Ownership Certification Report. |
| Justin Schmaltz | 6/10/2012 | 0.9 | Update emergence planning task tracker for teleconference with Sidley. |
| Brian Whittman | 6/11/2012 | 0.8 | Review proposed redactions to expert reports (.4); call with D. Eldersveld (Tribune) re: same (.2); correspondence with T. Ross (Sidley) re: same (.2). |
| Brian Whittman | 6/11/2012 | 0.1 | Review additional plan modifications. |
| Brian Whittman | 6/11/2012 | 1.3 | Teleconference with Sidley (J. Boelter, K. Mills, J. Langdon, K. Krueger) and A&M (J. Schmaltz, R. Stone) re: emergence planning and plan distribution open items. |
| Brian Whittman | 6/11/2012 | 0.4 | Meeting with R. Stone (A&M) regarding restructuring transactions emergence planning matters. |
| Brian Whittman | 6/11/2012 | 0.3 | Assess impact of potential scenarios associated with restructuring transactions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/11/2012 | 0.2 | Review analysis on senior noteholder fees. |
| Brian Whittman | 6/11/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: trust loan agreement. |
| Brian Whittman | 6/11/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: formation of new legal entities. |
| Dwight Hingtgen | 6/11/2012 | 0.4 | Include additional defective certificates in FCC Certificate issues summary file. |
| Dwight Hingtgen | 6/11/2012 | 0.9 | Review FCC Certificate Issues summary file for distribution. |
| Dwight Hingtgen | 6/11/2012 | 0.9 | Call with Sidley (K. Mills, M. Martinez), Dow Lohnes (J. Logan, C. Burrow), and S. Kaufman (A&M) to discuss defective FCC certificates. |
| Dwight Hingtgen | 6/11/2012 | 1.1 | Finalize Pro-Forma bank account structure analysis after meeting with Treasury. |
| Justin Schmaltz | 6/11/2012 | 2.2 | Prepare for (0.3) and participate in teleconference with Sidley (J. Boelter, K. Mills, J. Langdon, K. Krueger) and A&M (B. Whittman, R. Stone) re: emergence planning and plan distribution open items (1.3); follow up research and meeting coordination re: s |
| Mark Berger | 6/11/2012 | 1.9 | Draft senior lender section of professional fee memo. |
| Mark Berger | 6/11/2012 | 2.3 | Finalize UCC/Company sections of professional fee memo. |
| Mark Berger | 6/11/2012 | 2.1 | Draft bridge lender section of professional fee memo. |
| Matt Frank | 6/11/2012 | 1.6 | Updates to effective date funds flow analysis file. |
| Richard Stone | 6/11/2012 | 0.6 | Prepare agenda topics, including detail questions, in preparation for meetings at BLM related to restructuring transactions impact at emergence. |
| Richard Stone | 6/11/2012 | 0.4 | Discussion with A. Santiago (Tribune) regarding payroll system updates/changes related to restructuring transactions. |
| Richard Stone | 6/11/2012 | 0.5 | Discussion with R. Allen and C. Lewis (Tribune) regarding OnBase related issues related to restructuring transactions. |
| Richard Stone | 6/11/2012 | 0.7 | Review updates to business unit restructuring transaction matrix file including changes to EINs due to proposed mergers. |
| Richard Stone | 6/11/2012 | 1.3 | Participate in meeting with J. Boelter, K. Mills, M. Martinez (Sidley) and B. Whittman, J. Schmaltz (A&M) regarding emergence planning issues. |
| Richard Stone | 6/11/2012 | 0.4 | Meeting with B. Whittman (A&M) regarding restructuring transactions emergence planning matters. |
| Stuart Kaufman | 6/11/2012 | 0.9 | Call with Sidley (K. Mills, M. Martinez), Dow Lohnes (J. Logan, C. Burrow), and D. Hingtgen (A&M) to discuss defective FCC certificates. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/11/2012 | 2.1 | Draft detailed outline of all issues related to FCC Certificates for Senior Lenders. |
| Stuart Kaufman | 6/11/2012 | 1.2 | Update detailed outline of FCC Issues for Senior Lenders. |
| Stuart Kaufman | 6/11/2012 | 1.0 | Draft memo to counsel re: Outstanding FCC Certificate issues. |
| Brian Whittman | 6/12/2012 | 0.2 | Correspondence with D. Twomey (Sidley) re: claims issues related to emergence. |
| Brian Whittman | 6/12/2012 | 0.1 | Correspondence with K. Kansa (Sidley) re: shareholder issue. |
| Dwight Hingtgen | 6/12/2012 | 2.6 | Adjust Equity Allocation model to account for parent consolidation vs. media attribution bifurcation (Foreign Equity First version). |
| Dwight Hingtgen | 6/12/2012 | 1.1 | Adjust Equity Allocation model to account for parent consolidation vs. media attribution bifurcation (Foreign Voting First version). |
| Dwight Hingtgen | 6/12/2012 | 0.2 | Discussion with J. Schmaltz (A&M) regarding adjustments to Pro-Forma bank account structure analysis. |
| Justin Schmaltz | 6/12/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: impact of restructuring transactions on bank accounts. |
| Justin Schmaltz | 6/12/2012 | 0.3 | Update emergence planning task tracker for meeting with Tribune. |
| Matt Frank | 6/12/2012 | 2.3 | Continue development of memo re: registration requirements. |
| Matt Frank | 6/12/2012 | 2.2 | Develop memo re: registration requirements. |
| Matt Frank | 6/12/2012 | 1.9 | Continue changes to effective date funds flow analysis. |
| Matt Frank | 6/12/2012 | 0.8 | Review stipulation between debtors and WTC re: fee claims for cash disbursement analysis. |
| Richard Stone | 6/12/2012 | 1.4 | Meeting with W. Yuoh, L. Steele, R. Allen, T. Philpot, M. Davis, J. Lindo (Tribune) regarding accounts payable restructuring transaction issues. |
| Richard Stone | 6/12/2012 | 1.0 | Analyze updates to restructuring transaction matrix related to payroll company codes/FEINs. |
| Richard Stone | 6/12/2012 | 0.5 | Correspondence with C. Lewis (Tribune) regarding payroll issues related to restructuring transactions including new FEIN creation. |
| Stuart Kaufman | 6/12/2012 | 2.5 | Draft detailed outline of all issues related to FCC Certificates for Senior Noteholders. |
| Stuart Kaufman | 6/12/2012 | 2.2 | Update detailed outline of FCC Issues for Senior Noteholders. |
| Brian Whittman | 6/13/2012 | 0.2 | Review additional plan modifications. |
| Brian Whittman | 6/13/2012 | 0.4 | Review proposed changes to restructuring transactions (.2); correspondence with J. Langdon (Sidley) re: same (.2). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 6/13/2012 | 0.6 | Meeting with C. Lewis, K. Beiriger, N. Chakiris, E. Wainscott (Tribune) and R. Stone (A&M) regarding technology related system issues related to restructuring transactions including status of identified system changes. |
| Damon Busse | 6/13/2012 | 0.7 | Obtain and analyze docket # 11545 documents 5 and 6 with respect to changes from the original Exhibit 5.2 restructuring transactions. |
| Dwight Hingtgen | 6/13/2012 | 0.6 | Call with Sidley (K. Mills, M. Martinez), Dow Lohnes (J. Logan, C. Burrow), and S. Kaufman (A&M) re: FCC certificate update procedures. |
| Jodi Ehrenhofer | 6/13/2012 | 0.5 | Participate in weekly emergence planning status meeting with P. Shanahan, K. Beiriger, M. Bourgon, C. Lewis, B. Litman, N. Chakiris, D. Sawyer (Tribune) and J. Schmaltz, B. Whittman, R. Stone (A&M). |
| Justin Schmaltz | 6/13/2012 | 0.8 | Prepare for (0.3) and participate in weekly emergence planning status meeting with Tribune (P. Shanahan, K. Beiriger, M. Bourgon, C. Lewis, B. Litman, N. Chakiris, D. Sawyer) and A&M (J. Ehrenhofer, B. Whittman, R. Stone) (0.5). |
| Justin Schmaltz | 6/13/2012 | 2.8 | Meeting with Computershare and Sidley (J. Langdon, C. Krueger, J. Boelter) re: process of equity distributions at emergence. |
| Matt Frank | 6/13/2012 | 0.2 | Call with C. Herbas (Sidley) re: real estate information requested. |
| Matt Frank | 6/13/2012 | 2.4 | Updates to effective date funds flow analysis for emergence planning analysis. |
| Matt Frank | 6/13/2012 | 2.1 | Development of real estate listing with restructuring transactions data for C. Herbas (Sidley). |
| Matt Frank | 6/13/2012 | 2.1 | Analysis related to real estate data for restructuring transactions filings. |
| Matt Frank | 6/13/2012 | 0.4 | Meeting with M. Joe (Tribune) re: data needed for restructuring transaction filings re: real estate. |
| Matt Frank | 6/13/2012 | 1.2 | Updates to step two disgorgement settlement analysis memo. |
| Richard Stone | 6/13/2012 | 0.5 | Participate in weekly emergence planning meeting with J. Rodden, V. Garlati, N. Chakiris, B. Litman, P. Shanahan, M. Bourgon, K. Beiriger, C. Lewis (Tribune) and J. Schmaltz, B. Whittman, J. Ehrenhofer (A&M). |
| Richard Stone | 6/13/2012 | 0.6 | Meeting with C. Lewis, K. Beiriger, N. Chakiris, E. Wainscott (Tribune) and D. Busse (A&M) regarding technology related system issues related to restructuring transactions including status of identified system changes. |
