# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 08-13141 (KJC) |
| TRIBUNE COMPANY, et al.,[1] | Jointly Administered |
| Debtors. | **Related to Docket Nos. 10580, 11454, 12077, 12079, 12083, 12157, 12177, 12285, 12321, and 12326** |

## APPELLEES' DESIGNATION OF ADDITIONAL ITEMS
## TO BE INCLUDED IN THE RECORD ON APPEAL

---

[1]   Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Appellees, the DCL Plan Proponents,[2] by and through their undersigned counsel, hereby

designate pursuant to Rule 8006 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules") and Rule 8006-1 of the Local Rules of Bankruptcy Practice and Procedure (the "Local Rules")

the following additional items to be included in the Record on Appeal in connection with the following

Notices of Appeals and Designations of Record (the "Appeals") that have been filed in this matter:

- Notice of Appeal dated January 10, 2012, filed by Wilmington Trust Company ("Wilmington Trust") [Docket No. 10580];[3]

- Notice of Interlocutory Appeal dated April 23, 2012, filed by Wilmington Trust [Docket No. 11454] (the "Interlocutory Appeal");[4]

- Notice of Appeal dated July 23, 2012, filed by Aurelius Capital Management, LP ("Aurelius") [Docket No. 12077], and Aurelius Capital Management's Statement of Issues and Designation of Record on Appeal, dated July 23, 2012 [Docket No. 12079];

- Notice of Appeal dated July 23, 2012, filed by Law Debenture Trust Company of New York and Deutsche Bank Trust Company Americas ("Indenture Trustees") [Docket No. 12083], and Appellant's Designation of Record and Statement of Issues Pursuant to Federal Rule of Bankruptcy Procedure 8006, dated August 23, 2012 [Docket No. 12326];

---

[2] The "DCL Plan Proponents" are the debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), the Official Committee of Unsecured Creditors (the "Committee" or "UCC"), Oaktree Capital Management, L.P. ("Oaktree"), Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. ("JPMorgan").

[3] The DCL Plan Proponents note that Wilmington Trust did not file any designations of record related to the January 10, 2012 Notice of Appeal (the "January Appeal") within the fourteen-day time period after filing, as required by Bankruptcy Rule 8006. To the extent that the untimely Appellant's Designation of Record and Statement of Issues Pursuant to Federal Rule of Bankruptcy Procedure 8006, filed July 26, 2012 [Docket No. 12111] is deemed to be Wilmington Trust's designation of the record in relation to the January Appeal, the DCL Plan Proponents request this Designation Of Additional Items To Be Included In The Record On Appeal be deemed to apply to the January Appeal as well.

[4] Wilmington Trust's Motion for Leave to Appeal Bankruptcy Court's Decision on Allocation Disputes, dated April 23, 2012 [Docket No. 11455; D. Del. Case No. 1:12-mc-00108-GMS, Docket Not. 1] (the "Motion for Leave"), is currently pending, and Wilmington Trust has not filed any designation of record. The DCL Plan Proponents reserve their right to amend their designations in the event that the Motion for Leave is granted.

2

- Notice of Appeal dated August 2, 2012, filed by Wilmington Trust [Docket No. 12157], and Appellant's Designation of Record and Statement of Issues Pursuant to Federal Rule of Bankruptcy Procedure 8006, dated August 22, 2012 [Docket No. 12321];

- Notice of Appeal dated August 3, 2012, filed by EGI-TRB, LLC ("EGI," and together with Wilmington Trust, Aurelius, and the Indenture Trustees, the "Appellants") [Docket No. 12177] and EGI-TRB, LLC's Statement of Issues and Designation of Record on Appeal, dated August 17, 2012 [Docket No. 12285].

### Incorporation by Reference and Designation of Additional Items to Be Included in the Record on Appeal

The DCL Plan Proponents intend to seek consolidation of the above Appeals before the District Court.[5] In the event that the Appeals are not consolidated, the DCL Plan Proponents hereby designate by reference into the record for each Appeal all items designated by each Appellant. Furthermore, the DCL Plan Proponents designate the following additional items to be included in the record for the proposed consolidated appeal (or, in the event that the Appeals are not consolidated, designate the following additional items to be included in the record for each Appeal):

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 1 | DCL Ex. 2 | 2009-01-26 | Bylaws of Official Committee of Unsecured Creditors of Tribune Co. |
| 2 | DCL Ex. 3 | 2009-12-17 | Creditors' Committee Telephonic Meeting Minutes |
| 3 | DCL Ex. 4 | 2009-12-17 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 4 | DCL Ex. 5 | 2010-01-07 | Creditors' Committee In Person Meeting Minutes |
| 5 | DCL Ex. 6 | 2010-01-07 | Creditors' Committee In Person Meeting Minutes Supplement |
| 6 | DCL Ex. 7 | 2010-01-14 | Creditors' Committee Telephonic Meeting Minutes |
| 7 | DCL Ex. 8 | 2010-01-14 | Creditors' Committee Telephonic Meeting Minutes Supplement A |

---

[5] In the event the Motion for Leave is granted, the DCL Plan Proponents will also seek to consolidate the resulting appeal with the Appeals that have already been filed.

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 8 | DCL Ex. 9 | 2010-01-14 | Creditors' Committee Telephonic Meeting Minutes Supplement B |
| 9 | DCL Ex. 10 | 2010-01-21 | Creditors' Committee In Person Meeting Minutes |
| 10 | DCL Ex. 11 | 2010-01-21 | Creditors' Committee In Person Meeting Minutes Supplement |
| 11 | DCL Ex. 12 | 2010-01-28 | Creditors' Committee Telephonic Meeting Minutes |
| 12 | DCL Ex. 13 | 2010-01-28 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 13 | DCL Ex. 14 | 2010-02-04 | Creditors' Committee Telephonic Meeting Minutes |
| 14 | DCL Ex. 15 | 2010-02-04 | Creditors' Committee Telephonic Meeting Minutes Supplement A |
| 15 | DCL Ex. 16 | 2010-02-04 | Creditors' Committee Telephonic Meeting Minutes Supplement B |
| 16 | DCL Ex. 17 | 2010-02-11 | Creditors' Committee Telephonic Meeting Minutes |
| 17 | DCL Ex. 18 | 2010-02-11 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 18 | DCL Ex. 19 | 2010-02-19 | Creditors' Committee Telephonic Meeting Minutes |
| 19 | DCL Ex. 20 | 2010-02-19 | Creditors' Committee Telephonic Meeting Minutes Supplement A |
| 20 | DCL Ex. 21 | 2010-02-19 | Creditors' Committee Telephonic Meeting Minutes Supplement B |
| 21 | DCL Ex. 22 | 2010-03-04 | Creditors' Committee In Person Meeting Minutes |
| 22 | DCL Ex. 23 | 2010-03-04 | Creditors' Committee In Person Meeting Minutes Supplement |
| 23 | DCL Ex. 24 | 2010-03-11 | Creditors' Committee In Person Meeting Minutes |
| 24 | DCL Ex. 25 | 2010-03-11 | Creditors' Committee In Person Meeting Minutes Supplement |
| 25 | DCL Ex. 26 | 2010-03-11 | Creditors' Committee In Person Meeting Minutes Supplement |
| 26 | DCL Ex. 27 | 2010-03-16 | Creditors' Committee Special Telephonic Meeting Minutes |
| 27 | DCL Ex. 28 | 2010-03-16 | Creditors' Committee Special Telephonic Meeting Minutes |
| 28 | DCL Ex. 29 | 2010-03-17 | Creditors' Committee Special Telephonic Meeting Minutes |
| 29 | DCL Ex. 30 | 2010-03-18 | Creditors' Committee In Person Meeting Minutes |
| 30 | DCL Ex. 31 | 2010-03-18 | Creditors' Committee In Person Meeting Minutes Supplement |
| 31 | DCL Ex. 32 | 2010-03-18 | Creditors' Committee In Person Meeting Minutes Supplement |
| 32 | DCL Ex. 33 | 2010-03-25 | Creditors' Committee Telephonic Meeting Minutes |
| 33 | DCL Ex. 34 | 2010-03-25 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 34 | DCL Ex. 35 | 2010-03-25 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 35 | DCL Ex. 36 | 2010-03-26 | Creditors' Committee Special Telephonic Meeting Minutes |

