# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

---

## FEE EXAMINER'S FINAL REPORT REGARDING THE ELEVENTH INTERIM FEE APPLICATION OF COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the *Eleventh Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Interim Period from June 1, 2011*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (5347); KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

*Through August 31, 2011.* [Docket No. 9810] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $263,162.50 and reimbursement of expenses that total $8,360.81 for the period from June 1, 2011, through August 31, 2011. Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

### Background

1.     On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.     On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**"). By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.     Cole Schotz submitted the Fee Application on June 29, 2011, pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

### Applicable Standards

4.     In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of

Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.    A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.    The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment. The firm submitted a written response to the Fee Examiner. After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.    **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application (**"Fees Requested"** and

"**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10. **Block Billing.**[2] The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] Cole Schotz block billed entries totaling 10.90 hours and $6,130.00 in associated fees. The entries were displayed in **Exhibit A** to the Preliminary Report.[4]    In particular, Cole Schotz timekeepers lumped together more than one conference or written communication or combined communications and other activity in one fee entry. However, based upon precedent established by this Court, none of the block billed entries were objectionable. Thus, the Fee Examiner makes no recommendation for a fee reduction. Exhibit A is omitted from the Final Report.

11. **Time Increments.** The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*. Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

### Review of Fees

12.    **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the five Cole Schotz professionals and paraprofessionals who billed to this matter, consisting of three members and two paralegals.    A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B.**[5]

The firm billed a total of 630.20 hours with associated fees of $263,162.50.    The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 348.40 | 55% | $200,284.00 | 76% |
| Paralegal | 281.80 | 45% | 62,878.50 | 24% |
| **TOTAL** | 630.20 | 100% | $263,162.50 | 100% |

The blended hourly rate for the Cole Schotz professionals is $574.87 and the blended hourly rate for professionals and paraprofessionals is $417.59.

---

[5] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

13.    **Hourly Rate Increases.**  Cole Schotz did not increase the hourly rates of timekeepers during this interim period.

14.    **Potential Double Billing.**  The Fee Examiner identified a few billing entries that may have been inadvertently duplicated or double-billed (*e.g.*, on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  The entries were displayed in **Exhibit C** to the Preliminary Report.  The questioned tasks, totaling 0.50 hour and $287.50 in associated fees, are highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that Cole Schotz confirm the entries were inadvertently billed twice or, if two identical entries result from separate tasks, provide a statement confirming the fees invoiced were accurate.  In response, Cole Schotz, without waiving the right to dispute any assertions of potential double billing in the future, agreed to voluntarily withdraw the related fee request, which resulted in a fee reduction in the amount of $287.50.  Exhibit C has been omitted from the Final Report.

15.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, Cole Schotz timekeepers appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

16.    **Extended Days.**  The Fee Examiner did not identify any days where Cole Schotz timekeepers invoiced over 16.00 hours.

17.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant,

the subject(s) of the meeting or hearing, and the participant's role" *Local Rule* 2016-2(d)(ix), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.    While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event.    Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.    The entries, totaling 3.90 hours with $2,429.00 in associated fees, were displayed in **Exhibit D** to the Preliminary Report.    In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).    The potentially duplicative and unnecessary timekeepers' entries total 1.50 hours with $734.00 in associated fees, or less than 1% of the Fees Computed, and are highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner notes that Cole Schotz reduced their percentage of multiple attendances at nonfirm conferences, hearings and other events from the previous interim period and makes no recommendation for a fee reduction.    Exhibit D has been omitted from the Final Report.

18.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified intraoffice conferences totaling 22.30 hours with $11,747.50 in associated fees, or approximately 4% of the Fees Computed, as were displayed in **Exhibit E** to

the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 7.60 hours with $3,959.50 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner notes that the firm slightly increased its percentage of intraoffice conferences for which more than one timekeeper billed from the prior interim period. The Fee Examiner requested that Cole Schotz continue to strive to eliminate unnecessary intraoffice conferencing and further requested the firm provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response, Cole Schotz explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often require the coordination and communication of more than one attorney or an attorney and a paralegal. Generally, the firm also stated the questioned intraoffice communications between the attorneys were reasonable and necessary to efficiently coordinate effort, to collaborate and formulate the best strategy to address certain issues, and to ensure that each attorney was informed of the status of matters and aware of pending issues and tasks to be addressed. The firm also addressed, in some detail, each of the questioned fee entries by providing additional information. After consideration of the firm's response and in light of the limited intraoffice conferencing at issue, the Fee Examiner makes no recommendation for a fee reduction. Exhibit E is omitted from the Final Report.

19.  **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity

description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

a.      **Vague Communications.** The Fee Examiner identified entries totaling 0.70 hour with $305.00 in associated fees in which the task description for a conference or other communication did not identify the participants to or the subject matter of the communication. This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in clear violation of the applicable guidelines. The entries were displayed in **Exhibit F** to the Preliminary Report. The Fee Examiner requested that Cole Schotz strive to identify the subject matter and/or a participant to every communication, as well as provide the missing information from the time entries. The firm's response brought the entries within compliance and, thus, the Fee Examiner does not make a recommendation for a fee reduction. Exhibit F has been omitted from the Final Report.

b.      **Vague Tasks.** The Fee Examiner reviewed the substantive detail of each billing entry and identified 4.60 hours with $1,035.00 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper. The entries were displayed in **Exhibit G**. As reflected in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually performed to allow a determination of whether the task was staffed appropriately, whether the task involved the exercise of legal

judgment, and/or whether the task was duplicated by other timekeepers.[6]  As example, Cole

Schotz's timekeepers described a few entries as "assist outside counsel...." These descriptions

are vague in that they fail to describe the actual legal activity performed in order to allow for a

determination of duplication of effort or whether the amount of time billed to the tasks was

appropriate.  The Fee Examiner asked Cole Schotz to clarify the questioned fee descriptions.

The firm did and the Fee Examiner makes no recommendation for a fee reduction.  Exhibit G has

been omitted from the Final Report.

    20.    **Administrative Activities.**  Activities associated with the day-to-day operations

of the firm are considered administrative in nature and as such are reflected in the hourly rates

charged by the firm.  The Fee Examiner did not identify any administrative activities in this fee

application.

    21.    **Clerical Activities.**  Clerical activities are tasks that do not require legal acumen

and may be effectively performed by administrative assistants, secretaries, or support personnel,[7]

or tasks the market value of which is below the rate charged by the firm.  The Fee Examiner

reviewed each timekeeper's activities and identified entries that appear clerical in nature,

including but not limited to preparing and revising indices, retrieving pleadings and preparing

copies.  The questioned entries were displayed in **Exhibit H** to the Preliminary Report and total

9.70 hours with $2,182.50 in associated fees.  In response, Cole Schotz explained in detail what

the necessity and purpose of each of the questioned activities related to and that each task

---

[6] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented. *E.g.*, *In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997).  Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

[7] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).  These overhead activities may include: mailing; photocopying; word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

required the skill of the assigned paralegal.  The firm also stated that its use of a single paralegal to perform the questioned activities was appropriate and cost effective to the Debtors' estate. Considering the firm's detailed response, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit H is omitted from this report.

22.    **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).*  Cole Schotz complied with the Local Rules regarding nonworking travel.

23.    **Cole Schotz Retention/Compensation.**  Cole Schotz billed 38.90 hours with associated fees of $17,009.50 to prepare the firm's retention documents and applications for compensation, approximately 6% of the Fees Computed.    The fee entries describing retention/compensation activities are displayed in **Exhibit I**, which is included in the Final Report for the Court's reference.

24.    **Other Firms' Retention/Compensation.**  Cole Schotz billed 129.90 hours with associated fees of $37,798.00 to prepare the other firms' retention documents and applications for compensation, approximately 14% of the Fees Computed.    The fee entries describing retention/compensation activities related to other firms are displayed in **Exhibit J**, which is included in the Final Report for the Court's reference.

### Review of Expenses

25.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).*    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all

expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.   Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).*   Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

26.   **Photocopies.**   The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).*   The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.


## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.   The Fee Examiner recommends the approval of fees in the amount of $262,875.00 ($263,162.50 minus $287.50) and reimbursement of expenses in the amount of $8,360.81 for the period from June 1, 2011 through August 31, 2011.   The findings are set forth in the summary on the following page.

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

**SUMMARY OF FINDINGS**

**Eleventh Interim Fee Application (June 1, 2011 through August 31, 2011)**

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $263,162.50 | |
| Expenses Requested | 8,360.81 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $271,523.31 |
| | | |
| Fees Computed | $263,162.50 | |
| Expenses Computed | 8,360.81 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $271,523.31 |

### B.    Recommended Fee Allowance and Expense Reimbursement

| | | |
|---|---|---|
| Fees Requested | $263,162.50 | |
| *Agreed Reduction for Potential Double Billing* | | *($ 287.50)* |
| Subtotal | | *($ 287.50)* |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $262,875.00 |
| | | |
| Expenses Requested | $8,360.81 | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 8,360.81 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $271,235.81 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 29th day of August, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

_____
John F. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $575.00 | $575.00 | 185.00 | $106,375.00 |
| NLP | Pernick, Norman L. | MEMBER | $362.50 | $725.00 | 102.10 | $70,615.00 |
| PJR | Reilley, Patrick J. | MEMBER | $380.00 | $380.00 | 61.30 | $23,294.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $574.87 | | 348.40 | $200,284.00 |
| | | | | | % of Total: 55.28% | % of Total: 76.11% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $225.00 | $225.00 | 270.10 | $60,772.50 |
| KAS | Stahl, Kimberly A. | PARALEGAL | $180.00 | $180.00 | 11.70 | $2,106.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $223.13 | | 281.80 | $62,878.50 |
| | | | | | % of Total: 44.72% | % of Total: 23.89% |
| | Total No. of Billers: 5 | Blended Rate for Report: | $417.59 | | 630.20 | $263,162.50 |

EXHIBIT I

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 10.60 | 7,685.00 |
| Ratkowiak, P | 19.40 | 4,365.00 |
| Stahl, K | 0.40 | 72.00 |
| Stickles, J | 8.50 | 4,887.50 |
| | 38.90 | $17,009.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 34.50 | 14,517.50 |
| Retention Matters | 4.40 | 2,492.00 |
| | 38.90 | $17,009.50 |

EXHIBIT I  PAGE 1 of  7

EXHIBIT I
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/01/11 Wed | Pernick, N 686087-180/1029 | 0.30 | 0.30 | 217.50 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW AND FINALIZE PERNICK THIRD SUPPLEMENTAL RETENTION AFFIDAVIT |
| 06/01/11 Wed | Pernick, N 686087-180/1030 | 0.30 | 0.30 | 217.50 | 1 | *MATTER NAME: Retention Matters*<br>CONFERENCES WITH K. STICKLES RE: PERNICK THIRD SUPPLEMENTAL RETENTION AFFIDAVIT |
| 06/01/11 Wed | Pernick, N 686087-180/1031 | 0.20 | 0.20 | 145.00 | 1 | *MATTER NAME: Retention Matters*<br>EMAILS TO/FROM K. STICKLES RE: PERNICK THIRD SUPPLEMENTAL RETENTION AFFIDAVIT |
| 06/01/11 Wed | Stahl, K 686087-180/1043 | 0.40 | 0.40 | 72.00 | 1 | *MATTER NAME: Retention Matters*<br>PREPARE, EFILE AND COORDINATE SERVICE OF THIRD SUPPLEMENTAL 2014 AFFIDAVIT OF N. PERNICK |
| 06/01/11 Wed | Stickles, J 686087-180/1032 | 0.20 | 0.20 | 115.00 | 1 | *MATTER NAME: Retention Matters*<br>CONFERENCE WITH N. PERNICK RE: SUPPLEMENTAL PERNICK AFFIDAVIT |
| 06/01/11 Wed | Stickles, J 686087-180/1033 | 2.70 | 2.70 | 1,552.50 | 1 | *MATTER NAME: Retention Matters*<br>PREPARE THIRD PERNICK AFFIDAVIT |
| 06/01/11 Wed | Stickles, J 686087-180/1034 | 0.30 | 0.30 | 172.50 | 1 | *MATTER NAME: Retention Matters*<br>REVISE PERNICK AFFIDAVIT PER COMMUNICATIONS WITH N. PERNICK |
| 06/02/11 Thu | Pernick, N 686087-100/216 | 2.90 | 2.90 | 2,102.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT |
| 06/06/11 Mon | Ratkowiak, P 686087-100/239 | 3.10 | 3.10 | 697.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT |
| 06/09/11 Thu | Ratkowiak, P 686087-100/248 | 1.30 | 1.30 | 292.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ MAY FEE APPLICATION |
| 06/10/11 Fri | Pernick, N 686087-100/257 | 0.30 | 0.30 | 217.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND FINALIZE COLE SCHOTZ MAY FEE APPLICATION |
| 06/10/11 Fri | Ratkowiak, P 686087-100/262 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ MAY FEE APPLICATION |
| 06/10/11 Fri | Ratkowiak, P 686087-100/263 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ MAY FEE APPLICATION |

EXHIBIT I  PAGE 2 of 7

EXHIBIT I

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/13/11 Mon | Ratkowiak, P 686087-100/266 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CUMULATIVE CHART RE: COLE SCHOTZ MAY FEES AND EXPENSES |
| 06/13/11 Mon | Ratkowiak, P 686087-100/272 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CUMULATIVE CHART RE: COLE SCHOTZ APRIL FEES AND EXPENSES |
| 06/21/11 Tue | Ratkowiak, P 686087-100/299 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ APRIL FEE APPLICATION |
| 06/23/11 Thu | Ratkowiak, P 686087-100/303 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ APRIL FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/331 | 2.40 | 2.40 | 540.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE COLE SCHOTZ TENTH INTERIM FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/332 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO N. PERNICK RE: APPROVAL OF COLE SCHOTZ TENTH INTERIM FEE APPLICATION |
| 06/29/11 Wed | Pernick, N 686087-100/349 | 0.20 | 0.20 | 145.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND FINALIZE COLE SCHOTZ TENTH INTERIM FEE APPLICATION |
| 06/29/11 Wed | Ratkowiak, P 686087-100/350 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ TENTH INTERIM FEE APPLICATION |
| 06/29/11 Wed | Ratkowiak, P 686087-100/351 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE COLE SCHOTZ TENTH INTERIM FEE APPLICATION |
| 07/05/11 Tue | Pernick, N 687450-100/139 | 0.10 | 0.10 | 72.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND FINALIZE CNO RE: COLE SCHOTZ 29TH MONTHLY FEE APPLICATION |
| 07/05/11 Tue | Ratkowiak, P 687450-100/140 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY FEE APPLICATION |
| 07/05/11 Tue | Ratkowiak, P 687450-100/149 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO AND FROM N. PERNICK RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY FEE APPLICATION |
| 07/05/11 Tue | Ratkowiak, P 687450-100/150 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY FEE APPLICATION |

