**EXHIBIT 1**

**REVISED ORDER**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Related to Docket Nos. 12199, 12311 and ____ |

### ORDER SUSTAINING DEBTORS' FIFTY-SEVENTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTIONS 502(b) AND 558 OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003 AND 3007, AND LOCAL RULE 3007-1

### ("EMPLOYMENT-RELATED CLAIMS")

Upon consideration of the Debtors' Fifty-Seventh Omnibus (Substantive)

Objection to Claims (the "Objection"), by which the Debtors[2] request entry of an order pursuant

to sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

[2] Capitalized terms used, but not defined herein, shall have the meanings ascribed to them in the Objection.

and Local Rule 30017-1 (i) disallowing in full and expunging, upon the occurrence of the effective date of the Plan of reorganization confirmed for the Debtors, the Assumed Employee Benefit Plan Claims as set forth on Exhibit A; (ii) disallowing in full and expunging the No Liability Benefit Continuation Claims as set forth on Exhibit B; (iii) disallowing in full and expunging the No Liability Employee Claims as set forth on Exhibit C; and (iv) directing the Claims Agent to modify the Disputed Claims on the Claims Register; and upon consideration of the Objection and the Bourgon Declaration; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice of this Objection having been given under the circumstances; and sufficient cause appearing therefor; it is hereby

ORDERED that the Objection is sustained; and it is further

ORDERED that upon the occurrence of the effective date of the Plan of reorganization confirmed for the Debtors, each of the Assumed Employee Benefit Plan Claims set forth on Exhibit A hereto shall be disallowed and expunged; and it is further

ORDERED that each of the No Liability Benefit Continuation Claims set forth on Exhibit B hereto are hereby disallowed and expunged; and it is further

ORDERED that each of the No Liability Employee Claims set forth on Exhibit C hereto are hereby disallowed and expunged; and it is further

ORDERED that the Claims Agent is authorized to modify the Claims Register to comport with the entry of this Order; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware

       September _____, 2012

 

                        _____
                        The Honorable Kevin J. Carey
                        United States Bankruptcy Judge

46429/0001-8807943v2

# EXHIBIT A

## ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ALTHERR, STACEY 34 MEADOW PONDS CIRCLE MILLER PLACE, NY 11764 | | No Debtor Asserted | 06/12/2009 | 4977 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 2 | AMORIM, KEVIN C. 5 DAWN DR. EAST NORTHPORT, NY 11731 | 08-13141 | Tribune Company | 06/12/2009 | 5326 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 3 | BAILIS, KAREN 35-36 76TH ST. #520 JACKSON HEIGHTS, NY 11372 | 08-13141 | Tribune Company | 06/12/2009 | 5122 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 4 | BALAZS, JEFFREY 10330 MARLOU DRIVE MUNSTER, IN 46321 | 08-13141 | Tribune Company | 05/12/2009 | 2741 | $5,050.98 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 5 | BANNON, MARIE L 7515 NANTUCKET DR #102 DARIEN, IL 60561 | 08-13141 | Tribune Company | 05/12/2009 | 2730 | $445.33 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

## TRIBUNE COMPANY, ET AL

### OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6 | BARBER, ALLEEN<br>85-29 121ST ST.<br>KEW GARDENS, NY 11415 | 08-13141 | Tribune Company | 06/12/2009 | 5311 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 7 | BAUMBACH, JAMES<br>355 S WELLWOOD AVE<br>LINDENHURST, NY 11757 | 08-13141 | Tribune Company | 06/12/2009 | 5069 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 8 | BEARD, ARTHUR<br>3569 KARIYA DR<br>MISSISSAUGA, ON L5B 3J2<br>CANADA | 08-13141 | Tribune Company | 06/17/2009 | 5805 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 9 | BEARD, ARTHUR<br>3569 KARIYA DR<br>MISSISSAUGA, ON L5B 3J2<br>CANADA | 08-13141 | Tribune Company | 06/17/2009 | 5806 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 10 | BEEKMAN, DOROTHY<br>9 MADDER LAKE CIRCLE<br>COMMACK, NY 11725 | | No Debtor Asserted | 05/14/2009 | 2809 | $39,571.00 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 11 | BERESWILL, PAUL 622 SO MAIN ST FREEPORT, NY 11520 | | No Debtor Asserted | 06/23/2009 | 5943 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 12 | BERNZWEIG, JASON 12 FERN DRIVE COMMACK, NY 11725 | 08-13141 | Tribune Company | 06/12/2009 | 5085 | $60,000.00 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 13 | BLACK, GILLIAN 94 YORK AVE SARATOGA SPRINGS, NY 12866 | 08-13236 | Tribune Media Services, Inc. | 05/26/2009 | 3205 | $9,665.27 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 14 | BLACK, GILLIAN D 94 YORK AVE SARATOGA SPRINGS, NY 12866 | 08-13236 | Tribune Media Services, Inc. | 06/22/2009 | 5917 | $9,665.27 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 15 | BLACKWOOD, DAVID 121 BRAELANDS DR CARY, NC 27518 | 08-13236 | Tribune Media Services, Inc. | 06/15/2009 | 5710 | $12,600.00* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 16 | BOHM, PETER PO BOX 11255 BURBANK, CA 91510-1255 | 08-13183 | KTLA Inc. | 05/07/2009 | 2560 | $3,572.54 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 3 of 48

