# EXHIBIT "B"

September 04, 2012
Account No:   698-001
Statement No:      15420

Tribune Company, et al. bankruptcy


### Task Code Recapitulation

|       |                                                      | FEES        | HOURS    |
|-------|------------------------------------------------------|------------:|---------:|
| B120  | Business Operations                                  | 1,080.00    | 1.50     |
| B122  | Case Administration                                  | 3,265.50    | 12.60    |
| B124  | Claims Administration & Objections                   | 1,574.00    | 5.70     |
| B126  | Employee Benefits/Pensions                           | 1,093.50    | 4.00     |
| B130  | Financing/Cash Collateral                            | 338.50      | 1.10     |
| B134  | Hearings                                             | 14,249.50   | 28.70    |
| B135  | Litigation                                           | 314,986.00  | 823.00   |
| B136  | LRC Retention & Fee Matters                          | 14,711.00   | 53.90    |
| B138  | Creditors' Committee Meetings/Communications         | 3,115.00    | 6.00     |
| B144  | Non-LRC Retention & Fee Matters                      | 24,568.50   | 65.30    |
| B146  | Plan and Disclosure Statement (including Business Plan) | 42,236.00 | 87.70    |
| B151  | Schedules/Operating Reports                          | 23.00       | 0.10     |
| TOTAL |                                                      | $421,240.50 | 1,089.60 |

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

September 04, 2012
Account No:  698-001
Statement No:    15420

Tribune Company, et al. bankruptcy

### Fees through 07/31/2012

| | | | | Hours | |
|---|---|---|---|---|---|
| 07/03/2012 AGL | B120 | A100 | review and analyze reports of Moelis (.8) and Alix Partners (.7) re: operations/business updates for 2 prior weeks | 1.50 | 1,080.00 |
| | | | B120 - Business Operations | 1.50 | 1,080.00 |
| 07/02/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 07/03/2012 KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 07/05/2012 FAP | B122 | A100 | Review notice of Stuart Maue May fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Lazard Freres 41st monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review IBM notice of appearance | 0.10 | 23.00 |
| FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 07/06/2012 FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 07/09/2012 FAP | B122 | A100 | Review notice of 55th omnibus objection to claims; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of objection to Florida Department of Revenue claim; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of 56th omnibus objection to claims; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of objection to New York City Dept. of Finance claim; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review updated docket (.1); review Intralinks court calendar (.1); update critical dates memo (.5) | 0.70 | 161.00 |
| FAP | B122 | A100 | Review order further extending removal period; update critical dates | 0.10 | 23.00 |
| DBR | B122 | A100 | review critical dates memo | 0.30 | 192.00 |
| 07/10/2012 FAP | B122 | A100 | Review notice of McDermott Will May fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Campbell Levine 5th monthly fee application; update critical dates | 0.10 | 23.00 |

{698.001-W0022434.}

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 07/11/2012 FAP | B122 | A100 | Review notice of Greenhouse application for compensation for January to April 2012; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| 07/12/2012 FAP | B122 | A100 | Review notice of Jenner Block March to May fee application; update critical dates | 0.10 | 23.00 |
| 07/16/2012 FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| FAP | B122 | A100 | Review IBM notice of address change; update 2002 service list | 0.10 | 23.00 |
| FAP | B122 | A100 | Review updated docket (.1); emails with K. Brown and K. Wagner re: updates to committee website (.2); brief discussion with K. Brown re: same (.1) | 0.40 | 92.00 |
| KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website (.1); brief discussion with F. Panchak re: same (.1) | 0.20 | 65.00 |
| 07/17/2012 KAB | B122 | A100 | review email from K. Wagner re: updates to committee website | 0.10 | 32.50 |
| FAP | B122 | A100 | Review notice of Jones Day fee applications re: 7th (.1) and 8th (.1) interim; update critical dates | 0.20 | 46.00 |
| FAP | B122 | A100 | Review notice of PWC fee applications re: 33rd monthly (.1) and 14th interim (.1); update critical dates | 0.20 | 46.00 |
| FAP | B122 | A100 | Review notice of Dow Lohnes fee applications re: 36th monthly (.1) and 12th interim (.1); update critical dates | 0.20 | 46.00 |
| FAP | B122 | A100 | Review notice of Alvarez fee applications re: 41st monthly (.1) and 14th interim (.1); update critical dates | 0.20 | 46.00 |
| FAP | B122 | A100 | Review notice of SNR Denton  fee applications re: 5th monthly (.1), 6th monthly (.1), 7th monthly (.1) and 3rd interim (.1); update critical dates | 0.40 | 92.00 |
| FAP | B122 | A100 | Review notice of Mercer fee applications re: March (.1), April (.1), May (.1) and interim (.1); update critical dates | 0.40 | 92.00 |
| FAP | B122 | A100 | Review notice of Stuart Maue interim (March to May) fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Campbell Levine interim (December to May) fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Jenner Block 14th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Levine Sullivan 8th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Sidley 12th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Reed Smith 40th monthly fee application; update critical dates | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Review notice of Cole Schotz 41st monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Update critical dates memo | 0.50 | 115.00 |
|  | FAP | B122 | A100 | Review notice of Cole Schotz 14th interim fee application; update critical dates | 0.10 | 23.00 |
|  | LR | B122 | A100 | Review critical dates and deadlines memo | 0.20 | 42.00 |
|  | FAP | B122 | A100 | Review notice of Seyfarth Shaw 11th interim fee application; update critical dates | 0.10 | 23.00 |
| 07/18/2012 | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| 07/19/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 07/23/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review Intralinks weekly court calendar (.1); review updated docket (.1); update critical dates memo (.4); emails with K. Wagner and K. Brown re: updates to committee website (.2); further emails with K. Brown re: same (.1) | 0.90 | 207.00 |
|  | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website (.2); further emails with F. Panchak re: same (.1) | 0.30 | 97.50 |
|  | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
| 07/25/2012 | FAP | B122 | A100 | Review notice of expiration of initial retention period for complete Examiner record; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | LR | B122 | A100 | Review critical dates and deadlines memo | 0.20 | 42.00 |
| 07/26/2012 | FAP | B122 | A100 | Review notice of Dow Lohnes 14th monthly fee application; update critical dates | 0.10 | 23.00 |
| 07/27/2012 | FAP | B122 | A100 | Review motion to shorten notice re: motion to enter into expense letter; update critical dates | 0.10 | 23.00 |
| 07/30/2012 | FAP | B122 | A100 | Review notice of hearing re: motion to enter into expense letter in connection with exit financing; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Sidley Austin 13th interim fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review periodic report of debtors pursuant to bankruptcy rule 2015.3 | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.1); update critical dates memo (.4); discussion with K. Brown re: same (.1) | 0.70 | 161.00 |
|  | FAP | B122 | A100 | Emails with K. Brown and K. Wagner re: updates to committee website (.3); discussion with K. Brown re: same (.1) | 0.40 | 92.00 |

{698.001-W0022434.}

Page:    4
September 04, 2012
Account No:  698-001
Statement No:    15420

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B122 | A100 | brief discussion with F. Panchak re: updates to committee website (.1); review emails from F. Panchak and K. Wagner re: same (.2); review committee website re: additional updates on confirmation (.4); email M. McGuire and F. Panchak re: draft revisions to same (.1) | 0.80 | 260.00 |
|  | KAB | B122 | A100 | review critical dates (.2); discussion with F. Panchak re: revisions thereto (.1) | 0.30 | 97.50 |
|  | FAP | B122 | A100 | Review notice of Stuart Maue June fee application; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | LR | B122 | A100 | Review critical dates memo | 0.20 | 42.00 |
| 07/31/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review notice of Daniel Edelman 25th monthly fee application; update critical dates | 0.10 | 23.00 |
|  |  |  |  | **B122 - Case Administration** | 12.60 | 3,265.50 |
| 07/03/2012 | KAB | B124 | A100 | email with M. DiStefano, M. McGuire and L. Rogers re: joinder to objection to Henke claim (.3); review and revise joinder re: same (.3); multiple discussions with L. Rogers re: same (.2) | 0.80 | 260.00 |
|  | LR | B124 | A100 | Assist K. Brown re: preparation of Joinder to Debtors' Supplemental Objection to Henke Claims (.3); file and coordinate service of same (.4); discussions with K. Brown re: same (.2); email with K. Brown, M. McGuire and M. DiStefano re: same (.1), discussion with K. Brown re: service of same (.1) | 1.10 | 231.00 |
|  | KAB | B124 | A100 | discussion with L. Rogers re: service of joinder to Henke Claim Objection | 0.10 | 32.50 |
| 07/05/2012 | FAP | B124 | A100 | Review committee's joinder to debtors' supplemental objection to Henke claim (.1); review L. Rogers email re: same (.1); prepare affidavit of service re: same (.1) | 0.30 | 69.00 |
| 07/09/2012 | FAP | B124 | A100 | Briefly review debtors' reply to supplemental objection to Henke claim | 0.10 | 23.00 |
|  | FAP | B124 | A100 | File single affidavit of service re: committe's objection to Amsden motion to deposit 2010 MIP in Rabbi Trust and committee's joinder to supplemental objection to Henke's claims | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review order sustaining 54th omnibus objection to claims | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review order sustaining objection to Mazurkewicz claim | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review order approving Buena Vista Stipulation re: claim | 0.10 | 23.00 |

Page:    5
September  04,  2012
Account No:   698-001
Statement No:     15420

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B124 | A100 | Review order approving AT&T stipulation re: claim | 0.10 | 23.00 |
| | FAP | B124 | A100 | Review order approving Woodies Holdings stipulation re: claim | 0.10 | 23.00 |
| | KAB | B124 | A100 | review and summarize Henke response to supplemental claim objection | 0.10 | 32.50 |
| | KAB | B124 | A100 | review and summarize Debtors response to Henke reply re: supplemental claims objection | 0.10 | 32.50 |
| | KAB | B124 | A100 | review and summarize Debtors 55th omni objection to claims | 0.10 | 32.50 |
| | KAB | B124 | A100 | review and summarize Debtors objection to Florida Revenue claims | 0.10 | 32.50 |
| | KAB | B124 | A100 | review and summarize Debtors 56th omni objection to claims | 0.20 | 65.00 |
| | KAB | B124 | A100 | review and summarize Debtors objection to NY Dept. of Finance claims | 0.10 | 32.50 |
| | KAB | B124 | A100 | review and summarize Court's order sustaining 54th omni objection to claims | 0.10 | 32.50 |
| | KAB | B124 | A100 | review and summarize Court's order approving Buena Vista claims stip | 0.30 | 97.50 |
| 07/10/2012 | KAB | B124 | A100 | review and summarize Court's order sustaining Debtors objection to Mazurkewic claim | 0.10 | 32.50 |
| | KAB | B124 | A100 | review and summarize Court's order approving AT&T claims stip | 0.20 | 65.00 |
| | KAB | B124 | A100 | review and summarize Order approving Woodies stip re: claims | 0.10 | 32.50 |
| | KAB | B124 | A100 | review and summarize order extending removal of claims and causes of action deadline | 0.10 | 32.50 |
| 07/12/2012 | FAP | B124 | A100 | Briefly review notice of Debtors' sixth quarterly claims settlement report | 0.10 | 23.00 |
| 07/18/2012 | FAP | B124 | A100 | Briefly review Chadbourne memo re: 55th & 56th omnibus objection to claims | 0.10 | 23.00 |
| 07/30/2012 | FAP | B124 | A100 | Briefly review certification of counsel re: 47th omnibus objection to claims | 0.10 | 23.00 |
| | FAP | B124 | A100 | Briefly review certification of counsel re: 42nd omnibus objection to claims | 0.10 | 23.00 |
| | FAP | B124 | A100 | Briefly review Order Approving Stipulation Between Debtors and Ohio Department of Taxation Resolving Debtors' 47th Omnibus objection to claims | 0.10 | 23.00 |
| | FAP | B124 | A100 | Briefly review Order Approving Stipulation Between Los Angeles Times Communications LLC and Software AG, Inc. Regarding Resolution of Debtors' 42nd Omnibus Objection to Claims | 0.10 | 23.00 |
| | KAB | B124 | A100 | review and summarize Debtors' Certification of Counsel re: resolution of 47th omni as it relates to Ohio tax claims | 0.30 | 97.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | KAB | B124 | A100 | review and summarize Debtors' Certification of Counsel re: stip resolving claims objection related to LA Times Communications and Software AG, Inc. | 0.20 | 65.00 |
| | | | | **B124 - Claims Adm. & Objection** | 5.70 | 1,574.00 |
| 07/02/2012 | KAB | B126 | A100 | discussion with L. Rogers re: filing of objection to former employee's 2010 MIP motion (.2); review emails from C. Adams and D. Bava re: filing of same (.1); email M. McGuire re: same (.1) | 0.40 | 130.00 |
| 07/03/2012 | KAB | B126 | A100 | email with M. DiStefano re: objection to former employees 2010 mip motion (.1); email with M. McGuire and L. Rogers re: revisions and filing of same (.1); call with M. DiStefano re: same (.1); review and revise same (.4); multiple discussions with L. Rogers re: same (.2); review and execute final version of same (.2); email with M. DiStefano, D. Deautsch, M. McGuire, and L. Rogers re: filing same (.1) | 1.20 | 390.00 |
| | LR | B126 | A100 | Assist K. Brown and M. McGuire re: preparation of filing Objection to Motion of Amsden to deposit 2010 MIP into Rabbi Trusts (.3); multiple discussions with K. Brown re: same (.2), file and coordinate service of same (.7); discussion with K. Brown re: service of same (.1) | 1.30 | 273.00 |
| | KAB | B126 | A100 | discussion with L. Rogers re: service of objection to Former Employee's 2010 MIP motion | 0.10 | 32.50 |
| 07/05/2012 | FAP | B126 | A100 | Review committee's objection to Amsden motion to deposit 2010 MIP in Rabbi Trust (.1); review L. Rogers emails re: same (.1); prepare affidavit of service re: same (.1) | 0.30 | 69.00 |
| 07/06/2012 | FAP | B126 | A100 | Briefly review Amsden reply in support of motion to deposit 2010 MIP in Rabbi Trust | 0.10 | 23.00 |
| 07/09/2012 | FAP | B126 | A100 | Review order authorizing debtors to deposit 2010 MIP in Rabbi Trusts for two current deferred participants | 0.10 | 23.00 |
| | KAB | B126 | A100 | review and summarize Amsden, et al reply to objection to 2010 MIP | 0.20 | 65.00 |
| 07/10/2012 | KAB | B126 | A100 | review and summarize Order re: 2010 MIP awards | 0.10 | 32.50 |
| 07/12/2012 | FAP | B126 | A100 | Briefly review Amsden letter to Judge Carey re: motion to deposit 2010 MIP in Rabbi trust | 0.10 | 23.00 |

{698.001-W0022434.}

Page: 7
September 04, 2012
Account No: 698-001
Statement No:    15420

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 07/20/2012 KAB | B126 | A100 | review and summarize Amsden, et al. letter re: 2010 MIP awards | | 0.10 | 32.50 |
| | | | **B126 - Employ Benefits/Pension** | | 4.00 | 1,093.50 |
| 07/27/2012 FAP | B130 | A100 | Briefly review motion to enter into expense letter re: exit financing | | 0.10 | 23.00 |
| 07/30/2012 KAB | B130 | A100 | review and summarize Debtors motion for authority to enter into expenses letter re: exit financing (.4) and related motion to shorten (.1); and court's order granting this motion to shorten (.1) | | 0.60 | 195.00 |
| 07/31/2012 FAP | B130 | A100 | Review Chadbourne memo re: motion to enter into expense letter in connection with exit financing | | 0.10 | 23.00 |
| KAB | B130 | A100 | review Chadbourne memo re: Exit Financing Letter in connection with DCL Plan | | 0.30 | 97.50 |
| | | | **B130 - Financing/Cash Collecti** | | 1.10 | 338.50 |
| 07/06/2012 FAP | B134 | A100 | Emails with A. Leung re: 9th and 10th interim fee hearing | | 0.20 | 46.00 |
| FAP | B134 | A100 | Emails with J. Warsavsky and S. Sistla re: 9th and 10th interim fee hearing | | 0.20 | 46.00 |
| 07/09/2012 FAP | B134 | A100 | Review agenda re: 7/11 hearing (.2); emails with L. Eisele re: same (.1); emails with J. Warsavsky re: same (.1); begin hearing preparations re: same (.2) | | 0.60 | 138.00 |
| FAP | B134 | A100 | Assist R. Cobb re: preparations for 7/10 MDL pre-trial conference | | 0.60 | 138.00 |
| AGL | B134 | A100 | review 7/11 agenda (.2) and prepare for hearing by reviewing contested matters and pleadings (.7) | | 0.90 | 648.00 |
| 07/10/2012 FAP | B134 | A100 | Emails with D. Bava re: 7/11 hearing (.2); emails with M. Roitman re: same (.2); emails with J. Sottile re: same (.2); call with L. Eisele re: same (.1) | | 0.70 | 161.00 |
| FAP | B134 | A100 | Assist A. Landis re: 7/11 hearing preparations (1.8); discussions with K. Brown re: same (.1) and emails with K. Brown re: same (.1) | | 2.00 | 460.00 |
| FAP | B134 | A100 | Call with J. Warsavsky re: 9th and 10th interim fee hearing | | 0.20 | 46.00 |
| KAB | B134 | A100 | emails (.1) and discussions (.1) with F. Panchak re: Trib 7/11 hearing needs | | 0.20 | 65.00 |
| DBR | B134 | A100 | Attend MDL hearing before Judge Pauley in NY (2.5); working travel to hearing to prepare for same (2.3), and from hearing considering hearing outcome and go forward strategy (2.2); discussions with plaintiffs liaison | | | |

