**Exhibit A**

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**July 1, 2012 through July 31, 2012**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 254.0 | $106,030.00 |
| AP/Vendor Issues | 65.0 | $24,970.00 |
| Avoidance Actions | 76.6 | $33,215.00 |
| Cash Flow | 0.6 | $420.00 |
| Claims | 571.7 | $226,062.50 |
| Contract | 20.8 | $9,630.00 |
| Court Hearings | 2.2 | $1,265.00 |
| Creditor | 10.5 | $5,220.00 |
| Fee Application | 26.8 | $5,731.50 |
| Financing | 20.6 | $12,650.00 |
| Litigation Trust Valuation | 517.5 | $260,487.50 |
| Monthly Operating Report | 1.0 | $700.00 |
| Operations | 0.8 | $560.00 |
| Plan of Reorganization | 794.3 | $373,942.50 |
| Tax | 10.1 | $8,462.50 |
| Travel | 8.0 | $4,000.00 |
| **Total** | **2,380.5** | **$1,073,346.50** |

*Exhibit B*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**July 1, 2012 through July 31, 2012**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Cumberland | Managing Director | $925.00 | 6.7 | $6,197.50 |
| Ethan Cohen-Cole | Managing Director | $875.00 | 3.4 | $2,975.00 |
| Brian Whittman | Managing Director | $700.00 | 162.7 | $113,890.00 |
| Laureen Ryan | Managing Director | $700.00 | 97.6 | $68,320.00 |
| Mark Spittell | Senior Director | $790.00 | 0.5 | $395.00 |
| Justin Schmaltz | Senior Director | $600.00 | 141.0 | $84,600.00 |
| John Forte | Senior Director | $575.00 | 128.6 | $73,945.00 |
| Richard Stone | Director | $500.00 | 212.4 | $106,200.00 |
| Stuart Kaufman | Director | $475.00 | 25.0 | $11,875.00 |
| Mark Zeiss | Director | $450.00 | 25.3 | $11,385.00 |
| Michel Hagenaar | Director | $450.00 | 88.7 | $39,915.00 |
| Jodi Ehrenhofer | Director | $425.00 | 163.8 | $69,615.00 |
| Bradley Boudouris | Manager | $425.00 | 40.9 | $17,382.50 |
| Damon Busse | Manager | $425.00 | 105.5 | $44,837.50 |
| Matt Frank | Senior Associate | $425.00 | 131.3 | $55,802.50 |
| Prasant Gondipalli | Senior Associate | $425.00 | 187.8 | $79,815.00 |
| Alexander Gershner | Senior Associate | $375.00 | 166.6 | $62,475.00 |
| Evan Haedicke | Senior Associate | $375.00 | 0.3 | $112.50 |
| Adam Buchler | Senior Associate | $350.00 | 113.1 | $39,585.00 |
| Mark Berger | Associate | $375.00 | 29.5 | $11,062.50 |
| Erin Orr | Consultant | $375.00 | 17.5 | $6,562.50 |
| Matthew Williams | Consultant | $375.00 | 103.1 | $38,662.50 |
| Diego Torres | Consultant | $325.00 | 197.2 | $64,090.00 |
| Dwight Hingtgen | Analyst | $300.00 | 192.1 | $57,630.00 |
| Panagiotis Pantazis | Analyst | $75.00 | 14.7 | $1,102.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 25.2 | $4,914.00 |
| | | **Total** | **2,380.5** | **$1,073,346.50** |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### July 1, 2012 through July 31, 2012

**Accounting**                    **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 16.2 | $11,340.00 |
| Justin Schmaltz | Senior Director | $600 | 2.4 | $1,440.00 |
| Richard Stone | Director | $500 | 22.5 | $11,250.00 |
| Bradley Boudouris | Manager | $425 | 40.9 | $17,382.50 |
| Damon Busse | Manager | $425 | 57.3 | $24,352.50 |
| Adam Buchler | Senior Associate | $350 | 113.1 | $39,585.00 |
| Matt Frank | Senior Associate | $425 | 0.8 | $340.00 |
| Prasant Gondipalli | Senior Associate | $425 | 0.8 | $340.00 |
| | | | 254.0 | $106,030.00 |

*Average Billing Rate*                                                    $417.44

*Exhibit C*

## Tribune Company,  et al.,
## Summary of Time Detail by Professional
## July 1, 2012 through July 31, 2012

**AP/Vendor Issues**    **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 22.4 | $11,200.00 |
| Mark Berger | Associate | $375 | 9.0 | $3,375.00 |
| Matthew Williams | Consultant | $375 | 4.2 | $1,575.00 |
| Dwight Hingtgen | Analyst | $300 | 29.4 | $8,820.00 |
|  |  |  | 65.0 | $24,970.00 |
|  | *Average Billing Rate* |  |  | $384.15 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*July 1, 2012 through July 31, 2012*

**Avoidance Actions**    This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.7 | $2,590.00 |
| Justin Schmaltz | Senior Director | $600 | 2.1 | $1,260.00 |
| Mark Zeiss | Director | $450 | 3.4 | $1,530.00 |
| Richard Stone | Director | $500 | 6.2 | $3,100.00 |
| Matt Frank | Senior Associate | $425 | 2.1 | $892.50 |
| Prasant Gondipalli | Senior Associate | $425 | 36.5 | $15,512.50 |
| Mark Berger | Associate | $375 | 0.9 | $337.50 |
| Diego Torres | Consultant | $325 | 2.9 | $942.50 |
| Erin Orr | Consultant | $375 | 17.5 | $6,562.50 |
| Matthew Williams | Consultant | $375 | 1.3 | $487.50 |
| | | | 76.6 | $33,215.00 |

*Average Billing Rate*    $433.62

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2012 through July 31, 2012*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
| | | | 0.6 | $420.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *July 1, 2012 through July 31, 2012*

**Claims**                          **Review of claims filed against the Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 11.0 | $7,700.00 |
| Justin Schmaltz | Senior Director | $600 | 6.6 | $3,960.00 |
| Jodi Ehrenhofer | Director | $425 | 162.1 | $68,892.50 |
| Mark Zeiss | Director | $450 | 21.9 | $9,855.00 |
| Richard Stone | Director | $500 | 55.8 | $27,900.00 |
| Damon Busse | Manager | $425 | 2.2 | $935.00 |
| Matt Frank | Senior Associate | $425 | 0.9 | $382.50 |
| Mark Berger | Associate | $375 | 12.0 | $4,500.00 |
| Diego Torres | Consultant | $325 | 194.3 | $63,147.50 |
| Matthew Williams | Consultant | $375 | 97.6 | $36,600.00 |
| Dwight Hingtgen | Analyst | $300 | 7.3 | $2,190.00 |
| | | | 571.7 | $226,062.50 |
| | *Average Billing Rate* | | | $395.42 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2012 through July 31, 2012*

**Contract**                     **Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.9 | $630.00 |
| Richard Stone | Director | $500 | 12.3 | $6,150.00 |
| Mark Berger | Associate | $375 | 7.6 | $2,850.00 |
| | | | 20.8 | $9,630.00 |
| | *Average Billing Rate* | | | $462.98 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *July 1, 2012 through July 31, 2012*

**Court Hearings**                    **Prepare for and participate in court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.2 | $840.00 |
| Matt Frank | Senior Associate | $425 | 1.0 | $425.00 |
| | | | 2.2 | $1,265.00 |
| | *Average Billing Rate* | | | $575.00 |

*Exhibit C*

## Tribune Company,  et al.,
### Summary of Time Detail by Professional
### July 1, 2012 through July 31, 2012

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.2 | $2,940.00 |
| Justin Schmaltz | Senior Director | $600 | 0.8 | $480.00 |
| Jodi Ehrenhofer | Director | $425 | 0.5 | $212.50 |
| Matt Frank | Senior Associate | $425 | 0.7 | $297.50 |
| Dwight Hingtgen | Analyst | $300 | 4.3 | $1,290.00 |
| | | | 10.5 | $5,220.00 |
| | *Average Billing Rate* | | | $497.14 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2012 through July 31, 2012*

**Fee Application**          **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| Matt Frank | Senior Associate | $425 | 1.1 | $467.50 |
| Mary Napoliello | Paraprofessional | $195 | 25.2 | $4,914.00 |
| | | | 26.8 | $5,731.50 |
| | *Average Billing Rate* | | | $213.86 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### July 1, 2012 through July 31, 2012

**Financing**                    **Assist Debtors in obtaining Exit Financing, reviewing and negotiating loan documents, and responding to related due diligence requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 11.3 | $7,910.00 |
| Justin Schmaltz | Senior Director | $600 | 4.5 | $2,700.00 |
| Damon Busse | Manager | $425 | 0.9 | $382.50 |
| Matt Frank | Senior Associate | $425 | 3.9 | $1,657.50 |
| | | | 20.6 | $12,650.00 |
| | | *Average Billing Rate* | | $614.08 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*July 1, 2012 through July 31, 2012*

**Litigation Trust Valuation**    **This category represents time spent working at the direction of the Debtors'
counsel on a valuation of causes of action to be transferred to the litigation
trust in accordance with the terms of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 20.7 | $14,490.00 |
| Laureen Ryan | Managing Director | $700 | 97.6 | $68,320.00 |
| John Forte | Senior Director | $575 | 128.6 | $73,945.00 |
| Michel Hagenaar | Director | $450 | 88.7 | $39,915.00 |
| Alexander Gershner | Senior Associate | $375 | 166.6 | $62,475.00 |
| Evan Haedicke | Senior Associate | $375 | 0.3 | $112.50 |
| Matt Frank | Senior Associate | $425 | 0.3 | $127.50 |
| Panagiotis Pantazis | Analyst | $75 | 14.7 | $1,102.50 |
| | | | 517.5 | $260,487.50 |
| | | *Average Billing Rate* | | $503.36 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### July 1, 2012 through July 31, 2012

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.0 | $700.00 |
| | | | 1.0 | $700.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *July 1, 2012 through July 31, 2012*

**Operations**                          **Assist the Debtors with various matters associated with implementing their business plan.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.8 | $560.00 |
|  |  |  | 0.8 | $560.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2012 through July 31, 2012*

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 88.5 | $61,950.00 |
| Ethan Cohen-Cole | Managing Director | $875 | 3.4 | $2,975.00 |
| Justin Schmaltz | Senior Director | $600 | 124.6 | $74,760.00 |
| Jodi Ehrenhofer | Director | $425 | 1.2 | $510.00 |
| Richard Stone | Director | $500 | 84.4 | $42,200.00 |
| Stuart Kaufman | Director | $475 | 25.0 | $11,875.00 |
| Damon Busse | Manager | $425 | 45.1 | $19,167.50 |
| Matt Frank | Senior Associate | $425 | 120.5 | $51,212.50 |
| Prasant Gondipalli | Senior Associate | $425 | 150.5 | $63,962.50 |
| Dwight Hingtgen | Analyst | $300 | 151.1 | $45,330.00 |
| | | | 794.3 | $373,942.50 |
| | *Average Billing Rate* | | | $470.78 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2012 through July 31, 2012*

**Tax**                                **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Cumberland | Managing Director | $925 | 6.7 | $6,197.50 |
| Brian Whittman | Managing Director | $700 | 2.1 | $1,470.00 |
| Mark Spittell | Senior Director | $790 | 0.5 | $395.00 |
| Richard Stone | Director | $500 | 0.8 | $400.00 |
| | | | 10.1 | $8,462.50 |
| | | *Average Billing Rate* | | $837.87 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *July 1, 2012 through July 31, 2012*

**Travel**                              **Billable travel time (reflects 50% of time incurred).**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 8.0 | $4,000.00 |
| | | | 8.0 | $4,000.00 |
| | | *Average Billing Rate* | | $500.00 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/2/2012 | 0.5 | Meeting with J. Schmaltz (A&M), B. Litman (Tribune) re: fresh start accounting and restructuring transactions. |
| Damon Busse | 7/2/2012 | 0.4 | Prepare additional updates to consolidated list of action items and responsibilities for restructuring transactions and exit financing. |
| Damon Busse | 7/2/2012 | 0.5 | Correspondence with M. Watkins (Tribune) regarding status of review of DBA registrations for all legal entities |
| Damon Busse | 7/2/2012 | 0.9 | Call between A&M (R. Stone, J. Schmaltz) and Sidley (J. Benjamin, J. Langdon, C. Krueger, K. Mills) regarding coordination / action items for restructuring transactions / exit financing |
| Justin Schmaltz | 7/2/2012 | 0.5 | Meeting with B. Whittman (A&M), B. Litman (Tribune) re: fresh start accounting and restructuring transactions. |
| Richard Stone | 7/2/2012 | 0.5 | Review accounting journal entry results related to accounts payable test closures. |
| Richard Stone | 7/2/2012 | 0.9 | Participate in call with K. Mills, J. Langdon, C. Krueger, J. Benjamin (Sidley) and J. Schmaltz, D. Busse (A&M) regarding coordination / action items related to restructuring transactions / exit financing. |
| Brian Whittman | 7/3/2012 | 0.3 | Call with A&M (J. Schmaltz, R. Stone) and Sidley (J. Langdon) re: restructuring transactions. |
| Brian Whittman | 7/3/2012 | 0.1 | Review status on new legal entity formation. |
| Damon Busse | 7/3/2012 | 0.9 | Draft summary of work performed and to be performed on restructuring transactions for incorporation into a presentation to CFOs/controllers. |
| Brian Whittman | 7/5/2012 | 1.9 | Meeting with D. Busse, R. Stone, J. Schmaltz (A&M) regarding status of restructuring transaction action plan and required coordination with Tribune and external personnel. |
| Brian Whittman | 7/5/2012 | 0.1 | Correspondence with D. Busse (A&M) re: additional restructuring transaction changes. |
| Damon Busse | 7/5/2012 | 1.2 | Update BU-level restructuring transaction detail to add non-consolidating affiliates with no BU. |
| Damon Busse | 7/5/2012 | 0.7 | Update BU-level restructuring transaction detail to reflect most-current proposed changes received from Sidley. |
| Damon Busse | 7/5/2012 | 0.6 | Prepare additional edits to draft memo regarding potential issues with respect to recording accounting entries for intercompany settlement and restructuring transactions. |
| Damon Busse | 7/5/2012 | 0.8 | Edit presentation slides for call with CFOs and local management regarding effects of restructuring transactions. |
| Damon Busse | 7/5/2012 | 2.3 | Update BU-level restructuring transaction detail to add current and former parent company to track equity transfers. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/5/2012 | 1.9 | Meeting with B. Whittman, R. Stone, J. Schmaltz (A&M) regarding status of restructuring transaction action plan and required coordination with Tribune and external personnel. |
| Justin Schmaltz | 7/5/2012 | 1.9 | Meeting with A&M (B. Whittman, R. Stone, D. Busse) re: restructuring transaction action plan and required coordination with Tribune and external personnel |
| Richard Stone | 7/5/2012 | 1.9 | Meeting with B. Whittman, D. Busse, J. Schmaltz (A&M) regarding status of restructuring transactions action plan, including required coordination with Tribune / third party personnel. |
| Brian Whittman | 7/6/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: BU finance meeting. |
| Richard Stone | 7/6/2012 | 0.8 | Meeting with D. Busse, J. Schmaltz (A&M) regarding updates to restructuring transactions / exit financing task list and related requests from company. |
| Brian Whittman | 7/7/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: emergence planning meeting with BU leaders. |
| Damon Busse | 7/8/2012 | 0.9 | Analyze scoping memorandum and syndication rights valuation documents received from with C. Connaughton (Tribune) for fresh-start valuation work on broadcasting rights contracts. |
| Damon Busse | 7/8/2012 | 1.3 | Update BU-level restructuring transactions detail to reflect proposed changes and flag all entities being merged out of existence. |
| Adam Buchler | 7/9/2012 | 0.9 | Meeting with C. Connaughton, J. Juds (Tribune) and D. Busse (A&M) to begin fresh-start valuation work on broadcasting rights contracts. |
| Adam Buchler | 7/9/2012 | 0.3 | Standardized compiled information related to syndicated contracts. |
| Adam Buchler | 7/9/2012 | 0.9 | Create a template to enter data related to syndicated contracts (to be used in "cash/cash+barter" valuation model). |
| Adam Buchler | 7/9/2012 | 2.4 | Review of documentation related to the revaluation of broadcasting rights. |
| Adam Buchler | 7/9/2012 | 2.8 | Compile data related to syndicated contracts within scope (including remaining runs, # of avails, EUR and sellout percentages). |
| Brian Whittman | 7/9/2012 | 0.4 | Review agenda for BU finance leaders call on restructuring transactions (.2); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 7/9/2012 | 0.2 | Review initial draft of BU survey for restructuring transactions. |
| Damon Busse | 7/9/2012 | 0.1 | Correspondence with A. Buchler (A&M) re: valuation model for broadcast rights valuation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/9/2012 | 0.9 | Meeting with C. Connaughton, J. Juds (Tribune) and A. Buchler (A&M) to begin fresh-start valuation work on broadcasting rights contracts. |
| Adam Buchler | 7/10/2012 | 2.2 | Aggregate program schedule information into an excel worksheet. |
| Adam Buchler | 7/10/2012 | 3.2 | Using source files, create a listing of EUR data by program, station and daypart for Q3 2011 - Q2 2012. |
| Adam Buchler | 7/10/2012 | 2.4 | Create a preliminary (broadcasting rights) valuation model for a sample program. |
| Brian Whittman | 7/10/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) re: modifications to agenda for finance meeting on restructuring transactions. |
| Brian Whittman | 7/10/2012 | 0.2 | Correspondence with P. Doherty (Tribune) re: BU finance meeting. |
| Brian Whittman | 7/10/2012 | 2.0 | Edit presentation for BU finance leaders on restructuring transactions. |
| Brian Whittman | 7/10/2012 | 0.2 | Correspondence with B. Litman (Tribune) re: reorganization accounting entries. |
| Damon Busse | 7/10/2012 | 0.4 | Correspondence with N. Chakiris (Tribune) regarding restructuring considerations for Tribune's publishing receivables systems. |
| Damon Busse | 7/10/2012 | 0.8 | Update BU-level restructuring detail to reflect new FEINs for eight entities and related post-emergence direct subsidiaries. |
| Adam Buchler | 7/11/2012 | 2.5 | Determine program/station daypart based on daypart schedule provided by Judy. |
| Adam Buchler | 7/11/2012 | 2.7 | Create tabs for remaining syndicated programs in scope. |
| Adam Buchler | 7/11/2012 | 2.0 | Create tabs for half of the syndicated programs in scope. |
| Adam Buchler | 7/11/2012 | 2.9 | Enter program time slots/number of time slots into model. |
| Bradley Boudouris | 7/11/2012 | 0.8 | Discussion with B. Whittman, D. Busse (A&M) regarding requested assistance with accounting for reorganization of debt and equity and related funds flow. |
| Bradley Boudouris | 7/11/2012 | 0.6 | Discussion with D. Busse (A&M) regarding updates to intercompany and restructuring entry analysis. |
| Brian Whittman | 7/11/2012 | 0.8 | Discussion with D. Busse, B. Boudouris (A&M) regarding requested assistance with accounting for reorganization of debt and equity and related funds flow. |
| Brian Whittman | 7/11/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: finance restructuring transaction meeting. |
| Brian Whittman | 7/11/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) re: accounting for restructuring transactions. |
| Brian Whittman | 7/11/2012 | 0.2 | Correspondence with D. Busse (A&M) re: finance meeting. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/11/2012 | 0.7 | Draft agenda and listing of outstanding accounting issues and questions for discussion with N. Chakiris and E. Wainscott (Tribune). |
| Damon Busse | 7/11/2012 | 0.8 | Discussion with B. Whittman, B. Boudouris (A&M) regarding requested assistance with accounting for reorganization of debt and equity and related funds flow. |
| Damon Busse | 7/11/2012 | 0.6 | Discussion with B. Boudouris (A&M) regarding updates to intercompany and restructuring entry analysis. |
| Adam Buchler | 7/12/2012 | 1.7 | Standardize and clean up program tabs. |
| Adam Buchler | 7/12/2012 | 2.4 | Add projected runs columns and other formulas to model. |
| Adam Buchler | 7/12/2012 | 1.8 | Enter schedule/time slots from (preliminary) 2013 operating reports for additional tabs. |
| Adam Buchler | 7/12/2012 | 2.9 | Incorporate fresh start asset values file (provided by Charlene, containing remaining runs/ NBV as of P 6 end) into model. |
| Adam Buchler | 7/12/2012 | 2.0 | Add 2 additional tabs for Modern Family & Simpsons. |
| Bradley Boudouris | 7/12/2012 | 2.1 | Discussion with D. Busse (A&M) regarding accounting research and proposed entries with respect to reorganization value of Tribune Company and subsidiaries. |
| Bradley Boudouris | 7/12/2012 | 0.5 | Meeting with A&M (P. Gondipalli, M. Frank) re: effective date distributions journal entries. |
| Bradley Boudouris | 7/12/2012 | 0.2 | Discussion with B. Whittman, D. Busse (A&M) regarding reorganization value of Tribune and applicable accounting guidance. |
| Bradley Boudouris | 7/12/2012 | 1.4 | Accounting research and SEC filer comparisons with respect to the application of fresh start accounting as of effective dates with respect to reorganization value, goodwill, and paid in capital balances. |
| Brian Whittman | 7/12/2012 | 0.2 | Discussion with D. Busse, B. Boudouris (A&M) regarding reorganization value of Tribune and applicable accounting guidance. |
| Brian Whittman | 7/12/2012 | 0.1 | Correspondence with P. Doherty (Tribune) re: restructuring transactions. |
| Brian Whittman | 7/12/2012 | 0.3 | Review updated draft survey for business units on restructuring transactions. |
| Brian Whittman | 7/12/2012 | 0.4 | Revise restructuring transaction presentation for BU finance meeting (.3); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 7/12/2012 | 0.6 | Review supplemental materials for BU finance call on restructuring transactions (.4); correspondence with D. Busse (A&M) re: same (.2). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/12/2012 | 0.2 | Correspondence re: Tribune Finance Service Center and related restructuring transactions. |
| Damon Busse | 7/12/2012 | 2.1 | Discussion with B. Boudouris (A&M) regarding accounting research and proposed entries with respect to reorganization value of Tribune Company and subsidiaries. |
| Damon Busse | 7/12/2012 | 0.2 | Discussion with B. Whittman, B. Boudouris (A&M) regarding reorganization value of Tribune and applicable accounting guidance. |
| Matt Frank | 7/12/2012 | 0.5 | Meeting with A&M (P. Gondipalli, B. Boudouris) re: effective date distributions journal entries. |
| Prasant Gondipalli | 7/12/2012 | 0.5 | Meeting with A&M (M. Frank, B. Boudouris) re: effective date distributions journal entries. |
| Richard Stone | 7/12/2012 | 0.4 | Review voucher accounting entries provided by R. Carter (Tribune) related to close prepetition voucher testing. |
| Adam Buchler | 7/13/2012 | 2.4 | Begin entering schedule data by season. |
| Adam Buchler | 7/13/2012 | 2.2 | Adjust model to factor in differences in dayparts within the same season and across seasons. |
| Adam Buchler | 7/13/2012 | 0.8 | Meeting with Charlene Connaughton to discuss progress with valuation model. |
| Adam Buchler | 7/13/2012 | 1.1 | Update the model to incorporate additional stations for family guy (inadvertently excluded from original scope of syndicated contracts). |
| Adam Buchler | 7/13/2012 | 1.4 | Adjust model to show the remaining runs after projected runs (to determine areas where program manager input may be necessary). |
| Bradley Boudouris | 7/13/2012 | 0.6 | Discussion with D. Busse (A&M) regarding proposed planning and responsibilities for recording reorganization entries. |
| Bradley Boudouris | 7/13/2012 | 1.9 | Update analysis for proposed journal entries with respect to product codes, department codes, and affiliate codes used in PeopleSoft associated with the Restructuring Transactions. |
| Bradley Boudouris | 7/13/2012 | 0.7 | Update journal entry plan with respect to restructuring transactions specifically with respect to fixed asset transfers, preferred stock, par value, new PeopleSoft business units. |
| Bradley Boudouris | 7/13/2012 | 0.4 | Discussion with N. Chakiris, E. Wainscott (Tribune) and B. Whittman, D. Busse (A&M) regarding accounting effects of reorganization. |
| Bradley Boudouris | 7/13/2012 | 1.4 | Discussion with N. Chakiris, E. Wainscott (Tribune) and D. Busse (A&M) to review draft memo regarding accounting for restructuring transactions and intercompany settlement. |
| Bradley Boudouris | 7/13/2012 | 1.7 | Update analysis and plan with respect to intercompany settlement with specific attention to c-Corporation entities. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/13/2012 | 0.4 | Discussion with N. Chakiris, E. Wainscott (Tribune) and D. Busse, B. Boudouris (A&M) regarding accounting effects of reorganization. |
| Brian Whittman | 7/13/2012 | 0.7 | Review supplemental materials for BU finance call on restructuring transactions. |
| Damon Busse | 7/13/2012 | 0.6 | Review example journal entry template and explanation of ledger structure for product codes and automated intercompany effects from E. Wainscott (Tribune). |
| Damon Busse | 7/13/2012 | 0.4 | Review B. Boudouris memo regarding accounting process for restructuring transactions. |
| Damon Busse | 7/13/2012 | 0.3 | Meeting with R. Stone (A&M) regarding restructuring transactions survey / checklist for business units. |
| Damon Busse | 7/13/2012 | 0.6 | Discussion with B. Boudouris (A&M) regarding proposed planning and responsibilities for recording reorganization entries. |
| Damon Busse | 7/13/2012 | 0.3 | Call with E. Wainscott (Tribune) regarding process for BUs to request product and department codes in PeopleSoft. |
| Damon Busse | 7/13/2012 | 0.3 | Review B. Boudouris correspondence and memo regarding tax considerations for intercompany settlement |
| Damon Busse | 7/13/2012 | 1.4 | Discussion with N. Chakiris, E. Wainscott (Tribune) and B. Boudouris (A&M) to review draft memo regarding accounting for restructuring transactions and intercompany settlement. |
| Damon Busse | 7/13/2012 | 0.4 | Discussion with N. Chakiris, E. Wainscott (Tribune) and B. Whittman, B. Boudouris (A&M) regarding accounting effects of reorganization. |
| Matt Frank | 7/13/2012 | 0.3 | Respond to data request from B. Boudouris (A&M) regarding accounting at emergence. |
| Richard Stone | 7/13/2012 | 0.3 | Meeting with D. Busse (A&M) regarding restructuring transactions survey / checklist for business units. |
| Richard Stone | 7/13/2012 | 1.2 | Meeting with R. Allen (Tribune) regarding accounts payable process updates required by business units related to restructuring transactions. |
| Richard Stone | 7/13/2012 | 0.3 | Review FSC accounting mapping related to certain business unit 90040 series accounts and impact on restructuring transactions activity. |
| Brian Whittman | 7/15/2012 | 0.1 | Review agenda for BlueLynx meeting. |
| Adam Buchler | 7/16/2012 | 1.4 | Prepare schedule information for fresh start analysis. |
| Adam Buchler | 7/16/2012 | 2.3 | Prepare schedule information for fresh start analysis. |
| Adam Buchler | 7/16/2012 | 1.7 | Prepare schedule information for fresh start analysis. |
| Adam Buchler | 7/16/2012 | 0.8 | Prepare schedule information for fresh start analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/16/2012 | 1.2 | Prepare updates to BU-level restructuring detail for forwarding to all Tribune CFOs/controllers. |
| Richard Stone | 7/16/2012 | 0.1 | Discussion with N. Chakiris (Tribune) regarding FSC business unit assets/liabilities. |
| Adam Buchler | 7/17/2012 | 0.8 | Revise headers in program tabs. |
| Adam Buchler | 7/17/2012 | 1.5 | Revise formulas allocating remaining runs and NBV as of period 6 end to individual lines in the model. |
| Adam Buchler | 7/17/2012 | 1.9 | Create a summary tab in the model that links to each program tab (using sumifs). |
| Adam Buchler | 7/17/2012 | 1.1 | Revise formulas for projected showings per season. |
| Adam Buchler | 7/17/2012 | 0.7 | QCd NBV as of period 6 end and remaining run information used in the model. |
| Adam Buchler | 7/17/2012 | 2.8 | Prepare schedule information for fresh start analysis. |
| Adam Buchler | 7/17/2012 | 0.6 | Discussion with D. Busse and B. Boudouris (A&M) regarding status and open issues for broadcast rights valuation analysis for fresh start accounting. |
| Bradley Boudouris | 7/17/2012 | 0.6 | Discussion with A. Buchler, D. Busse (A&M) regarding status and open issues for broadcast rights valuation analysis for fresh start accounting. |
| Brian Whittman | 7/17/2012 | 0.3 | Correspondence with B. Litman and C. Bigelow (Tribune) re: company payroll changes. |
| Damon Busse | 7/17/2012 | 0.2 | Discussion with M. Morsovillo (Tribune) regarding TMS Entertainment Guides Canada Corp. dissolution. |
| Damon Busse | 7/17/2012 | 0.6 | Correspondence with J. Langdon (Sidley) regarding dissolution of TMS Entertainment Guides Canada Corp. |
| Damon Busse | 7/17/2012 | 0.4 | Analyze period 6 balance sheet for TMS Entertainment Guides Canada Corp. in preparation for discussion with TMS management. |
| Damon Busse | 7/17/2012 | 1.3 | Review Tribune's existing debt and equity balances for purposes of reorganization entries. |
| Damon Busse | 7/17/2012 | 0.6 | Discussion with A. Buchler, B. Boudouris (A&M) regarding status and open issues for broadcast rights valuation analysis for fresh start accounting. |
| Damon Busse | 7/17/2012 | 0.1 | Correspondence with P. Cazeaux (Tribune) regarding BU-level restructuring changes for select Broadcasting Bus. |
| Richard Stone | 7/17/2012 | 0.6 | Review business unit restructuring transaction detail master file to include certain payroll data including company code, number of employees. |
| Adam Buchler | 7/18/2012 | 2.2 | QC of model formulas. |
| Adam Buchler | 7/18/2012 | 0.9 | Modify summary tab to show remaining runs and projected runs. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2012 through July 31, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/18/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: restructuring transaction issue. |
| Damon Busse | 7/18/2012 | 0.9 | Draft potential accounting and system transition issues with respect to recording restructuring transactions, intercompany settlements, and post-emergence reporting for discussion with N. Chakiris, E. Wainscott (Tribune). |
| Damon Busse | 7/18/2012 | 0.5 | Prepare listing of tax-related issues relating to restructuring transactions, intercompany settlements, and emergence planning for discussion with Tribune Tax team. |
| Richard Stone | 7/18/2012 | 0.4 | Review accounts payable distribution task list (non-testing). |
| Adam Buchler | 7/19/2012 | 1.4 | Enter schedule information and formulas for Modern Family valuation tab. |
| Adam Buchler | 7/19/2012 | 2.9 | Rework the model to split out duopolies by station (to reflect the proper EUR). |
| Adam Buchler | 7/19/2012 | 0.5 | Build a QC section in each tab to identify missing gaps in EUR and Sellout % data. |
| Adam Buchler | 7/19/2012 | 0.9 | Change all dayparts for weekend showings to "Weekend Various". |
| Adam Buchler | 7/19/2012 | 1.3 | Enter schedule information and formulas for Simpsons valuation tab. |
| Adam Buchler | 7/19/2012 | 0.7 | Update formulas in valuation tabs that were effected by the split of duopolies. |
| Damon Busse | 7/19/2012 | 0.2 | Call with R. Stone (A&M) regarding accounting matters related to restructuring transactions. |
| Richard Stone | 7/19/2012 | 0.2 | Call with D. Busse (A&M) regarding accounting matters related to restructuring transactions. |
| Adam Buchler | 7/20/2012 | 1.8 | Begin writing a draft memo outlining model assumptions and variables. |
| Adam Buchler | 7/20/2012 | 2.3 | Create a listing of EUR data gaps that need to be estimated for the Model. |
| Damon Busse | 7/22/2012 | 0.2 | Correspondence with H. Segal, N. Chakiris (Tribune) legal restructuring of FSBO business. |
| Adam Buchler | 7/23/2012 | 1.1 | Add PV calculation to syndicated contracts valuation model. |
| Adam Buchler | 7/23/2012 | 0.6 | Build template for CW Affiliate valuation (waiting on source data). |
| Adam Buchler | 7/23/2012 | 0.9 | Discussion with C. Connaughton, J. Juds (Tribune) and D. Busse (A&M) regarding status and additional work relating to broadcast rights valuation. |
| Adam Buchler | 7/23/2012 | 1.6 | Enter source data into CW Affiliate valuation model for "Prime". |
| Adam Buchler | 7/23/2012 | 1.7 | Complete draft of memo outlining model assumptions and variables. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Buchler | 7/23/2012 | 2.5 | Add additional columns to the model tabs to show the EUR and Sellout Percentage. |
| Adam Buchler | 7/23/2012 | 0.3 | Discussion with D. Busse (A&M) regarding accounting for broadcast rights and key assumptions relevant for valuation. |
| Bradley Boudouris | 7/23/2012 | 2.4 | Research and analysis with respect to accounting and financial reporting aspects regarding claims distributions, restricted cash, and claims reserves. |
| Bradley Boudouris | 7/23/2012 | 1.4 | Review documentation with respect to accounting balances for liabilities subject to, effective date settlement of debt, and distributable value calculations. |
| Bradley Boudouris | 7/23/2012 | 1.2 | Meeting with N. Chakiris, E. Wainscott, C. Lewis (Tribune) and D. Busse (A&M) regarding system considerations and transition planning for accounting transactions at emergence date. |
| Bradley Boudouris | 7/23/2012 | 0.7 | Discussion with D. Busse (A&M) re: restructuring transactions accounting issues and testing process. |
| Brian Whittman | 7/23/2012 | 0.1 | Correspondence with B. Boudouris (A&M) re: fresh start accounting. |
| Brian Whittman | 7/23/2012 | 0.2 | Correspondence with R. Stone (A&M) re: emergence accounting issues. |
| Brian Whittman | 7/23/2012 | 0.1 | Correspondence with D. Busse (A&M) re: legal entity question. |
| Brian Whittman | 7/23/2012 | 0.1 | Review status of BU survey on emergence issues. |
| Damon Busse | 7/23/2012 | 0.2 | Correspondence with N. Chakiris, H. Segal (Tribune) re: effects of restructuring transactions on Forsalebyowner Referral Services, LLC. |
| Damon Busse | 7/23/2012 | 0.6 | Analyze Lazard's valuation report with respect to the Broadcasting business, including the discount rate to be used for present value calculation for broadcast rights valuation. |
| Damon Busse | 7/23/2012 | 0.7 | Discussion with B. Boudouris (A&M) re: restructuring transactions accounting issues and testing process. |
| Damon Busse | 7/23/2012 | 1.2 | Meeting with N. Chakiris, E. Wainscott, C. Lewis (Tribune) and B. Boudouris (A&M) regarding system considerations and transition planning for accounting transactions at emergence date. |
| Damon Busse | 7/23/2012 | 0.3 | Discussion with A. Buchler (A&M) regarding accounting for broadcast rights and key assumptions relevant for valuation. |
| Damon Busse | 7/23/2012 | 0.9 | Discussion with C. Connaughton, J. Juds (Tribune) and A. Buchler (A&M) regarding status and additional work relating to broadcast rights valuation. |
| Damon Busse | 7/23/2012 | 0.6 | Analyze BLM listing of account reconciliations to identify required changes for restructuring transactions. |
| Damon Busse | 7/23/2012 | 0.4 | Review FSBO balance sheet and BU-level detail to evaluate post-emergence reporting for Forsalebyowner Referral Services, LLC. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/23/2012 | 0.7 | Discussions with R. Stone (A&M) regarding system / accounting transition issues relating to emergence and restructuring transactions. |
| Richard Stone | 7/23/2012 | 0.7 | Discussions with D. Busse (A&M) regarding system / accounting transition issues relating to emergence and restructuring transactions. |
| Adam Buchler | 7/24/2012 | 1.9 | Change the setup of the model to show projected operating plan dayparts and time slots (post Q3 2016). |
| Adam Buchler | 7/24/2012 | 1.3 | Enter source data into CW Affiliate valuation model for "General Entertainment". |
| Adam Buchler | 7/24/2012 | 0.9 | Enter new WGNA EUR data. |
| Adam Buchler | 7/24/2012 | 0.3 | Add WNOL to Two and a Half Men (Cycle 2) and update Modern Family based on extended contract end date. |
| Adam Buchler | 7/24/2012 | 0.3 | Discuss changing the setup of the model to show projected operating plan dayparts and time slots (post Q3 2016). |
| Bradley Boudouris | 7/24/2012 | 2.6 | Documentation of debt and equity accounting impacts of plan of reorganization on Tribune consolidated and subsidiary general ledgers. |
| Bradley Boudouris | 7/24/2012 | 0.5 | Discussion with D. Busse, R. Stone (A&M) regarding accounting issues related to emergence planning. |
| Bradley Boudouris | 7/24/2012 | 1.3 | Discussion with D. Busse (A&M) regarding accounting recognition of certain plan of reorganization impacts including claims disbursements, disputed claims, and statement of cash flow disclosure. |
| Bradley Boudouris | 7/24/2012 | 2.8 | Analysis of plan of reorganization impacts with respect to debt and equity issuance, including accounting for equity value as of the effective date. |
| Brian Whittman | 7/24/2012 | 0.2 | Review emergence accounting presentation to controllers. |
| Brian Whittman | 7/24/2012 | 0.4 | Call with R. Stone (A&M) re: restructuring accounting issues. |
| Damon Busse | 7/24/2012 | 1.3 | Discussion with B. Boudouris (A&M) regarding accounting recognition of certain plan of reorganization impacts including claims disbursements, disputed claims, and statement of cash flow disclosure. |
| Damon Busse | 7/24/2012 | 0.7 | Review SEC filing disclosures of comparable companies to analyze statement of cash flow disclosures. |
| Damon Busse | 7/24/2012 | 0.3 | Prepare comments and edits to presentation draft for 7/25 meeting of finance personnel at BLM. |
| Damon Busse | 7/24/2012 | 0.5 | Prepare update for T. Howsman, K. Kleiner, J. Guillotte (Tribune) regarding changes to account reconciliation processes at BLM resulting from merger and other restructuring transactions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/24/2012 | 0.5 | Discussion with R. Stone, B. Boudouris (A&M) regarding accounting issues related to emergence planning. |
| Richard Stone | 7/24/2012 | 0.4 | Call with B. Whittman (A&M) regarding restructuring accounting issues. |
| Richard Stone | 7/24/2012 | 0.5 | Discussion with D. Busse, B. Boudouris (A&M) regarding accounting issues related to emergence planning. |
| Adam Buchler | 7/25/2012 | 2.1 | Add to the draft memo regarding valuation models (included CW affiliates section and effective v committed section). |
| Adam Buchler | 7/25/2012 | 0.7 | Adjust certain WGNA programs for information received from Sean Compton. |
| Bradley Boudouris | 7/25/2012 | 1.9 | Discussion with D. Busse (A&M) regarding outstanding issues with respect to accounting for plan of reorganization impacts as of the effective date. |
| Bradley Boudouris | 7/25/2012 | 1.5 | Conference call with D. Busse (A&M) and various Tribune accounting personnel with respect to the impact of fresh start accounting on corporate and division level accounting entries and procedures. |
| Bradley Boudouris | 7/25/2012 | 1.8 | Analyze balances with respect to potential effective date funds flow and related accounting transactions. |
| Bradley Boudouris | 7/25/2012 | 2.9 | Analysis of frequent SEC filer reporting practices with respect to emergence from bankruptcy disclosure with respect to cash flows and claim reserves. |
| Brian Whittman | 7/25/2012 | 0.2 | Correspondence with R. Stone (A&M) re: accounting matters for emergence. |
| Brian Whittman | 7/25/2012 | 0.1 | Correspondence with B. Litman (Tribune) re: fresh start accounting. |
| Damon Busse | 7/25/2012 | 1.8 | Participate in emergence planning meeting related to accounting issues with T. Howsman, D. Sawyers, G. Page, K. Coddington, N. Chakiris, M. Shapira, V. Garlati, K. Kleiner (Tribune) and R. Stone (A&M). |
| Damon Busse | 7/25/2012 | 1.9 | Discussion with B. Boudouris (A&M) regarding outstanding issues with respect to accounting for plan of reorganization impacts as of the effective date. |
| Prasant Gondipalli | 7/25/2012 | 0.3 | Discuss Emergence model changes with B. Boudouris (A&M). |
| Richard Stone | 7/25/2012 | 0.3 | Correspondence with bank debt holder questions related to monthly operating report. |
| Richard Stone | 7/25/2012 | 1.9 | Participate in part of emergence planning meeting related to accounting issues with T. Howsman, D. Sawyers, G. Page, K. Coddington, N. Chakirus, M. Shapira, V. Garlati, K. Kleiner (Tribune) and D. Busse (A&M). |
| Richard Stone | 7/25/2012 | 0.3 | Analyze accounting cut-off questions provided by C. Lewis (Tribune). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/25/2012 | 0.5 | Analyze accounting entries related to reimbursement of Tribune disbursement account in relation to claims payments. |
| Richard Stone | 7/25/2012 | 0.3 | Discussion with E. Nkwetta (Tribune) regarding BU 31000 period 6 reconciliation issues. |
| Adam Buchler | 7/26/2012 | 1.1 | Review financial policies manual section 3 - accounting policies - 3-740 broadcasting rights. |
| Adam Buchler | 7/26/2012 | 1.8 | Update model to incorporate Wendy Logsdon's comments. |
| Bradley Boudouris | 7/26/2012 | 1.2 | Discussion with B. Whittman, R. Stone, D. Busse (A&M) regarding process and accounting for distribution reserves; accounting for exit financing; and accounting considerations for mid-month emergence. |
| Bradley Boudouris | 7/26/2012 | 1.1 | Meeting with B. Litman, N. Chakiris, K. Beiriger, et al (Tribune); B. Whittman, R. Stone, D. Busse (A&M) regarding accounting planning and procedures relating to potential mid-month emergence dates. |
| Brian Whittman | 7/26/2012 | 1.2 | Discussion with D. Busse, R. Stone, B. Boudouris regarding process and accounting for distribution reserves; accounting for exit financing; and accounting considerations for mid-month emergence. |
| Brian Whittman | 7/26/2012 | 1.1 | Meeting with B. Litman, N. Chakiris, K. Beiriger, et al (Tribune); D. Busse, R. Stone, B. Boudouris (A&M) regarding accounting planning and procedures relating to potential mid-month emergence dates. |
| Damon Busse | 7/26/2012 | 0.4 | Review internal accounting policies for broadcast rights. |
| Damon Busse | 7/26/2012 | 1.1 | Meeting with B. Litman, N. Chakiris, K. Beiriger, et al (Tribune); B. Whittman, R. Stone, B. Boudouris (A&M) regarding accounting planning and procedures relating to potential mid-month emergence dates. |
| Damon Busse | 7/26/2012 | 1.2 | Discussion with B. Whittman, R. Stone, B. Boudouris (A&M) regarding process and accounting for distribution reserves; accounting for exit financing; and accounting considerations for mid-month emergence. |
| Damon Busse | 7/26/2012 | 2.2 | Telephonic participation in meeting of BLM accounting and internal audit personnel (K. Coddington, G. Page, T. Howsman, K. Kleiner, et al) regarding specific balance sheet accounting considerations for fresh start and mid-period emergence. |
| Richard Stone | 7/26/2012 | 1.1 | Meeting with R. Carter, B. Litman, K. Beiriger, R. Patel, N. Chakiris, L. Hammond (Tribune) and B. Whittman, D. Busse (A&M) regarding accounting planning and procedures related to mid-month emergence dates. |
| Richard Stone | 7/26/2012 | 1.2 | Discussion with B. Whittman, D. Busse, B. Boudouris (A&M) regarding process / accounting for distribution reserves; accounting for exit financing; accounting considerations related to mid-month close. |

<table>
<tr><td></td><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*July 1, 2012 through July 31, 2012*</td><td>**Exhibit D**</td></tr>
</table>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/26/2012 | 0.8 | Analyze accounting allocation issues related to forsalebyowner.com business unit/legal entity provided by H. Segal (Tribune). |
| Richard Stone | 7/26/2012 | 0.4 | Review 247-248 account balances related to prepetition liabilities subject to emergence issues. |
| Adam Buchler | 7/27/2012 | 2.7 | Update model to calculate the barter portion of barter+cash syndicated programming. |
| Adam Buchler | 7/27/2012 | 2.1 | Create a summary tab by project/station and package and linked tabs to the summary sheet. |
| Adam Buchler | 7/27/2012 | 1.4 | Update model to incorporate Natalie's comments. |
| Damon Busse | 7/27/2012 | 0.4 | Review Tribune Internal Audit department's list of emergence preparation items for BLM accounting from K. Coddington. |
| Damon Busse | 7/27/2012 | 0.4 | Telephonic participation in meeting of BLM accounting and internal audit personnel (K. Coddington, G. Page, T. Howsman, K. Kleiner, et al) regarding specific balance sheet accounting considerations for fresh start and mid-period emergence. |
| Richard Stone | 7/27/2012 | 0.5 | Analyze restructuring transaction general ledger / company code questions related to business units within Chicago Tribune Company provided by H. Segal (Tribune). |
| Richard Stone | 7/27/2012 | 2.5 | Review preliminary bankruptcy preparation list related to accounting period close issues. |
| Adam Buchler | 7/30/2012 | 2.6 | Update EUR and sellout percentage gaps. |
| Adam Buchler | 7/30/2012 | 2.9 | Begin model to value syndicated programs (barter only). |
| Bradley Boudouris | 7/30/2012 | 1.3 | Document proposed accounting entries and financial disclosure issues with respect to plan of reorganization impacts at the effective date. |
| Brian Whittman | 7/30/2012 | 0.2 | Call with B. Litman (Tribune) re: pension question. |
| Brian Whittman | 7/30/2012 | 1.0 | Meeting with A&M (R. Stone, D. Busse) to discuss plan for addressing BU level accounting issues associated with emergence. |
| Damon Busse | 7/30/2012 | 1.3 | Meeting with K. Coddington, B. Litman, N. Chakiris, E. Wainscott (Tribune) and R. Stone (A&M) regarding emergence timing considerations and applicable accounting effects. |
| Damon Busse | 7/30/2012 | 0.3 | Analyzed Tribune's quarterly close timeline from L. Hammond. |
| Damon Busse | 7/30/2012 | 1.7 | Analyze PeopleSoft BU changes / related balance sheets to identify additional accounting transition issues. |
| Damon Busse | 7/30/2012 | 0.4 | Draft preliminary emergence financial reporting timeline for discussion with L. Hammond (Tribune). |
| Damon Busse | 7/30/2012 | 0.9 | Analyze internal audit department listing of accounting transition issues relating to effective date accounting. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/30/2012 | 1.0 | Meeting with A&M (R. Stone, B. Whittman) to discuss plan for addressing BU level accounting issues associated with emergence. |
| Richard Stone | 7/30/2012 | 1.3 | Meeting with B. Litman, N. Chakiris, E. Wainscott, K. Coddington (Tribune) and D. Busse (A&M) regarding emergence planning timing considerations / applicable accounting impacts. |
| Richard Stone | 7/30/2012 | 1.0 | Meeting with B. Whittman, D. Busse (A&M) regarding emergence planning accounting issues including supplementary planning communications to finance team. |
| Richard Stone | 7/30/2012 | 0.3 | Analyze accounting entries related to broadcasting vendor claims stipulation in relation to broadcasting business unit movement of intercompany credits. |
| Adam Buchler | 7/31/2012 | 0.8 | Create a summary tab of barter only packages to be valued. |
| Adam Buchler | 7/31/2012 | 2.9 | Enter package and contract information into each station valuation tab. |
| Adam Buchler | 7/31/2012 | 2.4 | Create valuation tabs for each station having barter only contracts. |
| Adam Buchler | 7/31/2012 | 1.8 | Make modifications to formulas and valuation model specific to barter only contracts. |
| Bradley Boudouris | 7/31/2012 | 0.2 | Discussion with D. Busse (A&M) re: local BU transition actions required before recording restructuring transactions. |
| Bradley Boudouris | 7/31/2012 | 2.3 | Analyze and document issues with respect to recognition of plan of reorganization impacts as of the effective date through the recognition of both fresh start and restructuring transactions. |
| Bradley Boudouris | 7/31/2012 | 0.9 | Review and analyze business actions listing with respect to restructuring transactions regarding potential accounting issues. |
| Brian Whittman | 7/31/2012 | 0.2 | Call with B. Litman (Tribune) re: emergence accounting issues. |
| Damon Busse | 7/31/2012 | 0.5 | Draft listing of current open issues re: preparation of journal entries for restructuring transactions for discussion with Tribune accounting. |
| Damon Busse | 7/31/2012 | 0.2 | Discussion with B. Boudouris (A&M) re: local BU transition actions required before recording restructuring transactions. |
| Damon Busse | 7/31/2012 | 1.7 | Prepare outline for fresh start / restructuring call with finance personnel to be held 8/6/12. |
| Damon Busse | 7/31/2012 | 0.6 | Discussion/correspondence with E. Wainscott (Tribune) regarding financial reporting timeline, emergence-specific considerations. |
| Damon Busse | 7/31/2012 | 0.4 | Discussion with R. Stone (A&M) re: outline for finance personnel call for emergence/fresh start accounting updates. |
| Damon Busse | 7/31/2012 | 0.3 | Correspondence with M. Deloian re: tax issues relating to intercompany settlement for foreign and c-corp entities. |
| Richard Stone | 7/31/2012 | 0.4 | Discussion with D. Busse (A&M) regarding emergence planning accounting agenda. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/31/2012 | 0.5 | Prepare comments/changes to CFO/Controllers call agenda topics on August 6 in regards to accounting issues related to emergence. |
| **Subtotal** | | **254.0** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/2/2012 | 0.3 | Review accounting treatment and reconcile cash payment amounts prior to processing post-petition payments for non-OCP legal, accounting and other payments. |
| Richard Stone | 7/2/2012 | 0.3 | Correspondence with M. Gonzalez (Tribune) regarding unclaimed property questions related to WGN business unit. |
| Richard Stone | 7/2/2012 | 0.8 | Analyze lease rejection/assumption information related to vendor issues related to pre/post period unpaid invoices to communicate with C. Davis (Tribune). |
| Richard Stone | 7/2/2012 | 1.0 | Review open liability report for period 6 2012. |
| Richard Stone | 7/3/2012 | 0.2 | Correspondence with accounts payable help desk related to release of payment to credit/refund holders. |
| Richard Stone | 7/6/2012 | 0.6 | Correspondence with W. Yuoh (Tribune) regarding claims invoice upload batch process issues related to bankruptcy special tables. |
| Richard Stone | 7/6/2012 | 0.4 | Review variances results between Period 6 vs. Period 5 open liability reports. |
| Richard Stone | 7/6/2012 | 0.2 | Review updates to batch process related to vouchers requiring insertion to bankruptcy special tables. |
| Mark Berger | 7/9/2012 | 0.4 | Calculate annual OCP fees per R. Mariella request. |
| Richard Stone | 7/9/2012 | 0.8 | Review technology vendor vouchers provided by M. Davis (Tribune) related to period 6 closure/new voucher creation related to settlement of claims. |
| Dwight Hingtgen | 7/10/2012 | 2.2 | Reconcile Sprint stipulation amounts to Period 6 Financial Report. |
| Dwight Hingtgen | 7/10/2012 | 0.6 | Correspondence to Tribune regarding stipulated technology vendor vouchers. |
| Dwight Hingtgen | 7/10/2012 | 2.1 | Reconcile T-Mobile stipulation amounts to Period 6 Financial Report. |
| Dwight Hingtgen | 7/10/2012 | 0.3 | Discussion with R. Stone (A&M) regarding technology vendor stipulation reconciliations related to vouchers on hold. |
| Mark Berger | 7/10/2012 | 0.2 | Correspondence with M. Richardson (Trib legal) related to OCP issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/10/2012 | 1.0 | Review of updated OCP spreadsheet including tie-out of upload spreadsheets to OCP spreadsheet and OCP model prior to monthly OCP upload submission. |
| Mark Berger | 7/10/2012 | 0.4 | Reconcile cash payment amounts to be paid related to OCP invoices proposed to US Trustee and UCC in prior month. |
| Mark Berger | 7/10/2012 | 0.3 | Correspondence with R. Mariella (Trib legal) re: OCP process for the month of July. |
| Mark Berger | 7/10/2012 | 0.2 | Correspondence with B. Myrick (Sidley) related to OCP process this month. |
| Richard Stone | 7/10/2012 | 1.5 | Analyze postpetition invoice payments related to administrative postpetition claims related to business services vendor. |
| Richard Stone | 7/10/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding vendor issues related to postpetition invoice issues. |
| Richard Stone | 7/10/2012 | 0.3 | Discussion with D. Hingtgen (A&M) regarding technology vendor stipulation reconciliations related to vouchers on hold. |
| Dwight Hingtgen | 7/11/2012 | 1.5 | Incorporate correct Business Unit data into pro rata voucher stipulation spreadsheet. |
| Dwight Hingtgen | 7/11/2012 | 0.5 | Discussion with R. Stone (A&M) regarding AT&T/Verizon Communications voucher adjustments related to claims stipulations. |
| Richard Stone | 7/11/2012 | 0.5 | Discussion with D. Hingtgen (A&M) regarding AT&T/Verizon Communications voucher adjustments related to claims stipulations. |
| Richard Stone | 7/11/2012 | 0.6 | Discussion with R. Carter (Tribune) regarding voucher closure/upload issues due to departments/accounts no longer active. |
| Richard Stone | 7/12/2012 | 0.6 | Review LA Times reconciliation account information provided by M. Waltrip (Tribune) related to account 248200. |
| Richard Stone | 7/12/2012 | 0.9 | Meeting with K. Kleiner, M. Waltrip (Tribune) regarding outstanding escheatment related matters in relation to emergence planning. |
| Matthew Williams | 7/13/2012 | 0.2 | Discussion with R. Stone (A&M) re: credit reconciliation data status. |
| Richard Stone | 7/13/2012 | 0.7 | Review preliminary outstanding check files provided by M. Waltrip (Tribune) related to system add prepetition checks. |
| Richard Stone | 7/16/2012 | 1.3 | Prepare updates to accounts payable process guide related to meetings at BLM during prior week. |
| Dwight Hingtgen | 7/17/2012 | 2.1 | Consolidation of AT&T stipulation voucher calculations for upload. |
| Dwight Hingtgen | 7/17/2012 | 1.8 | Consolidation of Verizon stipulation voucher calculations for upload. |
| Dwight Hingtgen | 7/17/2012 | 0.3 | Adjust inputs for AT&T/Verizon stipulation vouchers. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/17/2012 | 0.3 | Meeting with D. Hingtgen (A&M) regarding inputs for AT&T/Verizon voucher adjustments related to settlements. |
| Dwight Hingtgen | 7/18/2012 | 2.4 | Build Verizon voucher Excel analysis for purposes of drafting entries to record settlement of claims. |
| Dwight Hingtgen | 7/18/2012 | 2.6 | Build AT&T voucher Excel analysis for purposes of drafting entries to record settlement of claims. |
| Mark Berger | 7/18/2012 | 0.4 | Correspondence with M. Regala (Trib financial reporting) related to OCP timing and other OCP issues for current month. |
| Mark Berger | 7/18/2012 | 0.6 | Review updated Tribune Professionals listing including updates to OCP model re: the same. |
| Richard Stone | 7/18/2012 | 0.7 | Research accounting sub ledger issues related to prepetition uncashed checks related to 2011 escheatment of non-debtor liabilities. |
| Richard Stone | 7/18/2012 | 0.2 | Correspondence with E. Viergutz (Tribune) regarding issues related to vendor invoices in OnBase. |
| Richard Stone | 7/18/2012 | 0.2 | Correspondence with L. Hammond, M. Shapira (Tribune) regarding accounting sub ledger issues. |
| Richard Stone | 7/18/2012 | 0.5 | Discussion with E. Wainscott (Tribune) regarding 248 series account issues. |
| Dwight Hingtgen | 7/19/2012 | 2.5 | Draft Verizon entries to record settlement of claims for Bus 21145 - 91050. |
| Dwight Hingtgen | 7/19/2012 | 2.3 | Draft Verizon entries to record settlement of claims for Bus 10100 - 21130. |
| Richard Stone | 7/19/2012 | 0.4 | Call with L. Teran (Tribune) regarding BLM reconciliation questions related to 247041 account regarding BU 11000. |
| Richard Stone | 7/19/2012 | 0.2 | Correspondence with E. Viergutz (Tribune) regarding Iron Mountain invoice status. |
| Dwight Hingtgen | 7/20/2012 | 0.6 | Adjustments to Verizon voucher entries to record settlement of claims due to rejected vouchers. |
| Dwight Hingtgen | 7/20/2012 | 0.3 | Meeting with R. Stone (A&M) regarding issues related to voucher upload file testing. |
| Mark Berger | 7/20/2012 | 0.3 | Correspondence with R. Mariella related to arbitration invoices and justification for not including as OCP. |
| Mark Berger | 7/20/2012 | 2.5 | Produce monthly OCP report. |
| Mark Berger | 7/20/2012 | 0.8 | Review of monthly caps for prep of OCP report. |
| Mark Berger | 7/20/2012 | 1.3 | Comparison of OCP model and OCP spreadsheet to ensure accounting and legal teams on same page for monthly OCP invoices including research of all variances. |
| Richard Stone | 7/20/2012 | 0.2 | Review year-to-date 211000 account activity questions provided by S. Wong (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/20/2012 | 0.3 | Meeting with D. Hingtgen (A&M) regarding issues related to voucher upload file testing. |
| Dwight Hingtgen | 7/23/2012 | 2.6 | Draft AT&T entries to record settlement of claims for Bus 10000 - 21100. |
| Dwight Hingtgen | 7/23/2012 | 2.8 | Draft Verizon entries to record settlement of claims for Bus 21110 - 92000. |
| Matthew Williams | 7/23/2012 | 1.9 | Prepare Orlando Sentinel credit reconciliation update. |
| Matthew Williams | 7/23/2012 | 0.2 | Discussion with R. Stone (A&M) re: Sun-Sentinel, Orlando Sentinel and Morning call credit reconciliation data. |
| Richard Stone | 7/23/2012 | 0.4 | Discussion with R. Carter (Tribune) regarding voucher upload issues. |
| Matthew Williams | 7/24/2012 | 0.5 | Review Morning Call credit reconciliation data. |
| Richard Stone | 7/24/2012 | 0.8 | Review technology voucher upload issues identified by PSG related to claims settlements. |
| Richard Stone | 7/24/2012 | 0.1 | Discussion with C. Manis (Tribune) regarding voucher upload issues related to Baltimore Sun group business units. |
| Richard Stone | 7/24/2012 | 0.5 | Meeting with T. Philpot (Tribune) regarding W-9 solicitation status. |
| Dwight Hingtgen | 7/25/2012 | 0.8 | Verizon flat file adjustments to text files for business units 33010 and 33030 stemming from invalid General Ledge Business Unit number. |
| Dwight Hingtgen | 7/25/2012 | 1.1 | AT&T flat file adjustments to text files for business units 11020, 33010, 33030, and 32100 stemming from invalid General Ledge Business Unit number. |
| Richard Stone | 7/25/2012 | 0.1 | Correspondence with C. Kline (Sidley) regarding escheatment matters. |
| Richard Stone | 7/26/2012 | 0.5 | Review updated voucher close/open testing file provided by R. Carter (Tribune) related to technology vendor claim settlements. |
| Matthew Williams | 7/27/2012 | 0.5 | Update 247041 Prepetition credits files in preparation for meeting. |
| Matthew Williams | 7/27/2012 | 0.3 | Meeting with R. Stone (A&M) re: prepetition credit reconciliation. |
| Matthew Williams | 7/27/2012 | 0.4 | Prepare correspondence re: prepetition credit analysis. |
| Richard Stone | 7/27/2012 | 1.2 | Prepare summary of period 5 vs period 6 prepetition voucher activity for publishing business units at request of R. Allen (Tribune). |
| Richard Stone | 7/27/2012 | 0.5 | Discussion with D. Sawyers (Tribune) regarding outstanding retained professional questions. |
| Richard Stone | 7/27/2012 | 1.9 | Review certain 211000 account changes of prepetition vouchers for period 5 vs period 6 at request of business unit controllers. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/27/2012 | 0.3 | Discussion with M. Williams (A&M) regarding detail reconciliations related to business units 13000 and 14000 related to 247041 account. |
| Richard Stone | 7/30/2012 | 0.2 | Review prepetition franchise tax issues to determine if payment should be made under first day orders. |
| Richard Stone | 7/30/2012 | 0.2 | Correspondence with C. Lewis (Tribune) regarding required check payment attributes post-emergence. |
| Richard Stone | 7/30/2012 | 0.7 | Discussion with J. Ludwig (Sidley) regarding outstanding vendor issues related to postpetition services rendered. |
| Mark Berger | 7/31/2012 | 0.3 | Answer questions posed by B. Myrick (Sidley) related to OCP issues. |
| Matthew Williams | 7/31/2012 | 0.2 | Correspond with M. Waltrip (Tribune) re: credit reconciliation meeting. |
| Richard Stone | 7/31/2012 | 0.6 | Review 2012 escheatment requests provided by D. Bourgoin (Marketsphere). |
| Richard Stone | 7/31/2012 | 0.2 | Discussion with M. Hendershot (Tribune) regarding TALX contract red-line. |
| Richard Stone | 7/31/2012 | 0.1 | Correspondence with M. Hendershot, D. Eldersveld (Tribune) regarding TALX contract. |
| **Subtotal** | | **65.0** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin Orr | 7/1/2012 | 2.4 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Erin Orr | 7/1/2012 | 1.4 | Continue analysis of shareholder data related to Fitzsimons Complaint. |
| Erin Orr | 7/2/2012 | 3.8 | Continue analysis of shareholder data related to Fitzsimons Complaint. |
| Erin Orr | 7/2/2012 | 4.0 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Prasant Gondipalli | 7/2/2012 | 1.4 | Review of Preference Memo and supporting documentation. |
| Erin Orr | 7/3/2012 | 1.6 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Justin Schmaltz | 7/3/2012 | 0.2 | Review FitzSimons shareholder research prepared by A&M; correspondence with E. McKeighan (A&M) re: same. |
| Prasant Gondipalli | 7/3/2012 | 1.4 | Summarize Insider preference file for distribution to Management and Sidley. |
| Prasant Gondipalli | 7/3/2012 | 1.1 | Discussion with R. Stone (A&M) re: Insiders Preference. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/3/2012 | 1.1 | Meeting with P. Gondipalli (A&M) regarding preference complaints / tolling agreement analysis memo. |
| Erin Orr | 7/5/2012 | 2.8 | Analysis of shareholder data related to Fitzsimons Complaint. |
| Erin Orr | 7/5/2012 | 1.5 | Continue analysis of shareholder data related to Fitzsimons Complaint. |
| Justin Schmaltz | 7/5/2012 | 0.5 | Review and update FitzSimons sharedholder research requested by D. Eldersveld (Tribune) |
| Justin Schmaltz | 7/6/2012 | 1.1 | Review and update FitzSimons shareholder research requested by D. Eldersveld (Tribune). |
| Matthew Williams | 7/6/2012 | 0.8 | Analysis of updated shareholder data related to Fitzsimons Complaint. |
| Matthew Williams | 7/6/2012 | 0.2 | Discussions with J. Schmaltz (A&M) re: analysis of shareholder data related to Fitzsimons Complaint. |
| Matthew Williams | 7/6/2012 | 0.3 | Prepare updated summary re: analysis of shareholder data related to Fitzsimons Complaint. |
| Justin Schmaltz | 7/9/2012 | 0.3 | Research inquiry by D. Eldersveld (Tribune) re: FitzSimons shareholder data. |
| Matt Frank | 7/10/2012 | 0.4 | Analysis related to insider preference data request from Sidley. |
| Prasant Gondipalli | 7/10/2012 | 1.4 | Update Insider preference action summary to share with Management. |
| Matt Frank | 7/11/2012 | 0.2 | Call with S. O'Connor (Tribune) re: insider preference data request. |
| Prasant Gondipalli | 7/11/2012 | 0.4 | Create comparison charts of insider preference actions showing designation at the parent vs Subsidiary level and Current vs Former. |
| Prasant Gondipalli | 7/11/2012 | 0.6 | Reconcile variances to updated Insider Preference Action Summary and Company provided support. |
| Prasant Gondipalli | 7/11/2012 | 0.7 | Create summary table classifying insider preference actions to either the Litigation Trust vs Reorganized Tribune. |
| Prasant Gondipalli | 7/11/2012 | 0.5 | Call with R. Stone (A&M) re: Insider Preference Action deliverable. |
| Prasant Gondipalli | 7/11/2012 | 1.2 | Review of Insider Gross Tax Calculation per Deloitte and reconciling to Company information. |
| Prasant Gondipalli | 7/11/2012 | 0.9 | Calculate allocation of Gross Excise Tax to either the Litigation Trust vs Reorganized Tribune. |
| Richard Stone | 7/11/2012 | 0.5 | Discussion with P. Gondipalli (A&M) regarding status of preference complaint analysis. |
| Brian Whittman | 7/12/2012 | 0.2 | Discussion with R. Stone (A&M) regarding status of insider preference analysis at request of counsel. |
| Matt Frank | 7/12/2012 | 0.4 | Review of insider preference analysis file. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/12/2012 | 0.6 | Discussion with (L. Abernathy) Tribune re: W2 information pull for Insider analysis. |
| Prasant Gondipalli | 7/12/2012 | 0.1 | Discussion with R. Stone (A&M) re: updates to insider payment summary. |
| Prasant Gondipalli | 7/12/2012 | 0.8 | Update Insider preference summary for new list of current employee provided by the Company. |
| Prasant Gondipalli | 7/12/2012 | 0.5 | Update footnotes for the Insider Preference Summary. |
| Richard Stone | 7/12/2012 | 0.2 | Discussion with B. Whittman (A&M) regarding status of insider preference analysis at request of counsel. |
| Richard Stone | 7/12/2012 | 0.1 | Discussion with P. Gondipalli (A&M) re: updates to insider payment exhibit. |
| Brian Whittman | 7/13/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: updated insider preference analysis. |
| Brian Whittman | 7/13/2012 | 0.8 | Review updated insider preference schedule. |
| Prasant Gondipalli | 7/13/2012 | 0.3 | Update UCC claimants Summary. |
| Prasant Gondipalli | 7/13/2012 | 1.5 | Update Insider Preference Summary re: B. Whittman comments. |
| Prasant Gondipalli | 7/13/2012 | 0.3 | Discussion with B. Whittman (A&M) re: updated insider preference analysis. |
| Richard Stone | 7/13/2012 | 0.4 | Review insider preference summary, including allocation of excise tax gross up category, at request of counsel. |
| Brian Whittman | 7/14/2012 | 0.4 | Finish review of updated insider preference schedule (.2); correspondence with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 7/16/2012 | 0.3 | Review updated preference information. |
| Matt Frank | 7/16/2012 | 0.5 | Review of data related to insider preferences. |
| Prasant Gondipalli | 7/16/2012 | 2.5 | Review of additional 140 of 211 insider preference W2. |
| Prasant Gondipalli | 7/16/2012 | 0.9 | Investigate differences between W2 information and employee legal entity listing. |
| Prasant Gondipalli | 7/16/2012 | 1.1 | Review of 50 of 211 insider preference W2 support. |
| Matt Frank | 7/17/2012 | 0.6 | Provide support files to P. Gondipalli (A&M) re: insider preference analysis. |
| Prasant Gondipalli | 7/17/2012 | 0.3 | Meeting with R. Stone (A&M) re: Constellation energy claim reconciliation and discussions. |
| Richard Stone | 7/17/2012 | 0.3 | Meeting with P. Gondipalli (A&M) re: Constellation energy claim reconciliation and discussions |
| Richard Stone | 7/18/2012 | 0.4 | Discussion with A. Leung (Alix) regarding committee filed preference complaints / tolling agreements. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/19/2012 | 0.2 | Call with K. Lantry (Sidley) re: preference actions. |
| Brian Whittman | 7/20/2012 | 1.1 | Meeting with D. Eldersveld (Tribune) and K. Lantry (Sidley, via phone) to discuss insider preference matters (.7); review analysis re: same (.4). |
| Prasant Gondipalli | 7/20/2012 | 0.7 | Update Insider Preference Summary and create executive transition only exhibit. |
| Prasant Gondipalli | 7/20/2012 | 0.9 | Meeting with R. Stone (A&M) re: preference memo. |
| Richard Stone | 7/20/2012 | 0.9 | Meeting with P. Gondipalli (A&M) re: preference memo. |
| Mark Berger | 7/24/2012 | 0.9 | Meeting with P. Gondipalli (A&M) Re: UCC and Parent preference actions. |
| Prasant Gondipalli | 7/24/2012 | 0.6 | Review Stroz Friedberg preference action data and wire transfer support. |
| Prasant Gondipalli | 7/24/2012 | 0.9 | Meeting with M. Berger (A&M) re: UCC and Parent preference actions. |
| Prasant Gondipalli | 7/24/2012 | 0.4 | Create Excise tax summary schedule for Insider preference analysis. |
| Prasant Gondipalli | 7/24/2012 | 0.6 | Review 2007 W2 for Insider preference analysis. |
| Brian Whittman | 7/25/2012 | 0.4 | Call with K. Lantry (Sidley) re: preference issues (.2); follow-up correspondence re: same (.2). |
| Richard Stone | 7/25/2012 | 0.6 | Review claims summary information, including historical 90-day payments, related to analysis required for preference complaint vendor. |
| Diego Torres | 7/26/2012 | 0.5 | Revise the CNE data to fit the criteria required for our preference system. |
| Diego Torres | 7/26/2012 | 0.5 | Review data that will be used to perform the preference analysis for Constellation New Energy. |
| Mark Zeiss | 7/26/2012 | 0.8 | Add updated CNE payments and unpaid invoices to calculate potential preference exposure. |
| Mark Zeiss | 7/26/2012 | 0.6 | Review updated CNE payment and unpaid invoices with D. Torres (A&M). |
| Mark Zeiss | 7/26/2012 | 1.4 | Prepare CNE Preference vendor report for D. Torres (A&M). |
| Prasant Gondipalli | 7/26/2012 | 1.8 | Draft Insider Preference Memo. |
| Prasant Gondipalli | 7/26/2012 | 1.8 | Update Preference memo for UCC process and exhibits. |
| Prasant Gondipalli | 7/26/2012 | 1.5 | Update preference memo for summary of defensives. |
| Prasant Gondipalli | 7/26/2012 | 1.2 | Create exhibits to include in preference memo. |
| Prasant Gondipalli | 7/26/2012 | 0.6 | Review of Constellation invoice and wire support for preference. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2012 through July 31, 2012**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/26/2012 | 0.9 | Update UCC preference exhibits for preference memo. |
| Prasant Gondipalli | 7/26/2012 | 0.5 | Review of Constellation Energy claim summary and preference payments made from Chicago Tribune Company. |
| Prasant Gondipalli | 7/26/2012 | 0.4 | Discuss Constellation Energy ("CNE) preference analysis with R. Stone (A&M). |
| Richard Stone | 7/26/2012 | 0.4 | Discuss Constellation New Energ preference analysis with P. Gondipalli (A&M) |
| Diego Torres | 7/27/2012 | 0.4 | Discussion with M. Zeiss (A&M) regarding Constellation New Energy preference analysis. |
| Diego Torres | 7/27/2012 | 0.8 | Revise Constellation New Energy preference analysis. |
| Diego Torres | 7/27/2012 | 0.4 | Discussion with P. Gondipalli and R. Stone (both A&M) regarding CNE preference analysis. |
| Diego Torres | 7/27/2012 | 0.3 | Discussion with M. Zeiss (A&M) regarding invoices used in Constellation New Energy preference analysis. |
| Mark Zeiss | 7/27/2012 | 0.6 | Review CNE Preference vendor report with D. Torres (A&M). |
| Prasant Gondipalli | 7/27/2012 | 0.3 | Review of CNE preference deferences. |
| Prasant Gondipalli | 7/27/2012 | 0.4 | Discussion with D. Torres and R. Stone (both A&M) regarding CNE preference analysis. |
| Prasant Gondipalli | 7/27/2012 | 0.9 | Draft UCC preference treatment summary and adjust exhibit. |
| Prasant Gondipalli | 7/27/2012 | 1.2 | Draft Insider Preference Memo. |
| Richard Stone | 7/27/2012 | 0.4 | Discussion with D. Torres and P. Gondipalli (A&M) regarding CNE preference analysis. |
| Prasant Gondipalli | 7/30/2012 | 0.7 | Draft introduction to the preference memo. |
| Prasant Gondipalli | 7/30/2012 | 0.8 | Create Insider Preference summary charts. |
| Prasant Gondipalli | 7/30/2012 | 0.9 | Meeting with R. Stone (A&M) re: Preference Memo. |
| Richard Stone | 7/30/2012 | 0.9 | Meeting with P. Gondipalli (A&M) regarding preference analysis memo. |
| **Subtotal** | | **76.6** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/11/2012 | 0.1 | Review cash forecast update. |
| Brian Whittman | 7/31/2012 | 0.4 | Analysis of changes in cash from year-end. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***July 1, 2012 through July 31, 2012***

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/31/2012 | 0.1 | Review weekly cash report. |
| **Subtotal** | | **0.6** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/2/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: other parent claims analysis. |
| Brian Whittman | 7/2/2012 | 0.2 | Correspondence with V. Garlati (Tribune) re: JPM accrued interest claim. |
| Brian Whittman | 7/2/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: retiree claim stipulation. |
| Brian Whittman | 7/2/2012 | 0.3 | Initial review of status of JPM claims. |
| Brian Whittman | 7/2/2012 | 0.2 | Review Other Parent Claims analysis. |
| Diego Torres | 7/2/2012 | 1.3 | Meeting with M. Williams and J. Ehrenhofer (both A&M) regarding outstanding tasks from the test distribution simulation. |
| Diego Torres | 7/2/2012 | 0.4 | Create text file to include payment vouchers for 9 vendors that were created. |
| Diego Torres | 7/2/2012 | 0.7 | Create summary of TIN validation results. |
| Diego Torres | 7/2/2012 | 0.5 | Discussion with M. Williams (A&M) regarding similarly situated employee claim updates to our claim system. |
| Diego Torres | 7/2/2012 | 1.3 | Identify the source data for the TIN validation analysis performed by the vendor PeopleSoft team. |
| Diego Torres | 7/2/2012 | 2.1 | Continue to consolidate the TIN validation information provided by M. Davis (Tribune). |
| Diego Torres | 7/2/2012 | 2.5 | Review the report of TIN validation results. |
| Diego Torres | 7/2/2012 | 0.5 | Meeting with J. Ehrenhofer and R. Stone (both A&M) regarding update to claim distribution agenda. |
| Diego Torres | 7/2/2012 | 2.5 | Consolidate the TIN validation information provided by M. Davis (Tribune). |
| Jodi Ehrenhofer | 7/2/2012 | 1.3 | Draft sample W-9 solicitation letter. |
| Jodi Ehrenhofer | 7/2/2012 | 0.2 | Discuss parent claims analysis with B. Whittman (A&M). |
| Jodi Ehrenhofer | 7/2/2012 | 1.8 | Update other parent claim report with updated claim reserve amounts on certain claims requiring further adjustments on register. |
| Jodi Ehrenhofer | 7/2/2012 | 0.2 | Email correspondence with P. Shanahan (Tribune) re: drafted tax claim objections. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/2/2012 | 1.6 | Prepare summary of all JPM non senior loan related proofs of claim for J. Schmaltz (Tribune). |
| Jodi Ehrenhofer | 7/2/2012 | 1.3 | Meeting with M. Williams and D. Torres (both A&M) regarding outstanding tasks from the test distribution simulation. |
| Jodi Ehrenhofer | 7/2/2012 | 0.5 | Meeting with R. Stone and D. Torres (both A&M) regarding update to claim distribution agenda. |
| Jodi Ehrenhofer | 7/2/2012 | 0.3 | Email correspondence with S. Robinson (Sidley) re: drafted tax claim objections. |
| Mark Berger | 7/2/2012 | 0.2 | Further communication with G. Mazzaferri re: Arbitron settlement. |
| Mark Zeiss | 7/2/2012 | 1.4 | Revise plan class/plan estimate report to properly aggregate vendors into the de minimus class. |
| Mark Zeiss | 7/2/2012 | 1.6 | Revise plan class/plan estimate report to properly aggregate vendors into the convenience class. |
| Mark Zeiss | 7/2/2012 | 1.8 | Revise plan class report for additional fields for employee ID and aggregation codes per M. Williams (A&M). |
| Matt Frank | 7/2/2012 | 0.2 | Review of lease assumption exhibit for A&M (R. Stone) re: late filed real estate claim. |
| Matthew Williams | 7/2/2012 | 0.9 | Continue preparation of similarly situated retiree claim data claims system update re: payroll vs. AP claim payment breakdown. |
| Matthew Williams | 7/2/2012 | 1.3 | Meeting with D. Torres (A&M) and J. Ehrenhofer (A&M) re: outstanding tasks from test distribution simulation. |
| Matthew Williams | 7/2/2012 | 0.3 | Continue updates of the AP Distribution checklist for circulation. |
| Matthew Williams | 7/2/2012 | 1.2 | Update the claims system with similarly situated employee ID data. |
| Matthew Williams | 7/2/2012 | 1.1 | Continue preparation of similarly situated retiree claim data claims system update re: employee claim ID. |
| Matthew Williams | 7/2/2012 | 0.8 | Prepare Teitelbaum retiree claim data claims system update re: employee claim ID. |
| Matthew Williams | 7/2/2012 | 0.9 | Update the claims system with similarly situated employee payroll vs. AP payment breakdown. |
| Matthew Williams | 7/2/2012 | 0.5 | Prepare Teitelbaum retiree claim data claims system update re: payroll vs. AP claim payment breakdown. |
| Matthew Williams | 7/2/2012 | 0.4 | Review AP Distribution Checklist updates provided by Tribune employees. |
| Matthew Williams | 7/2/2012 | 0.5 | Discussion with D. Torres (A&M) re: similarly situated employee claim system data updates. |
| Matthew Williams | 7/2/2012 | 0.7 | Review Teitelbaum claim data re: claims system updates. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 7/2/2012 | 0.7 | Ensure accuracy of modifications to similarly situated employee data in claims system. |
| Matthew Williams | 7/2/2012 | 0.5 | Review similarly situated/Teitelbaum summary correspondence. |
| Richard Stone | 7/2/2012 | 0.4 | Prepare summary update memo regarding settlement status regarding various broadcast vendor settlements. |
| Richard Stone | 7/2/2012 | 0.4 | Correspondence with G. Mazzaferri (Tribune) regarding broadcasting vendor proposed claims settlement. |
| Richard Stone | 7/2/2012 | 0.5 | Meeting with J. Ehrenhofer and D. Torres (A&M) regarding update to claim distribution agenda. |
| Brian Whittman | 7/3/2012 | 0.2 | Correspondence with K. Mills re: clarification on Retiree Claims. |
| Diego Torres | 7/3/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding status of TIN matching. |
| Diego Torres | 7/3/2012 | 0.7 | Review the TIN analysis of claimants that did NOT match to Tribune records. |
| Diego Torres | 7/3/2012 | 1.8 | Review information for claimants matched to inactive Tribune vendor records. |
| Diego Torres | 7/3/2012 | 0.5 | Provide analysis to identify the resolved claims with a bad address. |
| Diego Torres | 7/3/2012 | 0.3 | Create revised summary for TIN analysis. |
| Diego Torres | 7/3/2012 | 0.3 | Review revised TIN analysis. |
| Diego Torres | 7/3/2012 | 1.0 | Discussion with R.Carter, C. Lewis, R. Allen, M. Davis, J. Lindo, V. Garlati (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 7/3/2012 | 0.5 | Analyze the population of claimants with known bad addresses from EPIQ. |
| Diego Torres | 7/3/2012 | 1.8 | Revise TIN matching analysis. |
| Diego Torres | 7/3/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) and R. Allen (Tribune) regarding next steps to validate TIN matching. |
| Jodi Ehrenhofer | 7/3/2012 | 0.6 | Meeting with R. Stone, M. Williams (A&M) regarding updates to payroll agenda/task list preparation. |
| Jodi Ehrenhofer | 7/3/2012 | 0.5 | Discussion with D. Torres (A&M) and R. Allen (Tribune) regarding next steps to validate TIN matching. |
| Jodi Ehrenhofer | 7/3/2012 | 0.4 | Discussion with D. Torres (A&M) regarding status of TIN matching. |
| Jodi Ehrenhofer | 7/3/2012 | 1.0 | Participate in weekly accounts payable claims disbursement planning meeting with R. Patel, C. Lewis, R. Carter, R. Allen, J. Lindo, V. Garlati (Tribune) and R. Stone, D. Torres (A&M). |
| Mark Zeiss | 7/3/2012 | 0.7 | Review plan class/plan estimate report to properly aggregate vendors into the convenience class. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 7/3/2012 | 0.8 | Review plan class/plan estimate report to properly aggregate vendors into the de minimus class. |
| Mark Zeiss | 7/3/2012 | 1.7 | Revise plan class/plan estimate report to properly aggregate vendors into the de minimus class. |
| Mark Zeiss | 7/3/2012 | 1.8 | Revise plan class/plan estimate report to properly aggregate vendors into the convenience class. |
| Matthew Williams | 7/3/2012 | 1.2 | Compile master list re: human resources similarly situated employee data and Teitelbaum data. |
| Matthew Williams | 7/3/2012 | 1.3 | Perform analysis re: S. Bell (Teitelbaum) employee file. |
| Matthew Williams | 7/3/2012 | 1.1 | Confirm contact information re: S. Bell (Teitelbaum) employee data. |
| Matthew Williams | 7/3/2012 | 0.9 | Update S. Bell (Teitelbaum) employee data file re: additional actions necessary. |
| Matthew Williams | 7/3/2012 | 0.6 | Meeting with J. Ehrenhofer (A&M) and R. Stone (A&M) re: HR payroll agenda. |
| Matthew Williams | 7/3/2012 | 0.9 | Perform social security number comparison re: human resources data and S. Bell (Teitelbaum) data. |
| Matthew Williams | 7/3/2012 | 0.2 | Correspond with T. Kuhn (Baltimore Sun) re: tax invoice proof of payment updates. |
| Matthew Williams | 7/3/2012 | 0.5 | Continue preparation of Teitelbaum retiree claim data claims system update re: payroll vs. AP claim payment breakdown. |
| Matthew Williams | 7/3/2012 | 0.7 | Continue preparation of Teitelbaum retiree claim data claims system update re: employee claim ID. |
| Matthew Williams | 7/3/2012 | 0.8 | Confirm S. Bell (Teitelbaum) employee data notes. |
| Richard Stone | 7/3/2012 | 0.5 | Review testing results of vouchers that did not close provided by R. Carter (Tribune). |
| Richard Stone | 7/3/2012 | 0.6 | Meeting with J. Ehrenhofer, M. Williams (A&M) regarding updates to payroll agenda/task list preparation. |
| Richard Stone | 7/3/2012 | 0.7 | Review draft W-9 solicitation letter to provide comments/changes for mailing to claimant population. |
| Richard Stone | 7/3/2012 | 0.5 | Prepare updated payroll meeting agenda to distribute in advance of meeting. |
| Richard Stone | 7/3/2012 | 0.4 | Review outstanding questions related to one-time vendor set-up issues for claims distribution process testing. |
| Richard Stone | 7/3/2012 | 1.0 | Participate in weekly accounts payable claims disbursement planning meeting with R. Patel, C. Lewis, R. Carter, R. Allen, J. Lindo, V. Garlati (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Diego Torres | 7/4/2012 | 1.3 | Continue to revise TIN matching analysis. |
| Jodi Ehrenhofer | 7/4/2012 | 0.3 | Update M. Gustafson (Sidley) on status of open Safeco bonds. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/4/2012 | 0.4 | Update drafted W9 solicitation letter. |
| Jodi Ehrenhofer | 7/4/2012 | 0.9 | Create sample payroll distribution file for C. Lewis (Tribune). |
| Brian Whittman | 7/5/2012 | 0.1 | Review status of claim objections. |
| Diego Torres | 7/5/2012 | 0.2 | Review AP Distribution Testing Tracker agenda to include additional updates. |
| Diego Torres | 7/5/2012 | 0.9 | Create summary for report that matches TIN information to the claim register. |
| Diego Torres | 7/5/2012 | 2.5 | Revise report that matches TIN information to the claim register. |
| Diego Torres | 7/5/2012 | 2.0 | Continue to create report that matches TIN information to the claim register. |
| Diego Torres | 7/5/2012 | 1.6 | Review June Open liability that includes the pre-petition liability. |
| Diego Torres | 7/5/2012 | 1.2 | Continue to create report that matches TIN information to the claim register. |
| Diego Torres | 7/5/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding TIN status. |
| Diego Torres | 7/5/2012 | 0.7 | Review report that matches TIN information to the claim register. |
| Diego Torres | 7/5/2012 | 0.6 | Identify number of addresses that would require modifications to fit into the PeopleSoft create vendor template. |
| Diego Torres | 7/5/2012 | 0.7 | Research outstanding voucher issue to match one claim/schedule per voucher. |
| Jodi Ehrenhofer | 7/5/2012 | 0.1 | Follow up with S. Robinson (Sidley) re: drafted tax claim objections. |
| Jodi Ehrenhofer | 7/5/2012 | 0.2 | Discussions with E. Wainscott and M. Williams (A&M) re: payroll distribution issues. |
| Jodi Ehrenhofer | 7/5/2012 | 0.3 | Email correspondence with R. Carter (Tribune) re: pre-petition T&E vouchers. |
| Jodi Ehrenhofer | 7/5/2012 | 0.5 | Meet with S. O'Connor (Tribune) and M. Williams (A&M) re: Teitelbaum data clarification. |
| Jodi Ehrenhofer | 7/5/2012 | 1.6 | Prepare claim objection exhibits for Safeco. |
| Jodi Ehrenhofer | 7/5/2012 | 0.5 | Discussion with D. Torres (A&M) regarding TIN status. |
| Jodi Ehrenhofer | 7/5/2012 | 0.7 | Call with J. Ludwig (Sidley) re: upcoming claim objections to be filed. |
| Jodi Ehrenhofer | 7/5/2012 | 0.8 | Prepare revised exhibits for TV Guide Online claim objection. |
| Jodi Ehrenhofer | 7/5/2012 | 0.8 | Meet with M. Williams (A&M) re: employee claims review status. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2012 through July 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/5/2012 | 1.2 | Participate in payroll claims distribution preparation meeting with C. Lewis, S. Martinet, L. Abernathy, J. Holden, R. Allen, S. O'Connor, V. Garlati, N. Chakiris, E. Wainscott, H. Roman (Tribune) and R. Stone, M. Williams (A&M). |
| Mark Zeiss | 7/5/2012 | 2.1 | Revise plan class/plan estimate report to properly aggregate vendors into the convenience class. |
| Mark Zeiss | 7/5/2012 | 0.8 | Review plan class/plan estimate report to properly aggregate vendors into the convenience class. |
| Matthew Williams | 7/5/2012 | 0.9 | Perform review re: E. Wainscott (Tribune) employee distribution data vs. HR distribution data. |
| Matthew Williams | 7/5/2012 | 0.9 | Perform data updates re: employee ID data in claims system. |
| Matthew Williams | 7/5/2012 | 0.2 | Discussions with E. Wainscott (Tribune) and J. Ehrenhofer (A&M) re: payroll distribution issues. |
| Matthew Williams | 7/5/2012 | 0.7 | Prepare employee claims distribution data report. |
| Matthew Williams | 7/5/2012 | 1.1 | Perform data updates re: employee social security number data in claims system. |
| Matthew Williams | 7/5/2012 | 0.8 | Perform comparisons re: S. Bell (Teitelbaum) data vs. claims system data. |
| Matthew Williams | 7/5/2012 | 0.6 | Review accuracy of employee claims distribution data report. |
| Matthew Williams | 7/5/2012 | 0.4 | Update payroll vs. AP claims system data. |
| Matthew Williams | 7/5/2012 | 0.3 | Meeting with D. Torres (A&M) re: distribution process claims system updates. |
| Matthew Williams | 7/5/2012 | 1.2 | Participate in payroll claims distribution preparation meeting with C. Lewis, S. Martinet, L. Abernathy, J. Holden, R. Allen, S. O'Connor, V. Garlati, N. Chakiris, E. Wainscott, H. Roman (Tribune) and R. Stone, J. Ehrenhofer (A&M). |
| Matthew Williams | 7/5/2012 | 0.1 | Circulate updated AP distribution checklist. |
| Matthew Williams | 7/5/2012 | 0.2 | Discussion with D. Torres (A&M) re: employee data payroll vs. AP/employee ID updates. |
| Matthew Williams | 7/5/2012 | 0.8 | Meeting with J. Ehrenhofer (A&M) re: employee claims review status. |
| Matthew Williams | 7/5/2012 | 0.5 | Meeting with S. O'Connor (Tribune) and J. Ehrenhofer (A&M) re: Teitelbaum data clarification. |
| Richard Stone | 7/5/2012 | 1.0 | Review payroll related claims distribution file prior to PSG commencing testing in offline environment. |
| Richard Stone | 7/5/2012 | 0.4 | Review W-9 solicitation letter for mailing to claimants without information on file with the company. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/5/2012 | 1.2 | Participate in payroll claims distribution preparation meeting with C. Lewis, S. Martinet, L. Abernathy, J. Holden, R. Allen, S. O'Connor, V. Garlati, N. Chakiris, E. Wainscott, H. Roman (Tribune) and J. Ehrenhofer, M. Williams (A&M). |
| Brian Whittman | 7/6/2012 | 0.1 | Correspondence with M. Bourgon (Tribune) re: employee shareholder defendants. |
| Brian Whittman | 7/6/2012 | 0.2 | Review status of Recycler claims. |
| Diego Torres | 7/6/2012 | 0.5 | Review supporting documents of the new tax claim. |
| Diego Torres | 7/6/2012 | 0.7 | Create template that mirrors text file layout to create payment vouchers in PeopleSoft for the claim distribution process. |
| Diego Torres | 7/6/2012 | 1.1 | Review new claim register from EPIQ to identify changes from prior version. |
| Diego Torres | 7/6/2012 | 1.4 | Review the updated TIN validation results provided by the PeopleSoft group vendor team. |
| Diego Torres | 7/6/2012 | 1.5 | Revise list of parties to solicit for W9 to include claim/schedule information. |
| Diego Torres | 7/6/2012 | 2.5 | Continue to create report to identify the claimants that will be included in the W9 solicitation. |
| Diego Torres | 7/6/2012 | 0.2 | Review the W9 solicitation letter. |
| Diego Torres | 7/6/2012 | 1.5 | Create template that mirrors text file layout to create the claimants in PeopleSoft that will receive a claim distribution. |
| Diego Torres | 7/6/2012 | 2.5 | Create report to identify the claimants that will be included in the W9 solicitation. |
| Jodi Ehrenhofer | 7/6/2012 | 0.3 | Discussion with R. Stone (A&M) regarding status of claims distribution testing. |
| Jodi Ehrenhofer | 7/6/2012 | 0.6 | Review final population of claims for W9 solicitation. |
| Jodi Ehrenhofer | 7/6/2012 | 0.3 | Meeting with P. Shanahan (Tribune) re: drafted Florida and NYC tax claim objections. |
| Jodi Ehrenhofer | 7/6/2012 | 0.4 | Review drafted Florida tax claim objection for accuracy. |
| Jodi Ehrenhofer | 7/6/2012 | 0.5 | Prepare summary of necessary W9 solicitation for L. Steele, R. Allen and W. Yuoh (Tribune). |
| Jodi Ehrenhofer | 7/6/2012 | 0.5 | Prepare summary of all modifications to Safeco claim objection for M. Gustafson (Sidley). |
| Jodi Ehrenhofer | 7/6/2012 | 0.5 | Confirm all updates to Safeco claim objection are accurate and ready to be filed. |
| Jodi Ehrenhofer | 7/6/2012 | 1.1 | Meeting with C. Leeman (Tribune) re: Safeco claim objection. |
| Jodi Ehrenhofer | 7/6/2012 | 0.8 | Review drafted Safeco claim objection for accuracy. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/6/2012 | 0.7 | Email correspondence with W. Yuoh (Tribune) re: IRS match on all newly identified TIN numbers. |
| Jodi Ehrenhofer | 7/6/2012 | 0.6 | Review drafted New York City tax claim objection for accuracy. |
| Mark Zeiss | 7/6/2012 | 1.1 | Revise plan class report for revised plan class field per D. Torres (A&M) requirements. |
| Mark Zeiss | 7/6/2012 | 0.4 | Review plan class report with D. Torres (A&M). |
| Matthew Williams | 7/6/2012 | 0.9 | Research employee social security number data in employee files. |
| Matthew Williams | 7/6/2012 | 0.4 | Discussions with D. Torres (A&M) re: employee accrual/distribution data. |
| Matthew Williams | 7/6/2012 | 0.3 | Correspond with G. Simmons (Dolphin Capital) re: potential claim withdrawals. |
| Matthew Williams | 7/6/2012 | 0.2 | Correspond with D. Torres (A&M) re: employee ID/social security number updates. |
| Matthew Williams | 7/6/2012 | 0.2 | Contact S. Simons (Ikon) re: potential claim withdrawal. |
| Matthew Williams | 7/6/2012 | 1.3 | Prepare summary notes re: E. Wainscott (Tribune) employee accrual file re: employee distributions. |
| Matthew Williams | 7/6/2012 | 0.9 | Review Hewitt employee file, Teitelbaum exhibits re: employee disbursement confirmation. |
| Matthew Williams | 7/6/2012 | 1.1 | Analyze E. Wainscott (Tribune) employee accrual file re: employee distributions. |
| Matthew Williams | 7/6/2012 | 0.5 | Perform updates re: employee ID/Employee social security number data in claims system. |
| Richard Stone | 7/6/2012 | 0.6 | Review W-9 solicitation materials, including distribution list, related to preparation for accounts payable claims distributions. |
| Richard Stone | 7/6/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding status of claims distribution testing. |
| Richard Stone | 7/6/2012 | 0.4 | Review updated accounts payable claims distribution testing task list including status of unresolved items. |
| Jodi Ehrenhofer | 7/7/2012 | 0.3 | Confirm all claim objections are filed and updated in BART properly. |
| Jodi Ehrenhofer | 7/7/2012 | 1.9 | Prepare final summary of W9 solicitation for Epiq. |
| Jodi Ehrenhofer | 7/7/2012 | 1.7 | Review revised population of claims needing W9 solicitation. |
| Jodi Ehrenhofer | 7/8/2012 | 0.9 | Email correspondence with Epiq re: W9 solicitation. |
| Jodi Ehrenhofer | 7/8/2012 | 1.7 | Review and respond to emails re: outstanding claim reconciliation updates. |
| Diego Torres | 7/9/2012 | 0.5 | Meeting with R. Stone, J. Ehrenhofer (A&M) regarding accounts payable claims distribution agenda / task list. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/9/2012 | 0.5 | Review the June open liability report. |
| Diego Torres | 7/9/2012 | 2.5 | Review the plan class detail report from our claim system. |
| Diego Torres | 7/9/2012 | 0.6 | Consolidate information for specific tax claim to follow up with M. Melgarejo (Tribune) regarding the payment. |
| Diego Torres | 7/9/2012 | 0.7 | Review the report of master claim/schedules included in the W9 solicitation. |
| Diego Torres | 7/9/2012 | 0.7 | Update our claim system to reflect the claims filed in the recent omnibus objections. |
| Diego Torres | 7/9/2012 | 1.8 | Update our claim system to reflect the recent stipulations filed with the court. |
| Diego Torres | 7/9/2012 | 0.4 | Update our claim system for withdrawn claims. |
| Diego Torres | 7/9/2012 | 0.5 | Review address information for schedules with invalid addresses. |
| Diego Torres | 7/9/2012 | 2.2 | Update our claim system to reflect the recent court orders filed with the court. |
| Jodi Ehrenhofer | 7/9/2012 | 0.2 | Follow up with B. Myrick (Sidley) re: status of drafted claim stipulations. |
| Jodi Ehrenhofer | 7/9/2012 | 0.3 | Email correspondence with J. Rodden (Tribune) re: claim settlements to be executed. |
| Jodi Ehrenhofer | 7/9/2012 | 0.3 | Correspondence with D. Torres (A&M) re: count of reportable vs non reportable vendors. |
| Jodi Ehrenhofer | 7/9/2012 | 0.3 | Confirm timing of certain real estate stipulations with D. Hingtgen (A&M) for claim settlement report. |
| Jodi Ehrenhofer | 7/9/2012 | 0.3 | Confirm modifications to W9 solicitation letter from W. Yuoh (Tribune). |
| Jodi Ehrenhofer | 7/9/2012 | 0.4 | Email correspondence with W. Yuoh (Tribune) re: W9 solicitation. |
| Jodi Ehrenhofer | 7/9/2012 | 0.4 | Advise Epiq on updates to claim register for recently settled claims. |
| Jodi Ehrenhofer | 7/9/2012 | 0.4 | Prepare final letter on Tribune letter head for W9 solicitation. |
| Jodi Ehrenhofer | 7/9/2012 | 0.4 | Advise D. Torres (A&M) re: updates to BART for certain claim settlements. |
| Jodi Ehrenhofer | 7/9/2012 | 0.9 | Prepare summary of all claims to be included in 6th claim settlement report. |
| Jodi Ehrenhofer | 7/9/2012 | 0.5 | Meeting with R. Stone, D. Torres (A&M) regarding accounts payable claims distribution agenda / task list. |
| Jodi Ehrenhofer | 7/9/2012 | 0.2 | Follow up with J. Osick (Tribune) re: status of certain union claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/9/2012 | 0.5 | Participate in emergence planning status meeting with B. Whittman, R. Stone, J. Schmaltz (A&M) and C. Bigelow, D. Sawyers, J. Rodden, B. Litman, N. Chakiris, V. Garlati, P. Shanahan, M. Bourgon, C. Lewis (Tribune). |
| Jodi Ehrenhofer | 7/9/2012 | 0.6 | Prepare summary of Other Parent claims and corresponding elections for G. King (Sidley). |
| Matthew Williams | 7/9/2012 | 0.2 | Correspond with C. Clark (Tribune) and J. Ehrenhofer (A&M) re: similarly situated employee data. |
| Matthew Williams | 7/9/2012 | 0.2 | Contact claimants re: unmatured claim withdrawal. |
| Matthew Williams | 7/9/2012 | 0.2 | Review similarly situated employee data re: C. Clark (Tribune) inquiries. |
| Matthew Williams | 7/9/2012 | 0.1 | Discussion with C. Clark (Tribune) re: similarly situated employee data. |
| Richard Stone | 7/9/2012 | 0.4 | Correspondence with W. Yuoh, K. Upp (Tribune) regarding W9 solicitation preparation. |
| Richard Stone | 7/9/2012 | 0.5 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding accounts payable claims distribution agenda / task list. |
| Richard Stone | 7/9/2012 | 0.8 | Meeting with R. Allen (Tribune) regarding emergence planning preparation related to accounts payable / payroll. |
| Richard Stone | 7/9/2012 | 0.5 | Meeting with T. Philpot (Tribune) regarding 1099 process modifications related to claims distributions. |
| Richard Stone | 7/9/2012 | 0.4 | Review initial testing results related to payroll claims distributions provided by S. Martinet (Tribune). |
| Brian Whittman | 7/10/2012 | 0.3 | Correspondence with J. Ehrenhofer (A&M) and G. Mazzaferri (Tribune) re: broadcasting contract claim. |
| Brian Whittman | 7/10/2012 | 0.4 | Review additional information on Morgan Stanley claims. |
| Diego Torres | 7/10/2012 | 1.0 | Revise the template that will be used to create claim distribution payment vouchers. |
| Diego Torres | 7/10/2012 | 1.0 | Meeting with R. Carter, R. Patel, C. Lewis, R. Allen, M. Davis, J. Lindo (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 7/10/2012 | 1.7 | Update our claim system to include the Verizon Communication stipulation. |
| Diego Torres | 7/10/2012 | 1.7 | Review the claim settlement report. |
| Diego Torres | 7/10/2012 | 2.0 | Create the quarterly claim settlement report. |
| Diego Torres | 7/10/2012 | 2.4 | Revise claim settlement report to include the Verizon Communication stipulation. |
| Diego Torres | 7/10/2012 | 2.5 | Create text files that will be used to create claimants in PeopleSoft. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/10/2012 | 0.7 | Revise the template that will be used to create bankruptcy related vendors. |
| Jodi Ehrenhofer | 7/10/2012 | 0.2 | Advise D. Torres (A&M) re: updates to BART for certain claim settlements. |
| Jodi Ehrenhofer | 7/10/2012 | 0.4 | Advise D. Torres (A&M) re: updates to 6th claim settlement report. |
| Jodi Ehrenhofer | 7/10/2012 | 0.3 | Review address information related to certain retiree claims from C. Clark (Tribune). |
| Jodi Ehrenhofer | 7/10/2012 | 0.3 | Email correspondence with G. Mazzaferri and J. Juds (Tribune) re: drafted claim stipulations. |
| Jodi Ehrenhofer | 7/10/2012 | 0.4 | Email correspondence with R. Allen (Tribune) re: historical 1099's. |
| Jodi Ehrenhofer | 7/10/2012 | 0.5 | Email correspondence with K. Mills (Sidley) re: similarly situated retiree claims. |
| Jodi Ehrenhofer | 7/10/2012 | 0.7 | Confirm plan classifications of certain retiree claims with S. O'Connor (Tribune). |
| Jodi Ehrenhofer | 7/10/2012 | 0.9 | Review summary of claims for W9 solicitation from Epiq for accuracy. |
| Jodi Ehrenhofer | 7/10/2012 | 1.3 | Meet with M. Williams (A&M) re: employee distribution data. |
| Jodi Ehrenhofer | 7/10/2012 | 1.0 | Participate in weekly accounts payable claims distribution preparation meeting with R. Allen, C. Lewis, R. Patel, R. Carter, J. Lindo and M. Davis (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 7/10/2012 | 0.3 | Advise Epiq on updates to claim register for recently settled claims. |
| Mark Berger | 7/10/2012 | 0.2 | Further communication with J. Ehrenhofer re: Fox Broadcasting claims. |
| Mark Berger | 7/10/2012 | 0.2 | Review of updated status for Fox Broadcasting including emails with J. Ehrenhofer and G. Mazzaferri re: the same. |
| Mark Berger | 7/10/2012 | 0.2 | Call with General Counsel for ASM Capital. |
| Matt Frank | 7/10/2012 | 0.3 | Review of real estate claim correspondence from G. King (Sidley). |
| Matthew Williams | 7/10/2012 | 0.5 | Prepare missing employee ID/SSN data request. |
| Matthew Williams | 7/10/2012 | 0.8 | Update employee AP vs. Payroll designation in claims system. |
| Matthew Williams | 7/10/2012 | 0.7 | Compare similarly situated Epiq address data vs. claims system address data. |
| Matthew Williams | 7/10/2012 | 0.4 | Meeting with C. Clark (Tribune) re: employee distribution data. |
| Matthew Williams | 7/10/2012 | 0.4 | Prepare similarly situated employee address update report. |
| Matthew Williams | 7/10/2012 | 1.3 | Meeting with J. Ehrenhofer (A&M) re: employee distribution data. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 7/10/2012 | 0.8 | Perform research re: previous similarly situated employee address updates. |
| Richard Stone | 7/10/2012 | 0.8 | Analyze business unit account/department issues related to technology vendor voucher upload file preparation in relation to settlement of claims. |
| Richard Stone | 7/10/2012 | 1.0 | Participate in weekly accounts payable claims distribution preparation meeting with R. Allen, C. Lewis, R. Patel, R. Carter, J. Lindo and M. Davis (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 7/10/2012 | 0.4 | Review updates to vendor creation process related to claims processing of payments provided by R. Patel (Tribune). |
| Richard Stone | 7/10/2012 | 0.4 | Review final W9 solicitation letter including sample preprinted forms related to mailing by Epiq. |
| Richard Stone | 7/10/2012 | 0.4 | Meeting with R. Allen, W. Yuoh (Tribune) regarding W-9 solicitation return mail process. |
| Diego Torres | 7/11/2012 | 0.8 | Revise text files to create the claimants related to the claim distribution process. |
| Diego Torres | 7/11/2012 | 0.5 | Review email correspondence with company. |
| Diego Torres | 7/11/2012 | 2.4 | Create text files for the claim distribution payments that will be made on day 1 post-emergence. |
| Diego Torres | 7/11/2012 | 1.9 | Update claim reports for additional orders that were filed with the court. |
| Diego Torres | 7/11/2012 | 1.2 | Update the UNL status for specific claims in our claim system. |
| Diego Torres | 7/11/2012 | 0.9 | Create report of pre-petition vouchers matched to allowed claims. |
| Diego Torres | 7/11/2012 | 1.0 | Meeting with R. Patel (Tribune) to revise the text files to create claimants in the PeopleSoft system. |
| Diego Torres | 7/11/2012 | 0.9 | Update withdrawn claims in our claim system. |
| Diego Torres | 7/11/2012 | 1.0 | Working session with J. Ehrenhofer (A&M) to resolve outstanding vendor items related to creating vendors in PeopleSoft. |
| Diego Torres | 7/11/2012 | 0.6 | Participate in meeting with W. Yuoh, T. Phillpot, R. Allen (Tribune) and R. Stone, J. Ehrenhofer (A&M) regarding W9 solicitation processing. |
| Diego Torres | 7/11/2012 | 0.9 | Review our database to confirm the required fields are updated correctly for allowed claims. |
| Jodi Ehrenhofer | 7/11/2012 | 0.7 | Prepare summary of 6th claim settlement report for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 7/11/2012 | 0.4 | Email correspondence with D. Torres (A&M) re: certain claim updates from BART. |
| Jodi Ehrenhofer | 7/11/2012 | 0.6 | Participate in meeting with W. Yuoh, T. Phillpot, R. Allen (Tribune) and R. Stone, D. Torres (A&M) regarding W9 solicitation processing. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/11/2012 | 0.6 | Advise Epiq on updates to claim register for upcoming 6th claim settlement report. |
| Jodi Ehrenhofer | 7/11/2012 | 0.3 | Meet with S. O'Connor (Tribune), C. Clark (Tribune) and M. Williams (A&M) re: retiree employee data. |
| Jodi Ehrenhofer | 7/11/2012 | 1.0 | Working session with D. Torres (A&M) to resolve outstanding vendor items related to creating vendors in PeopleSoft. |
| Jodi Ehrenhofer | 7/11/2012 | 0.4 | Confirm retiree claim earn codes are set up for claim distribution with C. Lewis (Tribune). |
| Jodi Ehrenhofer | 7/11/2012 | 1.8 | Review drafted 6th claim settlement report for accuracy. |
| Jodi Ehrenhofer | 7/11/2012 | 1.4 | Review claim update files from Epiq to determine any updates to be made in BART. |
| Jodi Ehrenhofer | 7/11/2012 | 1.2 | Revise Other Parent claim report with updated claim information for B. Whittman (A&M). |
| Justin Schmaltz | 7/11/2012 | 0.1 | Review reconciliation of Senior Lender claims; draft correspondence re: same. |
| Matthew Williams | 7/11/2012 | 0.8 | Perform comparison re: C. Clark (Tribune) employee ID data vs. previously gathered employee ID data. |
| Matthew Williams | 7/11/2012 | 0.8 | Update the Teitelbaum and non-Teitelbaum employee master sheet. |
| Matthew Williams | 7/11/2012 | 0.9 | Perform comparison re: C. Clark (Tribune) employee SSN data vs. previously gathered employee SSN data. |
| Matthew Williams | 7/11/2012 | 0.5 | Update employee ID and SSN in claims system. |
| Matthew Williams | 7/11/2012 | 0.4 | Update employee master sheet re: C. Clark (Tribune) employee ID/SSN Notes. |
| Matthew Williams | 7/11/2012 | 0.4 | Review C. Clark (Tribune) employee ID/SSN notes. |
| Matthew Williams | 7/11/2012 | 0.3 | Perform research re: similarly situated employee SSN data. |
| Matthew Williams | 7/11/2012 | 0.5 | Update similarly situated address data in the claims system. |
| Matthew Williams | 7/11/2012 | 0.2 | Contact S. Simons (Ikon) re: potential claim withdrawal follow-up. |
| Matthew Williams | 7/11/2012 | 0.2 | Follow-up meeting with C. Clark (Tribune) re: employee distribution data. |
| Matthew Williams | 7/11/2012 | 0.2 | Correspond with C. Clark (Tribune) re: similarly situated employee SSN confirmation. |
| Matthew Williams | 7/11/2012 | 0.3 | Meeting with S. O'Connor (Tribune), C. Clark (Tribune) and J. Ehrenhofer (A&M) re: retiree employee data. |
| Matthew Williams | 7/11/2012 | 0.3 | Review Ikon claims re: potential claim withdrawal. |
| Richard Stone | 7/11/2012 | 0.4 | Discussion with O. Chambers (Tribune) regarding outstanding technology claims negotiations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/11/2012 | 0.6 | Participate in meeting with W. Yuoh, T. Phillpot, R. Allen (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding W9 solicitation processing. |
| Richard Stone | 7/11/2012 | 0.4 | Meeting with R. Allen (Tribune) regarding outstanding accounts payable claims distribution preparation matters. |
| Richard Stone | 7/11/2012 | 0.6 | Review preliminary testing to close technology vendor vouchers related to settlement of claims stipulation. |
| Brian Whittman | 7/12/2012 | 1.2 | Analysis of other parent claim reserve. |
| Diego Torres | 7/12/2012 | 1.9 | Review the logic included in customized fields that exist in the plan class detail report. |
| Diego Torres | 7/12/2012 | 1.1 | Confirm the reserve amount field from our claim system reports correctly. |
| Diego Torres | 7/12/2012 | 1.0 | Update the reserve amount in our claim system. |
| Diego Torres | 7/12/2012 | 0.9 | Modify the plan class function to include logic for claim that elect convenience class. |
| Diego Torres | 7/12/2012 | 0.8 | Update reporting claim type in the plan class detail report. |
| Diego Torres | 7/12/2012 | 0.5 | Update final disposition for several claims in our claim system. |
| Diego Torres | 7/12/2012 | 0.3 | Review plan class detail report to confirm a plan class was populated for the recently filed claims. |
| Diego Torres | 7/12/2012 | 2.2 | Review the plan class detail report to determine if additional updates are required in our claim system. |
| Diego Torres | 7/12/2012 | 0.5 | Follow up with K. Malone (Tribune) regarding specific tax claim. |
| Diego Torres | 7/12/2012 | 2.1 | Update specific amounts in the plan class detail report for reporting purposes. |
| Dwight Hingtgen | 7/12/2012 | 1.6 | Review of Real Estate claim for 6635 for additional information provided by claimant. |
| Jodi Ehrenhofer | 7/12/2012 | 2.1 | Review all current reserve amounts by claim and update in BART. |
| Jodi Ehrenhofer | 7/12/2012 | 0.6 | Review claim owner aggregation codes from Epiq for accuracy. |
| Jodi Ehrenhofer | 7/12/2012 | 0.4 | Email correspondence with D. Torres (A&M) re: other parent payment elections. |
| Jodi Ehrenhofer | 7/12/2012 | 0.3 | Email correspondence with J. Ludwig (Sidley) re: Missouri claim settlements. |
| Jodi Ehrenhofer | 7/12/2012 | 0.2 | Discussion with M. Williams (A&M) re: employee data preparation to Epiq/S. Bell (Teitelbaum). |
| Jodi Ehrenhofer | 7/12/2012 | 1.6 | Meeting with M. Halleron (Tribune) re: active tax claims. |
| Jodi Ehrenhofer | 7/12/2012 | 0.8 | Ensure all recent orders have been updated in BART for accuracy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/12/2012 | 0.7 | Research certain pre-petition accruals for M. Rodrigue (Tribune). |
| Mark Berger | 7/12/2012 | 0.2 | Further correspondence with S. Karottki related to ASM Capital & ERS Group claim. |
| Matthew Williams | 7/12/2012 | 0.2 | Discussion with C. Clark (Tribune) re: updated employee address data. |
| Matthew Williams | 7/12/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: employee data preparation to Epiq/S. Bell (Teitelbaum). |
| Matthew Williams | 7/12/2012 | 0.3 | Perform research in claims system re: updated employee addresses. |
| Matthew Williams | 7/12/2012 | 0.4 | Perform updates re: S. Bell (Teitelbaum) employee data per data review. |
| Matthew Williams | 7/12/2012 | 0.4 | Prepare Teitelbaum employee claim updates to be provided to S. Bell (Teitelbaum). |
| Matthew Williams | 7/12/2012 | 0.5 | Perform comparison re: S. Bell (Teitelbaum) employee data vs. C. Clark (Tribune) human resources employee data. |
| Matthew Williams | 7/12/2012 | 0.5 | Prepare updated employee address updates to be provided to Epiq. |
| Richard Stone | 7/12/2012 | 2.5 | Meeting with M. Davis, J. Lindo (Tribune) regarding accounts payable process/training guide related to claims distribution. |
| Diego Torres | 7/13/2012 | 1.5 | Review stipulation exhibits that include cure amounts to confirm the cure amounts are accurate. |
| Diego Torres | 7/13/2012 | 1.2 | Adjust charts in claim presentation to include top line adjustment for priority tax claims. |
| Diego Torres | 7/13/2012 | 2.3 | Create charts from the plan class detail that will be included in the claim presentation. |
| Diego Torres | 7/13/2012 | 2.1 | Create the bridge that identifies amount changes since May 2012. |
| Diego Torres | 7/13/2012 | 2.4 | Revise the plan class detail report to include additional information for the claim presentation. |
| Diego Torres | 7/13/2012 | 1.0 | Review correspondence from company re: claim distribution simulation. |
| Diego Torres | 7/13/2012 | 2.5 | Adjust charts in claim presentation to include top line adjustment for cure related claims. |
| Jodi Ehrenhofer | 7/13/2012 | 0.4 | Email correspondence with R. Stone (A&M) re: certain pre-petition accruals. |
| Jodi Ehrenhofer | 7/13/2012 | 0.2 | Discussion with M. Williams (A&M) re: sending employee data to Epiq/S. Bell (Teitelbaum). |
| Jodi Ehrenhofer | 7/13/2012 | 0.5 | Email follow up on certain union claims with J. Osick (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/13/2012 | 0.5 | Participate in conference call with J. Ludwig (Sidley), M Gustafson (Sidley) and M. Williams (A&M) re: the AM NY settlement. |
| Jodi Ehrenhofer | 7/13/2012 | 0.6 | Participate in conference call with J. Ludwig (Sidley), M Gustafson (Sidley), J. Osick (Tribune) and M. Williams (A&M) re: union claim issues. |
| Jodi Ehrenhofer | 7/13/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: updated retiree employee data. |
| Jodi Ehrenhofer | 7/13/2012 | 1.8 | Prepare summary of all union claims in advance of call with company and Sidley. |
| Jodi Ehrenhofer | 7/13/2012 | 2.4 | Continue creating bridge of claim estimates and reserves from May to July claim reports. |
| Jodi Ehrenhofer | 7/13/2012 | 2.7 | Create bridge of claim estimates and reserves from May to July claim reports. |
| Justin Schmaltz | 7/13/2012 | 0.3 | Discuss updates to Claims Reserve presentation with A&M (J. Ehrenhofer). |
| Matthew Williams | 7/13/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) and K. Mills (Sidley) re: updated retiree employee data. |
| Matthew Williams | 7/13/2012 | 0.5 | Prepare for conference call re: Tribune union claims. |
| Matthew Williams | 7/13/2012 | 0.4 | Review the AM NY settlement documents to prepare for eventual claim distributions. |
| Matthew Williams | 7/13/2012 | 0.3 | Continue preparation re: updated employee address updates to be provided to Epiq. |
| Matthew Williams | 7/13/2012 | 0.3 | Continue preparation re: Teitelbaum employee claim updates to be provided to S. Bell (Teitelbaum). |
| Matthew Williams | 7/13/2012 | 0.2 | Perform updates re: C. Clark (Tribune) address research. |
| Matthew Williams | 7/13/2012 | 0.6 | Participate in conference call with J. Ludwig (Sidley), M Gustafson (Sidley), J. Osick (Tribune) and J. Ehrenhofer (A&M) re: union claim issues. |
| Matthew Williams | 7/13/2012 | 0.5 | Participate in conference call with J. Ludwig (Sidley), M Gustafson (Sidley) and J. Ehrenhofer (A&M) re: the AM NY settlement. |
| Matthew Williams | 7/13/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: sending employee data to Epiq/S. Bell (Teitelbaum). |
| Richard Stone | 7/13/2012 | 0.4 | Discussion with P. Reilley (Cole Schotz) regarding approval for claims settlements. |
| Richard Stone | 7/13/2012 | 0.4 | Correspondence with accounts payable claims distribution team regarding changes to testing protocol. |
| Richard Stone | 7/13/2012 | 0.2 | Participate in meeting with B. Caridine, V. Garlati, R. Allen (Tribune) regarding ACH issues related to claims distribution. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/13/2012 | 1.3 | Review updated checklist for bankruptcy claim payment process related to accounts payable. |
| Richard Stone | 7/13/2012 | 0.5 | Discussion with J. Holden (Tribune) regarding status of identification of payroll state registrations necessary for payroll claims distributions. |
| Richard Stone | 7/13/2012 | 0.4 | Correspondence with A. Leung (Alix) regarding questions related to claims objections. |
| Brian Whittman | 7/14/2012 | 0.3 | Review JPM claim reconciliation update (.2); correspondence with S. Kaufman (A&M) re: same (.1). |
| Brian Whittman | 7/15/2012 | 0.7 | Review updated claims presentation. |
| Brian Whittman | 7/15/2012 | 0.3 | Correspondence with D. Twomey and K. Kansa (Sidley) re: question on fee claims. |
| Brian Whittman | 7/15/2012 | 0.3 | Review updated other parent claim analysis (.2); correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Diego Torres | 7/15/2012 | 1.0 | Review claim presentation to confirm the amounts are accurate. |
| Diego Torres | 7/15/2012 | 2.0 | Revise plan class detail report to include revised claim amounts. |
| Diego Torres | 7/15/2012 | 2.0 | Revise charts in claim presentation to include revised claim amounts. |
| Diego Torres | 7/15/2012 | 1.0 | Update our claim system to reflect revised claim amounts. |
| Jodi Ehrenhofer | 7/15/2012 | 0.7 | Research how to account for top side cure adjustments in relation to other parent election reserves. |
| Jodi Ehrenhofer | 7/15/2012 | 1.2 | Create updated litigation summary for claim summary report with revised claim register information. |
| Jodi Ehrenhofer | 7/15/2012 | 2.1 | Ensure all update claims charts in claim summary presentation tie out. |
| Jodi Ehrenhofer | 7/15/2012 | 1.6 | Create redline of all claim summary presentation based on new claim register information. |
| Jodi Ehrenhofer | 7/15/2012 | 1.7 | Review final draft of claim summary presentation for accuracy. |
| Jodi Ehrenhofer | 7/15/2012 | 0.4 | Email correspondence with B. Whittman (A&M) re: administrative claim reserves. |
| Jodi Ehrenhofer | 7/15/2012 | 2.7 | Create updated other parent claim report with revised claim register information. |
| Brian Whittman | 7/16/2012 | 0.4 | Call with Sidley (K. Kansa, D. Twomey, J. Ludwig) and A&M (J. Ehrenhofer) re: indentured trustee fee claims. |
| Brian Whittman | 7/16/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: comments on claims presentation. |
| Brian Whittman | 7/16/2012 | 0.2 | Review WTC fee stipulation. |
| Brian Whittman | 7/16/2012 | 0.8 | Review updated claims presentation. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/16/2012 | 0.4 | Review claim presentation. |
| Diego Torres | 7/16/2012 | 0.7 | Revise master claim number included in W9 solicitation file. |
| Diego Torres | 7/16/2012 | 1.0 | Review the claim presentation after the adjustment for the Wilmington Trust claim. |
| Diego Torres | 7/16/2012 | 2.2 | Revise plan class detail report to include the adjustment for the Wilmington Trust claim. |
| Diego Torres | 7/16/2012 | 2.3 | Revise charts in the claim presentation to include the adjustment for the Wilmington Trust claim. |
| Diego Torres | 7/16/2012 | 0.7 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding updates to our meeting agendas. |
| Jodi Ehrenhofer | 7/16/2012 | 0.2 | Discuss draft of claims update presentation for management and Creditor Proponents with J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 7/16/2012 | 0.3 | Discussion with B. Whittman (A&M) re: comments on claims presentation |
| Jodi Ehrenhofer | 7/16/2012 | 0.4 | Call with Sidley (K. Kansa, D. Twomey, J. Ludwig) and A&M (B. Whittman) re: indentured trustee fee claims |
| Jodi Ehrenhofer | 7/16/2012 | 0.7 | Meeting with R. Stone, D. Torres (A&M) regarding agenda/task list in preparation for weekly accounts payable claims distribution meeting. |
| Jodi Ehrenhofer | 7/16/2012 | 0.7 | Advise D. Torres (A&M) re: updates to claim summary presentation based on review from B. Whittman (A&M). |
| Jodi Ehrenhofer | 7/16/2012 | 0.9 | Email correspondence with M. Berger (A&M) re: settlement of certain broadcasting claims. |
| Jodi Ehrenhofer | 7/16/2012 | 2.7 | Update claim summary presentation based on feedback from B. Whittman and J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 7/16/2012 | 0.4 | Email correspondence with M. Rodrigue (Tribune) re: certain pre-petition accruals. |
| Jodi Ehrenhofer | 7/16/2012 | 0.4 | Follow up with G. Mazzaferri (Tribune) re: status of certain claim settlements. |
| Justin Schmaltz | 7/16/2012 | 1.1 | Review draft of claims update presentation for management and Creditor Proponents (0.9); discuss with J. Ehrenhofer (A&M) (0.2). |
| Justin Schmaltz | 7/16/2012 | 0.2 | Review Stipulation between Debtors and Wilmington Trust re: Fee and Expense Claim. |
| Mark Berger | 7/16/2012 | 0.3 | Further correspondence with M. Schwed re: stipulating on NBC claims. |
| Mark Berger | 7/16/2012 | 0.3 | Further correspondence with J. Rea (Twentieth Television) related to next steps for stipulation/settlement. |
| Mark Berger | 7/16/2012 | 0.2 | Discuss stip with M. Schwed (NBC). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/16/2012 | 0.3 | Further work on NBC/Universal City claims reconciliations in prep for stip. |
| Mark Berger | 7/16/2012 | 0.4 | Further review of issues related to stipulation with NBC. |
| Mark Berger | 7/16/2012 | 0.4 | Research asserted debtors questions posed by J. Ehrenhofer related to WB reconciliation/stipulation. |
| Mark Berger | 7/16/2012 | 2.7 | Finalize WB recon including tie back to vouchered amounts in PeopleSoft where possible. |
| Matt Frank | 7/16/2012 | 0.4 | Review of lease assumption exhibit for A&M (J. Ehrenhofer) to assist in claim reconciliation and accrual offsets for accounting. |
| Matthew Williams | 7/16/2012 | 0.2 | Correspond with G. Simmons (Dolphin Capital)/D. Streany (Epiq) re: claim withdrawals. |
| Richard Stone | 7/16/2012 | 0.7 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding agenda/task list in preparation for weekly accounts payable claims distribution meeting. |
| Richard Stone | 7/16/2012 | 0.5 | Discussion with R. Carter (Tribune) regarding accounts payable testing of claims payment changes to process checklist. |
| Diego Torres | 7/17/2012 | 0.9 | Review new claim register from EPIQ to identify changes from the prior version. |
| Diego Torres | 7/17/2012 | 1.8 | Review claim register data to provide files of claimants to create regarding the bankruptcy. |
| Diego Torres | 7/17/2012 | 0.9 | Update our claim system to remove the flags required for claims in the claim settlement report. |
| Diego Torres | 7/17/2012 | 0.2 | Review email correspondence from client regarding test simulation of claim distribution process. |
| Diego Torres | 7/17/2012 | 0.4 | Review payment voucher upload template information to confirm the text files provided are correct. |
| Diego Torres | 7/17/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding outstanding tasks for claim distribution process. |
| Diego Torres | 7/17/2012 | 0.7 | Continue to review new claim register from EPIQ to identify changes from the prior version. |
| Diego Torres | 7/17/2012 | 0.5 | Respond email correspondence from client regarding test simulation of claim distribution process. |
| Diego Torres | 7/17/2012 | 0.7 | Review the new filed claims to determine if they are valid. |
| Diego Torres | 7/17/2012 | 1.2 | Meeting with R. Patel, C. Lewis, R. Allen, L. Barcenas, R. Carter, M. Davis, J. Lindo (all Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding outstanding claim distribution items. |
| Jodi Ehrenhofer | 7/17/2012 | 2.3 | Create updated report of active tax claims for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 7/17/2012 | 0.9 | Email correspondence with M. Halleron (Tribune) re: certain tax reconciliation questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/17/2012 | 0.9 | Review final tracking log of all claims included in W9 solicitation for BLM to track results. |
| Jodi Ehrenhofer | 7/17/2012 | 0.5 | Discussion with D. Torres (A&M) regarding outstanding tasks for claim distribution process. |
| Jodi Ehrenhofer | 7/17/2012 | 0.6 | Update revised AP distribution testing tracker based on status |
| Jodi Ehrenhofer | 7/17/2012 | 0.4 | Provide current status of items on emergence planning tracker. |
| Jodi Ehrenhofer | 7/17/2012 | 0.4 | Email correspondence with Epiq re: returned mail from W9 solicitation. |
| Jodi Ehrenhofer | 7/17/2012 | 1.2 | Participate in weekly accounts payable claims distribution meeting with R. Allen, J. Lindo, M. Davis, C. Lewis, R. Patel, R. Carter (Tribune) and R. Stone, D. Torres (A&M). |
| Justin Schmaltz | 7/17/2012 | 1.6 | Edits to claims update presentation for management and Creditor Proponents (1.5); discussion with J. Ehrenhofer (A&M) re: same (0.1). |
| Matthew Williams | 7/17/2012 | 0.2 | Correspond with S. Simonton (Ikon) re: Ikon claim withdrawal follow-up. |
| Richard Stone | 7/17/2012 | 0.3 | Review updated accounts payable testing tracker related to outstanding issues related to first series of tests. |
| Richard Stone | 7/17/2012 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claim reconciliation disputes. |
| Richard Stone | 7/17/2012 | 0.4 | Discussion with R. Carter, C. Lewis (Tribune) regarding current accounts payable claims distribution testing issues. |
| Richard Stone | 7/17/2012 | 0.2 | Correspondence with B. Myrick (Sidley) regarding certain broadcasting group vendor settlement matters. |
| Richard Stone | 7/17/2012 | 0.2 | Review final list, including tracking/reporting feedback columns, related to W-9 solicitation. |
| Richard Stone | 7/17/2012 | 1.2 | Participate in weekly accounts payable claims distribution meeting with R. Allen, J. Lindo, M. Davis, C. Lewis, R. Patel, R. Carter (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 7/17/2012 | 0.4 | Review correspondence from vendor counsel related to unresolved claims dispute related to utility provider. |
| Brian Whittman | 7/18/2012 | 0.8 | Edit executive summary for claims presentation. |
| Brian Whittman | 7/18/2012 | 0.6 | Review draft stipulation on additional retiree claimants (.3); correspondence with K. Mills (Sidley) and D. Liebentritt (Tribune) re: same (.3). |
| Diego Torres | 7/18/2012 | 0.4 | Create report that will be used to provide the claim distribution for the unclaimed property claims/schedules. |
| Diego Torres | 7/18/2012 | 1.8 | Review claim register data to isolate population of claimants for claim distribution payments between day 2-30. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/18/2012 | 1.2 | Identify the unclaimed property records that will be included in the claim distribution process. |
| Diego Torres | 7/18/2012 | 0.7 | Discussion with M. Berger, J. Ehrenhofer (both A&M) and K. Stickles (Cole) regarding outstanding cure exhibits. |
| Diego Torres | 7/18/2012 | 0.5 | Create report that will be used to provide the claim distribution for the unclaimed property claims/schedules. |
| Diego Torres | 7/18/2012 | 0.4 | Discussion with J. Ehrenhofer and R. Stone (both A&M) regarding reporting unclaimed property records. |
| Jodi Ehrenhofer | 7/18/2012 | 0.8 | Review revised draft of confirmation order to ensure certain claim register updates are included. |
| Jodi Ehrenhofer | 7/18/2012 | 0.2 | Discussion with R. Stone and D. Torres (both A&M) regarding reporting unclaimed property records. |
| Jodi Ehrenhofer | 7/18/2012 | 1.3 | Review reconciliation of Warner Brothers claims from M. Berger (Tribune). |
| Jodi Ehrenhofer | 7/18/2012 | 0.2 | Update BART for payroll vs corporate tax claims for Georgia. |
| Jodi Ehrenhofer | 7/18/2012 | 0.2 | Discussion with R. Stone, D. Torres (A&M) regarding outstanding claims issues. |
| Jodi Ehrenhofer | 7/18/2012 | 0.3 | Call with M. Halleron (Tribune) re: status of Georgia proofs of claim. |
| Jodi Ehrenhofer | 7/18/2012 | 0.4 | Email correspondence with D. Torres (A&M) re: outstanding payroll claim reconciliations. |
| Jodi Ehrenhofer | 7/18/2012 | 0.5 | Provide updated version of claim summary presentation based on current claim register to Sidley with timeline to distribution externally. |
| Jodi Ehrenhofer | 7/18/2012 | 0.6 | Advise Epiq on updates to claim register for Georgia tax claims. |
| Jodi Ehrenhofer | 7/18/2012 | 0.7 | Discussion with M. Berger, D. Torres (both A&M) and K. Stickles (Cole) regarding outstanding cure exhibits. |
| Mark Berger | 7/18/2012 | 1.0 | Plan for/Participate in meeting with D. Torres, J. Ehrenhofer and K. Stickles related to broadcast rights stips still needed from Cole Schotz. |
| Mark Berger | 7/18/2012 | 0.3 | Further correspondence with J. Juds (Tribune Broadcasting) for updates on post-petition issues holding up pre-petition settlements. |
| Richard Stone | 7/18/2012 | 1.2 | Review testing results related to first day testing of voucher batches related to claims distribution. |
| Richard Stone | 7/18/2012 | 0.8 | Prepare summary of testing results after initial testing of all closures as well as day one processing of payments. |
| Richard Stone | 7/18/2012 | 0.4 | Review check register, positive pay report, detail payment history testing information by bank provided by R. Patel (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/18/2012 | 0.3 | Discussion with S. Martinet (Tribune) regarding next phase of payroll claims payment testing. |
| Richard Stone | 7/18/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding draft claims distribution insert letter. |
| Richard Stone | 7/18/2012 | 0.2 | Review summary of payroll initial testing results provided by S. Martinet (Tribune). |
| Richard Stone | 7/18/2012 | 0.2 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding outstanding claims issues. |
| Damon Busse | 7/19/2012 | 1.8 | Prepare analysis of BUs to be utilized for claims distribution process as compared to final surviving BUs for accounting purposes. |
| Damon Busse | 7/19/2012 | 0.4 | Correspondence with A&M claims team and E. Wainscott (Tribune) regarding restructuring considerations relevant to claims distribution process. |
| Diego Torres | 7/19/2012 | 1.0 | Create text files to create bankruptcy vendor records in PeopleSoft to simulate the claim distribution process. |
| Diego Torres | 7/19/2012 | 1.1 | Create Twentieth Television stipulation exhibit. |
| Diego Torres | 7/19/2012 | 1.4 | Create NBC Studios/Universal City Studios stipulation exhibit. |
| Diego Torres | 7/19/2012 | 0.3 | Discussion with D. Hingtgen (A&M) regarding the upload template to create Verizon vouchers. |
| Diego Torres | 7/19/2012 | 0.8 | Update our claim system to reflect the amounts in the Twentieth Television stipulation exhibit. |
| Diego Torres | 7/19/2012 | 0.4 | Update our claim system to reflect the amounts in the NBC Studios stipulation exhibit. |
| Diego Torres | 7/19/2012 | 0.5 | Review the NBC Studios/Universal City Studios stipulation exhibit. |
| Diego Torres | 7/19/2012 | 0.7 | Discussion with R. Stone (A&M) regarding update to claim distribution task list. |
| Diego Torres | 7/19/2012 | 0.5 | Update sub-type in BART to reflect proper claim reporting relating to distribution. |
| Diego Torres | 7/19/2012 | 0.3 | Review email correspondence from company. |
| Diego Torres | 7/19/2012 | 0.4 | Review claim payment process task list created by PSG. |
| Dwight Hingtgen | 7/19/2012 | 0.9 | Update Real Estate claims summary tracking file stemming from update from Sidley. |
| Jodi Ehrenhofer | 7/19/2012 | 0.2 | Follow up with J. Ludwig (Sidley) re: status of CBS claim stipulation. |
| Jodi Ehrenhofer | 7/19/2012 | 2.1 | Meeting with M. Halleron (Tribune) re: active tax claims. |
| Jodi Ehrenhofer | 7/19/2012 | 0.5 | Call with J. Ludwig (Sidley) re: potential modifications to Missouri claim settlement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/19/2012 | 0.4 | Follow up with R. Allen (Tribune) re: outstanding BLM questions on AP distribution testing. |
| Jodi Ehrenhofer | 7/19/2012 | 0.3 | Follow up with S. O'Connor (Tribune) re: testing of payroll distribution files. |
| Jodi Ehrenhofer | 7/19/2012 | 0.5 | Call with K. Stickles (Cole) re: draft stipulation needed for Twentieth Television. |
| Jodi Ehrenhofer | 7/19/2012 | 0.8 | Review drafted exhibit for Twentieth Television for accuracy. |
| Jodi Ehrenhofer | 7/19/2012 | 0.5 | Update active tax claim report for M. Halleron (Tribune) based on updates to claim register this week. |
| Jodi Ehrenhofer | 7/19/2012 | 0.4 | Review drafted letter insert to accompany claim distribution checks as drafted by Sidley. |
| Justin Schmaltz | 7/19/2012 | 0.5 | Review Stipulation re: Morgan Stanley claim. |
| Justin Schmaltz | 7/19/2012 | 0.5 | Discuss Morgan Stanley stipulation with M. Frank (A&M) and K. Stickles (Cole Schotz). |
| Matthew Williams | 7/19/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) re: employee claim payment data. |
| Richard Stone | 7/19/2012 | 1.5 | Review revised claims payment checklist integrating A&M, BLM, and PSG functions. |
| Richard Stone | 7/19/2012 | 0.7 | Discussion with D. Torres (A&M) regarding claims distribution testing process. |
| Richard Stone | 7/19/2012 | 0.5 | Discussion with K. Coddington (Tribune) regarding internal audit review meetings at BLM. |
| Richard Stone | 7/19/2012 | 0.3 | Discussion with R. Carter (Tribune) regarding modifications to claims payment checklist. |
| Richard Stone | 7/19/2012 | 0.2 | Correspondence with R. Allen, J. Holden (Tribune) regarding registration for state accounts related to retiree claims payments. |
| Richard Stone | 7/19/2012 | 2.2 | Prepare draft memo related to claims payment testing results (initial test and day one) in preparation for meetings at BLM. |
| Richard Stone | 7/19/2012 | 1.2 | Review Day One testing results provided by R. Patel (Tribune) related to bank registers, positive pay, and detail payment history. |
| Brian Whittman | 7/20/2012 | 0.4 | Review memo on workers compensation claim issue. |
| Brian Whittman | 7/20/2012 | 0.3 | Review comments from Sidley on claims presentation. |
| Brian Whittman | 7/20/2012 | 1.0 | Meeting with Tribune (C. Leeman, J. Rodden, D. Eldersveld), Sidley (K. Lantry) and A&M (J. Ehrenhofer) re: workers compensation claim issue. |
| Diego Torres | 7/20/2012 | 0.3 | Review email correspondence from company. |
| Diego Torres | 7/20/2012 | 0.3 | Respond to correspondence regarding revised preference analysis for Constellation Energy. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/20/2012 | 0.4 | Confirm schedules related to NBC/Universal City Studios are superseded. |
| Diego Torres | 7/20/2012 | 0.7 | Create summary of the claim counts for the different vendor categories. |
| Diego Torres | 7/20/2012 | 0.8 | Research specific claimants in question from the W9 solicitation. |
| Diego Torres | 7/20/2012 | 1.0 | Revise the master claim to voucher report. |
| Diego Torres | 7/20/2012 | 1.0 | Create report of invoices that were uploaded in period 6 in 2012 that are related to pre-petition liability. |
| Diego Torres | 7/20/2012 | 2.0 | Review the claimant information related different vendor categories. |
| Diego Torres | 7/20/2012 | 0.5 | Review final version of the claim presentation. |
| Jodi Ehrenhofer | 7/20/2012 | 0.6 | Meeting with R. Stone (A&M) regarding claims testing process outstanding matters in preparation for internal audit meetings at BLM. |
| Jodi Ehrenhofer | 7/20/2012 | 0.5 | Review summary of LTSC debt accruals as matched to claim register from E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 7/20/2012 | 1.0 | Meeting with Tribune (C. Leeman, J. Rodden, D. Eldersveld), Sidley (K. Lantry) and A&M (B. Whittman) re: workers compensation claim issue |
| Jodi Ehrenhofer | 7/20/2012 | 0.8 | Review drafted stipulation exhibit for NBC for accuracy. |
| Jodi Ehrenhofer | 7/20/2012 | 0.5 | Call with K. Stickles (Cole) re: draft stipulation needed for NBC. |
| Jodi Ehrenhofer | 7/20/2012 | 0.8 | Research questions on certain W9 solicitation feedback from K. Upp (Tribune). |
| Jodi Ehrenhofer | 7/20/2012 | 0.4 | Follow up with BLM re: status of AP distribution testing. |
| Jodi Ehrenhofer | 7/20/2012 | 0.3 | Email correspondence with N. Chakiris (Tribune) re: pre petition expense questions for certain broadcast rights vendors. |
| Jodi Ehrenhofer | 7/20/2012 | 0.2 | Advise Epiq of claim address updates via W9 solicitation process. |
| Jodi Ehrenhofer | 7/20/2012 | 0.5 | Review comments to claim summary presentation from Sidley for accuracy. |
| Justin Schmaltz | 7/20/2012 | 0.1 | Research re: accruals for debt claims requested by Tribune. |
| Mark Berger | 7/20/2012 | 0.4 | Correspondence with L. Castillo (Twentieth Television) related to finalizing cure amounts for stipulation. |
| Mark Berger | 7/20/2012 | 0.2 | Correspondence with J. Ehrenhofer related to Fox Broadcasting. |
| Richard Stone | 7/20/2012 | 0.8 | Review payments, including accounting entries, related to day one test of claims payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/20/2012 | 0.6 | Meeting with J. Ehrenhofer (A&M) regarding claims testing process outstanding matters in preparation for internal audit meetings at BLM. |
| Richard Stone | 7/20/2012 | 0.5 | Review voucher test load of Verizon files related to settlement of claims. |
| Richard Stone | 7/20/2012 | 2.6 | Prepare draft summary memo related to reportable vs. non-reportable vendor process related to claims distribution. |
| Brian Whittman | 7/23/2012 | 0.1 | Correspondence with K. Mills (Sidley) re: modification to retiree stipulation. |
| Diego Torres | 7/23/2012 | 0.4 | Review support in proof of claim form for specific claim. |
| Diego Torres | 7/23/2012 | 0.4 | Discussion with M. Williams (A&M) regarding distribution process updates. |
| Diego Torres | 7/23/2012 | 0.4 | Working session with M. Williams (A&M) regarding additional claim system updates. |
| Diego Torres | 7/23/2012 | 0.4 | Review reportable vs non-reportable memo prepared by R. Stone (A&M). |
| Diego Torres | 7/23/2012 | 0.7 | Review TIN information for W9s received by the BLM vendor team. |
| Diego Torres | 7/23/2012 | 0.7 | Provide an update for payroll tax claims. |
| Diego Torres | 7/23/2012 | 1.4 | Identify the vouchers that will be matched to recently resolved claims. |
| Diego Torres | 7/23/2012 | 1.6 | Review updates to the plan class detail report. |
| Diego Torres | 7/23/2012 | 2.2 | Update tracker that identifies the vouchers related to recent stipulations. |
| Jodi Ehrenhofer | 7/23/2012 | 0.6 | Perform data exception queries to W9 solicitation data to ensure accuracy. |
| Jodi Ehrenhofer | 7/23/2012 | 0.3 | Follow up with J. Ludwig (Sidley) re: priority classification of certain tax claims. |
| Jodi Ehrenhofer | 7/23/2012 | 2.2 | Prepare drafted exhibits and summary of employee claim objections for Sidley. |
| Jodi Ehrenhofer | 7/23/2012 | 1.1 | Review summary of certain retiree claimant distribution items from S. Bell (Teitelbaum). |
| Jodi Ehrenhofer | 7/23/2012 | 0.7 | Provide edits to drafted memo of reportable vs non reportable vendors for R. Stone (A&M). |
| Jodi Ehrenhofer | 7/23/2012 | 0.2 | Participate in follow-up conference call with J. Ludwig (Sidley), M Gustafson (Sidley), J. Osick (Tribune) and M. Williams (A&M) re: union claim issues. |
| Jodi Ehrenhofer | 7/23/2012 | 0.5 | Follow up with S. O'Connor (Tribune) re: additional questions on certain employee claim reconciliations. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/23/2012 | 0.4 | Follow up with M. Halleron (Tribune) re: status of certain tax claims. |
| Jodi Ehrenhofer | 7/23/2012 | 0.2 | Participate in follow-up discussions with J. Ludwig (Sidley), M Gustafson (Sidley) and M. Williams (A&M) re: union claim issues. |
| Jodi Ehrenhofer | 7/23/2012 | 0.2 | Follow up with M. Berger (A&M) re: status of ERS Group. |
| Jodi Ehrenhofer | 7/23/2012 | 0.1 | Discussion with M. Williams (A&M) re: non-US citizen claimant. |
| Jodi Ehrenhofer | 7/23/2012 | 0.2 | Follow up with D. Torres (A&M) re: outstanding payroll tax claims. |
| Jodi Ehrenhofer | 7/23/2012 | 1.1 | Prepare updated payroll distribution test file for C. Lewis (Tribune). |
| Jodi Ehrenhofer | 7/23/2012 | 0.4 | Email summary of RIF liability schedule to K. Dansart (Tribune) to clarify information to be included on upcoming claim objections. |
| Jodi Ehrenhofer | 7/23/2012 | 0.4 | Advise M. Williams (A&M) on confirming the proper other parent elections from information received from S. Bell (Teitelbaum). |
| Justin Schmaltz | 7/23/2012 | 0.7 | Discuss Morgan Stanley stipulation with K. Stickles (Cole Schotz), J. Sullivan (Epiq), J. Boelter (Sidley). |
| Justin Schmaltz | 7/23/2012 | 0.6 | Discuss Morgan Stanley stipulation with K. Stickles (Cole Schotz), J. Sullivan (Epiq). |
| Mark Zeiss | 7/23/2012 | 3.1 | Revise claims report per D. Torres (A&M) comments. |
| Matthew Williams | 7/23/2012 | 0.4 | Discussions with D. Torres (A&M) re: distribution process updates. |
| Matthew Williams | 7/23/2012 | 0.9 | Update claim system with unclaimed property claim flags. |
| Matthew Williams | 7/23/2012 | 0.7 | Update claim system with AM New York settlement claim flags. |
| Matthew Williams | 7/23/2012 | 0.5 | Ensure all claim amount level batch flags are updated in BART properly. |
| Matthew Williams | 7/23/2012 | 0.5 | Review employee election claim data re: claims system updates. |
| Matthew Williams | 7/23/2012 | 0.4 | Perform comparison re: S. Bell (Teitelbaum) employee data vs. claims system employee elections. |
| Matthew Williams | 7/23/2012 | 0.4 | Working session with D. Torres (A&M) re: additional claims system updates. |
| Matthew Williams | 7/23/2012 | 0.2 | Participate in follow-up discussions with J. Ludwig (Sidley), M Gustafson (Sidley) and J. Ehrenhofer (A&M) re: union claim issues. |
| Matthew Williams | 7/23/2012 | 0.4 | Review unclaimed property/AM New York data prior to updates. |
| Matthew Williams | 7/23/2012 | 0.3 | Review ASM Capital claim data summary per data update. |
| Matthew Williams | 7/23/2012 | 0.3 | Review Reportable vs. Non-Reportable summary memorandum to ensure all distribution related processes are updated in BART. |
| Matthew Williams | 7/23/2012 | 0.2 | Review S. Bell (Teitelbaum) employee data update. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 7/23/2012 | 0.2 | Participate in follow-up conference call with J. Ludwig (Sidley), M Gustafson (Sidley), J. Osick (Tribune) and J. Ehrenhofer (A&M) re: union claim issues. |
| Matthew Williams | 7/23/2012 | 0.1 | Discussion with J. Ehrenhofer (A&M) re: non-US citizen claimant. |
| Matthew Williams | 7/23/2012 | 0.2 | Review employee claim data correspondence re: claims objections. |
| Richard Stone | 7/23/2012 | 0.6 | Review updated accounts payable claims distribution payment process step document provided by R. Carter (Tribune). |
| Richard Stone | 7/23/2012 | 0.5 | Update summary memo related to reportable vs. non-reportable vendor process related to claims distribution. |
| Diego Torres | 7/24/2012 | 0.3 | Discussion with J. Ehrenhofer and M. Williams (both A&M) regarding claims owned by ASM capital. |
| Diego Torres | 7/24/2012 | 0.3 | Discussion with M. Williams (A&M) re: claim trader analysis. |
| Diego Torres | 7/24/2012 | 1.0 | Input the Warner Brothers settled general unsecured amounts in our claim system. |
| Diego Torres | 7/24/2012 | 0.4 | Meeting with R. Carter, L. Barcenas, M. Davis (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 7/24/2012 | 0.4 | Respond to email correspondence from Tribune Company. |
| Diego Torres | 7/24/2012 | 0.4 | Discussion with J. Ehrenhofer and R. Stone (both A&M) regarding outstanding claim distribution items. |
| Diego Torres | 7/24/2012 | 2.2 | Identify the UNL claims that are aggregated to be less than $25.00. |
| Diego Torres | 7/24/2012 | 2.3 | Create the Warner Bros Stipulation exhibit. |
| Diego Torres | 7/24/2012 | 1.4 | Input the Warner brother cure amounts in our claim system. |
| Diego Torres | 7/24/2012 | 1.0 | Identify claimants that require creditor aggregation code to be updated. |
| Dwight Hingtgen | 7/24/2012 | 0.8 | Adjustments to Verizon voucher upload files due to rejected vouchers stemming from Operating ID. |
| Dwight Hingtgen | 7/24/2012 | 1.3 | Draft summary of impacted BUs stemming from AT&T stipulation. |
| Dwight Hingtgen | 7/24/2012 | 1.2 | Meeting with A&M (M. Berger) re: final cure exhibit procedures. |
| Dwight Hingtgen | 7/24/2012 | 1.5 | Adjustments to AT&T voucher upload files due to rejected vouchers stemming from Operating ID . |
| Jodi Ehrenhofer | 7/24/2012 | 0.2 | Discussion with R. Stone, M. Berger (A&M) regarding broadcasting vendor claims settlement matters. |
| Jodi Ehrenhofer | 7/24/2012 | 0.3 | Discussion with D. Torres and M. Williams (both A&M) regarding claims owned by ASM capital. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/24/2012 | 0.3 | Participate in weekly accounts payable claims distribution meeting with R. Carter, M. Davis, L. Barcenos (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 7/24/2012 | 0.3 | Discussion with R. Stone, D. Torres (A&M) regarding updates to accounts payable agenda/task lists. |
| Jodi Ehrenhofer | 7/24/2012 | 0.3 | Follow up with N. Chakiris (Tribune) re: certain vouchering of broadcast right claims. |
| Jodi Ehrenhofer | 7/24/2012 | 0.4 | Email correspondence with P. Gondipalli (A&M) re: filed claim amounts for bridge loan. |
| Jodi Ehrenhofer | 7/24/2012 | 0.6 | Call with E. Wainscott (Tribune) re: schedule of LTSC to determine any outstanding reconciliations to be performed by A&M. |
| Jodi Ehrenhofer | 7/24/2012 | 0.6 | Email correspondence with K. Kansa (Sidley) re: updates to claim register for certain settled claims. |
| Jodi Ehrenhofer | 7/24/2012 | 0.7 | Review report of payroll distribution testing to understand errors in test. |
| Jodi Ehrenhofer | 7/24/2012 | 0.9 | Call with J. Ludwig (Sidley) re: information related to employee benefit related claims scheduled by certain BU's. |
| Jodi Ehrenhofer | 7/24/2012 | 1.7 | Prepare updated employee benefit liability objection exhibit and circulate to Sidley. |
| Jodi Ehrenhofer | 7/24/2012 | 1.6 | Review summary emails from M. Halleron (Tribune) re: resolution of certain tax claims. |
| Jodi Ehrenhofer | 7/24/2012 | 0.4 | Advise Epiq on updates to claim register for certain tax claim settlements. |
| Mark Berger | 7/24/2012 | 1.1 | Draft memo outlining background and final steps needed to bring WB settlement to completion including internal work plan for A&M. |
| Mark Berger | 7/24/2012 | 0.5 | Meeting with S. Karottki to discuss next steps for unmatured/unliquidated claims. |
| Mark Berger | 7/24/2012 | 0.4 | Propose settlement treatment for final claim treatment across multiple claims as part of WB final settlement. |
| Mark Berger | 7/24/2012 | 0.2 | Discussion with J. Ehrenhofer, R. Stone (A&M) regarding broadcasting vendor claims settlement matters. |
| Mark Zeiss | 7/24/2012 | 0.4 | Email correspondence with M. Williams (A&M) re: distribution related processes in BART. |
| Matthew Williams | 7/24/2012 | 0.3 | Review the court docket re: Moeller printing claims transfers. |
| Matthew Williams | 7/24/2012 | 0.4 | Correspond with claimants re: unmatured claim withdrawal updates. |
| Matthew Williams | 7/24/2012 | 0.2 | Discussion with D. Torres (A&M) re: option election claim system update. |
| Matthew Williams | 7/24/2012 | 0.5 | Review lease claim data provided by L. Hammond (Tribune). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 7/24/2012 | 0.2 | Correspond with C. Davis (WPIX) re: WPIX lease obligations. |
| Matthew Williams | 7/24/2012 | 0.8 | Review employee payment data testing results. |
| Matthew Williams | 7/24/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) re: claims trader claim data requests. |
| Matthew Williams | 7/24/2012 | 0.3 | Discussion with D. Torres (A&M) re: claim trader analysis. |
| Matthew Williams | 7/24/2012 | 0.5 | Review unmatured claims data re: claim withdrawal follow-up. |
| Matthew Williams | 7/24/2012 | 0.4 | Review claims system updates re: claimant distribution elections. |
| Matthew Williams | 7/24/2012 | 0.3 | Correspond with L. Hammond (Tribune) re: SCNI lease obligations. |
| Matthew Williams | 7/24/2012 | 0.9 | Prepare report re: Sierra Liquidity claims. |
| Matthew Williams | 7/24/2012 | 0.3 | Meeting with J. Ehrenhofer (A&M) and D. Torres (A&M) re: ASM Capital claims. |
| Matthew Williams | 7/24/2012 | 0.1 | Correspond with J. Ehrenhofer (A&M) re: employee payment testing results. |
| Matthew Williams | 7/24/2012 | 1.4 | Prepare report re: ASM Capital claims. |
| Matthew Williams | 7/24/2012 | 0.2 | Correspond with S. Simonton (Ikon) re: Ikon claim withdrawal. |
| Richard Stone | 7/24/2012 | 0.8 | Analyze utility vendor historical payments related to claims dispute, including potential avoidance action offset issue. |
| Richard Stone | 7/24/2012 | 0.2 | Discussion with J. Ehrenhofer, M. Berger (A&M) regarding broadcasting vendor claims settlement matters. |
| Richard Stone | 7/24/2012 | 0.6 | Discussion with M. Davis (Tribune) regarding outstanding accounts payable claims distribution issues related to emergence planning. |
| Richard Stone | 7/24/2012 | 0.5 | Review broadcast rights vendor claims settlement issues in preparation for meeting with broadcasting group office. |
| Richard Stone | 7/24/2012 | 0.4 | Review preliminary payroll test file related to PSG testing of claims distribution utilizing updated earn codes. |
| Richard Stone | 7/24/2012 | 0.3 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding updates to accounts payable agenda/task lists. |
| Richard Stone | 7/24/2012 | 0.3 | Participate in weekly accounts payable claims distribution meeting with R. Carter, M. Davis, L. Barcenos (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 7/24/2012 | 0.2 | Discussion with J. Holden (Tribune) regarding creation of new state accounts related to employee claims distribution payments. |
| Diego Torres | 7/25/2012 | 0.4 | Review email correspondence regarding update to our claim system to increase efficiency of the claim distribution process. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/25/2012 | 1.0 | Revise the master claim to voucher spreadsheet to include updated matches for CBS claims. |
| Diego Torres | 7/25/2012 | 0.4 | Working session with M. Williams (A&M) to update election options for other parent claims in our claim system. |
| Diego Torres | 7/25/2012 | 0.2 | Correspond with M. Williams and J. Ehrenhofer (both A&M) regarding 1099 reporting. |
| Diego Torres | 7/25/2012 | 0.6 | Discussion with M. Williams (A&M) regarding updating election options in our claim system. |
| Diego Torres | 7/25/2012 | 1.4 | Create report to identify the UNL claims that were aggregated. |
| Diego Torres | 7/25/2012 | 0.8 | Identify invoices that need to be included in the next voucher upload. |
| Diego Torres | 7/25/2012 | 0.4 | Update the upload tracker to include new invoices. |
| Diego Torres | 7/25/2012 | 0.4 | Create summary for report of UNL claims that were aggregated. |
| Diego Torres | 7/25/2012 | 0.2 | Discussion with R. Stone (A&M) regarding preference analysis for specific vendor. |
| Diego Torres | 7/25/2012 | 0.3 | Discussion with M. Zeiss (A&M) regarding update to our claim system. |
| Diego Torres | 7/25/2012 | 0.6 | Consolidate information for FL claims that have amnesty agreements. |
| Diego Torres | 7/25/2012 | 0.5 | Review the plan class detail extract from our claim system to identify. |
| Diego Torres | 7/25/2012 | 0.5 | Revise Fox Broadcasting stipulation exhibit. |
| Diego Torres | 7/25/2012 | 0.3 | Revise the Warner Brothers stipulation exhibit. |
| Diego Torres | 7/25/2012 | 0.6 | Adjust master claim to voucher matching for broadcast vendors. |
| Jodi Ehrenhofer | 7/25/2012 | 0.7 | Provide updates to AP distribution checklist to R. Carter (Tribune). |
| Jodi Ehrenhofer | 7/25/2012 | 0.8 | Email correspondence with S. O'Connor and R. Allen (Tribune) re: historical 1099's. |
| Jodi Ehrenhofer | 7/25/2012 | 0.5 | Email correspondence with R. Stone (A&M) re: main claim register changes adjustments in claim summary presentation. |
| Jodi Ehrenhofer | 7/25/2012 | 0.5 | Advise K. Stickles (Cole) re: modifications to Fox Broadcasting claim stipulation. |
| Jodi Ehrenhofer | 7/25/2012 | 0.2 | Advise P. Shanahan (Tribune) on settlement of Ohio cat tax claims. |
| Jodi Ehrenhofer | 7/25/2012 | 1.0 | Call with M. Halleron (Tribune), M. Wethekam (HMB) K. Kansa and S. Robinson (Sidley) re: status of New York City claim objection response. |
| Jodi Ehrenhofer | 7/25/2012 | 0.9 | Review employee benefit plan being claimed and determine proper plan documentation to relate to each plan for objection. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/25/2012 | 0.2 | Email correspondence with K. Earls (Fox) re: settlement of filed claims. |
| Jodi Ehrenhofer | 7/25/2012 | 0.2 | Email correspondence with G. Mazzaferri and J. Juds (Tribune) re: proper legal entity names to be included in drafted stipulations. |
| Jodi Ehrenhofer | 7/25/2012 | 0.6 | Prepare summary of potential tax claim objections for K. Kansa (Sidley). |
| Jodi Ehrenhofer | 7/25/2012 | 0.5 | Prepare summary of all employee claim objections for M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 7/25/2012 | 0.2 | Prepare response to certain claimants regarding timing of tolled preference actions. |
| Jodi Ehrenhofer | 7/25/2012 | 0.9 | Review drafted exhibit for Warner Brothers for accuracy. |
| Mark Berger | 7/25/2012 | 0.8 | Research proper legal names for Fox/Twentieth stips including research of prior filed documents from the avoidance actions; draft emails to G. Mazzaferri re: the same. |
| Mark Zeiss | 7/25/2012 | 2.1 | Revise distribution related claim flags per M. Williams (A&M) comments. |
| Mark Zeiss | 7/25/2012 | 0.9 | Revise claims report per D. Torres (A&M) comments. |
| Matthew Williams | 7/25/2012 | 0.4 | Working session with D. Torres (A&M) to update elections for Other Parent claims in claims system. |
| Matthew Williams | 7/25/2012 | 0.7 | Prepare test election data reports. |
| Matthew Williams | 7/25/2012 | 1.3 | Prepare Epiq election data to be uploaded into claims system. |
| Matthew Williams | 7/25/2012 | 0.8 | Upload election data options into claims system. |
| Matthew Williams | 7/25/2012 | 0.2 | Correspond with R. Stone (A&M) and J. Ehrenhofer (A&M) re: K. Sauntry (Ryder) preference inquiry. |
| Matthew Williams | 7/25/2012 | 0.3 | Review additional unmatured claims data. |
| Matthew Williams | 7/25/2012 | 0.3 | Discussion with M. Zeiss (A&M) and D. Torres (A&M) re: claims system election data. |
| Matthew Williams | 7/25/2012 | 0.2 | Review correspondence re: 1099 Box 3 vs. Box 7 elections. |
| Matthew Williams | 7/25/2012 | 0.2 | Perform research re: Star Community Publishing Group employee notice address. |
| Matthew Williams | 7/25/2012 | 0.6 | Discussions with D. Torres (A&M) re: updating election options in claims system. |
| Matthew Williams | 7/25/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) and D. Torres (A&M) re: 1099 elections. |
| Matthew Williams | 7/25/2012 | 0.9 | Update election data report for unreturned ballots. |
| Matthew Williams | 7/25/2012 | 1.4 | Perform quality checks re: claims system election data. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 7/25/2012 | 0.3 | Correspond with K. Sauntry (Ryder) re: distribution questions. |
| Richard Stone | 7/25/2012 | 0.4 | Review technology vendor claims settlement stipulation provided by P. Reilley (Cole Schotz). |
| Richard Stone | 7/25/2012 | 0.2 | Review accounts payable check print results provided by R. Patel (Tribune) including new remittance address information. |
| Richard Stone | 7/25/2012 | 0.1 | Review test checks provided by R. Patel (Tribune). |
| Richard Stone | 7/25/2012 | 0.3 | Discussion with R. Allen (Tribune) regarding preparation for day 2-30 claims distribution accounts payable full test process. |
| Richard Stone | 7/25/2012 | 0.7 | Analyze outstanding claims to voucher matching issues related to broadcast rights vendors. |
| Richard Stone | 7/25/2012 | 0.2 | Correspondence with B. Myrick (Sidley) regarding status of Arbitron claims settlement discussion. |
| Brian Whittman | 7/26/2012 | 0.3 | Discuss analysis required for Tax department meeting with J. Schmaltz (A&M). |
| Brian Whittman | 7/26/2012 | 0.3 | Review final retiree claimant stipulation (.1); correspondence with K. Mills (Sidley) re: same (.2). |
| Diego Torres | 7/26/2012 | 0.4 | Consolidate data to perform the cure reconciliation in our claim system. |
| Diego Torres | 7/26/2012 | 1.3 | Create summary of voucher status for recently resolved claims. |
| Diego Torres | 7/26/2012 | 1.1 | Perform claim to voucher matching for specific broadcast claims. |
| Diego Torres | 7/26/2012 | 0.7 | Revise voucher matching for specific vendors. |
| Diego Torres | 7/26/2012 | 0.6 | Create report of pre-petition liability changes for BU 31000 between P5/P6. |
| Diego Torres | 7/26/2012 | 0.4 | Revise Fox Broadcasting stipulation exhibit. |
| Diego Torres | 7/26/2012 | 0.4 | Correspond regarding retiree claim updates to provide to EPIQ. |
| Diego Torres | 7/26/2012 | 0.3 | Discussion with M. Williams (A&M) regarding cure reconciliation in our claim system. |
| Diego Torres | 7/26/2012 | 0.4 | Discussion with M. Zeiss (A&M) regarding preference analysis. |
| Diego Torres | 7/26/2012 | 0.2 | Discussion with M. Melgarejo (Tribune) regarding outstanding tax claim. |
| Diego Torres | 7/26/2012 | 0.3 | Discussion with C. Ray (Tribune) regarding outstanding tax claims. |
| Diego Torres | 7/26/2012 | 0.3 | Review tax liability for Revenue Collection tax claim. |
| Diego Torres | 7/26/2012 | 0.5 | Review stipulations for several vendors. |
| Diego Torres | 7/26/2012 | 0.3 | Review voucher matching for NBC Studios. |

Exhibit D

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_July 1, 2012 through July 31, 2012_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 7/26/2012 | 1.8 | Discussion with J. Ehrenhofer and M. Williams (both A&M) regarding outstanding claim distribution tasks. |
| Jodi Ehrenhofer | 7/26/2012 | 0.2 | Call with K. Stickles (Cole) re: broadcasting stipulation questions. |
| Jodi Ehrenhofer | 7/26/2012 | 1.1 | Prepare summary of Warner Brothers adjustments for C. Connaughton and J. Juds (Tribune). |
| Jodi Ehrenhofer | 7/26/2012 | 0.6 | Email correspondence with J. Rodden (Tribune) re: claim settlements to be executed. |
| Jodi Ehrenhofer | 7/26/2012 | 0.3 | Discussions with M. Williams (A&M) re: modifications to employee claims. |
| Jodi Ehrenhofer | 7/26/2012 | 1.3 | Meeting with C. Connaughton, J. Juds (Tribune) and R. Stone (A&M) regarding broadcast rights vendor settlements including voucher update process. |
| Jodi Ehrenhofer | 7/26/2012 | 1.8 | Working session with D. Torres and M. Williams (both A&M) re: outstanding claims related tasks. |
| Jodi Ehrenhofer | 7/26/2012 | 0.3 | Confirm any updates to classification of certain retiree claims for E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 7/26/2012 | 2.3 | Prepare summary of active tax claims by jurisdiction and priority classification for J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 7/26/2012 | 0.2 | Discuss analysis required for Tax department meeting with J. Schmaltz (A&M) |
| Jodi Ehrenhofer | 7/26/2012 | 0.3 | Call with K. Earls (Fox Broadcasting) re: claim stipulations. |
| Jodi Ehrenhofer | 7/26/2012 | 1.1 | Revise AP distribution test checklist (0.7) and circulate summary of high importance tasks to team (0.4) |
| Jodi Ehrenhofer | 7/26/2012 | 0.7 | Review claim update files from Epiq to determine any updates to be made in BART. |
| Jodi Ehrenhofer | 7/26/2012 | 0.2 | Call with K. Mills (Sidley) and M. Williams (A&M) re: amended retiree claim settlement. |
| Justin Schmaltz | 7/26/2012 | 0.5 | Discuss analysis required for Tax department meeting with B. Whittman (A&M) (0.3); discuss same with J. Ehrenhofer (A&M) (0.2). |
| Mark Berger | 7/26/2012 | 0.3 | Follow-up communication with J. Ehrenhofer, D. Torres and R. Stone related to final WB reconciliation. |
| Matthew Williams | 7/26/2012 | 1.8 | Prepare a Teitelbaum summary report to be provided to Epiq. |
| Matthew Williams | 7/26/2012 | 0.5 | Review May 2012 cure exhibit data. |
| Matthew Williams | 7/26/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) re: E. Wainscott (Tribune) employee data requests. |
| Matthew Williams | 7/26/2012 | 0.8 | Review cure stipulations re: cure data vs. claims system comparison. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 7/26/2012 | 1.3 | Perform comparison re: stipulation exhibits vs. claims system data. |
| Matthew Williams | 7/26/2012 | 0.2 | Discussion with K. Mills (Sidley) and J. Ehrenhofer (A&M) re: employee claim objections. |
| Matthew Williams | 7/26/2012 | 0.4 | Review the Teitelbaum settlement/exhibits. |
| Matthew Williams | 7/26/2012 | 1.4 | Perform comparison re: cure exhibit vs. claims system data. |
| Matthew Williams | 7/26/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) re: Teitelbaum report to Epiq. |
| Matthew Williams | 7/26/2012 | 0.3 | Discussions with D. Torres (A&M) cure reconciliation in claims system. |
| Matthew Williams | 7/26/2012 | 0.3 | Review Memo to Treasury regarding refund in amNY settlement. |
| Matthew Williams | 7/26/2012 | 1.8 | Meeting with J. Ehrenhofer (A&M) and D. Torres (A&M) re: distribution task update. |
| Matthew Williams | 7/26/2012 | 0.3 | Research E. Wainscott (Tribune) employee data requests. |
| Matthew Williams | 7/26/2012 | 0.4 | Correspond with D. Torres (A&M) re: Teitelbaum retiree claimants update to be provided to Epiq. |
| Richard Stone | 7/26/2012 | 0.4 | Review updated analysis of broadcast rights vendor claims settlement issues in preparation for meeting with broadcasting group office. |
| Richard Stone | 7/26/2012 | 1.3 | Meeting with C. Connaughton, J. Juds (Tribune) and J. Ehrenhofer (A&M) regarding broadcast rights vendor settlements including voucher update process. |
| Richard Stone | 7/26/2012 | 2.6 | Review testing results related to payroll claims distribution provided by S. Martinet (Tribune), including approximately 50 calculation errors encountered during preliminary test. |
| Richard Stone | 7/26/2012 | 0.3 | Review day 2-30 accounts payable testing correspondence to commence the test, including revised checklists. |
| Diego Torres | 7/27/2012 | 2.0 | Update report to create text files for days 2-30 payments. |
| Diego Torres | 7/27/2012 | 1.0 | Create report of 39 foreign vendors that will be created manually. |
| Diego Torres | 7/27/2012 | 2.5 | Create text files to simulate the claim distribution process for days 2-30 post-emergence. |
| Jodi Ehrenhofer | 7/27/2012 | 0.4 | Call with E. Wainscott (Tribune) re: certain real estate damage claim accruals. |
| Jodi Ehrenhofer | 7/27/2012 | 0.6 | Email correspondence with K. Kansa (Sidley) re: potential objections to tax claims. |
| Jodi Ehrenhofer | 7/27/2012 | 0.7 | Email correspondence with K. Stickles (Cole) re: Fox Broadcasting claim stipulation. |
| Jodi Ehrenhofer | 7/27/2012 | 0.5 | Participate in conference call with S. Bell (Teitelbaum) and M. Williams (A&M) re: retiree claimant updates. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/27/2012 | 0.5 | Discuss tax issues related to Plan and emergence w/ Tribune (P. Shanahan, M. Deloian, M. Halleron, M. Melgarejo) and A&M (B. Whittman, J. Schmaltz, D. Busse). |
| Jodi Ehrenhofer | 7/27/2012 | 0.5 | Confirm certain tax claims expected to be filed are still not on the register. |
| Jodi Ehrenhofer | 7/27/2012 | 0.3 | Ensure certain tax claim settlements are updated properly in BART. |
| Jodi Ehrenhofer | 7/27/2012 | 0.3 | Email correspondence with B. Whittman (A&M) re: effectiveness of retiree claimant settlement. |
| Jodi Ehrenhofer | 7/27/2012 | 0.6 | Continued correspondence with R. Allen (Tribune) re: historical 1099's. |
| Jodi Ehrenhofer | 7/27/2012 | 0.5 | Review revised stipulation exhibit to be included in Fox Broadcasting stipulation for accuracy. |
| Jodi Ehrenhofer | 7/27/2012 | 1.4 | Review and responds to tax claims questions from J. Schmaltz (A&M). |
| Justin Schmaltz | 7/27/2012 | 0.4 | Review report re: status of tax claim reconciliation / objections. |
| Mark Berger | 7/27/2012 | 0.3 | Answer questions posed by Cole Schotz related to Twentieth Television stipulation. |
| Mark Berger | 7/27/2012 | 0.2 | Answer questions posed by J. Ehrenhofer (A&M) related to Fox Broadcasting stip. |
| Matthew Williams | 7/27/2012 | 0.7 | Continue preparation re: a Teitelbaum summary report to be provided to Epiq. |
| Matthew Williams | 7/27/2012 | 0.4 | Updat claims system re: superseded cure schedules. |
| Matthew Williams | 7/27/2012 | 0.2 | Discussion with D. Torres (A&M) re: cure claim reconciliation. |
| Matthew Williams | 7/27/2012 | 0.5 | Participate in conference call with S. Bell (Teitelbaum) and J. Ehrenhofer (A&M) re: retiree claimant updates. |
| Matthew Williams | 7/27/2012 | 0.4 | Update cure reconciliation with disposition, disposition basis and objection data. |
| Matthew Williams | 7/27/2012 | 1.3 | Continue comparison re: cure exhibit vs. claims system data. |
| Richard Stone | 7/27/2012 | 0.4 | Review draft claims settlement related to Avaya provided by P. Reilley (Cole Schotz). |
| Mark Berger | 7/28/2012 | 0.2 | Answer questions related to barter in broadcasting rights agreements posed by J. Ehrenhofer. |
| Brian Whittman | 7/30/2012 | 0.1 | Correspondence with J. Ehrenhofer (A&M) re: retiree claim question. |
| Jodi Ehrenhofer | 7/30/2012 | 0.2 | Research certain litigation claim withdrawals to ensure all reconciliation parties are updated. |
| Jodi Ehrenhofer | 7/30/2012 | 0.3 | Email correspondence with G. Mazzaferri (Tribune) re: sign off on revised Fox Broadcasting claim stipulation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/30/2012 | 0.7 | Review revised draft of Fox Broadcasting claim stipulation for accuracy. |
| Jodi Ehrenhofer | 7/30/2012 | 0.6 | Call with M. Amato (claimant) re: status of filed claim. |
| Jodi Ehrenhofer | 7/30/2012 | 0.5 | Call with K. Stickles (Cole) re: modifications to Fox Broadcasting stipulation. |
| Jodi Ehrenhofer | 7/30/2012 | 0.3 | Advise D. Torres (A&M) re: updates to BART for certain resolved adjourned claim objections. |
| Jodi Ehrenhofer | 7/30/2012 | 0.2 | Follow up with M. Bourgon (Tribune) re: status of employee claim objection. |
| Jodi Ehrenhofer | 7/30/2012 | 0.8 | Meeting with M. Williams (A&M): current task priority/status update. |
| Jodi Ehrenhofer | 7/30/2012 | 1.8 | Prepare summary of all vouchers included in AP distribution testing as compared to total amount of claims being paid in testing. |
| Jodi Ehrenhofer | 7/30/2012 | 0.2 | Follow up with K. Mills (Sidley) re: status of similarly situated retiree claims. |
| Jodi Ehrenhofer | 7/30/2012 | 0.3 | Discussions with M. Williams (A&M) re: employee tax withholding issues. |
| Mark Berger | 7/30/2012 | 0.2 | Research/provide guidance on proper treatment of certain contracts in certain stipulations for vendors who are part of related legal entities. |
| Mark Berger | 7/30/2012 | 0.3 | Provide direction on need to obtain G. Mazzaferri sign off on Fox broadcasting stips/recons/cure calcs. |
| Matthew Williams | 7/30/2012 | 0.5 | Review the Southern Connecticut Newspaper, Inc. lease re: Banc of America claim withdrawal. |
| Matthew Williams | 7/30/2012 | 0.9 | Prepare WPIX payment file re: Banc of America claim withdrawal. |
| Matthew Williams | 7/30/2012 | 0.2 | Review correspondence re: employee tax elections. |
| Matthew Williams | 7/30/2012 | 0.8 | Perform research re: employee tax withholding issues. |
| Matthew Williams | 7/30/2012 | 0.1 | Update the CMS tracking sheet for circulation and review. |
| Matthew Williams | 7/30/2012 | 0.5 | Review tax memo re: state/federal tax election guidelines. |
| Matthew Williams | 7/30/2012 | 0.9 | Analyze cure comparison re: current claim amount/current debtor amount. |
| Matthew Williams | 7/30/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) re: employee tax withholding issues. |
| Matthew Williams | 7/30/2012 | 0.4 | Correspond with R. Wooley (Askounis & Darcy) re: Banc of America claim withdrawal updates. |
| Matthew Williams | 7/30/2012 | 0.4 | Update Teitelbaum summary report to be provided to Epiq. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 7/30/2012 | 0.8 | Meeting with J. Ehrenhofer (A&M): current task priority/status update. |
| Matthew Williams | 7/30/2012 | 0.7 | Update comparison re: cure exhibit vs. claims system data re: current claim amount. |
| Richard Stone | 7/30/2012 | 0.2 | Correspondence with B. Myrick (Sidley) regarding status of broadcasting vendor claims settlement. |
| Brian Whittman | 7/31/2012 | 0.2 | Correspondence with D. Twomey (Sidley) and J. Ehrenhofer (A&M) re: debt claims. |
| Diego Torres | 7/31/2012 | 0.4 | Discussion with M. Berger, J. Ehrenhofer and R. Stone (all A&M) regarding adjustments for Crown Credit stipulation. |
| Diego Torres | 7/31/2012 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding closing existing accounting entries related to pre-petition liability. |
| Diego Torres | 7/31/2012 | 0.7 | Review email correspondence with company. |
| Diego Torres | 7/31/2012 | 2.5 | Working session with J. Ehrenhofer (A&M) regarding voucher adjustments that are related to claims. |
| Diego Torres | 7/31/2012 | 0.5 | Review the revised voucher matching performed for Warner Bros. |
| Diego Torres | 7/31/2012 | 2.0 | Create additional text file to include claim distributions for foreign vendors. |
| Diego Torres | 7/31/2012 | 1.5 | Update the distribution aspect of our claim system to include the day 1 batches used in the test simulation. |
| Diego Torres | 7/31/2012 | 0.5 | Determine if individuals that filed open liability claims were noticed regarding the bankruptcy. |
| Diego Torres | 7/31/2012 | 0.4 | Provide support for specific uncashed checks that were schedules as requested by M. Davis (Tribune). |
| Diego Torres | 7/31/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding approving batches for test simulation. |
| Jodi Ehrenhofer | 7/31/2012 | 0.7 | Continued email correspondence with K. Kansa (Sidley) re: potential tax claims to be objected to. |
| Jodi Ehrenhofer | 7/31/2012 | 0.8 | Prepare summary of employee benefit claim review from HR for J. Ludwig (Sidley) to draft into objection. |
| Jodi Ehrenhofer | 7/31/2012 | 1.0 | Participate in weekly accounts payable claims distribution meeting with C. Lewis, R. Carter, L. Barcenos, R. Patel, V. Garlati (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 7/31/2012 | 1.3 | Prepare drafted objection exhibit for all tax claims for K. Kansa (Sidley). |
| Jodi Ehrenhofer | 7/31/2012 | 0.2 | Discussion with M. Williams (A&M) re: E. Wainscott employee meeting data file. |
| Jodi Ehrenhofer | 7/31/2012 | 0.2 | Meeting with R. Stone, D. Torres (A&M) regarding accounts payable task/agenda updates in preparation for weekly meeting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/31/2012 | 0.3 | Call with R. Allen (Tribune) re: certain state payroll tax questions. |
| Jodi Ehrenhofer | 7/31/2012 | 0.3 | Continued email correspondence with R. Allen, S. O'Connor, and M. Melgarejo (Tribune) re: historical 1099's. |
| Jodi Ehrenhofer | 7/31/2012 | 0.4 | Email correspondence with K. Stickles (Cole) re: Fox Broadcasting claim stipulation. |
| Jodi Ehrenhofer | 7/31/2012 | 0.4 | Email correspondence with D. Torres (A&M) re: discrepancies in voucher amounts compared to claim amounts in AP testing file. |
| Jodi Ehrenhofer | 7/31/2012 | 0.5 | Follow up with K. Lantry (Sidley) re: certain severance agreements not on the claim register. |
| Jodi Ehrenhofer | 7/31/2012 | 1.3 | Prepare report of all employee claims as tied to the GL for E. Wainscott. |
| Mark Zeiss | 7/31/2012 | 1.2 | Update Scheduled Claims in plan class/plan estimate report per D. Torres (A&M) request. |
| Matthew Williams | 7/31/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: E. Wainscott employee meeting data file. |
| Matthew Williams | 7/31/2012 | 0.2 | Correspond with D. Torres (A&M) re: claim system batch flags. |
| Matthew Williams | 7/31/2012 | 0.9 | Perform comparisons re: May 2012 updated cure exhibits to claims system data. |
| Matthew Williams | 7/31/2012 | 0.7 | Update cure exhibits with final disposition/explanatory notes. |
| Matthew Williams | 7/31/2012 | 0.5 | Review Tribune Employee sync to GL claim file. |
| Matthew Williams | 7/31/2012 | 0.2 | Correspond with L. Hammond (Tribune) re: Banc of America Capital and Leasing claim withdrawal. |
| Matthew Williams | 7/31/2012 | 0.2 | Correspond with R. Woolley (Askounis) re: Banc of America Capital and Leasing claim withdrawal. |
| Matthew Williams | 7/31/2012 | 1.8 | Update he May 2012 parent cure exhibit per claimant stipulations. |
| Matthew Williams | 7/31/2012 | 1.9 | Update the May 2012 subsidiary cure exhibit per claimant stipulations. |
| Matthew Williams | 7/31/2012 | 0.3 | Discussions with D. Torres (A&M) re: stipulation/cure data. |
| Richard Stone | 7/31/2012 | 0.3 | Discussion with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding certain parent claims/schedule questions related to unexchanged shares. |
| Richard Stone | 7/31/2012 | 0.6 | Review updated accounts payable claims testing tracker related to changes due to foreign vendor address issues. |
| Richard Stone | 7/31/2012 | 0.7 | Discussions with P. Reilley (Cole Schotz) regarding claims settlement dispute matters. |
| Richard Stone | 7/31/2012 | 0.4 | Review draft Avaya certification of 51st omnibus objection resolution filing provided by P. Reilley (Cole Schotz). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2012 through July 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/31/2012 | 1.0 | Participate in weekly accounts payable claims distribution meeting with C. Lewis, R. Carter, L. Barcenos, R. Patel, V. Garlati (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 7/31/2012 | 0.2 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding accounts payable task/agenda updates in preparation for weekly meeting. |
| **Subtotal** | | **571.7** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/2/2012 | 0.3 | Correspondence with G. Mazzaferri and D. Eldersveld (Tribune) and R. Stone (A&M) re: contract negotiation. |
| Brian Whittman | 7/6/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) re: contract assignments (.1); call with J. Boelter (Sidley) re: same (.2). |
| Richard Stone | 7/11/2012 | 0.8 | Review technology vendor contracts provided by O. Chambers (Tribune). |
| Richard Stone | 7/11/2012 | 0.5 | Prepare contract questions for O. Chambers (Tribune) related to possible changes in technology vendor contract executory status. |
| Richard Stone | 7/12/2012 | 0.3 | Correspondence with O. Chambers (Tribune) regarding review of AT&T contract status as previously provided in cure exhibits. |
| Richard Stone | 7/12/2012 | 0.8 | Prepare contract review information for O. Chambers (Tribune) related to current AT&T proposed contract cure amounts. |
| Brian Whittman | 7/14/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: question on procedures for disputed cure costs. |
| Brian Whittman | 7/16/2012 | 0.1 | Correspondence with G. Mazzaferri (Tribune) re: contract settlement. |
| Mark Berger | 7/16/2012 | 1.8 | Further review of all broadcasting claims including drafting work plan to finalize cure amounts between now and hypothetical emergence dates in the future. |
| Mark Berger | 7/16/2012 | 0.3 | Correspondence with R. Stone (A&M) related to cure process. |
| Richard Stone | 7/16/2012 | 0.7 | Meeting with M. Stepuszek (Tribune) regarding Blue Lynx/FSC contract issues. |
| Richard Stone | 7/16/2012 | 1.2 | Review contracts related to FSC legal entity in relation to restructuring transaction to merge to Tribune Investments. |
| Richard Stone | 7/17/2012 | 0.1 | Discussion with R. DeBoer (Tribune) regarding BLM contract issues. |
| Richard Stone | 7/17/2012 | 0.2 | Discussion with M. Hendershot (Tribune) regarding TALX contract. |
| Mark Berger | 7/18/2012 | 0.3 | Correspondence with D. Hingtgen related to final cure. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 7/18/2012 | 1.1 | Re-calculate final cure amounts for Twentieth Television across 15+ legal entities. |
| Mark Berger | 7/20/2012 | 0.3 | Correspondence with R. Stone (A&M) related to multiple cure topics including CNE contract review and update on monthly correspondence with company related to cure process. |
| Mark Berger | 7/20/2012 | 0.3 | Correspondence with G. Mazzaferri to finalize cure treatment for Fox Broadcasting related to recent amendment/renewal of contracts expired on 6/30/12. |
| Richard Stone | 7/20/2012 | 0.8 | Review certain utility vendor contracts related to contract cure analysis for updates to exhibits. |
| Richard Stone | 7/20/2012 | 0.4 | Correspondence with J. DeGroot, S. Kowal (Tribune) regarding utility vendor contracts. |
| Mark Berger | 7/23/2012 | 0.3 | Further follow-up communication with L. Castillo (Twentieth Television) related to stipulation. |
| Mark Berger | 7/23/2012 | 0.8 | Review of contracts and cure exhibits in order to propose language needed to Cole Schotz related to remaining stipulations Cole Schotz is drafting. |
| Mark Berger | 7/23/2012 | 0.4 | Provide examples of cure language needed for final stipulations at the direction of Cole Schotz. |
| Mark Berger | 7/24/2012 | 0.8 | Review of prior notes from WB calls throughout last several months to prepare updates to WB reconciliation for W. Smith (WB General Counsel). |
| Mark Berger | 7/24/2012 | 1.2 | Meeting with A&M (D. Hingtgen) re: final cure exhibit procedures |
| Richard Stone | 7/25/2012 | 0.5 | Review updates to contract status provided by K. Jurgeto (Tribune) related to technology vendor previously included with cure amount. |
| Richard Stone | 7/26/2012 | 0.4 | Discussion with J. Ludwig (Sidley) regarding BLM contract issues. |
| Richard Stone | 7/27/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding issues related to services provider contract. |
| Richard Stone | 7/30/2012 | 0.2 | Correspondence with S. Bankert (TALX) regarding status of contract review. |
| Richard Stone | 7/30/2012 | 3.3 | Analyze Blue Lynx / FSC contract provided on Sharepoint site in relation to merger of FSC into Tribune Investments as part of restructuring transactions. |
| Richard Stone | 7/31/2012 | 0.9 | Review executory contracts tracking file to determine expiration in next 30-60 days of certain contracts placed on cure exhibits. |
| Richard Stone | 7/31/2012 | 0.2 | Review new statement of work contract provided by Marketsphere. |
| Richard Stone | 7/31/2012 | 0.7 | Review red-line contract comments, including two statement of work, provided by S. Bankert (TALX). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **20.8** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/11/2012 | 0.8 | Listen to portion of court hearing (status of plan confirmation, quarterly professional fee hearing). |
| Matt Frank | 7/11/2012 | 1.0 | Listen to portion of Court Confirmation Hearing. |
| Brian Whittman | 7/25/2012 | 0.4 | Listen to court hearing on appeal timing. |
| **Subtotal** | | **2.2** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 7/5/2012 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow variance analysis file. |
| Brian Whittman | 7/12/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) re: creditor communications. |
| Brian Whittman | 7/12/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: lender inquiry. |
| Dwight Hingtgen | 7/12/2012 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow variance analysis file. |
| Jodi Ehrenhofer | 7/13/2012 | 0.5 | Email correspondence with A. Leung (Alix) re: filed claim objections. |
| Matt Frank | 7/18/2012 | 0.2 | Respond to data request from S. Javor (FTI) re real estate property. |
| Brian Whittman | 7/19/2012 | 0.4 | Monthly FA call to discuss June results with Tribune (C. Bigelow, G. Mazzaferri, P. Doherty). |
| Dwight Hingtgen | 7/19/2012 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow variance analysis file. |
| Matt Frank | 7/19/2012 | 0.5 | Review of June financial results. |
| Brian Whittman | 7/20/2012 | 0.2 | Correspondence with C. Nicholls (FTI) and B. Hall (Alix) re: emergence timeline. |
| Justin Schmaltz | 7/20/2012 | 0.7 | Research and correspondence to Epiq re: creditor inquiries re: Class B Common Stock election deadline. |
| Brian Whittman | 7/22/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: question from Oaktree on distribution presentation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/23/2012 | 0.4 | Call with C. Nicholls and S. Javor (FTI) re: emergence issues. |
| Brian Whittman | 7/23/2012 | 0.8 | Call with Tribune (E. Hartenstein, D. Eldersveld, C. Bigelow) and creditor proponents re: emergence issues and Q2 performance. |
| Justin Schmaltz | 7/24/2012 | 0.1 | Research and correspondence to Sidley re: creditor inquiries re: Class B Common Stock election deadline. |
| Brian Whittman | 7/25/2012 | 0.4 | Review question on MOR from creditor (.2); correspondence with G. Mazzaferri (Tribune) and R. Stone (A&M) re: same (.2). |
| Dwight Hingtgen | 7/26/2012 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow variance analysis file. |
| Dwight Hingtgen | 7/26/2012 | 1.5 | Review JPMorgan Class B election draft to ensure proper incorporation within equity allocation model. |
| Brian Whittman | 7/30/2012 | 0.7 | Call with B. Hall (Alix) re: questions on loan fee motion (.2); review document re: same (.3); follow-up correspondence with D. Eldersveld (Tribune) and B. Hall (Alix) re: same (.2). |
| Brian Whittman | 7/30/2012 | 0.2 | Call with C. Nicholls (FTI) re: guarantee agreements. |
| Brian Whittman | 7/30/2012 | 0.2 | Call with K. Lantry (Sidley) re: creditor question. |
| Brian Whittman | 7/31/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) re: creditor question related to emergence. |
| **Subtotal** | | **10.5** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 7/10/2012 | 3.8 | Prepare exhibits for May fee statement. |
| Mary Napoliello | 7/10/2012 | 1.6 | Continue preparation of exhibits for fee statement. |
| Mary Napoliello | 7/11/2012 | 0.3 | Review case docket. |
| Mary Napoliello | 7/11/2012 | 3.4 | Begin preparation of exhibits for May fee statement. |
| Mary Napoliello | 7/11/2012 | 3.6 | Continue preparation of exhibits for fee statement. |
| Mary Napoliello | 7/11/2012 | 0.6 | Research questions regarding fee exhibits. |
| Mary Napoliello | 7/11/2012 | 1.2 | Begin drafting May cover sheet and application. |
| Brian Whittman | 7/12/2012 | 0.4 | Review draft May fee application. |
| Brian Whittman | 7/13/2012 | 0.1 | Review final draft of May fee application. |
| Mary Napoliello | 7/13/2012 | 2.2 | Draft application and cover sheet. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 7/13/2012 | 2.3 | Prepare edits to exhibits for May statement. |
| Mary Napoliello | 7/14/2012 | 1.7 | Prepare exhibits for interim application. |
| Matt Frank | 7/14/2012 | 0.4 | Review of May 2012 fee application. |
| Mary Napoliello | 7/15/2012 | 2.8 | Finalize first draft of 14th interim. |
| Matt Frank | 7/15/2012 | 0.3 | Review of interim fee application draft. |
| Matt Frank | 7/16/2012 | 0.4 | Finalize changes to interim fee application (0.3), email correspondence with P. Ratkowiak (Cole Schotz) re: filing (0.1). |
| Mary Napoliello | 7/30/2012 | 1.7 | Begin preparation of exhibits for June fee statement. |
| **Subtotal** | | **26.8** | |

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/2/2012 | 0.4 | Review proposed term sheets for financing. |
| Justin Schmaltz | 7/2/2012 | 0.2 | Call with J. Rodden (Tribune) re: update on exit financing due diligence process. |
| Justin Schmaltz | 7/2/2012 | 0.2 | Review draft of list of chief executive offices prepared by Sidley for Perfection Certificate. |
| Brian Whittman | 7/3/2012 | 0.6 | Initial review of rating agency model. |
| Brian Whittman | 7/3/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: financing issues related to POR. |
| Justin Schmaltz | 7/3/2012 | 0.2 | Meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman, J. Rodden, et al), A&M (R. Stone) re: exit financing due diligence process. |
| Brian Whittman | 7/5/2012 | 0.7 | Review updated pension presentation (.6); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Justin Schmaltz | 7/5/2012 | 0.1 | Review update from Tribune re: ABL due diligence process |
| Brian Whittman | 7/9/2012 | 1.6 | Prepare comments on draft rating agency presentation. |
| Brian Whittman | 7/9/2012 | 0.2 | Review status of ABL diligence. |
| Matt Frank | 7/10/2012 | 0.4 | Review of real estate list with restructuring transactions for discussion with MacMunnis (B. Schnabel). |
| Matt Frank | 7/10/2012 | 0.7 | Review of period 6 2012 financial statements (0.4) and updates to new term loan facility size analysis (0.3). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/11/2012 | 0.6 | Call with MacMunnis (B. Schnabel) re: real estate listing for new term loan document. |
| Matt Frank | 7/11/2012 | 1.2 | Updates to real estate listing for new term loan document per call with MacMunnis (B. Schnabel). |
| Matt Frank | 7/12/2012 | 0.6 | Updates to real estate file for N. Chakiris (Tribune). |
| Brian Whittman | 7/13/2012 | 0.2 | Review analysis of revolver availability. |
| Brian Whittman | 7/17/2012 | 0.2 | Discuss with C. Bigelow (Tribune), J. Schmaltz (A&M) re: rating agencies presentation. |
| Brian Whittman | 7/17/2012 | 0.2 | Review pension unfunded calculation for rating agency presentation. |
| Justin Schmaltz | 7/17/2012 | 0.2 | Discuss with C. Bigelow (Tribune), B. Whittman (A&M) re: rating agencies presentation. |
| Brian Whittman | 7/18/2012 | 0.4 | Review draft pension slide for rating agency presentation. |
| Brian Whittman | 7/18/2012 | 0.3 | Review draft tax slide for rating agency presentation. |
| Brian Whittman | 7/18/2012 | 0.3 | Review initial diligence question list for financing. |
| Brian Whittman | 7/18/2012 | 0.1 | Correspondence with D. Busse (A&M) re: financing diligence issues. |
| Damon Busse | 7/18/2012 | 0.9 | Meeting with C. Bigelow, J. Rodden, D. Eldersveld, et al (Tribune) regarding exit financing diligence requests. |
| Justin Schmaltz | 7/18/2012 | 0.5 | Meeting with Tribune (J. Rodden, C. Leeman) re: replacement of Letters of Credit. |
| Brian Whittman | 7/19/2012 | 1.2 | Participate in portion of call between Tribune (C. Bigelow, D. Eldersveld, G. Mazzaferri, P. Doherty, B. Litman, others) and arrangers for new financing (JP, BofA). |
| Brian Whittman | 7/19/2012 | 0.4 | Review updated pension deck (.3); correspondence with J. Rodden (Tribune) re: same (.1). |
| Brian Whittman | 7/19/2012 | 0.5 | Review updated pension slide for rating agency presentation (.4); correspondence with J. Rodden (Tribune) re: same (.1). |
| Brian Whittman | 7/19/2012 | 0.3 | Review tax materials for rating agency presentation (.2); call with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 7/19/2012 | 0.3 | Meeting with Tribune (C. Bigelow, J. Rodden) re: pension information for rating agency presentation. |
| Justin Schmaltz | 7/19/2012 | 0.4 | Review materials in preparation for due diligence call with JPM re: Exit Financing. |
| Justin Schmaltz | 7/19/2012 | 0.2 | Review slides for ratings agency presentation re: taxes and pension liabilities. |
| Matt Frank | 7/19/2012 | 0.4 | Updates to real estate listing for new term loan document per comments from Tribune (R. Mulvaney). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2012 through July 31, 2012**

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/20/2012 | 1.4 | Review updated rating agency presentation. |
| Brian Whittman | 7/20/2012 | 0.1 | Correspondence with M. Martinez (Sidley) re: financing motion. |
| Justin Schmaltz | 7/20/2012 | 0.3 | Review materials prepared by Tribune for distribution to potential ABL Agent re: replacement of Letters of Credit. |
| Brian Whittman | 7/21/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: financing presentation. |
| Brian Whittman | 7/22/2012 | 0.4 | Review valuation analysis for rating agency discussion. |
| Justin Schmaltz | 7/23/2012 | 0.1 | Review draft of Motion to Enter Into Exit Financing Work Fee Letter. |
| Brian Whittman | 7/24/2012 | 0.1 | Review draft motion on exit financing fees. |
| Brian Whittman | 7/25/2012 | 0.5 | Meeting with Tribune (C. Bigelow, J. Rodden, J. Sinclair) and A&M (J. Schmaltz) re: updates on rating agency presentations and coordination of documentation of New Senior Secured Term Loan. |
| Justin Schmaltz | 7/25/2012 | 1.6 | Preparation for (0.2) and participation in meeting with Tribune (J. Rodden, C. Leeman, V. Garlati) and Bank of America Merrill Lynch re: replacement of Letters of Credit (1.4). |
| Justin Schmaltz | 7/25/2012 | 0.5 | Meeting with Tribune (C. Bigelow, J. Rodden, J. Sinclair) and A&M (B. Whittman) re: updates on rating agency presentations and coordination of documentation of New Senior Secured Term Loan. |
| Brian Whittman | 7/26/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) re: response to rating agency diligence requests. |
| Brian Whittman | 7/27/2012 | 0.2 | Correspondence with J. Rodden (Tribune) re: information request from rating agencies. |
| Brian Whittman | 7/31/2012 | 0.1 | Correspondence with J. Rodden (Tribune) re: financing. |
| **Subtotal** | | **20.6** | |

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 7/1/2012 | 1.4 | Read/review Volume 1 (pages 385 to 464) of the examiner report related to overall approach. |
| Laureen Ryan | 7/1/2012 | 1.1 | Read/review Volume 1 (pages 465- 671) of the examiner report related to overall approach. |
| Alexander Gershner | 7/2/2012 | 2.2 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Initial evaluation of "2012-06-15 Committee Entity List for Next FitzSimons Amendment (from LRC)" file. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2012 through July 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 7/2/2012 | 1.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - preparation of questions for call with UCC. |
| Alexander Gershner | 7/2/2012 | 1.5 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 7/2/2012 | 1.0 | Review references/footnotes of report draft. |
| Alexander Gershner | 7/2/2012 | 0.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Initial evaluation of "Master Ex A - selling shareholders updated" file. |
| Brian Whittman | 7/2/2012 | 0.5 | Teleconference with Sidley Austin (J Bendernagel, B Krakauer, J Ducayet) and AM ( J Forte, L. Ryan) re: legal analysis status for the valuation report and selling shareholders data. |
| Brian Whittman | 7/2/2012 | 0.5 | Call with A&M (J. Forte and L. Ryan) re: timetable, certain outstanding document requests and strategy for valuation report. |
| John Forte | 7/2/2012 | 0.5 | Discussion with L. Ryan and B. Whittman (A&M) re: timetable, certain outstanding document requests and strategy for valuation report. |
| John Forte | 7/2/2012 | 0.5 | Teleconference with Sidley Austin (J. Bendenagel, B. Kraukauer, J. Duycaet) and AM ( L. Ryan, B. Whittman) re: legal analysis status for the valuation report and selling shareholders data. |
| John Forte | 7/2/2012 | 1.4 | Develop strategy for bucketing selling shareholder data. |
| John Forte | 7/2/2012 | 0.6 | Review disclosure statement re: background data. |
| John Forte | 7/2/2012 | 0.6 | Strategy discussions L. Ryan (A&M) re:  D&O and insider claims related to valuation report and timetable. |
| Laureen Ryan | 7/2/2012 | 0.5 | Teleconference with Sidley Austin (J. Bendenagel, B. Kraukauer, J. Ducayet) and AM ( J. Forte, B. Whittman) re:  legal analysis status for the valuation report and selling shareholders data. |
| Laureen Ryan | 7/2/2012 | 0.6 | Strategy discussions with J. Forte (A&M) re:  D&O and insider claims related to valuation report and timetable. |
| Laureen Ryan | 7/2/2012 | 0.5 | Review/edit draft Exhibit 1 to section related to D&O claims. |
| Laureen Ryan | 7/2/2012 | 0.5 | Draft certain introduction paragraphs to the valuation report. |
| Laureen Ryan | 7/2/2012 | 2.1 | Review/edit draft section related to D&O claims against the parties not covered by D&O including related Examiner and Black references. |
| Laureen Ryan | 7/2/2012 | 1.7 | Review/edit draft section related to D&O claims against the parties covered by D&O including related Examiner and Black references. |
| Laureen Ryan | 7/2/2012 | 0.5 | Discussion with J. Forte and B Whittman (A&M) re: timetable, certain outstanding document requests and strategy for valuation report. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2012 through July 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/2/2012 | 0.3 | Email supporting documents to J. Forte (A&M) for litigation trust valuation support. |
| Alexander Gershner | 7/3/2012 | 1.7 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Initial evaluation of "2012-06-15 Committee Entity List for Next FitzSimons Amendment (from LRC)" file. |
| Alexander Gershner | 7/3/2012 | 0.3 | Perform OCR text recognition for Joint Disclosure Statement PDF. |
| Alexander Gershner | 7/3/2012 | 2.6 | Review references/footnotes of report draft. |
| Alexander Gershner | 7/3/2012 | 1.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Initial evaluation of "Master Ex A - selling shareholders updated" file. |
| Brian Whittman | 7/3/2012 | 0.5 | Call with A. Goldfarb (Zuckerman) re: shareholder data (.3); follow-up correspondence with L. Ryan (A&M) re: same (.2). |
| John Forte | 7/3/2012 | 0.5 | Strategy discussion with L. Ryan (A&M) re:  D&O and insider claims related to valuation report. |
| John Forte | 7/3/2012 | 2.0 | Begin to draft background section of report. |
| John Forte | 7/3/2012 | 0.2 | Teleconference with J. Duycaet re: EGI-TRB avoidance actions. |
| John Forte | 7/3/2012 | 1.7 | Edits to D&O write-up based on L. Ryan's comments. |
| John Forte | 7/3/2012 | 1.6 | Review and revise summary of selling shareholder based on UCC worksheets. |
| John Forte | 7/3/2012 | 1.2 | Prepare for call with UCC re: data on selling shareholders. |
| John Forte | 7/3/2012 | 0.9 | Read articles on D&O insurance settlements. |
| Laureen Ryan | 7/3/2012 | 0.5 | Strategy discussion J. Forte (A&M) re:  D&O and insider claims related to valuation report. |
| Laureen Ryan | 7/3/2012 | 1.6 | Review/edit draft section related to D&O claims against the Zell affiliates including related Examiner and Black references. |
| Laureen Ryan | 7/3/2012 | 1.9 | Review/edit draft section related to D&O claims related to subordination and disallowance including related Examiner and Black references. |
| Laureen Ryan | 7/3/2012 | 0.4 | Document review re:  selling shareholders for valuation report. |
| Laureen Ryan | 7/3/2012 | 0.3 | Communications with J. Duycaet (Sidley) re: telecoms with UCC and B. Black. |
| Alexander Gershner | 7/4/2012 | 0.1 | Communication with J. Forte and L. Ryan (A&M) re: selling shareholder data and questions for call. |
| John Forte | 7/4/2012 | 0.1 | Communication with A. Gershner  and L. Ryan (A&M) re: selling shareholder data and questions for call. |
| Laureen Ryan | 7/4/2012 | 0.1 | Communication with J. Forte and A. Gershner (A&M) re: selling shareholder data and questions for call. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2012 through July 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 7/4/2012 | 0.2 | Communication to A. Goldfarb (Zuckerman) re: telecom for selling shareholder data. |
| Alexander Gershner | 7/5/2012 | 1.1 | Prepare preliminary list of Defined Terms for use as an exhibit in the Expert Report. |
| Alexander Gershner | 7/5/2012 | 1.0 | Teleconference with a Goldfarb (Zuckerman); J. Bendernagel (Sidley) and J. Forte, L. Ryan, and B. Whittman (A&M) re: selling shareholder data. |
| Alexander Gershner | 7/5/2012 | 0.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Preparation of questions for call with UCC. |
| Alexander Gershner | 7/5/2012 | 0.1 | Communication with J. Forte and L. Ryan (A&M) re: selling shareholder data and questions for call. |
| Brian Whittman | 7/5/2012 | 0.3 | Teleconference with L. Ryan, J. Forte (A&M) and J. Bendernagel and J. Duycaet (Sidley) re: legal memos. |
| Brian Whittman | 7/5/2012 | 1.0 | Call with Zuckerman (A. Goldfarb, others), Sidley (J. Bendernagel) and A&M (L. Ryan, J. Forte, A. Gershner) re: shareholder payments from LBO. |
| Brian Whittman | 7/5/2012 | 0.4 | Review additional shareholder payment information from call with Zuckerman. |
| John Forte | 7/5/2012 | 1.0 | Teleconference with a Goldfarb (Zuckerman); J. Bendernagel (Sidley) and A. Gershner, L. Ryan, and B. Whittman (A&M) re: selling shareholder data. |
| John Forte | 7/5/2012 | 0.3 | Teleconference with B. Whittman and L. Ryan (A&M) and J. Bendernagel and J. Duycaet (Sidley) other selling shareholder follow-up and legal memos. |
| John Forte | 7/5/2012 | 0.1 | Communication with A Gershner and L Ryan (A&M) re: selling shareholder data and questions for call. |
| Laureen Ryan | 7/5/2012 | 1.0 | Teleconference with a Goldfarb (Zuckerman); J. Bendernagel (Sidley) and J. Forte, A. Gershner, and B. Whittman (A&M) re: selling shareholder data. |
| Laureen Ryan | 7/5/2012 | 0.4 | Review of data for selling shareholders and draft questions in preparation for call with the UCC. |
| Laureen Ryan | 7/5/2012 | 0.1 | Communication from B. Whittman (A&M) and Sachin (Lazard) re: trading prices. |
| Laureen Ryan | 7/5/2012 | 0.2 | Communication to A. Goldfarb (Zuckerman) re: selling shareholder data and questions for call. |
| Laureen Ryan | 7/5/2012 | 0.3 | Teleconference with B. Whittman and J. Forte (A&M) and J. Bendernagel and J. Duycaet (Sidley) other selling shareholder follow-up and legal memos. |
| Laureen Ryan | 7/5/2012 | 0.1 | Communication with J. Forte and A. Gershner (A&M) re: selling shareholder data and questions for call. |
| Brian Whittman | 7/6/2012 | 0.1 | Review D&O Insurance memo. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 7/6/2012 | 0.5 | Call with Bernie Black, J. Bendernagel and J. Duycaet (Sidley) and L. Ryan from A&M re: D&O claims analysis. |
| John Forte | 7/6/2012 | 0.2 | Communications with L. Ryan and M. Hagenaar (A&M) re: D&O Stanford article. |
| Laureen Ryan | 7/6/2012 | 0.4 | Communications with Shugrue (Reed Smith) re: memo on D&O insurance policy and brief review thereof. |
| Laureen Ryan | 7/6/2012 | 0.5 | Brief review of article authored by B. Black re: Directors contribution to settlements. |
| Laureen Ryan | 7/6/2012 | 0.2 | Communications with J. Forte and M. Hagenaar (A&M) re: D&O Stanford article. |
| Laureen Ryan | 7/6/2012 | 0.2 | Communications with M. Hagenaar re: Morgan Stanley Swaps. |
| Laureen Ryan | 7/6/2012 | 0.5 | Call with Bernie Black, J Bendernagel and J. Duceyat (Sidley) and J. Forte from A&M re: D&O claims analysis. |
| Laureen Ryan | 7/6/2012 | 0.4 | Communications from J. Ducuyet (Sidley) re: requested articles on D&O and legal memos on all buckets of valuation. |
| Michel Hagenaar | 7/6/2012 | 2.0 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 7/6/2012 | 0.2 | Communications with J. Forte and L. Ryan (A&M) re: D&O Stanford article. |
| Michel Hagenaar | 7/6/2012 | 0.2 | Communications with L. Ryan re: Morgan Stanley Swaps. |
| Laureen Ryan | 7/8/2012 | 0.3 | Draft communication to M. Hagenaar and J. Forte (A&M) along with attachment of latest draft and open questions and documents related to Morgan Stanley Swap claims. |
| Laureen Ryan | 7/8/2012 | 0.2 | Communications with B. Black re: request for Part II of article related to D&O settlements. |
| Laureen Ryan | 7/8/2012 | 2.1 | Review/edit draft section related to Morgan Stanley Swap claims including related review of related documents and legal memo. |
| Laureen Ryan | 7/8/2012 | 0.3 | Draft communication to J. Ducayet (Sidley) along with attachment of open questions and documents related to Morgan Stanley Swap claims. |
| Alexander Gershner | 7/9/2012 | 0.4 | Preparation of plan for Expert Report Organization. |
| Alexander Gershner | 7/9/2012 | 1.4 | Creation of D&O Insider claims decision tree. |
| Alexander Gershner | 7/9/2012 | 2.2 | Continue analysis of Morgan Stanley Swap Claims. |
| Alexander Gershner | 7/9/2012 | 2.7 | Analysis of Morgan Stanley Swap Claims. |
| Brian Whittman | 7/9/2012 | 0.6 | Review preference claims memo. |
| Brian Whittman | 7/9/2012 | 0.4 | Review advisor claims memo. |
| Brian Whittman | 7/9/2012 | 0.9 | Review swap claim memo (.4); analysis of settlement re: same (.3); correspondence with L. Ryan (A&M) re: same (.2). |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2012 through July 31, 2012***

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Evan Haedicke | 7/9/2012 | 0.3 | Locate most recent Plan of Reorganization. |
| John Forte | 7/9/2012 | 0.6 | Review certain sections of the D&O claims memo and discussion with L. Ryan (A&M) related thereto. |
| John Forte | 7/9/2012 | 0.8 | Draft background section of report-appt of examiner. |
| John Forte | 7/9/2012 | 1.8 | Revise D&O write-up based on LR comments on equitable subordination issues. |
| John Forte | 7/9/2012 | 2.3 | Revise D&O write-up based on LR comments. |
| John Forte | 7/9/2012 | 2.6 | Prepare draft write up of EGI-TRB avoidance actions value and related decision tree analysis. |
| John Forte | 7/9/2012 | 0.3 | Discussion with L. Ryan and B. Whittman (A&M) re: timetable, certain outstanding document requests and strategy for valuation report. |
| John Forte | 7/9/2012 | 0.8 | Review article on duty to settle. |
| Laureen Ryan | 7/9/2012 | 0.2 | Communications with Sidley Austin (J Bendenagel) re:  legal analysis discussion. |
| Laureen Ryan | 7/9/2012 | 0.3 | Discussion with J. Forte and B. Whittman (A&M) re: timetable, certain outstanding document requests and strategy for valuation report. |
| Laureen Ryan | 7/9/2012 | 0.6 | Review certain sections of the D&O claims memo and discussion with J. Forte (A&M) related thereto. |
| Laureen Ryan | 7/9/2012 | 2.6 | Review/edit draft section related to D&O write-up updated. |
| Laureen Ryan | 7/9/2012 | 0.3 | Review/edit draft Exhibit 1 to section related to D&O claims. |
| Laureen Ryan | 7/9/2012 | 0.2 | Draft certain introduction paragraphs to the valuation report. |
| Laureen Ryan | 7/9/2012 | 1.4 | Continue to review/edit draft section related to D&O claims against the Zell affiliates including related Examiner and Black references. |
| Michel Hagenaar | 7/9/2012 | 1.2 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 7/9/2012 | 2.1 | Draft Expert Report section Financial Advisor Claims. |
| Alexander Gershner | 7/10/2012 | 1.1 | Analysis of D&O Insider claims. |
| Alexander Gershner | 7/10/2012 | 0.9 | Preparing request list of outstanding items for Expert Report. |
| Alexander Gershner | 7/10/2012 | 1.2 | Continue creation of D&O Insider claims decision tree. |
| Alexander Gershner | 7/10/2012 | 1.4 | Continue creation of Exhibit 1 for use in Expert Report. |
| Alexander Gershner | 7/10/2012 | 1.6 | Creation of Exhibit 1 for use in Expert Report. |
| Brian Whittman | 7/10/2012 | 0.5 | Strategy discussion with L. Ryan (A&M) re: report timetable and other strategy related to valuation report. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 7/10/2012 | 0.4 | Update decision tree analysis on EGI-TRB legal fee reimbursement. |
| John Forte | 7/10/2012 | 0.5 | Read portions of debtors final submission to Examiner. |
| John Forte | 7/10/2012 | 2.8 | Meeting with J. Bendernagel (Sidley) and L. Ryan (AM) re: Litigation valuation issues. |
| John Forte | 7/10/2012 | 0.3 | Review/edits to Morgan Stanley Swap Claim write-up. |
| John Forte | 7/10/2012 | 0.6 | Update decision tree analysis on EGI-TRB Note redemption. |
| John Forte | 7/10/2012 | 0.7 | Update decision tree analysis on EGI-TRB stock redemption. |
| John Forte | 7/10/2012 | 1.9 | Meeting with L. Ryan and M. Hagenaar (AM) to discuss issues with MS Swap claim valuation. |
| John Forte | 7/10/2012 | 1.0 | Meeting with A&M (M. Hagenaar) to discuss Draft Expert Report section Morgan Stanley Swap Claims revisions from meeting with counsel. |
| John Forte | 7/10/2012 | 0.3 | Prepare listing of open items on D&O write-up. |
| John Forte | 7/10/2012 | 0.3 | Meeting with L. Ryan re: D&O claims write-up changes. |
| John Forte | 7/10/2012 | 0.7 | Revise D&O write-up based on additional comments by L Ryan. |
| Laureen Ryan | 7/10/2012 | 0.3 | Meeting with M. Hagenaar (A&M) re:  Swap Claims write-up. |
| Laureen Ryan | 7/10/2012 | 1.9 | Meeting with J. Forte and M. Hagenaar (AM) to discuss issues with MS Swap claim valuation. |
| Laureen Ryan | 7/10/2012 | 2.8 | Meeting with J. Bendernagel (Sidley) and J. Forte (AM) re: Litigation valuation issues. |
| Laureen Ryan | 7/10/2012 | 0.2 | Communications with Sidley re: valuation report matters. |
| Laureen Ryan | 7/10/2012 | 0.3 | Meeting with J. Forte (A&M) re:  D&O claims write-up changes. |
| Laureen Ryan | 7/10/2012 | 0.5 | Strategy discussion with B. Whittman (A&M) re: report timetable and other strategy related to valuation report. |
| Laureen Ryan | 7/10/2012 | 1.3 | Review/edit draft section related to D&O claims on updated version. |
| Laureen Ryan | 7/10/2012 | 1.3 | Prepare for meeting with counsel including review related documents re: valuation report. |
| Michel Hagenaar | 7/10/2012 | 1.0 | Meeting with A&M (J. Forte) to discuss Draft Expert Report section Morgan Stanley Swap Claims revisions from meeting with counsel. |
| Michel Hagenaar | 7/10/2012 | 0.3 | Meeting with L. Ryan (A&M) re:  Swap Claims write-up |
| Michel Hagenaar | 7/10/2012 | 1.9 | Meeting with A&M (L. Ryan, J. Forte) to discuss setup and revisions of Draft Expert Report section Morgan Stanley Swap Claims |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 7/11/2012 | 2.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 7/11/2012 | 2.6 | Continue creation of D&O Insider claims decision tree. |
| Alexander Gershner | 7/11/2012 | 1.2 | Continue creation of Exhibit 1 for use in Expert Report. |
| Alexander Gershner | 7/11/2012 | 1.9 | Analysis of Original Tribune Disclosure Statement and Joint Plan of Reorganization. |
| Alexander Gershner | 7/11/2012 | 2.8 | Analysis of Briefs of Submissions to Examiner for Potential Claims Against Zell, EGI-TRB, and EGI. |
| Brian Whittman | 7/11/2012 | 0.5 | Call with Lazard (S. Lulla, A. Stepien) and A&M (L. Ryan, J. Forte) re: market pricing data. |
| Brian Whittman | 7/11/2012 | 0.4 | Strategy discussion with L. Ryan and J. Forte (A&M) re: report timetable and other strategy related to valuation report. |
| Brian Whittman | 7/11/2012 | 0.7 | Review analysis of implied trading value (.4); additional analysis regarding Morgan Stanley (.2); correspondence with J. Forte (A&M) re: same (.1). |
| Brian Whittman | 7/11/2012 | 0.9 | Teleconference with J. Bendernagel (Sidley) and J. Forte and L. Ryan (A&M) re: timetable for report and emergence from bankruptcy. |
| Brian Whittman | 7/11/2012 | 0.4 | Correspondence with J. Forte (A&M) re: background for valuation. |
| John Forte | 7/11/2012 | 0.8 | Communications with L. Ryan (A&M) re: D&O write-up and related outstanding requests from counsel. |
| John Forte | 7/11/2012 | 0.7 | Read debtor submission to examiner relating to claims against D&Os. |
| John Forte | 7/11/2012 | 0.5 | Review of submissions to Examiner by interested parties re: EGI-TRB. |
| John Forte | 7/11/2012 | 0.3 | Draft e-mails re: open items/UCC selling shareholder data. |
| John Forte | 7/11/2012 | 1.2 | Prepare analysis of implied litigation recoveries based on trading data. |
| John Forte | 7/11/2012 | 0.8 | Review and edit exhibit summarizing claims. |
| John Forte | 7/11/2012 | 0.4 | Revisions to analysis of EGI-TRB transfers. |
| John Forte | 7/11/2012 | 0.4 | Teleconference with B. Whittman and L. Ryan (A&M) re: follow-up call on report strategy. |
| John Forte | 7/11/2012 | 0.5 | Teleconference with S. Lulla and A. Stepien (Lazard) and B. Whittman and L. Ryan (A&M) re: trading prices of debt. |
| John Forte | 7/11/2012 | 0.9 | Teleconference with J. Bendernagel (Sidley) and B. Whittman and L. Ryan (A&M) re: timetable for report and emergence from bankruptcy. |
| John Forte | 7/11/2012 | 1.4 | Updates and revisions to valuation write-up relating to D&O claims/EGI-TRB claims/Subordination issues. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 7/11/2012 | 2.4 | Review/edit D&O write-up. |
| Laureen Ryan | 7/11/2012 | 0.2 | Communications with A. Goldfarb (UCC counsel) re: status of selling shareholder data. |
| Laureen Ryan | 7/11/2012 | 0.4 | Teleconference with B. Whittman and J. Forte (A&M) re: follow-up call on report strategy. |
| Laureen Ryan | 7/11/2012 | 0.5 | Teleconference with S. Lulla and A. Stepien (Lazard) and B. Whittman and J. Forte (A&M) re: trading prices of debt. |
| Laureen Ryan | 7/11/2012 | 0.5 | Review certain documents related to MS Swaps. |
| Laureen Ryan | 7/11/2012 | 0.8 | Communications with J. Forte (A&M) re: D&O write-up and related outstanding requests from counsel. |
| Laureen Ryan | 7/11/2012 | 0.9 | Teleconference with J. Bendernagel (Sidley) and B. Whittman and J. Forte (A&M) re: timetable for report and emergence from bankruptcy. |
| Laureen Ryan | 7/11/2012 | 1.0 | Document review related to D&O write-up. |
| Laureen Ryan | 7/11/2012 | 1.9 | Review/edit draft section related to MS Swaps. |
| Michel Hagenaar | 7/11/2012 | 2.8 | Draft Expert Report section Morgan Stanley Swap Claims (Part 1). |
| Michel Hagenaar | 7/11/2012 | 2.9 | Draft Expert Report section Morgan Stanley Swap Claims (Part 2). |
| Michel Hagenaar | 7/11/2012 | 2.8 | Draft Expert Report section Morgan Stanley Swap Claims (Part 3). |
| Alexander Gershner | 7/12/2012 | 1.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - D&O. |
| Alexander Gershner | 7/12/2012 | 1.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Major Shareholders. |
| Alexander Gershner | 7/12/2012 | 1.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Large Step 1 and Step 2 Payees. |
| Alexander Gershner | 7/12/2012 | 2.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - 10MM+ Step 1 Payees using updated UCC File. |
| Alexander Gershner | 7/12/2012 | 2.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - 10MM+ Step 2 Payees using updated UCC File. |
| Alexander Gershner | 7/12/2012 | 0.2 | Continue creation of D&O Insider claims decision tree. |
| Brian Whittman | 7/12/2012 | 0.4 | Call with J. Bendernagel (Sidley) re: litigation trust valuation. |
| Brian Whittman | 7/12/2012 | 0.1 | Correspondence with J. Ducayet (Sidley) re: litigation trust question. |
| Brian Whittman | 7/12/2012 | 0.4 | Call with J. Bendernagel (Sidley) re: shareholder data provided by UCC. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 7/12/2012 | 0.8 | Preparation of listing of know beneficial owners of stock at Step One and Step Two base upon data provided by the UCC. |
| John Forte | 7/12/2012 | 1.8 | Incorporate additional L. Ryan edits to D&O write-up. |
| John Forte | 7/12/2012 | 1.6 | Incorporate L. Ryan edits to D&O write-up. |
| John Forte | 7/12/2012 | 0.3 | Prepare D&O package write-up and circulate to group. |
| John Forte | 7/12/2012 | 0.5 | Call with Sidley (J. Bendernagel) and A&M (M. Hagenaar) to discuss first draft of Expert Report section Morgan Stanley Swap Claims. |
| John Forte | 7/12/2012 | 0.5 | Additional edits to D&O write-up based on LR comments. |
| John Forte | 7/12/2012 | 0.4 | Revisions and edits to exhibits to D&O write up. |
| Laureen Ryan | 7/12/2012 | 0.2 | Communication  from Sachin (Lazard) re: trading prices. |
| Laureen Ryan | 7/12/2012 | 0.3 | Communication/review from M. Hagenaar (A&M) updated MS Swap writeup with certain of counsel's comments. |
| Michel Hagenaar | 7/12/2012 | 1.2 | Revise Draft Expert Report section Morgan Stanley Swap Claims based on conversation with Sidley. |
| Michel Hagenaar | 7/12/2012 | 0.5 | Call with Sidley (J. Bendernagel) and A&M (J. Forte) to discuss first draft of Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 7/12/2012 | 0.8 | Analysis of Selling Shareholder Claims. |
| Michel Hagenaar | 7/12/2012 | 1.5 | Draft Expert Report section Financial Advisor Claims (Part 2). |
| Michel Hagenaar | 7/12/2012 | 2.3 | Draft Expert Report section Financial Advisor Claims (Part 1). |
| Alexander Gershner | 7/13/2012 | 2.4 | Analysis of Briefs of Submissions to Examiner for Potential Claims of Intentional Fraudulent Conveyance, 546(e), and Preferences - 5.24.10 Submissions. |
| Alexander Gershner | 7/13/2012 | 1.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 7/13/2012 | 1.8 | Analysis of Briefs of Submissions to Examiner for Potential Claims of Intentional Fraudulent Conveyance, 546(e), and Preferences - 6.7.10 Submissions. |
| Brian Whittman | 7/13/2012 | 0.1 | Correspondence with J. Ducayet (Sidley) re: shareholder data. |
| John Forte | 7/13/2012 | 1.4 | Review legal analysis provided by Sidley relating to selling shareholders and IFC claims. |
| John Forte | 7/13/2012 | 0.6 | Begin to draft selling share holder section of report. |
| John Forte | 7/13/2012 | 2.1 | Read Examiner report sections on Intentional fraudulent conveyance. |
| John Forte | 7/13/2012 | 2.6 | Read examiner submissions by interested parties relating to intentional fraudulent conveyance claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 7/13/2012 | 0.2 | Communication from M. Hagenaar (A&M) re: updated MS Swap write-up. |
| Laureen Ryan | 7/13/2012 | 0.2 | Communications from B. Whittman (A&M) re: confirmation order. |
| Michel Hagenaar | 7/13/2012 | 2.1 | Perform analysis of Selling Shareholder Claims. |
| Michel Hagenaar | 7/13/2012 | 1.2 | Draft Expert Report section Financial Advisor Claims. |
| Laureen Ryan | 7/15/2012 | 1.5 | Review sections of Complaint and examiner report related to MS Swap claim analysis. |
| Laureen Ryan | 7/15/2012 | 2.9 | Review/edit updated draft of Morgan Stanley Swap claim section of report and related communications with M. Hagenaar thereon regarding additional updated needed. |
| Michel Hagenaar | 7/15/2012 | 2.5 | Draft Expert Report section Financial Advisor Claims (Part 2). |
| Michel Hagenaar | 7/15/2012 | 2.9 | Draft Expert Report section Financial Advisor Claims (Part 1). |
| Michel Hagenaar | 7/15/2012 | 0.5 | Draft Expert Report section Morgan Stanley Swap Claims incorporating A&M (L. Ryan) comments. |
| Alexander Gershner | 7/16/2012 | 0.7 | Analysis of Morgan Stanley Swap Claims. |
| Alexander Gershner | 7/16/2012 | 2.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - preparation for call with UCC. |
| John Forte | 7/16/2012 | 0.9 | Revision to selling shareholder analysis for amounts over $10 million. |
| John Forte | 7/16/2012 | 0.6 | Revise certain sections of D&O write-up. |
| Laureen Ryan | 7/16/2012 | 0.2 | Communication with J. Bendernagel (Sidley) re: updated write-up for Morgan Stanley Claims and D&O claim follow-up. |
| Laureen Ryan | 7/16/2012 | 0.4 | Document review related to section related to Morgan Stanley Claims. |
| Laureen Ryan | 7/16/2012 | 0.8 | Review/edit draft section related to Morgan Stanley Claims. |
| Laureen Ryan | 7/16/2012 | 0.1 | Communications with B. Whittman (A&M) re: comments on write-ups and related strategy. |
| Laureen Ryan | 7/16/2012 | 0.5 | Discussion with M. Hagenaar (A&M) re: section related to Morgan Stanley Claims |
| Michel Hagenaar | 7/16/2012 | 0.7 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 7/16/2012 | 2.5 | Draft Expert Report section Financial Advisor Claims (Part 2). |
| Michel Hagenaar | 7/16/2012 | 2.0 | Draft Expert Report section Financial Advisor Claims (Part 1). |
| Michel Hagenaar | 7/16/2012 | 0.5 | Discussion with L. Ryan (A&M) re: section related to Morgan Stanley Claims. |
| Alexander Gershner | 7/17/2012 | 2.4 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Vetting of beneficiaries. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 7/17/2012 | 0.6 | Review of D&O Section of Report. |
| Alexander Gershner | 7/17/2012 | 0.2 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Incorporation of Payments between 5MM+ at Unknown Step. |
| Alexander Gershner | 7/17/2012 | 2.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Incorporation of Payments between 5MM and 10MM. |
| Alexander Gershner | 7/17/2012 | 0.4 | Analysis of Morgan Stanley Swap Claims. |
| Brian Whittman | 7/17/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: discount rate. |
| Brian Whittman | 7/17/2012 | 0.5 | Call with L. Ryan (A&M) re: comments on section of valuation report. |
| John Forte | 7/17/2012 | 0.8 | Review Black report regarding his opinion on IFC. |
| Laureen Ryan | 7/17/2012 | 0.7 | Document review (Examiner report and other evidence) related to financial advisors section of the valuation report. |
| Laureen Ryan | 7/17/2012 | 0.9 | Teleconference with B. Whittman (0.5) and M. Hagenaar (0.4) re: report sections (D&O and MS Swap) and other report related matters. |
| Michel Hagenaar | 7/17/2012 | 0.9 | Teleconference with B. Whittman and L. Ryan (A&M) re: report sections (D&O and MS Swap) and other report related matters. |
| Michel Hagenaar | 7/17/2012 | 3.0 | Draft Expert Report section Financial Advisor Claims (Part 2). |
| Michel Hagenaar | 7/17/2012 | 0.4 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 7/17/2012 | 2.7 | Draft Expert Report section Financial Advisor Claims (Part 1). |
| Alexander Gershner | 7/18/2012 | 0.9 | Analysis of Morgan Stanley Swap Claims. |
| Alexander Gershner | 7/18/2012 | 2.7 | Creation of exhibits for use in expert report. |
| Alexander Gershner | 7/18/2012 | 2.2 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Incorporation of Payments between 5MM+ at Unknown Step. |
| Alexander Gershner | 7/18/2012 | 1.0 | Review of D&O Section of Report. |
| Alexander Gershner | 7/18/2012 | 0.2 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Vetting of beneficiaries. |
| Alexander Gershner | 7/18/2012 | 1.4 | Create spreadsheet of recovery estimates. |
| Brian Whittman | 7/18/2012 | 1.1 | Participate in portion of call with Sidley (J. Bendernagel, D. Twomey) and A&M (L. Ryan, J. Forte) re: D&O causes of action. |
| Brian Whittman | 7/18/2012 | 0.2 | Correspondence with B. Krakauer (Sidley) and L. Ryan (A&M) re: question on LBO fee payments. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 7/18/2012 | 1.7 | Teleconference with B. Whittman and L Ryan (A&M) and J Bendernagel and J Duycaet (Sidley)re: D&O and MS Swap claim draft sections and follow-up needed. |
| John Forte | 7/18/2012 | 1.8 | Draft selling shareholder report section - 546 e section. |
| John Forte | 7/18/2012 | 2.4 | Draft selling shareholder report section - Intentional fraudulent conveyance. |
| John Forte | 7/18/2012 | 2.2 | Draft selling shareholder report section - general background. |
| Laureen Ryan | 7/18/2012 | 0.2 | Communication with B. Kraukaur (Sidley) and B. Whittman (A&M) re: advisor payments schedule. |
| Laureen Ryan | 7/18/2012 | 2.4 | Review/edit financial advisors section of the valuation report. |
| Laureen Ryan | 7/18/2012 | 1.7 | Teleconference with B. Whittman and J. Forte (A&M) and J. Bendernagel and J. Duycaet (Sidley)re: D&O and MS Swap claim draft sections and follow-up needed. |
| Laureen Ryan | 7/18/2012 | 0.8 | Discussion with M. Hagenaar (A&M) re: financial advisors section of the valuation report. |
| Laureen Ryan | 7/18/2012 | 0.7 | Document review (Examiner report and other evidence) related to financial advisors section of the valuation report. |
| Michel Hagenaar | 7/18/2012 | 0.8 | Discussion with L. Ryan (A&M) re: financial advisors section of the valuation report. |
| Michel Hagenaar | 7/18/2012 | 1.4 | Draft Expert Report section Financial Advisor Claims (Part 1). |
| Michel Hagenaar | 7/18/2012 | 1.8 | Draft Expert Report section Financial Advisor Claims (Part 2). |
| Alexander Gershner | 7/19/2012 | 0.7 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 1MM-5MM. |
| Alexander Gershner | 7/19/2012 | 1.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 1MM-10MM. |
| Alexander Gershner | 7/19/2012 | 1.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 10MM+. |
| Alexander Gershner | 7/19/2012 | 2.7 | Analysis of Global Settlement of LBO Claims. |
| Alexander Gershner | 7/19/2012 | 1.4 | Analysis of Morgan Stanley Swap Claims. |
| Brian Whittman | 7/19/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: support for advisor fee claims. |
| Brian Whittman | 7/19/2012 | 0.2 | Correspondence with M. Hagenaar (A&M) re: additional data for LT Valuation. |
| John Forte | 7/19/2012 | 1.6 | Draft selling shareholder report section - defenses. |
| John Forte | 7/19/2012 | 1.3 | Update IFC decision tree analysis. |
| John Forte | 7/19/2012 | 1.3 | Review over $10 million selling shareholder analysis provided by UCC. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 7/19/2012 | 0.5 | Meeting with L. Ryan re: strategy regarding valuation of claims against selling shareholders. |
| John Forte | 7/19/2012 | 0.6 | Incorporate lawyers comments into draft of D&O write-up. |
| John Forte | 7/19/2012 | 2.8 | Review/revise data on selling shareholder between $1M-$10M. |
| John Forte | 7/19/2012 | 0.8 | Develop listing of known beneficial sellers. |
| Laureen Ryan | 7/19/2012 | 2.4 | Review/edit other parts of the financial advisors section of the valuation report. |
| Laureen Ryan | 7/19/2012 | 0.8 | Discussion with M. Hagenaar (A&M) re: financial advisors and MS Swap Claims sections of the valuation report. |
| Laureen Ryan | 7/19/2012 | 0.7 | Document review (Examiner report and other evidence) related to selling shareholder write-up. |
| Laureen Ryan | 7/19/2012 | 0.7 | Document review (Examiner report and other evidence) related to financial advisors section of the valuation report. |
| Laureen Ryan | 7/19/2012 | 0.7 | Review/edit selling shareholder draft. |
| Laureen Ryan | 7/19/2012 | 0.5 | Meeting with J. Forte re: strategy regarding valuation of claims against selling shareholders. |
| Laureen Ryan | 7/19/2012 | 0.8 | Document review (Examiner report and other evidence) related to other sections of financial advisors section of the valuation report. |
| Laureen Ryan | 7/19/2012 | 0.3 | Review counsel's comments on MS Swaps draft. |
| Michel Hagenaar | 7/19/2012 | 2.6 | Draft Expert Report section Financial Advisor Claims (Part 3). |
| Michel Hagenaar | 7/19/2012 | 2.5 | Draft Expert Report section Financial Advisor Claims (Part 2). |
| Michel Hagenaar | 7/19/2012 | 2.0 | Draft Expert Report section Financial Advisor Claims (Part 1). |
| Michel Hagenaar | 7/19/2012 | 0.8 | Discussion with L. Ryan (A&M) re: financial advisors and MS Swap Claims sections of the valuation report. |
| Alexander Gershner | 7/20/2012 | 0.7 | Analysis of Global Settlement of LBO Claims. |
| Alexander Gershner | 7/20/2012 | 0.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 5MM+. |
| Alexander Gershner | 7/20/2012 | 1.4 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 10MM+ and comments on Beneficial Owners from Zuckerman. |
| Brian Whittman | 7/20/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: litigation trust fee claims. |
| John Forte | 7/20/2012 | 1.6 | Draft selling shareholder report section - identification of selling shareholders. |
| John Forte | 7/20/2012 | 1.1 | Prepare draft analysis of expected recovery of claims against selling shareholders. |
| John Forte | 7/20/2012 | 0.6 | Refinements to listing of identified shareholders at Step Two. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 7/20/2012 | 2.3 | Draft selling shareholder report section - expected value/probability of recovery. |
| John Forte | 7/20/2012 | 1.7 | Draft selling shareholder report section - assessment of collectability. |
| Laureen Ryan | 7/20/2012 | 2.8 | Review/edit the selling shareholders section of the valuation report. |
| Laureen Ryan | 7/20/2012 | 1.8 | Continue to review/edit the financial advisory section of the valuation report. |
| Laureen Ryan | 7/20/2012 | 0.9 | Document review (Examiner report and other evidence) related to the selling shareholders section of the valuation report. |
| Laureen Ryan | 7/20/2012 | 0.2 | Communication exchange with B. Whittman (A&M) re: schedule of advisory fees and related support. |
| Laureen Ryan | 7/20/2012 | 0.4 | Document review (Examiner report and other evidence) related to the financial advisory section of the valuation report. |
| Michel Hagenaar | 7/20/2012 | 2.5 | Draft Expert Report section Financial Advisor Claims (Part 2). |
| Michel Hagenaar | 7/20/2012 | 1.8 | Draft Expert Report section Financial Advisor Claims (Part 1). |
| Alexander Gershner | 7/21/2012 | 1.4 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 7/21/2012 | 2.4 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 1MM-5MM. |
| Alexander Gershner | 7/21/2012 | 0.9 | Teleconference with J. Forte (A&M) re: Revision/update to selling shareholder analysis. |
| John Forte | 7/21/2012 | 0.2 | Communications with L. Ryan (A&M) re: Selling Shareholders section  and exhibits for valuation report. |
| John Forte | 7/21/2012 | 0.9 | Teleconference with A. Gershner (A&M) re: revision/update to selling shareholder analysis. |
| John Forte | 7/21/2012 | 0.9 | Review and incorporate L. Ryan edits into first section of selling shareholder draft. |
| John Forte | 7/21/2012 | 1.4 | Finalize first draft of Selling Shareholder section of report. |
| John Forte | 7/21/2012 | 0.7 | Update revise exhibits for Selling Shareholder analysis section. |
| Laureen Ryan | 7/21/2012 | 0.6 | Review/edit revised financial advisors section of the valuation report. |
| Laureen Ryan | 7/21/2012 | 0.2 | Communications with J. Forte (A&M) re: Selling Shareholders section  and exhibits for valuation report. |
| Michel Hagenaar | 7/21/2012 | 1.9 | Draft Expert Report section Financial Advisor Claims. |
| John Forte | 7/22/2012 | 1.4 | Review/revise analysis on selling shareholders identified. |
| John Forte | 7/22/2012 | 0.5 | Read revised section of D&O draft regarding Zell entity alleged transfers. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 7/22/2012 | 0.1 | Review communication from counsel re: D&O claims info. |
| Alexander Gershner | 7/23/2012 | 1.1 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Analysis of Domicile for 5MM+. |
| Alexander Gershner | 7/23/2012 | 1.5 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Analysis of Domicile for 1MM-5MM. |
| Alexander Gershner | 7/23/2012 | 1.7 | Creation of Financial Advisor claims decision tree. |
| Alexander Gershner | 7/23/2012 | 1.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 7/23/2012 | 2.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 1MM-10MM. |
| Alexander Gershner | 7/23/2012 | 2.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 1MM-5MM. |
| Brian Whittman | 7/23/2012 | 1.2 | Review draft valuation write-up regarding advisor claims. |
| Brian Whittman | 7/23/2012 | 0.1 | Correspondence with J. Forte (A&M) re: question on preferences. |
| John Forte | 7/23/2012 | 1.6 | Prepare drafts of exhibits detailing selling shareholders. |
| John Forte | 7/23/2012 | 0.6 | Reviews edits to selling shareholder draft made by L. Ryan. |
| John Forte | 7/23/2012 | 0.4 | Strategy meeting with L. Ryan (AM) re: Valuation of claims against selling shareholders. |
| John Forte | 7/23/2012 | 0.9 | Begin drafting LBO comp section of report. |
| John Forte | 7/23/2012 | 1.6 | Prepare exhibit detailing executive transfers. |
| John Forte | 7/23/2012 | 1.6 | Include L. Ryan edits/suggestion into Selling Shareholder draft and related exhibits. |
| John Forte | 7/23/2012 | 1.7 | Read documents relating UCC counts on preferences/fraudulent conveyance with regard to LBO related compensation. |
| Laureen Ryan | 7/23/2012 | 0.6 | Document review related to financial advisors draft. |
| Laureen Ryan | 7/23/2012 | 0.5 | Review additional information related to financial advisors. |
| Laureen Ryan | 7/23/2012 | 0.4 | Strategy meeting with J. Forte (AM) re: Valuation of claims against selling shareholders. |
| Laureen Ryan | 7/23/2012 | 0.1 | Communication from B. Whittman (A&M) re: confirmation hearing. |
| Laureen Ryan | 7/23/2012 | 0.4 | Discussion with M. Hagenaar (A&M) re: updates to financial advisors section draft. |
| Laureen Ryan | 7/23/2012 | 2.3 | Review/edit draft section related to financial advisors. |
| Michel Hagenaar | 7/23/2012 | 0.4 | Discussion with L. Ryan (A&M) re: updates to financial advisors section draft. |
| Michel Hagenaar | 7/23/2012 | 2.1 | Draft Expert Report section Financial Advisor Claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panagiotis Pantazis | 7/23/2012 | 2.6 | Analysis of payments made to all selling shareholders for use in litigation valuation - Analysis of Domicile of 100K - 1MM. Step 1 Analysis. |
| Panagiotis Pantazis | 7/23/2012 | 2.8 | Analysis of payments made to all selling shareholders for use in litigation valuation - Beneficiaries of 100K - 1MM. Step 1 Analysis. |
| Alexander Gershner | 7/24/2012 | 2.3 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of <1MM. |
| Alexander Gershner | 7/24/2012 | 2.1 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 1MM-5MM. |
| Alexander Gershner | 7/24/2012 | 1.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 1MM-10MM. |
| Alexander Gershner | 7/24/2012 | 1.9 | Analysis of Tribune Advisor Payments. |
| Brian Whittman | 7/24/2012 | 0.4 | Analyze excise tax gross-up (.3); correspondence with L. Ryan (A&M) re: same (.1). |
| Brian Whittman | 7/24/2012 | 0.1 | Correspondence with J. Bendernagel (Sidley) re: LT valuation. |
| Brian Whittman | 7/24/2012 | 0.5 | Review edits to litigation trust report (.3); correspondence with L. Ryan (A&M) re: same (.2). |
| Brian Whittman | 7/24/2012 | 0.6 | Research information on disgorgement settlement for litigation trust valuation (.5); correspondence with L. Ryan (A&M) re: same (.1). |
| Brian Whittman | 7/24/2012 | 0.7 | Call with L. Ryan and J. Forte (A&M) re: status of litigation trust valuation. |
| Brian Whittman | 7/24/2012 | 0.7 | Review plan issues impacting litigation trust valuation (.6); correspondence with B. Krakauer (Sidley) re: same (.1). |
| Brian Whittman | 7/24/2012 | 1.0 | Analyze transitional compensation plan (.6); correspondence with L. Ryan (A&M) re: same (.4). |
| John Forte | 7/24/2012 | 1.1 | Read revised draft of MS Swap and Advisor section of report. |
| John Forte | 7/24/2012 | 0.7 | Call with B. Whittman and L. Ryan (A&M) re: status of litigation trust valuation. |
| John Forte | 7/24/2012 | 0.4 | Read UCC pleadings re: selling shareholder discovery. |
| Laureen Ryan | 7/24/2012 | 1.1 | Revise/update financial advisors draft and related communication to counsel thereon. |
| Laureen Ryan | 7/24/2012 | 0.7 | Call with B. Whittman and J. Forte (A&M) re: status of litigation trust valuation. |
| Laureen Ryan | 7/24/2012 | 0.5 | Discussion with M. Hagenaar (A&M) re: updates to financial advisors section draft. |
| Laureen Ryan | 7/24/2012 | 0.6 | Document review related to financial advisors draft. |
| Laureen Ryan | 7/24/2012 | 0.4 | Strategy discussion with J. Bendernagel (Sidley) re: Financial Advisors draft. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 7/24/2012 | 0.3 | Document review  - information related to LBO compensation claims. |
| Michel Hagenaar | 7/24/2012 | 1.6 | Draft Expert Report section Financial Advisor Claims (Part 2). |
| Michel Hagenaar | 7/24/2012 | 1.0 | Draft Expert Report section Background. |
| Michel Hagenaar | 7/24/2012 | 0.5 | Discussion with L. Ryan (A&M) re: updates to financial advisors section draft. |
| Michel Hagenaar | 7/24/2012 | 0.5 | Draft Expert Report section Financial Advisor Claims (Part 1). |
| Panagiotis Pantazis | 7/24/2012 | 2.1 | Analysis of payments made to all selling shareholders for use in litigation valuation - Analysis of Domicile of 100K - 1MM. Step 2 Analysis. |
| Panagiotis Pantazis | 7/24/2012 | 2.9 | Analysis of payments made to all selling shareholders for use in litigation valuation - Beneficiaries of 100K - 1MM. Step 2 Analysis. |
| Alexander Gershner | 7/25/2012 | 2.4 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 100k-400k. |
| Alexander Gershner | 7/25/2012 | 0.6 | Creation of List of Defined Terms. |
| Alexander Gershner | 7/25/2012 | 0.7 | Creation of List of Information Considered. |
| Alexander Gershner | 7/25/2012 | 0.8 | Review of D&O Section of Report. |
| Alexander Gershner | 7/25/2012 | 2.0 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 400k-700k. |
| Alexander Gershner | 7/25/2012 | 2.6 | Continue creation of consolidated exhibit for use in expert report. |
| Alexander Gershner | 7/25/2012 | 2.8 | Creation of consolidated exhibit for use in expert report. |
| Alexander Gershner | 7/25/2012 | 1.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 700k-1MM. |
| Brian Whittman | 7/25/2012 | 0.2 | Call with L. Ryan (A&M) re: plan issues related to LT Valuation. |
| Brian Whittman | 7/25/2012 | 0.5 | Call with B. Krakauer (Sidley) re: litigation trust valuation. |
| John Forte | 7/25/2012 | 0.3 | Discussion with L. Ryan and M. Hagenaar (A&M) re: valuation report strategy. |
| John Forte | 7/25/2012 | 0.3 | Discussion with L. Ryan and M. Hagenaar (A&M) re: D&O claims section of the valuation report. |
| John Forte | 7/25/2012 | 1.4 | Draft Claims against executive for LBO related comp - general description. |
| John Forte | 7/25/2012 | 1.5 | Read information/analysis on executive transition plans provided by B. Whitman. |
| John Forte | 7/25/2012 | 2.2 | Prepare exhibit estimating D&O policy effective payout limit, estimated upper lower and bounds of settlement and estimated value to Litigation Trust. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2012 through July 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 7/25/2012 | 0.9 | Revise D&O write-up narrative regarding estimated value of claim. |
| John Forte | 7/25/2012 | 0.7 | Revisions to D&O write-up. |
| John Forte | 7/25/2012 | 0.3 | Discussion with L. Ryan (A&M) re: D&O claims section of the valuation report. |
| Laureen Ryan | 7/25/2012 | 0.9 | Document review  - counsel's write-up on netting transaction and subordination claim related to D&O section of valuation report. |
| Laureen Ryan | 7/25/2012 | 1.3 | Review/edit netting transaction portion of D&O section of the valuation report. |
| Laureen Ryan | 7/25/2012 | 0.3 | Discussion with J. Forte and M. Hagenaar (A&M) re: valuation report strategy. |
| Laureen Ryan | 7/25/2012 | 0.3 | Discussion with J. Forte and M. Hagenaar (A&M) re: D&O claims section of the valuation report. |
| Laureen Ryan | 7/25/2012 | 0.3 | Discussion with J. Forte (A&M) re: D&O claims section of the valuation report. |
| Michel Hagenaar | 7/25/2012 | 0.3 | Discussion with J. Forte and L. Ryan (A&M) re: valuation report strategy. |
| Michel Hagenaar | 7/25/2012 | 0.5 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 7/25/2012 | 0.5 | Draft Expert Report section Background. |
| Michel Hagenaar | 7/25/2012 | 0.3 | Discussion with J. Forte and L. Ryan (A&M) re: D&O claims section of the valuation report. |
| Alexander Gershner | 7/26/2012 | 2.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 100k-1MM. |
| Alexander Gershner | 7/26/2012 | 2.8 | Analysis of Unjust Enrichment for Expert Report. |
| Alexander Gershner | 7/26/2012 | 2.5 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Analysis of Domicile for 100k-1MM. |
| Alexander Gershner | 7/26/2012 | 2.7 | Creation of consolidated exhibit for use in expert report. |
| Alexander Gershner | 7/26/2012 | 2.3 | Analysis of Joint Disclosure Statement for 4th Amended Plan of Reorganization. |
| Brian Whittman | 7/26/2012 | 0.4 | Correspondence with L. Ryan (A&M) re: questions on relevant plan provisions related to Morgan Stanley claim. |
| John Forte | 7/26/2012 | 2.7 | Draft claims against executive for LBO related comp - Unjust enrichment. |
| John Forte | 7/26/2012 | 0.3 | Discussion with L. Ryan (A&M) re: selling shareholder write-up. |
| John Forte | 7/26/2012 | 0.3 | Discussion with L. Ryan and M. Hagenaar (A&M) re: format of report and open items to complete. |
| John Forte | 7/26/2012 | 0.8 | Discussions with L Ryan (A&M) re: D&O, Selling shareholders and other report strategy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 7/26/2012 | 0.8 | Review legal memos and submission to Examiner on unjust enrichment. |
| John Forte | 7/26/2012 | 1.4 | Prepare scenario outcome analysis relating to avoidance claims against Tribune D&O's. |
| John Forte | 7/26/2012 | 1.0 | Draft claims against executive for LBO related comp - subsidiary D&O's. |
| Laureen Ryan | 7/26/2012 | 0.5 | Communications with B. Whittman (A&M) re:  Morgan Stanley Swaps section of report. |
| Laureen Ryan | 7/26/2012 | 0.3 | Discussion with J. Forte and M. Hagenaar (A&M) re: format of report and open items to complete. |
| Laureen Ryan | 7/26/2012 | 0.3 | Document review (Examiner report and other evidence) related to Morgan Stanley swap claims. |
| Laureen Ryan | 7/26/2012 | 0.3 | Discussion with J. Forte (A&M) re: selling shareholder write-up. |
| Laureen Ryan | 7/26/2012 | 0.4 | Review counsel's comments on MS Swaps draft. |
| Laureen Ryan | 7/26/2012 | 0.5 | Discussion with M. Hagenaar (A&M) re: financial advisors and MS Swap Claims sections of the valuation report. |
| Laureen Ryan | 7/26/2012 | 0.8 | Discussions with J. Forte (A&M) re: D&O, Selling shareholders and other report strategy. |
| Laureen Ryan | 7/26/2012 | 1.8 | Review/edit Morgan Stanley Swaps section of report and draft related communication to counsel thereon. |
| Michel Hagenaar | 7/26/2012 | 0.3 | Discussion with J. Forte and L. Ryan (A&M) re: format of report and open items to complete. |
| Michel Hagenaar | 7/26/2012 | 0.5 | Discussion with L. Ryan (A&M) re: financial advisors and MS Swap Claims sections of the valuation report. |
| Michel Hagenaar | 7/26/2012 | 2.1 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 7/26/2012 | 3.1 | Draft Expert Report section Background. |
| Panagiotis Pantazis | 7/26/2012 | 1.9 | Creation of List of Documents reviewed for Financial Advisor Claims. |
| Panagiotis Pantazis | 7/26/2012 | 1.4 | Creation of List of Documents reviewed for D&O and insider claims. |
| Panagiotis Pantazis | 7/26/2012 | 0.6 | Creation of List of Documents reviewed for Selling Shareholders. |
| Panagiotis Pantazis | 7/26/2012 | 0.4 | Creation of List of Documents reviewed for Morgan Stanley Swap Claims. |
| Alexander Gershner | 7/27/2012 | 1.9 | Continue creation of consolidated exhibit for use in expert report |
| Alexander Gershner | 7/27/2012 | 2.7 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Analysis of Domicile for 100k+. |
| Alexander Gershner | 7/27/2012 | 0.3 | Communications with L. Ryan (A&M) re: strategy and follow-up on Exhibits to report |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 7/27/2012 | 2.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 100k+. |
| Brian Whittman | 7/27/2012 | 0.4 | Review updates to section of litigation trust valuation on Morgan Stanley actions (.3); correspondence with L. Ryan (A&M) re: same (.1). |
| John Forte | 7/27/2012 | 1.8 | Update selling shareholder write-up/analysis based on revised bucketing of identified shareholders and forward to counsel for review. |
| John Forte | 7/27/2012 | 0.8 | Review, edit and revise exhibits to selling shareholder write-up. |
| John Forte | 7/27/2012 | 0.7 | Finalize D&O write-up changes and forward to lawyers for review. |
| John Forte | 7/27/2012 | 0.6 | Review revised selling shareholder analysis provided by UCC. |
| John Forte | 7/27/2012 | 0.5 | Communications with L. Ryan (A&M) re: strategy and follow-up related to selling shareholders section. |
| John Forte | 7/27/2012 | 0.3 | Communications with L. Ryan (A&M) re: strategy and follow-up related to D&O section. |
| Laureen Ryan | 7/27/2012 | 0.3 | Document review related to selling shareholders of the valuation report. |
| Laureen Ryan | 7/27/2012 | 0.7 | Review/edit the Exhibit schedules related to the claims and values for each bucket for the valuation report. |
| Laureen Ryan | 7/27/2012 | 0.2 | Communication from J. Bendenagel (Sidley) re: FCC approval status and other matters related to valuation report. |
| Laureen Ryan | 7/27/2012 | 1.2 | Review/edit the D&O section of the valuation report. |
| Laureen Ryan | 7/27/2012 | 1.5 | Review/edit the selling shareholders section of the valuation report. |
| Laureen Ryan | 7/27/2012 | 0.2 | Document review related to D&O section of the valuation report. |
| Laureen Ryan | 7/27/2012 | 0.3 | Communications with J. Forte (A&M) re: strategy and follow-up related to D&O section. |
| Laureen Ryan | 7/27/2012 | 0.5 | Communications with J. Forte (A&M) re: strategy and follow-up related to selling shareholders section. |
| Laureen Ryan | 7/27/2012 | 0.3 | Communications with A. Gershner re: strategy and follow-up on Exhibits to report. |
| Laureen Ryan | 7/28/2012 | 0.3 | Communications with J. Bendernagel (Sidley) and then B. Whittman (A&M) re: valuation report and FCC. |
| Brian Whittman | 7/29/2012 | 1.1 | Initial review of shareholder section of litigation trust valuation (.7); draft correspondence to J. Forte (A&M) re: same (.4). |
| Alexander Gershner | 7/30/2012 | 2.1 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 100k-1MM. |
| Alexander Gershner | 7/30/2012 | 0.3 | Creation of List of Exhibits. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 7/30/2012 | 0.5 | Analysis of "ORDER CONFIRMING FOURTH AMENDED JOINT PLAN OF REORGANIZATION FOR TRIBUNE COMPANY AND ITS SUBSIDIARIES 7-23-12". |
| Alexander Gershner | 7/30/2012 | 0.8 | Analysis of Bankruptcy Code 546(e) re litigation valuation. |
| Alexander Gershner | 7/30/2012 | 2.8 | Continue creation of List of Information Considered. |
| Alexander Gershner | 7/30/2012 | 0.2 | Creation of List of Defined Terms. |
| Alexander Gershner | 7/30/2012 | 2.7 | Creation of List of Information Considered. |
| Alexander Gershner | 7/30/2012 | 1.1 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Analysis of Domicile for 100k-1MM. |
| Alexander Gershner | 7/30/2012 | 2.0 | Creation of consolidated exhibit for use in expert report. |
| Brian Whittman | 7/30/2012 | 0.1 | Correspondence with J. Forte (A&M) re: equity holding requirement. |
| John Forte | 7/30/2012 | 0.5 | Communication with L. Ryan (A&M) re: case on 546 (e) and related review thereof. |
| John Forte | 7/30/2012 | 1.2 | Revisions to Draft Claims against executive for LBO related comp - Parent D&O's. |
| John Forte | 7/30/2012 | 1.3 | Update decision tree for four categories of executive transfers. |
| John Forte | 7/30/2012 | 3.2 | Draft claims against executive for LBO related comp - Parent D&O's. |
| John Forte | 7/30/2012 | 1.7 | Revisions to analysis/listing of identified selling shareholders. |
| Laureen Ryan | 7/30/2012 | 0.5 | Review  document and information related to selling shareholders section. |
| Laureen Ryan | 7/30/2012 | 0.5 | Communication with J. Forte (A&M) re: case on 546 € and related review thereof. |
| Laureen Ryan | 7/30/2012 | 0.3 | Communication with M. Hagenaar (A&M) re: background section of the report. |
| Michel Hagenaar | 7/30/2012 | 2.2 | Draft Expert Report section Background. |
| Michel Hagenaar | 7/30/2012 | 2.5 | Continue drafting Draft Expert Report section Background. |
| Michel Hagenaar | 7/30/2012 | 0.3 | Communication with L. Ryan (A&M) re: background section of the report. |
| Alexander Gershner | 7/31/2012 | 2.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 1MM-5MM and comments on Beneficial Owners from Zuckerman (Step Two Only). |
| Alexander Gershner | 7/31/2012 | 0.5 | Creation of List of Defined Terms. |
| Alexander Gershner | 7/31/2012 | 0.8 | Analysis of Application of Retention of Examiner. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 7/31/2012 | 1.8 | Creation of consolidated exhibit for use in expert report. |
| Alexander Gershner | 7/31/2012 | 1.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of 6MM-10MM and comments on Beneficial Owners from Zuckerman (Step Two Only). |
| Brian Whittman | 7/31/2012 | 0.2 | Correspondence with M. Hagenaar (A&M) re: questions on plan settlement. |
| Brian Whittman | 7/31/2012 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: litigation trust valuation. |
| Brian Whittman | 7/31/2012 | 0.1 | Correspondence with L. Ryan (A&M) re: 401k holdings. |
| Brian Whittman | 7/31/2012 | 0.1 | Correspondence with J. Bendernagel (Sidley) re: statue of limitation question. |
| John Forte | 7/31/2012 | 0.9 | Prepare estimate of probability of Step Two solvency. |
| John Forte | 7/31/2012 | 0.3 | Discussion with L. Ryan (A&M) re: identifying additional selling shareholder claims and other analysis to update. |
| John Forte | 7/31/2012 | 0.7 | Review analysis of "unidentified" selling shareholders in UCC spreadsheet at Step Two. |
| John Forte | 7/31/2012 | 0.2 | Discussion with L. Ryan and M. Hagenaar (A&M) re: background section of the report. |
| John Forte | 7/31/2012 | 0.3 | Discussion with L. Ryan and M. Hagenaar (A&M) re: analysis to derive probability related to step 2 insolvency. |
| John Forte | 7/31/2012 | 0.3 | Discussion with L. Ryan (A&M) re: LBO comp analysis and related review of analysis. |
| John Forte | 7/31/2012 | 0.5 | Discussion with L. Ryan (A&M) re: selling shareholders draft section and other report matters. |
| John Forte | 7/31/2012 | 1.6 | Finalize first draft of LBO comp claims and related exhibits. |
| Laureen Ryan | 7/31/2012 | 0.1 | Communication request to B. Whittman (A&M ) re: certain information for 401 K participants for selling shareholders. |
| Laureen Ryan | 7/31/2012 | 0.2 | Discussion with J. Forte and M. Hagenaar (A&M) re: background section of the report. |
| Laureen Ryan | 7/31/2012 | 0.2 | Draft communication to J. Bendernagel (Sidley) re: status of review of certain report sections and related updates. |
| Laureen Ryan | 7/31/2012 | 0.2 | Review communication from with B. Whittman (A&M) re: certain plan provisions for report. |
| Laureen Ryan | 7/31/2012 | 0.3 | Discussion with J. Forte (A&M) re: LBO comp analysis and related review of analysis. |
| Laureen Ryan | 7/31/2012 | 0.3 | Document review of certain plan provisions for report. |
| Laureen Ryan | 7/31/2012 | 0.3 | Discussion with J. Forte and M. Hagenaar (A&M) re: analysis to derive probability related to step 2 insolvency. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***July 1, 2012 through July 31, 2012***

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 7/31/2012 | 0.5 | Discussion with J. Forte (A&M) selling shareholders draft section and other report matters. |
| Laureen Ryan | 7/31/2012 | 0.3 | Discussion with J. Forte  (A&M) re: identifying additional selling shareholder claims and other analysis to update. |
| Michel Hagenaar | 7/31/2012 | 2.7 | Draft Expert Report section Background. |
| Michel Hagenaar | 7/31/2012 | 0.4 | Preparation of Report Exhibits. |
| Michel Hagenaar | 7/31/2012 | 0.3 | Discussion with J. Forte and L. Ryan (A&M) re: analysis to derive probability related to step 2 insolvency. |
| Michel Hagenaar | 7/31/2012 | 0.2 | Discussion with J. Forte and L. Ryan  (A&M) re: background section of the report. |
| Michel Hagenaar | 7/31/2012 | 2.7 | Continue drafting Draft Expert Report section Background. |
| **Subtotal** | | **517.5** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/19/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) re: issues for 2015 report. |
| Brian Whittman | 7/24/2012 | 0.4 | Review draft 2015 report (.3); correspondence with E. Wainscott (Tribune) re: same (.1). |
| Brian Whittman | 7/24/2012 | 0.2 | Correspondence with E. Wainscott (Tribune) re: post-emergence reporting. |
| Brian Whittman | 7/24/2012 | 0.2 | Review June MOR. |
| **Subtotal** | | **1.0** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/2/2012 | 0.3 | Review analysis of new pension relief legislation (.2); correspondence with J. Rodden (Tribune) re: same (.1). |
| Brian Whittman | 7/11/2012 | 0.1 | Correspondence with R. DeBoer (Tribune) re: WSFL property sale. |
| Brian Whittman | 7/12/2012 | 0.2 | Initial review of June financial statements. |
| Brian Whittman | 7/18/2012 | 0.1 | Call with B. Litman (Tribune) re: business plan question. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/26/2012 | 0.1 | Correspondence with R. Stone (A&M) re: Blue Lynx bankruptcy question. |
| **Subtotal** | | **0.8** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 7/1/2012 | 2.8 | Inclusion of defective Noteholders into live ownership certification template. |
| Dwight Hingtgen | 7/1/2012 | 1.2 | Begin incorporating ownership certification adjustments/amendments into live ownership certification template stemming from claim holder responses to EPIQ. |
| Brian Whittman | 7/2/2012 | 0.3 | Review professional fee estimate materials. |
| Brian Whittman | 7/2/2012 | 0.9 | Detail steps required for emergence funds flow. |
| Brian Whittman | 7/2/2012 | 0.3 | Review schedule of action items for restructuring transactions. |
| Brian Whittman | 7/2/2012 | 0.4 | Discussion with R. Stone (A&M) regarding status of restructuring transaction emergence planning. |
| Brian Whittman | 7/2/2012 | 0.1 | Correspondence with J. Langdon (Sidley) re: question on restructuring transactions. |
| Brian Whittman | 7/2/2012 | 0.5 | Meeting with J. Schmaltz (A&M) re: status of emergence planning and open items. |
| Brian Whittman | 7/2/2012 | 0.9 | Meeting with C. Bigelow (Tribune) and J. Schmaltz (A&M) re: emergence planning issues. |
| Dwight Hingtgen | 7/2/2012 | 2.5 | Continue incorporating ownership certification adjustments/amendments into live ownership certification template stemming from claim holder responses to EPIQ. |
| Dwight Hingtgen | 7/2/2012 | 1.6 | Update equity allocation model (Voting Test First version) formulas for revised ownership certification template. |
| Dwight Hingtgen | 7/2/2012 | 0.2 | Follow up with P. Gondipalli (A&M) on status of updating equity allocation model. |
| Dwight Hingtgen | 7/2/2012 | 1.6 | Update equity allocation model (Equity Test First version) formulas for revised ownership certification template. |
| Dwight Hingtgen | 7/2/2012 | 2.1 | Incorporate Other Parents claims into live ownership certification template. |
| Dwight Hingtgen | 7/2/2012 | 2.3 | Incorporate SWAP claims into live ownership certification template. |
| Justin Schmaltz | 7/2/2012 | 0.9 | Meeting with B. Whittman (A&M), C. Bigelow (Tribune) re: emergence planning, restructuring transactions and exit financing. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 7/2/2012 | 0.9 | Teleconference with A&M (R. Stone, D. Busse), Sidley (J. Langdon, K. Mills, J. Benjamin) re: action items for restructuring transactions. |
| Justin Schmaltz | 7/2/2012 | 0.9 | Updates to action item list for restructuring transactions for meeting with Tribune management. |
| Justin Schmaltz | 7/2/2012 | 0.4 | Update list of questions and open items for Sidley related to Plan distribution mechanics (0.3); arrange call re: same (0.1). |
| Justin Schmaltz | 7/2/2012 | 0.5 | Meeting with B. Whittman (A&M) re: status of emergence planning and open items. |
| Justin Schmaltz | 7/2/2012 | 0.4 | Updates to summary of Other Parent Claims (0.1); correspondence to C. Bigelow (Tribune) re: same (0.3). |
| Justin Schmaltz | 7/2/2012 | 0.3 | Meeting with A&M (M. Frank, P. Gondipalli) re: other parent claims bridge reserve mechanics. |
| Justin Schmaltz | 7/2/2012 | 0.4 | Review draft correspondence prepared by A&M for professionals to solicit fee estimates and provide comments re: same. |
| Matt Frank | 7/2/2012 | 1.1 | Meeting with A&M (P. Gondipalli) to analyze other parent claims bridge reserve mechanics. |
| Matt Frank | 7/2/2012 | 0.4 | Development of updated allocation of value analysis file for D. Hingtgen (A&M). |
| Matt Frank | 7/2/2012 | 0.3 | Meeting with A&M (J. Schmaltz, P. Gondipalli) to discuss other parent claims bridge reserve mechanics. |
| Matt Frank | 7/2/2012 | 1.4 | Updates to effective date distribution analysis file for bridge reserve mechanics. |
| Matt Frank | 7/2/2012 | 0.4 | Call with Tribune (V. Garlati), A&M (P. Gondipalli) re: professional fee estimates (0.1) and related discussion with A&M (P. Gondipalli) re: professional fee estimate memo (0.3). |
| Matt Frank | 7/2/2012 | 1.4 | Analysis related to Senior Noteholder distributions on the effective date. |
| Matt Frank | 7/2/2012 | 1.3 | Updates to effective date distribution analysis file for allocation of value output file for equity allocation model inputs. |
| Matt Frank | 7/2/2012 | 1.0 | Review of professional fee estimate template from A&M (P. Gondipalli) (0.4), updates to template (0.3), updates to professional fee memo (0.3). |
| Matt Frank | 7/2/2012 | 0.8 | Analysis related to Bridge holder distributions on effective date. |
| Matt Frank | 7/2/2012 | 0.5 | Review of step two disgorgement participant list file from Sidley (J. Boelter) (0.3), email correspondence re changes in elections (0.2). |
| Matt Frank | 7/2/2012 | 0.2 | Call with Epiq (S. Kjontvedt) re: Senior Noteholder elections. |
| Matt Frank | 7/2/2012 | 1.6 | Review of plan language re distributions for analysis in effective date mechanics. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/2/2012 | 1.2 | Review of Documents provided by Computer share for assisting tribune set up a monitoring process related to FCC regulations. |
| Prasant Gondipalli | 7/2/2012 | 0.2 | Follow up with D. Hingtgen (A&M) on status of updating equity allocation model. |
| Prasant Gondipalli | 7/2/2012 | 0.3 | Tie out to most recent fee application filed by Sidley to information provided by Company. |
| Prasant Gondipalli | 7/2/2012 | 2.6 | Create model to pull outstanding professional fee estimates for advisors from Company provided information. |
| Prasant Gondipalli | 7/2/2012 | 0.3 | Meeting with A&M (J. Schmaltz, M. Frank) to discuss other parent claims bridge reserve mechanics. |
| Prasant Gondipalli | 7/2/2012 | 0.4 | Call with Tribune (V. Garlati), A&M (M. Frank) re: professional fee estimates (0.1) and related discussion with A&M (M. Frank) re: professional fee estimate memo (0.3). |
| Prasant Gondipalli | 7/2/2012 | 0.4 | Review and provide comments on updated professional fee memo prior to providing to Sidley. |
| Prasant Gondipalli | 7/2/2012 | 0.4 | Update Request for Professional Fee estimate example per comments from B. Whittman to send to Sidley for review. |
| Prasant Gondipalli | 7/2/2012 | 0.7 | Tie out of Sidley Professional fee balance to Professional fee file maintained by the Company. |
| Prasant Gondipalli | 7/2/2012 | 0.7 | Prepare a list of professionals to contact for the distributable cash calculation. |
| Prasant Gondipalli | 7/2/2012 | 0.8 | Consolidated Company provided contact information for professionals into master file. Send request to Sidley for open contact information required. |
| Prasant Gondipalli | 7/2/2012 | 1.1 | Meeting with A&M (M. Frank) to analyze other parent claims bridge reserve mechanics. |
| Richard Stone | 7/2/2012 | 0.4 | Discussion with B. Whittman (A&M) regarding status of restructuring transaction emergence planning. |
| Richard Stone | 7/2/2012 | 0.4 | Correspondence with J. Lindo (Tribune) regarding emergence planning regarding vendor self service program. |
| Richard Stone | 7/2/2012 | 0.4 | Review restructuring transactions action list related to emergence planning. |
| Richard Stone | 7/2/2012 | 0.4 | Correspondence with L. Steele, R. Allen (Tribune) regarding upcoming planned visits to BLM including proposed agenda topics. |
| Richard Stone | 7/2/2012 | 0.7 | Discussion with R. Allen (Tribune) regarding outstanding BLM payroll/accounts payable matters related to restructuring transactions. |
| Richard Stone | 7/2/2012 | 2.2 | Draft preliminary slides for CFO/Controller presentation regarding restructuring transactions. |
| Stuart Kaufman | 7/2/2012 | 1.3 | Review of Noteholder responses to inquires re: FCC certificates. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/2/2012 | 2.1 | Reconciliation of letter of credit re: JOM Claim. |
| Stuart Kaufman | 7/2/2012 | 1.0 | Updated JPM Claim summary. |
| Stuart Kaufman | 7/2/2012 | 1.1 | Review latest turn of equity distribution models. |
| Stuart Kaufman | 7/2/2012 | 0.7 | Review of complete Senior Noteholder election. |
| Brian Whittman | 7/3/2012 | 0.7 | Continue review of share data |
| Brian Whittman | 7/3/2012 | 0.6 | Listen to portion of meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman, J. Rodden, et al), A&M (J. Schmaltz, R. Stone) re: restructuring transactions action items. |
| Brian Whittman | 7/3/2012 | 0.1 | Correspondence with J. Schmaltz (A&M) re: litigation trust interests. |
| Dwight Hingtgen | 7/3/2012 | 0.3 | Call with S. Kaufman, JPMorgan, and EPIQ to discuss discrepancies between JPMorgan Lender File and FCC Certifications. |
| Dwight Hingtgen | 7/3/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: Changes to Draft Exhibit from Equity Allocation model . |
| Dwight Hingtgen | 7/3/2012 | 0.6 | Discussion with A&M (P. Gondipalli, M. Frank) re: distribution mechanics. |
| Dwight Hingtgen | 7/3/2012 | 3.0 | Construct co-proponent equity allocation exhibit for distribution to co-proponents. |
| Dwight Hingtgen | 7/3/2012 | 0.2 | Meeting with A&M (J. Schmaltz, M. Frank, and P. Gondipalli) re: distribution documents. |
| Dwight Hingtgen | 7/3/2012 | 2.5 | Review updated equity allocation model from S. Kaufman for inclusion of SWAP Claim logic. |
| Dwight Hingtgen | 7/3/2012 | 0.7 | Review updated equity allocation model for inclusion of new plan allocation summary. |
| Dwight Hingtgen | 7/3/2012 | 1.4 | Continue to construct co-proponent equity allocation exhibit for distribution to co-proponents. |
| Dwight Hingtgen | 7/3/2012 | 0.3 | Call with JPMorgan, EPIQ, and S. Kaufman (A&M) to discuss discrepancies between JPMorgan Lender File and FCC Certifications. |
| Dwight Hingtgen | 7/3/2012 | 0.5 | Discussion with A&M (J. Schmaltz, P. Gondipalli) re: equity allocation document for co-proponents. |
| Justin Schmaltz | 7/3/2012 | 0.2 | Meeting with A&M (M. Frank, P. Gondipalli, D. Hingtgen) re: distribution documents. |
| Justin Schmaltz | 7/3/2012 | 1.2 | Meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman, J. Rodden, et al), A&M (B. Whittman, R. Stone) re: restructuring transactions action items. |
| Justin Schmaltz | 7/3/2012 | 0.8 | Meeting with A&M (M. Frank, P. Gondipalli) re: effective date funds flow mechanics. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 7/3/2012 | 0.3 | Call with A&M (B. Whittman, R. Stone) and Sidley (J. Langdon) re: restructuring transactions. |
| Justin Schmaltz | 7/3/2012 | 0.5 | Discussion with A&M (P. Gondipalli, D. Hingtgen) re: equity allocation document for co-proponents. |
| Justin Schmaltz | 7/3/2012 | 0.8 | Review materials prepared by Computershare for equity distributions (0.7); coordinate Tribune participation in meeting re: same (0.1). |
| Justin Schmaltz | 7/3/2012 | 0.1 | Correspondence with A&M (M. Bennett) re: exit financing due diligence process. |
| Matt Frank | 7/3/2012 | 0.5 | Review of plan mechanics open issues list for call with Sidley. |
| Matt Frank | 7/3/2012 | 0.9 | Analysis related to Morgan Stanley Senior Noteholders reserve mechanics. |
| Matt Frank | 7/3/2012 | 0.6 | Discussion with A&M (P. Gondipalli, D. Hingtgen) re: distribution mechanics. |
| Matt Frank | 7/3/2012 | 1.4 | Adjustments to effective date funds flow mechanics output sheet. |
| Matt Frank | 7/3/2012 | 1.2 | Analyze restructuring model as compared to effective date distribution estimates. |
| Matt Frank | 7/3/2012 | 0.2 | Meeting with A&M (J. Schmaltz, D. Hingtgen, and P. Gondipalli) re: distribution documents. |
| Matt Frank | 7/3/2012 | 1.9 | Analysis related to payment distributions on effective date. |
| Matt Frank | 7/3/2012 | 0.8 | Meeting with A&M (P. Gondipalli) to discuss effective date distributions analysis. |
| Matt Frank | 7/3/2012 | 0.2 | Updates to effective date timeline schedule for D. Hingtgen (A&M). |
| Matt Frank | 7/3/2012 | 0.8 | Meeting with A&M (J. Schmaltz, P. Gondipalli) to review effective date funds flow mechanics. |
| Matt Frank | 7/3/2012 | 2.1 | Updates to effective date distributions file to provide for Agent summary deliverables. |
| Matt Frank | 7/3/2012 | 0.4 | Review of comments on professional fee memo from J. Ludwig (Sidley). |
| Matt Frank | 7/3/2012 | 0.2 | Call with Cole Schotz (K. Stickles) re: Morgan Stanley Senior Noteholders reserve mechanics. |
| Prasant Gondipalli | 7/3/2012 | 0.4 | Review and provide comments on Morgan Stanley Senior note treatment in emergence model. |
| Prasant Gondipalli | 7/3/2012 | 0.2 | Meeting with A&M (J. Schmaltz, M. Frank, and D. Hingtgen) re: distribution documents. |
| Prasant Gondipalli | 7/3/2012 | 0.5 | Discussion with A&M (J. Schmaltz, D. Hingtgen) re: equity allocation document for co-proponents. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/3/2012 | 0.9 | Review of example forms provided by Computer share in preparation for equity distribution. |
| Prasant Gondipalli | 7/3/2012 | 0.8 | Review of Draft Summary to provide to Management from Equity Allocation model. |
| Prasant Gondipalli | 7/3/2012 | 0.8 | Meeting with A&M (M. Frank) to discuss effective date distributions analysis. |
| Prasant Gondipalli | 7/3/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: Changes to Draft summary from Equity Allocation model. |
| Prasant Gondipalli | 7/3/2012 | 2.9 | Review and provide comments on emergence model in preparation for distribution to Management. |
| Prasant Gondipalli | 7/3/2012 | 0.6 | Discussion with A&M (M. Frank, D. Hingtgen) re: distribution mechanics. |
| Prasant Gondipalli | 7/3/2012 | 0.8 | Meeting with A&M (J. Schmaltz, M. Frank) to review effective date funds flow mechanics. |
| Richard Stone | 7/3/2012 | 0.5 | Discussion with J. Holden (Tribune) regarding answers necessary for TALX information/data requests related to restructuring transactions payroll impact. |
| Richard Stone | 7/3/2012 | 0.3 | Correspondence with J. Langdon (Tribune) regarding creation of FEINs related to new entities related to restructuring transactions. |
| Richard Stone | 7/3/2012 | 0.3 | Call with Sidley, B. Whittman and R. Stone (A&M) regarding restructuring transactions. |
| Richard Stone | 7/3/2012 | 0.3 | Discussion with J. Langdon (Sidley) regarding restructuring transaction issues related to emergence. |
| Richard Stone | 7/3/2012 | 1.2 | Participate in emergence planning meeting with D. Kazan, C. Bigelow, B. Litman, P. Shanahan, J. Rodden, D. Eldersveld, P. Doherty, G. Mazzaferri (Tribune) and J. Schmaltz, B. Whittman (A&M). |
| Richard Stone | 7/3/2012 | 1.2 | Review legal entity payroll team responses related to state unemployment insurance issues due to restructuring transactions. |
| Richard Stone | 7/3/2012 | 0.5 | Meeting with C. Lewis (Tribune) regarding restructuring transaction technology preparation for emergence. |
| Richard Stone | 7/3/2012 | 0.9 | Update slides for CFO/Controller presentation regarding restructuring transactions. |
| Stuart Kaufman | 7/3/2012 | 1.4 | Update Equity First equity allocation model for outstanding per updated POR. |
| Stuart Kaufman | 7/3/2012 | 0.3 | Call with JPMorgan, EPIQ, and D. Hingtgen (A&M) to discuss discrepancies between JPMorgan Lender File and FCC Certifications. |
| Stuart Kaufman | 7/3/2012 | 0.3 | Call with JPMorgan, EPIQ, and D. Hingtgen (A&M) to discuss discrepancies between JPMorgan Lender File and FCC Certifications. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/3/2012 | 0.8 | Draft communication related to changes to be made to equity model. |
| Stuart Kaufman | 7/3/2012 | 2.5 | Review of updated equity distribution model. |
| Dwight Hingtgen | 7/4/2012 | 2.9 | Add CUSIP analysis for equity allocation model (Equity Test First version). |
| Dwight Hingtgen | 7/4/2012 | 2.8 | Update co-proponent equity allocation exhibit per discussion with J. Schmaltz and P. Gondipalli. |
| Dwight Hingtgen | 7/4/2012 | 1.3 | Make corrections to equity allocation model (Equity Test First version) due to adjustments to Other Parent claims. |
| Brian Whittman | 7/5/2012 | 1.0 | Call with Sidley (J. Boelter, K. Mills, J. Langdon), A&M (M. Frank, J. Schmaltz) re: effective date issues (0.7) and follow up discussions with A&M (M. Frank, J. Schmaltz) re same (0.3). |
| Brian Whittman | 7/5/2012 | 0.2 | Correspondence with S. Lulla (Lazard) re: debt trading information. |
| Brian Whittman | 7/5/2012 | 0.2 | Correspondence with S. Kaufman (A&M) re: updates to equity distribution. |
| Brian Whittman | 7/5/2012 | 0.3 | Call with D. Eldersveld (Tribune) re: plan issues. |
| Damon Busse | 7/5/2012 | 0.1 | Correspondence with J. Perdigao (Tribune) regarding use of new legal entity names post-emergence. |
| Dwight Hingtgen | 7/5/2012 | 1.7 | Construct Other Parent Claim allocation exhibit for distribution parties. |
| Dwight Hingtgen | 7/5/2012 | 2.4 | Construct Senior Lender allocation exhibit for distribution parties (Equity Test First version). |
| Dwight Hingtgen | 7/5/2012 | 1.6 | Discussion with A&M (M. Frank) re effective date distributions related to equity allocation model. |
| Dwight Hingtgen | 7/5/2012 | 2.7 | Construct Senior Noteholder allocation exhibit for distribution parties. |
| Dwight Hingtgen | 7/5/2012 | 0.6 | Discussion with A&M (J. Schmaltz) re: revised equity allocation distribution exhibits. |
| Dwight Hingtgen | 7/5/2012 | 1.8 | Construct Swap allocation exhibit for distribution parties. |
| Justin Schmaltz | 7/5/2012 | 1.0 | Discussion with A&M (D. Hingtgen) re: equity allocation schedule for Plan distributions (0.4) and distribution exhibits (0.6). |
| Justin Schmaltz | 7/5/2012 | 0.3 | Review correspondence re: FCC certifications and Plan ownership calculations. |
| Justin Schmaltz | 7/5/2012 | 0.1 | Review correspondence re: solicitation of professional fee estimates. |
| Justin Schmaltz | 7/5/2012 | 1.0 | Teleconference with A&M (B. Whittman, M. Frank), Sidley (J. Boelter, J. Langdon, K. Mills) re: emergence planning issues (0.7); follow up with A&M (B. Whittman, M. Frank) re: same (0.3). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 7/5/2012 | 0.3 | Discuss restructuring transactions with R. Stone (A&M). |
| Justin Schmaltz | 7/5/2012 | 1.6 | Meeting with A&M (M. Frank) re: effective date funds flow model. |
| Justin Schmaltz | 7/5/2012 | 1.0 | Review action items for restructuring transactions and prepare project management agenda re: same. |
| Matt Frank | 7/5/2012 | 1.5 | Valuation analysis related to strip distributions. |
| Matt Frank | 7/5/2012 | 0.3 | Email correspondence with S. Liu (JPM) re: step two disgorgement participants. |
| Matt Frank | 7/5/2012 | 0.4 | Provide D. Hingtgen (A&M) updated allocation of value summary analysis for equity allocation inputs. |
| Matt Frank | 7/5/2012 | 1.6 | Meeting with A&M (J. Schmaltz) re: funds flow mechanics. |
| Matt Frank | 7/5/2012 | 0.4 | Call with Epiq (S. Kjontvedt) re: senior Noteholder distribution mechanics. |
| Matt Frank | 7/5/2012 | 1.6 | Discussion with A&M (D. Hingtgen) re: effective date distributions related to equity allocation model. |
| Matt Frank | 7/5/2012 | 1.0 | Call with Sidley (J. Boelter, K. Mills, J. Langdon), A&M (B. Whittman, J. Schmaltz) re: effective date issues (0.7) and follow up discussions with A&M (B. Whittman, J. Schmaltz) re: same (0.3). |
| Matt Frank | 7/5/2012 | 0.5 | Call with Cole Schotz (K. Stickles) re: Morgan Stanley Senior Noteholders reserve analysis. |
| Matt Frank | 7/5/2012 | 2.1 | Changes to effective date funds flow model for payment mechanics. |
| Matt Frank | 7/5/2012 | 1.3 | Review of Morgan Stanley senior Noteholder claim mechanics for reserve per Plan. |
| Richard Stone | 7/5/2012 | 1.1 | Discussion with J. Langdon, R. Silverman (partial) (Sidley) regarding restructuring transaction emergence planning issues. |
| Richard Stone | 7/5/2012 | 0.5 | Review new FEIN applications provided by J. Langdon (Sidley) in preparation for emergence planning. |
| Richard Stone | 7/5/2012 | 0.3 | Meeting with J. Schmaltz (A&M) regarding outstanding restructuring transactions emergence planning issues. |
| Richard Stone | 7/5/2012 | 0.3 | Correspondence with R. Allen, J. Holden (Tribune) regarding outstanding questions related to new tax identification number applications. |
| Richard Stone | 7/5/2012 | 1.2 | Meeting with T. Philpot, K. Kries, M. Ham, S. Kowal (Tribune) regarding emergence planning issues related to utility vendors. |
| Richard Stone | 7/5/2012 | 0.4 | Correspondence with P. Bankert (TALX) regarding restructuring transaction tax issues. |
| Richard Stone | 7/5/2012 | 1.2 | Prepare preliminary checklist items related to restructuring transactions necessary prior to and after emergence. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/5/2012 | 0.8 | Review payroll information provided by J. Holden (Tribune) related to submission for new tax identification numbers. |
| Stuart Kaufman | 7/5/2012 | 1.0 | Review outstanding items re: Senior Lenders FCC certificates. |
| Stuart Kaufman | 7/5/2012 | 3.2 | Update Voting First equity allocation model for outstanding per updated POR. |
| Brian Whittman | 7/6/2012 | 0.8 | Meeting with A&M (M. Frank, J. Schmaltz) re: effective date funds flow valuation analysis. |
| Brian Whittman | 7/6/2012 | 0.3 | Participate in portion of call with S. Kjontvedt (Epiq) and M. Frank (A&M) re: distribution issues. |
| Brian Whittman | 7/6/2012 | 0.5 | Discuss emergence planning action plan and priority items with J. Schmaltz (A&M). |
| Brian Whittman | 7/6/2012 | 0.3 | Discuss restructuring transactions agenda / timeline with J. Schmaltz (A&M). |
| Brian Whittman | 7/6/2012 | 1.0 | Meeting among Tribune (C. Lewis, P. Shanahan, B. Litman, N. Chakiris, D. Eldersveld, M. Deloian, K. Beiriger), Sidley (J. Langdon, C. Krueger, R. Silverman), and A&M (D. Busse, J. Schmaltz, R. Stone) regarding timing considerations for emergence planning. |
| Brian Whittman | 7/6/2012 | 0.3 | Review updated proposed findings of fact and law. |
| Brian Whittman | 7/6/2012 | 1.2 | Discussion with A&M (D. Hingtgen, M. Frank) re: effective date funds flow analysis. |
| Brian Whittman | 7/6/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: DTC issues. |
| Brian Whittman | 7/6/2012 | 0.2 | Review professional fee estimate schedule. |
| Brian Whittman | 7/6/2012 | 0.4 | Discussion with A&M (D. Hingtgen) re: equity allocation distribution exhibits. |
| Damon Busse | 7/6/2012 | 0.1 | Prepare and send requests to Tribune Publishing personnel regarding items and timing of emergence-related tasks. |
| Damon Busse | 7/6/2012 | 0.7 | Analyze listing of restructuring transactions action items to identify items applicable to specific operating groups. |
| Damon Busse | 7/6/2012 | 0.2 | Prepare and send requests to Tribune Tax personnel regarding items and timing of emergence-related tasks. |
| Damon Busse | 7/6/2012 | 0.1 | Correspondence with N. Chakiris (Tribune) regarding legal entity name changes and DBA issues for LA Times business units. |
| Damon Busse | 7/6/2012 | 0.2 | Prepare and send requests to Tribune TMS personnel regarding items and timing of emergence-related tasks. |
| Damon Busse | 7/6/2012 | 0.2 | Prepare and send requests to Tribune Legal personnel regarding items and timing of emergence-related tasks. |
| Damon Busse | 7/6/2012 | 0.3 | Meeting with B. Litman, C. Connaughton, J. Juds (Tribune) regarding scope of broadcast rights valuation work for fresh start accounting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/6/2012 | 0.3 | Prepare and send requests to Tribune treasury and risk management personnel regarding items and timing of emergence-related tasks. |
| Damon Busse | 7/6/2012 | 0.2 | Prepare and send requests to Tribune Broadcasting personnel regarding items and timing of emergence-related tasks. |
| Damon Busse | 7/6/2012 | 0.6 | Prepare additional changes to restructuring transactions action items for updates from 7/3/12 management discussions. |
| Damon Busse | 7/6/2012 | 0.8 | Meeting with J. Schmaltz, R. Stone (A&M) regarding updates to restructuring transaction / exit financing task list and related requests from Tribune personnel. |
| Damon Busse | 7/6/2012 | 1.0 | Meeting among Tribune (C. Lewis, P. Shanahan, B. Litman, N. Chakiris, D. Eldersveld, M. Deloian, K. Beiriger), Sidley (J. Langdon, C. Krueger, R. Silverman), and A&M (B. Whittman, J. Schmaltz, R. Stone) regarding timing considerations for emergence planni |
| Dwight Hingtgen | 7/6/2012 | 1.2 | Discussion with A&M (B. Whittman, M. Frank) re: effective date funds flow analysis. |
| Dwight Hingtgen | 7/6/2012 | 2.6 | Update equity allocation model (Voting Test First version) for updated allocation of value table. |
| Dwight Hingtgen | 7/6/2012 | 2.5 | Construct equity allocation exhibits for distribution parties (Voting Test First version). |
| Dwight Hingtgen | 7/6/2012 | 0.4 | Discussion with A&M (B. Whittman) re: equity allocation distribution exhibits. |
| Justin Schmaltz | 7/6/2012 | 1.0 | Meeting among Tribune (C. Lewis, P. Shanahan, B. Litman, N. Chakiris, D. Eldersveld, M. Deloian, K. Beiriger), Sidley (J. Langdon, C. Krueger, R. Silverman), and A&M (B. Whittman, D. Busse, R. Stone) regarding timing considerations for emergence planning. |
| Justin Schmaltz | 7/6/2012 | 0.8 | Meeting with D. Busse, R. Stone (A&M) regarding updates to restructuring transaction and exit financing task list and related requests from Tribune personnel. |
| Justin Schmaltz | 7/6/2012 | 0.1 | Review correspondence re: distributions through DTC. |
| Justin Schmaltz | 7/6/2012 | 0.8 | Meeting with A&M (B. Whittman, M. Frank) re: effective date funds flow valuation analysis. |
| Justin Schmaltz | 7/6/2012 | 0.6 | Discuss restructuring transactions agenda / timeline with B. Whittman (A&M) (0.3); correspondence to Tribune management re: same (0.3). |
| Justin Schmaltz | 7/6/2012 | 0.5 | Discuss emergence planning action plan and priority items with B. Whittman (A&M). |
| Matt Frank | 7/6/2012 | 2.1 | Updates to the effective date funds flow model per discussion with A&M (B. Whittman). |
| Matt Frank | 7/6/2012 | 2.1 | Additional changes to effective date funds flow mechanics model per discussion with A&M (B. Whittman, J. Schmaltz). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/6/2012 | 1.2 | Updates to allocation value table per discussion with D. Hingtgen (A&M). |
| Matt Frank | 7/6/2012 | 0.8 | Updates to professional fee memo per comments from Sidley (J. Ludwig). |
| Matt Frank | 7/6/2012 | 2.5 | Continue changes to effective date funds flow model mechanics (2.1), distribution to P. Gondipalli (A&M) with notes for detailed review (0.4). |
| Matt Frank | 7/6/2012 | 0.8 | Meeting with A&M (B. Whittman, J. Schmaltz) re: effective date funds flow valuation analysis. |
| Matt Frank | 7/6/2012 | 1.2 | Discussion with A&M (B. Whittman, D. Hingtgen) re: effective date funds flow analysis. |
| Matt Frank | 7/6/2012 | 0.7 | Call with Epiq (S. Kjontvedt), A&M (B. Whittman) re: distribution issues (0.5), email correspondence with A&M (J. Schmaltz) re: distribution issues (0.2). |
| Matt Frank | 7/6/2012 | 0.4 | Review of email from N. Chakiris (Tribune) re: real estate property (0.2), email correspondence with MacMunnis (B. Schnabel) re: sale of property update (0.2). |
| Prasant Gondipalli | 7/6/2012 | 2.9 | Preparation of Fee summary schedules for Debtor professionals. |
| Prasant Gondipalli | 7/6/2012 | 1.6 | Preparation of Fee summary schedules for Creditor professionals. |
| Richard Stone | 7/6/2012 | 0.3 | Correspondence with M. Bourgon (Tribune) regarding restructuring transaction impacts on employee matters. |
| Richard Stone | 7/6/2012 | 1.0 | Participate in meeting with B. Litman, N. Chakiris, C. Lewis, K. Bieriger, D. Eldersveld, P. Shanahan, M. Deloian (Tribune), J. Langdon, C. Krueger, R. Silverman (Sidley) and B. Whittman, J. Schmaltz, D. Busse (A&M) regarding restructuring transactions. |
| Richard Stone | 7/6/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding payroll systems modifications related to restructuring transactions. |
| Richard Stone | 7/6/2012 | 0.4 | Correspondence with L. Steele, R. Allen (Tribune) regarding agenda topics to discuss during upcoming BLM meetings related to emergence planning. |
| Richard Stone | 7/6/2012 | 0.5 | Correspondence with C. Lewis (Tribune) regarding advertising statements / circulation invoices related to restructuring transactions. |
| Richard Stone | 7/6/2012 | 1.6 | Review legal entity / business unit mapping file related to restructuring transactions for updates presented to co-proponents by counsel. |
| Richard Stone | 7/6/2012 | 0.8 | Discussion with S. Bankert (TALX) regarding restructuring transactions related to state unemployment insurance. |
| Prasant Gondipalli | 7/7/2012 | 2.6 | Prepare Fee summary schedules for professionals Debtor and creditor professionals. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/9/2012 | 0.5 | Discuss status of restructuring transactions presentation, emergence planning action plan and priority items with J. Schmaltz (A&M). |
| Brian Whittman | 7/9/2012 | 0.5 | Call with D. Liebentritt (Tribune) re: FCC approval process (.4); correspondence re: same (.1). |
| Brian Whittman | 7/9/2012 | 1.4 | Draft emergence planning status report for proponents (1.2); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 7/9/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: emergence planning issues. |
| Brian Whittman | 7/9/2012 | 0.5 | Participation in weekly emergence planning status meeting with P. Shanahan, B. Litman, J. Rodden, C. Bigelow, D. Eldersveld, et al (Tribune) and J. Schmaltz, J. Ehrenhofer, R. Stone (A&M). |
| Damon Busse | 7/9/2012 | 0.2 | Correspondence with M. Morsovillo (Tribune) re: reorganization of Tribune Media Services. |
| Damon Busse | 7/9/2012 | 0.4 | Analyze responses from P. Doherty, et al (Tribune) re: effects of restructuring transactions on Publishing business units. |
| Damon Busse | 7/9/2012 | 0.3 | Call with M. Anderson (Tribune) regarding emergence issues relating to transitioning environmental permits and registrations. |
| Damon Busse | 7/9/2012 | 0.3 | Correspondence with M. Watkins (Tribune) re: status of DBA registrations for reorganized Tribune. |
| Damon Busse | 7/9/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: draft of action items for restructuring transactions. |
| Damon Busse | 7/9/2012 | 1.4 | Begin drafting agenda and participant materials for meeting with all Tribune finance personnel regarding updates for restructuring transactions and emergence related tasks. |
| Damon Busse | 7/9/2012 | 1.1 | Meeting with D. Eldersveld, S. Karottki, M. Watkins (Tribune), J. Langdon, J. Benjamin, J. Rosenkrantz (Sidley), J. Schmaltz (A&M) regarding emergence planning issues for intellectual property registrations, DBA registrations, and related information. |
| Dwight Hingtgen | 7/9/2012 | 1.1 | Discussion with A&M (J. Schmaltz, M. Frank, P. Gondipalli) re: plan distribution documents. |
| Dwight Hingtgen | 7/9/2012 | 0.5 | Adjust Other Parents Claims Summary exhibit per discussion with J. Schmaltz. |
| Dwight Hingtgen | 7/9/2012 | 0.8 | Adjust Swap Claims Summary exhibit per discussion with J. Schmaltz. |
| Dwight Hingtgen | 7/9/2012 | 1.5 | Adjust Senior Notes Summary exhibit per discussion with J. Schmaltz. |
| Dwight Hingtgen | 7/9/2012 | 0.4 | Discussion with A&M (P. Gondipalli) re: equity allocation distribution process. |
| Dwight Hingtgen | 7/9/2012 | 1.4 | Construct Top 10 Equity Holder Exhibition calculation table. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2012 through July 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 7/9/2012 | 0.9 | Discussion with A&M (J. Schmaltz) re: equity allocation exhibits for meeting with Computershare. |
| Dwight Hingtgen | 7/9/2012 | 1.2 | Adjust Senior Lender Summary exhibit per discussion with J. Schmaltz. |
| Justin Schmaltz | 7/9/2012 | 0.3 | Review agenda and exhibit for meeting with Bridge Loan Agent. |
| Justin Schmaltz | 7/9/2012 | 0.6 | Call with A&M (M. Frank, P. Gondipalli), Sidley (J. Ludwig) re: professional fee estimates. |
| Justin Schmaltz | 7/9/2012 | 1.3 | Preparation for (0.3) and meeting with D. Eldersveld, S. Karottki, M. Watkins (Tribune), J. Langdon, J. Benjamin, J. Rosenkrantz (Sidley), D. Busse (A&M) re: emergence planning issues for intellectual property registrations, DBA registrations, and related |
| Justin Schmaltz | 7/9/2012 | 0.2 | Call with S. Kaufman (A&M) re: Senior Loan interest reconciliation. |
| Justin Schmaltz | 7/9/2012 | 1.1 | Discussion with A&M (D. Hingtgen, M. Frank, P. Gondipalli) re: distribution documents. |
| Justin Schmaltz | 7/9/2012 | 0.3 | Review and draft correspondence re: restructuring transactions presentation to business units. |
| Justin Schmaltz | 7/9/2012 | 0.4 | Update list of questions and open items for Sidley related to Plan distribution mechanics. |
| Justin Schmaltz | 7/9/2012 | 0.6 | Prepare draft agenda for meeting with business units re: restructuring transactions (0.5); coordinate meeting re: same (0.1). |
| Justin Schmaltz | 7/9/2012 | 0.5 | Discuss status of restructuring transactions presentation, emergence planning action plan and priority items with B. Whittman (A&M). |
| Justin Schmaltz | 7/9/2012 | 0.9 | Discussion with A&M (D. Hingtgen) re: equity allocation exhibits for meeting with Computershare. |
| Justin Schmaltz | 7/9/2012 | 1.8 | Update emergence planning task tracker for meeting with Tribune; correspondence with various individuals at A&M, Sidley, Tribune re: updates. |
| Justin Schmaltz | 7/9/2012 | 0.5 | Participation in weekly emergence planning status meeting with P. Shanahan, B. Litman, J. Rodden, C. Bigelow, D. Eldersveld, et al (Tribune) and B. Whittman, J. Ehrenhofer, R. Stone (A&M). |
| Matt Frank | 7/9/2012 | 0.5 | Discussions with A&M (P. Gondipalli) re: professional fees estimates. |
| Matt Frank | 7/9/2012 | 0.4 | Review of updated professional fee draft email for data request. |
| Matt Frank | 7/9/2012 | 0.8 | Development of new term loan schedule for J. Schmaltz (A&M). |
| Matt Frank | 7/9/2012 | 0.1 | Call with Alix (A. Leung) re: professional fee forecasting. |
| Matt Frank | 7/9/2012 | 1.1 | Meeting with A&M (J. Schmaltz, P. Gondipalli, D. Hingtgen) re: plan distribution issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/9/2012 | 2.1 | Development of all new term loan holders detail for plan distributions spreadsheet. |
| Matt Frank | 7/9/2012 | 1.2 | Updates to plan allocation of value analysis for enterprise valuation issue. |
| Matt Frank | 7/9/2012 | 0.6 | Call with A&M (J. Schmaltz, P. Gondipalli), Sidley (J. Ludwig) re: professional fee estimates. |
| Matt Frank | 7/9/2012 | 0.9 | Analysis related to senior Noteholder distributions by holder on the effective date. |
| Matt Frank | 7/9/2012 | 0.4 | Review of real estate summary sheet with restructuring transactions data. |
| Matt Frank | 7/9/2012 | 1.2 | Updates to bridge loan claim analysis. |
| Matt Frank | 7/9/2012 | 0.9 | Development of bridge agent discussion memo, agenda. |
| Prasant Gondipalli | 7/9/2012 | 0.4 | Discussion with A&M (D. Hingtgen) re: equity allocation information for meeting with Computershare. |
| Prasant Gondipalli | 7/9/2012 | 0.5 | Meeting with M. Frank (A&M) re: professional fee estimates. |
| Prasant Gondipalli | 7/9/2012 | 1.1 | Meeting with A&M (J. Schmaltz, M. Frank, D. Hingtgen) re: plan distribution issues. |
| Prasant Gondipalli | 7/9/2012 | 1.9 | Prepare Fee summary schedules for creditor professionals. |
| Prasant Gondipalli | 7/9/2012 | 2.1 | Determine contact information and create draft emails to send to professionals for fee estimates. |
| Prasant Gondipalli | 7/9/2012 | 2.1 | Determine contact information and create draft emails to send to professionals for fee estimates. |
| Prasant Gondipalli | 7/9/2012 | 0.6 | Call with A&M (J. Schmaltz, M. Frank), Sidley (J. Ludwig) re: professional fee estimates. |
| Prasant Gondipalli | 7/9/2012 | 1.7 | Prepare Professional Fee summary schedules for senior lender professionals. |
| Richard Stone | 7/9/2012 | 0.3 | Review project proposal / scope provided by S. Bankert (TALX). |
| Richard Stone | 7/9/2012 | 0.5 | Participate in emergence planning status meeting with B. Whittman, J. Ehrenhofer, J. Schmaltz (A&M) and C. Bigelow, D. Sawyers, J. Rodden, B. Litman, N. Chakiris, V. Garlati, P. Shanahan, M. Bourgon, C. Lewis (Tribune). |
| Richard Stone | 7/9/2012 | 0.5 | Discussion with C. Lewis (Tribune) regarding technology planning status related to emergence planning. |
| Richard Stone | 7/9/2012 | 2.9 | Prepare draft presentation materials related to upcoming restructuring transactions information call with CFOs / finance leaders. |
| Richard Stone | 7/9/2012 | 0.7 | Analyze emergence tracking file related to system interface review provided by C. Lewis (Tribune) in relation to restructuring transactions preparation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/9/2012 | 0.2 | Call with J. Schmaltz (A&M) re: Senior Loan interest reconciliation. |
| Brian Whittman | 7/10/2012 | 0.3 | Review update on debt trading prices. |
| Brian Whittman | 7/10/2012 | 0.2 | Review update on term loan size calculation. |
| Brian Whittman | 7/10/2012 | 0.2 | Review status update on restructuring transactions. |
| Brian Whittman | 7/10/2012 | 1.0 | Teleconference with A&M (J. Schmaltz, M. Frank), Sidley (J. Boelter, J. Langdon, K. Mills) re: emergence planning issues (0.7); follow up with A&M (J. Schmaltz, M. Frank) re: same (0.3). |
| Brian Whittman | 7/10/2012 | 0.2 | Discussion with R. Stone (A&M) regarding status of restructuring transactions in preparation for CFO/GM call. |
| Damon Busse | 7/10/2012 | 0.4 | Meeting with J. Schmaltz, R. Stone (A&M) regarding restructuring transactions business unit survey/request list. |
| Damon Busse | 7/10/2012 | 2.1 | Begin preparing survey to BU leadership regarding required input for restructuring transactions relating to DBA registrations and intellectual property. |
| Damon Busse | 7/10/2012 | 0.6 | Continue drafting participant materials for meeting with all Tribune finance personnel regarding updates for restructuring transactions and emergence related tasks. |
| Damon Busse | 7/10/2012 | 0.4 | Analyze current listing of Tribune DBA registrations from M. Watkins (Tribune). |
| Damon Busse | 7/10/2012 | 0.9 | Update presentation slides for July 16 call with CFOs and local management regarding effects of restructuring transactions. |
| Damon Busse | 7/10/2012 | 0.3 | Call with C. Connaughton (Tribune) regarding restructuring transactions requests applicable to Broadcasting business units. |
| Dwight Hingtgen | 7/10/2012 | 1.2 | Draft equity distribution open items task list. |
| Dwight Hingtgen | 7/10/2012 | 0.8 | Discussion with A&M (J. Schmaltz, M. Frank, P. Gondipalli) re: emergence planning procedures. |
| Dwight Hingtgen | 7/10/2012 | 0.8 | Draft open items for Computershare/DTC mass issuance template. |
| Dwight Hingtgen | 7/10/2012 | 1.1 | Call with Tribune, Epiq, Computershare, Sidley (K. Mills, J. Langdon), and A&M (J. Schmaltz, P. Gondipalli) re: transfer agent appointment and emergence tasks. |
| Justin Schmaltz | 7/10/2012 | 1.9 | Preparation for (0.5) and call with Tribune, Epiq, Computershare, Sidley (K. Mills, J. Langdon), and A&M (P. Gondipalli, D. Hingtgen) re: transfer agent appointment and emergence tasks (1.1); follow up with P. Gondipalli re: same (0.3). |
| Justin Schmaltz | 7/10/2012 | 1.2 | Updates to emergence planning task tracker for A&M and management. |
| Justin Schmaltz | 7/10/2012 | 1.0 | Discussion with J. Ludwig (Sidley) re: Ordinary Course Professional fee reserves and post-emergence reporting requirements (0.6); review Plan requirements re: same (0.4). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 7/10/2012 | 1.5 | Preparation for (0.5) and teleconference with A&M (B. Whittman, M. Frank), Sidley (J. Boelter, J. Langdon, K. Mills) re: emergence planning issues (0.7); follow up with A&M (B. Whittman, M. Frank) re: same (0.3). |
| Justin Schmaltz | 7/10/2012 | 0.4 | Meeting with A&M (R. Stone, D. Busse) re: restructuring transactions business unit survey/request list. |
| Justin Schmaltz | 7/10/2012 | 0.3 | Review coorespondence from Dow Lohnes re: FCC monitoring requirements. |
| Justin Schmaltz | 7/10/2012 | 0.3 | Review draft schedule and provide comments re: New Senior Secured Term Loan prepared by A&M. |
| Justin Schmaltz | 7/10/2012 | 0.3 | Meeting with M. Frank (A&M) re: status of Effective Date Funds Flow model and questions for Sidley re: Plan distributions. |
| Justin Schmaltz | 7/10/2012 | 0.8 | Discussion with A&M (M. Frank, P. Gondipalli, D. Hingtgen) re: emergence planning procedures. |
| Justin Schmaltz | 7/10/2012 | 0.4 | Review and distribute to Tribune, Epiq, Computershare draft of new equity securities allocation prepared by A&M. |
| Matt Frank | 7/10/2012 | 0.6 | Updates to professional fee memo. |
| Matt Frank | 7/10/2012 | 0.6 | Participate in partial call with Sidley (J. Boelter, K. Mills, J. Langdon), A&M (B. Whittman, J. Schmaltz) re: effective date issues. |
| Matt Frank | 7/10/2012 | 1.2 | Development of senior lender process memo for discussion with Agent. |
| Matt Frank | 7/10/2012 | 1.2 | Continued adjustments to senior Noteholder distribution analysis. |
| Matt Frank | 7/10/2012 | 1.2 | Development of schedule related to senior Noteholder distributions. |
| Matt Frank | 7/10/2012 | 0.6 | Changes to effective date funds flow model mechanics. |
| Matt Frank | 7/10/2012 | 0.3 | Call with Epiq (S. Kjontvedt) re: senior Noteholder distributions. |
| Matt Frank | 7/10/2012 | 0.8 | Discussion with A&M (J. Schmaltz, D. Hingtgen, P. Gondipalli) re: emergence planning procedures. |
| Matt Frank | 7/10/2012 | 0.2 | Discussion with Cole Schotz (K. Stickles) re: Morgan Stanley claim and senior Noteholder impact. |
| Matt Frank | 7/10/2012 | 0.3 | Meeting with J. Schmaltz (A&M) re: status of Effective Date Funds Flow model and questions for Sidley re: Plan distributions. |
| Matt Frank | 7/10/2012 | 0.7 | Valuation comparison analysis related to strip distributions. |
| Prasant Gondipalli | 7/10/2012 | 1.6 | Prepare Professional Fee summary schedules for Debtor professionals. |
| Prasant Gondipalli | 7/10/2012 | 0.3 | Discussion with V. Garliti (Tribune) re: professional fee estimates. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/10/2012 | 1.1 | Call with Tribune, Epiq, Computershare, Sidley (K. Mills, J. Langdon), and A&M (J. Schmaltz, D. Hingtgen) re: transfer agent appointment and emergence tasks. |
| Prasant Gondipalli | 7/10/2012 | 1.8 | Determine contact information for professional fee estimate emails. |
| Prasant Gondipalli | 7/10/2012 | 0.8 | Discussion with A&M (J. Schmaltz, M. Frank, D. Hingtgen) re: emergence planning procedures. |
| Prasant Gondipalli | 7/10/2012 | 0.9 | Review of information provided by Computershare RE: FCC monitoring requirements. |
| Prasant Gondipalli | 7/10/2012 | 1.8 | Create draft emails to send to professionals for fee estimates. |
| Richard Stone | 7/10/2012 | 0.3 | Correspondence with J. Langdon (Sidley) regarding formation of new companies to obtain federal tax identification. |
| Richard Stone | 7/10/2012 | 0.2 | Discussion with B. Whittman (A&M) regarding status of restructuring transactions in preparation for CFO/GM call. |
| Richard Stone | 7/10/2012 | 0.3 | Correspondence with S. Bankert (TALX) regarding state unemployment insurance matters related to restructuring transactions. |
| Richard Stone | 7/10/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding updates to PeopleSoft payroll system, including changes with ADP systems. |
| Richard Stone | 7/10/2012 | 0.4 | Meeting with J. Schmaltz, D. Busse (A&M) regarding restructuring transactions business unit survey/request list. |
| Richard Stone | 7/10/2012 | 0.5 | Meeting with L. Steele, R. Allen (Tribune) regarding restructuring transactions planning at BLM. |
| Richard Stone | 7/10/2012 | 0.8 | Update restructuring transaction overview presentation. |
| Richard Stone | 7/10/2012 | 1.8 | Prepare draft agenda of topics to present during upcoming controllers/CFO meeting at BLM during July 24-25, related to emergence planning. |
| Brian Whittman | 7/11/2012 | 0.2 | Correspondence with J. Langdon (Sidley) re: certificate of incorporation. |
| Brian Whittman | 7/11/2012 | 0.4 | Review additional comments on restructuring presentation. |
| Brian Whittman | 7/11/2012 | 0.3 | Draft summary equity status report for C. Bigelow (Tribune). |
| Brian Whittman | 7/11/2012 | 0.5 | Meeting with A&M (M. Frank) to discuss updated emergence timeline. |
| Brian Whittman | 7/11/2012 | 0.7 | Meeting with B. Litman (Tribune), J. Schmaltz (A&M) re: emergence planning issues / timeline for discussion with Proponents. |
| Brian Whittman | 7/11/2012 | 0.9 | Call with Sidley (J. Langdon, C. Krueger) and A&M (R. Stone) re: sequencing of restructuring transactions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/11/2012 | 0.4 | Discussion with C. Leeman (Tribune) regarding insurance issues related to restructuring transactions and legal entity name changes. |
| Damon Busse | 7/11/2012 | 0.3 | Discussion with R. Stone (A&M) regarding restructuring transactions business matrix updates. |
| Damon Busse | 7/11/2012 | 0.3 | Update participant list for July 16 call with Tribune finance personnel. |
| Damon Busse | 7/11/2012 | 0.4 | Correspondence with S. Karottki, M. Watkins (Tribune) regarding survey to BU leadership regarding intellectual property and DBA registrations. |
| Damon Busse | 7/11/2012 | 0.6 | Prepare updates to BU survey and checklist for restructuring transactions to reflect comments from S. Karottki (Tribune). |
| Damon Busse | 7/11/2012 | 0.9 | Prepare updates to draft survey to BU leadership required input for restructuring transactions relating to DBA registrations and intellectual property. |
| Damon Busse | 7/11/2012 | 0.2 | Correspondence with P. Shanahan, M. Melgarejo (Tribune) regarding local tax issues relating to restructuring transactions. |
| Dwight Hingtgen | 7/11/2012 | 2.2 | Review certification 168-341 to ensure correct designee incorporated into equity allocation model. |
| Dwight Hingtgen | 7/11/2012 | 0.3 | Meeting with A&M (M. Frank) to discuss emergence timeline. |
| Dwight Hingtgen | 7/11/2012 | 2.4 | Review certification 1-167 to ensure correct designee incorporated into equity allocation model. |
| Dwight Hingtgen | 7/11/2012 | 0.5 | Discussion with P. Gondipalli (A&M) RE changes to Equity allocation model. |
| Dwight Hingtgen | 7/11/2012 | 2.4 | Update equity allocation model for additional amended certifications. |
| Justin Schmaltz | 7/11/2012 | 1.1 | Review draft of class B election form and deadlines; correspondence re: same with Sidley. |
| Justin Schmaltz | 7/11/2012 | 0.7 | Meeting with B. Litman (Tribune), B. Whittman (A&M) re: emergence planning issues / timeline for discussion with Proponents. |
| Justin Schmaltz | 7/11/2012 | 0.6 | Prepare list of emergence timeline issues / considerations for discussion with Sidley, Tribune. |
| Justin Schmaltz | 7/11/2012 | 0.3 | Prepare schedule of priority action items to B. Whittman (A&M). |
| Matt Frank | 7/11/2012 | 0.5 | Meeting with A&M (B. Whittman) to discuss updated emergence timeline. |
| Matt Frank | 7/11/2012 | 2.6 | Updates to emergence timeline calendar. |
| Matt Frank | 7/11/2012 | 0.3 | Review of June financial results package. |
| Matt Frank | 7/11/2012 | 0.4 | Review of bridge loan agent discussion package documents. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/11/2012 | 0.5 | Review of step two disgorgement EIN data list from JPM (S. Liu) (0.4), related email correspondence with P. Gondipalli (A&M) (0.1). |
| Matt Frank | 7/11/2012 | 0.6 | Development of litigation trust distribution analysis in effective date funds flow model file. |
| Matt Frank | 7/11/2012 | 0.7 | Meeting with A&M (D. Hingtgen) to discuss emergence timeline updates (0.3), related updates to emergence calendar (0.4). |
| Prasant Gondipalli | 7/11/2012 | 1.2 | Review of Senior Lender Distribution mechanics in conjunction with the POR. |
| Prasant Gondipalli | 7/11/2012 | 0.3 | Create comparison charts of insider preference actions showing designations as Current vs Former. |
| Prasant Gondipalli | 7/11/2012 | 0.4 | Review of Bridge Lender Distribution excel mechanics in conjunction with the POR. |
| Prasant Gondipalli | 7/11/2012 | 0.8 | Isolate Insider Preference actions which may have been paid by multiple entities. |
| Prasant Gondipalli | 7/11/2012 | 0.9 | Review of Senior Lender Distribution excel mechanics in conjunction with POR. |
| Prasant Gondipalli | 7/11/2012 | 0.5 | Discussion with D. Hingtgen (A&M) re: changes to Equity allocation model. |
| Richard Stone | 7/11/2012 | 0.6 | Call with C. Lewis (Tribune) regarding status of technology planning preparation related to restructuring transactions. |
| Richard Stone | 7/11/2012 | 0.5 | Meeting with S. Bankert (TALX) and R. Allen (Tribune) regarding state unemployment services engagement letter. |
| Richard Stone | 7/11/2012 | 0.8 | Review revised business unit restructuring transaction matrix in relation to proposed amendments under review by co-proponents. |
| Richard Stone | 7/11/2012 | 1.3 | Participate in meeting with J. Langdon, C. Krueger (Sidley) and B. Whittman (A&M) (partial) related to restructuring transaction emergence planning. |
| Richard Stone | 7/11/2012 | 0.2 | Discussion with N. Chakiris (Tribune) regarding restructuring transactions issues. |
| Richard Stone | 7/11/2012 | 0.2 | Review timing of restructuring transactions, and impact on payroll, related to exhibits prepared and filed by counsel. |
| Richard Stone | 7/11/2012 | 0.1 | Discussion with E. Wainscott (Tribune) regarding FEIN issues related to restructuring transactions. |
| Richard Stone | 7/11/2012 | 0.5 | Discussion with R. Silverman (Sidley) regarding tax issues related to restructuring transactions. |
| Richard Stone | 7/11/2012 | 0.3 | Discussion with D. Busse (A&M) regarding restructuring transactions business matrix updates. |
| Richard Stone | 7/11/2012 | 1.3 | Meeting with J. Holden, R. Allen (Tribune) regarding payroll preparation issues related to restructuring transactions. |
| Stuart Kaufman | 7/11/2012 | 0.3 | Reconciliation of accrued interest re: JPM Claim. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 7/11/2012 | 0.2 | Communication with Sidley (K. Mills) re: Class B Election process. |
| Stuart Kaufman | 7/11/2012 | 0.4 | Review of updated Angelo Gordon FCC Certificates (0.2) and communication to JOM re: same (0.2). |
| Brian Whittman | 7/12/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: timeline. |
| Brian Whittman | 7/12/2012 | 0.3 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 7/12/2012 | 1.0 | Discuss with J. Schmaltz (A&M) re: status of emergence planning and open items. |
| Brian Whittman | 7/12/2012 | 0.3 | Discussion with A&M (M. Frank) re: Morgan Stanley stipulation. |
| Brian Whittman | 7/12/2012 | 1.0 | Call with Sidley (J. Boelter, K. Mills, J. Ludwig), A&M (M. Frank, J. Schmaltz) re: effective date issues. |
| Brian Whittman | 7/12/2012 | 0.6 | Meeting with D. Eldersveld (Tribune), J. Schmaltz (A&M) re: emergence planning timeline for discussion with Proponents. |
| Brian Whittman | 7/12/2012 | 0.6 | Update draft timeline (.5); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 7/12/2012 | 0.2 | Review bond trading data. |
| Brian Whittman | 7/12/2012 | 0.4 | Review Class B election notice (.2); correspondence with D. Eldersveld (Tribune) and K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 7/12/2012 | 0.2 | Correspondence with C. Kline (Sidley) re: interest question. |
| Damon Busse | 7/12/2012 | 1.3 | Draft additional changes to BU survey and checklist for restructuring transactions for comments from A&M team. |
| Damon Busse | 7/12/2012 | 0.8 | Prepare updates to BU survey and checklist for restructuring transactions for comments from A&M team. |
| Damon Busse | 7/12/2012 | 0.6 | Prepare and proofread additional updates to presentation slides for July 16 call re: restructuring transactions for comments from B. Litman (Tribune). |
| Damon Busse | 7/12/2012 | 0.3 | Prepare updates to BU survey and checklist for restructuring transactions for final comments from Tribune legal department. |
| Damon Busse | 7/12/2012 | 0.2 | Prepare update regarding comments received on BU survey and checklist for J. Schmaltz (Tribune). |
| Dwight Hingtgen | 7/12/2012 | 0.7 | Meeting with P. Gondipalli (A&M) to discuss next steps from call with Computershare. |
| Dwight Hingtgen | 7/12/2012 | 0.3 | Discuss preparation of presentation to Proponents re: Plan distributions and equity allocation model with A&M (M. Frank, J. Schmaltz, P. Gondipalli). |
| Dwight Hingtgen | 7/12/2012 | 1.3 | Draft list of open questions/items stemming from call with Computershare re: equity distribution process. |
| Dwight Hingtgen | 7/12/2012 | 1.0 | Discussion with Computershare (L. Fierro) and A&M (P. Gondipalli) re: mass issuance template. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 7/12/2012 | 0.5 | Discussion with P. Gondipalli (A&M) re: Emergence presentation for Management. |
| Jodi Ehrenhofer | 7/12/2012 | 0.2 | Discuss updates to Claims Reserve presentation w/ A&M (J. Schmaltz, M. Frank) |
| Justin Schmaltz | 7/12/2012 | 1.0 | Call with Sidley (J. Boelter, K. Mills, J. Ludwig), A&M (B. Whittman, M. Frank) re: effective date issues. |
| Justin Schmaltz | 7/12/2012 | 0.5 | Call with Epiq (S. Kjontvedt), A&M (M. Frank, P. Gondipalli) re: senior noteholder distributions. |
| Justin Schmaltz | 7/12/2012 | 0.8 | Call with D. Eldersveld (Tribune), J. Langdon, K. Mills (Sidley), J. Feore (Dow Lohnes), Epiq, Computershare re: post-emergence FCC monitoring issues. |
| Justin Schmaltz | 7/12/2012 | 0.7 | Update emergence planning task tracker for management and A&M. |
| Justin Schmaltz | 7/12/2012 | 1.3 | Edit survey / checklist for BU leadership re: restructuring transactions. |
| Justin Schmaltz | 7/12/2012 | 0.6 | Meeting with D. Eldersveld (Tribune), B. Whittman (A&M) re: emergence planning timeline for discussion with Proponents. |
| Justin Schmaltz | 7/12/2012 | 0.5 | Call with Cole Schotz (K. Stickles), A&M (M. Frank) re: Morgan Stanley stipulation. |
| Justin Schmaltz | 7/12/2012 | 1.0 | Discuss with B. Whittman (A&M) re: status of emergence planning and open items. |
| Justin Schmaltz | 7/12/2012 | 0.2 | Review summary and research re: professional fee open items. |
| Justin Schmaltz | 7/12/2012 | 0.2 | Discuss updates to Claims Reserve presentation with A&M (M. Frank, J. Ehrenhofer). |
| Justin Schmaltz | 7/12/2012 | 0.3 | Call with A&M (M. Frank, P. Gondipalli), JPM (S. Liu) re: step two disgorgement procedures. |
| Justin Schmaltz | 7/12/2012 | 0.3 | Discuss preparation of presenation to Proponents re: Plan distributions and equity allocation model with A&M (M. Frank, P. Gondipalli, D. Hingtgen). |
| Justin Schmaltz | 7/12/2012 | 0.3 | Review survey and checklist of Restructuring transactions for Business Unit presentation. |
| Justin Schmaltz | 7/12/2012 | 0.3 | Discuss with M. Frank (A&M) re: agenda for meeting with Bridge Loan Agent re: Plan distributions. |
| Matt Frank | 7/12/2012 | 0.3 | Respond to data request from G. King (Sidley) re: professional fees for draft legal response. |
| Matt Frank | 7/12/2012 | 0.3 | Follow up call with Cole Schotz (K. Stickles) re: Morgan Stanley stipulation draft changes. |
| Matt Frank | 7/12/2012 | 0.5 | Review of emergence timeline updates. |
| Matt Frank | 7/12/2012 | 0.3 | Discussion with A&M (B. Whittman) re: Morgan Stanley stipulation. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/12/2012 | 0.6 | Call with Cole Schotz (K. Stickles), Epiq (J. Sullivan) re: Morgan Stanley stipulation. |
| Matt Frank | 7/12/2012 | 0.6 | Call with Tribune (J. Sinclair) re: restructuring model (0.1), related review of plan distribution analysis (0.5). |
| Matt Frank | 7/12/2012 | 0.8 | Analysis related to senior Noteholder distributions. |
| Matt Frank | 7/12/2012 | 0.2 | Discuss updates to Claims Reserve presentation with A&M (J. Schmaltz, J. Ehrenhofer). |
| Matt Frank | 7/12/2012 | 1.4 | Updates to effective date funds flow analysis file for use in presentation. |
| Matt Frank | 7/12/2012 | 0.5 | Call with Epiq (S. Kjontvedt), A&M (J. Schmaltz, P. Gondipalli) re: senior Noteholder distributions. |
| Matt Frank | 7/12/2012 | 0.3 | Discuss with J. Schmaltz (A&M) re: agenda for meeting with Bridge Loan Agent re: Plan distributions. |
| Matt Frank | 7/12/2012 | 1.0 | Call with Sidley (J. Boelter, K. Mills, J. Ludwig), A&M (B. Whittman, J. Schmaltz) re: effective date issues. |
| Matt Frank | 7/12/2012 | 0.3 | Discuss preparation of presentation to Proponents re: Plan distributions and equity allocation model with A&M (J. Schmaltz, P. Gondipalli, D. Hingtgen). |
| Matt Frank | 7/12/2012 | 0.3 | Call with A&M (J. Schmaltz, P. Gondipalli), JPM (S. Liu) re: step two disgorgement procedures. |
| Matt Frank | 7/12/2012 | 0.5 | Call with Cole Schotz (K. Stickles), A&M (J. Schmaltz) re: Morgan Stanley stipulation. |
| Matt Frank | 7/12/2012 | 1.2 | Review of updated Morgan Stanley stipulation draft. |
| Prasant Gondipalli | 7/12/2012 | 0.5 | Call with Epiq (S. Kjontvedt), A&M (J. Schmaltz, M. Frank) re: senior Noteholder distributions. |
| Prasant Gondipalli | 7/12/2012 | 0.4 | Compile and send request for Debtor Professional Fee estimate. |
| Prasant Gondipalli | 7/12/2012 | 0.3 | Call with A&M (J. Schmaltz, M. Frank), JPM (S. Liu) re: step two disgorgement procedures. |
| Prasant Gondipalli | 7/12/2012 | 0.3 | Discuss preparation of presentation to Proponents re: Plan distributions and equity allocation model with A&M (M. Frank, J. Schmaltz, D. Hingtgen). |
| Prasant Gondipalli | 7/12/2012 | 0.7 | Meeting with D. Hingtgen (A&M) to discuss next steps from call with Computershare. |
| Prasant Gondipalli | 7/12/2012 | 1.4 | Review JPM Lender file with Tax ID to determine possible match's to the Step two disgorgement file. |
| Prasant Gondipalli | 7/12/2012 | 1.2 | Create professional fee schedule showing total fee incurred case to date. |
| Prasant Gondipalli | 7/12/2012 | 1.0 | Call with D. Hingtgen (A&M) and Computershare (L. Fiero) re: Mass Issuance Template. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/12/2012 | 0.7 | Create list of discussion topics and open items for Sidley re: Professional Fee estimate process. |
| Prasant Gondipalli | 7/12/2012 | 0.6 | Meeting with (M. Frank) re: Setoff mechanics related to step 2 disgorgement. |
| Prasant Gondipalli | 7/12/2012 | 0.5 | Discussion with D. Hingtgen (A&M) Re Emergence presentation for Management. |
| Richard Stone | 7/12/2012 | 0.8 | Review revised restructuring presentation survey / checklist addendum materials to provide comments/additions. |
| Richard Stone | 7/12/2012 | 0.5 | Review updated restructuring transaction overview presentation in preparation for July 16 call with CFO/Controllers. |
| Richard Stone | 7/12/2012 | 0.3 | Correspondence with J. Langdon (Sidley) regarding restructuring transaction issues. |
| Richard Stone | 7/12/2012 | 0.3 | Meeting with R. Allen (Tribune) regarding status of accounts payable preparation for restructuring transactions, including third party vendor issues. |
| Stuart Kaufman | 7/12/2012 | 0.3 | Communication with Tribune (V. Garlati) re: outstanding reconciliation of JPM Claim amount. |
| Stuart Kaufman | 7/12/2012 | 0.5 | Phone call with JPM (S. Liu) re: outstanding reconciliation of Senior Loan Claim. |
| Stuart Kaufman | 7/12/2012 | 0.6 | Review of updated versions of Equity Distribution Model re: JPM Claim amount. |
| Brian Whittman | 7/13/2012 | 0.3 | Discussion with R. Stone (A&M) re: restructuring transaction presentation. |
| Brian Whittman | 7/13/2012 | 0.5 | Initial review of confirmation opinion. |
| Brian Whittman | 7/13/2012 | 0.5 | Update emergence timeline (.4); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 7/13/2012 | 0.3 | Review draft MSCS stipulation. |
| Brian Whittman | 7/13/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: bridge lender issues. |
| Brian Whittman | 7/13/2012 | 0.1 | Review comments from S. Karottki (Tribune) re: reorg transaction survey. |
| Brian Whittman | 7/13/2012 | 0.3 | Call with J. Langdon (Sidley), J. Schmaltz, M. Frank (A&M) re: impact of restructuring transactions on emergence timeline for Proponents. |
| Brian Whittman | 7/13/2012 | 0.2 | Call with D. Eldersveld (Tribune) and J. Schmaltz (A&M) re: emergence issues. |
| Brian Whittman | 7/13/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: emergence timeline. |
| Damon Busse | 7/13/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: slide presentation for July 16 restructuring call. |
| Damon Busse | 7/13/2012 | 0.3 | Call with S. Karottki (Tribune) regarding DBA registration issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/13/2012 | 0.3 | Draft additional changes to BU survey for additional comments from Tribune legal department. |
| Damon Busse | 7/13/2012 | 0.7 | Prepare additional updates to BU survey and checklist for restructuring transactions to clarify dates and incorporate additional comments from A&M team. |
| Damon Busse | 7/13/2012 | 0.8 | Review the Court's confirmation opinion. |
| Damon Busse | 7/13/2012 | 0.9 | Draft changes to BU checklist to add items relating to system approval processes and ledger fields. |
| Dwight Hingtgen | 7/13/2012 | 1.2 | Review Emergence Date Distribution model for accuracy. |
| Dwight Hingtgen | 7/13/2012 | 1.3 | Draft Top 10 Equity Holders slides (A Shares Only, Total Securities). |
| Dwight Hingtgen | 7/13/2012 | 1.0 | Meeting with A&M (J. Schmaltz and P. Gondipalli) to review Emergence presentation. |
| Dwight Hingtgen | 7/13/2012 | 1.9 | Draft equity distribution overview slides (equity value, number of securities, type of securities). |
| Dwight Hingtgen | 7/13/2012 | 0.8 | Discussion with A&M (P. Gondipalli and J. Schmaltz) re: equity allocation model and order of foreign voting test. |
| Dwight Hingtgen | 7/13/2012 | 0.6 | Meeting with P. Gondipalli (A&M) RE equity allocation presentation for proponents. |
| Justin Schmaltz | 7/13/2012 | 1.0 | Meeting with A&M (P. Gondipalli, D. Hingtgen) re: equity allocation presentation. |
| Justin Schmaltz | 7/13/2012 | 0.8 | Discussion with A&M (P. Gondipalli, D. Hingtgen) re: equity allocation model and order of foreign voting test. |
| Justin Schmaltz | 7/13/2012 | 4.1 | Prepare draft presentation for management and Creditor Proponents re: status of emergence planning. |
| Justin Schmaltz | 7/13/2012 | 1.5 | Review draft of effective date funds flow / equity allocation presentation for Tribune management and Proponents. |
| Justin Schmaltz | 7/13/2012 | 0.3 | Review updates to survey / checklist for BU leadership re: restructuring transactions; distribute w/ summary e-mail to Tribune management. |
| Justin Schmaltz | 7/13/2012 | 0.2 | Call with D. Eldersveld (Tribune), B. Whittman (A&M) re: emergence timeline for Proponents. |
| Justin Schmaltz | 7/13/2012 | 0.7 | Meeting with A&M (M. Frank) re: effective date funds flow presentation. |
| Justin Schmaltz | 7/13/2012 | 0.3 | Call with J. Langdon (Sidley), B. Whittman, M. Frank (A&M) re: impact of restructuring transactions on emergence timeline for Proponents. |
| Justin Schmaltz | 7/13/2012 | 0.1 | Correspondence re: reserve for Morgan Stanley Senior Noteholder claim. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2012 through July 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/13/2012 | 0.3 | Call with J. Langdon (Sidley), B. Whittman, J. Schmaltz (A&M) re: impact of restructuring transactions on emergence timeline for Proponents |
| Matt Frank | 7/13/2012 | 0.7 | Meeting with A&M (J. Schmaltz) to review effective date funds flow presentation. |
| Matt Frank | 7/13/2012 | 0.4 | Review of updated emergence planning timeline from B. Whittman (A&M). |
| Matt Frank | 7/13/2012 | 1.4 | Changes to presentation for effective date funds flow. |
| Matt Frank | 7/13/2012 | 0.4 | Changes to emergence timeline calendar. |
| Matt Frank | 7/13/2012 | 0.7 | Review of updated Morgan Stanley stipulation drafts from K. Stickles (Cole Schotz). |
| Matt Frank | 7/13/2012 | 0.2 | Call with Cole Schotz (K. Stickles) re: Morgan Stanley draft stipulation. |
| Matt Frank | 7/13/2012 | 1.2 | Updates to effective date funds flow mechanics file. |
| Matt Frank | 7/13/2012 | 1.4 | Development of presentation related to effective date funds flow. |
| Matt Frank | 7/13/2012 | 2.1 | Development of schedules related to effective date funds flow mechanics for presentation. |
| Matt Frank | 7/13/2012 | 0.3 | Review of claim information from J. Ehrenhofer (A&M). |
| Matt Frank | 7/13/2012 | 0.9 | Changes to effective date funds flow presentation per A&M (J. Schmaltz) comments. |
| Prasant Gondipalli | 7/13/2012 | 1.1 | Update Emergence presentation for changes. |
| Prasant Gondipalli | 7/13/2012 | 1.0 | Meeting with A&M (J. Schmaltz and D. Hingtgen) to review Emergence presentation. |
| Prasant Gondipalli | 7/13/2012 | 1.2 | Update Senior NoteHolder Mechanics Memo. |
| Prasant Gondipalli | 7/13/2012 | 0.8 | Discussion with A&M (D. Hingtgen and J. Schmaltz) re: equity allocation model and order of foreign voting test. |
| Prasant Gondipalli | 7/13/2012 | 1.1 | Update changes to Emergence presentation (equity). |
| Prasant Gondipalli | 7/13/2012 | 0.3 | Determine Bridge lender Professional fee treatment. |
| Prasant Gondipalli | 7/13/2012 | 0.6 | Review and provide comments on equity distribution summary from Equity Allocation model. |
| Prasant Gondipalli | 7/13/2012 | 0.6 | Meeting with D. Hingtgen (A&M) re: equity allocation presentation for proponents. |
| Prasant Gondipalli | 7/13/2012 | 0.8 | Review Equity section of Emergence presentation. |
| Prasant Gondipalli | 7/13/2012 | 1.3 | Review and provide comments on of Class B Election Share request form drafted by Sidley. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/13/2012 | 0.2 | Discussion with V. Garlati (Tribune) regarding business unit processes impacted by restructuring transactions emergence planning. |
| Richard Stone | 7/13/2012 | 0.8 | Update restructuring transactions survey/check list in preparation for CFO/Controllers call on July 16. |
| Richard Stone | 7/13/2012 | 0.3 | Discussion with N. Chakiris (Tribune) regarding FSC restructuring transaction issues. |
| Richard Stone | 7/13/2012 | 0.7 | Meeting with J. Langdon, R. Silverman (partial) (Sidley) regarding restructuring transaction merger actions including preparation for emergence. |
| Richard Stone | 7/13/2012 | 0.3 | Correspondence with L. Steele (Tribune) regarding restructuring transactions issues related to FSC/Blue Lynx. |
| Richard Stone | 7/13/2012 | 0.3 | Discussion with B. Whittman (A&M) regarding status of restructuring transactions emergence planning. |
| Richard Stone | 7/13/2012 | 0.8 | Meeting with C. Lewis (Tribune) regarding outstanding technology system preparation for emergence planning. |
| Stuart Kaufman | 7/13/2012 | 1.6 | Review of Class B Election Lender listing and comparison of same to JPM Senior Lender listing. |
| Stuart Kaufman | 7/13/2012 | 1.1 | Draft final reconciliation of JM Claim (0.9) and communication re: same to all parties (0.2). |
| Brian Whittman | 7/14/2012 | 0.2 | Review preliminary timeline from investment bankers on exit financing. |
| Dwight Hingtgen | 7/14/2012 | 3.0 | Make adjustments to Distribution presentation stemming from meeting with J. Schmaltz. |
| Dwight Hingtgen | 7/14/2012 | 0.6 | Continue to make adjustments to Distribution presentation stemming from meeting with J. Schmaltz. |
| Matt Frank | 7/14/2012 | 0.6 | Review of updated effective date funds flow presentation changes from D. Hingtgen (A&M), email correspondence re same. |
| Prasant Gondipalli | 7/14/2012 | 0.6 | Review updates to Draft emergence presentation and tieout balances. |
| Brian Whittman | 7/15/2012 | 0.9 | Review draft distribution presentation (.8); correspondence with D. Hingtgen (A&M) re: same (.1). |
| Brian Whittman | 7/15/2012 | 0.7 | Finish review of confirmation opinion and related order denying objections. |
| Brian Whittman | 7/15/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: emergence issues. |
| Brian Whittman | 7/15/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: plan question. |
| Brian Whittman | 7/15/2012 | 0.1 | Correspondence with K. Mills (Sidley) re: Class B election deadline. |
| Dwight Hingtgen | 7/15/2012 | 2.6 | Update Equity Allocation Model for trading as of 7/13 close for incorporation into Distribution presentation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 7/15/2012 | 1.8 | Make adjustments to Distribution presentation stemming from additional comments from J. Schmaltz. |
| Justin Schmaltz | 7/15/2012 | 1.2 | Prepare draft presentation for management and Creditor Proponents re: status of emergence planning. |
| Justin Schmaltz | 7/15/2012 | 1.1 | Review and provide comments re: effective date funds flow / equity allocation presentation for Tribune management and Proponents. |
| Matt Frank | 7/15/2012 | 0.4 | Development of adjusted senior loan claim with interest analysis. |
| Matt Frank | 7/15/2012 | 0.4 | Review of updated allocation of value analysis file per updated effective date funds flow. |
| Matt Frank | 7/15/2012 | 0.8 | Updates to effective date funds flow analysis file per updated claim amounts from J. Ehrenhofer (A&M). |
| Matt Frank | 7/15/2012 | 0.7 | Updates to effective date funds flow presentation supporting calculations per reconciled senior loan claim amount. |
| Prasant Gondipalli | 7/15/2012 | 0.8 | Update and review changes to the Emergence presentation. |
| Prasant Gondipalli | 7/15/2012 | 0.6 | Update and review emergence model for changes in claim amounts. |
| Brian Whittman | 7/16/2012 | 2.3 | Meeting with Sidley (J. Boelter, J. Langdon, K. Mills), Tribune (C. Bigelow, D. Eldersveld, D. Liebentritt), A&M (J. Schmaltz) re: emergence timeline, emergence planning update, claim distribution and reserve analysis, and effective date funds flow / equi |
| Brian Whittman | 7/16/2012 | 0.3 | Call with J. Boelter (Sidley), J. Schmaltz (A&M) re: Plan distribution issues. |
| Brian Whittman | 7/16/2012 | 1.2 | Review distribution overview presentation. |
| Brian Whittman | 7/16/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 7/16/2012 | 0.3 | Discussion with B. Litman, N. Chakiris (Tribune) and R. Stone, D. Busse (A&M) regarding restructuring transaction payroll issues. |
| Brian Whittman | 7/16/2012 | 0.8 | Meeting with C. Bigelow, D. Eldersveld, B. Litman, et al (Tribune), A&M (J. Schmaltz, R. Stone, D. Busse) re: presentation of restructuring transaction impacts to business units. |
| Brian Whittman | 7/16/2012 | 0.4 | Review draft emergence dashboard. |
| Brian Whittman | 7/16/2012 | 0.3 | Correspondence with K. Mills (Sidley) re: Class B election. |
| Brian Whittman | 7/16/2012 | 0.7 | Meeting with J. Schmaltz (A&M), Tribune (C. Bigelow, D. Eldersveld) re: emergence planning, exit financing, and timeline. |
| Damon Busse | 7/16/2012 | 0.4 | Discussion with R. Stone (A&M) regarding outstanding issues related to restructuring transactions emergence preparation. |
| Damon Busse | 7/16/2012 | 0.8 | Prepare remarks to present to Tribune finance personnel regarding restructuring transactions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/16/2012 | 0.3 | Discussion with B. Litman, N. Chakiris (Tribune) and B. Whittman, R. Stone (A&M) regarding restructuring transaction payroll issues. |
| Damon Busse | 7/16/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: restructuring transaction presentation to business unit finance directors. |
| Damon Busse | 7/16/2012 | 0.9 | Meeting with ADP, C. Lewis, S. Martinet, A. Santiago (Tribune) and R. Stone (A&M) regarding payroll system changes/impact related to restructuring transactions. |
| Damon Busse | 7/16/2012 | 0.8 | Meeting with C. Bigelow, D. Eldersveld, B. Litman, et al (Tribune), A&M (B. Whittman, R. Stone, J. Schmaltz) re: presentation of restructuring transaction impacts to business units. |
| Dwight Hingtgen | 7/16/2012 | 0.4 | Meeting with P. Gondipalli ( A&M) re: changes to equity allocation model per class B elections option. |
| Dwight Hingtgen | 7/16/2012 | 0.4 | Discussion with A&M (P. Gondipalli, M. Frank) re: effective date funds flow presentation changes. |
| Dwight Hingtgen | 7/16/2012 | 2.3 | Incorporate final A&M adjustments for Distribution presentation for meeting with Tribune team. |
| Dwight Hingtgen | 7/16/2012 | 2.4 | Adjust Class B Share election logic within equity allocation model. |
| Dwight Hingtgen | 7/16/2012 | 2.7 | Make adjustments to Distribution presentation stemming from comments from B. Whittman. |
| Justin Schmaltz | 7/16/2012 | 0.3 | Call with J. Boelter (Sidley), B. Whittman (A&M) re: Plan distribution issues. |
| Justin Schmaltz | 7/16/2012 | 0.3 | Discussion with D. Busse (A&M) re: restructuring transaction presentation to business unit finance directors. |
| Justin Schmaltz | 7/16/2012 | 0.7 | Meeting with B. Whittman (A&M), Tribune (C. Bigelow, D. Eldersveld) re: emergence planning, exit financing, and timeline. |
| Justin Schmaltz | 7/16/2012 | 2.3 | Meeting with Sidley (J. Boelter, J. Langdon, K. Mills), Tribune (C. Bigelow, D. Eldersveld, D. Liebentritt), A&M (B. Whittman) re: emergence timeline, emergence planning update, claim distribution and reserve analysis, and effective date funds flow / equi |
| Justin Schmaltz | 7/16/2012 | 0.8 | Meeting with C. Bigelow, D. Eldersveld, B. Litman, et al (Tribune), A&M (B. Whittman, R. Stone, D. Busse) re: presentation of restructuring transaction impacts to business units. |
| Justin Schmaltz | 7/16/2012 | 0.4 | Review draft of effective date funds flow / equity allocation presentation for Tribune management and Proponents. |
| Justin Schmaltz | 7/16/2012 | 1.0 | Edits to draft presentation for management and Creditor Proponents re: status of emergence planning. |
| Matt Frank | 7/16/2012 | 0.3 | Development of footnotes for additional other parent claims slide for effective date funds flow presentation for D. Hingtgen (A&M). |
| Matt Frank | 7/16/2012 | 2.2 | Review of Restructuring transaction model from J. Sinclair (Tribune) related to distributable cash, related assumptions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/16/2012 | 1.2 | Updates to effective date funds flow slides for presentation. |
| Matt Frank | 7/16/2012 | 1.1 | Review of financial projections update as compared to restructuring model. |
| Matt Frank | 7/16/2012 | 0.9 | Updates to effective date funds flow model for adjusted claim balances (0.4), develop updated summary schedules for claims presentation (0.5). |
| Matt Frank | 7/16/2012 | 0.8 | Changes to effective date funds flow model file for support in updated effective date funds flow presentation. |
| Matt Frank | 7/16/2012 | 0.3 | Meeting with A&M (P. Gondipalli) re: effective date funds flow presentation changes. |
| Matt Frank | 7/16/2012 | 0.5 | Development of distributable cash schedules for J. Ehrenhofer (A&M) re: updated claim amounts for claims presentation. |
| Matt Frank | 7/16/2012 | 0.2 | Follow up call with Cole Schotz (K. Stickles) re: Morgan Stanley draft stipulation. |
| Matt Frank | 7/16/2012 | 0.6 | Discussion with P. Gondipalli (A&M) re: emergence planning tasks, timeline. |
| Matt Frank | 7/16/2012 | 0.1 | Call with K. Stickles (Cole Schotz) re: Morgan Stanley senior Noteholder reserve. |
| Matt Frank | 7/16/2012 | 0.4 | Discussion with A&M (P. Gondipalli, D. Hingtgen) re: effective date funds flow presentation changes. |
| Matt Frank | 7/16/2012 | 0.6 | Email correspondence with P. Gondipalli (A&M) re: data support documents for effective date funds flow modeling. |
| Prasant Gondipalli | 7/16/2012 | 0.6 | Transition meeting with M. Frank (A&M) re: work streams. |
| Prasant Gondipalli | 7/16/2012 | 0.7 | Review and tie out of updated Emergence presentation. |
| Prasant Gondipalli | 7/16/2012 | 0.4 | Meeting with D. Hingtgen( A&M) re: changes to equity allocation model per class B elections option. |
| Prasant Gondipalli | 7/16/2012 | 0.4 | Discussion with A&M (M. Frank and D. Hingtgen) re: effective date funds flow presentation changes. |
| Prasant Gondipalli | 7/16/2012 | 0.5 | Update to Professional fee summary. |
| Prasant Gondipalli | 7/16/2012 | 0.5 | Edit Emergence presentation. |
| Prasant Gondipalli | 7/16/2012 | 0.5 | Review of Chadbourne & Parke LL response to professional fee estimate request and tie out to Company information. |
| Prasant Gondipalli | 7/16/2012 | 0.4 | Review updated Class B election form drafted by Sidley. |
| Prasant Gondipalli | 7/16/2012 | 0.3 | Meeting with A&M (M. Frank) re: effective date funds flow presentation changes. |
| Prasant Gondipalli | 7/16/2012 | 0.2 | Follow up with Davis Polk on professional fee estimates for advising attorneys. |
| Prasant Gondipalli | 7/16/2012 | 0.3 | Review and tieout of updated emergence presentation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/16/2012 | 0.9 | Create Enterprise Value distribution summary chart for Emergence Presentation. |
| Richard Stone | 7/16/2012 | 0.3 | Discussion with B. Litman, N. Chakiris (Tribune) and B. Whittman, D. Busse (A&M) regarding restructuring transaction payroll issues. |
| Richard Stone | 7/16/2012 | 0.4 | Discussion with D. Busse (A&M) regarding outstanding issues related to restructuring transactions emergence preparation. |
| Richard Stone | 7/16/2012 | 0.9 | Meeting with ADP, C. Lewis, S. Martinet, A. Santiago (Tribune) and D. Busse (A&M) regarding payroll system changes/impact related to restructuring transactions. |
| Richard Stone | 7/16/2012 | 0.8 | Participate in meeting with B. Litman, C. Bigelow, D. Eldersveld, et al (Tribune), B. Whittman, J. Schmaltz, D. Busse (A&M) regarding presentation of restructuring transactions impacts to business units. |
| Richard Stone | 7/16/2012 | 0.5 | Analyze successor payroll status related to certain business unit legal entity mergers related to proposed restructuring transactions. |
| Richard Stone | 7/16/2012 | 0.7 | Meeting with L. Steele (Tribune) regarding restructuring transactions related issues in relation to Blue Lynx. |
| Richard Stone | 7/16/2012 | 0.5 | Analyze outstanding questions provided by C. Lewis (Tribune) related to TMS business unit restructuring transactions. |
| Richard Stone | 7/16/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) regarding restructuring transactions impact on W-9 form reporting. |
| Richard Stone | 7/16/2012 | 0.2 | Correspondence with B. Litman, N. Chakiris (Tribune) regarding findings related to successor payroll election issues in relation to certain restructuring transactions. |
| Richard Stone | 7/16/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding status of technology review of restructuring transactions impacts. |
| Richard Stone | 7/16/2012 | 0.5 | Review emergence planning dashboard presentation to provide comments/changes in advance of distribution to management. |
| Stuart Kaufman | 7/16/2012 | 0.6 | Communication with JPM (A. Zheng) re: weekly Senior Lender Claim reporting process. |
| Stuart Kaufman | 7/16/2012 | 0.5 | Communication of proposed changes to Class B election per: Sidley (K. Mills). |
| Stuart Kaufman | 7/16/2012 | 1.1 | Review Effective Date Equity Distribution presentation. |
| Brian Whittman | 7/17/2012 | 1.4 | Analysis of plan litigation scenarios (1.3); correspondence with J. Steen (Sidley) re: same (.1). |
| Brian Whittman | 7/17/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: FCC process. |
| Brian Whittman | 7/17/2012 | 0.9 | Meeting with A&M (M. Frank), Tribune (C. Bigelow, D. Eldersveld) re: effective date presentation materials. |
| Brian Whittman | 7/17/2012 | 0.6 | Review new executive summary section for combine claims/distributions presentation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/17/2012 | 0.3 | Discuss updates with A&M (J. Schmaltz, M. Frank) to reports for distribution to management and Proponents (Timeline, Emergence Planning Update, Claims Update, Distributions Update). |
| Brian Whittman | 7/17/2012 | 0.2 | Review Epiq process memo re distributions for senior notes. |
| Brian Whittman | 7/17/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: creditor comments on timeline issues. |
| Brian Whittman | 7/17/2012 | 0.3 | Review agenda for emergence planning meeting (.2); correspondence with J. Schmaltz (A&M) re: same (.1). |
| Brian Whittman | 7/17/2012 | 0.4 | Review relevant sections of litigation trust agreement. |
| Brian Whittman | 7/17/2012 | 0.4 | Review updated timeline for emergence planning. |
| Brian Whittman | 7/17/2012 | 0.6 | Call with Sidley (J. Steen, C. Kline) re: plan analysis. |
| Damon Busse | 7/17/2012 | 0.3 | Prepare update to publishing and broadcasting leadership to solicit feedback from restructuring transactions survey and checklist. |
| Damon Busse | 7/17/2012 | 0.2 | Update A&M emergence tracker for changes to status of restructuring transactions and intercompany settlement. |
| Damon Busse | 7/17/2012 | 0.3 | Correspondence with T. Brown (Tribune) regarding publication trade names and DBA registrations. |
| Dwight Hingtgen | 7/17/2012 | 1.7 | Adjust open items for Computershare/DTC mass issuance template. |
| Dwight Hingtgen | 7/17/2012 | 1.5 | Consolidation of Claims and Distribution presentations. |
| Dwight Hingtgen | 7/17/2012 | 2.9 | Adjust Distribution presentation due to additions from Tribune team. |
| Justin Schmaltz | 7/17/2012 | 0.2 | Discuss Morgan Stanley stipulation with M. Frank (A&M). |
| Justin Schmaltz | 7/17/2012 | 0.9 | Call with Sidley (J. Langdon, K. Mills, M. Martinez), Tribune (D. Eldersveld, J. Rodden), Epiq (J. Sullivan), A&M (P. Gondipalli), and Transfer Agent re: Plan distribution mechanics (0.7); follow up with P. Gondipalli re: same (0.2). |
| Justin Schmaltz | 7/17/2012 | 0.2 | Discuss agenda and schedules required for Indenture Trustee meetings with M. Frank (A&M). |
| Justin Schmaltz | 7/17/2012 | 0.3 | Discuss updates with A&M (B. Whittman, M. Frank) to reports for distribution to management and Proponents (Timeline, Emergence Planning Update, Claims Update, Distributions Update). |
| Justin Schmaltz | 7/17/2012 | 0.1 | Review draft of notice of Class B Common Stock election. |
| Justin Schmaltz | 7/17/2012 | 2.3 | Update emergence planning task tracker for meeting with Tribune (1.5); correspondence with A&M team and incorporate responses (0.8). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 7/17/2012 | 0.7 | Prepare for call with Transfer Agent re: Plan distribution mechanics. |
| Justin Schmaltz | 7/17/2012 | 0.5 | Review edits to emergence planning timeline for distribution to Proponents (0.3); discuss same with M. Frank (A&M) (0.2). |
| Justin Schmaltz | 7/17/2012 | 0.1 | Correspondence with P. Gondipalli (A&M) re: professional fee estimates. |
| Matt Frank | 7/17/2012 | 1.1 | Review of senior Noteholder agenda materials from P. Gondipalli (A&M). |
| Matt Frank | 7/17/2012 | 0.2 | Discuss agenda and schedules required for Indenture Trustee meetings with J. Schmaltz (A&M). |
| Matt Frank | 7/17/2012 | 0.8 | Updates to emergence planning timeline for distribution to Proponents (0.6); discuss same with J. Schmaltz (A&M) (0.2). |
| Matt Frank | 7/17/2012 | 0.6 | Updates to effective date funds flow presentation for B. Whittman (A&M). |
| Matt Frank | 7/17/2012 | 0.5 | Review of draft senior Noteholder claims trustee discussion memo from P. Gondipalli (A&M). |
| Matt Frank | 7/17/2012 | 0.3 | Respond to J. Schmaltz (A&M) regarding timeline task tracker. |
| Matt Frank | 7/17/2012 | 0.3 | Review of updated emergence timeline draft circulated from B. Whittman (A&M). |
| Matt Frank | 7/17/2012 | 0.2 | Call with J. Sinclair (Tribune) re: restructuring model. |
| Matt Frank | 7/17/2012 | 1.2 | Meeting with A&M (P. Gondipalli) to review senior Noteholder agenda, related changes. |
| Matt Frank | 7/17/2012 | 0.3 | Discuss updates with A&M (B. Whittman, J. Schmaltz) to reports for distribution to management and Proponents (Timeline, Emergence Planning Update, Claims Update, Distributions Update). |
| Matt Frank | 7/17/2012 | 0.9 | Meeting with A&M (B. Whittman), Tribune (C. Bigelow, D. Eldersveld) re: effective date presentation materials. |
| Matt Frank | 7/17/2012 | 0.2 | Discuss Morgan Stanley stipulation with J. Schmaltz (A&M). |
| Matt Frank | 7/17/2012 | 1.1 | Updates to effective date funds flow analysis file. |
| Prasant Gondipalli | 7/17/2012 | 0.6 | Update Senior note distribution memo. |
| Prasant Gondipalli | 7/17/2012 | 1.5 | Update professional fees Summary with responses received. |
| Prasant Gondipalli | 7/17/2012 | 1.4 | Update professional fees estimates per responses received. |
| Prasant Gondipalli | 7/17/2012 | 1.2 | Review updated emergence model for Other Parent Claim mechanics. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/17/2012 | 0.9 | Call with Sidley (J. Langdon, K. Mills, M. Martinez), Tribune (D. Eldersveld, J. Rodden), Epiq (J. Sullivan), A&M (J. Schmaltz), and Transfer Agent re: Plan distribution mechanics (0.7); follow up with J . Schmaltz re: same (0.2). |
| Prasant Gondipalli | 7/17/2012 | 0.7 | Create a Summary from equity distribution call and follow up steps. |
| Prasant Gondipalli | 7/17/2012 | 0.7 | Determine MSCS mechanics for indenture trustee fees. |
| Prasant Gondipalli | 7/17/2012 | 0.6 | Update Senior Note Memo for mechanics language. |
| Prasant Gondipalli | 7/17/2012 | 0.1 | Meeting with M. Frank (A&M) re: Emergence time line. |
| Prasant Gondipalli | 7/17/2012 | 0.5 | Update professional fees estimates per responses received. |
| Prasant Gondipalli | 7/17/2012 | 0.5 | Send follow up request to professionals that did not provide estimates by the deadline. |
| Prasant Gondipalli | 7/17/2012 | 0.4 | Review of updated Class B election form. |
| Prasant Gondipalli | 7/17/2012 | 0.4 | Review draft Emergence time line. |
| Prasant Gondipalli | 7/17/2012 | 0.3 | Review and updates to Emergence Planning Tracker. |
| Prasant Gondipalli | 7/17/2012 | 0.3 | Review updated draft emergence timeline. |
| Prasant Gondipalli | 7/17/2012 | 0.3 | Review agenda for Computer Share call Re: equity distribution. |
| Prasant Gondipalli | 7/17/2012 | 0.2 | Meeting with M. Frank (A&M) re: Emergence time line. |
| Prasant Gondipalli | 7/17/2012 | 0.2 | Determine contact information for Sitrick and Company. |
| Richard Stone | 7/17/2012 | 0.2 | Review weekly emergence planning status checklist in preparation for meeting with management. |
| Richard Stone | 7/17/2012 | 0.2 | Correspondence with B. Litman, N. Chakiris (Tribune) regarding FSC successor tax findings. |
| Richard Stone | 7/17/2012 | 0.8 | Analyze employer successor tax regulations related to certain employee issues related to restructuring transactions. |
| Richard Stone | 7/17/2012 | 0.4 | Prepare updated proposed agreement related to TALX services to distribute to S. Bankert (TALX). |
| Richard Stone | 7/17/2012 | 3.2 | Prepare accounts payable / payroll restructuring transactions checklist specific to BLM task items. |
| Brian Whittman | 7/18/2012 | 0.2 | Participation in portion of weekly emergence planning status meeting with P. Shanahan, B. Litman, J. Rodden, C. Bigelow, D. Eldersveld, et al (Tribune) and J. Schmaltz, J. Ehrenhofer, R. Stone (A&M). |
| Brian Whittman | 7/18/2012 | 1.0 | Review draft confirmation order (.7); correspondence with J. Boelter (Sidley) re: same (.3). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/18/2012 | 0.3 | Discuss updates with J. Schmaltz (A&M) re: reports for distribution to management and Proponents (Timeline, Emergence Planning Update, Claims Update, Distributions Update). |
| Brian Whittman | 7/18/2012 | 0.4 | Meeting with A&M (M. Frank, P. Gondipalli) re: emergence planning analysis. |
| Damon Busse | 7/18/2012 | 0.2 | Discussion with C. Lewis (Tribune) regarding PeopleSoft changes for hard-coded interfaces and fixed asset transfers. |
| Damon Busse | 7/18/2012 | 0.6 | Analyze listing of exit financing diligence questions in preparation for meeting with Tribune management. |
| Damon Busse | 7/18/2012 | 0.3 | Prepare update for A&M team regarding planned responses to exit financing diligence requests. |
| Damon Busse | 7/18/2012 | 0.2 | Correspondence with M. Morsovillo (Tribune) re: creation of TMS News and Features LLC. |
| Damon Busse | 7/18/2012 | 0.1 | Correspondence with R. Mulvaney (Tribune) regarding DBA registrations for WGN TV. |
| Jodi Ehrenhofer | 7/18/2012 | 0.4 | Participation in weekly emergence planning status meeting with P. Shanahan, B. Litman, J. Rodden, C. Bigelow, D. Eldersveld, et al (Tribune) and B. Whittman, J. Schmaltz, R. Stone (A&M) |
| Justin Schmaltz | 7/18/2012 | 0.4 | Participation in weekly emergence planning status meeting with P. Shanahan, B. Litman, J. Rodden, C. Bigelow, D. Eldersveld, et al (Tribune) and B. Whittman, J. Ehrenhofer, R. Stone (A&M). |
| Justin Schmaltz | 7/18/2012 | 0.3 | Discuss updates with B. Whittman (A&M) re: reports for distribution to management and Proponents (Timeline, Emergence Planning Update, Claims Update, Distributions Update). |
| Justin Schmaltz | 7/18/2012 | 1.0 | Meeting with Tribune (B. Litman, T. Caputo, K. Coddington) and A&M (R. Stone) re: Internal Audit review of emergence planning and restructuring transactions. |
| Justin Schmaltz | 7/18/2012 | 1.4 | Teleconference with Sidley (J. Boelter, M. Martinez, J. Langdon), Epiq (J. Sullivan, S. Kjovstedt) and A&M (P. Gondipalli) re: mechanics of distributions to Senior Noteholders and related issues (1.0); follow up w/ P. Gondipalli re: same (0.4). |
| Justin Schmaltz | 7/18/2012 | 2.0 | Edits to claims and distributions update presentation for management and Creditor Proponents. |
| Matt Frank | 7/18/2012 | 1.5 | Review of bonding analysis from B. Whittman (A&M). |
| Matt Frank | 7/18/2012 | 0.8 | Call with A&M (P. Gondipalli), FTI (S. Javor) re: distributable cash analysis file. |
| Matt Frank | 7/18/2012 | 0.8 | Review of senior Noteholder fee analysis with P. Gondipalli (A&M). |
| Matt Frank | 7/18/2012 | 1.4 | Updates to bonding analysis per B. Whittman (A&M) email. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/18/2012 | 0.4 | Meeting with A&M (B. Whittman, P. Gondipalli) re: emergence planning analysis. |
| Matt Frank | 7/18/2012 | 0.6 | Development of senior Noteholder fee analysis with A&M (P. Gondipalli). |
| Prasant Gondipalli | 7/18/2012 | 0.1 | Provide updated Other Parent Claim amounts and recovery calculations to (FTI) S. Javor. |
| Prasant Gondipalli | 7/18/2012 | 1.4 | Call with Sidley (J. Langdon, J. Boelter, M. Martinez), Epiq (J. Sullivan, S. Kjontvedt), A&M (J. Schmaltz), re: Plan distribution mechanics (1.0); follow up w/ J. Schmaltz re: same (0.4). |
| Prasant Gondipalli | 7/18/2012 | 1.2 | Review and tieout of updated emergence model for Step Two settlement changes and Swap mechanics. |
| Prasant Gondipalli | 7/18/2012 | 0.9 | Update of MSCS mechanics for indenture Trustee fees. |
| Prasant Gondipalli | 7/18/2012 | 0.8 | Call with A&M (M. Frank), FTI (S. Javor) re distributable cash analysis file. |
| Prasant Gondipalli | 7/18/2012 | 0.8 | Review of senior noteholder fee analysis with M. Frank (A&M). |
| Prasant Gondipalli | 7/18/2012 | 0.6 | Update agenda and mechanics memo for Senior note distribution Conference call with Epic. |
| Prasant Gondipalli | 7/18/2012 | 0.4 | Meeting with A&M (B. Whittman, M. Frank) re: emergence planning analysis. |
| Prasant Gondipalli | 7/18/2012 | 0.4 | Determine next steps after reviewing Computer share summary of emergence equity distribution work streams. |
| Richard Stone | 7/18/2012 | 0.4 | Participate in weekly emergence planning status meeting with J. Rodden, V. Garlati, P. Shanahan, C. Lewis. H. Boyd, C. Bigelow, D. Eldersveld, B. Litman (Tribune) and J. Schmaltz, B. Whittman, J. Ehrenhofer (A&M). |
| Richard Stone | 7/18/2012 | 0.2 | Correspondence with L. Steele (Tribune) regarding outstanding emergence planning issues. |
| Richard Stone | 7/18/2012 | 1.0 | Meeting with T. Caputo, B. Litman, K. Coddington (Tribune) and J. Schmaltz (A&M) regarding internal audit review of emergence planning / restructuring transactions. |
| Richard Stone | 7/18/2012 | 0.9 | Discussion with R. Allen (Tribune) regarding BLM emergence planning preparation related to accounts payable and payroll. |
| Richard Stone | 7/18/2012 | 1.5 | Continue to prepare accounts payable / payroll restructuring transactions checklist specific to BLM task items. |
| Brian Whittman | 7/19/2012 | 0.3 | Discuss updates with J. Schmaltz (A&M) re: reports for distribution to management and Proponents (Timeline, Emergence Planning Update, Claims Update, Distributions Update). |
| Brian Whittman | 7/19/2012 | 0.7 | Call with A&M (M. Frank), Sidley (J. Steen, K. Cline) re: hypothetical bonding analysis. |
| Brian Whittman | 7/19/2012 | 0.6 | Review additional changes to claims/distributions presentation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/19/2012 | 0.4 | Review additional updates to plan analysis. |
| Brian Whittman | 7/19/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: emergence issues. |
| Brian Whittman | 7/19/2012 | 0.2 | Review updated plan analysis. |
| Brian Whittman | 7/19/2012 | 0.2 | Discuss Internal Audit request with A&M (J. Schmaltz, R. Stone). |
| Brian Whittman | 7/19/2012 | 0.1 | Review updates to indentured trustee distribution memo. |
| Brian Whittman | 7/19/2012 | 0.7 | Edit updated draft of claims/distributions presentation (.4); correspondence with Tribune (D. Liebentritt, D. Eldersveld, C. Bigelow) and Sidley (J. Boelter) re: same (.3). |
| Brian Whittman | 7/19/2012 | 0.7 | Discussion with A&M (M. Frank) re: updated bonding analysis file. |
| Damon Busse | 7/19/2012 | 1.9 | Prepare summary document of all conveyances and equity transfers contemplated by restructuring transactions. |
| Damon Busse | 7/19/2012 | 0.3 | Correspondence with C. Lewis (Tribune) regarding system effects of equity ownership transfers for certain non-consolidated affiliates. |
| Damon Busse | 7/19/2012 | 0.2 | Prepare update to A&M team regarding status of BU surveys for DBA registrations / intellectual property issues. |
| Dwight Hingtgen | 7/19/2012 | 0.9 | Update Real Estate list with restructuring transactions due to information re: foreign leases. |
| Dwight Hingtgen | 7/19/2012 | 0.6 | Discussion with P. Gondipalli (A&M) re: mass issuance list updates . |
| Dwight Hingtgen | 7/19/2012 | 2.8 | Update Claims and Distribution presentation for new valuation/distributable cash calculations. |
| Jodi Ehrenhofer | 7/19/2012 | 0.4 | Meeting with P. Gondipalli (A&M) re: updated claims inputs for emergence model. |
| Justin Schmaltz | 7/19/2012 | 0.3 | Discuss updates with B. Whittman (A&M) re: reports for distribution to management and Proponents (Timeline, Emergence Planning Update, Claims Update, Distributions Update). |
| Justin Schmaltz | 7/19/2012 | 0.3 | Update emergence planning task tracker for management and A&M. |
| Justin Schmaltz | 7/19/2012 | 0.6 | Review and respond to correspondence w/ A&M, Sidley, and Epiq re: Plan distribution open items. |
| Justin Schmaltz | 7/19/2012 | 0.4 | Review meeting notes prepared by Computershare; correspondence re: same. |
| Justin Schmaltz | 7/19/2012 | 0.7 | Review draft of Confirmation Order for distribution-related language. |
| Justin Schmaltz | 7/19/2012 | 1.0 | Review draft of claims and distributions update presentation for management and Creditor Proponents. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 7/19/2012 | 0.7 | Update list of questions and open items for Sidley related to Plan distribution mechanics. |
| Justin Schmaltz | 7/19/2012 | 0.2 | Discuss Internal Audit request with A&M (B. Whittman, R. Stone). |
| Justin Schmaltz | 7/19/2012 | 0.5 | Discuss Plan distribution mechanics and open items with A&M (M. Frank, P. Gondipalli). |
| Matt Frank | 7/19/2012 | 0.4 | Review of updated bonding analysis file. |
| Matt Frank | 7/19/2012 | 0.5 | Discuss Plan distribution mechanics and open items with A&M (J. Schmaltz, P. Gondipalli). |
| Matt Frank | 7/19/2012 | 0.7 | Discussion with A&M (B. Whittman) re: updated bonding analysis file. |
| Matt Frank | 7/19/2012 | 2.1 | Updates to effective date funds flow mechanics analysis file. |
| Matt Frank | 7/19/2012 | 0.7 | Call with A&M (B. Whittman), Sidley (J. Steen, K. Cline) re: hypothetical bonding analysis. |
| Matt Frank | 7/19/2012 | 0.7 | Additional updates to bonding analysis for B. Whittman (A&M). |
| Matt Frank | 7/19/2012 | 0.8 | Updates to bonding analysis for B. Whittman (A&M). |
| Matt Frank | 7/19/2012 | 0.9 | Changes to bonding analysis file per discussion with A&M (B. Whittman). |
| Matt Frank | 7/19/2012 | 1.2 | Meeting with A&M (P. Gondipalli) to discuss effective date distributions analysis open questions. |
| Matt Frank | 7/19/2012 | 0.5 | Call with A&M (J. Schmaltz), Cole Schotz (K. Stickles) re: MSCS stipulation issues. |
| Prasant Gondipalli | 7/19/2012 | 0.8 | Meeting with M. Frank (A&M) re: Litigation trust distributions. |
| Prasant Gondipalli | 7/19/2012 | 2.7 | Detailed review of Emergence model tabs and list of question to discuss with M. Frank (A&M). |
| Prasant Gondipalli | 7/19/2012 | 1.2 | Meeting with M. Frank (A&M) to discuss questions regarding Emergence model. |
| Prasant Gondipalli | 7/19/2012 | 0.5 | Detail tie out updated distributable cash number post claim updates. |
| Prasant Gondipalli | 7/19/2012 | 0.9 | Update equity emergence planning list with responses provided by Computer share. |
| Prasant Gondipalli | 7/19/2012 | 0.4 | Update notes to other parent claim chart. |
| Prasant Gondipalli | 7/19/2012 | 0.7 | Update Emergence model with new claim balances. |
| Prasant Gondipalli | 7/19/2012 | 0.6 | Draft A&M professional fee estimate for June - August 2012. |
| Prasant Gondipalli | 7/19/2012 | 0.6 | Discussion with D. Hingtgen (A&M) RE: mass issuance list updates. |
| Prasant Gondipalli | 7/19/2012 | 0.5 | Review of updated presentation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/19/2012 | 0.5 | Discuss Plan distribution mechanics and open items with A&M (M. Frank, J. Schmaltz). |
| Prasant Gondipalli | 7/19/2012 | 0.4 | Create set off methodology for step 2 disgorgement within the model. |
| Prasant Gondipalli | 7/19/2012 | 0.4 | Meeting with J. Ehrenhofer (A&M) re: updated claims input balances. |
| Prasant Gondipalli | 7/19/2012 | 0.9 | Review of updated emergence presentation. |
| Richard Stone | 7/19/2012 | 0.2 | Discussion with B. Whittman, J. Schmaltz (A&M) regarding internal audit request items. |
| Richard Stone | 7/19/2012 | 0.3 | Discussion with S. Bankert (TALX) regarding engagement letter and additional statement of work. |
| Richard Stone | 7/19/2012 | 0.7 | Correspondence with K. Coddington (Tribune) regarding questions related to status of checklist and other emergence planning preparation. |
| Richard Stone | 7/19/2012 | 0.8 | Discussion with C. Lewis (Tribune) regarding PeopleSoft system enhancements related to emergence planning. |
| Richard Stone | 7/19/2012 | 0.8 | Review draft memo related to PSG PeopleSoft enhancements related to accounts payable claim processing and restructuring transactions. |
| Stuart Kaufman | 7/19/2012 | 0.8 | Reconciliation of latest JPM Claim file as provided by (A. Zheng) to JPM Claim file per Equity Distribution Model. |
| Brian Whittman | 7/20/2012 | 0.5 | Review confirmation order filed under cert of counsel. |
| Brian Whittman | 7/20/2012 | 0.5 | Call with Sidley (J. Boelter, K. Mills, J. Ludwig, J. Langdon), A&M (J. Schmaltz, P. Gondipalli) re: effective date issues. |
| Brian Whittman | 7/20/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: emergence planning issues. |
| Brian Whittman | 7/20/2012 | 0.2 | Discussion with C. Bigelow (Tribune) re: emergence issues. |
| Brian Whittman | 7/20/2012 | 0.9 | Continue to revise plan analysis (.8); correspondence with J. Steen (Sidley) re: same (.1). |
| Damon Busse | 7/20/2012 | 0.7 | Analyze current listing of Tribune trademark registrations from M. Watkins for potential name change issues. |
| Damon Busse | 7/20/2012 | 0.1 | Correspondence with C. Davis (Tribune) regarding DBA registrations. |
| Damon Busse | 7/20/2012 | 0.2 | Correspondence with J. Langdon (Sidley) regarding timing of dissolution of TMS Entertainment Guides Canada Corp. |
| Damon Busse | 7/20/2012 | 0.2 | Correspondence with C. Manis, M. Watkins (Tribune) regarding Tribune's registered trademarks by legal entity. |
| Damon Busse | 7/20/2012 | 0.5 | Analyze restructuring effects of ForSalebyOwner entities and related PeopleSoft changes. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/20/2012 | 0.2 | Correspondence with H. Segal, N. Chakiris (Tribune) regarding restructuring effects for select FSBO entities. |
| Dwight Hingtgen | 7/20/2012 | 0.8 | Correspondence to EPIQ and Sidley regarding Class B elections. |
| Dwight Hingtgen | 7/20/2012 | 2.4 | Make adjustments to Distribution presentation stemming from comments from Sidley. |
| Dwight Hingtgen | 7/20/2012 | 1.8 | Make final adjustments to Distribution presentation stemming from comments from A&M/Tribune teams. |
| Justin Schmaltz | 7/20/2012 | 0.5 | Discuss Plan distribution mechanics open items with P. Gondipalli (A&M). |
| Justin Schmaltz | 7/20/2012 | 0.1 | Update list of questions and open items for Sidley related to Plan distribution mechanics. |
| Justin Schmaltz | 7/20/2012 | 0.1 | Review and respond to correspondence with A&M, Sidley, and Epiq re: Plan distribution open items. |
| Justin Schmaltz | 7/20/2012 | 0.5 | Call with Sidley (J. Boelter, K. Mills, J. Ludwig, J. Langdon), A&M (B. Whittman, P. Gondipalli) re: effective date issues. |
| Prasant Gondipalli | 7/20/2012 | 0.8 | Update equity distribution process chart. |
| Prasant Gondipalli | 7/20/2012 | 0.8 | Reconcile updated senior lender file from JPM to agreed upon claim amounts. |
| Prasant Gondipalli | 7/20/2012 | 0.8 | Update professional fee estimate with responses received. |
| Prasant Gondipalli | 7/20/2012 | 0.4 | Review open items list with Sidley in preparation for our call. |
| Prasant Gondipalli | 7/20/2012 | 0.8 | Call with S. Javor (FTI) re: questions on the emergence model. |
| Prasant Gondipalli | 7/20/2012 | 0.5 | Discuss Plan distribution mechanics and open items with A&M (J. Schmaltz). |
| Prasant Gondipalli | 7/20/2012 | 0.6 | Create draft Escrow account listing needed for emergence related reserves. |
| Prasant Gondipalli | 7/20/2012 | 0.5 | Call with Sidley (J. Boelter, K. Mills, J. Ludwig, J. Langdon), A&M (B. Whittman, J. Schmaltz) re: effective date issues. |
| Richard Stone | 7/20/2012 | 0.3 | Call with R. Allen (Tribune) regarding internal audit meetings at BLM related to emergence planning. |
| Richard Stone | 7/20/2012 | 0.2 | Correspondence with payroll team regarding transfer of FSC employees and impact on restructuring transactions. |
| Richard Stone | 7/20/2012 | 0.3 | Correspondence with S. O'Connor (Tribune) regarding FSC employee transfers. |
| Richard Stone | 7/20/2012 | 0.6 | Participate in call with Northern Trust and B. Caridine, R. Allen (Tribune) related to set-up of correspondence-only lockbox for claims distribution. |
| Richard Stone | 7/20/2012 | 0.7 | Discussion with C. Lewis (Tribune) regarding status of technology systems review including preparation for meetings at BLM. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/20/2012 | 0.8 | Call with R. Allen (Tribune) regarding restructuring transaction emergence planning matters related to accounts payable / payroll. |
| Stuart Kaufman | 7/20/2012 | 0.6 | Review of updated JPM Claim file as provided by (A. Zheng). |
| Stuart Kaufman | 7/20/2012 | 0.5 | Communication with P. Gondipalli (A&M) re: JPM file reconciliation. |
| Brian Whittman | 7/22/2012 | 0.2 | Correspondence with S. Lulla (Lazard) re: valuation question. |
| Dwight Hingtgen | 7/22/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: JPM senior lender file. |
| Dwight Hingtgen | 7/22/2012 | 2.7 | Draft claim amounts (excluding and including interest) for Top 10 Senior Loan holders. |
| Prasant Gondipalli | 7/22/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: JPM senior lender file. |
| Richard Stone | 7/22/2012 | 1.8 | Prepare draft presentation slides related to restructuring/claims emergence topics session at BLM meeting. |
| Richard Stone | 7/22/2012 | 0.7 | Prepare final changes to accounts payable / payroll restructuring transactions checklist specific to BLM task items in preparation for meetings with internal audit. |
| Brian Whittman | 7/23/2012 | 0.4 | Call with S. Lulla (Lazard), J. Schmaltz (A&M) re: Plan valuation and distributable equity value (0.2); follow up with J. Schmaltz re: same (0.2). |
| Brian Whittman | 7/23/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 7/23/2012 | 0.8 | Review equity valuation calculations. |
| Brian Whittman | 7/23/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: UCC fee reimbursement allowed under POR. |
| Brian Whittman | 7/23/2012 | 0.2 | Review confirmation order. |
| Brian Whittman | 7/23/2012 | 1.0 | Call with Sidley (J. Boelter, K. Mills, J. Ludwig, J. Langdon, K. Blatchford), A&M (J. Schmaltz, P. Gondipalli) re: effective date distribution issues (0.8); follow up with A&M (J. Schmaltz, P. Gondipalli) re: same (0.2). |
| Brian Whittman | 7/23/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: recovery analysis. |
| Damon Busse | 7/23/2012 | 0.3 | Correspondence with C. Lewis (Tribune) regarding changes to BU-level restructuring detail and status of co-proponent approval of amendments to restructuring transactions. |
| Damon Busse | 7/23/2012 | 0.2 | Analyze and summarize survey responses regarding from LA Times publishing. |
| Damon Busse | 7/23/2012 | 0.2 | Analyze and summarize survey responses regarding from Seattle/Portland broadcasting stations. |
| Damon Busse | 7/23/2012 | 0.3 | Analyze and summarize survey responses regarding from Indianapolis, Houston, Dallas broadcasting stations. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2012 through July 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 7/23/2012 | 1.8 | Reconciliation of investors receiving equity to FEINs for distribution purposes. |
| Justin Schmaltz | 7/23/2012 | 1.0 | Call with Sidley (J. Boelter, K. Mills, J. Ludwig, J. Langdon, K. Blatchford), A&M (B. Whittman, P. Gondipalli) re: effective date distribution issues (0.8); follow up with A&M (B. Whittman, P. Gondipalli) re: same (0.2). |
| Justin Schmaltz | 7/23/2012 | 0.4 | Call with S. Lulla (Lazard), B. Whittman (A&M) re: Plan valuation and distributable equity value (0.2); follow up with B. Whittman re: same (0.2). |
| Justin Schmaltz | 7/23/2012 | 1.8 | Discuss Plan distribution mechanics and agendas / materials for Agents / Indenture Trustees with P. Gondipalli (A&M). |
| Justin Schmaltz | 7/23/2012 | 0.5 | Edits to draft presentation for management and Creditor Proponents re: status of emergence planning. |
| Justin Schmaltz | 7/23/2012 | 0.8 | Review memo prepared by Sidley re: equity distribution mechanics and considerations and provide comments re: same. |
| Justin Schmaltz | 7/23/2012 | 1.0 | Call with Sidley (J. Langdon, K. Blatchford) and A&M (P. Gondipalli) re: distribution issues related to Litigation Trust. |
| Justin Schmaltz | 7/23/2012 | 0.7 | Discuss Plan valuation and distributable equity value calculations, Swap recovery with P. Gondipalli (A&M) (0.4); review calculations re: same (0.3). |
| Prasant Gondipalli | 7/23/2012 | 1.7 | Compare Step Two participants to Senior lender base to determine matches based on tax ids provided by JPM. |
| Prasant Gondipalli | 7/23/2012 | 0.6 | Update Equity Distribution process chart for call with Computershare. |
| Prasant Gondipalli | 7/23/2012 | 0.6 | Draft agenda for discussion with Senior Lender agent. |
| Prasant Gondipalli | 7/23/2012 | 0.9 | Prepare draft Step Two settlement summary and possible set off to Senior/bridge lender for Sidley. |
| Prasant Gondipalli | 7/23/2012 | 1.0 | Call with Sidley ((J. Langdon, J. Boelter, M. Martinez, J. Ludwig, K. Mills) and A&M (B. Whittman and J. Schmaltz) re: Emergence open items/issues. |
| Prasant Gondipalli | 7/23/2012 | 1.0 | Call with Sidley (J. Langdon, K. Blatchford) and A&M (J. Schmaltz) re: distribution issues related to Litigation Trust. |
| Prasant Gondipalli | 7/23/2012 | 0.7 | Discuss Plan valuation and distributable equity value calculations, Swap recovery with J. Schmaltz (A&M) (0.4); review calculations re: same (0.3). |
| Prasant Gondipalli | 7/23/2012 | 1.8 | Discuss Plan distribution mechanics and agendas / materials for Agents / Indenture Trustees with J. Schmaltz (A&M). |
| Prasant Gondipalli | 7/23/2012 | 1.2 | Match Bridge participants with Step Two settlement participants for Bridge distribution mechanics memo. |
| Richard Stone | 7/23/2012 | 2.1 | Meeting with K. Coddington, T. Demas (Tribune) regarding overview of bankruptcy process, claims and restructuring transactions. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/23/2012 | 3.7 | Meetings with M. Shapira, K. Coddington, R. Allen, D. Stoll, C. Lewis (partial), A. Santiago (partial) (Tribune) regarding emergence planning activities. |
| Richard Stone | 7/23/2012 | 0.6 | Meeting with R. Allen (Tribune) regarding emergence planning matters related to accounts payable / payroll. |
| Richard Stone | 7/23/2012 | 0.5 | Review correspondence memo regarding identified accounting issues related to emergence planning for BLM accounting/finance team. |
| Richard Stone | 7/23/2012 | 0.4 | Review PeopleSoft payroll related system enhancements related to emergence planning provided by C. Lewis (Tribune). |
| Richard Stone | 7/23/2012 | 0.3 | Discussion with J. Lindo (Tribune) regarding ADP header forms related to payroll emergence planning for restructuring transactions. |
| Richard Stone | 7/23/2012 | 0.2 | Correspondence with S. Bankert (TALX) regarding additional assistance with state registrations related to payroll claims distributions. |
| Richard Stone | 7/23/2012 | 1.2 | Prepare presentation materials related to CFO/Controllers meeting at BLM. |
| Brian Whittman | 7/24/2012 | 0.4 | Call with D. Liebentritt (Tribune) re: appeal issues. |
| Brian Whittman | 7/24/2012 | 0.8 | Initial review of appeal (including associated request for stay pending appeal) of Deutsche Bank and Law Debenture. |
| Brian Whittman | 7/24/2012 | 0.4 | Analysis of swap recovery. |
| Brian Whittman | 7/24/2012 | 0.2 | Correspondence with J. Steen (Sidley) re: appeal process. |
| Brian Whittman | 7/24/2012 | 0.2 | Review correspondence from J. Schmaltz (A&M) to J. Boelter (Sidley) re: issue on Step 2 disgorgement settlement. |
| Brian Whittman | 7/24/2012 | 0.2 | Review draft presentation on letter of credit transition issues. |
| Brian Whittman | 7/24/2012 | 0.2 | Correspondence with A. Stepien (Lazard) re: debt prices. |
| Brian Whittman | 7/24/2012 | 1.2 | Call with J. Steen (Sidley) re: appeals of confirmation order (.5); consider approach to requested analysis (.7). |
| Brian Whittman | 7/24/2012 | 0.2 | Review additional edits to litigation trust report. |
| Brian Whittman | 7/24/2012 | 0.8 | Discuss Step Two / Disgorgement Settlement, Restructuring Transactions, Plan distributions, and other related Plan issues with J. Schmaltz (A&M). |
| Brian Whittman | 7/24/2012 | 0.3 | Initial review of appeal (including associated request for stay pending appeal) of Aurelius. |
| Brian Whittman | 7/24/2012 | 0.3 | Correspondence with J. Boelter (Sidley) re: plan valuation. |
| Brian Whittman | 7/24/2012 | 0.2 | Edit emergence tracking schedule in preparation for weekly finance meeting. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/24/2012 | 1.1 | Analyze and summarize survey responses regarding for remaining broadcasting/publishing groups. |
| Damon Busse | 7/24/2012 | 0.6 | Analyze completeness of Broadcasting survey responses. |
| Damon Busse | 7/24/2012 | 0.4 | Correspondence with J. Perdigao (Tribune) regarding survey responses for California Community News of new legal entity names post-emergence. |
| Damon Busse | 7/24/2012 | 0.4 | Review confirmation order entered 7/23/12 with respect to restructuring transactions. |
| Damon Busse | 7/24/2012 | 0.3 | Analyze completeness of Publishing survey responses. |
| Damon Busse | 7/24/2012 | 0.1 | Update A&M emergence tracker for changes to status of restructuring transactions and intercompany settlement. |
| Damon Busse | 7/24/2012 | 0.2 | Correspondence with G. Mazzaferri (Tribune) regarding survey responses KPLR, KWGN, and other broadcasting entities. |
| Dwight Hingtgen | 7/24/2012 | 0.3 | Call with EPIQ (S. Kjontevedt) and A&M (P. Gondipalli) re: mass issuance template for equity distribution. |
| Dwight Hingtgen | 7/24/2012 | 0.7 | Discuss follow up steps re: mass issuance template with P. Gondipalli (A&M). |
| Dwight Hingtgen | 7/24/2012 | 0.8 | Discuss Step two Disgorgement process and FEIN data requirements with A&M (P. Gondipalli, J. Schmaltz). |
| Dwight Hingtgen | 7/24/2012 | 1.8 | Draft mass issuance procedural document for equity distribution. |
| Dwight Hingtgen | 7/24/2012 | 1.4 | Draft mass issuance example file for discussion with co-proponent. |
| Justin Schmaltz | 7/24/2012 | 2.2 | Prepare draft of presentation for management and Creditor Proponents re: equity allocation procedures (2.0); call with J. Langdon (Sidley) re: same (0.2). |
| Justin Schmaltz | 7/24/2012 | 0.8 | Discuss Step Two / Disgorgement Settlement and FEIN data requirements with A&M (P. Gondipalli, D. Hingtgen). |
| Justin Schmaltz | 7/24/2012 | 0.1 | Update agenda and materials for teleconference with counsel to Bridge Loan Agent. |
| Justin Schmaltz | 7/24/2012 | 1.0 | Update emergence planning task tracker for meeting with Tribune. |
| Justin Schmaltz | 7/24/2012 | 0.8 | Discuss Step Two / Disgorgement Settlement, Restructuring Transactions, Plan distributions, and other related Plan issues with B. Whittman (A&M). |
| Justin Schmaltz | 7/24/2012 | 0.7 | Call with Sidley (J. Langdon), Tribune (V. Garlati), Epiq (J. Sullivan, S. Kjontvedt), A&M (P. Gondipalli), and Transfer Agent re: Plan distribution mechanics. |
| Justin Schmaltz | 7/24/2012 | 0.7 | Prepare agenda for call with Transfer Agent re: Plan distribution mechanics. |
| Justin Schmaltz | 7/24/2012 | 0.6 | Draft correspondence to Sidley re: additional information needed for Step Two / Disgorgement Settlement procedures. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 7/24/2012 | 0.4 | Prepare agenda for meeting with Tribune Tax Department re: emergence-related open items. |
| Justin Schmaltz | 7/24/2012 | 0.4 | Edits to draft presentation for management and Creditor Proponents re: status of emergence planning. |
| Justin Schmaltz | 7/24/2012 | 0.2 | Discuss open items for Bridge Loan Agent discussion with P. Gondipalli (A&M). |
| Prasant Gondipalli | 7/24/2012 | 0.6 | Summarize Step Two Participant FEIN open items. |
| Prasant Gondipalli | 7/24/2012 | 0.9 | Update Senior Notes Mechanics Tab for rate per $1000 principal calculation. |
| Prasant Gondipalli | 7/24/2012 | 0.8 | Discuss Step two Disgorgement process and FEIN data requirements with A&M (D. Hingtgen, J. Schmaltz). |
| Prasant Gondipalli | 7/24/2012 | 0.7 | Discuss follow up steps re: mass issuance template with D. Hingtgen (A&M). |
| Prasant Gondipalli | 7/24/2012 | 0.7 | Update Bridge Distribution setoff mechanics tab. |
| Prasant Gondipalli | 7/24/2012 | 0.7 | Call with Sidley (J. Langdon, K. Mills, M. Martinez), Tribune (D. Eldersveld, J. Rodden), Epiq (J. Sullivan, S. Jontvedt), A&M (J. Schmaltz), and Transfer Agent re: Plan distribution mechanics. |
| Prasant Gondipalli | 7/24/2012 | 1.1 | Update professional fee estimates with responses. |
| Prasant Gondipalli | 7/24/2012 | 0.5 | Create follow up schedule for Senior Lender Agent on open or questionable tax ids. |
| Prasant Gondipalli | 7/24/2012 | 0.4 | Review Bridge Claim and pre petition interest filed. |
| Prasant Gondipalli | 7/24/2012 | 1.2 | Update Step two settlement analysis for Bridge lenders to share with Agent. |
| Prasant Gondipalli | 7/24/2012 | 0.3 | Call with EPIQ (S. Kjontevedt) and A&M (D. Hingtgen) re: mass issuance template for equity distribution. |
| Prasant Gondipalli | 7/24/2012 | 0.4 | Update Equity Destruction process list for call with Computershare. |
| Prasant Gondipalli | 7/24/2012 | 0.3 | Call with S. Javor (FTI) re emergence model. |
| Prasant Gondipalli | 7/24/2012 | 0.2 | Discuss open items for Bridge Loan Agent discussion with J. Schmaltz (A&M). |
| Prasant Gondipalli | 7/24/2012 | 0.4 | Update Emergence Planning task list for meeting with Management. |
| Richard Stone | 7/24/2012 | 1.7 | Participate in portion of CFO/Controllers meeting sessions at BLM. |
| Richard Stone | 7/24/2012 | 3.8 | Prepare final presentation materials in advance of CFO/Controllers meeting at BLM. |
| Brian Whittman | 7/25/2012 | 0.2 | Participate in portion of weekly finance meeting on emergence issues via phone with P. Shanahan, M. Bourgon, et al (Tribune) and J. Schmaltz, J. Ehrenhofer (A&M). |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/25/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: emergence issues. |
| Brian Whittman | 7/25/2012 | 0.3 | Call with S. Lulla (Lazard) re: appeal issues. |
| Brian Whittman | 7/25/2012 | 0.4 | Review agenda for court hearing (.1) and Debtor's response to motions for stay pending appeal (.3). |
| Brian Whittman | 7/25/2012 | 1.8 | Call with Sidley (J. Steen, C. Kline, C. Kenney), Lazard (S. Lulla), A&M (J. Schmaltz) re: Plan appeal issues (0.8); follow up re: same with J. Schmaltz (1.0). |
| Brian Whittman | 7/25/2012 | 1.2 | Continue analysis of appeal issues. |
| Brian Whittman | 7/25/2012 | 0.8 | Discuss Plan appeal issues with J. Schmaltz (A&M). |
| Brian Whittman | 7/25/2012 | 0.8 | Call with J. Steen (Sidley) re: appeal issues. |
| Damon Busse | 7/25/2012 | 2.1 | Conference call with B. Boudouris (A&M) and various Tribune accounting personnel with respect to the impact of fresh start accounting on corporate and division level accounting entries and procedures. |
| Damon Busse | 7/25/2012 | 0.3 | Discussions with R. Stone (A&M) regarding emergence planning accounting issues. |
| Damon Busse | 7/25/2012 | 0.3 | Correspondence with C. Fricke (Tribune) regarding DBA and intellectual property requests for KPLR and KWGN businesses. |
| Damon Busse | 7/25/2012 | 0.7 | Meeting with TMS News & Features personnel (W. Mahoney, J. Pinnick, M. Morsovillo) regarding TMS restructuring transactions. |
| Dwight Hingtgen | 7/25/2012 | 1.5 | Update Equity Allocation model for Senior Lender positions as of 7/20 close (Output for Distribution presentation). |
| Dwight Hingtgen | 7/25/2012 | 2.3 | Update Equity Allocation model for Senior Lender positions as of 7/20 close (Ownership Certification template tab). |
| Dwight Hingtgen | 7/25/2012 | 0.5 | Discussion with P. Gondipalli (A&M) re: mass Issuance Template. |
| Jodi Ehrenhofer | 7/25/2012 | 0.2 | Participation in weekly emergence planning status meeting with P. Shanahan, M. Bourgon, et al (Tribune) and B. Whittman, J. Schmaltz (A&M) |
| Justin Schmaltz | 7/25/2012 | 0.7 | Call to discuss presentation for management and Creditor Proponents re: equity allocation procedures with Sidley (J. Langdon, K. Blatchford), Epiq (J. Sullivan, S. Kjontvedt), and Computershare. |
| Justin Schmaltz | 7/25/2012 | 0.4 | Preparation for (0.2) and participation in weekly emergence planning status meeting with P. Shanahan, M. Bourgon, et al (Tribune) and B. Whittman, J. Ehrenhofer (A&M) (0.2). |
| Justin Schmaltz | 7/25/2012 | 0.5 | Call with Sidley (K. Mills) and White & Case (A. Zatz) and A&M (P. Gondipalli) re: distribution mechanics for Bridge Loan Claims. |
| Justin Schmaltz | 7/25/2012 | 0.8 | Discuss Plan appeal issues with B. Whittman (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 7/25/2012 | 0.3 | Discuss status of emergence planning and open items with B. Whittman (A&M). |
| Justin Schmaltz | 7/25/2012 | 0.1 | Discuss emergence timing with C. Bigelow (Tribune). |
| Justin Schmaltz | 7/25/2012 | 1.8 | Call with Sidley (J. Steen, C. Kline, C. Kenney), Lazard (S. Lulla), A&M (B. Whittman) re: Plan appeal issues (0.8); follow up re: same with B. Whittman (1.0). |
| Justin Schmaltz | 7/25/2012 | 0.3 | Discuss Step Two / Disgorgement Settlement issues with P. Gondipalli (A&M). |
| Prasant Gondipalli | 7/25/2012 | 0.4 | Call with (FTI) S. Javor re: Emergence distributions. |
| Prasant Gondipalli | 7/25/2012 | 0.3 | Discuss Step Two Settlement election issues with J. Schmaltz (A&M). |
| Prasant Gondipalli | 7/25/2012 | 0.4 | Send request to Sidley to confirm participants that opted out of step two. |
| Prasant Gondipalli | 7/25/2012 | 1.1 | Update Senior note mechanics tabs for rounding function per the POR. |
| Prasant Gondipalli | 7/25/2012 | 1.6 | Review of B. Whittman (A&M) declaration to Update Preference Summary memo to be provided to Management and Proponents. |
| Prasant Gondipalli | 7/25/2012 | 1.2 | Create Professional fee analysis for total incurred fee July 2011-June 2012 by advisor group. |
| Prasant Gondipalli | 7/25/2012 | 0.2 | Conversation with B. Whitman (A&M) re: request for professional fee estimates. |
| Prasant Gondipalli | 7/25/2012 | 0.4 | Confirm Treatment of Noteholder that do not hold bonds through brokerage account. |
| Prasant Gondipalli | 7/25/2012 | 0.8 | Agenda Update for call with Indenture Trustee Re Senior NoteHolder Re emergence distributions. |
| Prasant Gondipalli | 7/25/2012 | 0.5 | Discussion with D. Hingtgen (A&M) re: mass Issuance Template. |
| Prasant Gondipalli | 7/25/2012 | 0.5 | Review of correspondence from Computershare re: mass issuance list requirements. |
| Prasant Gondipalli | 7/25/2012 | 0.7 | Review of Bridge Mechanics memo and create request list for agent call. |
| Prasant Gondipalli | 7/25/2012 | 0.5 | Call with Sidley (K. Mills) and White& Case (A. Zatz) and (A&M) (J. Schmaltz) re: Emergence Issues related to Bridge lenders. |
| Richard Stone | 7/25/2012 | 0.3 | Discussions with D. Busse (A&M) regarding emergence planning accounting issues. |
| Richard Stone | 7/25/2012 | 0.2 | Discussion with J. Langdon (Sidley) regarding outstanding restructuring transaction issues. |
| Richard Stone | 7/25/2012 | 1.7 | Lead emergence planning topic session during CFO/Controllers meeting at BLM. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/25/2012 | 0.2 | Discussion with J. Lindo (Tribune) regarding ADP header forms and related documentation required for restructuring transactions updates. |
| Brian Whittman | 7/26/2012 | 0.7 | Correspondence with C. Kline (Sidley) re: legal research on appeal bonds (.3); review documents re: same (.4). |
| Brian Whittman | 7/26/2012 | 0.8 | Discuss analysis re: appeal bond with J. Schmaltz (A&M). |
| Brian Whittman | 7/26/2012 | 1.1 | Call with J. Boelter (Sidley), J. Schmaltz (A&M) re: Plan distribution issues (0.9); follow up with J. Schmaltz re: same (0.2). |
| Brian Whittman | 7/26/2012 | 0.8 | Correspondence with S. Lulla (Lazard) re plan analysis (.1); review documents re: same (.7). |
| Brian Whittman | 7/26/2012 | 0.8 | Edit framework analysis on appeal (.6); correspondence with J. Steen (Sidley) re: same (.2). |
| Brian Whittman | 7/26/2012 | 0.1 | Correspondence with J. Schmaltz (A&M) re: reserve accounts. |
| Brian Whittman | 7/26/2012 | 1.0 | Call with A&M (J. Schmaltz, E. Cohen-Cole) re: analysis of appeal bond required for stay of Plan confirmation. |
| Brian Whittman | 7/26/2012 | 0.6 | Correspondence with Tribune (D. Liebentritt, D. Eldersveld, C. Bigelow) re: emergence issues. |
| Damon Busse | 7/26/2012 | 0.6 | Continue correspondence among Tribune accounting, treasury, legal personnel regarding status of FSBO Referral Services LLC and post-emergence reporting. |
| Dwight Hingtgen | 7/26/2012 | 0.2 | Discussion with A&M (J. Schmaltz) regarding reconciliation of Angelo Gordon amended certification and JPMorgan claim register. |
| Dwight Hingtgen | 7/26/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: refinancing pricing. |
| Dwight Hingtgen | 7/26/2012 | 0.3 | Call with Angelo Gordon (B. Rush), EPIQ (S. Kjontvedt) and A&M (P. Gondipalli) re: reconciliation between amended certification and JPMorgan claim register. |
| Dwight Hingtgen | 7/26/2012 | 0.5 | Discussion with P. Gondipalli (A&M) re possible issues with the class B election form\Angelo Gordon holder issue. |
| Dwight Hingtgen | 7/26/2012 | 2.4 | Review Appeal Bond memo requested by Sidley for distribution to Sidley and Tribune team. |
| Dwight Hingtgen | 7/26/2012 | 2.6 | Construct Term Loan Interest Rate comparison based on ABR pricing. |
| Dwight Hingtgen | 7/26/2012 | 0.4 | Call with EPIQ (S. Kjontvedt) and A&M (P. Gondipalli) re: Angelo Gordon amended certification. |
| Justin Schmaltz | 7/26/2012 | 5.1 | Prepare memo requested by Sidley re: estimated appeal bond required for stay of Plan confirmation (4.3); discuss analysis re: same with B. Whittman (A&M) (0.8). |
| Justin Schmaltz | 7/26/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: reconciliation of Angelo Gordon amended certification and JPMorgan claim register. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2012 through July 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 7/26/2012 | 0.2 | Correspondence with A&M (R. Stone) re: reserve accounts for Plan distributions. |
| Justin Schmaltz | 7/26/2012 | 1.1 | Call with J. Boelter (Sidley), B. Whittman (A&M) re: Plan distribution issues (0.9); follow up with B. Whittman re: same (0.2). |
| Justin Schmaltz | 7/26/2012 | 1.0 | Call with A&M (B. Whittman, E. Cohen-Cole) re: analysis of appeal bond required for stay of Plan confirmation. |
| Prasant Gondipalli | 7/26/2012 | 0.2 | Call with JPM (A. Zheng) re: FEINS update. |
| Prasant Gondipalli | 7/26/2012 | 0.2 | Call with A. Zatz ( White & Case) re: bridge lender distribution mechanics. |
| Prasant Gondipalli | 7/26/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: refinancing pricing. |
| Prasant Gondipalli | 7/26/2012 | 0.3 | Call with Angelo Gordon (B. Rush), EPIQ (S. Kjontvedt) and A&M (D. Hingtgen) re: reconciliation between amended certification and JPMorgan claim register. |
| Prasant Gondipalli | 7/26/2012 | 0.4 | Call with EPIQ (S. Kjontvedt) and A&M (D. Hingtgen) re: Angelo Gordon amended certification. |
| Prasant Gondipalli | 7/26/2012 | 0.5 | Discussion with D. Hingtgen (A&M) re: possible issues with the class B election form and Angelo Gordon holder issue. |
| Prasant Gondipalli | 7/26/2012 | 0.3 | Review of Draft B election from JPM per Sidley request. |
| Richard Stone | 7/26/2012 | 0.2 | Discussion with J. Holden (Tribune) regarding restructuring transaction related changes to payroll check approval process. |
| Richard Stone | 7/26/2012 | 0.6 | Discussion with H. Segal (Tribune) regarding restructuring transaction questions related to Chicago Tribune Company business units. |
| Brian Whittman | 7/27/2012 | 0.3 | Discuss updates to emergence planning timeline with J. Schmaltz (A&M). |
| Brian Whittman | 7/27/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: FCC issues. |
| Brian Whittman | 7/27/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: plan issues. |
| Brian Whittman | 7/27/2012 | 0.2 | Correspondence with J. Steen and C. Kenney (Sidley) re: appeal bond issues. |
| Brian Whittman | 7/27/2012 | 0.7 | Teleconference with Sidley (C. Kline, C. Kenney), Methuselah (J. Chachas), A&M (J. Schmaltz) re: appeal bond sizing analysis. |
| Brian Whittman | 7/27/2012 | 0.8 | Review updates to appeal bond analysis. |
| Brian Whittman | 7/27/2012 | 0.5 | Discuss emergence timeline with Tribune (D. Liebentritt, C. Bigelow, Eldersveld) and A&M (J. Schmaltz). |
| Brian Whittman | 7/27/2012 | 0.2 | Correspondence with P. Wackerly (Sidley) re response to Aurelius motion for stay pending appeal. |
| Damon Busse | 7/27/2012 | 1.4 | Complete preparing consolidated listing of BU responses regarding DBA registrations and intellectual property procedures. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**July 1, 2012 through July 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 7/27/2012 | 0.2 | Correspondence with C. Fricke (Tribune) clarifying responses regarding KPLR and KWGN DBA registrations. |
| Damon Busse | 7/27/2012 | 1.7 | Discuss tax issues related to Plan, emergence, and restructuring transactions w/ Tribune (P. Shanahan, M. Deloian, M. Halleron, M. Melgarejo) and A&M (B. Whittman, J. Ehrenhofer, J. Schmaltz). |
| Dwight Hingtgen | 7/27/2012 | 1.2 | Make adjustments to Appeal Bond memo requested by Sidley stemming from new plan allocation value. |
| Dwight Hingtgen | 7/27/2012 | 2.9 | Construct Term Loan Interest Rate comparison based on LIBOR pricing. |
| Justin Schmaltz | 7/27/2012 | 0.5 | Updates to emergence planning timeline for discussion with Tribune management (0.2); discuss same with B. Whittman (A&M) (0.3). |
| Justin Schmaltz | 7/27/2012 | 0.5 | Discuss emergence timeline with Tribune (D. Liebentritt, C. Bigelow, Eldersveld) and A&M (B. Whittman). |
| Justin Schmaltz | 7/27/2012 | 0.7 | Teleconference with Sidley (C. Kline, C. Kenney), Methuselah (J. Chachas), A&M (B. Whittman) re: appeal bond sizing analysis. |
| Justin Schmaltz | 7/27/2012 | 1.7 | Discuss tax issues related to Plan, emergence, and restructuring transactions with Tribune (P. Shanahan, M. Deloian, M. Halleren, M. Melgarejo) and A&M (B. Whittman, J. Ehrenhofer, D. Busse). |
| Prasant Gondipalli | 7/27/2012 | 0.1 | Call with White & Case (A. Zatz) re: litigation trust mechanics. |
| Prasant Gondipalli | 7/27/2012 | 0.8 | Update professional fee estimate summary with responses for professionals. |
| Prasant Gondipalli | 7/27/2012 | 0.7 | Update Bridge Lender emergence exhibit to share with the agent. |
| Prasant Gondipalli | 7/27/2012 | 0.4 | Review of emergence timeline for updates. |
| Prasant Gondipalli | 7/27/2012 | 0.3 | Follow up with Senior Lender agent on status FEIN and required timing for data request. |
| Brian Whittman | 7/28/2012 | 0.4 | Correspondence with J. Steen (Sidley) re: appeal analysis. |
| Brian Whittman | 7/28/2012 | 0.3 | Call with J. Schmaltz re: timeline issues. |
| Brian Whittman | 7/28/2012 | 0.2 | Additional correspondence with P. Wackerly (Sidley) re: response to Aurelius motion for stay pending appeal. |
| Brian Whittman | 7/28/2012 | 0.2 | Correspondence with A. Stepian (Lazard) re: appeal analysis. |
| Brian Whittman | 7/28/2012 | 0.4 | Review updates to emergence timeline (.3); correspondence with D. Liebentritt (Tribune) re: same (.1). |
| Justin Schmaltz | 7/28/2012 | 1.6 | Update emergence timeline and tasks for management and Proponents (1.3); discussion with B. Whittman (A&M) re: same (0.3). |
| Brian Whittman | 7/29/2012 | 0.1 | Correspondence with S. Lulla (Lazard) re: debt pricing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/29/2012 | 0.4 | Review other declarations on appeal bonds. |
| Brian Whittman | 7/29/2012 | 0.1 | Correspondence with D. Liebentritt (Tribune) re emergence issues. |
| Brian Whittman | 7/30/2012 | 0.3 | Review updated emergence timeline with J. Schmaltz (A&M). |
| Brian Whittman | 7/30/2012 | 0.6 | Call with J. Steen (Sidley) re: questions on appeal bond. |
| Brian Whittman | 7/30/2012 | 1.0 | Discussion with J. Schmaltz (A&M) re: updates to appeal bond memo requested by Sidley. |
| Brian Whittman | 7/30/2012 | 0.7 | Teleconference with Sidley (J. Bendernagel, C. Kenney, J. Steen, C. Kline) and A&M (J. Schmaltz) re: response to stay Motion. |
| Brian Whittman | 7/30/2012 | 0.2 | Correspondence with J. Bendernagel (Sidley) re: appeal issues. |
| Brian Whittman | 7/30/2012 | 1.3 | Review draft brief on appeal bond amount. |
| Brian Whittman | 7/30/2012 | 0.8 | Review updates to appeal bond analysis. |
| Brian Whittman | 7/30/2012 | 0.1 | Correspondence with K. Lantry (Sidley) re: appeal bond question. |
| Brian Whittman | 7/30/2012 | 0.7 | Call with Tribune (E. Hartenstein, D. Liebentritt, D. Eldersveld, C. Bigelow) and Sidley (J. Bendernagel, K. Lantry) re: appeal status. |
| Brian Whittman | 7/30/2012 | 0.6 | Review equity allocation process presentation. |
| Brian Whittman | 7/30/2012 | 0.3 | Correspondence with M. Bourgon (Tribune) re: benefit plans treatment. |
| Brian Whittman | 7/30/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: emergence issues. |
| Dwight Hingtgen | 7/30/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: Bond analysis. |
| Dwight Hingtgen | 7/30/2012 | 0.3 | Discussion with Akin Gump (K. Reindl) regarding amendment to Angelo Gordon foreign ownership certification. |
| Dwight Hingtgen | 7/30/2012 | 0.3 | Discussion with A&M (J. Schmaltz, P. Gondipalli) re: Plan distributions and emergence timeline. |
| Dwight Hingtgen | 7/30/2012 | 0.9 | Update equity allocation model for new parties acquiring claims via trading. |
| Dwight Hingtgen | 7/30/2012 | 1.1 | Discussion with J. Schmaltz (A&M) re: updates to analysis supporting appeal bond memo requested by Sidley. |
| Dwight Hingtgen | 7/30/2012 | 1.1 | Continue to update analysis supporting appeal bond memo requested by Sidley. |
| Dwight Hingtgen | 7/30/2012 | 3.0 | Update analysis supporting appeal bond memo requested by Sidley. |
| Ethan Cohen-Cole | 7/30/2012 | 1.3 | Analysis of appeal bond memo (1.3). |
| Justin Schmaltz | 7/30/2012 | 1.4 | Review brief prepared by Sidley re: response to motion to stay effective date; provide comments to Sidley re: same. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 7/30/2012 | 1.1 | Discussion with D. Hingtgen (A&M) re: updates to analysis supporting appeal bond memo requested by Sidley. |
| Justin Schmaltz | 7/30/2012 | 0.5 | Update emergence timeline for management and Proponents (0.2); discuss same with B. Whittman (A&M) (0.3). |
| Justin Schmaltz | 7/30/2012 | 0.7 | Teleconference with Sidley (J. Bendernagel, C. Kenney, J. Steen, C. Kline) and A&M (B. Whittman) re: response to stay Motion. |
| Justin Schmaltz | 7/30/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: Step Two / Disgorgement Settlement analysis. |
| Justin Schmaltz | 7/30/2012 | 3.3 | Update memo requested by Sidley re: estimated appeal bond required for stay of Plan confirmation. |
| Justin Schmaltz | 7/30/2012 | 1.0 | Discussion with B. Whittman (A&M) re: updates to appeal bond memo requested by Sidley. |
| Justin Schmaltz | 7/30/2012 | 0.3 | Discussion with A&M (D. Hingtgen, P. Gondipalli) re: Plan distributions and emergence timeline. |
| Prasant Gondipalli | 7/30/2012 | 0.1 | Follow up with Senior Lender agent on status FEIN and required timing for data request. |
| Prasant Gondipalli | 7/30/2012 | 0.8 | Review of updated Senior lender file and reconciliation to debtor amounts. |
| Prasant Gondipalli | 7/30/2012 | 2.9 | Performed Bridge lender to Step Two participant match analysis. |
| Prasant Gondipalli | 7/30/2012 | 0.8 | Create Summary of Bridge Lender to Step Two Participant set offs. |
| Prasant Gondipalli | 7/30/2012 | 0.7 | Review of Bridge lender Claim reconciliation. |
| Prasant Gondipalli | 7/30/2012 | 0.4 | Review of Senior Lender file provided by Davis Polk to JPM provided file. |
| Prasant Gondipalli | 7/30/2012 | 0.3 | Determine contact information for professional fee estimates. |
| Prasant Gondipalli | 7/30/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: Step Two / Disgorgement Settlement analysis. |
| Prasant Gondipalli | 7/30/2012 | 0.2 | Discussion with D. Hingtgen (A&M) re: Bond analysis. |
| Prasant Gondipalli | 7/30/2012 | 0.3 | Discussion with A&M (D. Hingtgen, J. Schmaltz) re: Plan distributions and emergence timeline. |
| Richard Stone | 7/30/2012 | 0.2 | Correspondence with J. Langdon (Sidley) regarding restructuring transactions checklist. |
| Brian Whittman | 7/31/2012 | 0.4 | Correspondence with J. Langdon and J. Boelter (Sidley) re: emergence timeline issues. |
| Brian Whittman | 7/31/2012 | 0.3 | Correspondence with J. Boelter (Sidley) re: emergence timeline (.2) and lender holdings (.1). |
| Brian Whittman | 7/31/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re Morgan Stanley stipulation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/31/2012 | 0.3 | Review potential updates to distribution presentation (.2); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 7/31/2012 | 0.3 | Call with J. Boelter (Sidley), J. Schmaltz (A&M) re: timing of Step Two / Disgorgement Settlement notices. |
| Brian Whittman | 7/31/2012 | 0.3 | Review OTC trading requirements information. |
| Brian Whittman | 7/31/2012 | 0.4 | Discussion with J. Schmaltz (A&M) re: updates to appeal bond memo and analysis requested by Sidley. |
| Brian Whittman | 7/31/2012 | 0.5 | Analyze recoveries to creditor classes. |
| Brian Whittman | 7/31/2012 | 0.5 | Draft updated timeline based on feedback from counsel (.3); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 7/31/2012 | 0.1 | Review edits to equity presentation. |
| Brian Whittman | 7/31/2012 | 1.6 | Continue analysis related to appeal bond. |
| Brian Whittman | 7/31/2012 | 0.2 | Discuss impact to model of Class B Common Stock elections with A&M (J. Schmaltz, D. Hingtgen). |
| Brian Whittman | 7/31/2012 | 0.5 | Discussion with J. Schmaltz (A&M) re: emergence tracker. |
| Brian Whittman | 7/31/2012 | 1.1 | Teleconference with A&M (J. Schmaltz, E. Cohen-Cole) re: appeal bond memo analysis (0.8); follow up discussion with J. Schmaltz re: same (0.3). |
| Damon Busse | 7/31/2012 | 0.2 | Update A&M emergence tracker for changes to status of restructuring transactions and intercompany settlement. |
| Damon Busse | 7/31/2012 | 0.6 | Draft listing of system additions to make for newly established legal entities. |
| Dwight Hingtgen | 7/31/2012 | 0.8 | Meeting with P. Gondipalli (A&M) Re developing a trading volume analysis. |
| Dwight Hingtgen | 7/31/2012 | 0.4 | Discussion with A&M (J. Schmaltz, P. Gondipalli) re: updates to emergence presentation. |
| Dwight Hingtgen | 7/31/2012 | 1.3 | Continue to update Ownership Certification Template to reflect Senior Lending positions as of July 27, 2012. |
| Dwight Hingtgen | 7/31/2012 | 2.1 | Draft analysis of Senior Lender trading amounts to determine holders that traded and dollar amounts traded. |
| Dwight Hingtgen | 7/31/2012 | 2.1 | Update Iteration 1 tests in Equity Allocation Model (Equity and Voting first version) for Class B Share election logic. |
| Dwight Hingtgen | 7/31/2012 | 0.2 | Discuss impact to model of Class B Common Stock elections with A&M (B. Whittman, J. Schmaltz). |
| Dwight Hingtgen | 7/31/2012 | 2.2 | Update Ownership Certification Template to reflect Senior Lending positions as of July 27, 2012. |
| Ethan Cohen-Cole | 7/31/2012 | 2.1 | Teleconference with A&M (B. Whittman, J. Schmaltz) re: appeal bond memo analysis (.8). Analysis of appeal bond memo (1.3). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 7/31/2012 | 0.4 | Discussion with B. Whittman (A&M) re: updates to appeal bond memo and analysis requested by Sidley. |
| Justin Schmaltz | 7/31/2012 | 0.9 | Review presentation for management and Creditor Proponents re: equity allocation procedures; provide comments re: same to Sidley. |
| Justin Schmaltz | 7/31/2012 | 0.4 | Discussion with A&M (D. Hingtgen, P. Gondipalli) re: updates to emergence presentation. |
| Justin Schmaltz | 7/31/2012 | 1.3 | Updates to emergence task tracker (0.8); discussion with B. Whittman (A&M) re: same (0.5). |
| Justin Schmaltz | 7/31/2012 | 0.3 | Call with J. Boelter (Sidley), B. Whittman (A&M) re: timing of Step Two / Disgorgement Settlement notices. |
| Justin Schmaltz | 7/31/2012 | 0.5 | Discussion with P. Gondipalli (A&M) re: Step Two / Disgorgement Settlement analysis, solicitation of professional fee estimates, post-emergence equity presentation for management and Proponents. |
| Justin Schmaltz | 7/31/2012 | 1.1 | Teleconference with A&M (B. Whittman, E. Cohen-Cole) re: appeal bond memo analysis (0.8); follow up discussion with B. Whittman re: same (0.3). |
| Justin Schmaltz | 7/31/2012 | 1.0 | Teleconference with J. Boelter (Sidley) and K. Stickles (Cole Shotz) re: Morgan Stanley stipulation (0.7); follow up discussion with B. Whittman (A&M) re: same (0.3). |
| Justin Schmaltz | 7/31/2012 | 0.2 | Discuss impact to model of Class B Common Stock elections with A&M (B. Whittman, D. Hingtgen). |
| Prasant Gondipalli | 7/31/2012 | 0.2 | Follow up on Step Two participant settlement forms with Sidley. |
| Prasant Gondipalli | 7/31/2012 | 0.5 | Review updated distributable cash estimates and update emergence model. |
| Prasant Gondipalli | 7/31/2012 | 0.4 | Discussion with A&M (D. Hingtgen, J. Schmaltz) re: updates to emergence presentation. |
| Prasant Gondipalli | 7/31/2012 | 0.9 | Update Senior lender trading volume analysis. |
| Prasant Gondipalli | 7/31/2012 | 0.4 | Review and provide comments on Debt distribution mechanics open items. |
| Prasant Gondipalli | 7/31/2012 | 0.8 | Review of equity distribution presentation for Management. |
| Prasant Gondipalli | 7/31/2012 | 0.8 | Meeting with D. Hingtgen (A&M) re: developing a trading volume analysis. |
| Prasant Gondipalli | 7/31/2012 | 0.7 | Call with Sidley (J. Langdon, K. Mills, M. Martinez), Epiq (J. Sullivan), and Transfer Agent re: Plan equity distribution (.4) and provide summary of call to J. Schmaltz (.3). |
| Prasant Gondipalli | 7/31/2012 | 0.5 | Update weekly Emergence planning tracker. |
| Prasant Gondipalli | 7/31/2012 | 0.4 | Make changes to Bridge/Step two Tax ID Analysis for Set off process. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2012 through July 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 7/31/2012 | 0.7 | Senior Lender/Step Two Settlement tax id match analysis. |
| Prasant Gondipalli | 7/31/2012 | 0.5 | Discussion with J. Schmaltz (A&M) re: Step Two / Disgorgement Settlement analysis, solicitation of professional fee estimates, post-emergence equity presentation for management and Proponents. |
| Richard Stone | 7/31/2012 | 2.7 | Review master restructuring transactions checklist provided by Sidley. |
| Richard Stone | 7/31/2012 | 0.2 | Review emergence task list tracker in preparation for weekly meeting. |
| **Subtotal** | | **794.3** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Cumberland | 6/8/2012 | 2.6 | Review memo on tax withholding requirements for retiree claims distributions. |
| Brian Cumberland | 6/12/2012 | 2.9 | Review research on section 409A issue. |
| Brian Cumberland | 6/22/2012 | 1.2 | Review memo on section 409A impact on retiree claim distributions. |
| Richard Stone | 7/5/2012 | 0.3 | Discussion with M. Spittell (A&M) regarding tax issues related to restructuring transactions. |
| Brian Whittman | 7/6/2012 | 0.1 | Correspondence with R. Stone (A&M) re payroll tax consultant. |
| Mark Spittell | 7/16/2012 | 0.5 | Discussion with R. Stone (A&M) regarding employment tax issues related to restructuring transactions. |
| Richard Stone | 7/16/2012 | 0.5 | Discussion with M. Spittell (A&M) regarding employment tax issues related to restructuring transactions. |
| Brian Whittman | 7/19/2012 | 0.1 | Review status of tax claims. |
| Brian Whittman | 7/24/2012 | 0.2 | Edit agenda for tax discussion on emergence issues. |
| Brian Whittman | 7/27/2012 | 1.7 | Discuss tax issues related to Plan, emergence, and restructuring transactions with Tribune (P. Shanahan, M. Deloian, M. Halleren, M. Melgarejo) and A&M (J. Schmaltz, J. Ehrenhofer, D. Busse). |
| **Subtotal** | | **10.1** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*July 1, 2012 through July 31, 2012*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 7/9/2012 | 2.0 | Travel from Chicago to Dallas for meetings at Blue Lynx Media shared services center (billed at half time). |
| Richard Stone | 7/12/2012 | 2.0 | Travel from Dallas to Chicago for meetings at Blue Lynx Media shared services center (billed at half time). |
| Richard Stone | 7/22/2012 | 2.0 | Travel from Chicago to Dallas for meetings at Blue Lynx Media shared services center (billed at half time). |
| Richard Stone | 7/25/2012 | 2.0 | Travel from Dallas to Chicago for meetings at Blue Lynx Media shared services center (billed at half time). |

**Subtotal** **8.0**

**Grand Total** **2,380.5**

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*July 1, 2012 through July 31, 2012*

| Expense Category | Sum of Expenses |
|---|---|
| Meals | $165.89 |
| Miscellaneous | $90.76 |
| Transportation | $252.62 |
| **Total** | **$509.27** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*July 1, 2012 through July 31, 2012*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 7/12/2012 | $26.36 | Working late dinner (A. Gershner). |
| Alexander Gershner | 7/26/2012 | $14.86 | Working late dinner (A. Gershner). |
| Alexander Gershner | 7/30/2012 | $26.11 | Working late dinner (A. Gershner). |
| Alexander Gershner | 7/31/2012 | $29.10 | Working late dinner (A. Gershner). |
| Michel Hagenaar | 7/16/2012 | $20.99 | Working late dinner (M. Hagenaar). |
| Michel Hagenaar | 7/19/2012 | $24.47 | Working late dinner (M. Hagenaar). |
| Michel Hagenaar | 7/31/2012 | $24.00 | Working late dinner (M. Hagennar). |
| **Expense Category Total** | | **$165.89** | |

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 7/2/2012 | $38.47 | Verizon conference call charges. |
| Matt Frank | 7/11/2012 | $52.29 | Court Call dial-in fee for 7/11/2012 hearing. |
| **Expense Category Total** | | **$90.76** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 7/12/2012 | $9.75 | Taxi home. |
| Alexander Gershner | 7/26/2012 | $9.23 | Taxi home. |
| Alexander Gershner | 7/30/2012 | $9.75 | Taxi home. |
| Alexander Gershner | 7/31/2012 | $7.25 | Taxi home. |
| Laureen Ryan | 7/9/2012 | $8.54 | Taxi home. |
| Laureen Ryan | 7/10/2012 | $7.56 | Taxi home. |
| Laureen Ryan | 7/11/2012 | $7.94 | Taxi home. |
| Laureen Ryan | 7/11/2012 | $9.84 | Taxi to office. |
| Laureen Ryan | 7/17/2012 | $5.20 | Taxi home. |
| Laureen Ryan | 7/18/2012 | $8.10 | Taxi home. |

*Exhibit F*

### Tribune Compamy et al.,
### Expense Detail by Category
### July 1, 2012 through July 31, 2012

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Laureen Ryan | 7/19/2012 | $8.10 | Taxi home. |
| Laureen Ryan | 7/23/2012 | $8.52 | Taxi home. |
| Laureen Ryan | 7/31/2012 | $8.60 | Taxi home. |
| Michel Hagenaar | 7/19/2012 | $15.24 | Taxi home. |
| Prasant Gondipalli | 7/2/2012 | $8.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/3/2012 | $8.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/9/2012 | $8.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/10/2012 | $7.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/11/2012 | $8.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/12/2012 | $8.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/13/2012 | $7.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/16/2012 | $7.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/17/2012 | $7.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/19/2012 | $8.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/20/2012 | $15.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/23/2012 | $8.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/24/2012 | $7.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/25/2012 | $7.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/26/2012 | $8.00 | Taxi from Tribune to home. |
| Prasant Gondipalli | 7/31/2012 | $8.00 | Taxi from Tribune to home. |

**Expense Category Total**     **$252.62**

*Grand Total*     **$509.27**