| Stuart Kaufman | 6/13/2012 | 0.6 | Call with Sidley (K. Mills, M. Martinez), Dow Lohnes (J. Logan, C. Burrow), and D. Hingtgen (A&M) re: FCC certificate update procedures. |
| Stuart Kaufman | 6/13/2012 | 0.9 | Draft proposed langue for communication Senior Lender Claim holder re: Outstanding FCC Clarification Issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/13/2012 | 2.9 | Draft proposed langue for communication Senior Lender Claim holder re: Outstanding FCC Clarification Issues. |
| Brian Whittman | 6/14/2012 | 0.7 | Review updated memo on post emergence reporting requirements (.4); correspondence with D. Eldersveld (Tribune) and J. Boelter (Sidley) re: same (.3). |
| Brian Whittman | 6/14/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: proponent plan discussions. |
| Brian Whittman | 6/14/2012 | 0.8 | Meeting with M. Frank, J. Schmaltz (A&M) re: summary memo of post-emergence reporting and registration considerations. |
| Brian Whittman | 6/14/2012 | 0.1 | Correspondence with D. Liebentritt (Tribune) re: WTC fee claim. |
| Brian Whittman | 6/14/2012 | 0.5 | Meeting with J. Schmaltz (A&M) re: various emergence planning issues. |
| Dwight Hingtgen | 6/14/2012 | 2.8 | Prepare equity allocation certificate template for initial test allocation. |
| Justin Schmaltz | 6/14/2012 | 0.5 | Meeting with B. Whittman (A&M) re: various emergence planning issues. |
| Justin Schmaltz | 6/14/2012 | 1.0 | Meeting with A&M (M. Frank, B. Whittman) re: summary memo of post-emergence reporting and registration considerations (0.8); updates to memo (0.2). |
| Matt Frank | 6/14/2012 | 1.5 | Review of professional fee memo to update for A&M (M. Berger). |
| Matt Frank | 6/14/2012 | 0.9 | Analysis of post emergence reporting and registration considerations. |
| Matt Frank | 6/14/2012 | 0.8 | Meeting with A&M (B. Whittman, J. Schmaltz) re: summary memo of post-emergence reporting and registration considerations. |
| Matt Frank | 6/14/2012 | 1.8 | Changes to real estate data response for Sidley (C. Herbas) re: alternative restructuring transactions. |
| Richard Stone | 6/14/2012 | 2.2 | Analyze April 2012 off-cycle outstanding prepetition accounts payable liability report in relation to business units planned to be deactivated per restructuring transactions. |
| Richard Stone | 6/14/2012 | 1.4 | Draft summary of issues related to Blue Lynx visit related to systems / accounting in relation to restructuring transactions. |
| Richard Stone | 6/14/2012 | 0.7 | Discussion with C. Lewis (Tribune) regarding technology systems issues that contain direct business unit to GL feeds. |
| Richard Stone | 6/14/2012 | 0.3 | Review summary notes related to BLM meeting regarding restructuring transactions to share with B. Litman, N. Chakiris (Tribune). |
| Richard Stone | 6/14/2012 | 0.2 | Correspondence with E. Viergutz (Tribune) regarding restructuring transactions. |
| Richard Stone | 6/14/2012 | 0.7 | Correspondence with accounts payable team regarding outstanding 1099 tax reporting issues related to restructuring transactions. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/14/2012 | 2.1 | Draft proposed language for communication Senior Noteholder Claims re: Outstanding FCC Clarification Issues. |
| Stuart Kaufman | 6/14/2012 | 1.4 | Update of FCC Certification Issue summary. |
| Stuart Kaufman | 6/14/2012 | 1.0 | Review of FCC Certificates issues re: Citigroup & related entities. |
| Stuart Kaufman | 6/14/2012 | 0.9 | Review of Senior Noteholder Election summary. |
| Stuart Kaufman | 6/14/2012 | 0.8 | Draft email re: propose language for FCC Certificate clarification issue to Epiq and counsel. |
| Brian Whittman | 6/15/2012 | 0.6 | Review memo on plan to estimate and pay professional fees for emergence planning. |
| Brian Whittman | 6/15/2012 | 0.2 | Review correspondence with D. Liebentritt (Tribune) re: plan status. |
| Brian Whittman | 6/15/2012 | 0.3 | Correspondence with J. Langdon (Sidley) re: registration rights agreement. |
| Brian Whittman | 6/15/2012 | 0.3 | Call with J. Schmaltz (A&M) re: plan issues. |
| Damon Busse | 6/15/2012 | 1.2 | Discussion with C. Lewis, R. Allen, J. Holden, A. Santiago (Tribune), ADP, and D. Busse (A&M) regarding restructuring transaction issues related to payroll successor status including system changes. |
| Dwight Hingtgen | 6/15/2012 | 2.3 | Make adjustments to equity allocation model after initial test allocation (Foreign Voting First version). |
| Dwight Hingtgen | 6/15/2012 | 2.4 | Make adjustments to equity allocation model after initial test allocation (Foreign Equity First version). |
| Justin Schmaltz | 6/15/2012 | 0.3 | Call with B. Whittman (A&M) re: emergence issues. |
| Mark Berger | 6/15/2012 | 1.8 | Revise professional fee memo per M. Frank/J. Schmaltz request. |
| Matt Frank | 6/15/2012 | 1.7 | Review of real estate files (1.2) and email correspondence with MacMunnis (B. Schnabel) re: tie out issues (0.5). |
| Matt Frank | 6/15/2012 | 0.5 | Updates to emergence planning timeline. |
| Matt Frank | 6/15/2012 | 0.6 | Review of step two disgorgement file from K. Mills (Sidley) (0.4) and email correspondence re: same (0.2). |
| Matt Frank | 6/15/2012 | 0.6 | Finalize real estate data for C. Herbas (Sidley) related to restructuring transactions. |
| Matt Frank | 6/15/2012 | 0.6 | Review of step two disgorgement procedures memo. |
| Matt Frank | 6/15/2012 | 1.2 | Review of professional fee memo to update for B. Whittman (A&M). |
| Matt Frank | 6/15/2012 | 0.6 | Updates to post emergence planning considerations memo for A&M (J. Schmaltz). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/15/2012 | 1.2 | Discussion with C. Lewis, R. Allen, J. Holden, A. Santiago (Tribune), ADP, and D. Busse (A&M) regarding restructuring transaction issues related to payroll successor status including system changes. |
| Brian Whittman | 6/16/2012 | 0.5 | Finish review of payment process memo (.4); correspondence with M. Frank (A&M) re: same (.1). |
| Dwight Hingtgen | 6/18/2012 | 0.3 | Call with Sidley (K. Mills, M. Martinez), Dow Lohnes (J. Logan, C. Burrow), EPIQ (S. Kjontvedt), and S. Kaufman (A&M) re: FCC certificate update procedures. |
| Dwight Hingtgen | 6/18/2012 | 2.8 | Bridge analysis between equity allocation certificates and JPMorgan Lender Information (1-123). |
| Dwight Hingtgen | 6/18/2012 | 2.7 | Bridge analysis between equity allocation certificates and JPMorgan Lender Information (124-244). |
| Dwight Hingtgen | 6/18/2012 | 1.9 | Bridge analysis between equity allocation certificates and JPMorgan Lender Information (245-321). |
| Jodi Ehrenhofer | 6/18/2012 | 0.7 | Meeting with A&M (J. Schmaltz, R. Stone, M. Frank) to discuss claims related emergence planning. |
| Justin Schmaltz | 6/18/2012 | 1.3 | Meeting with M. Frank (A&M) re: effective date funds flow memo and draft model related to emergence planning. |
| Justin Schmaltz | 6/18/2012 | 0.7 | Meeting with A&M (R. Stone, J. Ehrenhofer, M. Frank) re: emergence planning issues related to claims and payment processing. |
| Mark Berger | 6/18/2012 | 0.9 | Update professional fee memo including planning process to calculate estimates for admin claims. |
| Mark Berger | 6/18/2012 | 2.2 | Finalize memos for POR. |
| Matt Frank | 6/18/2012 | 0.7 | Meeting with A&M (J. Schmaltz, R. Stone, J. Ehrenhofer) to discuss claims payment processing related emergence planning. |
| Matt Frank | 6/18/2012 | 0.4 | Email correspondence with C. Herbas (Sidley) re: restructuring transactions data request. |
| Matt Frank | 6/18/2012 | 1.2 | Review of B. Whittman (A&M) comments re: professional fee memo (0.5) and related changes to professional fee memo (0.7). |
| Matt Frank | 6/18/2012 | 1.4 | Review of step two disgorgement file from K. Mills (Sidley). |
| Matt Frank | 6/18/2012 | 1.2 | Review of updated task timeline tracker. |
| Matt Frank | 6/18/2012 | 1.3 | Meeting with A&M (J. Schmaltz) re: effective date funds flow memo and draft model related to emergence planning. |
| Matt Frank | 6/18/2012 | 2.1 | Review of plan language re: emergence timeline forecast for J. Schmaltz (A&M). |
| Richard Stone | 6/18/2012 | 0.5 | Call with J. Holden (Tribune) regarding BLM payroll issues related to restructuring transactions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/18/2012 | 0.7 | Meeting with M. Frank, J. Schmaltz, J. Ehrenhofer (A&M) regarding emergence planning issues. |