46429/0001-8796633v1

| | **EXHIBIT/ DOCKET NO.** | **DATE** | **DESCRIPTION OF DOCUMENT** |
|---|---|---|---|
| 36 | DCL Ex. 37 | 2010-03-29 | Creditors' Committee Special Telephonic Meeting Minutes |
| 37 | DCL Ex. 38 | 2010-03-31 | Creditors' Committee Special Telephonic Meeting Minutes |
| 38 | DCL Ex. 39 | 2010-04-08 | Creditors' Committee In Person Meeting Minutes |
| 39 | DCL Ex. 40 | 2010-04-08 | Creditors' Committee In Person Meeting Minutes Supplement A |
| 40 | DCL Ex. 41 | 2010-04-08 | Creditors' Committee In Person Meeting Minutes Supplement B |
| 41 | DCL Ex. 42 | 2010-04-15 | Creditors' Committee Telephonic Meeting Minutes |
| 42 | DCL Ex. 43 | 2010-04-15 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 43 | DCL Ex. 44 | 2010-04-29 | Creditors' Committee In Person Meeting Minutes |
| 44 | DCL Ex. 45 | 2010-05-06 | Creditors' Committee Telephonic Meeting Minutes |
| 45 | DCL Ex. 46 | 2010-05-13 | Creditors' Committee Telephonic Meeting Minutes |
| 46 | DCL Ex. 47 | 2010-05-27 | Creditors' Committee Telephonic Meeting Minutes |
| 47 | DCL Ex. 48 | 2010-06-03 | Creditors' Committee Telephonic Meeting Minutes |
| 48 | DCL Ex. 49 | 2010-06-10 | Creditors' Committee Telephonic Meeting Minutes |
| 49 | DCL Ex. 50 | 2010-06-17 | Creditors' Committee Telephonic Meeting Minutes |
| 50 | DCL Ex. 51 | 2010-06-17 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 51 | DCL Ex. 52 | 2010-07-01 | Creditors' Committee Telephonic Meeting Minutes |
| 52 | DCL Ex. 53 | 2010-07-01 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 53 | DCL Ex. 54 | 2010-07-15 | Creditors' Committee Telephonic Meeting Minutes |
| 54 | DCL Ex. 55 | 2010-07-15 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 55 | DCL Ex. 56 | 2010-07-29 | Creditors' Committee In Person Meeting Minutes |
| 56 | DCL Ex. 57 | 2010-07-29 | Creditors' Committee In Person Meeting Minutes Supplement |
| 57 | DCL Ex. 58 | 2010-08-02 | Creditors' Committee Special Telephonic Meeting Minutes |
| 58 | DCL Ex. 59 | 2010-08-05 | Creditors' Committee Telephonic Meeting Minutes |
| 59 | DCL Ex. 60 | 2010-08-05 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 60 | DCL Ex. 61 | 2010-08-06 | Creditors' Committee Special Telephonic Meeting Minutes |
| 61 | DCL Ex. 62 | 2010-08-10 | Creditors' Committee Special Telephonic Meeting Minutes |
| 62 | DCL Ex. 63 | 2010-08-12 | Creditors' Committee Telephonic Meeting Minutes |
| 63 | DCL Ex. 64 | 2010-08-12 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 64 | DCL Ex. 65 | 2010-08-12 | Creditors' Committee Special Telephonic Meeting Minutes |
| 65 | DCL Ex. 66 | 2010-08-13 | Creditors' Committee Special Telephonic Meeting Minutes |
| 66 | DCL Ex. 67 | 2010-08-16 | Creditors' Committee Special Telephonic Meeting Minutes |
| 67 | DCL Ex. 68 | 2010-08-19 | Creditors' Committee Telephonic Meeting Minutes |
| 68 | DCL Ex. 69 | 2010-08-19 | Creditors' Committee Telephonic Meeting Minutes Supplement |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 69 | DCL Ex. 70 | 2010-08-27 | Creditors' Committee Telephonic Meeting Minutes |
| 70 | DCL Ex. 71 | 2010-08-27 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 71 | DCL Ex. 72 | 2010-09-08 | Creditors' Committee Telephonic Meeting Minutes |
| 72 | DCL Ex. 73 | 2010-09-08 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 73 | DCL Ex. 74 | 2010-09-10 | Creditors' Committee Special Telephonic Meeting Minutes |
| 74 | DCL Ex. 75 | 2010-09-16 | Creditors' Committee Telephonic Meeting Minutes |
| 75 | DCL Ex. 76 | 2010-09-16 | Creditors' Committee Telephonic Meeting Minutes Supplement A |
| 76 | DCL Ex. 77 | 2010-09-16 | Creditors' Committee Telephonic Meeting Minutes Supplement B |
| 77 | DCL Ex. 78 | 2010-09-20 | Creditors' Committee Special Telephonic Meeting Minutes |
| 78 | DCL Ex. 79 | 2010-09-23 | Creditors' Committee Telephonic Meeting Minutes |
| 79 | DCL Ex. 80 | 2010-09-23 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 80 | DCL Ex. 81 | 2010-09-28 | Creditors' Committee Special Telephonic Meeting Minutes |
| 81 | DCL Ex. 82 | 2010-09-30 | Creditors' Committee Telephonic Meeting Minutes |
| 82 | DCL Ex. 83 | 2010-09-30 | Creditors' Committee Telephonic Meeting Minutes Supplement |
| 83 | DCL Ex. 84 | 2010-10-01 | Creditors' Committee Special Telephonic Meeting Minutes |
| 84 | DCL Ex. 85 | 2010-10-07 | Creditors' Committee In Person Meeting Minutes |
| 85 | DCL Ex. 86 | 2010-10-07 | Creditors' Committee In Person Meeting Minutes Supplement A |
| 86 | DCL Ex. 87 | 2010-10-07 | Creditors' Committee In Person Meeting Minutes Supplement B |
| 87 | DCL Ex. 88 | 2010-10-09 | Creditors' Committee Special Telephonic Meeting Minutes |
| 88 | DCL Ex. 89 | 2010-10-10 | Creditors' Committee Special Telephonic Meeting Minutes |
| 89 | DCL Ex. 90 | 2010-10-14 | Creditors' Committee In Person Meeting Minutes |
| 90 | DCL Ex. 91 | 2010-10-14 | Creditors' Committee In Person Meeting Minutes Supplement |
| 91 | DCL Ex. 92 | 2010-10-21 | Creditors' Committee Telephonic Meeting Minutes |
| 92 | DCL Ex. 93 | 2010-10-21 | Creditors' Committee Telephonic Meeting Minutes Supplement A |
| 93 | DCL Ex. 94 | 2010-10-21 | Creditors' Committee Telephonic Meeting Minutes Supplement B |
| 94 | DCL Ex. 95 | 2010-10-22 | Creditors' Committee Special Telephonic Meeting Minutes |
| 95 | DCL Ex. 96 | 2009-12-17 | Telephonic Meeting Agenda |
| 96 | DCL Ex. 97 | 2010-01-07 | In-Person Meeting Agenda |
| 97 | DCL Ex. 98 | 2010-01-14 | Telephonic Meeting Agenda |
| 98 | DCL Ex. 99 | 2010-01-21 | In-Person Meeting Agenda |
| 99 | DCL Ex. 100 | 2010-01-28 | Telephonic Meeting Agenda |
| 100 | DCL Ex. 101 | 2010-02-04 | Telephonic Meeting Agenda |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 101 | DCL Ex. 102 | 2010-02-11 | Telephonic Meeting Agenda |
| 102 | DCL Ex. 103 | 2010-02-19 | Telephonic Meeting Agenda |
| 103 | DCL Ex. 104 | 2010-03-04 | In-Person Meeting Agenda |
| 104 | DCL Ex. 105 | 2010-03-11 | In-Person Meeting Agenda |
| 105 | DCL Ex. 106 | 2010-03-18 | In-Person Meeting Agenda |
| 106 | DCL Ex. 107 | 2010-03-25 | Telephonic Meeting Agenda |
| 107 | DCL Ex. 108 | 2010-04-08 | In-Person Meeting Agenda |
| 108 | DCL Ex. 109 | 2010-04-15 | Telephonic Meeting Agenda |
| 109 | DCL Ex. 110 | 2010-04-29 | In-Person Meeting Agenda |
| 110 | DCL Ex. 111 | 2010-05-06 | Telephonic Meeting Agenda |
| 111 | DCL Ex. 112 | 2010-05-13 | Telephonic Meeting Agenda |
| 112 | DCL Ex. 113 | 2010-05-27 | Telephonic Meeting Agenda |
| 113 | DCL Ex. 114 | 2010-06-03 | Telephonic Meeting Agenda |
| 114 | DCL Ex. 115 | 2010-06-10 | Telephonic Meeting Agenda |
| 115 | DCL Ex. 116 | 2010-06-17 | Telephonic Meeting Agenda |
| 116 | DCL Ex. 117 | 2010-07-01 | Telephonic Meeting Agenda |
| 117 | DCL Ex. 118 | 2010-07-15 | Telephonic Meeting Agenda |
| 118 | DCL Ex. 119 | 2010-07-29 | In-Person Meeting Agenda |
| 119 | DCL Ex. 120 | 2010-08-05 | Telephonic Meeting Agenda |
| 120 | DCL Ex. 121 | 2010-08-05 | Telephonic Meeting Agenda |
| 121 | DCL Ex. 122 | 2010-08-12 | Telephonic Meeting Agenda |
| 122 | DCL Ex. 123 | 2010-08-19 | Telephonic Meeting Agenda |
| 123 | DCL Ex. 124 | 2010-08-27 | Telephonic Meeting Agenda |
| 124 | DCL Ex. 125 | 2010-09-08 | Telephonic Meeting Agenda |
| 125 | DCL Ex. 126 | 2010-09-16 | Telephonic Meeting Agenda |
| 126 | DCL Ex. 127 | 2010-09-23 | Telephonic Meeting Agenda |
| 127 | DCL Ex. 128 | 2010-09-30 | Telephonic Meeting Agenda |
| 128 | DCL Ex. 129 | 2010-10-07 | In-Person Meeting Agenda |
| 129 | DCL Ex. 130 | 2010-10-14 | Telephonic Meeting Agenda |
| 130 | DCL Ex. 131 | 2010-10-21 | Telephonic Meeting Agenda |
| 131 | DCL Ex. 181 | 2010-01-06 | Lazard Materials Prepared for Settlement Discussion Purposes - Draft |
| 132 | DCL Ex. 182 | 2010-01-07 | Presentation on Behalf of the Senior Lenders |
| 133 | DCL Ex. 183 | 2010-01-07 | Centerbridge Tribune Discussion Materials |