EXHIBIT I PAGE 3 of 7

EXHIBIT I
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/11/11 Mon | Pernick, N 687450-100/204 | 2.80 | 2.80 | 2,030.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT |
| 07/18/11 Mon | Ratkowiak, P 687450-100/243 | 0.80 | 0.80 | 180.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT |
| 07/19/11 Tue | Ratkowiak, P 687450-100/245 | 0.80 | 0.80 | 180.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FURTHER REVISIONS TO COLE SCHOTZ JUNE FEE STATEMENT |
| 07/22/11 Fri | Ratkowiak, P 687450-100/279 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TENTH INTERIM FEE APPLICATION |
| 07/22/11 Fri | Ratkowiak, P 687450-100/285 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TENTH INTERIM FEE APPLICATION |
| 07/22/11 Fri | Stickles, J 687450-100/281 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW STATUS OF COLE SCHOTZ FEE REPORTS |
| 07/27/11 Wed | Pernick, N 687450-100/319 | 0.40 | 0.40 | 290.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE COLE SCHOTZ JUNE FEE APPLICATION |
| 07/27/11 Wed | Ratkowiak, P 687450-100/321 | 2.80 | 2.80 | 630.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ JUNE MONTHLY FEE APPLICATION |
| 07/27/11 Wed | Ratkowiak, P 687450-100/322 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ JUNE MONTHLY FEE APPLICATION |
| 07/27/11 Wed | Ratkowiak, P 687450-100/323 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ JUNE MONTHLY FEE APPLICATION |
| 08/02/11 Tue | Stickles, J 688800-100/251 | 1.40 | 1.40 | 805.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE RESPONSE TO FEE EXAMINER (IN PART) RE: FIFTH INTERIM PERIOD |
| 08/15/11 Mon | Ratkowiak, P 688800-100/369 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO FEE AUDITOR RE: COLE SCHOTZ JUNE FEE APPLICATION |
| 08/15/11 Mon | Ratkowiak, P 688800-100/370 | 1.90 | 1.90 | 427.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT |

EXHIBIT I PAGE 4 of 7

EXHIBIT I

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/15/11 Mon | Ratkowiak, P 688800-100/371 | 0.90 | 0.90 | 202.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  DRAFT COLE SCHOTZ JULY FEE APPLICATION |
| 08/16/11 Tue | Pernick, N 688800-100/387 | 0.20 | 0.20 | 145.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  CONFERENCES WITH K. STICKLES RE: RESPONSE TO FEE AUDITOR REPORT ON COLE SCHOTZ FEE APPLICATION |
| 08/16/11 Tue | Stickles, J 688800-100/388 | 3.10 | 3.10 | 1,782.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE RESPONSE TO FEE EXAMINER'S REPORT RE: FIFTH INTERIM PERIOD |
| 08/18/11 Thu | Pernick, N 688800-100/424 | 0.20 | 0.20 | 145.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  CONFERENCE WITH K. STICKLES RE: RESPONSE TO FEE AUDITORS PRELIMINARY REPORT FOR COLE SCHOTZ FIFTH INTERIM PERIOD |
| 08/18/11 Thu | Pernick, N 688800-100/425 | 0.80 | 0.80 | 580.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND REVISE DRAFT RESPONSE RE: FEE AUDITORS FIFTH INTERIM FEE REPORT |
| 08/18/11 Thu | Ratkowiak, P 688800-100/416 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION |
| 08/18/11 Thu | Ratkowiak, P 688800-100/428 | 0.40 | 0.40 | 90.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT |
| 08/18/11 Thu | Ratkowiak, P 688800-100/433 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION |
| 08/18/11 Thu | Stickles, J 688800-100/419 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: COLE SCHOTZ FEES |
| 08/18/11 Thu | Stickles, J 688800-100/421 | 0.20 | 0.20 | 115.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW COMMENTS FROM N. PERNICK RE: FEE REPORT |
| 08/18/11 Thu | Stickles, J 688800-100/422 | 0.30 | 0.30 | 172.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  FINALIZE REPORT RE: COLE SCHOTZ FEES |
| 08/26/11 Fri | Pernick, N 688800-100/487 | 1.90 | 1.90 | 1,377.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT |
| 08/29/11 Mon | Ratkowiak, P 688800-100/500 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EXPENSES FOR COLE SCHOTZ JULY FEE STATEMENT AND EMAIL TO ACCOUNTING RE: SAME |

EXHIBIT I  PAGE 5 of 7

EXHIBIT I

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/30/11 Tue | Ratkowiak, P 688800-100/503 | 0.50 | 0.50 | 112.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVISE JULY FEE STATEMENT AND EMAIL EXCHANGE WITH M. MERCHAN RE: SAME |
| 08/31/11 Wed | Ratkowiak, P 688800-100/511 | 0.90 | 0.90 | 202.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* FINALIZE COLE SCHOTZ JULY FEE STATEMENT |
| 08/31/11 Wed | Stickles, J 688800-100/509 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ FEE APPLICATION |
| Total | | | 38.90 | $17,009.50 | | |
| Number of Entries: | 55 | | | | | |

EXHIBIT I  PAGE 6 of  7

EXHIBIT I

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 10.60 | 7,685.00 |
| Ratkowiak, P | 19.40 | 4,365.00 |
| Stahl, K | 0.40 | 72.00 |
| Stickles, J | 8.50 | 4,887.50 |
| | 38.90 | $17,009.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 34.50 | 14,517.50 |
| Retention Matters | 4.40 | 2,492.00 |
| | 38.90 | $17,009.50 |

EXHIBIT I  PAGE 7 of  7

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 2.80 | 2,030.00 |
| Ratkowiak, P | 94.10 | 21,172.50 |
| Reilley, P | 2.00 | 760.00 |
| Stahl, K | 10.10 | 1,818.00 |
| Stickles, J | 20.90 | 12,017.50 |
| | 129.90 | $37,798.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 117.80 | 33,070.50 |
| Retention Matters | 12.10 | 4,727.50 |
| | 129.90 | $37,798.00 |

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/01/11 Wed | Stahl, K 686087-100/212 | 0.40 | 0.40 | 72.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE, EFILE AND COORDINATE SERVICE OF FEE APPLICATION FOR DOW LOHNES |
| 06/01/11 Wed | Stahl, K 686087-100/213 | 0.30 | 0.30 | 54.00 | 1 2 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE AND FEE APPLICATION FOR HINCKLEY, ALLEN & SNYDER LLP; FORWARD TO K. STICKLES FOR REVIEW |
| 06/01/11 Wed | Stahl, K 686087-100/214 | 0.30 | 0.30 | 54.00 | 1 2 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE AND 23RD FEE APPLICATION FOR DOW LOHNES; FORWARD TO K. STICKLES FOR REVIEW |
| 06/01/11 Wed | Stahl, K 686087-100/215 | 0.40 | 0.40 | 72.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE, EFILE AND COORDINATE SERVICE OF FEE APPLICATION FOR HINCKLEY, ALLEN & SNYDER LLP |
| 06/01/11 Wed | Stickles, J 686087-100/208 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FORM C. MEAZELL RE: DOW LOHNES' TWENTY-THIRD MONTHLY FEE APPLICATION |
| 06/01/11 Wed | Stickles, J 686087-100/209 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO K. STAHL RE: DOW LOHNES FEE APPLICATION |
| 06/01/11 Wed | Stickles, J 686087-100/210 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: HINCKLEY ALLEN FEE APPLICATION FOR FILING AND SERVICE |
| 06/01/11 Wed | Stickles, J 686087-100/211 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FEE APPLICATION FOR FILING AND SERVICE |
| 06/01/11 Wed | Stickles, J 686087-180/1035 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM K. KANSA RE: E&Y RETENTION |
| 06/01/11 Wed | Stickles, J 686087-180/1036 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM M. MARTINEZ RE: E&Y RETENTION APPLICATION |
| 06/01/11 Wed | Stickles, J 686087-180/1037 | 0.40 | 0.40 | 230.00 | 1 | *MATTER NAME: Retention Matters* REVIEW APPLICATION FOR E&Y TO PERFORM ACCOUNTING SERVICES |
| 06/01/11 Wed | Stickles, J 686087-180/1038 | 0.20 | 0.20 | 115.00 | 1 | *MATTER NAME: Retention Matters* PREPARE NOTICE OF APPLICATION |
| 06/01/11 Wed | Stickles, J 686087-180/1039 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters* EMAIL TO M. MARTINEZ RE: NOTICE OF APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/01/11 Wed | Stickles, J 686087-180/1040 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 CONFERENCE WITH M. MARTINEZ RE: EXHIBITS |
| 06/01/11 Wed | Stickles, J 686087-180/1041 | 0.50 | 0.50 | 287.50 | MATTER NAME: Retention Matters<br>1 REVIEW EXHIBITS TO APPLICATION FOR FILING |
| 06/01/11 Wed | Stickles, J 686087-180/1042 | 0.20 | 0.20 | 115.00 | MATTER NAME: Retention Matters<br>1 COMMUNICATIONS WITH M. MARTINEZ RE: STATUS OF EXHIBITS |
| 06/02/11 Thu | Ratkowiak, P 686087-100/217 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AMENDED NOTICE RE: HINCKLEY ALLEN FEE APPLICATION |
| 06/02/11 Thu | Ratkowiak, P 686087-100/222 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AMENDED NOTICE RE: HINCKLEY ALLEN FEE APPLICATION |
| 06/02/11 Thu | Ratkowiak, P 686087-100/223 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE RE: HINCKLEY ALLEN FEE APPLICATION |
| 06/02/11 Thu | Ratkowiak, P 686087-100/224 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITOR REPORT FOR ALVAREZ RE: SIXTH INTERIM PERIOD |
| 06/02/11 Thu | Ratkowiak, P 686087-100/225 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITOR REPORT FOR ALVAREZ RE: SEVENTH INTERIM PERIOD |
| 06/02/11 Thu | Ratkowiak, P 686087-100/226 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITOR REPORT FOR MCDERMOTT RE: SIXTH INTERIM PERIOD |
| 06/02/11 Thu | Ratkowiak, P 686087-100/227 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITOR REPORT FOR MCDERMOTT RE: SEVENTH INTERIM PERIOD |
| 06/02/11 Thu | Ratkowiak, P 686087-100/228 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 06/02/11 Thu | Ratkowiak, P 686087-100/229 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND FROM K. STICKLES RE: CORRECTION TO NOTICE OF DOW LOHNES MONTHLY FEE APPLICATION |
| 06/02/11 Thu | Ratkowiak, P 686087-100/230 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 TELEPHONE TO K. BROWN RE: CORRECTION TO DOCKET ENTRY RE: DOW LOHNES FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/02/11 Thu | Ratkowiak, P 686087-100/231 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM K. STICKLES RE: EMAIL FROM K. BROWN RE: REVISED NOTICE RE: HINCKLEY ALLEN |
| 06/02/11 Thu | Ratkowiak, P 686087-180/1047 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL ERNST & YOUNG RETENTION APPLICATION |
| 06/02/11 Thu | Ratkowiak, P 686087-180/1049 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM M. MARTINEZ RE: SUPPLEMENTAL ERNST & YOUNG RETENTION APPLICATION |
| 06/02/11 Thu | Ratkowiak, P 686087-180/1050 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM K. KANSA RE: ADDITIONAL SERVICE PARTIES RE: SUPPLEMENTAL ERNST & YOUNG RETENTION APPLICATION |
| 06/02/11 Thu | Ratkowiak, P 686087-180/1051 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE RE: SUPPLEMENTAL ERNST & YOUNG RETENTION APPLICATION |
| 06/02/11 Thu | Ratkowiak, P 686087-180/1052 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE SUPPLEMENTAL ERNST & YOUNG RETENTION APPLICATION |
| 06/02/11 Thu | Stickles, J 686087-100/218 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: CORRECTION OF DOCKET TEXT RE: DOW LOHNES FEE APPLICATION |
| 06/02/11 Thu | Stickles, J 686087-100/219 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM K. BROWN RE: NOTICE OF HINCKLEY ALLEN FEE APPLICATION |
| 06/02/11 Thu | Stickles, J 686087-100/220 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED NOTICE OF FEE APPLICATION |
| 06/02/11 Thu | Stickles, J 686087-100/221 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, REVISE AND EXECUTE AMENDED NOTICE OF HINCKLEY ALLEN FEE APPLICATION |
| 06/02/11 Thu | Stickles, J 686087-180/1044 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FILING AND SERVICE OF APPLICATION |
| 06/02/11 Thu | Stickles, J 686087-180/1045 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO M. MARTINEZ RE: APPLICATION TO RETAIN E&Y |
| 06/02/11 Thu | Stickles, J 686087-180/1046 | 0.40 | 0.40 | 230.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE MOTION TO RETAIN E&Y FOR FILING AND SERVICE |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/02/11 Thu | Stickles, J 686087-180/1048 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM M. MARTINEZ RE: APPLICATION TO RETAIN E&Y |
| 06/03/11 Fri | Ratkowiak, P 686087-100/233 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO B. DUNN RE: NEXT INTERIM FEE APPLICATION FILING DEADLINE |
| 06/03/11 Fri | Ratkowiak, P 686087-100/235 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM S. JONES RE: LEVINE SULLIVAN APRIL FEE APPLICATION |
| 06/03/11 Fri | Ratkowiak, P 686087-100/236 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR LEVINE SULLIVAN APRIL FEE APPLICATION |
| 06/03/11 Fri | Ratkowiak, P 686087-100/237 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE LEVINE SULLIVAN APRIL FEE APPLICATION |
| 06/03/11 Fri | Ratkowiak, P 686087-100/238 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN APRIL FEE APPLICATION |
| 06/03/11 Fri | Stickles, J 686087-100/232 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: NINTH FEE APPLICATION OF LEVINE SULLIVAN KOCH & SCHULTZ FOR FILING AND SERVICE |
| 06/03/11 Fri | Stickles, J 686087-100/234 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY MARCH FEE APPLICATION |
| 06/03/11 Fri | Stickles, J 686087-180/1053 | 0.40 | 0.40 | 230.00 | MATTER NAME: Retention Matters<br>1 REVIEW AND ANALYZE ELEVENTH AMENDED JOINT VERIFIED STATEMENT RE: CREDIT AGREEMENT LENDERS |
| 06/07/11 Tue | Ratkowiak, P 686087-100/240 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO K. SOBCZAK RE: LOCAL RULES RE: FEE APPLICATIONS AND RESEARCH SAME |
| 06/08/11 Wed | Ratkowiak, P 686087-100/241 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MARCH FEE APPLICATION |
| 06/08/11 Wed | Ratkowiak, P 686087-100/243 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MARCH FEE APPLICATION |
| 06/08/11 Wed | Stickles, J 686087-100/242 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEE APPLICATION |