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 17 | BONARDI, DOROTHY A. 580 BALDWIN DRIVE WEST HEMPSTEAD, NY 11552 | 08-13141 | Tribune Company | 06/12/2009 | 5068 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 18 | BOUDAKIAN, AGNES 41 HURLEYS LN APT 423 LINCROFT, NJ 07738-1438 | 08-13141 | Tribune Company | 05/08/2009 | 2603 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 19 | BOVE, DOMINICK 718 HYMAN AVENUE WEST ISLIP, NY 11795 | | No Debtor Asserted | 05/11/2009 | 2701 | $111,873.26 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 20 | BRANDT, PATRICIA 681 GRAND AVE LINDENHURST, NY 11757 | 08-13141 | Tribune Company | 06/12/2009 | 5071 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 21 | BRANECKI, PHILLIP J 12219 BAKER TERR. WOODSTOCK, IL 60098 | 08-13141 | Tribune Company | 04/24/2009 | 1501 | $5,224.46 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 22 | BROWN, PEGGY S. 11 GARDEN CT HUNTINGTON, NY 11743-3233 | | No Debtor Asserted | 06/12/2009 | 5052 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 23 | BROWN, TRACY M. 145 EAST AVE FREEPORT, NY 11520 | | No Debtor Asserted | 06/15/2009 | 5783 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 24 | BRUNO, LISA 9 SCHERER ST. BETHPAGE, NY 11714 | 08-13141 | Tribune Company | 06/12/2009 | 5061 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 25 | BUBBEO, DANIEL 2480 DEVON ST. EAST MEADOW, NY 11554 | | No Debtor Asserted | 06/12/2009 | 5054 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 26 | BURKE, DIANE E. 1506 SADDLE ROCK RD HOLBROOK, NY 11741-4822 | 08-13141 | Tribune Company | 06/12/2009 | 5328 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 27 | BURNETT, MARY L 730 NORTH WHITNALL HWY APT 107 BURBANK, CA 91505-5400 | 08-13141 | Tribune Company | 06/08/2009 | 3690 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 28 | BURNS, BETTY 1422 N. GORDON APT 5 HOLLYWOOD, CA 90028 | 08-13141 | Tribune Company | 06/10/2009 | 4284 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 29 | BURSON, PATRICIA L. 48 S. LONG BEACH AVE., APT 2E FREEPORT, NY 11520 | 08-13141 | Tribune Company | 06/12/2009 | 5318 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 30 | CAIN, DEBORAH 3621 HILLCREST DRIVE LOS ANGELES, CA 90016 | 08-13185 | Los Angeles Times Communications LLC | 05/15/2009 | 2859 | $43,375.33 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 31 | CAMPBELL, RAMSEY L 156 DRISKELL ST NE PALM BAY, FL 32907-1549 | 08-13141 | Tribune Company | 04/23/2009 | 1533 | $1,851.63 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 32 | CAPITULO, LORINA 157 GRACIE DR NORTH BABYLON, NY 11703-3227 | | No Debtor Asserted | 06/12/2009 | 5059 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 33 | CARANNANTE, GREGORY 2108 N 31ST ROAD HOLLYWOOD, FL 33021 | 08-13141 | Tribune Company | 06/12/2009 | 5286 | $223,018.00 | Protective claim filed on account of Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 34 | CARANNANTE, GREGORY V<br>2108 N 31ST ROAD<br>HOLLYWOOD, FL 33021 | 08-13141 | Tribune Company | 06/12/2009 | 5285 | $1,021.22* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 35 | CARANNANTE, GREGORY V<br>2108 N 31ST ROAD<br>HOLLYWOOD, FL 33021 | 08-13141 | Tribune Company | 06/12/2009 | 5287 | $2,773.55 | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 36 | CARROLL, CYNTHIA L<br>1450 JOHNSTOWN LANE<br>UNIT D<br>WHEATON, IL 60189 | | No Debtor Asserted | 05/26/2009 | 3187 | $42,217.28 | Protective claim filed on account of Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 37 | CASSIDY, DAVID<br>3 LINCOLN STREET<br>GARDEN CITY, NY 11530 | 08-13141 | Tribune Company | 06/12/2009 | 5330 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 38 | CAULER, BETTY E<br>2212 W TILGHMAN STREET<br>ALLENTOWN, PA 18104 | 08-13212 | The Morning Call, Inc. | 05/04/2009 | 2302 | $2,088.71 | Protective claim filed on account of Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 39 | CHENG-PAVON, MAE<br>137 E. 36TH STREET<br>APT #15E<br>NEW YORK, NY 10016 | | No Debtor Asserted | 06/04/2009 | 3486 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 40 | CHIN, CINDY<br>621 6TH ST.<br>EAST NORTHPORT, NY 11731 | 08-13141 | Tribune Company | 06/12/2009 | 5121 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 41 | CHRISTENSEN, LUCILLE<br>164 BARRYPOINT ROAD<br>RIVERSIDE, IL 60546 | 08-13141 | Tribune Company | 06/08/2009 | 3735 | $855.59* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 42 | CIOLLI, RITA<br>5 GREENWAY LANE<br>HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5037 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 43 | COHEN, NORMAN EDWARD<br>225 KOHR RD.<br>KINGS PARK, NY 11754 | | No Debtor Asserted | 06/12/2009 | 5066 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 44 | COSTELLO, DANIEL J<br>2060 CONTINENTAL AVE<br>APT 3<br>BRONX, NY 10461 | 08-13141 | Tribune Company | 04/27/2009 | 1767 | $17,260.00 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 45 | COVA, ANNE M<br>7 TRANQUILITY PLACE<br>LADERA RANCH, CA 92694 | 08-13141 | Tribune Company | 04/23/2009 | 1551 | $40.58 | Protective claim filed on account of Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 8 of 48

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 46 | CURL, CAROL D 8233 LOWER RIVER ROAD GRANTS PASS, OR 97526 | 08-13141 | Tribune Company | 05/26/2009 | 3202 | $267,125.97 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 47 | DANIELS, DIANE 5 JUNIPER ST. HICKSVILLE, NY 11801 | 08-13141 | Tribune Company | 06/12/2009 | 5323 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 48 | DANIELS, SARAH 43 ROYAL CRESCENT WAY FREDERICKSBRG, VA 22406-7296 | 08-13141 | Tribune Company | 04/23/2009 | 1532 | $3,565.38 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 49 | DAVIES, KATHLEEN 1941 NE 2ND AVE POMPANO BEACH, FL 33064 | | No Debtor Asserted | 06/01/2009 | 3375 | $3,593.70 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 50 | DAVIS, WILLIAM E. III 24 HIGHWOOD RD. EAST NORWICH, NY 11732 | | No Debtor Asserted | 06/12/2009 | 5047 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 51 | DE PRETA, RICHARD 100 PALMER AVENUE STAMFORD, CT 06902 | 08-13205 | Southern Connecticut Newspapers, Inc. | 05/01/2009 | 2231 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 9 of 48

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 52 | DECAPRIO, DARCIE 116 TERRI COURT MANHATTAN, IL 60442 | 08-13141 | Tribune Company | 06/11/2009 | 4463 | $964.71 | Protective claim filed on account of Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 53 | DEJESUS, FERNANDO 520 NAPLES AVE S LEHIGH ACRES, FL 33974-0765 | 08-13211 | The Hartford Courant Company | 05/08/2009 | 2587 | $140,433.00* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 54 | DELGADO, JOE 4303 STILLWELL AVENUE LOS ANGELES, CA 90032 | | No Debtor Asserted | 05/04/2009 | 2417 | $78,410.87 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan and/or Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 55 | DELUGACH, ALBERT L 4313 PRICE LOS ANGELES, CA 90027 | 08-13141 | Tribune Company | 05/04/2009 | 2422 | $1,105.75* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 56 | DEMANUEL, KIM 20 IVY LEAGUE LN STONY BROOK, NY 11790-2714 | 08-13141 | Tribune Company | 06/12/2009 | 5079 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 57 | DEMORETCKY, FRANCES 2008 HAYWOOD RD HENDERSONVILLE, NC 28791 | | No Debtor Asserted | 06/08/2009 | 3664 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 58 | DEMORETCKY, THOMAS A 2008 HAYWOOD RD HENDERSONVILLE, NC 28791 | | No Debtor Asserted | 06/08/2009 | 3663 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 59 | DENNISTON, LYLE W 301 PINE ROAD FORT WASHINGTON, MD 20744-6612 | 08-13141 | Tribune Company | 06/01/2009 | 3340 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 60 | DEUEL, WILLIAM 18615 LEMON STREET HESPERIA, CA 92345 | | No Debtor Asserted | 06/11/2009 | 5826 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 61 | DIAMOND, KATHLEEN 1442 BALDWIN BLVD BAY SHORE, NY 11706 | | No Debtor Asserted | 06/10/2009 | 4283 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 62 | DIETER, SHARON L 1016 HAZEL LANE BEL AIR, MD 21014 | 08-13141 | Tribune Company | 06/15/2009 | 5722 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 63 | DIETER, SHARON L. 1016 HAZEL LANE BEL AIR, MD 21014 | 08-13141 | Tribune Company | 06/15/2009 | 5723 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 11 of 48