Page: 8
September 04, 2012
Account No:   698-001
Statement No:     15420

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | counsel following hearing re: go forward strategy (1.0) | 8.00 | 5,120.00 |
| 07/11/2012 KAB | B134 | A100 | assist with 7/11 hearing preparations (.6); review emails from M. Roitman and M. McGuire re: same (.1) | 0.70 | 227.50 |
| FAP | B134 | A100 | Assist Chadbourne and Zuckerman with 7/11 hearing preparations (1.4); emails with D. Bava (.1) and M. Distefano (.1) re: same | 1.60 | 368.00 |
| DBR | B134 | A100 | attend 7/11 omnibus hearing | 3.30 | 2,112.00 |
| FAP | B134 | A100 | Emails with L. Eisele re: 7/11 interim fee hearing | 0.20 | 46.00 |
| FAP | B134 | A100 | Review H. Lamb email re: 7/11 hearing report | 0.10 | 23.00 |
| AGL | B134 | A100 | attend 7/11 omnibus hearing | 3.30 | 2,376.00 |
| 07/13/2012 KAB | B134 | A100 | email with A. Landis (.1) and C. Adams (.1) re: status of 7/11 transcript | 0.20 | 65.00 |
| 07/16/2012 FAP | B134 | A100 | Briefly review 7/11 hearing transcript | 0.20 | 46.00 |
| 07/24/2012 FAP | B134 | A100 | Assist Landis, Rath & McGuire re: 7/25 telephonic hearing preparation | 2.30 | 529.00 |
| FAP | B134 | A100 | Review notice of 7/25 telephonic hearing (.1); Emails with McGuire (.2), Chadbourne (.1) and Zuckerman (.1) re: same | 0.50 | 115.00 |
| 07/25/2012 AGL | B134 | A100 | prepare for (.3); and attend (.6) 7/25 scheduling teleconference re: appeals | 0.90 | 648.00 |
| MBM | B134 | A100 | attend 7/25 status telephone conference re: appeals | 0.60 | 285.00 |
| DBR | B134 | A100 | participate in 7/25 telephonic scheduling conference re: appeals | 0.60 | 384.00 |
| 07/26/2012 FAP | B134 | A100 | Email with Landis, Rath, McGuire, Brown, Chadbourne and Zuckerman re: 7/25 hearing transcript | 0.20 | 46.00 |
| 07/27/2012 KAB | B134 | A100 | review email from F. Panchak re: 7/25 hearing transcript | 0.10 | 32.50 |
| KAB | B134 | A100 | review M. Roitman report on 7/25 hearing | 0.10 | 32.50 |
| 07/30/2012 FAP | B134 | A100 | Emails with P. Ratkowiak re: future omnibus hearing dates | 0.20 | 46.00 |
| | | | **B134 - Hearings** | 28.70 | 14,249.50 |
| 07/01/2012 RSC | B135 | A100 | review revised draft of settlement recommendation memo and addendum to committee | 0.50 | 320.00 |
| DBR | B135 | A100 | review Goldfarb correspondence re: draft settlement recommendation memo (.3); review and analyze same (.5) | 0.80 | 512.00 |
| 07/02/2012 CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | defendants (9.7); meet with Green and F. Savin re: service issues for same (.3) | 10.00 | 2,100.00 |
| DBR | B135 | A100 | review revised settlement memo (1.7); review and revise master case order #3 (.9); emails with plaintiffs liaison group re: same (.2); call with Cobb, Green , Butcher and Goldfarb re: MDL litigation strategic issues (2.4); meet with Green, Cobb & Butcher re: same (.3); review working protocol for document production (.3) | 5.80 | 3,712.00 |
| JSG | B135 | A100 | Discuss government agency service issues with K. Brown (.4) and J. Ellis (.4); review and analyze report from A. Baker regarding government agencies service (.3); meetings with C. Adams and F. Savin regarding service issues (.3); e-mail with J. Drobish regarding analysis of Friedman Kaplan defendant list (.2); call from J. Kuhn (.1), D. Rooney (.2), General Building Laborers Local 66 (.1), CSX Corporation (.1), Charles Baugh (.2), D. Tarses (.1), Yiang (.2) regarding questions from receiving pleadings re: FitzSimons litigation; review plaintiffs liaison e-mails re: Master Case Order No. 3 (.5); plan and prepare for litigation status call with D. Rath and A. Goldfarb (.5); e-mail with D. Rath and A. Goldfarb regarding additional tasks to complete regarding MDL service and litigation prep (.4); and call with A. Goldfarb, D. Rath, R. Cobb, R. Butcher regarding same (2.4); meet with D. Rath, R. Cobb and R. Butcher regarding follow up to call with A. Goldfarb (.3); review and analyze/edit form stip of dismissal (.3), and discuss same with R. Cobb (.2); review and analyze SI Trust discovery response (.2); e-mail with R. Butcher regarding service issues and strategy to complete same (.4); review and edit list of defendants relating to service issues (1.1). | 8.90 | 3,738.00 |
| KAB | B135 | A100 | continue researching perfection of service on certain gov't entities (4.7); discussions with J. Green re: same (.4); discussions with L. Ellis re: same (.7) | 5.80 | 1,885.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.10 | 861.00 |
| RLB | B135 | A100 | Resolve foreign service issues re: newly identified foreign parties. | 8.50 | 4,207.50 |
| JRD | B135 | A100 | Review/analyze FK defendant list in comparison to Committee LBO defendant list (1.5) and create/revise report re: same (2.9) | 4.40 | 1,430.00 |

{698.001-W0022434.}

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | JLE | B135 | A100 | Research re: service of state entities (5.8); research re:bankruptcy rules service requirements and procedures (1.1); conferences with Green (.4) and Brown (.7) re: service on state/government entities; prepare email to Green re: summary of service procedures (.4) | 8.40 | 2,940.00 |
| | RSC | B135 | A100 | review and revise Butcher revised service and id report for service and discovery issues outstanding (.4); review and edits to initial draft of Master Case Order No. 3 (.7); prepare for (.6) and participate in (2.4) strategy call with Goldfarb, Rath, Butcher and Green re: open discovery and service issues and turnover of committee materials; follow up meeting with Rath, Green and Butcher re: same (.3); review working protocol draft from CP re: turnover of information to lit trustee (.3); discuss form stipulation of dismissal with Green (.2) | 4.90 | 3,136.00 |
| | RLB | B135 | A100 | call with Goldfarb, Rath, Cobb and Green regarding MDL service and litigation prep (2.4); meet with Rath, Cobb and Green regarding follow up to call with Goldfarb (.3); email with Green re: service issues (.4) | 3.10 | 1,534.50 |
| 07/03/2012 | JSG | B135 | A100 | E-mail with J. Drobish, L. Ellis, T. O'Connell regarding analysis of defendant list (.4); meetings with L. Rogers, C. Adams and R. Butcher regarding service issues (1.2); review report from L. Ellis re: government agency service (.5); review and analyze list of entities with service issues (4.1); advice from Cobb re: service expense issues (.2); call with D. Tarses (.3) and Fannie Mae (.1) regarding receipt of FitzSimons complaint; review e-mails from liaison counsel regarding case management order (.3); analyze potential conflict issues regarding service of additional defendants (.2); e-mails to Alliance Bernstein (.2) and March Global (.2) regarding discovery responses; call with BNY Mellon regarding supplemental discovery response (.2); meet with F. Savin regarding Lehman discovery responses (.4); meeting with J. Drobish regarding analysis of Note Holders defendant list (.8); discussions with Brown re: service on government entities (.5) | 9.60 | 4,032.00 |
| | KAB | B135 | A100 | continue researching issues related to service on certain gov't entities (2.2); discussions with Green re: same (.5); review | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | email from L. Ellis re: same (.2); begin drafting letter to Texas entities re: government agency service (.4) | 3.30 | 1,072.50 |
| JRD | B135 | A100 | Meeting w/ J. Green re: review/analysis of LBO defendant list | 0.80 | 260.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.8); meeting with Adams, Butcher and Green re: same (1.2) | 6.00 | 1,260.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (11.2); meeting with Rogers, Butcher and Green re: same (1.2) | 12.40 | 2,604.00 |
| KTO | B135 | A100 | Review, analyze and revise draft service/defendant list in connection with proposed amended complaint (2.9); emails with J. Green in connection with same (.5) | 3.40 | 1,428.00 |
| RSC | B135 | A100 | review Green draft on revised rider to be included with summons served (.4); review ZS worksheet and cover email re: A&M request for information (.3); advice to Green re: service expenses for upcoming service (.2); emails wi ZS re: reversion of adv proceedings back to reorganized debtors (.2) | 1.10 | 704.00 |
| RLB | B135 | A100 | Review revisions to defendant list (.9) Meeting with J. Green, L. Rogers and C. Adams re: service issues (1.2)  Review and analyze bank and broker service list (.8) Review Alliance Bernstein discovery response (.8) Review revised draft Case Management Order (.8) Draft revised summons rider (.6) E-mails with Zuckerman Spaeder re: call with Alvarez & Marsal re: requests for information (.3) Review requests for dismissal from Coult Management (.4)  and First Bank (.3) | 6.10 | 3,019.50 |
| DBR | B135 | A100 | review service summary of shareholder actions (.7); prepare materials for production to litigation trustee (.9); review draft case management order (1.2) | 2.80 | 1,792.00 |
| 07/04/2012 JSG | B135 | A100 | Review and edit list of defendants marked with service issues or identification questions. | 6.00 | 2,520.00 |
| JRD | B135 | A100 | Review/compare FK defendant list to LRC LBO defendant list (2.2) and create/revise report re: same (2.8) | 5.00 | 1,625.00 |
| KTO | B135 | A100 | Review and revise sections of draft list of defendants for schedule to complaint | 1.40 | 588.00 |
| RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: Alvarez & Marsal call re: analysis of defendants | 0.20 | 99.00 |
| DBR | B135 | A100 | emails with Ryan and Goldfarb re: conference call to discuss Alvarez and Marsal defendant analysis | 0.20 | 128.00 |

{698.001-W0022434.}

Page: 12
September 04, 2012
Account No:  698-001
Statement No:    15420

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 07/05/2012 | JRD | B135 | A100 | Work on comparison of FK def'd list to LRC LBO def'd list (.4); email to J. Green re: same (.1) | 0.50 | 162.50 |
|  | FAP | B135 | A100 | Briefly review Chadbourne memo re: proposed joint settlement offer to FitzSimons shareholders | 0.10 | 23.00 |
|  | KAB | B135 | A100 | emails (.2) and discussion (.1) with L. Ellis re: service issues related to NYC Retirement System; meeting with J. Green, T. O'Connell and L. Ellis re: research findings for service on govt entities (.8); email with F. Savin re: same (.3) | 1.40 | 455.00 |
|  | JRD | B135 | A100 | Emails w/ J. Green re: captioned defendant data | 0.30 | 97.50 |
|  | JSG | B135 | A100 | Prepare for (.4) and call (1.1) with A&M and Debtors' counsel regarding lists, conduits and beneficial owners; meeting with K. O'connell, L. Ellis and K. Brown regarding review and analysis of defendant identification and address information (.8); finish review and analysis of report containing questions and issues regarding proper service and defendant identification (3.8); calls with A. Goldfarb regarding service and defendant identification issues (.4); analysis of captioned defendant data and revisions to defendant list (1.2); review report from J. Drobish regarding potential additional defendants (.4); revise summons re: rider language (.3) | 8.40 | 3,528.00 |
|  | KAB | B135 | A100 | review and revise portion of third party complaint service list | 2.00 | 650.00 |
|  | KTO | B135 | A100 | Review and revise sections of draft list of defendants | 1.80 | 756.00 |
|  | KTO | B135 | A100 | Meeting with J. Green, L. Ellis and K. Brown regarding defendants identification and related service issues | 0.80 | 336.00 |
|  | JLE | B135 | A100 | Research re: state entity service (3.0); emails (.2) and conferences (.1) with Brown re: service issues re: NYC Retirement System; meeting with Brown, O'Connell and Green re: research on government entity service (.8) | 4.10 | 1,435.00 |
|  | RSC | B135 | A100 | review and analyze series of worksheets and related questions from A&M re: analysis of defendant list (.5); further edits to proposed revised rider to be included with summons (.3) | 0.80 | 512.00 |
|  | RLB | B135 | A100 | Call with Zuckerman Spaeder and Alvarez & Marsal re: defendant lists, conduits and beneficial owners (.9) Prepare for call by review of documents forwarded by Alvarez & Marsal (.6) Review revised summons re: case |  |  |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  | Hours | |
|---|---|---|---|---|---|
|  |  |  | management order (.4) Resolve issues re: service of AETNA (.4) Resolve issues re: Cory Dougherty service (.3) Research re: alternate service methods for foreign parties otherwise subject to consular service (4.1) | 6.70 | 3,316.50 |
|  | DBR | B135 | A100 review revised rider to summons in Fitzsimons | 0.30 | 192.00 |
| 07/06/2012 | FAP | B135 | A100 Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.90 | 207.00 |
|  | KAB | B135 | A100 continue review and revising portion of service list for FitzSimons complaint | 5.20 | 1,690.00 |
|  | JSG | B135 | A100 Review analyze and edit report of defendants with potential issues in preparation for service of summons and complaint. | 5.90 | 2,478.00 |
|  | JLE | B135 | A100 Review/revise defendant list details | 3.40 | 1,190.00 |
|  | RLB | B135 | A100 E-mail with Rydex counsel re: beneficial owner information (.3) research re: Enterprise Canyon service info (.5) E-mail with Zuckerman Spaeder re: research of same (.4) Review Noteholders and SLCFC Plaintiffs' defendants lists to compare with producing parties information for changed or additional information (4.9) | 6.10 | 3,019.50 |
|  | DBR | B135 | A100 review defendant liaison counsel memo re: MDL procedures and case status | 0.40 | 256.00 |
| 07/08/2012 | KAB | B135 | A100 continue review and revising portion of service list for FitzSimons complaint | 2.00 | 650.00 |
|  | JRD | B135 | A100 Review/compare FK defendant list to Fitzsimons defendant list (4.5) and create/revise report re: same (3.4) | 7.90 | 2,567.50 |
|  | RSC | B135 | A100 review draft of transfer protocol agreement (.4); review worksheet list of threshhold defendants per A&M request (.3) | 0.70 | 448.00 |
|  | RLB | B135 | A100 Review spreadsheet re: Alvarez & Marsal defendant list request | 0.90 | 445.50 |
| 07/09/2012 | KAB | B135 | A100 continue review and revising portion of service list for FitzSimons complaint (.7); meeting with J. Green and L. Ellis re: issues related to same (1.4) | 2.10 | 682.50 |
|  | JRD | B135 | A100 Review/revise report re: comparison of FK/Fitzsimons defendant lists (.8); discussion w/ J. Green re: same (.4); review/revise Fitzsimons defendant/service list (.6) | 1.80 | 585.00 |
|  | DBR | B135 | A100 review and revise multiple draft letters to Judge Pauley re: discovery (.8); review previous case management orders (1.4) and prepare for 7/10 MDL hearing (1.1); emails with plaintiffs liaison counsel group re: |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | same (.5); review Judge Carey order re: extending service in lender action (.3); emails with ZS and Chadbourne re: same (.2); review litigation trust transfer agreement from Goldfarb (.8); review protocol for gathering materials to transfer to Litigation trustee(.3) | 5.40 | 3,456.00 |
| JSG | B135 | A100 | Meetings with L. Ellis and K. Brown regarding questions and issues with service and defendant lists (1.4); return calls from C. Stork (.2), First Bank & Trust (.2), Coast View Equity Partners (.2), Aetna (.2), D. Murray (.2), T. Wolford/MF Index (.1), C. Mylan (.1) re: receipt of complaint and of case status; meet with C. Adams regarding service issues (.7); meet with J. Drobish regarding analysis of Note Holders defendant list (.4) review and analyze report from J. Drobish regarding same (1.8); review e-mails from defendants' liaison counsel and D. Zensky regarding case management order (.6); review and analyze report from F. Savin regarding entities/defendants from whom no trade amounts were provided (2.0); review report regarding status of subpoenaed/discovery parties to serve (.7). | 8.80 | 3,696.00 |
| FAP | B135 | A100 | Review order amending termination event and further extending time to serve lender and preference actions (.1); discussions (.1) and email (.1) with A. Dellose re: same | 0.30 | 69.00 |
| FAP | B135 | A100 | Emails with P. Ratkowiak re: service parties for order amending termination event | 0.20 | 46.00 |
| KAB | B135 | A100 | research issues related to returned service | 0.80 | 260.00 |
| ACD | B135 | A100 | discussion (.1) and email (.1) with Panchak regarding termination event order; e-mail with Ellis regarding same (.1) | 0.30 | 60.00 |
| JLE | B135 | A100 | Review orders re: stay and 4m (.2); emails to/from Cobb re: same (.2); review Dellose emails re: same (.1) | 0.50 | 175.00 |
| JLE | B135 | A100 | Meeting with Green and Brown re: LBO defendant list and service issues (1.4); review/revise same (1.9) | 3.30 | 1,155.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 6.80 | 1,428.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (11.7); meet with Green re: same (.7) | 12.40 | 2,604.00 |
| KTO | B135 | A100 | Review and revise draft schedule to amended complaint in Fitzsimons action containing list of defendants' names and addresses, and revisions to same | 2.30 | 966.00 |