| Richard Stone | 6/18/2012 | 0.3 | Correspondence with K. Beiriger, C. Lewis (Tribune) regarding status update of technology system assessment related to restructuring transactions. |
| Richard Stone | 6/18/2012 | 0.2 | Correspondence with R. Carter, C. Lewis (Tribune) regarding void check process system modifications related to section 7 of plan. |
| Stuart Kaufman | 6/18/2012 | 0.9 | Draft summary of outstanding items re: FCC certificate update procedures. |
| Stuart Kaufman | 6/18/2012 | 0.3 | Call with Sidley (K. Mills, M. Martinez), Dow Lohnes (J. Logan, C. Burrow), EPIQ (S. Kjontvedt), and D. Hingtgen (A&M) re: FCC certificate update procedures. |
| Dwight Hingtgen | 6/19/2012 | 1.7 | Meeting with R. Stone (A&M) and Tribune team to discuss action plan for changes to FEIN/payroll stemming from restructuring transactions. |
| Dwight Hingtgen | 6/19/2012 | 3.0 | Begin constructing summary of Bridge analysis between equity allocation certificates and JPMorgan Lender Information. |
| Dwight Hingtgen | 6/19/2012 | 0.2 | Call with S. Kaufman (A&M) to discuss JPMorgan Lender Information vs Equity Allocation Certificates comparison. |
| Dwight Hingtgen | 6/19/2012 | 1.7 | Bridge analysis between equity allocation certificates and JPMorgan Lender Information (322-404). |
| Justin Schmaltz | 6/19/2012 | 0.3 | Correspondence with S. Kaufman (A&M) re: status of reconciliation of foreign ownership certifications. |
| Justin Schmaltz | 6/19/2012 | 0.7 | Correspondence with Sidley (J. Boelter, K. Mills) summarizing open items for discussion re: emergence planning. |
| Justin Schmaltz | 6/19/2012 | 0.6 | Correspondence with J. Langdon (Sidley) and J. LaGrow (Computershare) re: various equity distribution, ownership monitoring issues (0.3); research re: same (0.3). |
| Justin Schmaltz | 6/19/2012 | 0.4 | Update emergence planning task tracker for meeting with Tribune. |
| Justin Schmaltz | 6/19/2012 | 0.3 | Correspondence with M. Frank (A&M) re: updates to memo on professional fees and coordination of meeting with Sidley, Tribune. |
| Justin Schmaltz | 6/19/2012 | 0.5 | Discuss emergence timeline and Step Two / Disgorgement Settlement timing issues with M. Frank (A&M). |
| Matt Frank | 6/19/2012 | 2.1 | Development of timeline of events from estimated FCC approval to effective date. |
| Matt Frank | 6/19/2012 | 0.7 | Updates to effective date funds flow analysis file. |
| Matt Frank | 6/19/2012 | 0.3 | Review correspondence from J. Schmaltz (A&M) re updates to memo on professional fees. |
| Matt Frank | 6/19/2012 | 0.3 | Discussion with R. Stone (A&M) re: restructuring transactions data review. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/19/2012 | 0.5 | Discussion with J. Schmaltz (A&M) re: emergence timeline and step 2 disgorgement timing issues. |
| Richard Stone | 6/19/2012 | 1.7 | Participate in meeting with S. O'Connor, M. Melgarejo, C. Lewis, S. Martinet, A. Santiago, E. Wainscott, V. Garlati, R. Allen, J. Holden (Tribune) and D. Hingtgen (A&M) regarding restructuring transactions preparation related to payroll issues. |
| Richard Stone | 6/19/2012 | 0.3 | Discussion with M. Frank (A&M) regarding restructuring transactions data review. |
| Stuart Kaufman | 6/19/2012 | 0.2 | Call with D. Hingtgen (A&M) to discuss JPMorgan Lender Information vs. Equity Allocation Certificates comparison. |
| Stuart Kaufman | 6/19/2012 | 1.0 | Update summary of outstanding items re: FCC certificate update procedures. |
| Brian Whittman | 6/20/2012 | 0.3 | Call with C. Bigelow (Tribune) re: emergence issues. |
| Dwight Hingtgen | 6/20/2012 | 1.2 | Finalize constructing summary of Bridge analysis between equity allocation certificates and JPMorgan Lender Information. |
| Jodi Ehrenhofer | 6/20/2012 | 0.5 | Participate in weekly emergence planning status meeting with P. Shanahan, K. Beiriger, M. Bourgon, C. Lewis, B. Litman, N. Chakiris, D. Sawyer (Tribune) and J. Schmaltz, R. Stone (A&M). |
| Justin Schmaltz | 6/20/2012 | 0.8 | Preparation for (0.3) and participation in weekly emergence planning status meeting with Tribune (P. Shanahan, K. Beiriger, M. Bourgon, C. Lewis, B. Litman, N. Chakiris, D. Sawyer, J. Rodden, V. Garlati, C. Bigelow) and A&M (J. Ehrenhofer, R. Stone) (0.5) |
| Matt Frank | 6/20/2012 | 0.8 | Updates to FCC to emergence timeline outline. |
| Matt Frank | 6/20/2012 | 1.4 | Continue updates to step two disgorgement analysis. |
| Matt Frank | 6/20/2012 | 1.5 | Updates to professional fees memo for J. Schmaltz (A&M). |
| Matt Frank | 6/20/2012 | 0.2 | Call J. Boelter (Sidley) re: Step Two / Disgorgement Settlement. |
| Matt Frank | 6/20/2012 | 0.3 | Call with S. Javor (FTI) re: Step Two / Disgorgement Settlement. |
| Richard Stone | 6/20/2012 | 0.5 | Participate in weekly emergence planning status meeting with J. Rodden, C. Lewis, P. Shanahan, B. Litman, N. Chakiris, K. Beiriger, C. Bigelow, V. Garlati (Tribune) and J. Schmaltz, J. Ehrenhofer (A&M). |
| Richard Stone | 6/20/2012 | 0.1 | Correspondence with E. Wainscott (Tribune) regarding payroll issues related to restructuring transactions. |
| Brian Whittman | 6/21/2012 | 0.8 | Participate in portion of call with A&M (M. Frank, J. Schmaltz), Sidley (J. Boelter, J. Langdon) re: emergence planning issues. |
| Brian Whittman | 6/21/2012 | 0.2 | Correspondence with S. Kaufman (A&M) re: FCC certificates. |
| Brian Whittman | 6/21/2012 | 0.5 | Call with J. Schmaltz (A&M) re: emergence planning issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 6/21/2012 | 0.4 | Call with K. Mills (Sidley) and S. Kaufman (A&M) re: JPMorgan Lender Information vs Equity Allocation Certificates comparison. |
| Justin Schmaltz | 6/21/2012 | 1.2 | Call with A&M (B. Whittman, M. Frank), Sidley (J. Boelter, J. Langdon) re: emergence planning issues. |
| Justin Schmaltz | 6/21/2012 | 0.1 | Coordinate call with Sidley re: emergence planning open items. |
| Justin Schmaltz | 6/21/2012 | 0.5 | Call with B. Whittman (A&M) re: emergence planning issues. |
| Justin Schmaltz | 6/21/2012 | 0.7 | Discussions with S. Kaufman (A&M) re: foreign equity ownership certification reconciliation issues. |
| Justin Schmaltz | 6/21/2012 | 0.1 | Review draft of memo re: process for solicitation of professional fee estimates and provide comments re: same. |
| Matt Frank | 6/21/2012 | 1.2 | Call with A&M (B. Whittman, J. Schmaltz), Sidley (J. Boelter, J. Langdon) re: emergence planning issues. |
| Matt Frank | 6/21/2012 | 1.1 | Review of business unit tax ID numbers file. |
| Matt Frank | 6/21/2012 | 0.8 | Updates to real estate data for restructuring transactions impact for new term loan schedule. |
| Matt Frank | 6/21/2012 | 0.5 | Call with Tribune (V. Garlati, M. Martin, M. Stepuszek, M. Singer, L. Steele, D. Beezie) re: exit facility due diligence request list. |
| Matt Frank | 6/21/2012 | 0.5 | Review of updated disgorgement analysis. |
| Matt Frank | 6/21/2012 | 0.4 | Updates to professional fee estimation process memo. |
| Matt Frank | 6/21/2012 | 0.6 | Updates to post emergence planning considerations memo. |
| Richard Stone | 6/21/2012 | 0.3 | Review updates to BLM task list progress related to distribution planning. |
| Richard Stone | 6/21/2012 | 0.3 | Correspondence with E. Wainscott (Tribune) regarding payroll restructuring transaction issues. |
| Richard Stone | 6/21/2012 | 0.4 | Review changes related to third party utility vendor administrator related to restructuring transactions including impact on system feeds. |
| Richard Stone | 6/21/2012 | 0.4 | Analyze payroll issues related to Finance Service Center legal entity in relation to restructuring transactions. |
| Stuart Kaufman | 6/21/2012 | 0.7 | Discussions with J. Schmaltz (A&M) re: foreign equity ownership certifications. |
| Stuart Kaufman | 6/21/2012 | 0.7 | Reconcile Angelo Gordon claim & FCC certificates. |
| Stuart Kaufman | 6/21/2012 | 0.5 | Call with K. Mills (Sidley) re: Equity Allocation certificates. |
| Stuart Kaufman | 6/21/2012 | 0.4 | Call with K. Mills (Sidley) and D. Hingtgen (A&M) re: JPMorgan Lender Information vs. Equity Allocation Certificates comparison. |
| Stuart Kaufman | 6/21/2012 | 0.4 | Draft email re: Angelo Gordon claim and FCC certificate reconciliation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/22/2012 | 1.2 | Emergence planning call with A&M ( J. Schmaltz, R. Stone, J. Ehrenhofer, S. Kaufman, M. Frank). |
| Brian Whittman | 6/22/2012 | 0.1 | Correspondence with J. Sullivan (Epiq) re: foreign ownership certifications. |