| 134 | DCL Ex. 185 | 2009-12-11 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 135 | DCL Ex. 186 | 2009-12-18 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 136 | DCL Ex. 187 | 2009-12-30 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 137 | DCL Ex. 188 | 2010-01-08 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 138 | DCL Ex. 189 | 2010-02-05 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 139 | DCL Ex. 190 | 2010-02-12 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 140 | DCL Ex. 191 | 2010-02-19 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 141 | DCL Ex. 192 | 2010-02-26 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 142 | DCL Ex. 193 | 2010-03-05 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 143 | DCL Ex. 194 | 2010-03-19 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 144 | DCL Ex. 195 | 2010-03-26 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 145 | DCL Ex. 196 | 2010-04-05 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 146 | DCL Ex. 197 | 2010-04-09 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 147 | DCL Ex. 198 | 2010-04-16 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 148 | DCL Ex. 199 | 2010-04-23 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 149 | DCL Ex. 200 | 2010-04-30 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 150 | DCL Ex. 201 | 2010-05-07 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 151 | DCL Ex. 202 | 2010-05-28 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 152 | DCL Ex. 203 | 2010-06-04 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 153 | DCL Ex. 204 | 2010-06-28 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 154 | DCL Ex. 205 | 2010-07-06 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 155 | DCL Ex. 206 | 2010-07-26 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 156 | DCL Ex. 207 | 2010-10-04 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 157 | DCL Ex. 208 | 2010-10-11 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 158 | DCL Ex. 209 | 2010-10-19 | Moelis & Company TV Broadcasting and Newspaper Industry Weekly Update |
| 159 | DCL Ex. 210 | 2009-12-15 | Weekly Status Update |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 160 | DCL Ex. 211 | 2009-12-22 | Weekly Status Update |
| 161 | DCL Ex. 212 | 2009-12-15 | Weekly Status Update |
| 162 | DCL Ex. 213 | 2010-01-05 | Weekly Status Update |
| 163 | DCL Ex. 214 | 2010-01-12 | Weekly Status Update |
| 164 | DCL Ex. 215 | 2010-01-19 | Weekly Status Update |
| 165 | DCL Ex. 216 | 2010-01-27 | Weekly Status Update |
| 166 | DCL Ex. 217 | 2010-02-02 | Weekly Status Update |
| 167 | DCL Ex. 218 | 2010-02-09 | Weekly Status Update |
| 168 | DCL Ex. 219 | 2010-02-16 | Weekly Status Update |
| 169 | DCL Ex. 220 | 2010-02-25 | Weekly Status Update |
| 170 | DCL Ex. 221 | 2010-03-02 | Weekly Status Update |
| 171 | DCL Ex. 222 | 2010-03-09 | Weekly Status Update |
| 172 | DCL Ex. 223 | 2010-03-16 | Weekly Status Update |
| 173 | DCL Ex. 224 | 2010-03-18 | Review of Q4 and Full Year 2009 Operating Results (*TVF Network Highly Confidential*) |
| 174 | DCL Ex. 225 | 2010-03-23 | Weekly Status Update |
| 175 | DCL Ex. 226 | 2010-03-30 | Weekly Status Update |
| 176 | DCL Ex. 227 | 2010-04-06 | Weekly Status Update |
| 177 | DCL Ex. 228 | 2010-04-13 | Weekly Status Update |
| 178 | DCL Ex. 229 | 2010-04-20 | Weekly Status Update |
| 179 | DCL Ex. 230 | 2010-04-27 | Weekly Status Update |
| 180 | DCL Ex. 231 | 2010-05-04 | Weekly Status Update |
| 181 | DCL Ex. 232 | 2010-05-11 | Weekly Status Update |
| 182 | DCL Ex. 233 | 2010-05-18 | Weekly Status Update |
| 183 | DCL Ex. 234 | 2010-05-25 | Weekly Status Update |
| 184 | DCL Ex. 235 | 2010-06-01 | Weekly Status Update |
| 185 | DCL Ex. 236 | 2010-06-08 | Weekly Status Update |
| 186 | DCL Ex. 237 | 2010-06-15 | Weekly Status Update |
| 187 | DCL Ex. 238 | 2010-06-22 | Weekly Status Update |
| 188 | DCL Ex. 239 | 2010-06-29 | Weekly Status Update |
| 189 | DCL Ex. 240 | 2010-07-06 | Weekly Status Update |
| 190 | DCL Ex. 241 | 2010-07-13 | Weekly Status Update |
| 191 | DCL Ex. 242 | 2010-07-20 | Weekly Status Update |
| 192 | DCL Ex. 243 | 2010-07-27 | Weekly Status Update |
| 193 | DCL Ex. 244 | 2010-08-03 | Weekly Status Update |
| 194 | DCL Ex. 245 | 2010-08-10 | Weekly Status Update |
| 195 | DCL Ex. 246 | 2010-08-17 | Weekly Status Update |
| 196 | DCL Ex. 247 | 2010-08-24 | Weekly Status Update |
| 197 | DCL Ex. 248 | 2010-08-31 | Weekly Status Update |
| 198 | DCL Ex. 249 | 2010-09-07 | Weekly Status Update |
| 199 | DCL Ex. 250 | 2010-09-14 | Weekly Status Update |
| 200 | DCL Ex. 251 | 2010-09-21 | Weekly Status Update |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 201 | DCL Ex. 252 | 2010-09-28 | Weekly Status Update |
| 202 | DCL Ex. 253 | 2010-10-05 | Weekly Status Update |
| 203 | DCL Ex. 254 | 2010-10-12 | Weekly Status Update |
| 204 | DCL Ex. 255 | 2010-10-19 | Weekly Status Update |
| 205 | DCL Ex. 264 | 2010-04-09 | Email chain re: Tribune revised plan |
| 206 | DCL Ex. 273 | | Tribune Creditors' Committee Says Deal Falls Short of Fairness (Press Release) |
| 207 | DCL Ex. 368 | 2010-10-22 | Joint Disclosure Statement |
| 208 | DCL Ex. 369 | 2010-11-23 | Joint Disclosure Statement |
| 209 | DCL Ex. 371 | 2010-12-01 | Revised Joint Disclosure Statement |
| 210 | DCL Ex. 382 | 2010-09-01 | Order Appointing Mediator. Order Signed on 9/1/2010. |
| 211 | DCL Ex. 383 | 2010-09-28 | Mediator's Report and Term Sheet |
| 212 | DCL Ex. 384 | 2010-10-12 | Mediator's Second Report |
| 213 | DCL Ex. 389 | 2010-11-01 | Committee's Complaint and Objection to Claims against Lenders |
| 214 | DCL Ex. 394 | 2010-04-08 | Notice of Settlement and Settlement Term Sheet (filed by Debtors) |
| 215 | DCL Ex. 396 | 2010-04-12 | JPM's Settlement Support Agreement |
| 216 | DCL Ex. 420 | 2010-06-10 | Approved Disclosure Statement |
| 217 | DCL Ex. 435 | 2010-08-18 | CreditSights Article: Spotlight on Tribune LBO Examiner's Report (Company Spotlight) |
| 218 | DCL Ex. 449 | 2010-02-03 | Email correspondence re: Settlement Model (*Highly Confidential – Attorneys' Eyes Only*) |
| 219 | DCL Ex. 466 | 2010-04-06 | Email chain re: settlement proposal. |
| 220 | DCL Ex. 471 | 2010-04-12 | Email chain re: tribune plan. |
| 221 | DCL Ex. 472 | 2010-04-12 | Email chain re: tribune plan. |
| 222 | DCL Ex. 529 | 2010-08-08 | Email correspondence re: Settlement Negotiations |
| 223 | DCL Ex. 531 | 2010-08-09 | Email correspondence re: Settlement Negotiations |
| 224 | DCL Ex. 535 | 2010-08-09 | Email correspondence re: Settlement Negotiations |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 225 | DCL Ex. 546 | 2010-08-10 | Email correspondence re: Settlement Negotiations |
| 226 | DCL Ex. 552 | 2010-08-10 | Email correspondence re: Settlement Negotiations |
| 227 | DCL Ex. 590 | 2010-08-19 | Email chain re: Tribune from CreditSights (*Highly Confidential – Attorneys' Eyes Only*) |
| 228 | DCL Ex. 610 | 2010-08-27 | Email correspondence re: Plan Support |
| 229 | DCL Ex. 612 | 2010-08-27 | Email correspondence re: Potential Settlement with Oaktree |
| 230 | DCL Ex. 615 | 2010-09-08 | Email correspondence re: draft plan |
| 231 | DCL Ex. 618 | 2010-09-17 | Email correspondence re: Settlement with Oaktree |
| 232 | DCL Ex. 622 | 2010-09-27 | Email correspondence re: Mediation |
| 233 | DCL Ex. 646 | 2010-10-10 | Email chain re: Arranger Settlement Negotiations |
| 234 | DCL Ex. 655 | 2010-10-11 | Email chain re: press release |
| 235 | DCL Ex. 667 | 1999-03-31 | Tribune Company Prospectus Supplement |
| 236 | DCL Ex. 668 | 1999-04-01 | Indenture between Tribune Company and Bank of Montreal Trust Company, regarding the Exchangeable Subordinated Debentures due 2029 (the "PHONES") |
| 237 | DCL Ex. 669 | 1999-04-09 | Prospectus Supplement (PHONES) |
| 238 | DCL Ex. 670 | 2004-05-12 | Tribune Company Incentive Compensation Plan (as Amended and Restated) |
| 239 | DCL Ex. 671 | 2006-01-24 | Form of 4.875% Senior Notes due 2010 |
| 240 | DCL Ex. 672 | 2006-01-24 | Form of 5.25% Senior Notes due 2015 |
| 241 | DCL Ex. 673 | 2006-06-19 | Bridge Credit Agreement |
| 242 | DCL Ex. 674 | 2006-06-19 | Credit Agreement |
| 243 | DCL Ex. 677 | 2006-09-21 | Tribune Board Meeting Minutes |
| 244 | DCL Ex. 683 | 2006-10-18 | Tribune Board Meeting Minutes |
| 245 | DCL Ex. 694 | 2007 | Los Angeles Times International, Ltd., Schedule of Notes |
| 246 | DCL Ex. 696 | 2007-01-12 | Presentation to the Committee of Independent Directors of the Board of Directors of Tribune |
| 247 | DCL Ex. 697 | 2007-01-12 | Tribune Company Special Committee of the Board of Directors Meeting Minutes |
| 248 | DCL Ex. 724 | 2007-02-19 | EGI Term Sheet |
| 249 | DCL Ex. 725 | 2007-02-23 | EGI Term Sheet |
| 250 | DCL Ex. 728 | 2007-03-01 | Ratings Agency Presentation |
| 251 | DCL Ex. 729 | 2007-03-01 | Reuters Consensus Estimates |
| 252 | DCL Ex. 730 | 2007-03-04 | Summary Term Sheet – Project Tower |
| 253 | DCL Ex. 731 | 2007-03-04 | EGI Term Sheet |
| 254 | DCL Ex. 733 | 2007-03-06 | EGI Term Sheet |
| 255 | DCL Ex. 740 | 2007-03-29 | Broad/Burkle letter |
| 256 | DCL Ex. 748 | 2007-04-01 | Agreement and Plan of Merger |
| 257 | DCL Ex. 749 | 2007-04-01 | Tribune Company Confidential Information Memorandum for Public Investors |
| 258 | DCL Ex. 750 | 2007-04-01 | First Step Commitment Letter |
| 259 | DCL Ex. 751 | 2007-04-01 | ESOP Loan Agreement |
| 260 | DCL Ex. 752 | 2007-04-01 | ESOP Note |