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|------------------|-------------|-------|------|-------------|
| 06/09/11 Thu | Ratkowiak, P 686087-100/244 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT FEBRUARY MONTHLY FEE APPLICATION |
| 06/09/11 Thu | Ratkowiak, P 686087-100/249 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM J. ZAJAC RE: MCDERMOTT JANUARY AND FEBRUARY MONTHLY FEE APPLICATIONS |
| 06/09/11 Thu | Ratkowiak, P 686087-100/250 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR MCDERMOTT JANUARY MONTHLY FEE APPLICATION |
| 06/09/11 Thu | Ratkowiak, P 686087-100/251 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE MCDERMOTT JANUARY MONTHLY FEE APPLICATION |
| 06/09/11 Thu | Ratkowiak, P 686087-100/252 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JANUARY MONTHLY FEE APPLICATION |
| 06/09/11 Thu | Ratkowiak, P 686087-100/253 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR MCDERMOTT FEBRUARY MONTHLY FEE APPLICATION |
| 06/09/11 Thu | Ratkowiak, P 686087-100/254 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE MCDERMOTT FEBRUARY MONTHLY FEE APPLICATION |
| 06/09/11 Thu | Ratkowiak, P 686087-180/1054 | 0.50 | 0.50 | 112.50 | MATTER NAME: Retention Matters<br>1 CONFERENCE WITH AND EMAIL TO P. REILLEY RE: RETENTION OF FINANCIAL ADVISORS AND RESEARCH SAME |
| 06/09/11 Thu | Stickles, J 686087-100/245 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 06/09/11 Thu | Stickles, J 686087-100/246 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: MCDERMOTT JANUARY FEE APPLICATION |
| 06/09/11 Thu | Stickles, J 686087-100/247 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: MCDERMOTT FEBRUARY FEE APPLICATION |
| 06/10/11 Fri | Pernick, N 686087-100/258 | 0.30 | 0.30 | 217.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: PROPER EXPENSE REPORTING STATUS AND DETAILS ON FEE APPLICATIONS |
| 06/10/11 Fri | Ratkowiak, P 686087-100/255 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: PWC MARCH FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/10/11 Fri | Ratkowiak, P 686087-100/259 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: JONES DAY 8TH (APRIL) FEE APPLICATION |
| 06/10/11 Fri | Ratkowiak, P 686087-100/260 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY 8TH (APRIL) FEE APPLICATION |
| 06/10/11 Fri | Ratkowiak, P 686087-100/261 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE JONES DAY 8TH (APRIL) FEE APPLICATION |
| 06/10/11 Fri | Ratkowiak, P 686087-100/264 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC MARCH FEE APPLICATION |
| 06/10/11 Fri | Ratkowiak, P 686087-100/265 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: PWC MARCH FEE APPLICATION |
| 06/10/11 Fri | Stickles, J 686087-100/256 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC TWENTY-FOURTH FEE APPLICATION |
| 06/13/11 Mon | Ratkowiak, P 686087-100/269 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. MCMANUS RE: FILING SEYFARTH SHAW MARCH FEE APPLICATION |
| 06/13/11 Mon | Ratkowiak, P 686087-100/270 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF SEYFARTH SHAW MARCH FEE APPLICATION |
| 06/13/11 Mon | Ratkowiak, P 686087-100/271 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>ATTEMPT TO EFILE SEYFARTH SHAW MARCH FEE APPLICATION [COURT'S WEBSITE DOWN] |
| 06/13/11 Mon | Reilley, P 686087-100/268 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE AND REVIEW APPLICATION RE: SEYFARTH SHAW |
| 06/13/11 Mon | Stickles, J 686087-100/267 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: SEYFARTH FEE APPLICATION |
| 06/14/11 Tue | Ratkowiak, P 686087-100/273 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW MARCH FEE APPLICATION |
| 06/14/11 Tue | Ratkowiak, P 686087-100/275 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SEYFARTH SHAW MARCH FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 06/14/11 Tue | Stickles, J 686087-100/274 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION |
| 06/15/11 Wed | Ratkowiak, P 686087-100/276 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKETED REED SMITH MARCH FEE APPLICATION |
| 06/15/11 Wed | Ratkowiak, P 686087-100/278 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO M. FRANK RE: ALVAREZ APRIL FEE APPLICATION |
| 06/15/11 Wed | Ratkowiak, P 686087-100/279 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF ALVAREZ APRIL FEE APPLICATION |
| 06/15/11 Wed | Ratkowiak, P 686087-100/280 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE ALVAREZ APRIL FEE APPLICATION |
| 06/15/11 Wed | Ratkowiak, P 686087-100/281 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF ALVAREZ APRIL FEE APPLICATION |
| 06/15/11 Wed | Ratkowiak, P 686087-100/282 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 06/15/11 Wed | Ratkowiak, P 686087-100/283 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKETED CERTIFICATION OF NO OBJECTION BY REED SMITH RE: FEBRUARY FEE APPLICATION |
| 06/15/11 Wed | Reilley, P 686087-100/277 | 0.20 | 0.20 | 76.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE AND REVIEW FEE APPLICATION RE: A&M |
| 06/17/11 Fri | Ratkowiak, P 686087-100/284 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 06/17/11 Fri | Ratkowiak, P 686087-100/285 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH FEE APPLICATION |
| 06/17/11 Fri | Ratkowiak, P 686087-100/286 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH FEE APPLICATION |
| 06/20/11 Mon | Ratkowiak, P 686087-100/287 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/20/11 Mon | Ratkowiak, P 686087-100/290 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR FEE APPLICATION |
| 06/20/11 Mon | Ratkowiak, P 686087-100/291 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: SNR FEE APPLICATION |
| 06/20/11 Mon | Ratkowiak, P 686087-100/292 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY APRIL FEE APPLICATION |
| 06/20/11 Mon | Ratkowiak, P 686087-100/293 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY APRIL FEE APPLICATION |
| 06/20/11 Mon | Ratkowiak, P 686087-100/294 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM J. ZAJAC RE: MCDERMOTT NINTH QUARTERLY FEE APPLICATION |
| 06/20/11 Mon | Ratkowiak, P 686087-100/295 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR MCDERMOTT NINTH QUARTERLY FEE APPLICATION |
| 06/20/11 Mon | Ratkowiak, P 686087-100/296 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE MCDERMOTT NINTH QUARTERLY FEE APPLICATION |
| 06/20/11 Mon | Ratkowiak, P 686087-100/297 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT NINTH QUARTERLY FEE APPLICATION |
| 06/20/11 Mon | Ratkowiak, P 686087-180/1055 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Retention Matters* EFILE CERTIFICATION OF NO OBJECTION RE: APPLICATION FOR ENGAGEMENT OF ERNST & YOUNG |
| 06/20/11 Mon | Ratkowiak, P 686087-180/1056 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Retention Matters* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: APPLICATION FOR ENGAGEMENT OF ERNST & YOUNG |
| 06/20/11 Mon | Reilley, P 686087-100/288 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS |
| 06/20/11 Mon | Reilley, P 686087-100/289 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: MCDERMOTT INTERIM FEE APPLICATION |
| 06/21/11 Tue | Ratkowiak, P 686087-100/298 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW APRIL FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/21/11 Tue | Ratkowiak, P 686087-100/300 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM J. MCMANUS RE: SEYFARTH SHAW APRIL FEE APPLICATION |
| 06/21/11 Tue | Ratkowiak, P 686087-100/301 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SEYFARTH SHAW APRIL FEE APPLICATION |
| 06/21/11 Tue | Ratkowiak, P 686087-100/302 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SEYFARTH SHAW APRIL FEE APPLICATION |
| 06/23/11 Thu | Pernick, N 686087-180/1058 | 0.10 | 0.10 | 72.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND FINALIZE NOTICE OF SUPPLEMENT TO EXHIBIT A TO ORDINARY COURSE PROFESSIONALS RETENTION ORDER |
| 06/23/11 Thu | Ratkowiak, P 686087-100/304 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: HINCKLEY ALLEN FEE APPLICATION |
| 06/23/11 Thu | Ratkowiak, P 686087-100/305 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: HINCKLEY ALLEN FEE APPLICATION |
| 06/23/11 Thu | Ratkowiak, P 686087-100/306 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES APRIL FEE APPLICATION |
| 06/23/11 Thu | Ratkowiak, P 686087-100/307 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES APRIL FEE APPLICATION |
| 06/23/11 Thu | Ratkowiak, P 686087-180/1057 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY C. FRIEDMAN AND LIST OF SERVICE PARTIES |
| 06/23/11 Thu | Ratkowiak, P 686087-180/1059 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM B. MYRICK RE: TWENTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT AND ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY C. FRIEDMAN |
| 06/23/11 Thu | Ratkowiak, P 686087-180/1060 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF TWENTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 06/23/11 Thu | Ratkowiak, P 686087-180/1061 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE NOTICE OF TWENTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 06/23/11 Thu | Ratkowiak, P 686087-180/1062 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTY-THIRD ORDINARY COURSE PROFESSIONALS SUPPLEMENT |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/23/11 Thu | Ratkowiak, P 686087-180/1063 | 0.30 | 0.30 | 67.50 | MATTER NAME: Retention Matters<br>1 EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY C. FRIEDMAN |
| 06/24/11 Fri | Pernick, N 686087-180/1065 | 0.20 | 0.20 | 145.00 | MATTER NAME: Retention Matters<br>1 REVIEW CORPORATE TAX MANAGEMENT ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 06/24/11 Fri | Ratkowiak, P 686087-100/308 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF CORPORATE TAX MANAGEMENT FEE APPLICATION |
| 06/24/11 Fri | Ratkowiak, P 686087-100/309 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM B. MYRICK RE: CORPORATE TAX MANAGEMENT FEE APPLICATION |
| 06/24/11 Fri | Ratkowiak, P 686087-100/310 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR CORPORATE TAX MANAGEMENT FEE APPLICATION |
| 06/24/11 Fri | Ratkowiak, P 686087-100/311 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CORPORATE TAX MANAGEMENT FEE APPLICATION |
| 06/24/11 Fri | Ratkowiak, P 686087-180/1064 | 0.30 | 0.30 | 67.50 | MATTER NAME: Retention Matters<br>1 UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 06/24/11 Fri | Ratkowiak, P 686087-180/1066 | 0.20 | 0.20 | 45.00 | MATTER NAME: Retention Matters<br>1 REVIEW DOCKETED ORDER AUTHORIZING ENGAGEMENT OF ERNST & YOUNG LLP |
| 06/24/11 Fri | Ratkowiak, P 686087-180/1067 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF ORDER AUTHORIZING ENGAGEMENT OF ERNST & YOUNG LLP |
| 06/27/11 Mon | Ratkowiak, P 686087-100/312 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF PWC MAY FEE APPLICATION |
| 06/27/11 Mon | Ratkowiak, P 686087-100/316 | 0.70 | 0.70 | 157.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR TENTH INTERIM FEE PERIOD AND RESEARCH SAME |
| 06/27/11 Mon | Ratkowiak, P 686087-100/317 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 06/27/11 Mon | Ratkowiak, P 686087-100/318 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN APRIL FEE APPLICATION |