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A -- ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 64 | DONCEVIC, LOIS A 5737 SNOWY ORCHID LN. ALLENTOWN, PA 18104 | 08-13212 | The Morning Call, Inc. | 06/09/2009 | 4190 | $2,550.85 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 65 | DOWNES, BRIAN P. PO BOX 518 WINTERSET, IA 50273 | 08-13141 | Tribune Company | 07/06/2009 | 6031 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 66 | DRACHLIS, TIMOTHY 150 MAPLE HILL RD HUNTINGTON, NY 11743-2113 | 08-13141 | Tribune Company | 06/12/2009 | 5123 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 67 | DROUIN-KEITH, KATHERINE 10 ELTONA PL E NORTHPORT, NY 11731-6012 | | No Debtor Asserted | 06/15/2009 | 5698 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 68 | DUDLEY, SHAMEKA N. 40 BELFORD AVE BAY SHORE, NY 11706-6821 | 08-13141 | Tribune Company | 06/12/2009 | 5124 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 69 | DUTTON, DOUGLAS 240 SOUTHPORT ST. RONKONKOMA, NY 11779 | 08-13141 | Tribune Company | 06/12/2009 | 5125 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 70 | DYMSKI, GARY M. 14 SWEET BRIAS PATH LAKE GROVE, NY 11755-1849 | 08-13141 | Tribune Company | 06/12/2009 | 5006 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 71 | EDELSTEIN, ANDREW 5 COLONY CT GREENLAWN, NY 11740 | 08-13141 | Tribune Company | 06/12/2009 | 5099 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 72 | EDMONDS, DOROTHY M. 141 PATTERSON AVE. HEMPSTEAD, NY 11550 | 08-13141 | Tribune Company | 06/12/2009 | 5067 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 73 | ESTATE OF HANS LUNTTA, THE 14 W STREET EXT ANDOVER, CT 06232-1717 | | No Debtor Asserted | 05/08/2009 | 2614 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 74 | ESTATE OF JOHN VANDENHEUVEL, THE 3543 LADONIA STREET SEAFORD, NY 11783-3024 | 08-13141 | Tribune Company | 05/26/2009 | 3186 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan and Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 75 | ESTATE OF JOHN ZINK, THE 313 GENOA RD ST AUGUSTINE, FL 32084-2939 | 08-13208 | Sun-Sentinel Company | 04/23/2009 | 1660 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 76 | ESTATE OF JOHN ZINK, THE C 313 GENOA RD ST AUGUSTINE, FL 32084-2939 | 08-13208 | Sun-Sentinel Company | 04/23/2009 | 1659 | $432.61* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 77 | EYER, RODERICK 2 WALLING FORD DRIVE MELVILLE, NY 11747 | 08-13141 | Tribune Company | 06/12/2009 | 5126 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 78 | FALLICK, ALAN H. 14 KLAIBAR LANE EAST NORTHPORT, NY 11731 | | No Debtor Asserted | 06/12/2009 | 5098 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 79 | FERRARO, MICHAEL 1255 LAKESHORE DRIVE MASSAPEQUA PARK, NY 11762 | 08-13141 | Tribune Company | 06/15/2009 | 5681 | $5,459.83 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 80 | FLEISCHER, JOAN 512 ANN LANE WANTAGH, NY 11793 | | No Debtor Asserted | 05/11/2009 | 2711 | $279,630.00 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan and Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 81 | FOLEY, MARY BETH 31 GROVE ST NORTHPORT, NY 11768-2905 | 08-13141 | Tribune Company | 06/12/2009 | 5056 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 82 | FONG, PHILLIP 4512 N DELTA ST ROSEMEAD, CA 91770 | 08-13141 | Tribune Company | 06/15/2009 | 5727 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 83 | FORYS, JOSEPH V. 9 DAELL LANE CENTEREACH, NY 11720 | 08-13141 | Tribune Company | 06/12/2009 | 5081 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 84 | FOUCH, ROBERT 26 IVY PLACE VALLEY STREAM, NY 11581 | | No Debtor Asserted | 06/12/2009 | 5042 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 85 | FRANK, AMALIA C 39133 162ND STREET E PALMDALE, CA 93591 | | No Debtor Asserted | 05/04/2009 | 2360 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 86 | FREY, VINCENT 891 N LACROSSE ST ALLENTOWN, PA 18109-1953 | 08-13141 | Tribune Company | 04/27/2009 | 1859 | $2,367.72 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 87 | FRIEDLANDER, H. JOE 1026 OLYMPIA RD. BELLMORE, NY 11710 | 08-13141 | Tribune Company | 06/12/2009 | 5080 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 88 | GIANOTTI, PETER M. 5 GREENWAY LANE HUNTINGTON, NY 11743 | | No Debtor Asserted | 06/12/2009 | 5049 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 89 | GILL, RONNIE 22 FLORAL AVENUE HUNTINGTON, NY 11743 | | No Debtor Asserted | 06/12/2009 | 5055 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 90 | GOTTLIEB, RACHEL 2015 NOYES ST EVANSTON, IL 60201 | 08-13211 | The Hartford Courant Company | 06/01/2009 | 3345 | $39,801.53 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 91 | GRAVES, THOMAS 14917 MCKNEW RD BURTONSVILLE, MD 20806 | 08-13209 | The Baltimore Sun Company | 06/12/2009 | 4969 | $16,515.66 | Protective claim filed on account of Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 92 | GUENTNER, LIANE 24 HIGHWOOD RD EAST NORWICH, NY 11732 | | No Debtor Asserted | 06/12/2009 | 5097 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 93 | GUEVARA, MARTHA L. 127 W. GRANADA AVE. LINDENHURST, NY 11757 | | No Debtor Asserted | 06/15/2009 | 5784 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 94 | GUIDICE, NICHOLAS 365 RIDGEFIELD RD HAUPPAUGE, NY 11788-2314 | 08-13141 | Tribune Company | 06/12/2009 | 5078 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 95 | GUNTER, WANDA 185 CORNELL STREET HEMPSTEAD, NY 11550 | 08-13141 | Tribune Company | 06/15/2009 | 5682 | $8,937.93 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 96 | HABERSTROH, JOSEPH K. 75 S. PENATAQUIT AV BAY SHORE, NY 11706 | 08-13141 | Tribune Company | 06/12/2009 | 5127 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 97 | HADRICK, CELESTE 878 ABERDEEN ROAD WEST BAY SHORE, NY 11706 | | No Debtor Asserted | 06/12/2009 | 4967 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 98 | HALLER, SIEGLINDE M PO BOX 61768 C/O ELIZABETH SHEA GUARDIAN PALM BAY, FL 32906 | | No Debtor Asserted | 04/30/2009 | 2128 | $520.64 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 99 | HANDELSMAN, WALT 37 HARVARD DR. WOODBURY, NY 11797 | 08-13141 | Tribune Company | 06/12/2009 | 5040 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 100 | HASENOHR, PETER 420 MONROE DR CENTERPORT, NY 11721 | 08-13141 | Tribune Company | 04/29/2009 | 2079 | $26,399.94 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 101 | HENLEY, DEBORAH 26 KELLOGG PL HUNTINGTN STA, NY 11746-2916 | | No Debtor Asserted | 06/11/2009 | 4650 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 102 | HERZOG, ROBERT 27 BISHOP LANE HOLBROOK, NY 11741 | | No Debtor Asserted | 06/10/2009 | 4281 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 103 | HOOGHKIRK, BARRY 27 SALEM ST. PATCHOGUE, NY 11772 | 08-13141 | Tribune Company | 06/12/2009 | 5083 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 104 | HUNT, LAURIE S 303 SQUIRREL TRL LONGWOOD, FL 32779-3413 | | No Debtor Asserted | 04/27/2009 | 1935 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 105 | HUNTER, KAREN J 91 EAST MAIN STREET MIDDLETOWN, CT 06457 | 08-13211 | The Hartford Courant Company | 06/10/2009 | 4286 | $5,805.90 | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 106 | HUTCHINSON, JOYCE F. PO BOX 352 MATTESON, IL 60443-0352 | 08-13141 | Tribune Company | 01/26/2010 | 6384 | $300,000.00 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 107 | HUTCHINSON, JOYCE F. 16851 HARLEM AVENUE, UNIT 225 TINLEY PARK, IL 60477 | 08-13141 | Tribune Company | 01/27/2010 | 6385 | $300,000.00* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 108 | JACKSON, DORA D 2627 LOYOLA SOUTHWAY BALTIMORE, MD 21215 | | No Debtor Asserted | 06/05/2009 | 3606 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 109 | JANUS, KENNETH C 924 S COURTLAND AVE PARK RIDGE, IL 60068 | 08-13141 | Tribune Company | 04/27/2009 | 1820 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan and Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 110 | JETT, MICHAEL 1 NORTH DREXEL AVENUE LA GRANGE, IL 60525 | 08-13152 | Chicago Tribune Company | 04/20/2009 | 1177 | $2,183.89 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 111 | JOHNSON, JEFFREY 4255 BEULAH DRIVE LA CANADA, CA 91011 | | No Debtor Asserted | 05/04/2009 | 2329 | $4,639.37 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 112 | JOHNSON, RUSSELL 1360 WATERSIDE DRIVE BOLINGBROOK, IL 60490 | 08-13141 | Tribune Company | 05/08/2009 | 2621 | $139,000.00 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 113 | JOSEFAK, JOHN C. 23 RALPH AVE. LAKE GROVE, NY 11755 | 08-13141 | Tribune Company | 06/12/2009 | 5076 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 114 | KACHARABA, ROSEMARIE 210 UTICA AVENUE NORTH MASSAPEQUA, NY 11758 | 08-13141 | Tribune Company | 05/22/2009 | 3084 | $661.28 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 115 | KAHN, ROBERT 5-26 47TH ROAD APT. 4C LONG ISLAND CITY, NY 11101 | | No Debtor Asserted | 06/03/2009 | 3466 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 116 | KEATING, JOHN 610 BREAD & CHEESE HOLLOW RD NORTHPORT, NY 11768 | 08-13141 | Tribune Company | 06/12/2009 | 5128 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 117 | KEELER, ROBERT F. 18 MAGNET ST. STONY BROOK, NY 11790 | 08-13141 | Tribune Company | 06/12/2009 | 5038 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 118 | KELLOGG, VALERIE 108 LA RUE DRIVE HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5094 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 119 | KING-COHEN, SYLVIA ELIZABETH 225 KOHR RD KINGS PARK, NY 11754 | 08-13141 | Tribune Company | 06/12/2009 | 5065 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 120 | KRAUT, EDITH 65 CIRCLE DRIVE SYOSSET, NY 11791 | | No Debtor Asserted | 06/15/2009 | 5693 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 121 | KRENEK, DEBBY 361 72ND ST BROOKLYN, NY 11209 | 08-13141 | Tribune Company | 06/12/2009 | 5088 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 122 | KUSTER, JOHN 5 SEBURN DRIVE BLUFFTON, SC 29909 | 08-13141 | Tribune Company | 06/08/2009 | 3750 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 123 | LAMPHER, KATHLEEN 5024 DOMINGUEZ RANCH ROAD YORBA LINDA, CA 92887 | | No Debtor Asserted | 06/15/2009 | 5717 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 124 | LAMPHER, ROBERT F. 5024 DOMINGUEZ RANCH RD YORBA LINDA, CA 92887 | | No Debtor Asserted | 06/15/2009 | 5718 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 125 | LEO, JAMES 93 ISLIP BLVD. ISLIP, NY 11751 | 08-13141 | Tribune Company | 06/12/2009 | 5073 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 126 | LEONARD, JOSEPH J. 26 LAPEER ST. DEER PARK, NY 11729 | 08-13141 | Tribune Company | 01/21/2009 | 295 | $36,267.00 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 127 | LEONE, MARK 19 STRUM ST. BRENTWOOD, NY 11717 | 08-13141 | Tribune Company | 06/12/2009 | 5084 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 128 | LEPE, JOSE M 455 NORTH DAHLIA AVENUE ONTARIO, CA 91762 | 08-13141 | Tribune Company | 05/07/2009 | 2566 | $11,369.51 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 129 | LEVINE, NED<br>301 FRANKEL BLVD.<br>MERRICK, NY 11566 | 08-13141 | Tribune Company | 06/12/2009 | 5329 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 130 | LEVY, LAWRENCE C.<br>14 VICTORIAN CT.<br>HUNTINGTON, NY 11743 | | No Debtor Asserted | 06/12/2009 | 5100 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 131 | LI, TAO<br>234 BRENRICH CV N<br>MEMPHIS, TN 38117-2834 | 08-13141 | Tribune Company | 06/08/2009 | 3731 | $49,427.42 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 132 | LOISELLE, PAUL<br>320 S PIERCE ST #A<br>NEW ORLEANS, LA 70119-6013 | 08-13141 | Tribune Company | 06/09/2009 | 4189 | $588.14* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 133 | LOPER, JEANMARIE<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | 08-13211 | The Hartford Courant Company | 07/01/2009 | 6011 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 134 | LORETONI, RICHARD<br>18 BRADISH LANE<br>BABYLON, NY 11702 | 08-13141 | Tribune Company | 06/12/2009 | 5129 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