{698.001-W0022434.}

Tribune Company, et al. bankruptcy

|  |  |  |  | | <u>Hours</u> | |
|---|---|---|---|---|---|---|
| KAB | B135 | A100 | review email from M. Roitman re: potential settlement of certain shareholders | | 0.10 | 32.50 |
| RSC | B135 | A100 | research (.7) and prepare outline (.4) to debtors re: adversary proceedings to be turned over as ordinary litigation claims; review termination event definition order (.2), email to CP and ZS re: same (.1) | | 1.40 | 896.00 |
| RLB | B135 | A100 | review FitzSimons litigation status inquiry email by counsel to First Interstate Bank (.4)  Research re: returned service entities for re-service (.8) Resolve questions re: returned service parties (.7) Review UBS supplemental discovery response (.4) Update service analysis for 7/10 MDL hearing (1.8) Review update re: proposed settlement of SLCFC claims (.3) Resolve service issue re: incomplete addresses (.3) | | 4.70 | 2,326.50 |
| KAB | B135 | A100 | review and summarize Court's order granting Committee motion to amend definition of termination event | | 0.10 | 32.50 |
| 07/10/2012 JSG | B135 | A100 | E-mail with A. Goldfarb and F. Savin regarding State Street production (.3); e-mail with D. Rath and R. Butcher regarding service status summary (.5); meet with J. Drobish (.3) regarding analysis of service of banks and brokers; e-mail with A. Goldfarb, Cobb and D. Rath regarding MDL status conference (.5); meet with F. Savin regarding analysis of service of additional defendants (.7); respond to calls from First National Bank (.1), D. Smith (.1), G. Kerner (.1), T. House (.1), Merrill Lynch (.1), MEA (.1), Stradley Ronan (.2) regarding receipt of complaint and status of case; e-mail with M.Krauss/Ameriprise regarding service of complaint and identification of defendants (.8); review and edit service report from C. Adams regarding additional service of summons and complaint (1.0); review and analyze potential conflicts issues (1.3) and discuss same with R. Butcher (.3); discuss status of service with R. Butcher (.4); conference with O'Connell re: revised defendant list (.2) | | 7.10 | 2,982.00 |
| FAP | B135 | A100 | Review M. Roitman email re: status of proposed settlement on shareholder claims | | 0.10 | 23.00 |
| JRD | B135 | A100 | Email to Brown, Adams re: LBO defendant list analysis/service (.1); meetings w/ J. Green re: service analysis for banks and brokers (.3) | | 0.40 | 130.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional | | | |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | defendants (9.8); discussion with K. Brown re: service return issues (.2) | 10.00 | 2,100.00 |
| KAB | B135 | A100 | email with J. Drobish re: comparison of defendant service analysis | 0.20 | 65.00 |
| KAB | B135 | A100 | discussions with R. Butcher re: research of service return issues (.2); discussions with C. Adams (.2) and L. Rogers (.1) re: same; research same (3.5) | 4.00 | 1,300.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.9); discussion with K. Brown re: service return issues (.1) | 5.00 | 1,050.00 |
| RSC | B135 | A100 | emails wi Rath, Butcher and Green re: issues raised at MDL hearing on service | 0.40 | 256.00 |
| KTO | B135 | A100 | Draft/revise list of defendants to be attached to amended complaint in Fitzsimons (2.0) and conference with J. Green regarding same (.2) | 2.20 | 924.00 |
| RLB | B135 | A100 | E-mails with Cobb, Rath, Green and Zuckerman Spaeder re: service of process status and hearing issues with MDL Court (1.4) Draft foreign service remaining issues summary (.8) E-mails with Blackrock counsel re: accepting service for entities (.5) Research re: Malaysia service of process (.9) Research re: Singapore service of process (.7)  Analyze foreign service re: parties under $100,00 in proceeds (1.2); discussions with J. Green re: status of service issues (.4) and potential conflicts issues (.3) | 6.20 | 3,069.00 |
| 07/11/2012 KAB | B135 | A100 | review report from M. Roitman re: 7/10 MDL Hearing | 0.20 | 65.00 |
| KAB | B135 | A100 | discussion with J. Drobish re: comparison of defendant service analysis (.1); discussion with J. Green re: same (.2); discussion with C. Adams re: same (.1); continue researching returned service issues (5.0) | 5.40 | 1,755.00 |
| FAP | B135 | A100 | Review H. Lamb report of 7/10 MDL pre-trial conference | 0.20 | 46.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.1); meeting with Green, Butcher, Rogers and Savin re: service status (1.0); discussion with Brown re: defendant service analysis (.1) | 7.20 | 1,512.00 |
| JRD | B135 | A100 | Create/revise report and service list re: bank/broker defendants (2.1); meetings w/ J. Green & L. Ellis re: same (.6); discussion with K. Brown re: comparison of defendant service analysis (.1) | 2.80 | 910.00 |
| DBR | B135 | A100 | review MDL order re: July 10 hearing (.2); discussions with liaison counsel group re: service of order on all defendants (.7); |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | | <u>Hours</u> | |
|---|---|---|---|---|---|---|
| | | | work to resolve service issues re: Susquehanna (.3); meet with Green and Butcher re: service issues (.4) | | 1.60 | 1,024.00 |
| JSG | B135 | A100 | E-mail with March Global regarding discovery response (.3); review and analyze status of Ameriprise and related entities discovery responses (.2); meet with K. Brown regarding follow up with returned service from defendants (.2); review new MDL scheduling order (.3); meet with J. Drobish and L. Ellis regarding report of banks to be served (.6); plan and prepare for meeting with R. Butcher, C. Adams, L. Rogers and F. Savin re: service status (1.2); meeting with R. Butcher, C. Adams, L. Rogers and F. Savin re: service status (1.0); meeting with R. Butcher and D. Rath re: service issues (.4); review and analyze MDL hearing summary (.5); review and analyze report relating to entities/defendants not yet served (2.1); e-mail (.2) and call (.2) with Janney regarding LBO discovery doc production; e-mail with A. Goldfarb regarding Alvarez and Marsal request for defendant analysis (.2) and Susquehanna service issues (.2). | | 7.60 | 3,192.00 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding preference chart for ordinary course claims (.3); begin creating chart re: same (.2) | | 0.50 | 100.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.9); meeting with Green, Butcher, Savin and Adams re: service status and related issues (1.0) | | 2.90 | 609.00 |
| RSC | B135 | A100 | emails wi ZS re: report to A&M (.3); review Chadbourne hearing report re: confirmation opinion and timing as relates to pending pref actions (.2); review MDL scheduling orders entered after 7/10 hearing (.3); emails wi counsel to Seyafarth re: hearing update and pref tolling period (.2) | | 1.00 | 640.00 |
| JLE | B135 | A100 | research service issues related to Banks and Brokers (7.6); meet with Drobish and Green re: same (.6); discussion with Dellose re: ordinary course preference claims chart (.3) | | 8.50 | 2,975.00 |
| RLB | B135 | A100 | Revise summons re: stay and notice of appearance requirements (.8) Review summary of hearing before Judge Pauley (.6) Meet with J. Green, Savin, Adams and Rogers re: service issues (1.0); Review revised UBS service info (.2); meet with Rath & Green re: service issues (.4) | | 3.00 | 1,485.00 |
| 07/12/2012 | KAB | B135 | A100 | email with J. Drobish and C. Adams re: service review issues | 0.20 | 65.00 |

{698.001-W0022434.}

Page: 18
September 04, 2012
Account No:  698-001
Statement No:    15420

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| KAB | B135 | A100 | discussion with R. Butcher re: status of research regarding returned service entities (.1); email with C. Adams re: same (.1) | | 0.20 | 65.00 |
| JRD | B135 | A100 | Review and revise LBO defendant/service list (4.6); email with K. Brown and C. Adams re: service review issue (.2) | | 4.80 | 1,560.00 |
| JSG | B135 | A100 | Review report from K. Brown regarding service returns (1.1); review and edit service report regarding remaining entities not yet served (3.2); meet with F. Savin to discuss edits to Lehman production (.4); discuss service issues with R. Butcher (.5); analyze status of Ameriprise discovery and service (.6); meet with D. Rath and R. Butcher and R. Cobb regarding discovery memo, service update and MDL status (1.2); meet with L. Ellis regarding service and shareholder/conduit information for banks and brokers (.8); multiple calls from Ee. Burke (.2), Raymond James (.3), J. Bailey (.2) re: receipt of complaint and summons and status of case. | | 8.50 | 3,570.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.3); email with Brown and Drobish re: service review issues (.2); additional emails with K. Brown re: status of returned service research (.1) | | 6.60 | 1,386.00 |
| DBR | B135 | A100 | Meet with Cobb, Green and Butcher re: MDL hearing, outline discovery memo and service issues | | 1.20 | 768.00 |
| FAP | B135 | A100 | Multiple emails with J. Green re: EINs for certain debtors | | 0.30 | 69.00 |
| FAP | B135 | A100 | Review L. Rogers email re: MDL deadlines per 7/10 status conference (.1); discussions with L. Rogers re: same (.1) | | 0.20 | 46.00 |
| ACD | B135 | A100 | Continue updating preference chart regarding active adv. cases, closed cases and tolling agreements (2.5); discussions (.5) and email (.2) with L. Ellis regarding same | | 3.20 | 640.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | | 9.10 | 1,911.00 |
| RSC | B135 | A100 | Meet with Rath, Butcher and Green re: MDL requirement to submit letter memorandum re: discovery desired service update and MDL case status (1.2); review outline for discovery issues (.4); research to develop turnover list of ordinary litigation claims per plan requirements (.5); conf wi Ellis re: issues and additional research required for turnover (.2); review and consider Goldfarb spreadsheet re: report to A&M on litigation status (.3) | | 2.60 | 1,664.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JLE | B135 | A100 | Research service issues re: service on Banks and Brokers (6.4); meet with Green re: same (.8) | 7.20 | 2,520.00 |
| JLE | B135 | A100 | Research re status and nature of preference actions and effect of Plan on same (1.8); conference with Cobb re: same (.2), discussions (.5) and emails (.2) with Dellose re: same | 2.70 | 945.00 |
| RLB | B135 | A100 | Review updated Pershing discovery/service information (.4); discussions with Rath, Cobb and Green re: discovery memo, service update and MDL case status (1.2); Resolve issues re: returned parties research (.8), discussion with Brown re: same (.1); Research re: alternate service options for German and Swiss entities (1.5); discussion with Green re: service issues (.5) | 4.50 | 2,227.50 |
| LR | B135 | A100 | email  to Panchak re: MDL deadlines per 7/10 status conference (.1); discussions with Panchak re: same (.1) | 0.20 | 42.00 |

| 07/13/2012 ACD | B135 | A100 | revise preference chart re: additional tolling agreements | 2.50 | 500.00 |
|---|---|---|---|---|---|
| DBR | B135 | A100 | review Deklan action re: dismissal of FitzSimons suit (.4); emails to Sottile and Goldfarb re: same (.1); review email from Murray re: Fitzsimons status (.2); review/analyze rule 11 issues (2.7) | 3.40 | 2,176.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.10 | 1,071.00 |
| KAB | B135 | A100 | continue researching returned service issues (1.9); discussions with L. Rogers re: same (.2) | 2.10 | 682.50 |
| JSG | B135 | A100 | Review general status of discovery (1.3); prepare outline of letter to Judge Pauley regarding additional discovery needed (.5); e-mail with S. Keith regarding Gillespie defendants (.2); e-mail with Fifth Third Funds (.3) and Ameriprise (.2) regarding outstanding discovery; review and analyze discovery responses from Discover (.3), Ferris (.3), Hilliard (.4), Janney (.3), LeggMason (.4), Levin (.3), Los Angeles Capital (.3), M&T Bank (.3), MB Financial (.3), MetLife (.3), Morgan Keegan (.4), Reliance Trust (.4), Perelman-Carley (.3), SG Americas (.4), USAA (.3), Zacks (.3) | 7.80 | 3,276.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (7.5); discussion with K. Brown re: research of returned service issues (.2) | 7.70 | 1,617.00 |
| JLE | B135 | A100 | Research issues related to Bank and Broker service (1.9) and revise service list in light of findings on same (.9) | 2.80 | 980.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
|  | RSC | B135 | A100 | review further revised Case Management Order #3 (.4); review issues wi stay in Dekan litigation (.2) and emails wi ZS re: same (.1); review Abbott Labs demand for dismissal (.2) and email to ZS re: same (.2); review Murray request for dismissal (.2) | 1.30 | 832.00 |
|  | RLB | B135 | A100 | Review suit against Committee by deceased shareholder's estate (.7) E-mails with Sungard counsel re: supplemental production (.4) Resolve issues re: indeterminate trade amounts in defendant list (2.4) Review current draft third case management order (.5) Resolve issue re: foreign summons (.3) | 4.30 | 2,128.50 |
| 07/15/2012 | KAB | B135 | A100 | continue researching returned service issues | 2.30 | 747.50 |
|  | RLB | B135 | A100 | Review conduit preliminary summary. | 0.40 | 198.00 |
| 07/16/2012 | JSG | B135 | A100 | Review discovery production from March Global (.3); review e-mails from D. Mordkoff (.3) and C. Rashid (.1) and calls from Kestin Edwards (.2), Rothschild (.1), C. Cain (.2), Merrill Lynch (.1) in response to receiving complaint; e-mail with Proskauer regarding: discovery status (.3); research and analyze discovery status regarding Laffer Investments (.7), Gartmore Mutual Funds (.5), Gofen Glossberg (.8), Allstate Insurance (.5), Folio Investments (.5), Freeman Associates (.5); review and analyze Reliance Trust discovery responses (1.4); e-mail with A. Goldfarb regarding service issues, discovery status, and defendant responses (.4). | 6.90 | 2,898.00 |
|  | FAP | B135 | A100 | Review M. Roitman email re: updated status of proposed settlement on shareholder claims | 0.10 | 23.00 |
|  | KAB | B135 | A100 | review email from M. Roitman re: update on SLCFCC's settlement | 0.10 | 32.50 |
|  | RLB | B135 | A100 | Revise foreign service list (1.8). Research re: foreign service target US contacts. (5.2) Prepare summary of remaining discovery issues (.6) Review status of proposed settlement on shareholders (.4) E-mails with Zuckerman Spaeder re: information required for dismissal (.5) E-mail with Caret Asset Management re: supplemental subpoena information (.2) | 8.70 | 4,306.50 |
|  | LR | B135 | A100 | Review Notices of Appearance in MDL cases re: Fiduciary Trust Company (.2) and Ontario Pension Board (.2); review Notices of Firm Change of Address in MDL re: Aronauer & Yudell LLP (.2) | 0.60 | 126.00 |
|  | LR | B135 | A100 | Assist J. Green re: preparation of 3rd party complaint on additional defendants | 1.90 | 399.00 |

{698.001-W0022434.}

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | DBR | B135 | A100 | review draft Case Management Order #3 (.5); emails with liaison counsel group re: same (.3) | 0.80 | 512.00 |
| | RSC | B135 | A100 | review ZS email re: A&M request for analysis of defendants served over certain threshhold limits | 0.20 | 128.00 |
| 07/17/2012 | LR | B135 | A100 | Review SDNY Notice of Appearance for: Aviv Nevo (.1); Geoffrey and Carol Fitzgerald (.1); U.S. Army NAF Employees Retirement Trust (.1); Samuel Zell, EIG TRB, et al (.1) | 0.40 | 84.00 |
| | DBR | B135 | A100 | review open discovery issues for memo to MDL court (.5); emails with Cobb re: same (.2), conference with Butcher and Green re: same (.3); call with Sottile re: service issues and discovery issues (.3); analyze dismissals of shareholder defendants (.9) | 2.20 | 1,408.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.3); discuss service status with J.Green and F. Savin (.3) | 6.60 | 1,386.00 |
| | JSG | B135 | A100 | Conduct analysis at request of Alvarez and Marsal regarding shareholders that received most proceeds (1.2); calls from various shareholder defendants--T. Usher (.1), Sisters of Charity (.2), Aaron Kahn (.3), R. Boutine (.1), T. Thoman (.2), Smucker (.1)-- regarding receipt of complaint and status of FitzSimons litigation; draft letter to Court regarding status of discovery and additional discovery needed (3.2); e-mail (.2) and call (.2) with N. Troum regarding Gartmore discovery; discuss service status with C. Adams and F. Savin (.3); e-mail with K. Brown and L. Ellis regarding service of banks and returned complaints (.3); e-mail with S. Sulkowski regarding GS discovery and Fidelity service (.4); review and analyze Wachovia supplemental discovery responses (.5); discuss open discovery issues for MDL memo with R. Butcher and D. Rath (.3); e-mail with A. Goldfarb regarding J. Pauley letter and A&M shareholder analysis (.3); review/analyze Raymond James letter re: discovery response and request for dismissal (.3) and supplemental discovery responses from Raymond James (.2); e-mail with D. Mordkoff regarding supplemental discovery (.4); call with A. Goldfarb regarding A&M shareholder analysis request (1.4). | 10.20 | 4,284.00 |
| | ACD | B135 | A100 | Discussion with L. Ellis regarding ordinary course payment chart related to preference actions (.4); continue updating same (2.1) | 2.50 | 500.00 |