| Jodi Ehrenhofer | 6/22/2012 | 1.2 | Emergence planning call with A&M (B. Whittman, J. Schmaltz, R. Stone, S. Kaufman, M. Frank). |
| Justin Schmaltz | 6/22/2012 | 0.1 | Correspondence to Epiq and Sidley re: foreign ownership certification reconciliation issues. |
| Justin Schmaltz | 6/22/2012 | 0.1 | Correspondence to Sidley and A&M re: restructuring transactions open items. |
| Justin Schmaltz | 6/22/2012 | 0.7 | Meeting with A&M (M. Frank), Tribune (J. Rodden, V. Garlati, D. Beezie), Sidley (J. Ludwig) re: professional fee payments upon emergence. |
| Justin Schmaltz | 6/22/2012 | 1.2 | Emergence planning call with A&M (B. Whittman, M. Frank, R. Stone, J. Ehrenhofer, S. Kaufman). |
| Justin Schmaltz | 6/22/2012 | 0.2 | Discuss emergence timeline and issues with D. Eldersveld (Tribune). |
| Matt Frank | 6/22/2012 | 0.5 | Email correspondence with JPM (M. Levin, S. Liu) re: senior lender data requests needed for emergence planning. |
| Matt Frank | 6/22/2012 | 1.7 | Updates to professional fee memo per professional fee planning meeting. |
| Matt Frank | 6/22/2012 | 0.4 | Email correspondence follow up with Tribune (D. Beezie) regarding professional fee forecasts. |
| Matt Frank | 6/22/2012 | 0.7 | Meeting with A&M (J. Schmaltz), Tribune (J. Rodden, V. Garlati, D. Beezie), Sidley (J. Ludwig) re: professional fee payments upon emergence. |
| Matt Frank | 6/22/2012 | 1.2 | Emergence planning call with A&M (B. Whittman, J. Schmaltz, R. Stone, J. Ehrenhofer, S. Kaufman). |
| Richard Stone | 6/22/2012 | 1.3 | Review revised business unit matrix, including deactivation of business units, related to restructuring transactions. |
| Richard Stone | 6/22/2012 | 0.8 | Analyze system / process changes necessary for OnBase invoicing system related to restructuring transactions. |
| Richard Stone | 6/22/2012 | 0.4 | Correspondence with D. Eldersveld (Tribune) regarding various restructuring transactions issues. |
| Richard Stone | 6/22/2012 | 1.2 | Participate in emergence planning status call with B. Whittman, J. Schmaltz, M. Frank, J. Ehrenhofer, S. Kaufman (A&M). |
| Stuart Kaufman | 6/22/2012 | 0.8 | Emergence planning call with A&M (B. Whittman, J. Schmaltz, R. Stone, J. Ehrenhofer, M. Frank). |
| Stuart Kaufman | 6/22/2012 | 2.1 | Update comparison of claim holder per Epiq certification report and JPM Lender file. |
| Brian Whittman | 6/25/2012 | 0.3 | Call with J. Schmaltz (A&M) re: emergence planning issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whitman | 6/25/2012 | 0.7 | Call with A&M (M. Frank, J. Schmaltz), Sidley (J. Boelter, J. Langdon) re: emergence planning issues. |
| Damon Busse | 6/25/2012 | 1.3 | Discussion with J. Langdon (Sidley) and J. Schmaltz, R. Stone (A&M) regarding restructuring transaction outstanding issues. |
| Dwight Hingtgen | 6/25/2012 | 0.3 | Meeting with J. Schmaltz (A&M) and M. Frank (A&M) to discuss estimated emergence timeline. |
| Dwight Hingtgen | 6/25/2012 | 0.4 | Call with S. Kaufman (A&M) to discuss equity allocation model timeline. |
| Dwight Hingtgen | 6/25/2012 | 1.2 | Continue to update EPIQ Certification vs. JPM List Comparison to determine which holders did not certify. |
| Dwight Hingtgen | 6/25/2012 | 3.0 | Update EPIQ Certification vs. JPM List Comparison to determine which holders did not certify. |
| Justin Schmaltz | 6/25/2012 | 0.7 | Prepare summary of emergence planning for status update with C. Bigelow (Tribune). |
| Justin Schmaltz | 6/25/2012 | 0.3 | Discuss timeline of emergence tasks w/ A&M (M. Frank, D. Hingtgen) |
| Justin Schmaltz | 6/25/2012 | 0.1 | Discussion with S. Kaufman (A&M) re: foreign equity ownership certification reconciliation issues. |
| Justin Schmaltz | 6/25/2012 | 0.2 | Discuss Step Two / Disgorgement Settlement mechanics with M. Frank (A&M). |
| Justin Schmaltz | 6/25/2012 | 0.7 | Call with A&M (B. Whittman, M. Frank), Sidley (J. Boelter, J. Langdon, K. Blatchford) re: emergence planning issues. |
| Justin Schmaltz | 6/25/2012 | 1.6 | Teleconference w/ R. Stone, D. Busse (A&M), J. Langdon (Sidley) re: restructuring transactions open items (1.3); follow up with R. Stone, D. Busse re: same (0.3) |
| Justin Schmaltz | 6/25/2012 | 0.4 | Review draft of equity allocation results; follow up correspondence with A&M and Sidley re: same. |
| Justin Schmaltz | 6/25/2012 | 0.3 | Call with B. Whittman (A&M) re: emergence planning issues. |
| Mark Berger | 6/25/2012 | 0.2 | Call with M. Frank (A&M) re: professional fee updates. |
| Matt Frank | 6/25/2012 | 0.2 | Call with S. Liu (JPMorgan) re: data requests for emergence planning. |
| Matt Frank | 6/25/2012 | 0.2 | Email correspondence with A. Leung (Alix) re: professional fee data request. |
| Matt Frank | 6/25/2012 | 0.1 | Call with D. Beezie (Tribune) re: professional fee payment process upon emergence. |
| Matt Frank | 6/25/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: step two disgorgement mechanics. |
| Matt Frank | 6/25/2012 | 2.1 | Update professional fee memo per prior meeting with Tribune (V. Garlati, J. Rodden), Sidley (J. Ludwig). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/25/2012 | 1.3 | Updates to allocation of value analysis for equity allocation model. |
| Matt Frank | 6/25/2012 | 0.5 | Updates to emergence timeline file. |
| Matt Frank | 6/25/2012 | 0.5 | Review of Plan allocation of value file from S. Kaufman (A&M). |
| Matt Frank | 6/25/2012 | 0.3 | Meeting with A&M (J. Schmaltz, D. Hingtgen) to discuss estimated emergence timeline. |
| Matt Frank | 6/25/2012 | 0.7 | Call with A&M (B. Whittman, J. Schmaltz), Sidley (J. Boelter, J. Langdon) re: emergence planning issues. |
| Richard Stone | 6/25/2012 | 0.4 | Correspondence with C. Lewis, K. Beiriger (Tribune) regarding revised business unit matrix of restructuring transactions. |
| Richard Stone | 6/25/2012 | 1.3 | Discussion with J. Langdon (Sidley) and J. Schmaltz, D. Busse (A&M) regarding restructuring transaction outstanding issues. |
| Stuart Kaufman | 6/25/2012 | 2.1 | Update Senior Noteholder Senior Lender Ownership Certification report. |
| Stuart Kaufman | 6/25/2012 | 0.6 | Review of value allocation in Equity Distribution Model. |
| Stuart Kaufman | 6/25/2012 | 1.5 | Reconcile JPM Claim amounts and Epiq certification claim amounts. |
| Brian Whittman | 6/26/2012 | 0.4 | Review emergence discussion agenda (.2); correspondence with J. Schmaltz (A&M) and C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 6/26/2012 | 0.3 | Review effective date timing requirements related to Step 2 Disgorgement Settlement. |
| Dwight Hingtgen | 6/26/2012 | 0.6 | Meeting with M. Frank (A&M) re allocation of value analysis for plan distributions. |
| Dwight Hingtgen | 6/26/2012 | 2.9 | Continue updating Senior Lender claimholders (97-185) in final ownership certification template stemming from updated Senior Lender file from JPMorgan |
| Dwight Hingtgen | 6/26/2012 | 3.0 | Begin updating Senior Lender claimholders (1-96) in final ownership certification template stemming from updated Senior Lender file from JPMorgan. |
| Justin Schmaltz | 6/26/2012 | 0.4 | Review memo re: process for solicitation of professional fee estimates and provide comments re: same |
| Justin Schmaltz | 6/26/2012 | 0.5 | Update list of questions and open items for Sidley related to Plan distribution mechanics |
| Justin Schmaltz | 6/26/2012 | 0.5 | Update summary of emergence planning for status update with C. Bigelow (Tribune) |
| Justin Schmaltz | 6/26/2012 | 1.6 | Update emergence planning task tracker for meeting with Tribune; correspondence w/ various individuals at A&M, Sidley, Tribune re: updates |
| Matt Frank | 6/26/2012 | 0.6 | Meeting with D. Hingtgen (A&M) re: allocation of value analysis for plan distributions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/26/2012 | 2.4 | Analysis related to allocation of value for plan distributions. |
| Matt Frank | 6/26/2012 | 1.2 | Updates to step two disgorgement analysis file for S. Javor (FTI). |
| Matt Frank | 6/26/2012 | 0.5 | Additional updates to FCC emergence timeline for B. Whittman (A&M). |
| Matt Frank | 6/26/2012 | 0.3 | Updates to FCC emergence timeline for J. Schmaltz (A&M). |
| Matt Frank | 6/26/2012 | 1.4 | Updates to Professional Fee memo per comments from J. Schmaltz (A&M). |
| Richard Stone | 6/26/2012 | 1.1 | Meeting with T. Philpot (Tribune) and NISC regarding utility related issues in relation to emergence planning. |
| Richard Stone | 6/26/2012 | 1.2 | Update business unit matrix of restructuring transactions to include updates for FEIN and other payroll related data. |