46429/0001-8796633v1

|     | **EXHIBIT/ DOCKET NO.** | **DATE** | **DESCRIPTION OF DOCUMENT** |
| --- | --- | --- | --- |
| 261 | DCL Ex. 753 | 2007-04-01 | ESOP Pledge Agreement |
| 262 | DCL Ex. 754 | 2007-04-01 | ESOP Purchase Agreement |
| 263 | DCL Ex. 755 | 2007-04-01 | Investor Rights Agreement |
| 264 | DCL Ex. 756 | 2007-04-01 | Merrill Lynch Opinion Letter |
| 265 | DCL Ex. 757 | 2007-04-01 | Morgan Stanley Opinion Letter |
| 266 | DCL Ex. 758 | 2007-04-01 | Presentation to the Committee of Independent Directors of the Board of Directors of Tribune |
| 267 | DCL Ex. 759 | 2007-04-01 | Registration Rights Agreement |
| 268 | DCL Ex. 760 | 2007-04-01 | Second Step Commitment Letter |
| 269 | DCL Ex. 761 | 2007-04-01 | Securities Purchase Agreement |
| 270 | DCL Ex. 762 | 2007-04-01 | Tribune Company Board of Directors Meeting Minutes |
| 271 | DCL Ex. 764 | 2007-04-01 | Tribune Company Special Committee of the Board of Directors Meeting Minutes |
| 272 | DCL Ex. 765 | 2007-04-01 | Voting Agreement |
| 273 | DCL Ex. 766 | 2007-04-01 | Tribune Confidential Information Memorandum for Private Investors |
| 274 | DCL Ex. 767 | 2007-04-01 | Confidential Information Memorandum for Bridge Facility |
| 275 | DCL Ex. 778 | 2007-04-05 | Amended and Restated Second Step Engagement Letter |
| 276 | DCL Ex. 780 | 2007-04-05 | Amended and Restated First Step Commitment Letter |
| 277 | DCL Ex. 781 | 2007-04-05 | Amended and Restated Second Step Commitment Letter |
| 278 | DCL Ex. 782 | 2007-04-05 | Project Tower – Amended and Restated First Step Fee Letter |
| 279 | DCL Ex. 783 | 2007-04-05 | Restated Second Step Fee Letter |
| 280 | DCL Ex. 791 | 2007-04-25 | Tribune Tender Offer |
| 281 | DCL Ex. 793 | 2007-04-26 | Transcript of Syndication Meeting |
| 282 | DCL Ex. 794 | 2007-04-26 | Tribune Lenders' Presentation |
| 283 | DCL Ex. 799 | 2007-05-09 | VRC Solvency Opinion Analysis |
| 284 | DCL Ex. 800 | 2007-05-09 | VRC Opinion Letter |
| 285 | DCL Ex. 801 | 2007-05-09 | Tribune Board of Directors Materials |
| 286 | DCL Ex. 805 | 2007-05-11 | Tribune Form SC TO-I/A (Amendment to previously filed SC TO-I) |
| 287 | DCL Ex. 807 | 2007-05-17 | Credit Agreement between Tribune and the Banks |
| 288 | DCL Ex. 808 | 2007-05-17 | Exhibits to Credit Agreement |
| 289 | DCL Ex. 809 | 2007-05-17 | Schedules to Credit Agreement |
| 290 | DCL Ex. 810 | 2007-05-17 | VRC Step Two Solvency Opinion Analysis |
| 291 | DCL Ex. 811 | 2007-05-17 | Form of Credit Agreement Solvency Certificate |
| 292 | DCL Ex. 818 | 2007-05-24 | Valuation Research Corporation Solvency Opinion |
| 293 | DCL Ex. 819 | 2007-05-24 | Tribune Form SC TO-I/A (Amendment to previously filed SC TO-I) |
| 294 | DCL Ex. 820 | 2007-06-01 | Tribune Definitive Proxy Statement |
| 295 | DCL Ex. 822 | 2007-06-04 | Pledge Agreement |
| 296 | DCL Ex. 823 | 2007-06-04 | Guarantee Agreement |
| 297 | DCL Ex. 825 | 2007-07-13 | Proxy Statement |
| 298 | DCL Ex. 832 | 2007-09-10 | Email string subject: Re: Tribune DCF |

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 299 | DCL Ex. 833 | 2007-09-10 | Email string subject: TRB |
| 300 | DCL Ex. 839 | 2007-09-27 | Email from Tribune Treasurer Chandler Bigelow to Citibank's Rosanne Kurmaniak |
| 301 | DCL Ex. 843 | 2007-10-01 | Tribune Five-Year Financial Outlook |
| 302 | DCL Ex. 851 | 2007-11-14 | VRC Preliminary Solvency Analysis |
| 303 | DCL Ex. 852 | 2007-11-21 | Flex Side Letter |
| 304 | DCL Ex. 858 | 2007-12-04 | Draft Board of Directors Presentation Preliminary Solvency Analysis |
| 305 | DCL Ex. 859 | 2007-12-04 | Tribune Company Board of Directors Meeting Minutes |
| 306 | DCL Ex. 861 | 2007-12-04 | Tribune Board Meeting Minutes |
| 307 | DCL Ex. 862 | 2007-12-07 | VRC Response to Questions from Lenders |
| 308 | DCL Ex. 878 | 2007-12-18 | Board of Directors Presentation Preliminary Solvency Analysis |
| 309 | DCL Ex. 879 | 2007-12-18 | Tribune Company Board of Directors Meeting Minutes |
| 310 | DCL Ex. 880 | 2007-12-18 | Tribune Company Special Committee of the Board of Directors Meeting Minutes |
| 311 | DCL Ex. 881 | 2007-12-18 | Special Committee Meeting Minutes |
| 312 | DCL Ex. 882 | 2007-12-18 | Tribune Board Meeting Materials |
| 313 | DCL Ex. 889 | 2007-12-18 | Tribune Valuation Update |
| 314 | DCL Ex. 893 | 2007-12-20 | Guarantee Agreement (Bridge Facility) |
| 315 | DCL Ex. 894 | 2007-12-20 | Guarantee Agreement |
| 316 | DCL Ex. 895 | 2007-12-20 | Indemnity, Subrogation, and Contribution Agreement with Merrill Lynch |
| 317 | DCL Ex. 896 | 2007-12-20 | Indemnity, Subrogation, and Contribution Agreement with JPMorgan |
| 318 | DCL Ex. 897 | 2007-12-20 | VRC Board of Directors Presentation Solvency Analysis |
| 319 | DCL Ex. 898 | 2007-12-20 | VRC Opinion Letter |
| 320 | DCL Ex. 899 | 2007-12-20 | Bridge Loan Agreement (Senior Unsecured Interim Loan Agreement) |
| 321 | DCL Ex. 900 | 2007-12-20 | Credit Agreement Responsible Officer's Certificate |
| 322 | DCL Ex. 901 | 2007-12-20 | EGI-TRB Note |
| 323 | DCL Ex. 902 | 2007-12-20 | EGI-TRB Subordination Agreement |
| 324 | DCL Ex. 903 | 2007-12-20 | Incremental Credit Agreement Facility Solvency Certificate |
| 325 | DCL Ex. 904 | 2007-12-20 | Step Two Solvency Certificate |
| 326 | DCL Ex. 907 | 2007-12-20 | Increase Joinder, Incremental Term Commitments |
| 327 | DCL Ex. 929 | 2009-12-15 | Email string re: W.E.A.R. estoppel theory (with attachments) |
| 328 | DCL Ex. 961 | 2010-02-03 | Email string subject: discussion of settlement analysis (settlement analysis attached) (Highly Confidential – Attorneys' Eyes Only) |
| 329 | DCL Ex. 980 | 2010-06-07 | Tribune Monthly Press Releases |

| | EXHIBIT/<br>DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 330 | DCL Ex. 987 | 2010-07-26 | Email chain ending with July 30, 2010 draft email from Dennis Prieto to Dan Gropper, and attachment(*Highly Confidential – Attorneys' Eyes Only*) |
| 331 | DCL Ex. 999 | 2010-09-23 | Liebentritt email forwarding summary of mediation sent to Special Committee |
| 332 | DCL Ex. 1018 | 2010-10-01 | Email from Don Liebentritt to Miriam Kulnis and Ken Liang regarding status of plan negotiations |
| 333 | DCL Ex. 1020 | 2010-10-03 | Special Committee Discussion Materials Prepared by Lazard, Alvarez & Marsal, Sidley Austin, LLP |
| 334 | DCL Ex. 1021 | 2010-10-04 | Email string subject:  forwarding probability model (settlement analysis attached) |
| 335 | DCL Ex. 1068 | 2010-12-08 | Joint Amended Chapter 11 Plan of Reorganization (First) for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. (and exhibits) |
| 336 | DCL Ex. 1092 | 2011-01-19 | Lazard Valuation Supplement  (*TVF Network Highly Confidential*) |
| 337 | DCL Ex. 1101 | 2011-02-02 | Tribune Board of Directors 2010 Performance |
| 338 | DCL Ex. 1102 | 2011-02-04 | Joint Amended Chapter 11 Plan of Reorganization (Second) for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. (and exhibits) |
| 339 | DCL Ex. 1104 | 2011-02-08 | Chachas Expert Report (and exhibits) (*TVF Network Highly Confidential*) |
| 340 | DCL Ex. 1108 | 2011-02-08 | Whittman Expert Report - Intercompany Claims (and exhibits, demonstratives) |
| 341 | DCL Ex. 1109 | 2011-02-08 | Whittman Expert Report - Liquidation Analysis (and exhibits, demonstratives) |
| 342 | DCL Ex. 1110 | 2011-02-08 | Whittman Expert Report - PV Analysis (and demonstratives) |
| 343 | DCL Ex. 1115 | 2011-02-22 | Fischel Expert Rebuttal Report (and exhibits) |
| 344 | DCL Ex. 1135 | 09/2010 | Mandava biography |
| 345 | DCL Ex. 1142 | | Increase Joinders |
| 346 | DCL Ex. 1143 | | Briefing and declarations filed in Garamella (and exhibits) |