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/27/11 Mon | Ratkowiak, P 686087-100/319 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN APRIL FEE APPLICATION |
| 06/27/11 Mon | Ratkowiak, P 686087-100/320 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO C. MEAZELL RE: FEE HEARING DATES |
| 06/27/11 Mon | Ratkowiak, P 686087-100/321 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. FINSETH RE: PWC MAY FEE APPLICATION |
| 06/27/11 Mon | Ratkowiak, P 686087-100/322 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR PWC MAY FEE APPLICATION |
| 06/27/11 Mon | Ratkowiak, P 686087-100/323 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE PWC MAY FEE APPLICATION |
| 06/27/11 Mon | Stickles, J 686087-100/313 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM B. ADRIAN RE: SITRICK APPLICATIONS |
| 06/27/11 Mon | Stickles, J 686087-100/314 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAILS FROM B. ADRIAN RE: SITRICK APPLICATIONS |
| 06/27/11 Mon | Stickles, J 686087-100/315 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH B. ADRIAN RE: SITRICK APPLICATIONS |
| 06/28/11 Tue | Ratkowiak, P 686087-100/329 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING SNR DENTON FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/333 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT MARCH MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/334 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR MCDERMOTT MARCH MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/335 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MCDERMOTT MARCH MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/336 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT MARCH MONTHLY FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/28/11 Tue | Ratkowiak, P 686087-100/337 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/28/11 Tue | Ratkowiak, P 686087-100/338 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SITRICK FIRST MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/339 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SITRICK FIRST MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/340 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SITRICK FIRST MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/341 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SITRICK SECOND MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/342 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SITRICK SECOND MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/343 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SITRICK SECOND MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/344 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SITRICK THIRD MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/345 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SITRICK THIRD MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/346 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SITRICK THIRD MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Ratkowiak, P 686087-100/347 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE SITRICK FEE APPLICATIONS |
| 06/28/11 Tue | Ratkowiak, P 686087-100/348 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED ORDER ALLOWING SNR DENTON FEE APPLICATION |
| 06/28/11 Tue | Reilley, P 686087-100/330 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE AND REVIEW RELATED FEE APPLICATION RE: MCDERMOTT |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/28/11 Tue | Stickles, J 686087-100/324 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SITRICK THIRD FEE APPLICATION |
| 06/28/11 Tue | Stickles, J 686087-100/325 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH J. LUDWIG RE: SITRICK FEE APPLICATION |
| 06/28/11 Tue | Stickles, J 686087-100/326 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SITRICK FIRST FEE APPLICATION |
| 06/28/11 Tue | Stickles, J 686087-100/327 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SITRICK SECOND FEE APPLICATION |
| 06/28/11 Tue | Stickles, J 686087-100/328 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/357 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 06/30/11 Thu | Ratkowiak, P 686087-100/358 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO S. FINSETH RE: PWC TENTH INTERIM FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/359 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR PWC TENTH INTERIM FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/360 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PWC TENTH INTERIM FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/361 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PWC TENTH INTERIM FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/362 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO C. MEAZELL RE: FILING OF DOW LOHNES MAY FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/363 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR DOW LOHNES MAY FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/364 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE DOW LOHNES MAY FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/30/11 Thu | Ratkowiak, P 686087-100/365 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES MAY FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/366 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM S. JONES RE: FILING OF LEVINE SULLIVAN MAY FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/367 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO S. JONES RE: FILED CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN APRIL FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/368 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE FOR LEVINE SULLIVAN MAY FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/369 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE LEVINE SULLIVAN MAY FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-100/370 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN MAY FEE APPLICATION |
| 06/30/11 Thu | Ratkowiak, P 686087-180/1070 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL FROM B. MYRICK RE: TENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 06/30/11 Thu | Ratkowiak, P 686087-180/1071 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Retention Matters*<br>PREPARE NOTICE FOR TENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 06/30/11 Thu | Ratkowiak, P 686087-180/1072 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Retention Matters*<br>EFILE TENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 06/30/11 Thu | Ratkowiak, P 686087-180/1073 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO EPIQ RE: SERVICE OF TENTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 06/30/11 Thu | Reilley, P 686087-100/356 | 0.10 | 0.10 | 38.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE AND REVIEW RELATED FEE APPLICATION |
| 06/30/11 Thu | Stickles, J 686087-100/352 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: PWC TENTH INTERIM FEE APPLICATION |
| 06/30/11 Thu | Stickles, J 686087-100/353 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 06/30/11 Thu | Stickles, J 686087-100/354 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: DOW LOHNES 24TH FEE APPLICATION FOR FILING AND SERVICE |
| 06/30/11 Thu | Stickles, J 686087-100/355 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: FEE APPLICATION |
| 06/30/11 Thu | Stickles, J 686087-180/1068 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. MYRICK RE: OCP REPORT |
| 06/30/11 Thu | Stickles, J 686087-180/1069 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW OCP REPORT FOR FILING AND SERVICE |
| 07/01/11 Fri | Ratkowiak, P 687450-100/120 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO B. DUNN RE: LAZARD MARCH FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/122 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 07/01/11 Fri | Ratkowiak, P 687450-100/123 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF SIDLEY MAY FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/124 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LAZARD MARCH FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/125 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE LAZARD MARCH FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/126 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD MARCH FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/127 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY JANUARY FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/128 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY JANUARY FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/129 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY FEBRUARY FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/01/11 Fri | Ratkowiak, P 687450-100/130 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY FEBRUARY FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/131 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM J. LUDWIG RE: SIDLEY EIGHTH QUARTERLY FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/132 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO K. KANSA RE: SIGNATURE PAGE FOR SIDLEY EIGHTH QUARTERLY FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/133 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR SIDLEY EIGHTH QUARTERLY FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/134 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE SIDLEY EIGHTH QUARTERLY FEE APPLICATION |
| 07/01/11 Fri | Ratkowiak, P 687450-100/135 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF SIDLEY EIGHTH QUARTERLY FEE APPLICATION |
| 07/01/11 Fri | Reilley, P 687450-100/121 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW SIDLEY INTERIM FEE APPLICATION AND EXECUTE RELATED NOTICE |
| 07/05/11 Tue | Pernick, N 687450-100/136 | 0.20 | 0.20 | 145.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAILS TO/FROM P. RATKOWIAK RE: PAUL HASTINGS AND JENNER FEE APPLICATIONS |
| 07/05/11 Tue | Pernick, N 687450-100/138 | 0.10 | 0.10 | 72.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND FINALIZE CNO RE: JONES DAY 8TH MONTHLY FEE APPLICATION |
| 07/05/11 Tue | Ratkowiak, P 687450-100/137 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO L. RAIFORD RE: JENNER MARCH - APRIL FEE APPLICATION |
| 07/05/11 Tue | Ratkowiak, P 687450-100/141 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS NINETEENTH MONTHLY FEE APPLICATION |
| 07/05/11 Tue | Ratkowiak, P 687450-100/142 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 07/05/11 Tue | Ratkowiak, P 687450-100/143 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE FOR JENNER MARCH - APRIL FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/05/11 Tue | Ratkowiak, P 687450-100/144 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE JENNER MARCH - APRIL FEE APPLICATION |
| 07/05/11 Tue | Ratkowiak, P 687450-100/145 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF JENNER MARCH - APRIL FEE APPLICATION |
| 07/05/11 Tue | Ratkowiak, P 687450-100/146 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS NINETEENTH MONTHLY FEE APPLICATION |
| 07/05/11 Tue | Ratkowiak, P 687450-100/147 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR PAUL HASTINGS NINETEENTH MONTHLY FEE APPLICATION |
| 07/05/11 Tue | Ratkowiak, P 687450-100/148 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PAUL HASTINGS NINETEENTH MONTHLY FEE APPLICATION |
| 07/05/11 Tue | Ratkowiak, P 687450-100/151 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL FEE APPLICATION FOR SERVICES RENDERED TO SPECIAL COMMITTEE |
| 07/05/11 Tue | Ratkowiak, P 687450-100/152 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO AND FROM N. PERNICK RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL FEE APPLICATION FOR SERVICES RENDERED TO SPECIAL COMMITTEE |
| 07/05/11 Tue | Ratkowiak, P 687450-100/153 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL FEE APPLICATION FOR SERVICES RENDERED TO SPECIAL COMMITTEE |
| 07/06/11 Wed | Pernick, N 687450-100/155 | 0.10 | 0.10 | 72.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND FINALIZE NOTICE RE: PAUL HASTINGS 10TH INTERIM FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/154 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR PAUL HASTINGS TENTH INTERIM FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/160 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 07/06/11 Wed | Ratkowiak, P 687450-100/161 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO K. SOBCZAK RE: NEW OBJECTION DEADLINE FOR JONES DAY APRIL - MAY FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/162 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PAUL HASTINGS TENTH INTERIM FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/06/11 Wed | Ratkowiak, P 687450-100/163 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS TENTH INTERIM FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/164 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO J. LUDWIG RE: FILING SIDLEY MAY FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/165 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR SIDLEY MAY FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/166 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE SIDLEY MAY FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/167 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF SIDLEY MAY FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/168 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO K. SOBCZAK RE: FILING JONES DAY APRIL - MAY FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/169 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR JONES DAY APRIL - MAY FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/170 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE JONES DAY APRIL - MAY FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/171 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF JONES DAY APRIL - MAY FEE APPLICATION |
| 07/06/11 Wed | Ratkowiak, P 687450-100/172 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO K. TRAXLER RE: FILING PAUL HASTINGS TENTH INTERIM FEE APPLICATION |
| 07/06/11 Wed | Stickles, J 687450-100/156 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM P. RATKOWIAK RE: JONES DAY FEE APPLICATION |
| 07/06/11 Wed | Stickles, J 687450-100/157 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM K. SOBCZAK RE: REVISED APPLICATION |
| 07/06/11 Wed | Stickles, J 687450-100/158 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: FILING OF SIDLEY FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/06/11 Wed | Stickles, J 687450-100/159 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION |
| 07/07/11 Thu | Pernick, N 687450-100/174 | 0.10 | 0.10 | 72.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND FINALIZE NOTICE OF JONES DAY 11TH FEE APPLICATION |
| 07/07/11 Thu | Pernick, N 687450-100/175 | 0.10 | 0.10 | 72.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND FINALIZE CNO RE: ALVAREZ & MARSAL 28TH MONTHLY FEE STATEMENT |
| 07/07/11 Thu | Pernick, N 687450-100/176 | 0.10 | 0.10 | 72.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND FINALIZE CNO RE: MCDERMOTT WILL 9TH QUARTERLY FEE APPLICATION |
| 07/07/11 Thu | Pernick, N 687450-100/177 | 0.10 | 0.10 | 72.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND FINALIZE CNO RE: SEYFARTH SHAW 19TH MONTHLY FEE APPLICATION |
| 07/07/11 Thu | Pernick, N 687450-100/178 | 0.10 | 0.10 | 72.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND FINALIZE NOTICE OF JONES DAY 9TH MONTHLY FEE APPLICATION |
| 07/07/11 Thu | Pernick, N 687450-100/179 | 0.10 | 0.10 | 72.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND FINALIZE CNO RE: SEYFARTH SHAW 18TH MONTHLY FEE APPLICATION |
| 07/07/11 Thu | Ratkowiak, P 687450-100/173 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR JONES DAY MAY FEE APPLICATION FOR SPECIAL COMMITTEE |
| 07/07/11 Thu | Ratkowiak, P 687450-100/181 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO DEBTORS BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION |
| 07/07/11 Thu | Ratkowiak, P 687450-100/182 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH MARCH FEE APPLICATION |
| 07/07/11 Thu | Ratkowiak, P 687450-100/183 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 07/07/11 Thu | Ratkowiak, P 687450-100/184 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE JONES DAY MAY FEE APPLICATION FOR SPECIAL COMMITTEE |
| 07/07/11 Thu | Ratkowiak, P 687450-100/185 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF JONES DAY MAY FEE APPLICATION FOR SPECIAL COMMITTEE |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/07/11 Thu | Ratkowiak, P 687450-100/186 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH MARCH FEE APPLICATION |
| 07/07/11 Thu | Ratkowiak, P 687450-100/187 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH APRIL FEE APPLICATION |
| 07/07/11 Thu | Ratkowiak, P 687450-100/188 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NINTH QUARTERLY FEE APPLICATION |
| 07/07/11 Thu | Ratkowiak, P 687450-100/189 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION |
| 07/07/11 Thu | Ratkowiak, P 687450-100/190 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO K. SOBCZAK RE: JONES DAY MAY FEE APPLICATION FOR SPECIAL COMMITTEE |
| 07/07/11 Thu | Stickles, J 687450-100/180 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM K. SOBCZAK RE: MAY FEE APPLICATION |
| 07/08/11 Fri | Pernick, N 687450-100/192 | 0.10 | 0.10 | 72.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND FINALIZE NOTICE OF LAZARD 28TH MONTHLY FEE APPLICATION |
| 07/08/11 Fri | Pernick, N 687450-100/193 | 0.10 | 0.10 | 72.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND FINALIZE NOTICE RE: LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION |
| 07/08/11 Fri | Ratkowiak, P 687450-100/191 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION |
| 07/08/11 Fri | Ratkowiak, P 687450-100/194 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM S. JONES RE: LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION |
| 07/08/11 Fri | Ratkowiak, P 687450-100/195 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION |
| 07/08/11 Fri | Ratkowiak, P 687450-100/196 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO AND FROM N. PERNICK RE: FILING LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION |
| 07/08/11 Fri | Ratkowiak, P 687450-100/197 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/08/11 Fri | Ratkowiak, P 687450-100/198 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION |
| 07/08/11 Fri | Ratkowiak, P 687450-100/199 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO B. DUNN RE: LAZARD APRIL FEE APPLICATION |
| 07/08/11 Fri | Ratkowiak, P 687450-100/200 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR LAZARD APRIL FEE APPLICATION |
| 07/08/11 Fri | Ratkowiak, P 687450-100/201 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE LAZARD APRIL FEE APPLICATION |
| 07/08/11 Fri | Ratkowiak, P 687450-100/202 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LAZARD APRIL FEE APPLICATION |
| 07/08/11 Fri | Ratkowiak, P 687450-100/203 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION |
| 07/11/11 Mon | Reilley, P 687450-100/207 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICES RE: A&M AND JONES DAY FEE APPLICATIONS |
| 07/11/11 Mon | Stahl, K 687450-100/205 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE APPLICATION CHART RE: PROFESSIONALS TO FILE INTERIM APPLICATIONS |
| 07/11/11 Mon | Stahl, K 687450-100/208 | 0.60 | 0.60 | 108.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE, EFILE AND COORDINATE SERVICE OF JONES DAY SEVENTH INTERIM FEE APPLICATION |
| 07/11/11 Mon | Stahl, K 687450-100/209 | 0.60 | 0.60 | 108.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE, EFILE AND COORDINATE SERVICE OF JONES DAY THIRD INTERIM FEE APPLICATION ON BEHALF OF SPECIAL COMMITTEE COUNSEL |
| 07/11/11 Mon | Stickles, J 687450-100/206 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM K. SOBCZAK RE: JONES DAY 7TH INTERIM FEE APPLICATION |
| 07/12/11 Tue | Reilley, P 687450-100/212 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICES RE: MCDERMOTT FEE APPLICATIONS |
| 07/12/11 Tue | Stahl, K 687450-100/210 | 0.60 | 0.60 | 108.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE, EFILE AND COORDINATE SERVICE OF MCDERMOTT WILL & EMERY MAY FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/12/11 Tue | Stahl, K 687450-100/213 | 0.10 | 0.10 | 18.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO K. SOBCYAK RE: JONES DAY FILED FEE APPLICATIONS |
| 07/12/11 Tue | Stahl, K 687450-100/214 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE, EFILE AND COORDINATE SERVICE OF MCDERMOTT WILL & EMERY APRIL FEE APPLICATION |
| 07/12/11 Tue | Stickles, J 687450-100/211 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATIONS |
| 07/13/11 Wed | Reilley, P 687450-100/216 | 0.10 | 0.10 | 38.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION |
| 07/13/11 Wed | Stahl, K 687450-100/215 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE, EFILE AND COORDINATE SERVICE OF ALVAREZ MARSAL TENTH INTERIM FEE APPLICATION |
| 07/13/11 Wed | Stahl, K 687450-100/217 | 0.30 | 0.30 | 54.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY NINTH QUARTERLY FEE APPLICATION |
| 07/13/11 Wed | Stahl, K 687450-100/218 | 0.30 | 0.30 | 54.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATE OF NO OBJECTION RE: SEYFARTH SHAW TWENTIETH FEE APPLICATION |
| 07/14/11 Thu | Reilley, P 687450-100/223 | 0.10 | 0.10 | 38.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICES RE: FEE APPLICATIONS |
| 07/14/11 Thu | Stahl, K 687450-100/219 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE, EFILE AND COORDINATE SERVICE OF SEYFARTH SHAW 7TH INTERIM APPLICATION |
| 07/14/11 Thu | Stahl, K 687450-100/224 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE, EFILE AND COORDINATE SERVICE OF DOW LOHNES 8TH INTERIM APPLICATION |
| 07/14/11 Thu | Stahl, K 687450-100/225 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE, EFILE AND COORDINATE SERVICE OF JENNER BLOCK MAY FEE APPLICATION |
| 07/14/11 Thu | Stahl, K 687450-100/226 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE, EFILE AND COORDINATE SERVICE OF SEYFARTH SHAW 20TH FEE APPLICATION |
| 07/14/11 Thu | Stickles, J 687450-100/220 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE DOW LOHNES 8TH INTERIM FEE APPLICATION FOR FILING |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/14/11 Thu | Stickles, J 687450-100/221 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM K. LANTRY AND D. MILES RE: JULY 15 FEE HEARING |
| 07/14/11 Thu | Stickles, J 687450-100/222 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH J. LUDWIG RE: FEE HEARINGS |
| 07/15/11 Fri | Pernick, N 687450-100/229 | 0.10 | 0.10 | 72.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW K. STICKLES 7/15 EMAIL RE: QUARTERLY FEE HEARINGS |
| 07/15/11 Fri | Reilley, P 687450-100/230 | 0.10 | 0.10 | 38.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW FEE APPLICATIONS AND EXECUTE RELATED NOTICES RE: MCDERMOTT, LAZARD AND JENNER |
| 07/15/11 Fri | Stahl, K 687450-100/227 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE, EFILE AND COORDINATE SERVICE OF JENNER BLOCK 10TH INTERIM FEE APPLICATION |
| 07/15/11 Fri | Stahl, K 687450-100/231 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE, EFILE AND COORDINATE SERVICE OF LAZARD FRERES 29TH FEE APPLICATION |
| 07/15/11 Fri | Stahl, K 687450-100/232 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE, EFILE AND COORDINATE SERVICE OF MCDERMOTT WILL & EMERY 10TH INTERIM FEE APPLICATION |
| 07/15/11 Fri | Stahl, K 687450-100/233 | 0.60 | 0.60 | 108.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE, EFILE AND COORDINATE SERVICE OF LAZARD FRERES 10TH INTERIM FEE APPLICATION |
| 07/15/11 Fri | Stickles, J 687450-100/228 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 07/18/11 Mon | Ratkowiak, P 687450-100/234 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: CORPORATE TAX MANAGEMENT FEE APPLICATION |
| 07/18/11 Mon | Ratkowiak, P 687450-100/242 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO AND FROM J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION RE: CORPORATE TAX MANAGEMENT FEE APPLICATION |
| 07/18/11 Mon | Ratkowiak, P 687450-100/244 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: CORPORATE TAX MANAGEMENT FEE APPLICATION |
| 07/18/11 Mon | Stickles, J 687450-100/235 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO G. PASQUALE RE: FEE APPLICATION PROCEDURE |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/18/11 Mon | Stickles, J 687450-100/236 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM AND EMAIL TO M. VILLARREAL RE: REVIEW OF FEE APPLICATIONS |
| 07/18/11 Mon | Stickles, J 687450-100/237 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>ADDITIONAL EMAIL EXCHANGE WITH G. PASQUALE RE: FINALIZING DAVIS WRIGHT FEE APPLICATION |
| 07/18/11 Mon | Stickles, J 687450-100/238 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM N. HUNT RE: FEE HEARING |
| 07/18/11 Mon | Stickles, J 687450-100/239 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>COMMUNICATIONS WITH P. RATKOWIAK RE: DAVIS WRIGHT FEE APPLICATION |
| 07/18/11 Mon | Stickles, J 687450-100/240 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM K. GOLLER RE: AUTHORITY TO FILE FEE APPLICATION |
| 07/18/11 Mon | Stickles, J 687450-100/241 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATION |
| 07/19/11 Tue | Ratkowiak, P 687450-100/249 | 0.60 | 0.60 | 135.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE INDEX AND FEE APPLICATION NOTEBOOK FOR CHAMBERS RE: FEE APPLICATIONS SCHEDULED FOR JULY 26, 2011 HEARING |
| 07/19/11 Tue | Ratkowiak, P 687450-100/250 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION |
| 07/19/11 Tue | Ratkowiak, P 687450-100/251 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION |
| 07/19/11 Tue | Ratkowiak, P 687450-100/252 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION |
| 07/19/11 Tue | Ratkowiak, P 687450-100/253 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION |
| 07/19/11 Tue | Ratkowiak, P 687450-100/254 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 07/19/11 Tue | Reilley, P 687450-100/246 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICES RE: FEE APPLICATIONS |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 07/19/11 Tue | Stickles, J 687450-100/247 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATION |
| 07/19/11 Tue | Stickles, J 687450-100/248 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DAVIS WRIGHT FEE APPLICATION AND EXECUTE NOTICE FOR FILING |
| 07/20/11 Wed | Ratkowiak, P 687450-100/255 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO K. STICKLES RE: APPROVAL TO FILE DAVIS WRIGHT TREMAINE OCTOBER FEE APPLICATION |
| 07/20/11 Wed | Ratkowiak, P 687450-100/256 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION |
| 07/20/11 Wed | Ratkowiak, P 687450-100/257 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION |
| 07/20/11 Wed | Ratkowiak, P 687450-100/258 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK OCTOBER FEE APPLICATION |
| 07/20/11 Wed | Ratkowiak, P 687450-100/259 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK OCTOBER FEE APPLICATION |
| 07/20/11 Wed | Ratkowiak, P 687450-100/260 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC APRIL-MAY FEE APPLICATION |
| 07/20/11 Wed | Ratkowiak, P 687450-100/261 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC APRIL-MAY FEE APPLICATION |
| 07/20/11 Wed | Ratkowiak, P 687450-100/262 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK AUGUST-SEPTEMBER FEE APPLICATION |
| 07/20/11 Wed | Ratkowiak, P 687450-100/263 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK AUGUST-SEPTEMBER FEE APPLICATION |
| 07/20/11 Wed | Ratkowiak, P 687450-100/264 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK FEBRUARY FEE APPLICATION |
| 07/20/11 Wed | Ratkowiak, P 687450-100/265 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK FEBRUARY FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/21/11 Thu | Ratkowiak, P 687450-100/266 | 0.50 | 0.50 | 112.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE SERVICE LIST OF BILLING PROFESSIONALS FOR FOURTH INTERIM FEE PERIOD FOR SERVICE OF NOTICE OF HEARING |
| 07/21/11 Thu | Ratkowiak, P 687450-100/272 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO K. STICKLES RE: NEW OMNIBUS AND FEE HEARING DATES |
| 07/21/11 Thu | Ratkowiak, P 687450-100/273 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO G. PASQUALE RE: FILING DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 07/21/11 Thu | Ratkowiak, P 687450-100/274 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 07/21/11 Thu | Ratkowiak, P 687450-100/275 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO AND FROM K. STICKLES RE: APPROVAL OF NOTICE FOR DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 07/21/11 Thu | Ratkowiak, P 687450-100/276 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 07/21/11 Thu | Ratkowiak, P 687450-100/277 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 07/21/11 Thu | Stickles, J 687450-100/267 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE OF FEE HEARING |
| 07/21/11 Thu | Stickles, J 687450-100/268 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 TELEPHONE TO A. DALTON RE: FEE HEARING |
| 07/21/11 Thu | Stickles, J 687450-100/269 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DAVIS WRIGHT FEE APPLICATION FOR FILING |
| 07/21/11 Thu | Stickles, J 687450-100/270 | 0.20 | 0.20 | 115.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH A. DALTON RE: FEE HEARINGS |
| 07/21/11 Thu | Stickles, J 687450-100/271 | 0.20 | 0.20 | 115.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO P. RATKOWIAK RE: PREPARATIONS FOR AUGUST FEE HEARING |
| 07/22/11 Fri | Ratkowiak, P 687450-100/286 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC TENTH INTERIM FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/22/11 Fri | Ratkowiak, P 687450-100/287 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: PWC TENTH INTERIM FEE APPLICATION |
| 07/22/11 Fri | Ratkowiak, P 687450-100/288 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MAY FEE APPLICATION |
| 07/22/11 Fri | Ratkowiak, P 687450-100/289 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MAY FEE APPLICATION |
| 07/22/11 Fri | Ratkowiak, P 687450-100/290 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CHART OF PROFESSIONAL FEE APPLICATIONS |
| 07/22/11 Fri | Ratkowiak, P 687450-100/291 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE FOR FEE APPLICATION FOR TRUE PARTNERS |
| 07/22/11 Fri | Ratkowiak, P 687450-100/292 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH K. STICKLES RE: FILING FEE APPLICATION FOR TRUE PARTNERS |
| 07/22/11 Fri | Ratkowiak, P 687450-100/293 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE FEE APPLICATION FOR TRUE PARTNERS |
| 07/22/11 Fri | Ratkowiak, P 687450-100/294 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION FOR TRUE PARTNERS |
| 07/22/11 Fri | Ratkowiak, P 687450-100/295 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MAY FEE APPLICATION |
| 07/22/11 Fri | Ratkowiak, P 687450-100/296 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN MAY FEE APPLICATION |
| 07/22/11 Fri | Ratkowiak, P 687450-100/297 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR TRUE PARTNERS |
| 07/22/11 Fri | Reilley, P 687450-100/280 | 0.10 | 0.10 | 38.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS |
| 07/22/11 Fri | Stickles, J 687450-100/278 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM FEE EXAMINER RE: OUTSTANDING REPORTS |