*- Indicates claim contains unliquidated and/or undetermined amounts

Page 24 of 48

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 135 | LUBIN, MARSHALL<br>314 NEPTUNE AVENUE<br>WEST BABYLON, NY 11704 | 08-13141 | Tribune Company | 06/12/2009 | 5130 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 136 | LUNDQUIST, MARGARET<br>208 FARHAN LANE<br>NORTH BABYLON, NY 11703 | 08-13141 | Tribune Company | 06/12/2009 | 5063 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 137 | MACGOWAN, CARL<br>211-01 85TH AVENUE<br>HOLLIS HILLS, NY 11427 | 08-13141 | Tribune Company | 06/12/2009 | 4976 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 138 | MANCINI, JOHN<br>64-14 847TH ST.<br>MIDDLE VILLAGE, NY 11379-2424 | 08-13141 | Tribune Company | 06/12/2009 | 5089 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 139 | MANGO, CONSTANCE<br>29 EAST STREET<br>MIDDLE ISLAND, NY 11953-1712 | 08-13141 | Tribune Company | 06/12/2009 | 5314 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 140 | MANN, LAURA E. 249-11 61ST AVE LITTLE NECK, NY 11362 | 08-13141 | Tribune Company | 06/12/2009 | 5060 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 141 | MARCUS, ERICA 88 WYCKOFF ST BROOKLYN, NY 11201 | 08-13141 | Tribune Company | 06/12/2009 | 5093 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 142 | MARGARET FIELDS 125 BORDEAUX CIRCLE NAPLES, FL 34112 | | No Debtor Asserted | 04/29/2009 | 2082 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 143 | MASON, WILLIAM 46 EAST 21 ST. HUNTINGTON STATION, NY 11746 | 08-13141 | Tribune Company | 06/12/2009 | 5007 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 144 | MASSARO, JEFFREY M. 78 ROOT AVE. ISLIP, NY 11751-2416 | 08-13141 | Tribune Company | 06/12/2009 | 5036 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 26 of 48