{698.001-W0022434.}

Page:   22
September 04, 2012
Account No:   698-001
Statement No:     15420

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| KAB | B135 | A100 | continue researching returned service issues (.4); email with L. Ellis and J. Green re: status of same (.2) | | 0.60 | 195.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | | 1.10 | 231.00 |
| JLE | B135 | A100 | Review/analyze committee preference actions and plan treatment (1.2); discussion with Dellose re: same (.4); email with J. Green and K. Brown re: service on banks (.2) | | 1.80 | 630.00 |
| RSC | B135 | A100 | emails wi Rath re: draft discovery letter to Pauley (.2); review Akin/ZS email re: discovery status per Pauley request (.2); review report from RLB re: remaining entities from whom discovery sought (.3) | | 0.70 | 448.00 |
| RLB | B135 | A100 | E-mail (.2) and call (.2) with counsel to Rydex re: document production. E-mail with counsel to Laffer Investment re: document production (.2)  Revisions to draft discovery letter to Pauley (.6) E-mails with Akin and Noteholder's counsel re: draft discovery letter to Pauley (.5), conference with Rath & Green re: open discovery issues (.3); Review revised summons (.4) review dismissal analysis for Skala (.4) | | 2.80 | 1,386.00 |
| 07/18/2012 RLB | B135 | A100 | Research re: US addresses for international parties otherwise subject to Hague service (1.6)  E-mails with Skala counsel re: dismissal (.4) Revise list for 7/18 service on foreign entities (.9) review draft discovery letter to Pauley (.6) Review Rydex discovery response (.9) Review Wyoming Bank dismissal request (.6) | | 5.00 | 2,475.00 |
| JSG | B135 | A100 | Discuss revisions to discovery letter to J. Pauley with R. Cobb (.3); revise draft discovery letter to J. Pauley (.3); calls from shareholder defendants—UBS (.3), A. Chu (.1), R. Phillips (.2), Raymond James (.1), A. Birke (.1) regarding receipt of complaint and status of case; meet with F. Savin regarding service issues (.5); call with A. Cho from Grippo & Elden regarding contacts from defendants (.2); e-mails with C. Adams and L. Rogers regarding status of service (.7); e-mail with N. Troum regarding Nationwide and Gartmore re: service issues (.2); e-mail American Enterprise (.3), Bank of America (.2), Janney (.2) regarding discovery follow-up; e-mail with A. Goldfarb, D. Rath, R. Cobb and J. Sottile regarding letter to J. Pauley and general litigation strategy (.5); meet with D. Rath regarding status of service and related | | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | issues (.5); plan and prepare for steps to finish first round of service (.5); review and analyze R. Cobb revisions to letter to Pauley regarding discovery (.2); e-mail with A. Goldfarb regarding defendant dismissals and service issues (.3) | 5.70 | 2,394.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.1); emails with J. Green and L. Rogers re: status of same (.7) | 6.80 | 1,428.00 |
| DBR | B135 | A100 | meet with Cobb re: discovery letter to Pauley (.4); review rule 11 research (1.3); prepare for call with Sottile and Goldfarb re: outstanding case issues (.5);meet with Green to review service status and related issues (.5); prepare for (.3) and participate in call (.6) with MDL liaison counsel, Cobb and ZS re: discovery letter and MDL issues; meet with Cobb to discus preparing the discovery target list (.4) | 4.00 | 2,560.00 |
| LR | B135 | A100 | Review Notices of Appearance re: SDNY cases for General Dynamics Corporation Veba Trust (.3); Boston Private Bank & Trust Co. (.1); San Francisco City & County Employees' Retirement System (.1); Carol S Rowe (.1) and Neil J. Rowe (.1) review SDNY dockets: 11-2296 (.1); 12-2296 (.1); 12-2652 (.1) re: case status; assist R. Cobb re: Pauley discovery letter preparation (.8) | 1.80 | 378.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.0); emails with J. Green and C. Adams re: status of same (.7) | 3.70 | 777.00 |
| KAB | B135 | A100 | email with M. Roitman re: list of filed and tolled actions (.1); email with J. Green, M. McGuire and L. Ellis re: same (.1); brief discussions with L. Ellis re: same (.1) | 0.30 | 97.50 |
| CAA | B135 | A100 | Prepare summons (.1) and COS (.1) re: service of 3rd party complaint on additional defendants | 0.20 | 42.00 |
| CAA | B135 | A100 | Coordinate service of 3rd party 3rd Amended Complaint, Summons and Master Case Orders on additional defendants | 0.20 | 42.00 |
| FAP | B135 | A100 | Assist L. Ellis analyze preference actions related to plan implementation | 0.30 | 69.00 |
| ACD | B135 | A100 | Dicussion with L. Ellis regarding LBO related preferences regarding ordinary course payments and chart regarding same (.7); continue working/revising excel chart for same (4.3) | 5.00 | 1,000.00 |
| JLE | B135 | A100 | Research service issues re: service on government entities | 3.40 | 1,190.00 |
| JLE | B135 | A100 | Research causes of action in third party complaint (1.3); review outstanding |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | litigation brought by committee and work to prepare chart to categorize claims (1.9); discussion with A. Dellose re: same (.7) | 3.90 | 1,365.00 |
| JLE | B135 | A100 | conferences with Brown (.1) and Cobb (.1) re: UCC complaints and tolling agreements | 0.20 | 70.00 |
| RSC | B135 | A100 | edits to draft Pauley discovery letter (.9); discussion with Green re: same (.3), meet with Rath re: same (.4); review Rule 11 motion (.4) and develop strategy in response to same (.4); prepare for (.2) and participate in (.6) conf call wi ZS, Rath and MDL liaison counsel re: discovery letter to Pauley and MDL issues; review (.2), and respond (.3) to ZS comments to Pauley letter draft and issues open for service, discovery (.4); review A&M response drafted by ZS wi spreadsheet (.5); review letter submissions in MDL from defendants group for research on form and content of discovery letter submission (.4); meet with Rath re: discovery target list (.4); brief discussion with Ellis re: tolling agreements (.1) | 5.50 | 3,520.00 |
| 07/19/2012 CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.90 | 399.00 |
| DBR | B135 | A100 | prepare for (.6) and participate in (.5) call with Sottile, Goldfarb and Cobb re: discovery letter to J. Pauley, conference with O'Connell re: Rule 11 motion (.2); discussion with Green and Savin re: additional shareholder production (.3); review of shareholder lists for discovery deficiencies to respond to Pauley inquiry (.5); meet with Green re: same (.3); call with Goldsmith re: discovery lists for letter to court (.2); review list from Goldsmith re: defendant lists (.2) and discuss same with Green (.2) | 3.00 | 1,920.00 |
| JSG | B135 | A100 | Calls re: receipt of complaint and status of case from: Raymond James (.2), Luchtman Survivor's Trust (.2), A. Chu (.1), Suttonbrook (.3), A. Hoffman (.2); discussion with D. Rath and F. Savin regarding additional shareholder production (.3); meeting with D. Rath regarding review of service issues to include in letter to Pauley (.3); review and analyze list of largest shareholders for potential service issues (1.1); review e-mail from J. Goldsmith regarding defendant lists and discovery letter to court (.4), discuss same with Rath (.2); meet with R. Cobb regarding review of largest shareholders for potential |  |  |

Page: 25
September 04, 2012
Account No:   698-001
Statement No:      15420

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | service issues (.3); e-mails with S. Sulkowski (.2), D. Mordkoff (.3) regarding discovery and service issues; call with Suttonbrook Cap. regarding dismissal from FitzSimons (.3); discussions with Drobish re: production to Aurelius (.2) | 4.60 | 1,932.00 |
| JRD | B135 | A100 | Discussions w/ J. Green re: production to Aurelius (.2); review discovery materials per same (1.0) | 1.20 | 390.00 |
| JLE | B135 | A100 | Revise and finalize service information for government entities | 2.70 | 945.00 |
| KAB | B135 | A100 | continue researching returned service issues | 3.60 | 1,170.00 |
| LR | B135 | A100 | Review Notices of Appearance in MDL cases for GreatBanc Trust Company (.1); W.L. Jack Edwards (.1); International Monetary Fund Retired Staff Benefits Investment Account (.1) | 0.30 | 63.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.20 | 1,092.00 |
| KTO | B135 | A100 | Review/analyze issues in connection with Zell Rule 11 threat (1.5) and conference with D. Rath regarding same (.2) | 1.70 | 714.00 |
| ACD | B135 | A100 | Multiple discussions with L. Ellis regarding preference actions and treatment in plan (.6); update chart re: same (3.0) | 3.60 | 720.00 |
| JLE | B135 | A100 | Analyze causes of action brought in Tribune to determine treatment in plan (2.8); multiple discussions with Dellose re: same (.6) | 3.40 | 1,190.00 |
| RSC | B135 | A100 | prep for (.2) and participate in (.5) call wi ZS and Rath re: discovery letter to Pauley; review Jenner and Block position re: Rule 11 schedule and service (.3); review final form of Spula dismissal to be filed by ZS (.2); review Christian Bros Investments demand to be dismissed (.2); review and respond to ZS inquiry re: service in lender actions (.2); review note holders list of remaining category 1 discovery targets (.3); meet with J. Green re: same (.3); email with Rath re: work issues for cleanup of discovery (.2); review draft Master Case Order No. 3 received from noteholder counsel (.8) review and analyze notes on A&M request for additional explanations re: service issues (.4); review exhibits to examiner's report for addtional Rule 11 research and background (.9) | 4.50 | 2,880.00 |
| RLB | B135 | A100 | Follow up with Zuckerman Spaeder re: conduit parties (.6) Review Skula dismissal (.3) Review Christian Brothers dismissal request (.4) | 1.30 | 643.50 |
| 07/20/2012 DBR | B135 | A100 | Further review Deklan action re: request for FitzSimons dismissal (.3); call with Goldsmith re: same (.1); consult with Cobb | | |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | re: same (.1); analyze and identify additional discovery needed from 250k+ defendant group (.7); review draft master case order from Sottile (.8) | 2.00 | 1,280.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.6); meet with J. Green, L. Rogers and F. Savin re: same (.5) | 5.10 | 1,071.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.00 | 230.00 |
| LR | B135 | A100 | Review SDNY Docket 12-2652 re: case status (.2); review Court Notice to Attorney A. Goldfarb re: Notice of Dismissal of Douglas Daft for review to Judge Pauley (.1); review Notices of Appearance in MDL cases for: Gwinnett County Board of Education Retirement System (.1); The Joy Leichenger Trust (.1); Bank Of New York Mellon Corporation Retirement Plans Master Trust (.1), BNY Mellon (.1), National Association (.1); Battelle Memorial Institute (.1); BATL PN-NRS S&P (.1) | 1.00 | 210.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of 3rd party complaint on additional defendants (1.7); meet with J. Green, C. Adams and F. Savin re: same (.5) | 2.20 | 462.00 |
| JSG | B135 | A100 | Review and analyze bank&broker service report from L. Ellis and L. Rogers (.3); meet with K. Brown and J. Drobish regarding review of service information for defendants that received in excess of $250,000 (.4); review and analyze portion of list of defendants that received in excess of $250,000 (1.2); calls from M. Rabogliatti/Black River (.2), A. Mancuso (.2), J. Strickland/Folio (.2), M. David (.1), G. Pekala (.1) regarding receipt of summons and status of case; review Black River service and trade information (.3); draft memo to D. Rath and R. Cobb regarding compilation and review of service data (1.6); meet with R. Cobb regarding compilation and review of service data (.4); meetings with C. Adams, L. Rogers and F. Savin regarding service status (.5); e-mail with L. Ellis regarding service of gov't entities (.2); review and analyze potential conflict issues (.4); e-mail with M. Swartz regarding Sutton request for dismissal (.2). | 6.30 | 2,646.00 |
| JRD | B135 | A100 | Meeting w/ J. Green, K. Brown re: review of LBO defendant/service info | 0.40 | 130.00 |

Tribune Company, et al. bankruptcy

| | | | | <u>Hours</u> | |
|---|---|---|---|---|---|
| KAB | B135 | A100 | meeting with J. Green and J. Drobish re: LBO defendant review project (.4); begin reviewing same  (.7); follow up discussions with J. Green re: same (.1) | 1.20 | 390.00 |
| KTO | B135 | A100 | Review/analyze issues in connection with Zell Rule 11 threat (.4), research alter ego / veil piercing count in connection with same (1.0); conference with R. Cobb regarding same (.2) | 1.60 | 672.00 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding preference litigation chart (.5); make revisions to same (1.5) | 2.00 | 400.00 |
| JLE | B135 | A100 | Revise summary chart of outstanding preference litigation for Cobb's review (2.8); discussions with Dellose re: same (.5) | 3.30 | 1,155.00 |
| RSC | B135 | A100 | review and respond to ZS inquiries re: transfer protocol and service of order from status conference (.3); review Dekan complaint (.4) and research on Dekan service and transfer allegations (.5); discussion with Rath re: same (.1); review and consider Ellis work product re: ordinary litigation claims to be turned over to reorg debtors (.6); review 4th amended plan to consider issues relevant to turnover of claims (.7); conference with O'Connell re: Rule 11 issues (.2); meet with J. Green re: compilation and review of service data (.4) | 3.20 | 2,048.00 |
| RLB | B135 | A100 | Review summary of additional discovery needed. | 0.50 | 247.50 |
| 07/21/2012 JSG | B135 | A100 | Review, analyze and edit lists for service of additional summons and complaint. | 2.70 | 1,134.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.00 | 1,050.00 |
| 07/22/2012 JSG | B135 | A100 | Review and analyze list of major shareholder defendants to determine whether additional discovery is necessary. | 0.80 | 336.00 |
| KTO | B135 | A100 | Draft/revise list of defendants in connection with resolution of potential problems with service | 0.50 | 210.00 |
| JRD | B135 | A100 | Review and edit defendant list re: potential service issues | 1.00 | 325.00 |
| DBR | B135 | A100 | email Goldfarb and Newman re: rule 34 discovery | 0.20 | 128.00 |
| 07/23/2012 KTO | B135 | A100 | Review/analyze potential issues in connection with Zell Rule 11 threat regarding FitzSimons action(.9); multiple discussions with R. Cobb re: same (.9) | 1.80 | 756.00 |