| Richard Stone | 6/26/2012 | 0.3 | Correspondence with payroll team regarding revised business unit matrix of restructuring transaction changes, including impact on entities with payroll activity. |
| Stuart Kaufman | 6/26/2012 | 1.7 | Reconciliation of Oaktree Swap Claim per FCC certificates as submitted. |
| Stuart Kaufman | 6/26/2012 | 2.1 | Review of various responses received from Senior Lender re: FCC Certification clarifications. |
| Stuart Kaufman | 6/26/2012 | 1.6 | Draft memo re: outstanding items for completion of initial equity distribution per Equity Model. |
| Brian Whittman | 6/27/2012 | 0.3 | Call with Tribune (C. Bigelow, D. Eldersveld) and A&M (J. Schmaltz) re: emergence timeline. |
| Brian Whittman | 6/27/2012 | 0.4 | Review form of currency distribution analysis (.3); correspondence with M. Frank (A&M) re: same (.1). |
| Brian Whittman | 6/27/2012 | 0.6 | Call with J. Schmaltz (A&M) re: emergence planning issues. |
| Brian Whittman | 6/27/2012 | 0.6 | Review valuation question (.4) and correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 6/27/2012 | 0.7 | Call with A&M team (J. Schmaltz, M. Berger) re: emergence planning open items. |
| Brian Whittman | 6/27/2012 | 0.2 | Review updates to Step 2 Disgorgement settlement timing. |
| Dwight Hingtgen | 6/27/2012 | 3.0 | Continue updating Senior Lender claimholders (186-274) in final ownership certification template stemming from updated Senior Lender file from JPMorgan. |
| Dwight Hingtgen | 6/27/2012 | 2.6 | Continue updating Senior Lender claimholders (353-404) in final ownership certification template stemming from updated Senior Lender file from JPMorgan. |
| Dwight Hingtgen | 6/27/2012 | 2.7 | Continue updating Senior Lender claimholders (275-353) in final ownership certification template stemming from updated Senior Lender file from JPMorgan. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/27/2012 | 0.5 | Participate in weekly emergence planning status meeting with Tribune (P. Shanahan, N. Chakiris, J. Rodden, V. Garlati, C. Bigelow, D. Eldersveld) and A&M (J. Schmaltz, R. Stone) (0.5). |
| Justin Schmaltz | 6/27/2012 | 1.1 | Call with A&M (M. Frank), Sidley (J. Boelter, J. Langdon, K. Mills) re: emergence planning issues |
| Justin Schmaltz | 6/27/2012 | 0.5 | Update list of questions and open items for Sidley related to Plan distribution mechanics |
| Justin Schmaltz | 6/27/2012 | 0.7 | Call w/ A&M team (B. Whittman, M. Berger) re: emergence planning open items |
| Justin Schmaltz | 6/27/2012 | 1.0 | Preparation for (0.5) and participation in weekly emergence planning status meeting with Tribune (P. Shanahan, N. Chakiris, J. Rodden, V. Garlati, C. Bigelow, D. Eldersveld) and A&M (J. Ehrenhofer, R. Stone) (0.5) |
| Justin Schmaltz | 6/27/2012 | 0.6 | Calls w/ B. Whittman (A&M) re: emergence planning open items |
| Justin Schmaltz | 6/27/2012 | 0.8 | Meeting / teleconference re: emergence planning open items w/ A&M (M. Frank, S. Kaufman, R. Stone) |
| Justin Schmaltz | 6/27/2012 | 0.3 | Call w/ Tribune (C. Bigelow, D. Eldersveld) and A&M (B. Whittman) re: emergence timeline |
| Justin Schmaltz | 6/27/2012 | 0.2 | Review schedule of Available Cash prepared by Tribune; correspondence re: same |
| Mark Berger | 6/27/2012 | 0.7 | Meeting with J. Schmaltz and B. Whittman (A&M) to discuss status update on multiple work streams. |
| Mark Berger | 6/27/2012 | 0.4 | Discussion with R. Stone (A&M) regarding outstanding emergence planning issues. |
| Matt Frank | 6/27/2012 | 0.8 | Updates to operating cash flow analysis schedule for emergence planning. |
| Matt Frank | 6/27/2012 | 0.8 | Call with A&M (J. Schmaltz, R. Stone, S. Kaufman) re: emergence planning issues. |
| Matt Frank | 6/27/2012 | 0.6 | Additional changes to professional fees analysis memo. |
| Matt Frank | 6/27/2012 | 0.8 | Updates to professional fees memo per discussion with Tribune (V. Garlati, D. Beezie). |
| Matt Frank | 6/27/2012 | 1.1 | Call with A&M (J. Schmaltz), Sidley (J. Boelter, K. Mills, J. Langdon, M. Martinez) re: emergence planning issues. |
| Matt Frank | 6/27/2012 | 1.2 | Updates to step two disgorgement memo. |
| Matt Frank | 6/27/2012 | 0.3 | Discussion with R. Stone (A&M) regarding vendor set-up issues related to emergence planning. |
| Matt Frank | 6/27/2012 | 0.3 | Discussion with Tribune (N. Chakiris) re: operating cash flow analysis. |
| Matt Frank | 6/27/2012 | 1.4 | Analysis of schedules for allocation of value calculations. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/27/2012 | 0.6 | Discussion with C. Lewis (Tribune) regarding 1099 vendor reporting issues related to restructuring transactions. |
| Richard Stone | 6/27/2012 | 0.4 | Discussion with M. Berger (A&M) regarding outstanding emergence planning issues. |
| Richard Stone | 6/27/2012 | 0.3 | Discussion with M. Frank (A&M) regarding vendor set-up issues related to emergence planning. |
| Richard Stone | 6/27/2012 | 0.5 | Participate in meeting with J. Rodden, V. Garlati, N. Chakiris, P. Shanahan, C. Bigelow, D. Eldersveld (Tribune) and J. Schmaltz, J. Ehrenhofer (A&M) regarding emergence planning status. |
| Richard Stone | 6/27/2012 | 0.6 | Discussion with T. Philpot (Tribune) regarding utility vendor questions as related to emergence planning. |
| Richard Stone | 6/27/2012 | 0.8 | Participate in meeting with J. Schmaltz, M. Frank, S. Kaufman (A&M) regarding emergence planning issues. |
| Richard Stone | 6/27/2012 | 2.2 | Meeting with L. Steele, R. Allen, M. Davis, J. Lindo, T. Philpot, C. Lewis (partial) (Tribune) regarding accounts payable preparation issues in relation to restructuring transactions. |
| Richard Stone | 6/27/2012 | 0.5 | Meeting with T. Cho, K. Johnson (JPM) and V. Garlati, C. Lewis, A. Santiago, B. Caridine (Tribune) regarding payroll planning related to restructuring transactions. |
| Stuart Kaufman | 6/27/2012 | 0.8 | Meeting / teleconference re: emergence planning open items with M. Frank, J. Schmaltz and R. Stone (A&M). |
| Brian Whittman | 6/28/2012 | 0.1 | Review status of Step 2 disgorgement offset mechanics. |
| Dwight Hingtgen | 6/28/2012 | 1.3 | Inclusion of Noteholders 49-64 into final ownership certification template. |
| Dwight Hingtgen | 6/28/2012 | 1.1 | Meeting with P. Gondipalli (A&M) to discuss current state of equity allocation model. |
| Dwight Hingtgen | 6/28/2012 | 3.0 | Inclusion of Noteholders 1-48 into final ownership certification template. |
| Justin Schmaltz | 6/28/2012 | 1.2 | Meeting w/ P. Gondipalli (A&M) re: emergence planning tasks |
| Justin Schmaltz | 6/28/2012 | 0.9 | Meeting with A&M (M. Frank, P. Gondipalli) re: effective date distribution analysis |
| Justin Schmaltz | 6/28/2012 | 0.4 | Update emergence planning task tracker for meeting with Tribune |
| Justin Schmaltz | 6/28/2012 | 1.1 | Update list of questions and open items for Sidley related to Plan distribution mechanics |
| Justin Schmaltz | 6/28/2012 | 0.2 | Call w/ J. Boelter (Sidley) re: Step Two / Disgorgement settlement mechanics |
| Matt Frank | 6/28/2012 | 1.3 | Meeting with A&M (P. Gondipalli) re: emergence planning issues. |
| Matt Frank | 6/28/2012 | 0.9 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: effective date distribution analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/28/2012 | 0.3 | Call with JPM (S. Liu, A. Zheng) re: step two disgorgement request. |
| Matt Frank | 6/28/2012 | 1.2 | Additional updates to professional fees procedures memo. |
| Matt Frank | 6/28/2012 | 1.4 | Additional changes to effective date funds flow mechanics file. |
| Prasant Gondipalli | 6/28/2012 | 0.9 | Meeting with A&M (J. Schmaltz, M. Frank) re: effective date distribution analysis. |
| Prasant Gondipalli | 6/28/2012 | 1.3 | Meeting with A&M (M. Frank) re: emergence planning issues. |
| Prasant Gondipalli | 6/28/2012 | 1.4 | Review information provided by Computer share regarding FCC monitoring post emergence. |
| Prasant Gondipalli | 6/28/2012 | 0.3 | Initial review of integration of Distributable Cash calculation model and equity allocation model. |
| Prasant Gondipalli | 6/28/2012 | 1.3 | Review of information for related to Equity Allocation Model. |
| Prasant Gondipalli | 6/28/2012 | 1.2 | Meeting with A&M (J. Schmaltz) re: work streams at Tribune. |
| Prasant Gondipalli | 6/28/2012 | 1.1 | Meeting with D. Hingtgen (A&M) to discuss current state of equity allocation model. |
| Prasant Gondipalli | 6/28/2012 | 0.9 | Initial review of Distributable Cash calculation model. |