|  | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 347 | DCL Ex. 1161 | 2009-12-15 | Order (I) Authorizing the Debtors to Establish a Document Depository and Directing the Committee to Deliver Certain Documents to the Depository and (II) Establishing Settlement Negotiation Protections |
| 348 | DCL Ex. 1323 | | CreditSights News Article re: Examiner Report |
| 349 | DCL Ex. 1329 | | IRS Revenue Ruling 59-60 |
| 350 | DCL Ex. 1373 | 2007 | Morningstar's Ibbotson SBBI 2007 Classic Yearbook |
| 351 | DCL Ex. 1375 | 2009 | Joshua Rosenbaum, et al., Investment Banking: Valuation, Leveraged Buyouts, and Mergers and Acquisitions |
| 352 | DCL Ex. 1381 | 2006-06-20 | Tribune Press Release, "Tribune Revenues Down 11.1% in May" |
| 353 | DCL Ex. 1389 | 2007-04-01 | Tribune Company Form 10-Q |
| 354 | DCL Ex. 1400 | 2007-12-30 | Tribune Company Form 10-K |
| 355 | DCL Ex. 1403 | 2009-03-17 | FCC File No. BALCT-20090317ABH Application on Form 314 for Assignment of License of WCWG, Exhibit 11 ("Description of the Transaction") |
| 356 | DCL Ex. 1408 | 2010-01-27 | FCC File No. BALH-20100127AER Application on Form 314 for Assignment of License of KBAY *et al.,* Exhibit 12, as amended ("Description of the Transaction, Parties to the Application, Agreements for the Sale of the Stations, and Other Authorizations") |
| 357 | DCL Ex. 1409 | 2010-02-03 | Aurelius Settlement Analysis Model (*Highly Confidential – Attorneys' Eyes Only*) |
| 358 | DCL Ex. 1422 | 2010-08-02 | Aurelius Settlement Analysis Model (*Highly Confidential – Attorneys' Eyes Only*) |
| 359 | DCL Ex. 1433 | 2011-01-14 | JP Morgan Chase Bank, N.A. Media Ownership Certification |
| 360 | DCL Ex. 1434 | 2011-01-14 | Oaktree Capital Management, L.P. Media Ownership Certification |
| 361 | DCL Ex. 1456 | 2011-02-25 | Rosenstein Expert Rebuttal Report (and exhibits) *(Highly Confidential – Attorneys' Eyes Only)* |
| 362 | DCL Ex. 1457 | 2011-03-02 | 47 C.F.R. § 73.3555 of the rules of the Federal Communications Commission ("FCC") |
| 363 | DCL Ex. 1458 | 2011-03-02 | Tribune Application, Form 314, FCC File Nos. BALCDT-20100428ADP *et al.* |
| 364 | DCL Ex. 1459 | 2011-03-02 | Tribune Application, Supplement to Exhibit 12 to FCC File Nos. BALCDT-20100428ADP, *et al.* |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 365 | DCL Ex. 1460 | 2011-03-02 | Tribune Application, Comprehensive Exhibit to FCC File Nos. BALCDT-20100428ADP *et al* |
| 366 | DCL Ex. 1463 | 2011-01-14 | Angelo, Gordon & Co., L.P. Media Ownership Certification |
| 367 | DCL Ex. 1466 | 2011-02-01 | Federal Insurance Co. (Chubb) Policy No. 8130-1880 |
| 368 | DCL Ex. 1467 | 2011-02-02 | Illinois National Insurance Co. (AIG/Chartis) Policy No. 193-25-38 |
| 369 | DCL Ex. 1468 | 2011-02-03 | ACE American Insurance Co. Policy No. DOX G2 1650675 005 |
| 370 | DCL Ex. 1469 | 2011-02-04 | Zurich American Insurance Co. Policy No. DOC 5323861 |
| 371 | DCL Ex. 1470 | 2011-02-05 | Great American Insurance Co. DFX009415 |
| 372 | DCL Ex. 1471 | 2011-02-06 | Axis Insurance Co. Policy No. Policy No. MCN 721098/01/2007 |
| 373 | DCL Ex. 1472 | 2011-02-07 | U.S. Specialty Insurance Co. (HCC) Policy No. 14-MGU-07-A15122 |
| 374 | DCL Ex. 1473 | 2011-02-08 | RSUI Indemnity Co. Policy No. HS624752 |
| 375 | DCL Ex. 1474 | 2011-02-09 | American International Specialty Lines Insurance Co. (AIG/Chartis) Policy No. 193-25-40 |
| 376 | DCL Ex. 1475 | 2011-02-10 | St. Paul Mercury Insurance Co. (Travelers) Policy No. 512CM1738 |
| 377 | DCL Ex. 1476 | 2011-02-11 | Twin City Fire Insurance Company (Hartford) Policy No. 00 DA 021188007 |
| 378 | DCL Ex. 1477 | 2011-02-12 | Federal Insurance Company (Chubb) Policy No. 6803-3016 |
| 379 | DCL Ex. 1478 | 2011-02-13 | U.S. Specialty Insurance Co. (HCC) Policy No. 14-MGU-07-A15123 |
| 380 | DCL Ex. 1479 | 2011-02-14 | Liberty Mutual Insurance Co. Policy No. 19043-017 |
| 381 | DCL Ex. 1480 | 2011-02-15 | XL Specialty Insurance CO. Policy No. ELU099904-07 |
| 382 | DCL Ex. 1481 | 2011-02-16 | Allied World Assurance Company Ltd. Policy No. C00871/006 |
| 383 | DCL Ex. 1482 | 2011-02-17 | Corporate Officers & Directors Assurance Ltd. Policy No. TRIB-1415C |
| 384 | DCL Ex. 1485 | 2011-03-11 | Mandava Demonstratives (*TVF Network Highly Confidential*) |
| 385 | DCL Ex. 1490 | 2010-10-21 | Tribune Co. Restructuring Model (*Highly Confidential – Attorneys' Eyes Only*) (*TVF Network Highly Confidential*) |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 386 | DCL Ex. 1491 | 2011-03-08 | Kurtz Demonstratives |
| 387 | DCL Ex. 1492 | 2011-03-09 | Black Demonstratives |
| 388 | DCL Ex. 1493 | 2011-03-10 | Fischel Demonstratives |
| 389 | DCL Ex. 1494 | 2011-03-11 | Chachas Demonstratives (*TVF Network Highly Confidential*) |
| 390 | DCL Ex. 1495 | 2011-03-14 | Whittman Demonstratives |
| 391 | DCL Ex. 1499 | | Multiples Comparison (Demonstratives) (*Highly Confidential – Attorneys' Eyes Only*) |
| 392 | DCL Ex. 1500 | | 2011 TVFN Figures; TVFN Operating Metrics (Demonstratives) (*TVF Network Highly Confidential*) |
| 393 | DCL Ex. 1501 | | 2011 TVFN Figures Only – 3/11/11 Multiples (Demonstratives) |
| 394 | DCL Ex. 1502 | | Comparable Company Stock Price |
| 395 | DCL Ex. 1503 | | Damodaran, Investment Valuation (Control Issues) |
| 396 | DCL Ex. 1510 | 2010-09-28 | Outputs from Aurelius Probability Model (*Highly Confidential – Attorneys' Eyes Only*) |
| 397 | DCL Ex. 1511 | 2007-10-28 | Tribune Base Case Model (excerpts) |
| 398 | DCL Ex. 1512 | 2010-09-30 | Email chain re: Aurelius Model |
| 399 | DCL Ex. 1513 | 20010-10-02 | Email chain between Gropper and Sottile |
| 400 | DCL Ex. 1514 | 2010-09-28 | Email chain between Gropper and Brodsky |
| 401 | DCL Ex. 1515 | 2010-08-02 | Metadata for Model |
| 402 | DCL Ex. 1516 | 2011-03-16 | Put Option Graphic, illustrated based on Gropper Testimony |
| 403 | DCL Ex. 1517 | | Gropper Value of Trust (Demonstratives) |
| 404 | DCL Ex. 1518 | 2010-09-22 | Email from Prieto to Tribune re: Centerbridge transaction |
| 405 | DCL Ex. 1520 | 2010-10-03 | Email from Akin Gump to Sidley Austin |
| 406 | DCL Ex. 1521 | 2010-10-06 | Email from Lazard to Aurelius |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 407 | DCL Ex. 1522 | 2010-11-11 | Email from Alvarez & Marsal to Aurelius |
| 408 | DCL Ex. 1523 | 2007-03-26 | Email from Irene Sewell to Dan Kazan, Chandler Bigelow re: Cash Balance Plan |
| 409 | DCL Ex. 1524 | 2007-03-26 | "Proposed Tribune Cash Balance Plan" attached to email from Irene Sewell to Dan Kazan, Chandler Bigelow re: Cash Balance Plan |
| 410 | DCL Ex. 1525 | 2007-03-29 | Email from Caroline Eick to Don Grenesko |
| 411 | DCL Ex. 1526 | 2007-03-29 | Board Report attached to email from Caroline Eick to Don Grenesko |
| 412 | DCL Ex. 1531 | 2001-11-20 | First Amendment to Limited Liability Company Agreement of Classified Ventures |
| 413 | DCL Ex. 1533 | 1999 | Tribune Company Form 10-K |
| 414 | DCL Ex. 1534 | 2007-01-17 | Broad/Burkle Letter |
| 415 | DCL Ex. 1535 | 2007-03-23 | Broad/Burkle Letter |
| 416 | DCL Ex. 1536 | 2007-04-25 | Exhibit 99(c)(5), Tribune Form SC TO-I |
| 417 | DCL Ex. 1540 | 2010-05-24 | Law & Debenture Examiner Brief |
| 418 | DCL Ex. 1541 | 2010-05-24 | Wilmington Trust Examiner Brief |
| 419 | DCL Ex. 1542 | 2010-05-24 | UCC Examiner Brief re: LBO Claims |
| 420 | DCL Ex. 1543 | 2010-05-24 | UCC Examiner Brief re: Potential Third Party Claims |
| 421 | DCL Ex. 1544 | 2010-06-07 | Law & Debenture Examiner Reply Brief |
| 422 | DCL Ex. 1545 | 2010-06-07 | Wilmington Trust Examiner Reply Brief |
| 423 | DCL Ex. 1546 | 2010-06-07 | UCC Examiner Reply Brief re: LBO Claims |
| 424 | DCL Ex. 1547 | 2010-06-07 | UCC Examiner Reply Brief re: Potential Third Party Claims |
| 425 | DCL Ex. 1555 | 2007-02-28 | Credit Default Primer |
| 426 | DCL Ex. 1557 | 2010 | MSCI Barra, Model Datasheet: Barra US Equity Model Long-Term |
| 427 | DCL Ex. 1559 | 2007 | Shannon Pratt, Valuing a Business, 5th edition, pp. 41-44 |