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/22/11 Fri | Stickles, J 687450-100/282 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM B. MYRICK RE: FEE APPLICATION |
| 07/22/11 Fri | Stickles, J 687450-100/283 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW TRUE PARTNERS FEE APPLICATION AND NOTICE FOR FILING |
| 07/22/11 Fri | Stickles, J 687450-100/284 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING OF TRUE PARTNERS FEE APPLICATION |
| 07/25/11 Mon | Ratkowiak, P 687450-100/299 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING FEE APPLICATION FOR CORPORATE TAX MANAGEMENT |
| 07/25/11 Mon | Ratkowiak, P 687450-100/301 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND FROM G. PASQUALE RE: DAVIS WRIGHT NOVEMBER FEE APPLICATION |
| 07/25/11 Mon | Ratkowiak, P 687450-100/302 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND FROM J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION FOR SIDLEY AUSTIN EIGHTH QUARTERLY FEE APPLICATION |
| 07/25/11 Mon | Ratkowiak, P 687450-100/303 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR SIDLEY EIGHTH QUARTERLY FEE APPLICATION |
| 07/25/11 Mon | Ratkowiak, P 687450-100/304 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION FOR SIDLEY EIGHTH QUARTERLY FEE APPLICATION |
| 07/25/11 Mon | Ratkowiak, P 687450-100/305 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR LAZARD MARCH MONTHLY FEE APPLICATION |
| 07/25/11 Mon | Ratkowiak, P 687450-100/306 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION FOR LAZARD MARCH MONTHLY FEE APPLICATION |
| 07/25/11 Mon | Ratkowiak, P 687450-100/307 | 0.40 | 0.40 | 90.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 07/25/11 Mon | Ratkowiak, P 687450-100/308 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN TENTH MONTHLY FEE APPLICATION AND TRANSMIT SAME |
| 07/25/11 Mon | Ratkowiak, P 687450-100/309 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKETED ORDER APPROVING FEE APPLICATION FOR CORPORATE TAX MANAGEMENT |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/25/11 Mon | Ratkowiak, P 687450-100/310 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED ORDER ALLOWING FEE APPLICATION OF HINCKLEY, ALLAN & SNYDER |
| 07/25/11 Mon | Ratkowiak, P 687450-100/311 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING FEE APPLICATION OF HINCKLEY, ALLAN & SNYDER |
| 07/25/11 Mon | Stickles, J 687450-100/298 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATION |
| 07/25/11 Mon | Stickles, J 687450-100/300 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW SIGNED ORDER RE: CORPORATE TAX FEES |
| 07/26/11 Tue | Ratkowiak, P 687450-100/312 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT NOVEMBER FEE APPLICATION |
| 07/26/11 Tue | Ratkowiak, P 687450-100/314 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>START TO PREPARE FEE BINDER FOR AUGUST 25, 2011 HEARING RE: FOURTH INTERIM FEE PERIOD |
| 07/26/11 Tue | Ratkowiak, P 687450-100/315 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT NOVEMBER FEE APPLICATION |
| 07/26/11 Tue | Ratkowiak, P 687450-100/316 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF DAVIS WRIGHT NOVEMBER FEE APPLICATION |
| 07/26/11 Tue | Ratkowiak, P 687450-100/317 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE DAVIS WRIGHT NOVEMBER FEE APPLICATION |
| 07/26/11 Tue | Reilley, P 687450-100/313 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: FEE APPLICATION |
| 07/27/11 Wed | Ratkowiak, P 687450-100/318 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 07/27/11 Wed | Ratkowiak, P 687450-100/320 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. LUDWIG RE: FILING OF CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY FEE APPLICATION |
| 07/28/11 Thu | Pernick, N 687450-100/324 | 0.10 | 0.10 | 72.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE CNO RE: JONES DAY 11TH MONTHLY FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/28/11 Thu | Pernick, N 687450-100/325 | 0.10 | 0.10 | 72.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND FINALIZE NOTICE OF PWC 26TH MONTHLY FEE APPLICATION |
| 07/28/11 Thu | Pernick, N 687450-100/326 | 0.10 | 0.10 | 72.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND FINALIZE CNO RE: SIDLEY AUSTIN 29TH MONTHLY FEE APPLICATION |
| 07/28/11 Thu | Pernick, N 687450-100/329 | 0.10 | 0.10 | 72.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND FINALIZE CNO RE: PAUL HASTINGS 10TH INTERIM FEE APPLICATION |
| 07/28/11 Thu | Pernick, N 687450-100/330 | 0.10 | 0.10 | 72.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND FINALIZE CNO RE: PAUL HASTINGS 19TH MONTHLY FEE APPLICATION |
| 07/28/11 Thu | Pernick, N 687450-100/331 | 0.10 | 0.10 | 72.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND FINALIZE CNO RE: JENNER BLOCK MARCH/APRIL MONTHLY FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/328 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS MARCH - MAY MONTHLY FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/332 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/333 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO S. FINSETH RE: PWC JUNE FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/334 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY MONTHLY FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/335 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 07/28/11 Thu | Ratkowiak, P 687450-100/336 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS MARCH - MAY MONTHLY FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/337 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS TENTH INTERIM FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/338 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS TENTH INTERIM FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/28/11 Thu | Ratkowiak, P 687450-100/339 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL - MAY MONTHLY FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/340 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL - MAY MONTHLY FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/341 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY MONTHLY FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/342 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF PWC JUNE FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/343 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PWC JUNE FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/344 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PWC JUNE FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/345 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER MARCH - APRIL FEE APPLICATION |
| 07/28/11 Thu | Ratkowiak, P 687450-100/346 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: JENNER MARCH - APRIL FEE APPLICATION |
| 07/28/11 Thu | Stickles, J 687450-100/327 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: FEE APPLICATION |
| 07/29/11 Fri | Ratkowiak, P 687450-100/349 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY 9TH (MAY) FEE APPLICATION |
| 07/29/11 Fri | Reilley, P 687450-100/348 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAILS TO AND FROM P. RATKOWIAK RE: FEE APPLICATION ISSUES |
| 07/29/11 Fri | Stickles, J 687450-100/347 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW OUTSTANDING FEE REPORTS FOR RESPONSE |
| 08/01/11 Mon | Ratkowiak, P 688800-100/234 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE SERVICE DATA SOURCE FOR BILLING PROFESSIONALS RELATING TO FOURTH, FIFTH AND SIXTH INTERIM FEE PERIODS |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/01/11 Mon | Ratkowiak, P 688800-100/237 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY MAY FEE APPLICATION |
| 08/01/11 Mon | Ratkowiak, P 688800-100/238 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION |
| 08/01/11 Mon | Ratkowiak, P 688800-100/239 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FOURTH QUARTERLY FEE APPLICATION |
| 08/01/11 Mon | Ratkowiak, P 688800-100/240 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD APRIL FEE APPLICATION |
| 08/01/11 Mon | Ratkowiak, P 688800-100/241 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD APRIL FEE APPLICATION |
| 08/01/11 Mon | Ratkowiak, P 688800-100/242 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/01/11 Mon | Ratkowiak, P 688800-100/243 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN JUNE FEE APPLICATION |
| 08/01/11 Mon | Ratkowiak, P 688800-100/244 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR LEVINE SULLIVAN JUNE FEE APPLICATION |
| 08/01/11 Mon | Ratkowiak, P 688800-100/245 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE LEVINE SULLIVAN JUNE FEE APPLICATION |
| 08/01/11 Mon | Ratkowiak, P 688800-100/246 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN JUNE FEE APPLICATION |
| 08/01/11 Mon | Ratkowiak, P 688800-100/247 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. DENTON RE: JONES DAY JUNE FEE APPLICATION |
| 08/01/11 Mon | Ratkowiak, P 688800-100/248 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR JONES DAY JUNE FEE APPLICATION |
| 08/01/11 Mon | Ratkowiak, P 688800-100/249 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JONES DAY JUNE FEE APPLICATION |