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 145 | MAY, LIISA M. 15 SARATOGA ST COMMACK, NY 11725 | 08-13141 | Tribune Company | 06/12/2009 | 5427 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 146 | MCCROHON, NANCY 2101 CONNECTICUT AV WASHINGTON, DC 20008 | 08-13141 | Tribune Company | 06/10/2009 | 4389 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 147 | MCDOWELL, CURTIS 166 JONES ACRES DR FRANKLIN, NC 28734 | | Multiple Debtors | 04/30/2009 | 2092 | $417.45* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 148 | MCFARLAND, VICTORIA 5225 E. PROSPECT RD YORK, PA 17406 | | No Debtor Asserted | 05/04/2009 | 2324 | $31,371.90 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 149 | MCINERNEY, MAUREEN 19 WAYSIDE LANE SELDEN, NY 11784 | 08-13141 | Tribune Company | 06/12/2009 | 5313 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 150 | MCKULA, KATHLEEN S 175 WALLENS HILL RD WINSTED, CT 06098 | 08-13211 | The Hartford Courant Company | 06/04/2009 | 3492 | $3,110.94 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 151 | MCLAUGHLIN, DONALD 2632 NE 201ST AVENUE UNIT 30 FAIRVIEW, OR 97024-8706 | 08-13141 | Tribune Company | 05/04/2009 | 2273 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 152 | MCLOUGHLIN, ANTOINETTE 266 RIDER AVE. MALVERNE, NY 11565 | 08-13141 | Tribune Company | 06/12/2009 | 5131 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 153 | MEJIA, ALFREDO 1214 W CURIE AVE SANTA ANA, CA 92707-3839 | 08-13185 | Los Angeles Times Communications LLC | 05/11/2009 | 2651 | $64,078.98 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan and/or Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 154 | MEJIA, ALFREDO 1214 W CURIE AVE SANTA ANA, CA 92707-3839 | 08-13185 | Los Angeles Times Communications LLC | 05/12/2009 | 2729 | $64,078.98 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan and/or Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 155 | METCALFE, FRIEDA A. MYRON B. DEWITT, ESQ. DEWITT & CORDNER PO BOX 244 SUSQUEHANNA, PA 18847 | 08-13141 | Tribune Company | 06/07/2010 | 6518 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 156 | MILLER, SANDRA H. 1 PERKINS AVE. AMITYVILLE, NY 11701 | 08-13141 | Tribune Company | 06/12/2009 | 5332 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 157 | MILLROD, JACK 56 AMERICAN AVE CORAM, NY 11727 | 08-13141 | Tribune Company | 06/12/2009 | 5087 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 158 | MOLINET, JASON A. 50 GILBERT ST. NORTHPORT, NY 11768 | 08-13141 | Tribune Company | 06/12/2009 | 5043 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 159 | MOLINET, VIRGINIA A (NEE DUNLEAVEY) 50 GILBERT ST. NORTHPORT, NY 11768 | 08-13141 | Tribune Company | 06/12/2009 | 5044 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 160 | MOORE, DARRYL 155 EAST GREENWICH ST. APT 314 HEMPSTEAD, NY 11550 | 08-13141 | Tribune Company | 04/27/2009 | 1790 | $10,169.22 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 161 | MOORE, ELIZABETH K. 30 HEMLOCK LN BAY SHORE, NY 11706-7811 | 08-13141 | Tribune Company | 06/12/2009 | 5132 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 162 | MORGAN, MARY T 1 LAFAYETTE ST HUDSON FALLS, NY 12839 | 08-13141 | Tribune Company | 07/06/2009 | 6033 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 163 | MORITSUGU, HENRY O. 92 CLAYDON ROAD GARDEN CITY, NY 11530-1807 | 08-13141 | Tribune Company | 06/12/2009 | 5133 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 164 | MULLOOLY, PATRICK 153 CHESTNUT STREET GARDEN CITY, NY 11530 | 08-13141 | Tribune Company | 06/12/2009 | 5321 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 165 | MURRAY, CARYN EVE 2 WALLINGFORD DRIVE MELVILLE, NY 11747 | 08-13141 | Tribune Company | 06/12/2009 | 5134 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 166 | NORDBROOK, ELLSWORTH 1907 RENCOS WAY FORREST HILL, MD 21105-2329 | 08-13209 | The Baltimore Sun Company | 05/13/2009 | 2764 | $14,952.00 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 167 | OLSZEWSKI, MICHELLE 58 N MAIN STREET WINDSOR LOCKS, CT 06096 | 08-13211 | The Hartford Courant Company | 05/18/2009 | 2932 | $6,000.00 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 168 | ORTEZ, ALBERTO M. JR. 22 FLORAL AVE. HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5324 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 169 | OSSA, JOSEPH M 806 TWIN LAKES DRIVE CORAL SPRINGS, FL 33071 | | No Debtor Asserted | 04/21/2009 | 1288 | $5,000.00 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 170 | PADGETT, TANIA 68-36 108TH ST., APT. B51 FOREST HILLS, NY 11375 | 08-13141 | Tribune Company | 06/12/2009 | 5046 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 171 | PARSONS, CHERILYN 2839 FOREST AVE BERKELEY, CA 94705-1308 | | No Debtor Asserted | 06/11/2009 | 4630 | $11,628.52* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan and/or Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 172 | PETRY, LYNN A. 70 ROY AVE. MASSAPEQUA, NY 11758 | 08-13141 | Tribune Company | 06/12/2009 | 5317 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 31 of 48

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 173 | PHILPS, CHUCK<br>PO BOX 7142<br>SANTA MONICA, CA 90406-7142 | 08-13185 | Los Angeles Times Communications LLC | 04/22/2009 | 1309 | $62,189.08 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 174 | POLEE, STEVEN<br>17 MESA RIDGE DR<br>POMONA, CA 91766 | 08-13233 | Tribune Los Angeles, Inc. | 05/08/2009 | 2602 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 175 | PRICE, ERIC<br>150 JEROME DRIVE<br>BOLINGBROOK, IL 60440 | 08-13152 | Chicago Tribune Company | 06/04/2009 | 3500 | $249,484.73 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan and/or Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 176 | PUBON, GUSTAVO<br>86 FOREST RD.<br>CENTEREACH, NY 11720 | 08-13141 | Tribune Company | 06/12/2009 | 5135 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 177 | QUIGLEY, IRIS<br>6 OHARA PL<br>HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/08/2009 | 3743 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 178 | QUINTANILLA, BLANCA MONICA<br>8200 BLVD. EAST APT 14 B<br>NORTH BERGEN, NJ 07047 | 08-13141 | Tribune Company | 06/12/2009 | 5136 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 179 | RAGO, ANNE E 633 EUCLID ELMHURST, IL 60126 | 08-13235 | Tribune Media Net, Inc. | 06/12/2009 | 5301 | $10,950.00 | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 180 | RAIA, ALEXANDER J. 128 WELLINGTON RD. GARDEN CITY, NY 11530 | 08-13141 | Tribune Company | 06/12/2009 | 5064 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 181 | RAIA, JUDITH 128 WELLINGTON RD. GARDEN CITY, NY 11530 | 08-13141 | Tribune Company | 06/12/2009 | 5072 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 182 | RAMIREZ, VICTORIA RIGNER 36 HARTFORD STREET LINDENHURST, NY 11757 | 08-13141 | Tribune Company | 06/12/2009 | 5320 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 183 | RAWITCH, ROBERT 9730 TUNNEY AVE. NORTHRIDGE, CA 91324 | 08-13141 | Tribune Company | 06/08/2009 | 3633 | Undetermined* | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 184 | RAYA, CHARLES A 915 CHAPEL OAKS CT WINTER GARDEN, FL 34787-2015 | | No Debtor Asserted | 06/09/2009 | 4192 | $39,072.82 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 185 | REEB, MICHAEL T PO BOX 124 GLEN ROCK, PA 17327-0124 | | No Debtor Asserted | 05/01/2009 | 2228 | $1,621.06* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 186 | REICHERT, WAYNE 143 WOODLAWN AVE SAINT JAMES, NY 11780-2509 | 08-13141 | Tribune Company | 06/12/2009 | 5077 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 187 | REILLY, ELIZABETH C 555 UNIVERSITY AVE APT 1005 HONOLULU, HI 96826-5025 | 08-13141 | Tribune Company | 06/12/2009 | 5322 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 188 | REINKE, STEPHANIE 42921 PEARSON RANCH LOOP PARKER, CO 80138 | | No Debtor Asserted | 05/28/2009 | 3253 | $477.76 | Protective claim filed on account of Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 189 | REMINICK, JOAN 2 SALISBURY DR. S. E NORTHPORT, NY 11731 | 08-13141 | Tribune Company | 06/12/2009 | 5048 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 190 | REYES, ELIEZER 444 SCREVIN AVE BRONX, NY 10473 | 08-13141 | Tribune Company | 06/15/2009 | 5782 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 191 | REYES, YLKA 203 PARK AVE. 2ND FL. HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5137 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 192 | RICHARDSON, RUDOLPH 4750 S.W. 151ST PLACE OCALA, FL 34473 | 08-13141 | Tribune Company | 05/14/2009 | 2780 | $231.76* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 193 | RICKS, DELTHIA 72 PLEASANT ST HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5138 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 194 | RILEY, JOHN 55 MEADOW WAY IRVINGTON, NY 10533 | 08-13141 | Tribune Company | 05/05/2009 | 2445 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan and Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 35 of 48