Page: 28
September 04, 2012
Account No: 698-001
Statement No: 15420

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KTO | B135 | A100 | Draft/revise list of defendants for possible issues re: defendant identification | 0.60 | 252.00 |
| DBR | B135 | A100 | analyze issues relating to Rule 11 claims by EGI-TRB and Zell (1.2); review and revise discovery letter to Judge Pauley (.3); emails with plaintiffs liaison counsel group re: same (.2); review dismissal info relating to Abbott Labs (.1); emails with Goldfarb re: same (.1); emails with Sottile and Goldfarb re: Dekan matter (.1); review issues re: Dekan matter (.4), meet with Cobb re: same (.3), meet with Green re: same (.5); Call with Goldsmith and Green re: Dekan issues (.3); meet with Cobb and Green re: service list issues (.4); prepare for call with Sottile re: rule 11 issues (.3); review letter from Owens Corning Trust re: FitzSimons action (.2); emails to Green re: same (.1); begin review of rule 11 motion served by Jenner and Block (.6); review Goldfarb memo to committee re: Rule 11 motion (.3) | 5.40 | 3,456.00 |
| JRD | B135 | A100 | Complete review/markup of defendant list re: potential service issues (.6); meeting w/ J. Green, K. Brown and L. Ellis re: same (.5) | 1.10 | 357.50 |
| JSG | B135 | A100 | Calls from Schaefer-Nevada (.2); Morgan Stanley (.3) regarding receipt of complaint and status of FitzSimons litigation; calls from Folio (.2) and All State (.3) re: discovery status; call with J. Goldsmith and D. Rath regarding Dekan action (.3); meet with R. Cobb and D. Rath regarding review and analysis of defendant list (.4); review and analysis of defendant list regarding potential additional discovery needed (1.3); review and edit revised draft of letter to Judge Pauley re: discovery (.5); e-mail with R. Cobb, J. Sottile, and D. Rath regarding letter to court and defendant list (.4); confer with Cobb re: same (.4); meet with D. Rath regarding Dekan matter (.5); meet with F. Savin regarding BofA production (.3); meet with C. Adams regarding service and defendant list (.4); discussions with L. Ellis, J. Drobish and K. Brown regarding analysis of defendant list re: potential service issues (.5); review and analyze status of FitzSimons litigation service (.3); review Owens Corning injunction e-mail (.2); e-mails with D. LeMay, A. Goldfarb, D. Rath, A. Vail regarding Zell Rule 11 motion (.5); review and analyze e-mails from A. Goldfarb and B. Schneider regarding Abbott Labs dismissal (.2) | 7.20 | 3,024.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.6); meet with J. Green re: same (.4) | 7.00 | 1,470.00 |
| KAB | B135 | A100 | continue researching returned service issues (2.3); meet with Green, Drobish and Ellis re: potential service issues (.5) | 2.80 | 910.00 |
| ACD | B135 | A100 | Review and analyze preference litigation list | 1.00 | 200.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.60 | 368.00 |
| LR | B135 | A100 | Review Notice of Appearance in MDL cases for Anima SGR S.p.A.(.1); Sam Zell, et al (.1); review Notice of Change of Address in MDL cases for Stephen Michael Ahron On Behalf Of Bank Of New York Mellon Corporation Retirement Plans Master Trust, BNY Mellon National Association (.1); review Notice of Substitution of Counsel in MDL cases for New York State Common Retirement Fund (.1); assist J. Green re: preparation of service of 3rd party complaint on additional parties (.7 | 1.10 | 231.00 |
| RSC | B135 | A100 | review and respond to ZS and noteholder emails re: Master Case Order No. 3 and service issues (.3); develop strategy to capture all defendants on whom service not yet made (.5); emails wi ZS, Rath and Green re: suggested discovery implementing strategy (.4); review and consider Reeves motion to dismiss FitzSimons complaint (.3): email to ZS re: response to same (.2); review and edit Pauley discovery letter per ZS direction (.8); conf wi Green re: open issues re: service to be considered in letter context (.4); review ZS comments to J. Pauley discovery letter (.3); email to ZS re: continuation of service of defendants pending Pauley ruling on discovery letter (.3); review and analyze Owens Corning demand to dismiss FitzSimons suit (.2); emails wi ZS re: number of defendants remaining to be served (.3); meet with Green and Rath re: defendant list (.4); review Dekan research received from noteholders' counsel (.5) and develop strategy to respond to same (.2); meet with Rath re: response to Dekan complaint in IL (.3); multiple discussions with O'Connell re: Rule 11 issues (.9) | 6.30 | 4,032.00 |
| AGL | B135 | A100 | review and analyze EGI rule 11 motion (.6) and memo re: same (.9); emails to and from Vail, LeMay, Rath, Sottille re: same and strategy (.6) | 2.10 | 1,512.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JLE | B135 | A100 | Research re: state service issues (1.1); prepare summary of research for Green (.6); meet with Drobish, Brown and Green re: same (.5) | 2.20 | 770.00 |
| RLB | B135 | A100 | Review Richards letter request for dismissal of FitzSimons | 0.50 | 247.50 |
| 07/24/2012 KAB | B135 | A100 | review Intralinks email re: memo summarizing Zell's Rule 11 motion | 0.10 | 32.50 |
| JSG | B135 | A100 | Review and edit list of defendants for service of summons and complaint (2.3); meet with C. Adams regarding service issues (.5); call with A. Goldfarb regarding threshold issue (.1); e-mail with D. Zensky and A. Goldfarb regarding threshold issue (.3); call with J. Goldsmith regarding additional discovery issues (.2); calls with Driffin Dunn (.1), Christine Herbinger (.1), Michael Schaefer (.1), J. Hall (.2) regarding receipt of summons and complaint and status of case; e-mail with K. Blaise/SRZ regarding Quintessence service (.2); e-mail with M. Ross/R&G regarding Tribune Plans service (.2); call to A. Laffer (.2), Gofen & Glossberg (.1), Gartmore (.3) regarding document production; e-mail with Gofen (.2), EAC (.3) regarding discovery responses; review and analyze status of discovery responses from Milbank clients (.6); review and analyze e-mails among D. Zensky, J. Sottile, D. Rath, A. Goldfarb regarding discovery and service issues and letter to MDL court re: same (.5); analysis of Akin Gump list of defendants with potential discovery implication (.5); discussion with K. Brown re: returned service research issues (.2) | 7.20 | 3,024.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.50 | 115.00 |
| DBR | B135 | A100 | review new Zell Rule 11 motion (1.1); call with Sottile, Goldfarb, Cobb and O'Connell re: analysis of Rule 11 motion and preparing memo to committee re: same (.7); meeting with Cobb and O'Connell to discuss analysis of alter ego claim and Rule 11 standard (.3); revise Goldfarb memo to committee re: same (.1) | 2.20 | 1,408.00 |
| KAB | B135 | A100 | continue researching returned service issues (5.1); discussions with C. Adams re: update on same (.3); discussion with J. Green re: issues with same (.2); discussions with L. Rogers re: same (.2) | 5.80 | 1,885.00 |
| KAB | B135 | A100 | discussions with T. O'Connell re: Rule 11 research | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Review Zuckerman memo re: Zell Rule 11 motion | 0.20 | 46.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (8.5); meet with Green re: service issues (.5); discussion w/ K. Brown re: returned service issues (.3) | 9.30 | 1,953.00 |
| LR | B135 | A100 | Review Notice of Withdrawal of Appearance in MDL re: Luis E Lewin (.1); Review Notice of Appearance in MDL re: Gary S Briars, Laura A Briars (.1); discussion w/ K. Brown re: returned service issues (.2); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.3) | 1.70 | 357.00 |
| JLE | B135 | A100 | Confer with Cobb re: memo on litigation re: Ordinary Litigation under Plan | 0.40 | 140.00 |
| JLE | B135 | A100 | Review service list re: government entities | 2.80 | 980.00 |
| KTO | B135 | A100 | Call with D. Rath, R. Cobb and Z. Spaeder counsel regarding Rule 11 issues raised by Zell motion | 0.70 | 294.00 |
| KTO | B135 | A100 | Research and analysis of veil piercing issues in connection with Rule 11 motion from Zell (.9), discussions with K. Brown re: same (.2); meeting with D. Rath and R. Cobb re: analysis of alter ego claim and Rule 11 standard (.3) | 1.40 | 588.00 |
| RSC | B135 | A100 | review and analyze proposed Rule 11 motion served by Zell counsel (1.2); telephone conference with ZS, Rath and O'Connell re: Rule 11 motion and strategy in response (.7); review committee posting notice re: Rule 11 motion information (.2); emails wi ZS and Rath re: Dekan proposed settlement (.3); review and respond to noteholder and ZS comments to draft discovery letter to Pauley (.6); consider strategy re: replacement of questionaire wi discovery (.5); further edits to Pauley letter re: discovery due 7/26 (.4); review/analyze Lardner request for dismissal of FitzSimons (.2) | 4.10 | 2,624.00 |
| RLB | B135 | A100 | Review QVT e-mail re: dismissal of FitzSimons request | 0.30 | 148.50 |
| 07/25/2012 DBR | B135 | A100 | Review and analyze service list issues for letter to Pauley re: discovery (.4); review emails amongst liaison counsel group re: same (.2); review status of rule 11 research (.3); review emails amongst liaison counsel group re: Rule 11 issues (.3); review Judge Pauley transcript of 7/10 hearing (.4); calls with Goldsmith re: Dekan proposed settlement (.1); emails with Sottile re: same (.2) | 1.90 | 1,216.00 |

Page:  32
September 04, 2012
Account No:  698-001
Statement No:      15420

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JLE | B135 | A100 | Review Lehman subpoena response (.5) and revise service list (.7) | 1.20 | 420.00 |
| JSG | B135 | A100 | E-mail with EAC regarding discovery response (.2); e-mail with R. Cobb, J. Sottile, A. Goldfarb, D. Rath regarding discovery issues re: letter to Pauley (1.2) and conference call  with R. Cobb, J. Sottile, A. Goldfarb regarding same (.3); call with A. Goldfarb regarding entities served from whom Committee may need additional discovery (.9); calls re: receipt of complaint and status of case with: D. Campbell/Silvercrest (.2), Michael Supera (.3), Roland Cavalier (.1); e-mail with S. Kean regarding service of process on BofA entities (.3); review and analyze Akin Gump service and discovery reports (1.4); review and analyze Committee's service and discovery reports regarding additional discovery to be taken (3.5); e-mail with J. Goldsmith regarding letter to Judge Pauley re: discovery (.7); review draft discovery letter to Judge Pauley (.5) | 9.60 | 4,032.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.6); discussions with K. Brown re: returned service issues (.3) | 6.90 | 1,449.00 |
| LR | B135 | A100 | review J. Green email re: John Hall, Esquire's client re: FitzSimmons case (.1); email to J. Hall re: Master Case Orders (.1); calls with SDNY Court Reporter re: 7.10.12 Transcript (.2); email with Zuckerman, Rath, Green and Cobb re: same (.2); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.5) | 2.10 | 441.00 |
| JLE | B135 | A100 | Draft memo on litigation re: Ordinary Litigation under Plan | 2.70 | 945.00 |
| KAB | B135 | A100 | discussion with C. Adams re: returned service issues (.2); continue researching same (.1); review email from J. Green re: question on same (.1); further discussions with C. Adams (.1) and J. Green (.1) re: same | 0.60 | 195.00 |
| KAB | B135 | A100 | begin researching Rule 11 issues | 3.90 | 1,267.50 |
| RSC | B135 | A100 | prepare for (.5) and participate in (.3) telephone conference with ZS and Green re: issues wi remaining defendants to be served/subject to motion to compel and discovery letter to be delivered to Pauley (.8); review and respond to emails from noteholders and ZS re: timing of Rule 11 briefing, issues wi dropping claims under a certain threshold (.5); review transcript of | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | 7/10 MDL hrg to determine issue of timing of briefing (.4); emails wi ZS and Green re: research on remaining defendants to be served and 4m issues for edits to discovery letter to Pauley (1.0); review discovery production from Golen (.2) review (.2) and respond (.1) to Rath and ZS emails re: strategy on Dekan settlement proposed by noteholders; review dismissal demand from Merrill re: Scribante Trust (.2) | 4.20 | 2,688.00 |
| AGL | B135 | A100 | emails to and from Deutsche and Aurelius counsel re: Rule 11 issues, responses, timing | 0.90 | 648.00 |
| 07/26/2012 JSG | B135 | A100 | Review and edit revised draft of discovery letter to Judge Pauley (1.5); e-mail with Laffer regarding discovery responses (.1); review and analyze Laffer discovery responses (.3); call with J. Delnero (.2), UBS (.1), Kirkpatrick Farming and Ranching (.2), AHL Pegasus (.2), Tweedy Brown (.2) regarding receipt of service and status of case; met with R. Butcher regarding status of litigation and service issues (.2); plan and prepare for meeting with R. Cobb and D. Rath regarding litigation and service strategy (.6); e-mail (.2) and meet (1.2) with C. Adams and Frank Savin regarding defendant list and service status; call with A. Goldfarb regarding edits to letter to Judge Pauley regarding discovery (.4); meet with C. Adams regarding remaining service issues (.1); review revised defendant list (.3) and e-mail (.1) to A. Goldfarb regarding same | 5.90 | 2,478.00 |
| DBR | B135 | A100 | review Master Case Order No. 3 (.4) and participate in call with plaintiff liaison counsel re: Master Case Order No. 3 and Rule 11 issues (.8); analyze discovery issues re: service of selling shareholders (.2); review and revise discovery letter to Judge Pauley (.4); emails with Sottile and Goldfarb re: same (.2) | 2.00 | 1,280.00 |
| KAB | B135 | A100 | discussions with T. O'Connell re: Rule 11 research findings (.5); continue researching same (5.0); discussions with J. Drobish re: same (.3) | 5.80 | 1,885.00 |
| JRD | B135 | A100 | Research re: Rule 11 issues (7.6); discussions w/ T. O'connell (.2), K. Brown (.3) re: same | 8.10 | 2,632.50 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (5.0); email (.2) and meet (1.2) with Green and F. Savin re: service status; |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | additional meeting with Green re: remaining service issues (.1) | 6.50 | 1,365.00 |
| | LR | B135 | A100 | Review SDNY Notices of Appearance re: Eppist LLC (.1); Lili-Charlotte Sarnoff Trust (.1); The Betty H. Roeland Marital Trust, The Roeland Family Trust (.1) ; PS FTSE RAFI Consumer Services Sector Portfolio (.1), Georgeann Schellenger (.1); review Notices of Dismissal of: Deutsche Bank complaint against defendants: Bell-Phillip Television Productions, Inc. (.1), ACMI, Inc. (.1) and United Food and Commercial Workers International Union (.1); review Notice of Dismissal of Tribune action against defendant Douglas N. Daft (.1); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.1) | 2.00 | 420.00 |
| | KTO | B135 | A100 | Research regarding Rule 11 issues (6.1), discussions with K. Brown (.5) and Drobish (.2) re: research findings on same | 6.80 | 2,856.00 |
| | KTO | B135 | A100 | Draft/revise memorandum sections regarding Rule 11 issues | 3.30 | 1,386.00 |
| | RSC | B135 | A100 | review/analyze further versions of discovery letter to Pauley (.5); emails wi Green and Rath re: issues wi discovery letter to Pauley (.4); review noteholder and Green conclusions re: final service list and number of parties subject to motions to compel (.4) | 1.30 | 832.00 |
| | RLB | B135 | A100 | Review Raymond James production re: dismissal of FitzSimons request (1.0) E-mails with counsel to Bank of America re: supplemental discovery information (.5) Analyze defendant list between Plaintiffs for coordination of MDL (1.2) Review summary of scheduling of appeals for effect on MDL (.5) Resolve service question for translation parties in Netherlands (.6); meet with Green re: litigation status and service issues (.2) | 4.00 | 1,980.00 |
| 07/27/2012 | JSG | B135 | A100 | E-mail to D. Rath, R. Cobb and R. Butcher regarding agenda for meeting re: service status (.4); review and analyze various reports from C. Adams regarding status of service (1.2); meet with F. Savin regarding service status and status reports (.5); meeting with R. Cobb and R. Butcher regarding status of service (1.4); meet with Rath re: service status (.4); e-mail to plaintiffs liaison firms regarding coordination of defendant lists (.6); plan and prepare for finalizing service issues and completing service (.7). | 5.20 | 2,184.00 |
| | DBR | B135 | A100 | meet with Green re: service status update | 0.40 | 256.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Meeting w/ K. Brown, T. O'Connell re: research/response to Rule 11 notice (.4); research re: same (2.2) | 2.60 | 845.00 |
| AMB | B135 | A100 | continue research regarding issues relating to perfection of service on government entities | 0.50 | 137.50 |
| KAB | B135 | A100 | email with T. O'Connell and J. Drobish re: Rule 11 research (.2); meeting with T. O'Connell and J. Drobish re: same (.4); continue researching same (2.5) | 3.10 | 1,007.50 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.30 | 903.00 |
| KTO | B135 | A100 | Draft/revise memorandum section regarding Rule 11 issues (3.8), meeting with J. Drobish and K. Brown regarding same (.4) | 4.20 | 1,764.00 |
| DBR | B135 | A100 | review rule 11 research (1.5); consult with Cobb re: same (.5); conference call with Cobb, O'Connell, Sottile, and Goldfarb re: same (.8); review materials from Zuckerman collected for supporting allegations in third party complaint (2.0) | 4.80 | 3,072.00 |
| CAA | B135 | A100 | Assist T. O'Connell with Rule 11 research | 1.20 | 252.00 |
| KTO | B135 | A100 | Conference call with D. Rath, R. Cobb, J. Sottile, A. Goldfarb regarding status of Rule 11 analysis and next steps | 0.80 | 336.00 |
| LR | B135 | A100 | Review SDNY Notice of Appearance re: Bob Fushimi, Clovia L. Fushimi (.1); assist J. Green re: Rule 34 discovery requests and service of third party complaint on additional defendants (1.4); assist K.T. O'Connell re: Rule 11 research (.2) | 1.70 | 357.00 |
| RSC | B135 | A100 | telephone conference with ZS team re: Rule 11 response issues (.6); conference call with Rath, O'Connell, Sottile & Goldfarb re: same (.8) consult with Rath re: same (.5) review and analyze LRC research results and related caselaw on Rule 11 issues (1.4); emails wi ZS and noteholders re: transcript of 7/10 MDL hearing and issues wi scheduling Rule 11 motion (.3) | 3.60 | 2,304.00 |
| RSC | B135 | A100 | review Green updated worksheets re: service issues remaining (.4); meeting wi Green and Butcher re: strategy on service issues to be finally resolved (1.4); initial review of documents provided by CP re: facts underlying complaint counts (.4) | 2.20 | 1,408.00 |
| JLE | B135 | A100 | Analyze defendant list for government entities issues to ensure proper service | 3.10 | 1,085.00 |
| JLE | B135 | A100 | Prepare list of government entities to be served FitzSimons complaint for Green's review | 0.50 | 175.00 |
| RLB | B135 | A100 | Review revised defendant list for amendment to complaint (.9) E-mails with translation |  |  |