| Richard Stone | 6/28/2012 | 0.2 | Review engagement letter provided by TALX related to state unemployment insurance consulting services in relation to restructuring transactions. |
| Richard Stone | 6/28/2012 | 0.3 | Discussion with L. Steele (Tribune) regarding status of restructuring transaction items related to BLM. |
| Brian Whittman | 6/29/2012 | 0.9 | Call with A&M (J. Schmaltz, M. Frank), Sidley (J. Boelter, J. Langdon, K. Mills) re: emergence planning issues. |
| Damon Busse | 6/29/2012 | 0.2 | Call with A&M (J. Vanderveen, J. Schmaltz, R. Stone, M. Bennett) regarding emergence planning issues and assistance at BLM. |
| Damon Busse | 6/29/2012 | 0.8 | Meeting with J. Schmaltz and R. Stone (A&M) regarding listing of work streams and action items for restructuring transactions and exit financing. |
| Justin Schmaltz | 6/29/2012 | 0.2 | Call with A&M (J. Vanderveen, D. Busse, R. Stone, M. Bennett) re: emergence planning issues and assistance at Blue Lynx |
| Justin Schmaltz | 6/29/2012 | 0.3 | Correspondence with Sidley re: restructuring transaction action items and coordination of meeting re: same. |
| Justin Schmaltz | 6/29/2012 | 0.3 | Provide updates to schedule of action items for restructuring transactions and exit financing |
| Justin Schmaltz | 6/29/2012 | 0.1 | Correspondence with Sidley (J. Boelter) re: Step Two / Disgorgement settlement |
| Justin Schmaltz | 6/29/2012 | 0.1 | Correspondence with Tribune (C. Bigelow) re: New Senior Secured Term Loan |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 6/29/2012 | 0.9 | Call with A&M (B. Whittman, M. Frank), Sidley (J. Boelter, J. Langdon, K. Mills) re: emergence planning issues |
| Justin Schmaltz | 6/29/2012 | 0.8 | Meeting with A&M (R. Stone, D. Busse) re: action items for restructuring transactions and exit financing. |
| Matt Frank | 6/29/2012 | 0.6 | Updates to professional fees reconciliation template. |
| Matt Frank | 6/29/2012 | 0.1 | Review of letter from Sidley (M. Martinez) re: step two disgorgement settlement participant data request. |
| Matt Frank | 6/29/2012 | 0.2 | Discussion of professional fees with P. Gondipalli (A&M). |
| Matt Frank | 6/29/2012 | 0.2 | Call with J. Ludwig (Sidley) regarding professional fees. |
| Matt Frank | 6/29/2012 | 0.3 | Call with JPM (S. Liu, A. Zheng) re: step two disgorgement procedures. |
| Matt Frank | 6/29/2012 | 0.3 | Discussion with A&M (P. Gondipalli) re: professional fee estimates for effective date reserves. |
| Matt Frank | 6/29/2012 | 0.5 | Review of step two disgorgement participant file from J. Boelter (Sidley). |
| Matt Frank | 6/29/2012 | 0.8 | Meeting with A&M (P. Gondipalli) re: effective date distribution mechanics. |
| Matt Frank | 6/29/2012 | 0.8 | Updates to professional fees process memo. |
| Matt Frank | 6/29/2012 | 1.2 | Analysis related to effective date funds flow mechanics. |
| Matt Frank | 6/29/2012 | 0.9 | Call with A&M (B. Whittman, J. Schmaltz), Sidley (J. Boelter, J. Langdon, K. Mills) re: emergence planning issues. |
| Matt Frank | 6/29/2012 | 0.5 | Updates to new term loan facility size document. |
| Megan Bennett | 6/29/2012 | 0.2 | Discussions with J. Schmaltz, R. Stone, J. Vanderveen, D. Busse and B. Boudouris (A&M) regarding next steps for BLM efforts. |
| Prasant Gondipalli | 6/29/2012 | 0.6 | Update Sidley example with new professional fee file provided by Company. |
| Prasant Gondipalli | 6/29/2012 | 0.2 | Discussion of professional fees with M. Frank (A&M). |
| Prasant Gondipalli | 6/29/2012 | 0.8 | Meeting with A&M (M. Frank) re: effective date distribution mechanics. |
| Prasant Gondipalli | 6/29/2012 | 1.1 | Draft Professional Fee example and summary fee chart email to send to Sidley for review. |
| Prasant Gondipalli | 6/29/2012 | 0.2 | Call with Sidley review Memo and questions RE UCC advisor post emergence. |
| Prasant Gondipalli | 6/29/2012 | 0.3 | Discussion with A&M (M. Frank) re: professional fee estimates for effective date reserves. |
| Prasant Gondipalli | 6/29/2012 | 1.4 | Pull together Sidley calculation for professional fee request at emergence. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 6/29/2012 | 0.8 | Review of Professional Fee file provided by Company. |
| Prasant Gondipalli | 6/29/2012 | 0.9 | Review of Professional Fee Memo to calculate estimate for effective date reserves. |
| Prasant Gondipalli | 6/29/2012 | 0.5 | Review of preference actions with R. Stone (A&M) as it relates to Insiders. |
| Richard Stone | 6/29/2012 | 1.1 | Prepare draft restructuring transactions presentation in preparation for CFO/Controller conference call. |
| Richard Stone | 6/29/2012 | 0.2 | Call with J. Schmaltz, M. Bennett, D. Busse, J. Vanderveen (A&M) regarding emergence planning issues including assistance at BLM. |
| Richard Stone | 6/29/2012 | 0.1 | Review draft correspondence to co-proponents related to FEIN creation request/background provided by counsel. |
| Richard Stone | 6/29/2012 | 0.4 | Discussion with S. Bankart (TALX) regarding restructuring transactions related to state unemployment insurance. |
| Richard Stone | 6/29/2012 | 0.8 | Meeting with D. Busse, J. Schmaltz (A&M) regarding list of work streams / action items for restructuring transactions / exit financing. |
| Richard Stone | 6/29/2012 | 1.1 | Discussion with R. Allen (Tribune) regarding unemployment insurance issues related to restructuring transactions. |
| Richard Stone | 6/29/2012 | 0.5 | Meeting with P. Gondipalli (A&M) regarding review of preference insider actions. |
| **Subtotal** | | **462.5** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Spittell | 6/1/2012 | 1.1 | Review of additional deferred compensation claims information. |
| Brian Whittman | 6/3/2012 | 0.1 | Review payroll tax registration memo. |
| Brian Whittman | 6/4/2012 | 0.3 | Review materials to prepare for discussion with Sidley on tax matters. |
| Mark Spittell | 6/4/2012 | 1.1 | Review of employment tax memorandum and supporting information. |
| Sarah Crawford | 6/4/2012 | 1.7 | Revise the Plan Summary schedule for additional individual letter agreements received. |
| Sarah Crawford | 6/4/2012 | 1.5 | Make changes to the Benefit Plan Reporting Requirement memo. |
| Brian Whittman | 6/5/2012 | 0.2 | Review payroll issues associated with restructuring transactions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Spittell | 6/5/2012 | 0.9 | Research regarding termination requirements applicable to nonqualified deferred compensation plans. |
| Mark Spittell | 6/5/2012 | 2.2 | Research regarding application of IRC section 409A to employee claims. |
| Richard Stone | 6/5/2012 | 0.7 | Review withholding tax memo regarding guidance related to retiree/employee claims to pay upon emergence. |
| Sarah Crawford | 6/5/2012 | 2.6 | Research 409A rules for Nonqualified Deferred Compensation plans in bankruptcy proceedings. |
| Sarah Crawford | 6/5/2012 | 1.1 | Review 409A exposure for the Nonqualified Deferred Compensation Plans. |
| Richard Stone | 6/6/2012 | 0.7 | Discussion with M. Melgarejo (Tribune) regarding outstanding tax issues related to restructuring transactions. |
| Sarah Crawford | 6/6/2012 | 1.9 | Update the Plan Summary schedule with information received from Tribune HR regarding their benefit plans. |
| Sarah Crawford | 6/6/2012 | 2.4 | Add a section to the Benefit Plan Reporting Requirement memo addressing 409A exposure. |
| Mark Spittell | 6/7/2012 | 1.1 | Research regarding successor employer requirements. |
| Richard Stone | 6/7/2012 | 0.3 | Correspondence with M. Melgarejo (Tribune) regarding unexchanged share questions related to requirements of 1099 reporting. |
| Richard Stone | 6/7/2012 | 0.7 | Discussion with M. Spittell, S. Crawford (A&M) regarding tax withholding issues related to employee claims. |
| Richard Stone | 6/7/2012 | 0.4 | Discussion with R. Silverman (Sidley) regarding payroll tax issues related to restructuring transactions. |
| Sarah Crawford | 6/7/2012 | 1.6 | Review a sample of the individual letter agreements received to determine the type of benefit owed to each participant. |
| Brian Whittman | 6/8/2012 | 0.6 | Review termination provisions of benefit programs (.3); correspondence with M. Spittell (A&M) re: related tax matters (.3). |
| Mark Spittell | 6/8/2012 | 0.4 | Discussion with R. Stone (A&M) regarding payroll tax issues related to successor elections. |
| Mark Spittell | 6/8/2012 | 1.2 | Prepare written guidance regarding employment tax requirements applicable to employee claims. |