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 428 | DCL Ex. 1560 | 2008 | Shannon Pratt and Roger Grabowski, Cost of Capital Applications and Examples, 3rd Edition, pp. 136-38 |
| 429 | DCL Ex. 1561 | 2008 | Valuing S Corporation ESOP Companies, S Corporation ESOP's 3rd Edition, Kathryn F. Aschwald and Donna J. Walker, Chapter 4 |
| 430 | DCL Ex. 1564 | 2007-06-01 | Tribune Press Release re: Bender Settlement |
| 431 | DCL Ex. 1567 | 2008-09-28 | Tribune Company Form 10-Q |
| 432 | DCL Ex. 1570 | 2011-04-11 | Request for Confidential Treatment BALCDT-20100428ACD, *et al.*, MB Docket No. 10-104 |
| 433 | DCL Ex. 1572 | 2011-03-08 | Demonstrative—Salganik Direct |
| 434 | DCL Ex. 1573 | 2007 | Shannon Pratt, Valuing a Business: The Analysis and Appraisal of Closely Held Companies, pp. 175-76 (5th ed.) |
| 435 | DCL Ex. 1574 | 2007 | Shannon Pratt, Valuing a Business: The Analysis and Appraisal of Closely Held Companies, p. 181 (5th ed.) |
| 436 | DCL Ex. 1575 | 2007 | Shannon Pratt, Valuing a Business: The Analysis and Appraisal of Closely Held Companies, p. 218 (5th ed.) |
| 437 | DCL Ex. 1576 | 2006 | Richard A. Brealy, Stewart C. Meyers & Franklin Allen, Principles of Corporate Finance, pp. 486-89 (8th ed.) |
| 438 | DCL Ex. 1577 | 2007-04-01 | Registration Rights Agreement |
| 439 | DCL Ex. 1578 | 2007 | Shannon Pratt, Valuing a Business: The Analysis and Appraisal of Closely Held Companies, p. 220 (5th ed.) |
| 440 | DCL Ex. 1582 | 2011-03-02 | Exhibits to the DCL Plan |
| 441 | DCL Ex. 2000 | 2007-04-25 | Tribune Company Schedule TO |
| 442 | DCL Ex. 2001 | 2007-04-25 | Tribune Company Schedule TO, Ex. 99.(c)(10), Morgan Stanley Presentation to the Committee of Independent Directors |
| 443 | DCL Ex. 2002 | | Chart of Tribune CDS Prices |
| 444 | DCL Ex. 2003 | 2007-04-27 | Tribune Company Form 14A |
| 445 | DCL Ex. 2006 | | BARRA, Predicted Beta |
| 446 | DCL Ex. 2007 | 2006-11-10 | Jay Fishman, Shannon Pratt, and William Morrison, Standards of Value: Theory and Applications, pp. 44-62 |
| 447 | NPP Ex. 31 | | Waterfall Analysis (*Highly Confidential – Attorneys' Eyes Only*) |

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 448 | NPP Ex. 318 | 2007-03-30 | Merrill Lynch/Citigroup Discussion Materials for the Committee of Independent Directors of the Board of Directors of Tribune |
| 449 | NPP Ex. 424 | 2007-05-12 | Email from J. Sell (JPMorgan) to B. Sankey (JPMorgan) |
| 450 | NPP Ex. 501 | 2007-07-20 | Merrill Lynch Problem Exposure Report |
| 451 | NPP Ex. 810 | 2010-08-21 | Email from M. Shapiro to M. Wilderotter re: Tuesday Call |
| 452 | NPP Ex. 836 | 2010-09-23 | Email from D. Liebentritt to J. Berg re: Pure Purity |
| 453 | NPP Ex. 1296 | 2007-04-01 | Draft presentation to Committee of Independent Directors |
| 454 | NPP Ex. 2088 | 2010-08-21 | Email chain including email from D. Liebentritt to F. Wood, et al., re: upcoming board presentation |
| 455 | NPP Ex. 2316 | 2010-03-08 | Overview of Settlement Standards |
| 456 | NPP Ex. 2355 | 2010-03-08 | Settlement Analysis Relating To Potential Claims Against Major Shareholders Who Received Payments In Return For Or On Account Of Their Shares The Leveraged Buy Out ("LBO") |
| 457 | NPP Ex. 2356 | 2010-02-05 | Memorandum to Bendernagel and Miles from Krueger re: Viability of defense to section 548 claim for advisors' fees on ground that advisors provided "reasonably equivalent value" - Tribune |
| 458 | NPP Ex. 2357 | 2010-02-08 | Memorandum to Bendernagel and Miles from Krueger re: Reasonableness of projections for purposes of Section 548 claim of fraudulent conveyance - Tribune |
| 459 | NPP Ex. 2358 | 2010-03-08 | Memorandum to file from Bendernagel and Miles re: Role of the Step Two Debt in the Analysis of the Step One Constructive Fraudulent Conveyance |
| 460 | NPP Ex. 2359 | 2010-03-08 | S Corporation/ESOP Tax Benefits |
| 461 | NPP Ex. 2360 | 2010-02-05 | Memorandum to file from Sandra F. Palmer re: Role of the Integrated Transaction Doctrine in the Analysis of the Senior Lenders' Defenses |
| 462 | NPP Ex. 2361 | 2010-03-08 | UCC Strategy For Avoiding Section 546(e) |
| 463 | NPP Ex. 2362 | 2010-01-29 | Overview of Potential Claims Relating to the ESOP Leveraged Buyout Transaction ("LBO") |
| 464 | NPP Ex. 2363 | 2010-02-02 | Supplemental Material Relating to the ESOP Leveraged Buyout Transaction ("LBO") |
| 465 | NPP Ex. 2364 | 2010-03-08 | Analysis Of The Issues Relating to Ability Of The Non-LBO Lenders To Successfully Challenge The Subsidiary Guarantees |

| | EXHIBIT/<br>DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 466 | NPP Ex. 2365 | 2010-03-08 | Analysis Of The Issues Relating to Ability Of The Non-LBO Lenders To Successfully Challenge The Subsidiary Guarantees |
| 467 | NPP Ex. 2523 | | Transcript of Tribune Hearing held on February 18, 2010 |
| 468 | | | Designated Deposition Testimony of Liang |
| 469 | | | Designated Deposition Testimony of Baiera |
| 470 | | | Designated Deposition Testimony of Brodsky (*Highly Confidential – Attorneys' Eyes Only*) |
| 471 | | | Designated Deposition Testimony of Liebentritt |
| 472 | | | Designated Deposition Testimony of Prieto (*Highly Confidential – Attorneys' Eyes Only*) |
| 473 | | | Designated Deposition Testimony of Shapiro |
| 474 | | | Designated Deposition Testimony of Smith (*Highly Confidential – Attorneys' Eyes Only*) |
| 475 | | | Designated Deposition Testimony of T. Kenny |
| 476 | | | Designated Deposition Testimony of Wilderotter |
| 477 | ADH Ex. 9 | 6/19/2006 | Bridge Credit Agreement |
| 478 | ADH Ex. 10 | 6/19/2006 | Credit Agreement |
| 479 | ADH Ex. 14 | 3/20/2008 | Form 10-K for Tribune Company for fiscal year ended December 30, 2007 |
| 480 | ADH Ex. 15 | 5/8/2008 | Form 10-Q for Tribune Company for the quarterly period ending March 30, 2008 |
| 481 | ADH Ex. 16 | 8/13/2008 | Form 10-Q for Tribune Company for the quarterly period ending June 29, 2008 |
| 482 | ADH Ex. 17 | 11/10/2008 | Tribune Company Form 10-Q for the quarterly period ending September 28, 2008 filed with the SEC |
| 483 | ADH Ex. 83(a) | 3/1/2012 | List of Other Parent Claims (other than the Retirees and Swap Counterparty) (revised) (Exhibit A to Debtors' Reply Brief) |
| 484 | ADH Ex. 86 | 12/15/2010 | Joint Disclosure Statement Blackline |
| 485 | ADH Ex. 87 | 2/20/2012 | Third Amended DCL Plan |
| 486 | Docket No. 1238 | 2009-05-26 | Second Amended Notice of Appointment of Committee of Unsecured Creditors |
| 487 | Docket No. 3407 | 2010-02-12 | Joinder of Centerbridge Credit Advisors LLC to Motion of the Official Committee of Unsecured Creditors for Entry of an Order Granting Leave, Standing and Authority to Commence, Prosecute and Settle Claims and Counterclaims of the Debtors' Estates |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 488 | Docket No. 4120 | 2010-04-20 | Agreed Order Directing the Appointment of an Examiner |
| 489 | Docket No. 4320 | 2010-05-11 | Order Approving Appointment of Examiner |
| 490 | Docket No. 7751 | 2011-02-03 | Memorandum and Order Granting in part, Denying in part Motion To Compel |
| 491 | Docket No. 4376 | 2010-05-13 | Credit Agreement Lenders' Objection to Disclosure Statement and Motion for Approval of Plan Solicitation Procedures |
| 492 | Docket No. 5247 | 2010-08-03 | Report of Kenneth N. Klee, As Examiner (Volume One) |
| 493 | Docket No. 5248 | 2010-08-03 | Report of Kenneth N. Klee, As Examiner (Volume Two) |
| 494 | Docket No. 5249 | 2010-08-03 | Report of Kenneth N. Klee, As Examiner (Volume Three) |
| 495 | Docket No. 5250 | 2010-08-03 | Report of Kenneth N. Klee, As Examiner (Volume Four) |
| 496 | Docket No. 5382 | 2010-08-13 | Debtors' Response to Motion of Court-Appointed Examiner, Kenneth N. Klee, Esq., for Order (I) Discharging Examiner; (II) Granting Relief from Third-Party Discovery; (III) Approving the Disposition of Certain Documents and Information; and (IV) Granting Certain Ancillary Relief |
| 497 | Docket No. 5980 | 2010-10-15 | Debtors' Objection to the Motion of Aurelius Capital Management, LP, for the Appointment of a Chapter 11 Trustee |
| 498 | Docket No. 6110 | 2010-10-25 | Missouri Department of Revenue Objection to Confirmation of Debtors' Joint Plan of Reorganization |
| 499 | Docket No. 6452 | 2010-11-16 | Transcript regarding Hearing Held 11/10/2010 |
| 500 | Docket No. 6550 | 2010-11-122 | Response and Limited Objection to Amended Motion of the Official Committee of Unsecured Creditors for Entry of an Order Granting Leave, Standing and Authority to Commence, Prosecute, Settle and Recover Certain Causes of Action on Behalf of the Debtors' Estates Arising Under and Pursuant to 11 U.S.C. §§ 547 and 550 |