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/01/11 Mon | Ratkowiak, P 688800-100/250 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF JONES DAY JUNE FEE APPLICATION |
| 08/01/11 Mon | Reilley, P 688800-100/235 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE APPLICATION AND EXECUTE RELATED NOTICE RE: LEVINE SULLIVAN |
| 08/01/11 Mon | Reilley, P 688800-100/236 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS |
| 08/01/11 Mon | Stickles, J 688800-100/227 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH A. DALTON RE: FEE HEARING AND FINAL REPORTS |
| 08/01/11 Mon | Stickles, J 688800-100/228 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>COMMUNICATIONS WITH P. RATKOWIAK RE: PREPARATIONS FOR AUGUST FEE HEARING |
| 08/01/11 Mon | Stickles, J 688800-100/229 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW LIST OF OPEN PRELIMINARY FEE REPORTS FOR FOURTH AND FIFTH INTERIM FEE PERIODS |
| 08/01/11 Mon | Stickles, J 688800-100/230 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO E&Y, MERCER, AND JENNER PROFESSIONALS RE: OUTSTANDING FEES FOR THE FOURTH INTERIM PERIOD |
| 08/01/11 Mon | Stickles, J 688800-100/231 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH B. DUNN RE: PRELIMINARY REPORT |
| 08/01/11 Mon | Stickles, J 688800-100/232 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAILS TO E&Y, MERCER, JENNER AND SEYFARTH RE: OUTSTANDING FEES FOR THE FIFTH AND SIXTH INTERIM PERIODS |
| 08/01/11 Mon | Stickles, J 688800-100/233 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. LUDWIG RE: FEE HEARINGS |
| 08/02/11 Tue | Ratkowiak, P 688800-100/252 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/02/11 Tue | Stickles, J 688800-100/253 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM AND EMAIL TO K. TRAXLER RE: HEARING ON FOURTH INTERIM FEE APPLICATIONS |
| 08/02/11 Tue | Stickles, J 688800-100/254 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM AND EMAIL TO K. TRAXLER RE: OCTOBER HEARING ON FEE APPLICATIONS FOR FIFTH INTERIM FEE PERIOD |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/02/11 Tue | Stickles, J 688800-180/897 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM L. SALCEDO RE: SUPPLEMENTAL AFFIDAVIT |
| 08/02/11 Tue | Stickles, J 688800-180/898 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL DECLARATION |
| 08/02/11 Tue | Stickles, J 688800-180/899 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters EMAIL EXCHANGE WITH J. WEISS RE: FILING OF SUPPLEMENTAL DECLARATION |
| 08/03/11 Wed | Ratkowiak, P 688800-100/255 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATION |
| 08/03/11 Wed | Ratkowiak, P 688800-100/258 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS FOURTH INTERIM PERIOD |
| 08/03/11 Wed | Ratkowiak, P 688800-100/259 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS FIFTH INTERIM PERIOD |
| 08/03/11 Wed | Ratkowiak, P 688800-100/260 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE INDEX OF FEE APPLICATIONS FOR FEE HEARING ON AUGUST 25, 2011 |
| 08/03/11 Wed | Ratkowiak, P 688800-100/261 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 08/03/11 Wed | Ratkowiak, P 688800-100/262 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MAY FEE APPLICATION |
| 08/03/11 Wed | Ratkowiak, P 688800-100/263 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ MAY FEE APPLICATION |
| 08/03/11 Wed | Ratkowiak, P 688800-100/264 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD INTERIM FEE APPLICATION |
| 08/03/11 Wed | Ratkowiak, P 688800-100/265 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD INTERIM FEE APPLICATION |
| 08/03/11 Wed | Ratkowiak, P 688800-100/266 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH INTERIM FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/03/11 Wed | Ratkowiak, P 688800-100/267 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH INTERIM FEE APPLICATION |
| 08/03/11 Wed | Ratkowiak, P 688800-100/268 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT APRIL FEE APPLICATION |
| 08/03/11 Wed | Ratkowiak, P 688800-100/269 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT APRIL FEE APPLICATION |
| 08/03/11 Wed | Ratkowiak, P 688800-100/270 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MAY FEE APPLICATION |
| 08/03/11 Wed | Ratkowiak, P 688800-100/271 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MAY FEE APPLICATION |
| 08/03/11 Wed | Ratkowiak, P 688800-180/901 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Retention Matters*<br>1 EMAIL TO EPIQ RE: SERVICE OF FOURTH SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG |
| 08/03/11 Wed | Ratkowiak, P 688800-180/902 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Retention Matters*<br>1 EMAIL FROM K. STICKLES RE: FOURTH SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG |
| 08/03/11 Wed | Ratkowiak, P 688800-180/903 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Retention Matters*<br>1 EFILE FOURTH SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG |
| 08/03/11 Wed | Reilley, P 688800-100/257 | 0.10 | 0.10 | 38.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: INTERIM FEE APPLICATIONS |
| 08/03/11 Wed | Stickles, J 688800-100/256 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM L. RAIFORD RE: RESPONSE TO FEE EXAMINER AND FORWARD RESPONSE TO A. DALTON |
| 08/03/11 Wed | Stickles, J 688800-180/900 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Retention Matters*<br>1 REVIEW EMAIL FROM AND EMAIL TO L. SALCEDO RE: FILING OF SUPPLEMENTAL AFFIDAVIT |
| 08/04/11 Thu | Ratkowiak, P 688800-100/272 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW FEE AUDITOR REPORT FOR EDELMAN SIXTH QUARTERLY FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/281 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TENTH INTERIM FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 08/04/11 Thu | Ratkowiak, P 688800-100/282 | 0.10 | 0.10 | 22.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TENTH INTERIM FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/283 | 0.10 | 0.10 | 22.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TENTH INTERIM FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/284 | 0.10 | 0.10 | 22.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO M. FRANK RE: FILING ALVAREZ JUNE FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/285 | 0.30 | 0.30 | 67.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE OF ALVAREZ JUNE FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/286 | 0.30 | 0.30 | 67.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE ALVAREZ JUNE FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/287 | 0.10 | 0.10 | 22.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JUNE FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/288 | 0.20 | 0.20 | 45.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 08/04/11 Thu | Ratkowiak, P 688800-100/289 | 0.20 | 0.20 | 45.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE PROPOSED OMNIBUS ORDER RE: FOURTH INTERIM FEE PERIOD |
| 08/04/11 Thu | Ratkowiak, P 688800-100/290 | 1.80 | 1.80 | 405.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER RE: FOURTH INTERIM FEE PERIOD |
| 08/04/11 Thu | Ratkowiak, P 688800-100/291 | 0.10 | 0.10 | 22.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAILS FROM AND TO J. LUDWIG RE: FILING SIDLEY JUNE FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/292 | 0.30 | 0.30 | 67.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE OF SIDLEY JUNE FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/293 | 0.10 | 0.10 | 22.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO K. STICKLES RE: APPROVAL TO FILE SIDLEY JUNE FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/294 | 0.30 | 0.30 | 67.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE SIDLEY JUNE FEE APPLICATION |

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 08/04/11 Thu | Ratkowiak, P 688800-100/295 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY JUNE FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/296 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITOR REPORT FOR REED SMITH SEVENTH INTERIM FEE APPLICATION |
| 08/04/11 Thu | Ratkowiak, P 688800-100/297 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE AUDITOR REPORT FOR DOW LOHNES FIFTH INTERIM FEE APPLICATION |
| 08/04/11 Thu | Stickles, J 688800-100/273 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ 10TH INTERIM FEE APPLICATION |
| 08/04/11 Thu | Stickles, J 688800-100/274 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 08/04/11 Thu | Stickles, J 688800-100/275 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION FOR FILING AND SERVICE |
| 08/04/11 Thu | Stickles, J 688800-100/276 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION |
| 08/04/11 Thu | Stickles, J 688800-100/277 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: ALVAREZ JUNE FEE APPLICATION |
| 08/04/11 Thu | Stickles, J 688800-100/278 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING AND OUTSTANDING RESPONSES |
| 08/04/11 Thu | Stickles, J 688800-100/279 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM P. RATKOWIAK RE: FEE HEARING |
| 08/04/11 Thu | Stickles, J 688800-100/280 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DRAFT FEE ORDER |
| 08/05/11 Fri | Ratkowiak, P 688800-100/298 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. WILLIAMS RE: REVISION TO INDEX OF FEE APPLICATIONS AND REVISE SAME |
| 08/05/11 Fri | Ratkowiak, P 688800-100/303 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/05/11 Fri | Ratkowiak, P 688800-100/304 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKETED FEE AUDITOR'S REPORT FOR MERCER FOURTH QUARTERLY APPLICATION |
| 08/05/11 Fri | Ratkowiak, P 688800-100/305 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: SUGGESTED AMOUNTS FOR MERCER FROM REPORT |
| 08/05/11 Fri | Ratkowiak, P 688800-100/306 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE INDEX OF FEE APPLICATIONS RE: FEE AUDITOR'S REPORT FOR MERCER RE: FOURTH INTERIM FEE PERIOD |
| 08/05/11 Fri | Ratkowiak, P 688800-100/307 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ALIXPARTNERS SIXTH INTERIM FEE APPLICATION |
| 08/05/11 Fri | Ratkowiak, P 688800-100/308 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ALIXPARTNERS SEVENTH INTERIM FEE APPLICATION |
| 08/05/11 Fri | Ratkowiak, P 688800-100/309 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION |
| 08/05/11 Fri | Ratkowiak, P 688800-100/310 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION |
| 08/05/11 Fri | Ratkowiak, P 688800-100/311 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION |
| 08/05/11 Fri | Ratkowiak, P 688800-100/312 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE INDEX OF PLEADINGS FOR BINDER FOR HEARING ON FOURTH INTERIM FEE PERIOD RE: ERNST & YOUNG REPORT |
| 08/05/11 Fri | Ratkowiak, P 688800-100/313 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVISE EXHIBIT A TO PROPOSED ORDER RE: AMOUNTS SUGGESTED BY FEE AUDITOR FOR ERNST & YOUNG |
| 08/05/11 Fri | Ratkowiak, P 688800-100/314 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER MAY FEE APPLICATION |
| 08/05/11 Fri | Ratkowiak, P 688800-100/315 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: JENNER MAY FEE APPLICATION |
| 08/05/11 Fri | Ratkowiak, P 688800-100/316 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH MAY FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/05/11 Fri | Ratkowiak, P 688800-100/317 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SEYFARTH MAY FEE APPLICATION |
| 08/05/11 Fri | Ratkowiak, P 688800-100/318 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SEVENTH QUARTERLY FEE APPLICATION |
| 08/05/11 Fri | Ratkowiak, P 688800-100/319 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SEVENTH QUARTERLY FEE APPLICATION |
| 08/05/11 Fri | Stickles, J 688800-100/299 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 20TH FEE APPLICATION |
| 08/05/11 Fri | Stickles, J 688800-100/300 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: JENNER FEE APPLICATION |
| 08/05/11 Fri | Stickles, J 688800-100/301 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND EMAIL TO B. DUNN RE: LAZARD RESPONSE TO FEE EXAMINER |
| 08/05/11 Fri | Stickles, J 688800-100/302 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH INTERIM FEE APPLICATION |
| 08/08/11 Mon | Ratkowiak, P 688800-100/321 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: SUGGESTED FEES AND EXPENSES FOR LAZARD |
| 08/08/11 Mon | Ratkowiak, P 688800-100/325 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TENTH QUARTERLY FEE APPLICATION |
| 08/08/11 Mon | Ratkowiak, P 688800-100/326 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TENTH QUARTERLY FEE APPLICATION |
| 08/08/11 Mon | Ratkowiak, P 688800-100/327 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER TENTH QUARTERLY FEE APPLICATION |
| 08/08/11 Mon | Ratkowiak, P 688800-100/328 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER TENTH QUARTERLY FEE APPLICATION |
| 08/08/11 Mon | Ratkowiak, P 688800-100/329 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD TENTH INTERIM FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/08/11 Mon | Ratkowiak, P 688800-100/330 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD TENTH INTERIM FEE APPLICATION |
| 08/08/11 Mon | Ratkowiak, P 688800-100/331 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD MAY FEE APPLICATION |
| 08/08/11 Mon | Ratkowiak, P 688800-100/332 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD MAY FEE APPLICATION |
| 08/08/11 Mon | Ratkowiak, P 688800-100/333 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE FOUR CERTIFICATIONS OF NO OBJECTION |
| 08/08/11 Mon | Ratkowiak, P 688800-100/334 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FEE AUDITOR'S REPORT FOR LAZARD FRERES FOURTH INTERIM FEE APPLICATION |
| 08/08/11 Mon | Ratkowiak, P 688800-100/335 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/08/11 Mon | Ratkowiak, P 688800-100/336 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE INDEX OF FEE APPLICATIONS FOR HEARING ON FOURTH INTERIM FEE PERIOD |
| 08/08/11 Mon | Stickles, J 688800-100/320 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: LAZARD 29TH FEE APPLICATION |
| 08/08/11 Mon | Stickles, J 688800-100/322 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: JENNER 10TH FEE APPLICATION |
| 08/08/11 Mon | Stickles, J 688800-100/323 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT 10TH FEE APPLICATION |
| 08/08/11 Mon | Stickles, J 688800-100/324 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: LAZARD INTERIM FEE APPLICATION |
| 08/09/11 Tue | Ratkowiak, P 688800-100/337 | 0.80 | 0.80 | 180.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW CHAMBER'S FEE APPLICATION NOTEBOOKS FOR FOURTH INTERIM FEE PERIOD |
| 08/09/11 Tue | Ratkowiak, P 688800-100/340 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES JUNE FEE APPLICATION |