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 195 | RIPPS, KIMBERLY 64 HOPPER FARM RD UPPER SADDLE RIVER, NJ 07458-1229 | | No Debtor Asserted | 06/12/2009 | 4971 | $125.00* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 196 | RIZZITANO, FELICE 7 LILLIAN PL PATCHOGUE, NY 11772-2955 | 08-13141 | Tribune Company | 06/12/2009 | 5074 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 197 | ROBINS, MARJORIE 5 4TH RD. GREAT NECK, NY 11021 | 08-13141 | Tribune Company | 06/12/2009 | 5101 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 198 | RODGERS, JAMES 1913 S TWIN AVENUE SAN GABRIEL, CA 91776 | 08-13141 | Tribune Company | 05/08/2009 | 2601 | $400.00* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 199 | ROGERS, GARY 282 WOODBINE AVE. NORTHPORT, NY 11768 | 08-13141 | Tribune Company | 06/12/2009 | 5312 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 200 | ROLLINS, GEORGE 4135 CHULUOTA RD ORLANDO, FL 32820 | | No Debtor Asserted | 05/14/2009 | 2800 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 36 of 48

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 201 | ROMO, JUDITH N<br>2635 ORANGE AVE<br>LA CRESCENTA, CA 91214-2122 | | No Debtor Asserted | 05/08/2009 | 2598 | $1,627.71* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 202 | ROSE, STEPHEN M<br>2 ANAWAN ST<br>TAUNTON, MA 02780-2902 | 08-13254 | WPIX, Inc. | 06/08/2009 | 3745 | $26,159.00 | Protective claim filed on account of Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 203 | ROSEBUD PUBLISHING INC<br>DENNIS MCDOUGAL<br>640 E ROCKY POINT ROAD<br>CORDOVA, TN 38018 | | No Debtor Asserted | 04/20/2009 | 1137 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 204 | ROSENBERG, RICHARD A<br>235 E 87TH ST # 85<br>NEW YORK, NY 10128 | 08-13141 | Tribune Company | 06/12/2009 | 5053 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 205 | ROSSO, SALVATORE E.<br>737 7TH ST<br>WEST BABYLON, NY 11704 | 08-13141 | Tribune Company | 06/12/2009 | 5082 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 206 | ROTHE, VIRGINIA W<br>1621 WILLOW ST.<br>AUSTIN, TX 78702 | | No Debtor Asserted | 06/16/2009 | 5801 | $273,248.97 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan and Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 37 of 48