Page: 36
September 04, 2012
Account No: 698-001
Statement No: 15420

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | service vendor re: documents required for service of FitzSimons complaint (.8) Review Raymond James request for dismissal of FitzSimons suit (.8) Meet with JSG and Richard S. Cobb re: re: status of service and tasks to be completed (1.4)  Review Black River discovery production (.6); Review Harold Reed request for dismissal of FitzSimons suit (.3) Review letter to MDL Court re: discovery issues (.5) E-mail with American Enterprise counsel re: supplement to subpoena response (.4)  Research re: returned foreign service alternate addresses (1.1) | 6.80 | 3,366.00 |
| 07/29/2012 RLB | B135 | A100 | Review draft list regarding potential conduit parties (1.0)  Review correction to trade information from Noteholders.(.6) | 1.60 | 792.00 |
| 07/30/2012 KAB | B135 | A100 | review and summarize Debtors' notice of expiration of examiners' LBO record retention | 0.10 | 32.50 |
| LR | B135 | A100 | Review Notice of Appearance in MDL cases for Robert W. Baird, Co., Inc. (.1), Ronin Capital LLC (.1); Envestnet Asset Management (.1), Envestnet Asset Management (.1), Ronin Capital LLC (.1) and Hyde Park Savings Bank (.2) | 0.70 | 147.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.60 | 138.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.70 | 147.00 |
| KAB | B135 | A100 | continue researching returned service issues | 0.60 | 195.00 |
| JLE | B135 | A100 | Revise Preference Litigation memo (1.6); further revisions to same per Cobb's comments (.9); emails to/from Cobb re: same (.1); confer with Cobb re same (.1) | 2.70 | 945.00 |
| KTO | B135 | A100 | Review/analyze materials underlying Zell claims in connection with Rule 11 issues (1.0) and review of Examiner's report in connection with same (1.6) | 2.60 | 1,092.00 |
| KTO | B135 | A100 | Draft/revise Rule 11 memo to committee | 0.80 | 336.00 |
| AMB | B135 | A100 | continue research regarding issues relating to perfection of service on government entities | 1.10 | 302.50 |
| RSC | B135 | A100 | review and analyze critical docs binder received from CP and ZS in support of facts in FitzSimons complaint (1.1); review and initial edits to outline for Rule 11 recommendation memo (.5); review and edits to ZS draft of Master Case Order No. 3 (.6); prepare for (.4) and participate in (.5) Rule 11 strategy call wi ZS and |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | noteholders/retirees counsel; review report form Kirby re: due diligence on complaint facts (.2) | 3.30 | 2,112.00 |
| RSC | B135 | A100 | telephone conference with Euroclear Bank re: issues wi summons and complaint | 0.30 | 192.00 |
| RSC | B135 | A100 | review Ellis draft of preference litigation chart in context of transfer of ordinary lit claims to reorg debtor (.3); confer with Ellis re: same (.1) | 0.40 | 256.00 |
| RLB | B135 | A100 | Review draft Rule 11 issue motion (.9) Research re: service of process issue for named parties (1.0) Calls re service and trade issues with EuroClear Bank (.4) Intesa SaoPaolo (.5) Idaho Trust (.5) Fulton Investment (.4) Citibank (.3) OMelveny Meyer (.3)    Follow up e-mails re: answer deadlines and trade information with EuroClear (.2) Intesa SaoPaolo (.3) Fulton Investment (.5) Idaho Trust (.7)  E-mails with Translation company to resolve questions re: foreign service of FitzSimons (1.0) | 7.00 | 3,465.00 |
| DBR | B135 | A100 | review supporting documents in support of FitzSimons complaint | 0.70 | 448.00 |
| 07/31/2012 DBR | B135 | A100 | review and analyze Rule 11 issues for memo to committee (.8); review and revise Rule 11 memo (1.0); confer with Goldfarb re: Rule 11 memo to committee (.4); review and revise Master Case Order-3 circulated by Akin (1.2) | 3.40 | 2,176.00 |
| KTO | B135 | A100 | Continue revising Rule 11 memo | 0.80 | 336.00 |
| KTO | B135 | A100 | Continue to review/analyze Examiner's report regarding EGI-TRB allegations to support complaint | 0.70 | 294.00 |
| LR | B135 | A100 | Review Notices of Appearance in MDL cases for BOKF, NA dba Bank of Oklahoma (.1), Astrid K. Birke, as Trustee of the Astrid K. Birke Revocable Trust (.1), CSX Corporation Master Trust Pension (.1), Firemans Fund Insurance Company (.1); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.0) | 1.40 | 294.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.40 | 322.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.40 | 84.00 |
| KAB | B135 | A100 | continue researching returned service issues | 3.90 | 1,267.50 |
| KTO | B135 | A100 | Review of Cobb and ZS emails re: Rule 11 issues | 0.30 | 126.00 |
| AMB | B135 | A100 | continue research regarding issues relating to perfection of service on government entities | 2.30 | 632.50 |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review and edits to LRC section of committee recommendation memo on Rule 11 (.9); review and edits to general sections of recommendation memo to committee on Rule 11 (1.1); emails wi ZS re: comments to Rule 11 recommendation and additional issues to consider (.6) | 2.60 | 1,664.00 |
| RSC | B135 | A100 | review and provide comments to revised versions of Master Case Order No. 3 as requested by noteholders and ZS | 1.10 | 704.00 |
| RSC | B135 | A100 | review and edits to ordinary litigation claim turnover analysis | 0.60 | 384.00 |
| RLB | B135 | A100 | Calls to and from Patricia Smoots re LBO case information (.7) call from Robert Faley re trust and LBO case background (.5) call from Richard Fisk re: answer deadline, stay and LBO case background (.4) Call from counsel to Citibank re supplemental subpoena information (.2); Review MDL motion to dismiss (.5); Review conflict list for ZS service (.4) E-mail with A. Goldfarb re: parties to be served by Zuckerman Spaeder (.4) E-mail with counsel to QVT re: dismissal of FitzSimons suit (.4) Review notices of appearance filed in MDL by BOKF (.2), Astrid K. Birke (.2), CSX (.2) and Firemans Fund (.2) | 4.30 | 2,128.50 |
|  |  |  | | | ---------------- |
|  |  |  | B135 - Litigation | 823.60 | 315,124.00 |

| 07/05/2012 | FAP | B136 | A100 | Review P. Ratkowiak email re: proposed 9th interim fee order (.1) review/confirm LRC fees/expenses on same (.2); email to Landis, McGuire and Brown re: same (.1) | 0.40 | 92.00 |
|---|---|---|---|---|---|---|
|  | FAP | B136 | A100 | Review P. Ratkowiak email re: proposed 10th interim fee order (.1) review/confirm LRC fees/expenses on same (.2); email to Landis, McGuire and Brown re: same (.1) | 0.40 | 92.00 |
|  | KAB | B136 | A100 | review email from F. Panchak re: omni fee order for 9th and 10th interims | 0.10 | 32.50 |
| 07/06/2012 | FAP | B136 | A100 | Review K. Stickles email re: proposed order regarding 9th and 10th interim fee periods | 0.10 | 23.00 |
|  | FAP | B136 | A100 | Draft LRC 14th interim fee application (.6); draft notice re: same (.1) | 0.70 | 161.00 |
|  | AGL | B136 | A100 | emails to and from kate stickles re: interim fee application review and hearing issues | 0.20 | 144.00 |
| 07/10/2012 | FAP | B136 | A100 | Review P. Gondipalli email re: estimated LRC professional fees as of projected plan effective date (.2); review excel spreadsheet for same (.2); research/confirm fees/expenses (.4); emails with A. Landis re: same (.1) | 0.90 | 207.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      | Description | Hours |        |
|------------|-----|------|------|-------------|-------|--------|
|            | AGL | B136 | A100 | review and analyze 9th and 10th LRC fee applications (.3) and examiner reports in preparation for hearing (.3) | 0.60 | 432.00 |
| 07/11/2012 | FAP | B136 | A100 | Revise draft LRC 14th interim fee application (.3) and notice thereto (.1); emails (.1) and discussions with K. Brown re: same (.2) | 0.70 | 161.00 |
|            | FAP | B136 | A100 | Begin drafting LRC 42nd monthly fee application | 1.60 | 368.00 |
|            | KAB | B136 | A100 | discussions with F. Panchak re: status of LRC's 14th interim fee app (.2); emails with M. McGuire and F. Panchak re: same (.1); review and revise same (.3) | 0.60 | 195.00 |
|            | KAB | B136 | A100 | brief discussion with F. Panchak re: Alvarez request for estimated fees and expenses (.1); review email from F. Panchak re: same (.1) | 0.20 | 65.00 |
|            | MBM | B136 | A100 | review of LRC 14th interim fee application | 0.70 | 332.50 |
|            | FAP | B136 | A100 | brief discussion with K.Brown re: Alvarez request for estimated fees and expenses (.1); email to K.Brown re: same (.1) | 0.20 | 46.00 |
|            | MBM | B136 | A100 | review of 9th and 10th quarterly fee applications to prepare for hearing | 1.10 | 522.50 |
| 07/12/2012 | FAP | B136 | A100 | Continue drafting LRC 42nd monthly fee application | 1.40 | 322.00 |
|            | CL  | B136 | A100 | Assist F. Panchak re: edits to LRC 42nd monthly fee app | 4.20 | 546.00 |
|            | FAP | B136 | A100 | Research re: estimated fees and expenses through August per Debtors' request (.3); email (.1) and discussions (.1) with M. McGuire re: same | 0.50 | 115.00 |
|            | FAP | B136 | A100 | Revise LRC 14th interim fee application | 0.10 | 23.00 |
|            | FAP | B136 | A100 | Email to S. Lewicki, L. Pedicone and D. Young re: 9th interim fee order | 0.20 | 46.00 |
|            | FAP | B136 | A100 | Email to S. Lewicki, L. Pedicone and D. Young re: 10th interim fee order | 0.20 | 46.00 |
|            | FAP | B136 | A100 | File and coordinate service of LRC's 14th interim fee application | 0.30 | 69.00 |
|            | MBM | B136 | A100 | Email (.1) and discussion (.1) with F. Panchak re: estimated fees & expenses | 0.20 | 95.00 |
| 07/13/2012 | MBM | B136 | A100 | research re: estimated fees and expenses through 8/31 per Debtors request (.7); emails with Landis and Cobb re: same (.3); conferences with Green and Butcher re: same (.3) | 1.30 | 617.50 |
|            | JSG | B136 | A100 | conferences with McGuire and Butcher re: estimated fees and expenses | 0.30 | 126.00 |
|            | RLB | B136 | A100 | conferences with Green and McGuire re: estimated fees and expenses | 0.30 | 148.50 |

{698.001-W0022434.}

Page: 40
September 04, 2012
Account No:   698-001
Statement No:     15420

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                                                                             | Hours |          |
|------------|-----|------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 07/16/2012 | FAP | B136 | A100 | Continue drafting LRC 42nd monthly fee application                                                                                                                                                                                        | 2.20  | 506.00   |
|            | FAP | B136 | A100 | Emails with Butcher (.2) and Green (.2) re: estimated July and August expenses; emails with M. McGuire re: same (.1); review A.Landis email to P. Godnipalli re: same (.1); review M. McGuire email to P. Godnipalli re: same (.1)       | 0.70  | 161.00   |
|            | CL  | B136 | A100 | Assist F. Panchak re: edits to LRC 42nd monthly fee application                                                                                                                                                                            | 2.20  | 286.00   |
| 07/17/2012 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 42nd monthly fee app                                                                                                                                                                       | 0.20  | 65.00    |
|            | FAP | B136 | A100 | Continue drafting LRC 42nd monthly fee application (1.4); discussions with K. Brown re: same (.2)                                                                                                                                          | 1.60  | 368.00   |
|            | DBR | B136 | A100 | review fee and expense estimates as requested by Debtors                                                                                                                                                                                  | 0.70  | 448.00   |
|            | KAB | B136 | A100 | email with J. Green and M. McGuire re: fee issue                                                                                                                                                                                          | 0.10  | 32.50    |
|            | CL  | B136 | A100 | Further assist F. Panchak re: edits to LRC 42nd monthly fee app                                                                                                                                                                            | 0.80  | 104.00   |
| 07/18/2012 | FAP | B136 | A100 | Begin preparing LRC final fee application                                                                                                                                                                                                 | 2.70  | 621.00   |
|            | KAB | B136 | A100 | continue preparing LRC's 42nd monthly fee app                                                                                                                                                                                             | 5.50  | 1,787.50 |
| 07/19/2012 | KAB | B136 | A100 | discussions with F. Panchak re: revisions and issues related to LRC's 42nd monthly fee app                                                                                                                                                | 0.40  | 130.00   |
|            | KAB | B136 | A100 | email with F. Panchak, M. McGuire and A. Landis re: responses to LRC's 41st monthly fee app                                                                                                                                                | 0.20  | 65.00    |
|            | FAP | B136 | A100 | Discussions with K. Brown re: LRC 42nd monthly fee application (.4); continue drafting same (2.7)                                                                                                                                          | 3.10  | 713.00   |
|            | FAP | B136 | A100 | Emails with Landis, McGuire and Brown re: responses to LRC 41st monthly fee application (.1); draft Certificate of No Objection re: same (.1) prepare affidavit of service re: same (.1); file and serve Certificate of No Objection for LRC 41st monthly fee application (.3) | 0.60  | 138.00   |
|            | KAB | B136 | A100 | review and execute Certificate of No Objection for LRC's 41st monthly fee app                                                                                                                                                             | 0.10  | 32.50    |
|            | FAP | B136 | A100 | Continue drafting LRC final fee application                                                                                                                                                                                                | 0.80  | 184.00   |
| 07/20/2012 | FAP | B136 | A100 | Email to Lewicki, Pedicone and Young re: Certificate of No Objection to LRC 41st monthly fee application                                                                                                                                   | 0.10  | 23.00    |
|            | FAP | B136 | A100 | Multiple discussions with K. Brown re: LRC 42nd monthly fee application (.2); continue drafting same (1.1)                                                                                                                                 | 1.30  | 299.00   |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B136 | A100 | continue preparing LRC's 42nd monthly fee app (3.3); discussions with F. Panchak re: same (.2); discussion with J. Green re: same (.1) | 3.60 | 1,170.00 |
| JSG | B136 | A100 | discussion with K. Brown re: LRC 42nd monthly fee application | 0.10 | 42.00 |
| 07/23/2012 CL | B136 | A100 | Further assist F. Panchak re: edits to LRC 42nd monthly fee app | 1.50 | 195.00 |
| FAP | B136 | A100 | Discussions with K. Brown re: LRC 42nd monthly fee application (.1); continue drafting same (1.3) | 1.40 | 322.00 |
| KAB | B136 | A100 | continue preparing LRC's 42nd monthly fee app (2.4); brief discussion with F.Panchak (.1) re: status of same | 2.50 | 812.50 |
| 07/24/2012 FAP | B136 | A100 | Continue drafting LRC final fee application | 0.90 | 207.00 |
| 07/25/2012 FAP | B136 | A100 | Continue drafting LRC final fee application | 0.40 | 92.00 |
| 07/26/2012 KAB | B136 | A100 | final review of LRC's 42nd monthly fee app (.2); review and execute notice re: same (.1); discussions with F. Panchak re: filing same (.1) | 0.40 | 130.00 |
| FAP | B136 | A100 | File and coordinate service of LRC 42nd monthly fee application (.4); discussion with K. Brown re: same (.1) | 0.50 | 115.00 |
| MBM | B136 | A100 | review and revise LRC 42nd monthly fee application | 0.90 | 427.50 |
| 07/27/2012 FAP | B136 | A100 | Emails with L. Pedicone (.1) and J. Theil (.1) re: LRC June fee/expense detail | 0.20 | 46.00 |
| 07/31/2012 FAP | B136 | A100 | Continue drafting LRC final fee application | 0.70 | 161.00 |
|  |  |  | B136 - LRC Ret. & Fee Matters | 53.90 | 14,711.00 |
| 07/02/2012 KAB | B138 | A100 | review email from M. DiStefano re: 7/3 committee call | 0.10 | 32.50 |
| 07/03/2012 KAB | B138 | A100 | review email from M. DiStefano re: 7/5 committee meeting | 0.10 | 32.50 |
| 07/05/2012 FAP | B138 | A100 | Review M. Distefano email re: cancellation of 7/5 committee meeting | 0.10 | 23.00 |
| 07/09/2012 KAB | B138 | A100 | review email from M. DiStefano re: 7/10 committee meeting | 0.10 | 32.50 |
| 07/10/2012 FAP | B138 | A100 | Review M. Distefano email re: cancellation of Thursday committee meetings | 0.10 | 23.00 |
| KAB | B138 | A100 | review email from M. DiStefano re: 7/12 committee meeting | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 07/16/2012 KAB | B138 | A100 | review email from M. DiStefano re: 7/17 committee call | 0.10 | 32.50 |
| 07/23/2012 KAB | B138 | A100 | review email from M. DiStefano re: 7/24 committee call | 0.10 | 32.50 |
| 07/25/2012 FAP | B138 | A100 | Review M. Roitman email re: 7/26 committee meeting | 0.10 | 23.00 |
| 07/26/2012 DBR | B138 | A100 | prepare for (.7) and participate in special telephonic committee meeting re: agenda items listed (.8) | 1.50 | 960.00 |
| AGL | B138 | A100 | attend special telephonic committee meeting re: agenda items listed | 0.80 | 576.00 |
| MBM | B138 | A100 | prepare for committee meeting (1.9); attend special telephonic committee meeting re: agenda items listed(.8) | 2.70 | 1,282.50 |
| 07/30/2012 KAB | B138 | A100 | review email from M. DiStefano re: 7/31 committee call | 0.10 | 32.50 |
| | | | **B138 - Creditors' Cmte Mtgs** | 6.00 | 3,115.00 |
| 07/06/2012 KAB | B144 | A100 | review AlixPartners 41st monthly fee app (.2); review and execute notice re: same (.1); email with F. Panchak re: execution and filing of same (.1) | 0.40 | 130.00 |
| FAP | B144 | A100 | Review debtors' limited response to Berko motion to appoint bankruptcy attorney | 0.10 | 23.00 |
| FAP | B144 | A100 | Emails with A. Leung re: AlixPartners 41st monthly fee application (.1); emails with K. Brown re: same (.1); review same in preparation of filing (.1); draft notice re: same (.1); draft affidavit of service re: same (.1); file and serve same (.4); follow-up email to AlixPartners re: same (.1) | 1.00 | 230.00 |
| 07/09/2012 FAP | B144 | A100 | Emails with A. Goldfarb re: Zuckerman's 34th monthly fee application (.2); review same in preparation of filing (.1); prepare notice for same (.1); prepare affidavit of service for same (.1); revise notice for same (.1); discussions with K. Brown re: same (.1); file and coordinate service of same (.4); follow-up email to A. Goldfarb re: same (.1) | 1.20 | 276.00 |
| KAB | B144 | A100 | review Zuckerman's 34th monthly fee app (.2); review and execute notice re: same (.1); discussion with F. Panchak re: edits and filing of same (.1) | 0.40 | 130.00 |
| KAB | B144 | A100 | review and summarize Debtors response to Berko request for appointment of counsel | 0.10 | 32.50 |