| Richard Stone | 6/8/2012 | 0.3 | Discussion with R. Silverman (Sidley) regarding tax matters related to restructuring transactions. |
| Richard Stone | 6/8/2012 | 0.4 | Discussion with M. Spittell (A&M) regarding payroll tax issues related to successor elections. |
| Richard Stone | 6/8/2012 | 0.3 | Correspondence with M. Halleron (Tribune) regarding release of certain prepetition tax payments. |
| Brian Whittman | 6/11/2012 | 0.8 | Meeting with R. Stone and M. Spittell (A&M) regarding payroll tax matters related to restructuring transactions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2012 through June 30, 2012*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Spittell | 6/11/2012 | 1.2 | Prepare for and participate in call regarding successor employer liability. |
| Mark Spittell | 6/11/2012 | 1.9 | Research and analysis regarding successor employer issues. |
| Mark Spittell | 6/11/2012 | 1.3 | Research and analysis regarding successor employer issues. |
| Mark Spittell | 6/11/2012 | 0.8 | Meeting with B. Whittman and R. Stone (A&M) regarding payroll tax matters related to restructuring transactions. |
| Richard Stone | 6/11/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) regarding payroll tax matters related to restructuring transactions. |
| Richard Stone | 6/11/2012 | 0.8 | Meeting with M. Spittell, B. Whittman (A&M) regarding payroll tax matters related to restructuring transactions. |
| Sarah Crawford | 6/11/2012 | 2.8 | Research the general SUTA succession rules for California, Illinois, Maryland, and Florida. |
| Sarah Crawford | 6/11/2012 | 1.1 | Review FICA/FUTA/SUTA succession issues and discuss succession rules for employment taxes. |
| Sarah Crawford | 6/12/2012 | 2.5 | Create chart of the SUTA succession rules for the SUTA wage base and the SUTA experience rating. |
| Sarah Crawford | 6/12/2012 | 1.4 | Research SUTA succession rules for California, Illinois, Maryland, and Florida when there is common ownership between the former employer and successor employer. |
| Brian Whittman | 6/13/2012 | 0.7 | Review updates to memo on payroll taxes for Retiree Claims. |
| Brian Whittman | 6/13/2012 | 0.8 | Call with K. Lantry (Sidley) re: 409a issue (.2); follow-up correspondence with K. Lantry (Sidley) and M. Spittell (A&M) re: same (.6). |
| Mark Spittell | 6/13/2012 | 2.2 | Review and analysis of restructuring issues, application of IRC section 409A, and successor employer issues related to FICA, FUTA, and SUTA. |
| Richard Stone | 6/13/2012 | 0.5 | Discussion with M. Melgarejo (Tribune) regarding outstanding tax matters in relation to restructuring transactions. |
| Sarah Crawford | 6/13/2012 | 1.8 | Update SUTA succession chart to include the rules for common ownership and partial transfers for each state. |
| Brian Whittman | 6/14/2012 | 0.3 | Call on 409a with Sidley (P. Ryan, K. Lantry). |
| Brian Whittman | 6/14/2012 | 0.4 | Call with Sidley (P. Ryan, K. Lantry) and Tribune (P. Shanahan, D. Eldersveld) re: 409A reporting. |
| Mark Spittell | 6/14/2012 | 1.7 | Prepare written guidance and call to discuss application of section 409A (1.3) and call to discuss application of section 409A with B. Whittman (A&M) and K. Lantry (Sidley) (0.4). |
| Richard Stone | 6/14/2012 | 0.4 | Review state unemployment tax successor memo in relation to restructuring transactions. |
| Sarah Crawford | 6/14/2012 | 0.6 | Review 409A rules as they apply to nonqualified deferred compensation plans in bankruptcy. |

**Exhibit D**

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2012 through June 30, 2012***

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/15/2012 | 0.4 | Review Cubs tax letter (.3); correspondence with B. Krakauer (Sidley) re: same (.1). |
| Mark Spittell | 6/15/2012 | 1.2 | Prepare for and participate in call with counsel regarding application of IRC section 409A to nonqualified deferred compensation plan claims. |
| Mark Spittell | 6/15/2012 | 1.3 | Prepare for (0.2) and participate in call with Tribune management regarding application of employment tax rules to various employee claims (0.6); call with R. Stone (A&M) re: tax issues with restructuring transactions (5). |
| Richard Stone | 6/15/2012 | 0.3 | Review successor election regulations related to 1099 tax reporting provided by M. Melgarejo (Tribune). |
| Richard Stone | 6/15/2012 | 0.6 | Meeting with M. Bourgon, S. O'Connor, K. Dansart (Tribune) and J. Ehrenhofer, M. Spittell, S. Crawford (A&M) regarding withholding tax matters related to employee claims distributions. |
| Richard Stone | 6/15/2012 | 0.5 | Discussion with M. Spittell and S. Crawford (A&M) regarding state unemployment tax issues related to restructuring transactions. |
| Sarah Crawford | 6/15/2012 | 1.3 | Continue SUTA succession research for California, Illinois, Maryland, and Florida. |
| Sarah Crawford | 6/15/2012 | 1.4 | Attend call with Tribune (0.6) and pre call with R. Stone (A&M) and M. Spittell (A&M) (.5) to discuss Benefit Plan Reporting requirements memo and prior treatment of state tax withholding; prepare materials re: same (.3). |
| Sarah Crawford | 6/18/2012 | 1.2 | Update the state tax withholding information for the defined benefit plans in the Tribune Company, et al Plan Summary chart. |
| Mark Spittell | 6/19/2012 | 1.1 | Prepare employment tax memorandum revisions. |
| Mark Spittell | 6/19/2012 | 0.5 | Follow up on employment tax communications. |
| Sarah Crawford | 6/19/2012 | 2.2 | Update the Tribune Company, et al Benefit Plan Reporting Requirements memo with H.R. 394 and 1099 state tax research. |
| Sarah Crawford | 6/19/2012 | 0.9 | Research H.R. 394 state tax withholding exemption for defined benefit plans. |
| Sarah Crawford | 6/19/2012 | 0.7 | Research 1099-Misc state tax reporting requirements. |
| Mark Spittell | 6/20/2012 | 0.9 | Completion of employment tax guidance. |
| Richard Stone | 6/25/2012 | 1.5 | Participate in meeting with S. Bankert, J. Brawn (TALX) and M. Melgarejo, R. Allen, J. Holden (Tribune) regarding employee/employer related payroll taxes related to restructuring transactions. |
| Richard Stone | 6/27/2012 | 0.2 | Discussion with D. McArthur (Tribune) regarding BLM request for approval to release prepetition first day motion tax payments. |

<table>
<tr><td>Tribune Company et al.,<br>*Time Detail by Activity by Professional*<br>*June 1, 2012 through June 30, 2012*</td><td>**Exhibit D**</td></tr>
</table>

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **66.2** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/3/2012 | 2.0 | Travel from Chicago, IL to Dallas, TX (billed at half time). |
| John Forte | 6/3/2012 | 2.5 | Travel from New York to Chicago (billed at half time). |
| Laureen Ryan | 6/3/2012 | 1.5 | Travel from NY to Chicago for meeting with Tribune (billed at half time). |
| Richard Stone | 6/3/2012 | 2.0 | Travel from Chicago to Dallas for meeting at Blue Lynx Media June 4-5 meetings (billed at half time). |
| John Forte | 6/4/2012 | 1.5 | Travel from Chicago to New York (billed at half time). |
| Laureen Ryan | 6/4/2012 | 1.5 | Travel from NY to Chicago for meeting with Tribune (billed at half time). |
| Jodi Ehrenhofer | 6/5/2012 | 2.0 | Travel from Dallas, TX to Chicago, IL (billed at half time). |
| Richard Stone | 6/5/2012 | 2.0 | Travel from Dallas to Chicago for meeting at Blue Lynx Media June 4-5 meetings (billed at half time). |
| Brian Whittman | 6/7/2012 | 1.5 | Travel from Delaware to Chicago (billed at half time). |
| Brian Whittman | 6/7/2012 | 1.5 | Travel from Chicago to Delaware for confirmation hearing (billed at half time). |
| Damon Busse | 6/11/2012 | 1.6 | Travel from Chicago to Dallas (billed at half time). |
| Richard Stone | 6/11/2012 | 2.0 | Travel from Chicago to Dallas for meeting at Blue Lynx Media shared services center (billed at half time). |
| Megan Bennett | 6/13/2012 | 0.3 | Travel from Houston to Dallas (billed at half time). |
| Damon Busse | 6/14/2012 | 1.8 | Travel from Dallas to Chicago (billed at half time). |
| Richard Stone | 6/14/2012 | 2.0 | Travel from Dallas to Chicago from meeting at Blue Lynx Media shared services center (billed at half time). |
| Megan Bennett | 6/15/2012 | 0.9 | Travel from Dallas to Houston (billed at half time). |
| Megan Bennett | 6/18/2012 | 1.2 | Travel from Houston to Dallas (billed at half time)/ |
| Jodi Ehrenhofer | 6/25/2012 | 2.0 | Travel from Chicago, IL to Dallas, TX (billed at half time). |
| Richard Stone | 6/25/2012 | 2.0 | Travel from Chicago to Dallas for meeting at Blue Lynx Media shared services center (billed at half time). |