46429/0001-8796633v1

| EXHIBIT/ DOCKET NO. | | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 501 | Docket No. 7140 | 12/10/2010 | Notice of Filing Black Line (I) Joint Disclosure Statement; (II) Specific Disclosure Statement Relating to First Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A.; and (III) First Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. |
| 502 | Docket No. 7198 | 2010-12-15 | Notice of Filing Black Line Joint Disclosure Statement |
| 503 | Docket No. 7701 | 2011-01-31 | Notice of Filing of Debtor/Committee/Lender Plan Supplement |
| 504 | Docket No. 7733 | 2011-02-02 | Objection by the New York State Department of Taxation and Finance to Confirmation of First Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. |
| 505 | Docket No. 7790 | 2011-02-04 | Order Approving Stipulation Regarding Use of Examiner's Report at the Confirmation Hearing |
| 506 | Docket No. 7909 | 2011-02-11 | Objection by Commonwealth of Pennsylvania, Department of Revenue to First Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., and JPMorgan Chase Bank, N.A. (the "Debtor/Committee/Lender Plan") |
| 507 | Docket No. 7913 | 2011-02-11 | Limited Objection of Illinois Secretary of State to First Amended Joint Plan of Reorganization for Tribune Company and its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oak Tree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. |
| 508 | Docket No. 7918 | 2011-02-11 | Declaration of Stephenie Kjontvedt on Behalf of Epiq Bankruptcy Solutions, LLC Regarding Voting and Tabulation of Ballots Accepting and Rejecting the Joint Plans of Reorganization Proposed for Tribune Company and Its Subsidiaries |

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 509 | Docket No. 7956 | 2011-02-15 | Limited Objection of Caption Colorado, L.L.C. to Confirmation of Plans of Reorganization for Tribune Company and Its Subsidiaries |
| 510 | Docket No. 7959 | 2011-02-15 | Limited Objection of California Franchise Tax Board to Confirmation of the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. |
| 511 | Docket No. 7960 | 2011-02-15 | Objection of The United States on Behalf of The U.S. Environmental Protection Agency to (1) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors and Others and (2) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management and Others |
| 512 | Docket No. 7961 | 2011-02-15 | Objection of Brigade Capital Management to "Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. |
| 513 | Docket No. 7963 | 2011-02-15 | Limited Objection and Reservation of Rights of CCI Europe A/S to Confirmation of Proposed Plans of Reorganization |
| 514 | Docket No. 7966 | 2011-02-15 | Limited Objection and Reservation of Rights of Comcast Corporation and Comcast Cable to Confirmation of Proposed Plans of Reorganization |
| 515 | Docket No. 7968 | 2011-02-15 | Limited Objection of the ACE Companies to the Plans |
| 516 | Docket No. 7970 | 2011-02-15 | Limited Objection to First Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, et al. filed by Cook County Department of Revenue |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 517 | Docket No. 7972 | 2011-02-15 | Objection of Robert R. McCormick Tribune Foundation and Cantigny Foundation to (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in Its Capacity as Successor Indenture Trustee for the PHONES Notes |
| 518 | Docket No. 7973 | 2011-02-15 | The Ad Hoc Committee of Tribune Subsidiary Trade Creditors' Objection to the Debtors' Plan of Reorganization |
| 519 | Docket No. 7975 | 2011-02-15 | Objection of the Secretary of The United States Department of Labor to the Confirmation of Each of the Proposed Joint Plans of Reorganization for Tribune Company and Its Subsidiaries |
| 520 | Docket No. 7977 | 2011-02-15 | Limited Objection of GreatBanc Trust Company to Confirmation of (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank N.A., and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in Its Capacity as Successor Indenture Trustee for the PHONES Notes |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 521 | Docket No. 7978 | 2011-02-15 | Iron Mountain Information Management, Inc.'s Limited Objection to Confirmation of the Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in Its Capacity as Successor Indenture Trustee for the PHONES Notes (the "Noteholder Plan") |
| 522 | Docket No. 7979 | 2011-02-15 | Limited Objection of Warren Beatty to Plans of Reorganization of Tribune Company and Its Subsidiaries |
| 523 | Docket No. 7981 | 2011-02-15 | Objection of Certain Current and Former Officers and Directors to: (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P. Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A., and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in Its Capacity as Successor Indenture Trustee for the PHONES Notes |
| 524 | Docket No. 7982 | 2011-02-15 | United States Trustee's Objection to Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, L.P., on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, and Wilmington Trust Company, in Its Capacity as Successor Indenture Trustee for the PHONES Notes |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 525 | Docket No. 7983 | 2011-02-15 | Samuel Zell's Objection to Confirmation of (A) The Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., and JPMorgan Chase Bank N.A. and (B) The Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in Its Capacity as Indenture Trustee for the PHONES Notes |
| 526 | Docket No. 7984 | 2011-02-15 | Objection of Neil Plaintiffs to Plans of Reorganization and Joinder to Objection of the Secretary of Labor |
| 527 | Docket No. 7986 | 2011-02-15 | Joinder of Mark W. Hianik, John Birmingham, Tom E. Ehlmann, and Peter A. Knapp in Objection of Certain Current and Former Officers and Directors to: (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JP Morgan Chase Bank, N.A. and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in Its Capacity as Successor Indenture Trustee for the PHONES Notes |

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 528 | Docket No. 7987 | 2011-02-15 | Joinder of Robert R. McCormick Tribune Foundation and Cantigny Foundation in Objection of Certain Current and Former Officers and Directors to: (I) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JP Morgan Chase Bank, N.A. and (II) Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in Its Capacity as Successor Indenture Trustee for the PHONES Notes |
| 529 | Docket No. 7988 | 2011-02-15 | EGI-TRB LLC's Objection to Confirmation of (A) The Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., and JPMorgan Chase Bank N.A. and (B) The Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, Ii Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in Its Capacity as Indenture Trustee for the PHONES Notes |
| 530 | Docket No. 7990 | 2011-02-15 | Limited Objection of the Tribune Company Employee Compensation Defendants Group to Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. |
| 531 | Docket No. 7991 | 2011-02-15 | Joinder of Crane Kenney to (I) Objection of Certain Current and Former Officers and Directors [Docket No. 7981] and (II) Objection of Robert R. McCormick Tribune Foundation and Cantigny Foundation [Docket No. 7972] |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 532 | Docket No. 7993 | 2011-02-15 | Limited Objection of State of Illinois, Departments of Revenue and Employment Security to Confirmation of the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. and Notice of Joinder in Objection filed by California Franchise Tax Board |
| 533 | Docket No. 7995 | 2011-02-15 | Oracle's Opposition to and Rights Reservation Regarding (1) Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank N.A. ("Debtor Committee Lender Plan") (2) Joint Plan of Reorganization for the Tribune Company and Its Subsidiaries Proposed by Aurelius Capital Management, LP, on Behalf of Its Managed Entities, Deutsche Bank Trust Company Americas, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company of New York, in Its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes and Wilmington Trust Company, in Its Capacity as Successor Indenture Trustee ("Aurelius Plan") and (3) All Plans Proposed in These Cases ("Opposition and Rights Reservation") |
| 534 | Docket No. 7996 | 2011-02-15 | Objection of Wilmington Trust Company, as Successor Indenture Trustee for the PHONES, to the Second Amended Debtor/Committee/Lender Plan |
| 535 | Docket No. 8001 | 2011-02-15 | United States' Objection to Confirmation of the Debtors' Second Amended Plan |
| 536 | Docket No. 8011 | 20011-02-15 | Joint Objection of the Debtors,  the Official Committee of Unsecured Creditors, Angelo, Gordon & Co. L.P., Oaktree Capital Management, L.P. and JPMorgan Chase Bank, N.A. to Confirmation of the Noteholder Plan |
| 537 | Docket No. 8013 | 2011-02-15 | Objection of the Noteholder Plan Proponents to Confirmation of the Debtor/Committee/Lender Plan of Reorganization (Part I and II) |
| 538 | Docket No. 8016 | 2011-02-16 | Joinder of Timothy P. Knight to Objection of Certain Current and Former Officers and Directors |
| 539 | Docket No. 8024 | 2011-02-16 | Deutsche Bank Trust Company Americas' Partial Joinder in Objection of Wilmington Trust Company, as Successor Indenture Trustee for the PHONES, to the Second Amended Debtor/Committee/Lender Plan |
| 540 | Docket No. 8026 | 2011-02-16 | Notice of Filing of Redacted Objection of the Noteholder Plan Proponents to Confirmation of the Debtor/Committee/Lender Plan of Reorganization |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 541 | Docket No. 8114 | 2011-02-23 | Supplemental Declaration of Stephenie Kjontvedt on Behalf of Epiq Bankruptcy Solutions, LLC Regarding Voting and Tabulation of Ballots Accepting and Rejecting the Joint Plans of Reorganization Proposed for Tribune Company and its Subsidiaries |
| 542 | Docket No. 8187 | 2011-02-28 | Joint Pre-Trial Memorandum Related to the Confirmation of a Plan of Reorganization for Tribune Company and Its Subsidiaries |
| 543 | Docket No. 8192 | 2011-02-28 | Debtor/Committee/Lender Plan Proponents' Objection to the Noteholder Plan Proponents' Motion *In Limine* to Exclude the Expert Testimony of Bernard Black |
| 544 | Docket No. 8193 | 2001-02-28 | Debtor/Committee/Lender Plan Proponents' Objection to the Motion *In Limine* to Exclude the Rebuttal Expert Testimony of Professor Bernard Black, Harrison Goldin and David Prager Under FRE 403 Subsumed in the Supplement to the Noteholders' Motion *In Limine* to Exclude the Expert Testimony of John Chachas, Suneel Mandava and David Kurtz |
| 545 | Docket No. 8194 | 2011-02-28 | Debtor/Committee/Lender Plan Proponents' Objection to the Motion *In Limine* to Exclude the Expert Testimony of John Chachas, Suneel Mandava and David Kurtz |
| 546 | Docket No. 8283 | 2011-03-07 | Notice of Filing of Exhibit to Debtor/Committee/Lender Plan |
| 547 | Docket No. 8315 | 2011-03-08 | Notice of Filing of Revised Redacted Memorandum of Law in Support of Debtor/Committee/Lender Plan |
| 548 | Docket No. 8882 | 2011-05-11 | Second Supplemental Declaration of Stephenie Kjontvedt on Behalf of Epiq Bankruptcy Solutions, LLC Regarding Voting and Tabulation of Ballots Accepting and Rejecting the Joint Plans of Reorganization Proposed for Tribune Company and its Subsidiaries |
| 549 | Docket No. 8884 | 2011-05-11 | Letter Brief Regarding Objection to Proposed Plans of Reorganization filed by Samuel Zell |
| 550 | Docket No. 8885 | 2011-05-11 | Letter Brief Regarding Objection to Proposed Plans of Reorganization filed by EGI-TRB LLC |
| 551 | Docket No. 8888 | 2011-05-11 | Letter to Chief Judge Kevin J. Carey filed by George R. Dougherty |
| 552 | Docket No. 8889 | 2011-05-11 | Joinder to May 11, 2011 Letter Brief Regarding Objections of Certain Current and Former Officers and Directors |
| 553 | Docket No. 8890 | 2011-05-11 | Letter Brief filed by Secretary of Labor, U.S. Department of Labor |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 554 | Docket No. 8895 | 2011-05-11 | Joinder of TM Retirees to the Post Trial Brief of the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. In Support of Confirmation of the Second Amended Plan of Reorganization for Tribune Company and Its Subsidiaries (As Modified April 26, 2011) |
| 555 | Docket No. 8900 | 2011-05-12 | Post-Confirmation Hearing Brief of Wilmington Trust Company, as Successor Indenture Trustee for the PHONES |
| 556 | Docket No. 8963 | 2011-05-20 | Letter to the Honorable Chief Judge Carey from David M. LeMay - Reply to Third Party Letter Briefs |
| 557 | Docket No. 9021[6] | 2011-05-27 | Post-Trial Reply Brief in Support of Confirmation of Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. (as Modified April 26, 2011) |
| 558 | Docket No. 10373 | 2011-12-06 | Objection of the Debtor/Committee/Lender Plan Proponents to the Motion of the Noteholder Plan Proponents for Reconsideration and Clarification of the Court's October 31, 2011 Opinion |
| 559 | Docket No. 10394 | 2011-12-09 | DCL Plan Proponents Omnibus Response to Statements Regarding the Scheduling of Further Proceedings |
| 560 | Docket No. 11660 | 2012-05-21 | Debtors' Response to Motion of Citadel Equity Fund Ltd. and Camden Asset Management for Reconsideration and/or Clarification of the Court's April 9, 2012 Memorandum and Order Regarding Allocation Disputes |
| 561 | Docket No. 11662 | 2012-05-21 | Joinder of Oaktree Capital Management, L.P. and Angelo Gordon & Co., L.P. to Debtors' Response to Motion of Citadel Equity Fund Ltd. and Camden Asset Management for Reconsideration and/or Clarification of the Court's April 9, 2012 Memorandum and Order Regarding Allocation Disputes |
| 562 | Docket No. 11663 | 2012-05-21 | Joinder of JPMorgan Chase Bank, N.A. to Debtors' Response to Motion of Citadel Equity Fund Ltd. and Camden Asset Management for Reconsideration and/or Clarification of the Court's April 9, 2012 Memorandum and Order Regarding Allocation Disputes |