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/09/11 Tue | Ratkowiak, P 688800-100/341 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR DOW LOHNES JUNE FEE APPLICATION |
| 08/09/11 Tue | Ratkowiak, P 688800-100/342 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE DOW LOHNES JUNE FEE APPLICATION |
| 08/09/11 Tue | Ratkowiak, P 688800-100/343 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES JUNE FEE APPLICATION |
| 08/09/11 Tue | Ratkowiak, P 688800-100/344 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 08/09/11 Tue | Ratkowiak, P 688800-100/345 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO K. STICKLES RE: APPROVAL TO FILE DOW LOHNES JUNE FEE APPLICATION |
| 08/09/11 Tue | Stickles, J 688800-100/338 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: DOW LOHNES 25TH FEE APPLICATION FOR FILING AND SERVICE |
| 08/09/11 Tue | Stickles, J 688800-100/339 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES 25TH FEE APPLICATION |
| 08/10/11 Wed | Ratkowiak, P 688800-100/346 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 08/10/11 Wed | Ratkowiak, P 688800-100/349 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION |
| 08/10/11 Wed | Ratkowiak, P 688800-100/350 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION |
| 08/10/11 Wed | Ratkowiak, P 688800-100/351 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEPTEMBER 2010 FEE APPLICATION |
| 08/10/11 Wed | Ratkowiak, P 688800-100/352 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES EIGHTH INTERIM FEE APPLICATION |
| 08/10/11 Wed | Ratkowiak, P 688800-100/353 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES EIGHTH INTERIM FEE APPLICATION |