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 207 | SABIO, WARNER N., SR. 441 HALSEY STREET BROOKLYN, NY 11233 | 08-13141 | Tribune Company | 06/12/2009 | 5139 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 208 | SATKOWSKI, EDWARD 69 AUDUBON AVENUE NEWINGTON, CT 06111 | 08-13211 | The Hartford Courant Company | 06/08/2009 | 3653 | $33,594.77 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 209 | SATKOWSKI, EDWARD 69 AUDUBON AVENUE NEWINGTON, CT 06111 | 08-13141 | Tribune Company | 06/08/2009 | 3654 | $33,594.77 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 210 | SAWCHUK, KENNETH 26 TEANECK DRIVE EAST NORTHPORT, NY 11731 | 08-13141 | Tribune Company | 06/12/2009 | 5140 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 211 | SCALA, THEODORE F. 123 HINSDALE AVENUE FLORAL PARK, NY 11001 | 08-13141 | Tribune Company | 06/12/2009 | 5141 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 212 | SCHAMBERRY, JEFFREY 864 CLEVELAND ST W HEMPSTEAD, NY 11552 | 08-13141 | Tribune Company | 06/12/2009 | 5086 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 213 | SCHMIDT, SHARON M 3838 ARTHUR BROOKFIELD, IL 60513 | | No Debtor Asserted | 06/01/2009 | 3325 | $2,387.71 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 214 | SCHOENBERGER, SUSAN 34 LINBROOK ROAD WEST HARTFORD, CT 06107 | 08-13211 | The Hartford Courant Company | 09/09/2011 | 6806 | $5,000.00 | Protective claim filed on account of Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 215 | SCHULER, BARBARA L. 5 HOLDSWORTH DR. HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5102 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 216 | SCHUON, JONALYN 8 CRESCENT DR HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5096 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 217 | SEIFERT, LESLIE<br>318 W 100 ST 16C<br>NEW YORK, NY 10025 | 08-13141 | Tribune Company | 06/12/2009 | 5039 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 218 | SILVERBERG, ANN H.<br>19 FRANKLIN CT. WEST<br>GARDEN CITY, NY 11530 | | No Debtor Asserted | 06/12/2009 | 5062 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 219 | SIRICA, JOHN<br>188 WOODBINE AVENUE<br>NORTHPORT, NY 11768 | | No Debtor Asserted | 04/27/2009 | 1835 | $1,950.00 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 220 | SKINNER, MARYANN<br>10 MEUDON DRIVE<br>LOCUST VALLEY, NY 11560 | 08-13141 | Tribune Company | 06/12/2009 | 5091 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 221 | SMITH, ANDREW<br>15313 MAIN ST.<br>HUNTINGTON, NY 11743 | | No Debtor Asserted | 06/12/2009 | 5142 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 222 | SMITH, DANIEL<br>14 GLEN HOLLOW DR<br>APT E-22<br>HOLTSVILLE, NY 11742 | | No Debtor Asserted | 05/28/2009 | 3254 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan and/or Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 223 | SMITH, JAMES R. 416 MINEOLA BLVD. WILLISTON PARK, NY 11596 | | No Debtor Asserted | 06/12/2009 | 5058 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 224 | SMITH, JAMES S. 15 COVERT ST PORT WASHINGTON, NY 11050 | 08-13141 | Tribune Company | 06/12/2009 | 5325 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 225 | SMITH, MIRIAM 282 WOODBINE AVE. NORTHPORT, NY 11768 | 08-13141 | Tribune Company | 06/12/2009 | 5315 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 226 | SMITH, PHILIP L 7837 CAMP RD PASADENA, MD 21122 | 08-13209 | The Baltimore Sun Company | 04/27/2009 | 1794 | $743.34* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 227 | SMUKLER, ANN 600 SHORE ROAD, 3F LONG BEACH, NY 11561 | 08-13141 | Tribune Company | 06/12/2009 | 5051 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 228 SOLLITTO, PATRICIA 931 PARK DRIVE WANTAGH, NY 11793 | 08-13141 | Tribune Company | 06/12/2009 | 5327 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 229 SOMMELLA, LOUISE JOSEPH SOMMELLA, DECEASED 325 OAK PARK LOOP DAVENPORT, FL 33837 | 08-13141 | Tribune Company | 06/08/2009 | 3728 | $246.78 | Protective claim filed on account of Multi-employer pension and welfare plans, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 230 STABILE, KAREW 194 KILBURN RD GARDEN CITY, NY 11530 | 08-13141 | Tribune Company | 06/16/2009 | 5786 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 231 STANFIELD, KATHY R 726 SAN PASCUAL AVENUE APT. #11 LOS ANGELES, CA 90042 | 08-13141 | Tribune Company | 05/11/2009 | 2687 | $3,943.49 | Protective claim filed on account of Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 232 STIMPFCE, LORRAINE E. 222 CEDAR AVE. PATCHOGUE, NY 11772 | 08-13141 | Tribune Company | 06/12/2009 | 5075 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 233 | STRIEGEL, LAWRENCE W. 30 NORTON DRIVE EAST NORTHPORT, NY 11731 | 08-13141 | Tribune Company | 06/12/2009 | 5035 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 234 | SULLIVAN, EUGENE 74 COTTONWOOD LANE WESTBURY, NY 11590 | 08-13141 | Tribune Company | 06/12/2009 | 5333 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 235 | SYSKA, MARIA BOZENA 43 PINE BLVD PATCHOGUE, NY 11772 | | No Debtor Asserted | 06/15/2009 | 5780 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 236 | TERRY, ROBERT H. C/O LAUREL TERRY 601 MOORELAND AVE. CARLISLE, PA 17013 | 08-13141 | Tribune Company | 06/08/2009 | 3691 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan and Tribune Company Benefits Program, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 237 | THOMAS-JOSEPH, LEEMA 7 SAGAMORE LANE DIX HILLS, NY 11746 | 08-13141 | Tribune Company | 06/12/2009 | 5143 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 238 | TIERNAN, AUDREY 46 NORTH COURT ROSLYN HEIGHTS, NY 11577 | 08-13141 | Tribune Company | 06/16/2009 | 5789 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 239 | TOPPING, ROBIN 20 PENFIELD DRIVE EAST NORTHPORT, NY 11731 | 08-13141 | Tribune Company | 06/12/2009 | 5144 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 240 | TOPPING, ROBIN 20 PENFIELD DRIVE EAST NORTHPORT, NY 11731 | 08-13141 | Tribune Company | 06/12/2009 | 5331 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 241 | TURNBAUGH, DONALD K 18522 NW 6TH AVE SHORELINE, WA 98177 | 08-13245 | Tribune Television Northwest, Inc. | 05/29/2009 | 3294 | $46,793.28 | Protective claim filed on account of Tribune Company 401(k) Savings Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 242 | TYRRELL, JOIE 189 SPRING RD HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5145 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 243 | TYRRELL, MARK 189 SPRING RD. HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5146 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 244 | VALENTI, JOHN A. III 44-11 MACNISH STREET, APT 2G ELMHURST, NY 11373 | 08-13141 | Tribune Company | 06/12/2009 | 5316 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 245 | VAN NESS, SHAWNA 355 SOUTH WELLWOOD AVE. LINDENHURST, NY 11757 | 08-13141 | Tribune Company | 06/12/2009 | 5070 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 246 | W. ESTATE OF ROBERT MILLER, THE 17 RIVIERA PKWY LINDENHURST, NY 11757 | 08-13185 | Los Angeles Times Communications LLC | 06/10/2009 | 4285 | $28,092.58 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 247 | WALLACH, LINDA A PO BOX 11255 BURBANK, CA 91510-1255 | 08-13183 | KTLA Inc. | 05/07/2009 | 2555 | $3,799.61 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 248 | WEINBERG, JEFFREY 61 RIDGE ROAD SMITHTOWN, NY 11787 | | No Debtor Asserted | 06/12/2009 | 5092 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 249 | WEINBERG, JUDY 61 RIDGE ROAD SMITHTOWN, NY 11787 | 08-13141 | Tribune Company | 06/12/2009 | 5041 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 250 | WHITEHOUSE, BETH 12 VILLAS CIR MELVILLE, NY 11747-3050 | 08-13141 | Tribune Company | 06/12/2009 | 5050 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 251 | WILLIAMS, IDA 10504 E. ZAMORA AVE. LOS ANGELES, CA 90002 | 08-13185 | Los Angeles Times Communications LLC | 04/27/2009 | 1898 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 252 | WILLIAMS, IDA M 10504 E. ZAMORA AVE. LOS ANGELES, CA 90002 | 08-13185 | Los Angeles Times Communications LLC | 04/27/2009 | 1850 | $408.86 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 253 | WILLIAMS, JEFFREY LYNN 147 CHICHESTER RD. HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5147 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 254 | WILLIAMS, SOPHONIE 350 WEST JAMAICA AVE VALLEY STREAM, NY 11580 | 08-13141 | Tribune Company | 06/12/2009 | 5148 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 255 | WOLFSON, DOUGLAS S 11 CROFT PL HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5090 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 256 | WOLFSON, JAYNE H. 11 CROFT PL. HUNTINGTON, NY 11743 | 08-13141 | Tribune Company | 06/12/2009 | 5045 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |
| 257 | YAN, ELLEN #B1405 61-20 GRAND CENTRAL PKWY FOREST HILLS, NY 11375 | 08-13141 | Tribune Company | 06/12/2009 | 5319 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| 258 | ZEZIMA, GERALD R. JR. 101 WEDGEWOOD DR. CORAM, NY 11727 | 08-13141 | Tribune Company | 06/12/2009 | 5057 | Undetermined* | Protective claim filed on account of Tribune Company Cash Balance Pension Plan or other union pension plan, Tribune Company 401(k) Savings Plan, and/or Defined Contribution Retirement Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors.  See ¶¶ 13-16 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL

OMNIBUS OBJECTION 57: EXHIBIT A – ASSUMED EMPLOYEE BENEFIT PLAN CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 259 | ZOLNIER, EDWIN 10 SOUTH ST UNIT 18 DANBURY, CT 06810-3100 | 08-13141 | Tribune Company | 05/18/2009 | 2946 | $1,096.18 | Protective claim filed on account of Tribune Company Cash Balance Pension Plan, which will be assumed pursuant to the terms of the confirmed plan of reorganization for the Debtors. See ¶¶ 13-16 of the Objection for further information. |
| | | | | | | TOTAL | $3,357,975.92 |

* – Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT B

## NO LIABILITY BENEFIT CONTINUATION CLAIMS

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 57: EXHIBIT B – NO LIABILITY BENEFIT CONTINUATION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ALBERT, G CLAUDE 39 TIMMS HILL ROAD HADDAM, CT 06438 | 08-13211 | The Hartford Courant Company | 05/08/2009 | 2620 | $1,576.65 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 2 | ALU, MARY E 2336 WASHINGTON STREET ALLENTOWN, PA 18104 | 08-13212 | The Morning Call, Inc. | 06/23/2009 | 5939 | $2,679.40 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 3 | CAMASSAR, CAROLYN I 5 OLD WALLINGFORD ROAD DURHAM, CT 06422 | 08-13211 | The Hartford Courant Company | 06/10/2009 | 4301 | Undetermined* | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 57: EXHIBIT B – NO LIABILITY BENEFIT CONTINUATION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 4 | CHANNON, MARK 112 MEADOWVIEW DRIVE TORRINGTON, CT 06790 | 08-13211 | The Hartford Courant Company | 07/14/2009 | 6084 | $11,900.00 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 5 | CSORDAS, DAVID J 7183 CARL'S HILL ROAD ZIONSVILLE, PA 18092 | 08-13212 | The Morning Call, Inc. | 04/24/2009 | 1435 | $769.36 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 6 | DRUCKENMILLER, R 5502 WALNUT LANE ZIONSVILLE, PA 18092 | 08-13212 | The Morning Call, Inc. | 05/20/2009 | 3009 | $806.94 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 2 of 7