                                                    Page:  43
                                          September 04, 2012
                                          Account No:  698-001
                                          Statement No:    15420

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 07/10/2012 FAP | B144 | A100 | Emails with A. Leung re: 14th interim fee filing deadline (.2); emails with P. Ratkowiak re: same (.2); emails with J. Warsavsky re: same (.2) | 0.60 | 138.00 |
| 07/11/2012 FAP | B144 | A100 | Call with H. Lamb re: Chadbourne's 14th interim fee application (.1); emails with H. Lamb re: same (.1); review same in preparation of filing (.1); draft notice for same (.1) | 0.40 | 92.00 |
| FAP | B144 | A100 | Review omnibus order approving 9th interim fee requests (.1); review order approving 10th interim fee requests (.1); email to AlixPartners and Moelis re: same (.1) | 0.30 | 69.00 |
| 07/12/2012 FAP | B144 | A100 | Assist K. Brown re: Zuckerman supplemental 6th and 7th interim fee application (1.7); multiple discussions with K. Brown re: same (.6) | 2.30 | 529.00 |
| FAP | B144 | A100 | Emails with A. Leung re: AlixPartners 14th interim fee application (.2); review same in preparation of filing (.1); prepare notice for same (.1) | 0.40 | 92.00 |
| FAP | B144 | A100 | Emails with J. Warsavsky re: Moelis' 14th interim fee application (.2); review same in preparation of filing (.1); prepare notice for same (.1); discussion with K. Brown re: same (.1) | 0.50 | 115.00 |
| KAB | B144 | A100 | review AlixPartners' 14th interim fee app (.2); review and execute notice re: same (.1) | 0.30 | 97.50 |
| KAB | B144 | A100 | review Chadbourne's 14th interim fee app (.2); review and execute notice re: same (.1) | 0.30 | 97.50 |
| AGL | B144 | A100 | analysis of issues w/r/t Zuckerman supplemental 6th and 7th interim fee application re: response to request for information regarding consultants (.8); emails to and from Goldfarb, Sottile re: same (.6); conference with Brown and McGuire re: supplemental application (.7); review fee detail from Zuckerman, Golden, Navigant (.6) | 2.70 | 1,944.00 |
| FAP | B144 | A100 | File and coordinate service of Chadbourne's 14th interim fee application (.4); follow-up email to H. Lamb re: same (.1) | 0.50 | 115.00 |
| FAP | B144 | A100 | File and coordinate service of AlixPartners 14th interim fee application (.3); follow-up email to A. Leung re: same (.1) | 0.40 | 92.00 |
| KAB | B144 | A100 | review Moelis' 14th interim fee app (.2); review and execute notice re: same (.1) | 0.30 | 97.50 |
| KAB | B144 | A100 | email with A. Landis and M. McGuire re: supplemental fee app for Zuckerman 6th and |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| | | | 7th interims (.2); confer with A. Landis and M. McGuire re: same (.7); begin drafting same (2.8); begin drafting motion to seal portions and exhibits thereof (1.9); multiple discussions with F. Panchak re: same (.6) | 6.20 | 2,015.00 |
| MBM | B144 | A100 | conferences with Landis and Brown re: supplemental ZS fee application (.7); review of expert invoices (.6); revise supplemental fee application (.7) and motion to seal (.4) | 2.40 | 1,140.00 |
| DBR | B144 | A100 | emails with Sottile re: expert fee issue (.3); evaluating expert fee issue (.4) | 0.70 | 448.00 |
| 07/13/2012 KAB | B144 | A100 | review emails form A. Goldfarb and C. Adams re: filing of Zuckerman's 11th interim fee app (.1); review Zuckerman's 11th interim fee app (.2); review and execute notice re: same (.1) | 0.40 | 130.00 |
| KAB | B144 | A100 | review emails form J. Warsakvsy and C. Adams re: filing of Moelis' 14th interim fee app (.1); review revised version of same (.1); review and execute revised notice re: same (.1) | 0.30 | 97.50 |
| KAB | B144 | A100 | Continue drafting and revising supplemental fee app for Zuckerman 6th and 7th interims (1.2); and motion to seal portions of same (2.6); discussions with M. McGuire re: same (.4); call with M. McGuire and A. Goldfarb re: same (.2); emails with M. McGuire and A. Goldfarb re: same (.2); discussion with A. Landis re: comments to same (.1); revise same in light of A. Landis comments (.2); further revisions as per M. McGuire (.2); email with M. McGuire re: final draft of same (.1) | 5.20 | 1,690.00 |
| CAA | B144 | A100 | File and coordinate service of Zuckerman Spaeder's 11th Interim Fee Application (.4); emails with Goldfarb and Brown re: same (.1) | 0.50 | 105.00 |
| CAA | B144 | A100 | File and coordinate service of Moelis & Company's 14th Interim Fee Application (.4), emails with Warsavsky and Brown re: same (.1) | 0.50 | 105.00 |
| KAB | B144 | A100 | review additional emails from A. Landis and A. Goldfarb re: content of Zuckerman supp 6th and 7th interim apps | 0.20 | 65.00 |
| AGL | B144 | A100 | review and revise ZS supplemental 6th and 7th interim fee application (2.1); emails to and from Brown, McGuire re: same (.4); emails to and from Sottille, Goldfarb re: same and comments to drafts (.9); discussion w/ Brown re: same (.1) | 3.50 | 2,520.00 |
| MBM | B144 | A100 | revisions to supplemental ZS 6th and 7th interim fee applications and motion to seal (.8); emails with Landis, Brown, Sottille | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|--|--|--|--|--|-------|--|
|  |  |  |  | and Goldfarb re: same (.6); call w/ Brown and Goldfarb re: same (.2); discussion w/ Brown re: same (.4) | 2.00 | 950.00 |
| 07/14/2012 | AGL | B144 | A100 | emails to and from Sottille, Goldfarb re: ZS comments, questions re: supplemental ZS 6th and 7th interim application | 0.30 | 216.00 |
| 07/15/2012 | KAB | B144 | A100 | review email from A. Goldfarb re: comments to Zuckerman supp interim apps, motion to seal and pfo re: same | 0.10 | 32.50 |
| 07/16/2012 | KAB | B144 | A100 | review Zuckerman comments to: draft supp app (.5); related mtn to seal (.2) and  pfo (.1); additional revisions to draft supp app (.6) and related mtn to seal (.3); emails with A. Landis and M. McGuire re: same (.7); calls with A. Goldfarb re: issues related to same (.4); discussions with F. Panchak re: filing same and sealing portions thereof (.3); email with F. Panchak re: same (.1); call with M. McGuire re: issues related to suppl app (.1); additional emails with A. Landis, M. McGuire and D. Rath re: same (.2); email A. Goldfarb, J. Sottile, A. Landis, M. McGuire and D. Rath re: most recent version of supp app and seal motion to be filed (.1) discussions with F. Panchak re: sealing issues related to same (.2); review email from A. Goldfarb re: further comments to latest draft of supp. app. (.1) | 3.90 | 1,267.50 |
|  | FAP | B144 | A100 | Review Zuckerman's 11th interim fee application (.1) and review C. Adams and Goldfarb email exchanges re: same (.1) | 0.20 | 46.00 |
|  | FAP | B144 | A100 | Review Moelis' 14th interim fee application (.1) and review C. Adams and J. Warsavsky email exchanges re: same (.1) | 0.20 | 46.00 |
|  | FAP | B144 | A100 | Review K. Brown (.1) and A. Goldfarb (.1) emails re: Zuckerman's supplemental 6th and 7th interim fee applications; briefly review same (.3); discussed issues w/ K. Brown re: filing and sealing of same (.5) | 1.00 | 230.00 |
|  | AGL | B144 | A100 | review and revise supplemental 6th and 7th interim application for Zuckerman (.7); emails to and from McGuire, Brown, Goldfarb re: open issues related to same (.7) | 1.40 | 1,008.00 |
| 07/17/2012 | FAP | B144 | A100 | Multiple discussions with K. Brown (.4) re: Zuckerman's supplemental 6th & 7th interim fee application and motion to seal same; review same (.3); draft/revise notice of same (.2); draft/revise notice of motion to seal same (.2); review A. Landis, A. Goldfarb and J. Sottile email exchanges re: |  |  |

Page: 46
September 04, 2012
Account No:  698-001
Statement No:      15420

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | same (.1); revise notice of motion to seal in connection with same (.1); review K. Brown email to Chadbourne re: same (.1) | 1.40 | 322.00 |
|  | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne, LRC and AlixPartners 14th interim fee applications (.1); file same (.1) | 0.20 | 46.00 |
|  | KAB | B144 | A100 | research sealing and redaction issues (1.2); multiple emails with A. Landis, M. McGuire, D. Rath, J. Sottile and A. Goldfarb re: revisions to Supp 6th and 7th interim App and redactions (.6); review and revise notice to related motion to seal (.2); multiple discussions with F. Panchak re: sealing, redacting and filing issues related to same (.4); email with Chadbourne team re: Supp. App. and related Motion to Seal (.2) | 2.60 | 845.00 |
|  | AGL | B144 | A100 | final edits to ZS supplemental 6th and 7th interim application and motion to seal (.6); emails to and from Sottille and Goldfarb re: same (.6) | 1.20 | 864.00 |
| 07/18/2012 | FAP | B144 | A100 | Emails with H. Lamb re: responses to Chadbourne's 41st monthly fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service for same (.1); file and serve Certificate of No Objection (.3); follow-up email to H. Lamb re: same (.1); discussion with K. Brown re: same (.1) | 0.80 | 184.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection for Chadbourne's 41st monthly fee app (.1); brief discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| 07/19/2012 | AGL | B144 | A100 | call with Sottille re: Chadbourne comments to ZS supplemental 6th and 7th interim fee application and motion to seal | 0.50 | 360.00 |
| 07/20/2012 | FAP | B144 | A100 | Review K. Brown (.1),  A. Landis (.1) and D. Lemay (.1) emails re: Zuckerman's supplemental 6th & 7th interim fee application; multiple discussions with K. Brown re: same (.4); review/revise: motion to seal portions of same  (.1), notice of motion to seal (.1) and supplemental application (.1); review Sottile's emails re: same (.1); assist K. Brown with finalizing same for filing (.5); file and serve supplemental application (.7); file and serve motion to seal portions of same (.7); submit same to chambers (.2); email to Landis, Rath, McGuire, Brown, Chadbourne and Zuckerman re: same (.1) | 3.30 | 759.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B144 | A100 | email with A. Landis, M. McGuire, F. Panchak re: status of Zuckerman Supplemental 6th & 7th interim App and Motion to Seal (.2); multiple emails with A. Landis, M. McGuire, F. Panchak, Zuckerman and Chadbourne re: comments and finalization of same (.4); finalize redacted version of Supp. App. (.3); finalize unredacted version of Supp App (.1); finalize motion to seal (.2); discussions with F. Panchak re: finalization and filing of Supp. App. and Motion to Seal (.3); discussion with A. Landis re: same (.1); oversee filing and service of same (.2); draft letter to Judge Carey re: same (.3); discussion with A. Landis re: revisions to same (.1); revise same (.1); discussion with F. Panchak re: submission of same (.1); review email from F. Panchak re: as-filed submissions (.2) | 2.60 | 845.00 |
| FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne's final fee application | 0.20 | 46.00 |
| AGL | B144 | A100 | emails to and from Brown, Sottille, Goldfarb, LeMay re: final comments and filing deadline for ZS supplemental 6th & 7th interim application | 0.40 | 288.00 |
| 07/23/2012 FAP | B144 | A100 | Emails with J. Warsavsky re: responses to Moelis 41st monthly fee application (.1); draft Certificate of No Objection re: same (.1) prepare affidavit of service re: same (.1); file and coordinate service of same (.2); follow-up email to J. Warsavsky re: same (.1); discussion with K. Brown re: filing same (.1) | 0.70 | 161.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for Moelis 41st monthly fee app (.1); brief discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| FAP | B144 | A100 | Prepare affidavit of service re: Zuckerman's supplemental 6th & 7th interim fee application and motion to seal same (.1); file same (.1) | 0.20 | 46.00 |
| 07/25/2012 FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne 42nd monthly fee application | 0.10 | 23.00 |
| 07/26/2012 FAP | B144 | A100 | Emails with J. Warsavsky re: Moelis 42nd monthly fee application (.1); review same in preparation of filing (.1); prepare notice for same (.1) | 0.30 | 69.00 |
| FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne 42nd monthly fee application (.1); review same in preparation of filing (.1); prepare notice |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | for same (.1) | 0.30 | 69.00 |
|  | KAB | B144 | A100 | review Chadbourne's 42nd monthly fee app (.2); review and execute notice re: same (.1) | 0.30 | 97.50 |
|  | KAB | B144 | A100 | review Moelis' 42nd monthly fee app (.2); review and execute notice re: same (.1) | 0.30 | 97.50 |
|  | FAP | B144 | A100 | File and coordinate service of Chadbourne 42nd monthly fee application (.4); follow-up email to H. Lamb re: same (.1) | 0.50 | 115.00 |
|  | FAP | B144 | A100 | File and coordinate service of Moelis 42nd monthly fee application (.4); follow-up email to J. Warsavsky re: same (.1) | 0.50 | 115.00 |
| 07/27/2012 | FAP | B144 | A100 | Prepare affidavit of service re: 42nd monthly fee applications of Chadbourne, Moelis and LRC (.1); file same (.1) | 0.20 | 46.00 |
| 07/30/2012 | FAP | B144 | A100 | Emails with AlixPartners re: responses to 41st monthly fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.3); follow-up email to AlixPartners re: same (.1); discussion with K. Brown re: same (.1) | 0.80 | 184.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection for AlixPartners 41st monthly fee app (.1); brief discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
|  | KAB | B144 | A100 | discussion with F. Panchak re: status of AlixPartners and ZS June monthly fee apps | 0.10 | 32.50 |
|  | FAP | B144 | A100 | discussion with K. Brown re: status of AlixPartners and ZS June monthly fee apps | 0.10 | 23.00 |
| 07/31/2012 | FAP | B144 | A100 | Emails with A. Leung re: AlixPartners 42nd monthly fee application (.1); review/revise same in preparation of filing (.2); draft notice re: same (.1); prepare affidavit of service re: same (.1); discussion with K. Brown re: same (.1); file and coordinate service of same (.4); follow-up email to AlixPartners re: same (.1) | 1.10 | 253.00 |
|  | KAB | B144 | A100 | review email from F. Panchak re: status of AlixPartners' 42nd monthly fee app (.1); review AlixPartners 42nd monthly fee app (.2); review and execute notice re: same (.1); brief discussion with F. Panchak re: filing of same (.1) | 0.50 | 162.50 |
|  | FAP | B144 | A100 | Emails with M. McGuire re: final examiner reports regarding Zuckerman 6th & 7th interim fee apps | 0.20 | 46.00 |
|  | KAB | B144 | A100 | review ZS 35th monthly fee app (.2); review and execute notice re: same (.1); brief discussion with F. Panchak re: filing same (.1) | 0.40 | 130.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | FAP | B144 | A100 | Emails with A. Goldfarb re: Zuckerman 35th monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to A. Goldfarb re: same (.1); discussion with K. Brown re: same (.1) | 1.00 | 230.00 |
| | AGL | B144 | A100 | conferences with McGuire re: UST issues with motion to seal re: ZS Supplemental 6th & 7th interim app (.4); emails to and from Sottille and Goldfarb re: same (.3); review and revise form of order (.2) | 0.90 | 648.00 |
| | MBM | B144 | A100 | research re: Zuckerman supplemental 6th & 7th interim app and motion to seal issues (1.1); conferences with Landis re: same (.4); review emails with Sottile and Landis re: same (.2); call to UST re: same (.1) | 1.80 | 855.00 |
| | | | | | ----- | --------- |
| | | | | **B144 - Non-LRC Ret. & Fee Matt** | 65.30 | 24,568.50 |
| 07/02/2012 | KAB | B146 | A100 | review WTC's notice of appeal from confirmation docket (.1); review WTC's motion for leave to appeal from confirmation docket (.1); review WTC's notice of appeal from the allocation disputes decision (.1); email D. Rath, M. McGuire and F. Panchak re: update on same (.1) | 0.40 | 130.00 |
| 07/03/2012 | MBM | B146 | A100 | research re: WTC appeals | 1.10 | 522.50 |
| | DBR | B146 | A100 | provide update to Chadbourne re: Wilmington Trust appeals | 0.20 | 128.00 |
| 07/05/2012 | FAP | B146 | A100 | Review K. Brown and D. Rath emails re: status of Wilmington Trust appeals | 0.10 | 23.00 |
| 07/08/2012 | RLB | B146 | A100 | Review draft file transfer protocol in connection with PCL Plan's litigation trust (.7) Review draft transfer agreement re: confidentiality for same (.6) | 1.30 | 643.50 |
| 07/09/2012 | KAB | B146 | A100 | review docket for WTC's notice of appeal from confirmation (.1); review docket for WTC's motion for leave to appeal confirmation (.1); review docket for WTC's motion for leave to appeal allocation disputes (.1); email with D. Rath, M. McGuire and F. Panchak re: update on same (.1) | 0.40 | 130.00 |
| | FAP | B146 | A100 | Review K. Brown email re: WTC appeal update | 0.10 | 23.00 |
| | RSC | B146 | A100 | review CP and ZS comments and proposals re: turnover protocol for commmittee docs to litigation trustee | 0.30 | 192.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RLB | B146 | A100 | E-mails with Chadbourne & Zuckerman Spaeder re: transfer of files to Litigation Trust and production of confidential material | 0.90 | 445.50 |