| Jodi Ehrenhofer | 6/26/2012 | 2.0 | Travel from Dallas, TX to Chicago, IL (billed at half time). |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2012 through June 30, 2012_**

_Exhibit D_

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Megan Bennett | 6/28/2012 | 1.1 | Travel from Houston to Dallas (billed at half time). |
| Richard Stone | 6/28/2012 | 2.0 | Travel from Dallas to Chicago for meeting at Blue Lynx Media shared services center (billed at half time). |
| **Subtotal** | | **36.9** | |
| | | | |
| _**Grand Total**_ | | **1,961.7** | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*June 1, 2012 through June 30, 2012*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $7,083.10 |
| Lodging | $3,619.75 |
| Meals | $373.96 |
| Transportation | $2,560.83 |
| **Total** | **$13,637.64** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2012 through June 30, 2012*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Damon Busse | 6/11/2012 | $150.00 | Airfare change fee. |
| Damon Busse | 6/11/2012 | $809.60 | Roundtrip airfare Chicago/Dallas. |
| Jodi Ehrenhofer | 6/3/2012 | $517.60 | Roundtrip coach airfare from Chicago/Dallas. |
| Jodi Ehrenhofer | 6/25/2012 | $704.60 | Roundtrip coach airfare from Chicago/Dallas. |
| John Forte | 6/3/2012 | $600.60 | Roundtrip airfare NYC/Chicago. |
| Laureen Ryan | 6/3/2012 | $498.60 | Roundtrip airfare New York/Chicago. |
| Laureen Ryan | 6/4/2012 | $150.00 | Airline change fee. |
| Megan Bennett | 6/13/2012 | $364.10 | Airfare Houston/Dallas. |
| Megan Bennett | 6/18/2012 | $364.10 | Airfare Houston/Dallas. |
| Megan Bennett | 6/28/2012 | $644.10 | Airfare Houston/Dallas. |
| Richard Stone | 6/5/2012 | $517.60 | Roundtrip airfare Chicago/Dallas. |
| Richard Stone | 6/8/2012 | $839.60 | Roundtrip airfare Chicago/Dallas. |
| Richard Stone | 6/25/2012 | $922.60 | Roundtrip airfare Chicago/Dallas. |
| **Expense Category Total** | | **$7,083.10** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Damon Busse | 6/14/2012 | $449.48 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 6/5/2012 | $274.36 | Hotel in Lewisville - 2 nights. |
| Jodi Ehrenhofer | 6/26/2012 | $145.77 | Hotel in Lewisville - 2 nights. |
| John Forte | 6/3/2012 | $464.44 | Hotel in Chicago - 1 night. |
| Laureen Ryan | 6/3/2012 | $500.13 | Hotel in Chicago - 1 night. |
| Megan Bennett | 6/15/2012 | $327.70 | Hotel in Dallas - 2 nights |
| Megan Bennett | 6/19/2012 | $137.38 | Hotel in Dallas - 1 night. |
| Richard Stone | 6/5/2012 | $276.26 | Hotel in Lewisville, TX - 2 nights. |
| Richard Stone | 6/14/2012 | $471.32 | Courtyard Marriott - 3 nights. |
| Richard Stone | 6/28/2012 | $572.91 | Hotel in Lewisville - 3 days. |

*Page 1 of 4*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2012 through June 30, 2012*

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$3,619.75** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Damon Busse | 6/11/2012 | $8.53 | Out of town dinner (D. Busse). |
| Damon Busse | 6/12/2012 | $14.32 | Out of town dinner (D. Busse). |
| Damon Busse | 6/12/2012 | $11.21 | Out of town breakfast (D. Busse). |
| Damon Busse | 6/13/2012 | $9.96 | Out of town breakfast (D. Busse). |
| Damon Busse | 6/14/2012 | $11.67 | Out of town dinner (D. Busse). |
| Damon Busse | 6/14/2012 | $5.56 | Out of town breakfast (D. Busse). |
| Damon Busse | 6/14/2012 | $10.14 | Out of town travel lunch (D. Busse). |
| Jodi Ehrenhofer | 6/25/2012 | $5.37 | Out of town breakfast (J. Ehrenhofer). |
| Laureen Ryan | 6/4/2012 | $10.96 | Out of town dinner (J. Forte, L. Ryan). |
| Megan Bennett | 6/13/2012 | $8.76 | Out of town breakfast (M. Bennett). |
| Megan Bennett | 6/14/2012 | $11.43 | Out of town dinner (M. Bennett). |
| Megan Bennett | 6/14/2012 | $15.58 | Working lunch, V. Garati (Tribune), M. Bennett (A&M). |
| Megan Bennett | 6/18/2012 | $14.39 | Out of town dinner (M. Bennett). |
| Megan Bennett | 6/18/2012 | $4.83 | Out of town breakfast (M. Bennett). |
| Megan Bennett | 6/28/2012 | $18.09 | Out of town dinner (M. Bennett). |
| Megan Bennett | 6/28/2012 | $4.22 | Out of town breakfast (M. Bennett). |
| Richard Stone | 6/3/2012 | $29.12 | Out of town dinner (M. Stone, J. Ehrenhofer). |
| Richard Stone | 6/11/2012 | $9.74 | Out of town dinner (M. Stone). |
| Richard Stone | 6/12/2012 | $12.44 | Out of town breakfast (M. Stone). |
| Richard Stone | 6/12/2012 | $13.23 | Out of town dinner (M. Stone). |
| Richard Stone | 6/13/2012 | $8.47 | Out of town breakfast (M. Stone). |
| Richard Stone | 6/14/2012 | $6.43 | Out of town breakfast (M. Stone). |
| Richard Stone | 6/25/2012 | $3.96 | Out of town breakfast (M. Stone). |
| Richard Stone | 6/25/2012 | $31.21 | Out of town dinner (J. Ehrenhofer, M. Stone). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2012 through June 30, 2012*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 6/26/2012 | $43.92 | Out of town dinner (M. Stone). |
| Richard Stone | 6/26/2012 | $7.52 | Out of town breakfast (M. Stone). |
| Richard Stone | 6/27/2012 | $2.50 | Out of town breakfast (M. Stone). |
| Richard Stone | 6/27/2012 | $35.40 | Out of town dinner (M. Stone). |
| Richard Stone | 6/28/2012 | $5.00 | Out of town breakfast (M. Stone). |
| **Expense Category Total** | | **$373.96** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Damon Busse | 6/14/2012 | $40.00 | Taxi from Chicago Airport to home. |
| Jodi Ehrenhofer | 6/3/2012 | $40.00 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 6/5/2012 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 6/25/2012 | $39.40 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 6/26/2012 | $30.00 | Taxi from BLM offices to DFW. |
| Jodi Ehrenhofer | 6/26/2012 | $38.65 | Taxi from O'Hare to home. |
| John Forte | 6/3/2012 | $48.81 | Taxi from O'Hare Airport to Tribune. |
| John Forte | 6/3/2012 | $100.00 | Taxi from home to LaGuardia Airport. |
| John Forte | 6/4/2012 | $8.88 | Taxi from airport to Manhattan. |
| John Forte | 6/4/2012 | $47.05 | Taxi from Tribune to O'Hare Airport. |
| Laureen Ryan | 6/3/2012 | $58.48 | Taxi from home to LaGuardia airport. |
| Laureen Ryan | 6/4/2012 | $77.41 | Taxi from LaGuardia to home. |
| Laureen Ryan | 6/12/2012 | $16.60 | Taxi to office w/documents. |
| Laureen Ryan | 6/14/2012 | $6.70 | Taxi from office to home. |
| Laureen Ryan | 6/20/2012 | $8.10 | Taxi from office to home. |
| Megan Bennett | 6/15/2012 | $216.26 | Rental car. |
| Megan Bennett | 6/15/2012 | $51.00 | Parking at Houston Airport. |
| Megan Bennett | 6/15/2012 | $12.65 | Roundtrip mileage from office to Houston Airport. |
| Megan Bennett | 6/19/2012 | $34.00 | Parking at Houston Airport. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2012 through June 30, 2012*

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Megan Bennett | 6/19/2012 | $4.60 | Roundtrip mileage from office to Houston Airport. |
| Megan Bennett | 6/19/2012 | $149.34 | Rental car. |
| Megan Bennett | 6/19/2012 | $18.09 | Roundtrip mileage from office to Houston Airport. |
| Megan Bennett | 6/28/2012 | $17.00 | Parking at Houston Airport. |
| Megan Bennett | 6/28/2012 | $4.60 | Roundtrip tolls to Houston Airport. |
| Megan Bennett | 6/28/2012 | $4.58 | Tolls in Dallas. |
| Megan Bennett | 6/28/2012 | $89.39 | Rental car. |
| Richard Stone | 6/1/2012 | $48.00 | Parking at Tribune offices 5/29, 5/30, 5/31, 6/1. |
| Richard Stone | 6/5/2012 | $205.36 | Rental car in Lewisville, TX - 3 days. |
| Richard Stone | 6/5/2012 | $46.00 | Parking at ORD Airport. |
| Richard Stone | 6/5/2012 | $21.20 | Mileage to/from ORD airport. |
| Richard Stone | 6/11/2012 | $10.82 | Mileage from Tribune office to O'Hare Airport. |
| Richard Stone | 6/11/2012 | $48.00 | Parking at Tribune office (6/6, 6/7, 6/8, 6/11). |
| Richard Stone | 6/14/2012 | $99.00 | Parking at O'Hare Airport. |
| Richard Stone | 6/14/2012 | $267.30 | Rental car in Dallas - 4 days. |
| Richard Stone | 6/14/2012 | $10.60 | Mileage from O'Hare to home. |
| Richard Stone | 6/20/2012 | $73.00 | Parking at Tribune offices 6/15, 6/18, 6/19, 6/20. |
| Richard Stone | 6/25/2012 | $21.20 | Mileage from home to ORD (round trip). |
| Richard Stone | 6/28/2012 | $132.00 | Parking at Chicago airport. |
| Richard Stone | 6/28/2012 | $342.87 | Rental car in Dallas - 4 days. |
| Richard Stone | 6/28/2012 | $13.39 | Fuel for rental car. |
| Richard Stone | 6/28/2012 | $20.50 | Rental car in Dallas - 4 days. |

**Expense Category Total**   **$2,560.83**

*Grand Total*   **$13,637.64**