---

[6] The Statement of Issues and Designation of Record on Appeal filed by Aurelius [Docket No. 12079] incorrectly describes Docket No. 9021 as the Post-Trial Reply Brief of the Noteholder Plan Proponents. For the avoidance of doubt, the DCL Plan Proponents have included Docket No. 9021 in their designations.

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 563 | Docket No. 11665 | 2012-05-21 | Objection of Aurelius Capital Management, LP to Motion of Citadel Equity Fund Ltd. and Camden Asset Management for Reconsideration and/or Clarification of the Court's April 9, 2012 Memorandum and Order Regarding Allocation Disputes |
| 564 | Docket No. 11711 | 2012-05-29 | Declaration of Stephenie Kjontvedt on behalf of Epiq Bankruptcy Solutions, LLC Regarding Voting and Tabulation of Ballots Accepting and Rejecting the Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. |
| 565 | Docket No. 11737 | 2012-06-01 | Supplemental Declaration of Stephenie Kjontvedt on behalf of Epiq Bankruptcy Solutions, LLC Regarding Voting and Tabulation of Ballots Accepting and Rejecting the Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A |
| 566 | Docket No. 11745 | 2012-06-01 | Memorandum of Law in Support of Confirmation and Omnibus Reply to Objections to Confirmation of Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. |
| 567 | Docket No. 11746 | 2012-06-01 | Proposed Findings of Fact and Conclusions of Law in Support of Confirmation of Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. |
| 568 | Docket No. 11748 | 2012-06-02 | Bridge Agent's Reply, and Joinder to DCL Plan Proponents' Reply, to Objection of Aurelius Capital Management, LP to Confirmation of the Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. |

46429/0001-8796633v1

| | EXHIBIT/ DOCKET NO. | DATE | DESCRIPTION OF DOCUMENT |
|---|---|---|---|
| 569 | Docket No. 11836 | 2012-06-19 | Notice of Filing of Amended Plan and Related Documents |
| 570 | Docket No. 12216 | 2012-08-08 | Objection of the DCL Plan Proponents to the Trustees and EGI-TRB, LLC's Motions for an Order Certifying Direct Appeal of the Confirmation Order to the Court of Appeals for the Third Circuit |
| 571 | | 2009-06-02 | Proof of Claim Number 3525 |
| 572 | | 2009-06-02 | Proof of Claim Number 3526 |
| 573 | | 2009-06-02 | Proof of Claim Number 3527 |
| 574 | | 2009-06-02 | Proof of Claim Number 3528 |
| 575 | | 2009-06-02 | Proof of Claim Number 3529 |
| 576 | | 2009-06-02 | Proof of Claim Number 3530 |
| 577 | | 2009-06-02 | Proof of Claim Number 3531 |
| 578 | | 2009-06-02 | Proof of Claim Number 3532 |
| 579 | Docket No. 8177 | 2011-02-28 | Notice of Service of Designations Pursuant to Order Approving Stipulation Regarding Use of Examiners Report at the Confirmation Hearing |
| 580 | | | Plan Proponents' and other Parties' Designations of Statements of Historical Facts |

In accordance with Bankruptcy Rule 8006 and Local Rule 8006-1(b)(i), and with the prior approval of the Clerk of the Bankruptcy Court, the DCL Plan Proponents/Appellees will deliver an electronic copy of each of the documents designated above to the Clerk's office.

WHEREFORE, DCL Plan Proponents /Appellees respectfully request that the Clerk of the Bankruptcy Court transmit this Designation of Additional Items To Be Included in the Record on Appeal and the Record on Appeal to the Clerk of the United States District Court for the District of Delaware.

46429/0001-8796633v1

Dated: Wilmington, Delaware
August 24, 2012

Respectfully submitted,
SIDLEY AUSTIN LLP
James F. Conlan
Bryan Krakauer
Kevin T. Lantry
Jessica C.K. Boelter
Patrick J. Wackerly
One South Dearborn Street
Chicago, Illinois  60603
Telephone:  (312) 853-7000
Telecopier:  (312) 853-7036

SIDLEY AUSTIN LLP
James F. Bendernagel, Jr.
Ronald S. Flagg
Thomas E. Ross
1501 K Street, N.W.
Washington, D.C.  20005
Telephone:  (202) 736-8374
Telecopier:  (202) 736-8711
                    -and-
COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

*/s/ J. Kate Stickles*
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware  19801
Telephone:  (302) 652-3131
Telecopier:  (302) 652-3117
*Counsel for Debtors and Debtors in*
*Possession and Certain Non-Debtor Affiliates*

CHADBOURNE & PARKE LLP
Howard Seife
David M. LeMay
30 Rockefeller Plaza
New York, New York 10112
Telephone:  (212) 408-5100
Telecopier:  (212) 541-5369
                    -and-

34

LANDIS RATH & COBB LLP

*/s/ Matthew B. McGuire*
Adam G. Landis (No. 3407)
Matthew B. McGuire (No. 4366)
919 Market Street, Suite 1800
Wilmington, Delaware  19801
Telephone:  (302) 467-4400
Telecopier:  (302) 467-4450

-and-

ZUCKERMAN SPAEDER LLP
Graeme W. Bush
James Sottile
1800 M Street, N.W., Suite 1000
Washington, D.C.  20036
Telephone:  (202) 778-1800
Telecopier:  (202) 822-8106
*Counsel for the Official Committee of Unsecured Creditors*

JONES DAY
Bruce Bennett
James O. Johnston
Joshua M. Mester
555 South Flower Street, Fiftieth Floor
Los Angeles, California  90071
Telephone:  (213) 243-2400
Telecopier:  (213) 489-3939

-and-

YOUNG CONAWAY
STARGATT & TAYLOR, LLP

*/s/ M. Blake Cleary*
Robert S. Brady (No. 2847)
M. Blake Cleary (No. 3614)
Rodney Square
1000 North King Street
Wilmington, Delaware  19801
Telephone:  (302) 571-6600
Telecopier: (302) 571-1253
*Counsel For Oaktree Capital Management, L.P. and Angelo, Gordon & Co., L.P.*

35

WILMER CUTLER PICKERING HALE &
DORR LLP
Andrew Goldman
399 Park Avenue
New York, New York  10022
Telephone:  (212) 230-8800
Telecopier:  (212) 230-8888
*Co-Counsel For Angelo, Gordon & Co, L.P.*

DAVIS POLK & WARDWELL LLP
Donald S. Bernstein
Benjamin S. Kaminetzky
Damian S. Schaible
Elliot Moskowitz
450 Lexington Avenue
New York, New York  10017
Telephone:  (212) 450-4500
Telecopier:  (212) 701 5800
              -and-
RICHARDS LAYTON & FINGER, P.A.

*/s/ Robert J. Stearn, Jr.*
Mark D. Collins (No. 2981)
Robert J. Stearn, Jr. (No. 2915)
Drew G. Sloan (No. 5069)
One Rodney Square
920 North King Street
Wilmington, Delaware  19801
Telephone:  (302) 651-7700
Telecopier: (302) 651-7701
*Counsel For JPMorgan Chase Bank, N.A.*

46429/0001-8796633v1