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 08/10/11 Wed | Ratkowiak, P 688800-100/354 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES EIGHTH INTERIM FEE APPLICATION |
| 08/10/11 Wed | Stickles, J 688800-100/347 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT FEE APPLICATION |
| 08/10/11 Wed | Stickles, J 688800-100/348 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FEE APPLICATION |
| 08/11/11 Thu | Ratkowiak, P 688800-100/355 | 1.30 | 1.30 | 292.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE INDEX OF FEE APPLICATIONS FOR PROFESSIONALS RE: FIFTH INTERIM FEE PERIOD |
| 08/11/11 Thu | Ratkowiak, P 688800-100/356 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW AND REVISE INDEX OF FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 08/11/11 Thu | Ratkowiak, P 688800-100/357 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 08/12/11 Fri | Pernick, N 688800-100/359 | 0.20 | 0.20 | 145.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW P. RATKOWIAK 8/12 EMAIL RE: PROPOSED OMNIBUS FEE ORDER FOR FOURTH INTERIM FEE PERIOD |
| 08/12/11 Fri | Ratkowiak, P 688800-100/358 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO G. PASQUALE RE: FILED CERTIFICATION OF NO OBJECTION RE: OCTOBER FEE APPLICATION FOR DAVIS WRIGHT |
| 08/12/11 Fri | Ratkowiak, P 688800-100/361 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION FOR SEPTEMBER FEE APPLICATION |
| 08/12/11 Fri | Ratkowiak, P 688800-100/362 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 08/12/11 Fri | Ratkowiak, P 688800-100/363 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT OCTOBER FEE APPLICATION |
| 08/12/11 Fri | Ratkowiak, P 688800-100/364 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO G. PASQUALE RE: PROCEDURE FOR INTERIM FEE APPLICATIONS AND RECEIVING HOLDBACK AMOUNTS |
| 08/12/11 Fri | Ratkowiak, P 688800-100/365 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO BILLING PROFESSIONALS FOR FOURTH INTERIM FEE PERIOD RE: APPROVAL OF DRAFT PROPOSED ORDER AND EXHIBIT A |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/12/11 Fri | Stickles, J 688800-100/360 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: DRAFT FEE ORDER |
| 08/15/11 Mon | Ratkowiak, P 688800-100/366 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH JUNE FEE APPLICATION |
| 08/15/11 Mon | Ratkowiak, P 688800-100/372 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/15/11 Mon | Ratkowiak, P 688800-100/373 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: TRUE PARTNERS CONSULTING FIRST FEE APPLICATION |
| 08/15/11 Mon | Ratkowiak, P 688800-100/374 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKETED FEE AUDITOR'S FINAL REPORT FOR SIDLEY RE: FOURTH INTERIM FEE PERIOD |
| 08/15/11 Mon | Ratkowiak, P 688800-100/375 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. LUDWIG RE: APPROVAL OF FIGURES LISTED IN OMNIBUS FEE ORDER RE: FOURTH INTERIM FEE PERIOD |
| 08/15/11 Mon | Ratkowiak, P 688800-100/376 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EXHIBIT A TO OMNIBUS FEE ORDER RE: FINAL FIGURES FOR SIDLEY AUSTIN |
| 08/15/11 Mon | Ratkowiak, P 688800-100/377 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW INDEX OF FEE APPLICATIONS AND FINAL REPORTS FOR FOURTH INTERIM FEE PERIOD |
| 08/15/11 Mon | Ratkowiak, P 688800-100/378 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHAMBERS FEE BINDERS FOR FOURTH INTERIM FEE PERIOD |
| 08/15/11 Mon | Ratkowiak, P 688800-100/379 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. MCMANUS RE: CORRECTION TO OBJECTION DEADLINE AND FILING OF SEYFARTH JUNE FEE APPLICATION |
| 08/15/11 Mon | Ratkowiak, P 688800-100/380 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SEYFARTH JUNE FEE APPLICATION |
| 08/15/11 Mon | Ratkowiak, P 688800-100/381 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE SEYFARTH JUNE FEE APPLICATION |
| 08/15/11 Mon | Stickles, J 688800-100/367 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: STATUS OF RESPONSES TO DRAFT FEE ORDER |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/15/11 Mon | Stickles, J 688800-100/368 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF SEYFARTH FEE APPLICATION FOR FILING AND SERVICE |
| 08/16/11 Tue | Ratkowiak, P 688800-100/382 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO BILLING PROFESSIONALS RE: APPROVAL OF EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER |
| 08/16/11 Tue | Ratkowiak, P 688800-100/389 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/16/11 Tue | Ratkowiak, P 688800-100/390 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: TRUE PARTNERS ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 08/16/11 Tue | Ratkowiak, P 688800-100/391 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXHIBIT A TO PROPOSED FEE ORDER |
| 08/16/11 Tue | Ratkowiak, P 688800-100/392 | 2.30 | 2.30 | 517.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>DRAFT INDEX OF FEE APPLICATIONS, CERTIFICATIONS OF NO OBJECTION AND FEE AUDITOR'S REPORTS RE: FIFTH INTERIM FEE PERIOD |
| 08/16/11 Tue | Ratkowiak, P 688800-100/393 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONALS RE: FIFTH INTERIM FEE PERIOD |
| 08/16/11 Tue | Ratkowiak, P 688800-100/394 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM A. DALTON RE: APPROVAL OF EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER |
| 08/16/11 Tue | Stickles, J 688800-100/383 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: TRUE PARTNERS APPLICATION |
| 08/16/11 Tue | Stickles, J 688800-100/384 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM P. RATKOWIAK RE: STATUS OF OMNIBUS FEE ORDER |
| 08/16/11 Tue | Stickles, J 688800-100/385 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH PROFESSIONALS RE: FEE HEARING |
| 08/16/11 Tue | Stickles, J 688800-100/386 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL RE: DRAFT FEE ORDER |
| 08/17/11 Wed | Ratkowiak, P 688800-100/395 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO E. LESNIAK RE: FINAL FEE AUDITOR REPORT FOR EDELMAN FOR FOURTH AND FIFTH INTERIM FEE PERIODS AND CLARIFYING PROCEDURE FOR FEE HEARING |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------------------|-------------|-------|------|---|-------------|
| 08/17/11 Wed | Ratkowiak, P 688800-100/396 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT NOVEMBER FEE APPLICATION |
| 08/17/11 Wed | Ratkowiak, P 688800-100/397 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT NOVEMBER FEE APPLICATION |
| 08/17/11 Wed | Ratkowiak, P 688800-100/398 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM C. MEAZELL RE: CONSENT TO FIGURES ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/399 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM J. MCMANUS RE: CONSENT TO FIGURES FOR SEYFARTH SHAW ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/400 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM D. EGGERT RE: CONSENT TO FIGURES FOR MERCER ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/401 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM A. GOLDFARB RE: CONSENT TO FIGURES FOR ZUCKERMAN ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/402 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM R. YOUNG RE: CONSENT TO FIGURES FOR DELOITTE & TOUCHE ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/403 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM E. LESNIAK RE: CONSENT TO FIGURES FOR EDELMAN ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/404 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM A. LEUNG RE: CONSENT TO FIGURES FOR ALIXPARTNERS ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/405 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM S. FINSETH RE: CONSENT TO FIGURES FOR PWC ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/406 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM B. DUNN RE: CONSENT TO FIGURES FOR LAZARD ON EXHIBIT A TO PROPOSED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/407 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> DRAFT CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER RE: FIFTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/408 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/17/11 Wed | Ratkowiak, P 688800-100/409 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 08/17/11 Wed | Ratkowiak, P 688800-100/410 | 1.30 | 1.30 | 292.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* FURTHER PREPARATION OF INDEX RE: FIFTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/411 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* DRAFT CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR FOURTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/412 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND REVISE PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A SCHEDULED FOR AUGUST 25, 2011 HEARING |
| 08/17/11 Wed | Ratkowiak, P 688800-100/413 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER FOR FOURTH INTERIM FEE PERIOD |
| 08/17/11 Wed | Ratkowiak, P 688800-100/414 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVISE INDEX FOR FOURTH INTERIM FEE PERIOD NOTEBOOKS TO INCLUDE PROPOSED OMNIBUS ORDER |
| 08/18/11 Thu | Ratkowiak, P 688800-100/426 | 2.70 | 2.70 | 607.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE CUMULATIVE CHART FOR CHAMBERS OF REQUESTED AND APPROVED FEES AND EXPENSES THROUGH FOURTH INTERIM FEE PERIOD RE: FEE HEARING |
| 08/18/11 Thu | Ratkowiak, P 688800-100/427 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 08/18/11 Thu | Ratkowiak, P 688800-100/429 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO B. DUNN RE: LAZARD JUNE FEE APPLICATION |
| 08/18/11 Thu | Ratkowiak, P 688800-100/430 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE FOR LAZARD JUNE FEE APPLICATION |
| 08/18/11 Thu | Ratkowiak, P 688800-100/431 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE LAZARD JUNE FEE APPLICATION |
| 08/18/11 Thu | Ratkowiak, P 688800-100/432 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF LAZARD JUNE FEE APPLICATION |
| 08/18/11 Thu | Stickles, J 688800-100/415 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM P. RATKOWIAK RE: FEE CHART |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/18/11 Thu | Stickles, J 688800-100/417 | 0.70 | 0.70 | 402.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE CHART OF CUMULATIVE FEES FOR SUBMISSION TO COURT |
| 08/18/11 Thu | Stickles, J 688800-100/418 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: FEE BINDERS AND CHART |
| 08/18/11 Thu | Stickles, J 688800-100/420 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: FEE APPLICATION |
| 08/18/11 Thu | Stickles, J 688800-100/423 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO A. DALTON RE: FIFTH INTERIM FEE PERIOD |
| 08/19/11 Fri | Ratkowiak, P 688800-100/434 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH K. STICKLES RE: REVISED TOTALS FROM CUMULATIVE SPREADSHEET FOR FEE HEARING |
| 08/19/11 Fri | Ratkowiak, P 688800-100/436 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JUNE FEE APPLICATION |
| 08/19/11 Fri | Ratkowiak, P 688800-100/437 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: PWC JUNE FEE APPLICATION |
| 08/19/11 Fri | Ratkowiak, P 688800-100/438 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 08/19/11 Fri | Stickles, J 688800-100/435 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FEE APPLICATION |
| 08/22/11 Mon | Ratkowiak, P 688800-100/439 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 08/22/11 Mon | Ratkowiak, P 688800-180/906 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF TWENTY-FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 08/22/11 Mon | Ratkowiak, P 688800-180/910 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 08/22/11 Mon | Ratkowiak, P 688800-180/911 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EMAIL FROM B. MYRICK RE: TWENTY-FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/22/11 Mon | Ratkowiak, P 688800-180/912 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Retention Matters*<br>PREPARE NOTICE OF TWENTY-FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 08/22/11 Mon | Ratkowiak, P 688800-180/913 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Retention Matters*<br>EFILE TWENTY-FOURTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT |
| 08/22/11 Mon | Stickles, J 688800-100/440 | 0.20 | 0.20 | 115.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO AND CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING BINDER |
| 08/22/11 Mon | Stickles, J 688800-100/441 | 0.20 | 0.20 | 115.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. MOORE RE: FEE HEARING BINDER |
| 08/22/11 Mon | Stickles, J 688800-180/904 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONALS |
| 08/22/11 Mon | Stickles, J 688800-180/905 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW AND EXECUTE NOTICE RE: TWENTY-FOURTH SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS FOR FILING |
| 08/22/11 Mon | Stickles, J 688800-180/907 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAILS FROM J. LUDWIG RE: FORM OF ORDINARY COURSE AFFIDAVIT |
| 08/22/11 Mon | Stickles, J 688800-180/908 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO J. GRUND RE: PROPOSED MODIFICATIONS TO FORM OF AFFIDAVIT |
| 08/22/11 Mon | Stickles, J 688800-180/909 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM J. GRUND RE: AFFIDAVIT |
| 08/23/11 Tue | Ratkowiak, P 688800-100/442 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/23/11 Tue | Ratkowiak, P 688800-100/448 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM S. WOWCHUCK RE: SNR MARCH-APRIL FEE APPLICATION |
| 08/23/11 Tue | Ratkowiak, P 688800-100/449 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SNR MARCH-APRIL FEE APPLICATION |
| 08/23/11 Tue | Ratkowiak, P 688800-100/450 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE SNR MARCH-APRIL FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/23/11 Tue | Ratkowiak, P 688800-100/451 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SNR MARCH-APRIL FEE APPLICATION |
| 08/23/11 Tue | Ratkowiak, P 688800-100/452 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. MOORE RE: FEE AUDITOR REPORTS FOR PAUL HASTINGS AND PWC AND COORDINATE SUBMISSION TO J. MOORE RE: AUGUST 25, 2011 FEE HEARING |
| 08/23/11 Tue | Ratkowiak, P 688800-100/453 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. TRAXLER RE: AUGUST FEE HEARING |
| 08/23/11 Tue | Ratkowiak, P 688800-100/454 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM B. MYRICK RE: PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 08/23/11 Tue | Ratkowiak, P 688800-100/455 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 08/23/11 Tue | Ratkowiak, P 688800-100/456 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH B. MYRICK RE: REVISIONS TO PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 08/23/11 Tue | Ratkowiak, P 688800-100/457 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 08/23/11 Tue | Ratkowiak, P 688800-100/458 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 08/23/11 Tue | Ratkowiak, P 688800-100/459 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF PHELPS DUNBAR ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 08/23/11 Tue | Ratkowiak, P 688800-100/460 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. WOWCHUCK RE: POTENTIAL FILING OF SNR FEE APPLICATION |
| 08/23/11 Tue | Ratkowiak, P 688800-180/915 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Retention Matters*<br>RESEARCH RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY J. LEYENS |
| 08/23/11 Tue | Ratkowiak, P 688800-180/919 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL EXCHANGE WITH K. STICKLES AND J. LUDWIG RE: FILING OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT BY J. LEYENS |
| 08/23/11 Tue | Stickles, J 688800-100/443 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW PHELPS DUNBAR OCP FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/23/11 Tue | Stickles, J 688800-100/444 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILINGS |
| 08/23/11 Tue | Stickles, J 688800-100/445 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM S. WOWCHUK RE: SNR FEE APPLICATION |
| 08/23/11 Tue | Stickles, J 688800-100/446 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF SNR DENTON MARCH-APRIL FEE APPLICATION FOR FILING AND SERVICE |
| 08/23/11 Tue | Stickles, J 688800-100/447 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM B. MYRICK RE: PHELPS DUNBAR OCP FEE APPLICATION |
| 08/23/11 Tue | Stickles, J 688800-180/914 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW EMAIL FROM P. RATKOWIAK RE: LEYENS AFFIDAVIT |
| 08/23/11 Tue | Stickles, J 688800-180/916 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL TO P. RATKOWIAK AND J. LUDWIG RE: BAKER OCP |
| 08/23/11 Tue | Stickles, J 688800-180/917 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW EMAIL FROM J. LUDWIG RE: BAKER FIRM |
| 08/23/11 Tue | Stickles, J 688800-180/918 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL TO AND FROM J. GRUND RE: OCP RETENTION |
| 08/24/11 Wed | Pernick, N 688800-100/462 | 0.10 | 0.10 | 72.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW K. STICKLES 8/24 EMAIL RE: OMNIBUS FEE ORDER |
| 08/24/11 Wed | Ratkowiak, P 688800-100/463 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM K. STICKLES AND EMAIL TO G. PASQUALE RE: INQUIRY RE: PAYMENT OF FEE APPLICATION AMOUNTS |
| 08/24/11 Wed | Ratkowiak, P 688800-100/473 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. TRAXLER RE: STATUS OF AUGUST 25, 2011 FEE HEARING |
| 08/24/11 Wed | Ratkowiak, P 688800-100/474 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED OMNIBUS FEE ORDER RE: FOURTH INTERIM FEE PERIOD |
| 08/24/11 Wed | Ratkowiak, P 688800-100/475 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO BILLING PROFESSIONALS RE: DOCKETED OMNIBUS FEE ORDER RE: FOURTH INTERIM FEE PERIOD |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/24/11 Wed | Ratkowiak, P 688800-100/476 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO D. STREANY RE: INQUIRY FROM BILLING PROFESSIONAL RE: ATTENDANCE AT AUGUST 25, 2011 FEE HEARING |
| 08/24/11 Wed | Ratkowiak, P 688800-100/477 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM G. PASQUALE AND EMAIL TO K. STICKLES RE: DRAFT RESPONSE RE: PAYMENT OF FEE APPLICATION AMOUNTS |
| 08/24/11 Wed | Stickles, J 688800-100/461 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO J. MOORE RE: PROFESSIONAL REVIEW OF FEE ORDER |
| 08/24/11 Wed | Stickles, J 688800-100/464 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM J. MOORE RE: PROPOSED FEE ORDER |
| 08/24/11 Wed | Stickles, J 688800-100/465 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM J. MOORE RE: COURT APPROVAL OF FEES |
| 08/24/11 Wed | Stickles, J 688800-100/466 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO PROFESSIONALS RE: ENTRY OF FEE ORDER AND CANCELLATION OF FEE HEARING |
| 08/24/11 Wed | Stickles, J 688800-100/467 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW SIGNED FEE ORDER FOR SERVICE |
| 08/24/11 Wed | Stickles, J 688800-100/468 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM H. LAMB RE: FEE ORDER |
| 08/24/11 Wed | Stickles, J 688800-100/469 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW SIGNED ORDER RE: TRUE CONSULTING FEE APPLICATION |
| 08/24/11 Wed | Stickles, J 688800-100/470 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAILS FROM D. STREANY RE: PROFESSIONAL APPEARANCE AT FEE HEARING |
| 08/24/11 Wed | Stickles, J 688800-100/471 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW CHAMBERS PROCEDURES RE: FEE HEARING PROTOCOL |
| 08/24/11 Wed | Stickles, J 688800-100/472 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO P. RATKOWIAK AND D. STREANY RE: CHAMBERS REQUIREMENT FOR PROFESSIONAL ATTENDANCE AT FEE HEARING |
| 08/25/11 Thu | Ratkowiak, P 688800-100/478 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF ORDER RE: TRUE PARTNERS ORDINARY COURSE PROFESSIONALS FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/25/11 Thu | Ratkowiak, P 688800-100/479 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES RE: OMNIBUS FEE ORDER FOR FOURTH INTERIM FEE PERIOD |
| 08/25/11 Thu | Ratkowiak, P 688800-100/480 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: JUNE FEE APPLICATION |
| 08/25/11 Thu | Ratkowiak, P 688800-100/481 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY TENTH MONTHLY FEE APPLICATION |
| 08/25/11 Thu | Ratkowiak, P 688800-100/482 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY TENTH MONTHLY FEE APPLICATION |
| 08/25/11 Thu | Ratkowiak, P 688800-100/483 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JUNE FEE APPLICATION |
| 08/25/11 Thu | Ratkowiak, P 688800-100/484 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JUNE FEE APPLICATION |
| 08/25/11 Thu | Ratkowiak, P 688800-100/485 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER |
| 08/25/11 Thu | Ratkowiak, P 688800-100/486 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED ORDER RE: TRUE PARTNERS ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 08/26/11 Fri | Ratkowiak, P 688800-100/488 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JUNE FEE APPLICATION |
| 08/26/11 Fri | Ratkowiak, P 688800-100/492 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM M. FRANK RE: ALVAREZ JULY FEE APPLICATION |
| 08/26/11 Fri | Ratkowiak, P 688800-100/493 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR ALVAREZ JULY FEE APPLICATION |
| 08/26/11 Fri | Ratkowiak, P 688800-100/494 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE ALVAREZ JULY FEE APPLICATION |
| 08/26/11 Fri | Ratkowiak, P 688800-100/495 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JULY FEE APPLICATION |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/26/11 Fri | Ratkowiak, P 688800-100/496 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JUNE FEE APPLICATION |
| 08/26/11 Fri | Ratkowiak, P 688800-100/497 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JUNE FEE APPLICATION |
| 08/26/11 Fri | Ratkowiak, P 688800-100/498 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY JUNE FEE APPLICATION |
| 08/26/11 Fri | Stickles, J 688800-100/489 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM M. FRANK RE: JULY FEE APPLICATION |
| 08/26/11 Fri | Stickles, J 688800-100/490 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY FEE APPLICATION |
| 08/26/11 Fri | Stickles, J 688800-100/491 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE OF ALVAREZ JULY FEE APPLICATION FOR FILING AND SERVICE |
| 08/29/11 Mon | Ratkowiak, P 688800-100/499 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 08/29/11 Mon | Stickles, J 688800-180/920 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM J. LUDWIG RE: OCP PROCESS |
| 08/29/11 Mon | Stickles, J 688800-180/921 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM S. STARR RE: GRUND AFFIDAVIT |
| 08/29/11 Mon | Stickles, J 688800-180/922 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters* REVIEW J. GRUND AFFIDAVIT FOR FILING |
| 08/29/11 Mon | Stickles, J 688800-180/923 | 0.20 | 0.20 | 115.00 | 1 | *MATTER NAME: Retention Matters* EMAIL EXCHANGE WITH J. LUDWIG RE: GRUND AFFIDAVIT |
| 08/29/11 Mon | Stickles, J 688800-180/924 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters* REVIEW EMAIL FROM J. GRUND RE: PROCESSING OCP PAYMENTS |
| 08/29/11 Mon | Stickles, J 688800-180/925 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Retention Matters* EMAIL TO J. GRUND RE: OCP RETENTION AND PAYMENT |

EXHIBIT J
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/29/11 Mon | Stickles, J 688800-180/926 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. GRUND RE: OCP RETENTION AND PROCESSING OF INVOICES |
| 08/30/11 Tue | Ratkowiak, P 688800-100/501 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PWC JULY FEE APPLICATION |
| 08/30/11 Tue | Ratkowiak, P 688800-100/504 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. STENDAHL RE: PWC JULY FEE APPLICATION |
| 08/30/11 Tue | Ratkowiak, P 688800-100/505 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR PWC JULY FEE APPLICATION |
| 08/30/11 Tue | Ratkowiak, P 688800-100/506 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PWC JULY FEE APPLICATION |
| 08/30/11 Tue | Ratkowiak, P 688800-180/928 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL J. GRUND |
| 08/30/11 Tue | Ratkowiak, P 688800-180/929 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL J. GRUND |
| 08/30/11 Tue | Ratkowiak, P 688800-180/930 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 08/30/11 Tue | Stickles, J 688800-100/502 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: PWC JULY FEE APPLICATION |
| 08/30/11 Tue | Stickles, J 688800-180/927 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. GRUND RE: FILED OCP AFFIDAVIT |
| 08/31/11 Wed | Ratkowiak, P 688800-100/512 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JUNE FEE APPLICATION |
| 08/31/11 Wed | Ratkowiak, P 688800-100/513 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JUNE FEE APPLICATION |
| 08/31/11 Wed | Ratkowiak, P 688800-100/514 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE INDEX OF FEE APPLICATIONS FOR FIFTH INTERIM FEE PERIOD |

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/31/11 Wed | Ratkowiak, P 688800-100/515 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: FIFTH INTERIM FEE PERIOD |
| 08/31/11 Wed | Ratkowiak, P 688800-100/516 | 0.90 | 0.90 | 202.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD |
| 08/31/11 Wed | Stickles, J 688800-100/507 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: OCTOBER OMNIBUS FEE HEARING |
| 08/31/11 Wed | Stickles, J 688800-100/508 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO A. DALTON RE: OCTOBER FEE HEARING |
| 08/31/11 Wed | Stickles, J 688800-100/510 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FEE APPLICATION |
| Total Number of Entries: 707 | | | 129.90 | $37,798.00 | | |

EXHIBIT J

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 2.80 | 2,030.00 |
| Ratkowiak, P | 94.10 | 21,172.50 |
| Reilley, P | 2.00 | 760.00 |
| Stahl, K | 10.10 | 1,818.00 |
| Stickles, J | 20.90 | 12,017.50 |
| | 129.90 | $37,798.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 117.80 | 33,070.50 |
| Retention Matters | 12.10 | 4,727.50 |
| | 129.90 | $37,798.00 |