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 57: EXHIBIT B – NO LIABILITY BENEFIT CONTINUATION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 7 | DUMAINE, JOAN E<br>86 TRACY DRIVE<br>MANCHESTER, CT 06042 | 08-13211 | The Hartford Courant Company | 06/03/2009 | 3457 | $634.08 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 8 | DURAO, VICTOR P<br>100 SUNMEADOW DRIVE<br>EAST BERLIN, CT 06023 | 08-13211 | The Hartford Courant Company | 05/20/2009 | 3000 | Undetermined* | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 9 | GARLICKI, DEBORAH J<br>7805 CROSS CREEK CIRCLE<br>BREINIGSVILLE, PA 18031 | 08-13212 | The Morning Call, Inc. | 05/14/2009 | 2808 | $54.40 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 57: EXHIBIT B – NO LIABILITY BENEFIT CONTINUATION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 10 | GERMOND, DAWN M 2G QUEEN TERRACE SOUTHINGTON, CT 06489 | 08-13211 | The Hartford Courant Company | 06/11/2009 | 4458 | $1,839.44 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 11 | GOTTLIEB, RACHEL 2015 NOYES STREET EVANSTON, IL 60201 | 08-13211 | The Hartford Courant Company | 06/01/2009 | 3346 | $7,609.71 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 12 | HATHAWAY, WILLIAM K 869 FARMINGTON AVE APT 201 WEST HARTFORD, CT 06119-1403 | 08-13211 | The Hartford Courant Company | 02/08/2010 | 6391 | $3,342.06 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 57: EXHIBIT B – NO LIABILITY BENEFIT CONTINUATION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 13 | KALLINICH, DONALD A 14 MADSEN ROAD WEST HARTFORD, CT 06110 | 08-13211 | The Hartford Courant Company | 04/24/2009 | 1447 | $180.36 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 14 | KRAFT, PETER 98 NILAN STREET HARTFORD, CT 06106 | 08-13211 | The Hartford Courant Company | 04/22/2009 | 1362 | $6,823.54 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 15 | LOPER, JEAN MARIE 8 SKIP LANE BURLINGTON, CT 06013 | 08-13211 | The Hartford Courant Company | 07/01/2009 | 6012 | Undetermined* | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 5 of 7

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 57: EXHIBIT B – NO LIABILITY BENEFIT CONTINUATION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 16 | MATHIAS, MADELEINE B PO BOX 217 WIND GAP, PA 18091-0217 | 08-13212 | The Morning Call, Inc. | 05/11/2009 | 2695 | Undetermined* | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 17 | NEFF, SUE 217 N ST CLOUD STREET ALLENTOWN, PA 18104 | 08-13212 | The Morning Call, Inc. | 06/15/2009 | 5709 | Undetermined* | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| 18 | TWITCHELL, THOMAS D 5123 SW 92ND CT GAINESVILLE, FL 32608-4126 | 08-13211 | The Hartford Courant Company | 06/10/2009 | 4280 | $1,382.64 | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 57: EXHIBIT B – NO LIABILITY BENEFIT CONTINUATION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 19 | WLAZELEK, ANN L 6428 FIR ROAD ALLENTOWN, PA 18104 | 08-13212 | The Morning Call, Inc. | 05/11/2009 | 2663 | Undetermined* | Claim filed on account of benefit continuation programs for former employees, which were not affected by the bankruptcy. To the extent the claimants were eligible for and elected to receive benefit continuation, those benefits were provided in the ordinary course of business and no further amounts are due and owing on account of these claims by any Debtor. See ¶¶ 17-19 of the Objection for further information. |
| | | | | | Total | $39,598.58 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

## EXHIBIT C

### NO LIABILITY EMPLOYEE CLAIMS

TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 57: EXHIBIT C – NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ARMSTEAD, BLISS 225 REFLECTION DRIVE WILLIAMSBURG, VA 23188 | 08-13248 | Virginia Gazette Companies, LLC | 04/30/2009 | 2164 | $9,038.36 | Liability is duplicated in claim 2165, which remains active on claim register. |
| 2 | BARRAZA, HECTOR C/O RICHARD RUIZ 1827 SAN PASQUEL STREET PASADENA, CA 91107 | | No Debtor Asserted | 06/22/2009 | 5911 | $1,888.17 | No liability owed to claimant per Debtors' books and records. Claimant's surviving spouse was eligible to receive continued medical benefits pursuant to COBRA, if a valid election was made and premiums paid. No other benefits entitlement. In addition, claim was filed after Bar Date. |
| 3 | BRIDGEFORD, ALICE M 1518 E HARVARD GLENDALE, CA 91205 | | No Debtor Asserted | 05/04/2009 | 2359 | Undetermined* | No liability owed to claimant per Debtors' books and records. Benefits were terminated in accordance with terms of the applicable benefit plan. Claimant failed to enroll in retiree medical plan when Tribune switched to UHC/Secure Horizons beginning 1/1/09. |
| 4 | BROWN, JEROLENE 3054 JOLLY POND ROAD WILLIAMSBURG, VA 23188 | 08-13248 | Virginia Gazette Companies, LLC | 04/27/2009 | 1946 | $6,080.55 | Liability is duplicated in claim 1825, which remains active on claim register. |
| 5 | CHANNON, MARK P 112 MEADOWVIEW DRIVE TORRINGTON, CT 06790 | 08-13211 | The Hartford Courant Company | 07/14/2009 | 6085 | $408.35 | No Liability owed to claimant per Debtors' books and records. Individual Health Spending Accounts were unaffected by the Debtors' bankruptcy. Reimbursement is direct from WageWorks, not from any Debtor. |

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 57: EXHIBIT C – NO LIABILITY EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 6  DIAMANTE, GIL<br>901 D ROYAL ST<br>ANNAPOLIS, MD 21401 | 08-13209 | The Baltimore Sun Company | 06/03/2009 | 3468 | $13,600.00 | No liability owed to claimant per Debtors' books and records. Claim was filed for wages or other compensation, based on alleged oral agreement. Debtors have identified no basis for, or agreement respecting, the claimed amount. Debtors' records indicate all amounts due to the creditor have been paid, and no further amounts are due and owing. |
| 7  DORCIUS, JOHN<br>1112 S. SWINTON AVENUE<br>DELRAY BEACH, FL 33444 | 08-13208 | Sun-Sentinel Company | 12/11/2009 | 6339 | $400.00 | No liability owed to claimant per Debtors' books and records. Claim was filed for wages or other compensation, and the Debtors' records indicate all amounts due to the creditor have been paid, and no further amounts are due and owing.<br>In addition, claim was filed after Bar Date. |
| 8  KRANTZ, RANDI<br>100 BEEKMAN STREET 9J<br>NEW YORK, NY 10038 | 08-13141 | Tribune Company | 06/10/2009 | 4330 | $6,239.42 | No liability owed per Debtors' books and records. Claim was filed for wages or other compensation allegedly due solely on a post-petition basis. All severance to which claimant was entitled was paid on 7/10/2009, 7/24/2009 and 8/7/2009. |
| 9  STOUT, IRIS<br>4501 N BROOKSHIRE DR<br>PROVO, UT 84604 | | No Debtor Asserted | 05/22/2009 | 3053 | $7,000.00 | No liability owed to claimant per Debtors' books and records. Claim filed on account of life insurance benefits. Claimant is deceased and policy did not designate any beneficiaries. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 2 of 3

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 57: EXHIBIT C – NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 10 | VAN HORN, PHILIP D<br>9948 MARNICE AVE.<br>TUJUNGA, CA 91042 | 08-13141 | Tribune Company | 06/15/2009 | 5713 | $6,283.77 | No liability owed to claimant per Debtors' books and records. Claim filed for unspecified benefits. No benefits entitlement.<br>In addition, claim was filed after Bar Date. |
| 11 | VISMEK, ROBERT<br>1238 E 167TH STREET<br>SOUTH HOLLAND, IL 60473 | | No Debtor Asserted | 05/04/2009 | 2390 | $6,000.00 | No liability owed to claimant per Debtors' books and records. Claimant's salary continuation was paid in full through 8/31/08. Debtors' records indicate all amounts due to the creditor have been paid, and no further amounts are due and owing. |
| | | | | | Total | $56,938.62 | |

* - Indicates claim contains unliquidated and/or undetermined amounts