07/10/2012 AGL  B146  A100  emails to and from Chambers, LeMay, DiStephano re: Judge Carey request for word document re: litigation Trust Transfer Agreement (.2); review and analyze same and reasons for request (.7)                                          0.90      648.00

RSC  B146  A100  email wi Seyfarth Shaw counsel re: questions re: timing of plan confirmation                                          0.20      128.00

07/11/2012 MBM  B146  A100  review of Committee LT Agreement (.7) and Aurelius objections to same (1.1) to prepare for omnibus hearing re: same                                          1.80      855.00

07/12/2012 FAP  B146  A100  Review M. Roitman (.1) and M. McGuire (.1) emails re: revised litigation trust agreement; emails with K. Brown re: same (.2); review/revise draft certification of counsel re: same (.2); review M. Roitman and K. Brown emails re: certification of counsel for same (.2); file and serve same (.7)                                          1.50      345.00

KAB  B146  A100  email with M. McGuire re: need to draft Certification of Counsel for revised Committee LT Agreement (.1); draft same (.4); emails with F. Panchak re: same (.1); discussions with M. McGuire re: same (.1); email M. Roitman re: same (.1)                                          0.80      260.00

07/13/2012 AGL  B146  A100  review and analyze confirmation opinion                                          1.70    1,224.00
MBM  B146  A100  review of confirmation opinion                                          1.70      807.50
RSC  B146  A100  review opinion and order confirming 4th amended plan                                          0.80      512.00
RLB  B146  A100  Review opinion confirming Tribune Plan re: litigation issues                                          1.20      594.00
DBR  B146  A100  review confirmation opinion                                          2.10    1,344.00

07/16/2012 FAP  B146  A100  Briefly review opinion overruling plan objections and denying clarification motion (.2); review order re: same (.1)                                          0.30       69.00

KAB  B146  A100  Review email from M. McGuire re: confirmation opinion                                          0.10       32.50

KAB  B146  A100  review docket for WTC's notice of appeal from confirmation (.1); review docket for WTC's motion for leave to appeal confirmation (.1); review docket for WTC's motion for leave to appeal allocation disputes (.1); email with D. Rath and M. McGuire re: update on same (.1)                                          0.40      130.00

07/17/2012 KAB  B146  A100  email with M. McGuire re: filing of Class B Election Deadline Notice (.1); call with M. Roitman re: same (.1); email with M. Roitman

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                                                                                              | Hours |          |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     |      |      | re: same (.1)                                                                                                                                                                                                                                                 | 0.30  | 97.50    |
|            | AGL | B146 | A100 | review and analyze Class B election notice (.3); emails to and from Rosenblatt, LeMay re: same (.3); emails to and from Stickles re: same (.2)                                                                                                                 | 0.80  | 576.00   |
| 07/19/2012 | KAB | B146 | A100 | continue review of confirmation opinion                                                                                                                                                                                                                       | 0.60  | 195.00   |
|            | AGL | B146 | A100 | emails to and from Stickles, Rosenblatt re: plan document notice issues                                                                                                                                                                                        | 0.50  | 360.00   |
| 07/20/2012 | KAB | B146 | A100 | Continue review of Court's opinion re: confirmation (.4) and related order (.2)                                                                                                                                                                                | 0.60  | 195.00   |
| 07/23/2012 | FAP | B146 | A100 | Briefly review certification of counsel (.1); proposed confirmation order (.1) and modified fourth amended plan (.2)                                                                                                                                           | 0.40  | 92.00    |
|            | FAP | B146 | A100 | Review J. Sottile, D. Rath and M. Ashley email exchanges re: motion to modify depository order (.1); emails with K. Brown re: same (.2); discussions with K. Brown re: same (.1), emails with M. McGuire re: same (.2)                                          | 0.60  | 138.00   |
|            | KAB | B146 | A100 | email with M. McGuire and  J. Green re: motion to amend depository order (.3); research issues related to same (.4); emails (.1) and discussions (.1) with F. Panchak re: issues related to same                                                                | 0.90  | 292.50   |
|            | FAP | B146 | A100 | Briefly review order confirming fourth amended plan                                                                                                                                                                                                           | 0.20  | 46.00    |
|            | KAB | B146 | A100 | review email from F. Panchak re: entrance of order confirming DCL Plan                                                                                                                                                                                         | 0.10  | 32.50    |
|            | MBM | B146 | A100 | review of plan (1.3), review of Committee LT Agreement (.8); review of Depository Order (.7); emails with Rath, Sottile and Ashley re: motion to modify Depository Order (.5); conferences with Rath re: same (.3); prepare motion to modify Depository Order (1.1) | 4.70  | 2,232.50 |
|            | MBM | B146 | A100 | review of confirmation order                                                                                                                                                                                                                                  | 1.60  | 760.00   |
|            | DBR | B146 | A100 |  review confirmation order                                                                                                                                                                                                                                    | 0.50  | 320.00   |
|            | DBR | B146 | A100 | emails with Sottile re: litigation trust transfer agreement (.1); emails with Goldfarb, LeMay and Roitman re: Noteholders appeal of confirmation order (.3); brief review of appeal documents (.3)                                                              | 0.70  | 448.00   |
|            | JSG | B146 | A100 | e-mail with D. Rath, M. McGuire, K. Brown and J. Sottile regarding UCC litigation trust transfer agreement                                                                                                                                                     | 0.40  | 168.00   |
|            | RLB | B146 | A100 | Review plan confirmation order re: Litigation Trust                                                                                                                                                                                                            | 0.40  | 198.00   |
| 07/24/2012 | KAB | B146 | A100 | review Intralinks posting re: Aurelius appeal from confirmation decision and mtn for stay pending appeal (.2); email F. Panchak re: same (.1)                                                                                                                   | 0.30  | 97.50    |

{698.001-W0022434.}

Page: 52
September 04, 2012
Account No:  698-001
Statement No:    15420

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B146 | A100 | review Intralinks posting re: Law Debenture appeal from confirmation decision and mtn for stay pending appeal (.1); email F. Panchak re: same (.1) | 0.20 | 65.00 |
| FAP | B146 | A100 | Briefly review Indenture Trustees notice of appeal (.1); motion for direct certification to court of appeals (.1); motion for stay pending appeal (.1); motion to shorten certification and stay (.1) and Stein declaration in support thereof (.1); emails with K. Brown re: same (.1); discussions with K. Brown re: direct appeal issues (.3) | 0.90 | 207.00 |
| FAP | B146 | A100 | Briefly review: Aurelius notice of appeal (.1); statement of issues on appeal (.1); motion for stay pending appeal (.1); motion to shorten motion for stay (.1); emails with K. Brown re: same (.1); discussion with K. Brown re: same (.1) | 0.60 | 138.00 |
| FAP | B146 | A100 | Emails with M. McGuire re: confirmation opinion and current plan | 0.20 | 46.00 |
| KAB | B146 | A100 | discussions with F. Panchak re: direct appeal issues (.3); research same (.6) | 0.90 | 292.50 |
| KAB | B146 | A100 | review order confirming plan | 0.40 | 130.00 |
| JRD | B146 | A100 | Review WaMu docket re: pleadings re: Third Circuit certification issue in connection with Trib appeals (.3); briefly review pleadings re: same (.2) | 0.50 | 162.50 |
| KAB | B146 | A100 | discussion with D. Rath and M. McGuire re: appeal deadlines (.1); research same (.2); email with D. Rath, M. McGuire and F. Panchak re: same (.1) | 0.40 | 130.00 |
| FAP | B146 | A100 | Review K. Brown email re: deadlines related to Aurelius and Indenture Trustees appeals | 0.10 | 23.00 |
| AGL | B146 | A100 | review Aurelius appeal (.1) and motion for stay, memo (1.3); review and analyze appeal memo and standards (1.4); review law debenture appeal (.1) and motion for direct certification to 3rd circuit (.5), motion to expedite same (.2), motion for stay pending appeal (.6); review and analyze direct certification issues and briefing from WaMu for related issues (1.1); conference w/ Rath & McGuire re: same (.4) | 5.70 | 4,104.00 |
| MBM | B146 | A100 | review of noteholder appeal motions (1.8); conferences with Landis and Rath re: same (.4) call with Rath and Roitman re: same (.3); research re: direct certification issues (1.9) | 4.40 | 2,090.00 |
| MBM | B146 | A100 | research document depository issues to prepare motion to modify same | 2.10 | 997.50 |
| MBM | B146 | A100 | review DCL plan proponents response to Law Debenture Motion to Expedite Stay (.7); emails with Landis, Roitman and Stickles re: same (.4) | 1.10 | 522.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B146 | A100 | Review Chadbourne E-mails summarizing appeal hearing and schedule for certification | 0.60 | 297.00 |
| DBR | B146 | A100 | review Aurelius and Law Debenture appeal filings (1.2); conference with Landis and McGuire re: same (.4), review memo from Chadbourne and LRC re: same (.8); evaluate deadlines relating to appeal (.2); participate in call with co-proponents re: appeal (.5); call with McGuire and Roitman re: same (.3) | 3.40 | 2,176.00 |
| 07/25/2012 KAB | B146 | A100 | review email from M. Roitman to the non-conflicted Committee members re: Scheduling of Appeals and related Motions | 0.10 | 32.50 |
| FAP | B146 | A100 | Review M. Roitman email re: scheduling of appeals related motions | 0.20 | 46.00 |
| FAP | B146 | A100 | Review DCL plan proponents response to Aurelius and Indenture Trustee's appeal related motions | 0.20 | 46.00 |
| FAP | B146 | A100 | Review bankruptcy clerk's notice of Aurelius appeal of confirmation order | 0.10 | 23.00 |
| FAP | B146 | A100 | Review bankruptcy clerk's notice of Indenture Trustee's request for certification of direct appeal of confirmation order | 0.10 | 23.00 |
| MBM | B146 | A100 | further review of plan (.8), confirmation order (.8) and Committee LT Agreement (.3); draft and revise motion to modify Depository Order (2.7) | 4.60 | 2,185.00 |
| MBM | B146 | A100 | review of direct certification motion filed by noteholders (1.1); research re: same (2.2) | 3.30 | 1,567.50 |
| DBR | B146 | A100 | review and revise motion to modify depository order (.8); review response of DCL plan proponents to Aurelius and Trustees' motion to expedite appeal (.5) | 1.30 | 832.00 |
| 07/26/2012 FAP | B146 | A100 | Review M. Roitman email re: update on scheduling of Aurelius and Indenture Trustee appeal related motions | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review Wilmington Trust opening brief re: appeal on 10/31 confirmation order (.2); email to Rath, Chadbourne & Zuckerman re: same (.1); emails (.1) and discussions (.1) with K. Brown re: filing of WTC opening appeals brief | 0.50 | 115.00 |
| KAB | B146 | A100 | discussion with D. Rath re: filing of WTC opening appeals brief (.1); discussions (.1) and emails (.1) with F. Panchak re: same | 0.30 | 97.50 |
| MBM | B146 | A100 | draft and revise depository modification motion (1.7); conferences with Rath re: same (.6); emails with Goldfarb, Ashley and Sottille re: same (.7) | 3.00 | 1,425.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| MBM | B146 | A100 | review Law Debenture and Noteholder appeal motion | 1.20 | 570.00 |
| RLB | B146 | A100 | Review Law Debenture certification of direct appeal brief | 1.00 | 495.00 |
| JSG | B146 | A100 | e-mail with M. McGuire regarding UCC LT transfer agreement | 0.20 | 84.00 |
| DBR | B146 | A100 | multiple emails with Goldfarb, Sottile and Ashley re: depository order (.5); review and revise motion to revise same (.5); review WTC opening brief on appeal (.6); conferences with M. McGuire re: depository modification motion (.6) | 2.20 | 1,408.00 |
| 07/27/2012 MBM | B146 | A100 | further revisions to depository modification order | 2.10 | 997.50 |
| FAP | B146 | A100 | Briefly review WTC designation of items and statement of issues on appeal re: reconsideration of 10/31 confirmation opinion (.2); discussion with K. Brown re: same (.1) | 0.30 | 69.00 |
| KAB | B146 | A100 | briefly review WTC's opening brief in support of notice of appeal from confirmation appeal (.2); brief discussion with F. Panchak re: designation statement re: same (.1) | 0.30 | 97.50 |
| FAP | B146 | A100 | Briefly review WTC appendix to opening brief | 0.30 | 69.00 |
| KAB | B146 | A100 | discussion with D. Rath re: revision of Depository Motion and related order (.2); revise same (.1); email with D. Rath re: same (.1) | 0.40 | 130.00 |
| FAP | B146 | A100 | Review D. Rath and A. Goldfarb emails re: motion to modify depository order | 0.20 | 46.00 |
| KAB | B146 | A100 | continue review of order confirming plan | 0.60 | 195.00 |
| KAB | B146 | A100 | Review and summarize (i) Aurelius notice of appeal from confirmation (.1); (ii) Aurelius' statement of issues on appeal (.2); (iii) Aurelius motion for stay pending appeal (.4); (iv) Law Debenture and Deutsche Bank notice of appeal (.1); (v) Law Debenture and Deutsche Bank's motion for direct certification of appeal (.6); and (vi)  Law Debenture and Deutsche Bank's motion for stay pending appeal (.6) | 2.00 | 650.00 |
| DBR | B146 | A100 | review and revise Litigation trust Transfer Agreement (.8); emails with Sottile, Goldfarb and McGuire re: same (.3) | 1.10 | 704.00 |
| RSC | B146 | A100 | review motion to modify depository order | 0.40 | 256.00 |
| DBR | B146 | A100 | review final version re: motion to modify depository order for posting on Intralinks (.3); coordinate posting of same (.3) | 0.60 | 384.00 |
| 07/30/2012 FAP | B146 | A100 | Briefly review draft motion to modify depository order (.1) and discussions with M. McGuire re: same (.2); revise same (.3); |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | emails with M. McGuire re: same (.1); review Lack email re: same (.1); file and coordinate service of same (.4); follow-up email to Rath, Cobb, McGuire, Chadbourne and Zuckerman re: same (.1); prepare affidavit of service re: same (.1); file affidavit of service (.1) | 1.50 | 345.00 |
|  | FAP | B146 | A100 | Discussion with K. Brown re: Aurelius and Indenture Trustee appeals and related deadlines (.1); discussion with K. Brown re: WTC appeal and related deadlines (.1) | 0.20 | 46.00 |
|  | KAB | B146 | A100 | summarize status of pending confirmation and allocation dispute appeals (1.8); email with D. Rath, M. McGuire and F. Panchak re: same (.1); discussions with F. Panchak re: appeals deadlines (.2) | 2.10 | 682.50 |
|  | RSC | B146 | A100 | review edits to motion to modify depository order | 0.30 | 192.00 |
|  | MBM | B146 | A100 | finalize motion to amend Depository order (1.3); emails with Goldfarb and Chadboure re: same (.3) | 1.60 | 760.00 |
|  | MBM | B146 | A100 | research re: status of WTC and Noteholder appeals (.9); emails from Brown re: same (.1) | 1.00 | 475.00 |
|  | KAB | B146 | A100 | review and summarize WTC's designation of items for the appeals record | 0.20 | 65.00 |
|  | DBR | B146 | A100 | complete WTC appeals update for Committee | 0.30 | 192.00 |
| 07/31/2012 | FAP | B146 | A100 | Review K. Brown's update re: WTC, Aurelius and Indenture Trustee appeals | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Briefly review certification of counsel re: Aurelius and Indenture Trustees motion to stay pending appeal and certification for direct appeal (.1) and competing proposed orders re: same (.1) | 0.20 | 46.00 |
|  |  |  |  | B146 - Plan & Disclos. Stmt. | 87.70 | 42,236.00 |
| 07/24/2012 | FAP | B151 | A100 | Briefly review June monthly operating report | 0.10 | 23.00 |
|  |  |  |  | B151-Schedules/Operating Rpts | 0.10 | 23.00 |
|  |  |  |  | For Current Services Rendered | 1089.60 | 421,240.50 |