# EXHIBIT A

**TRIBUNE COMPANY, et al.**

**SUMMARY OF SERVICES BY PROJECT CATEGORY**

**July 1, 2012 through July 31, 2012**

| Project Category | Matter # | Hours | Fees Requested |
|---|---|---|---|
| Bankruptcy General | 002 | 23.80 | $11,827.00 |
| Committee Meetings | 003 | 17.40 | 11,650.00 |
| Creditor Communications | 004 | 1.60 | 1,264.00 |
| Business Operations | 007 | 35.90 | 23,105.50 |
| Claims Administration/Bar Date | 009 | 16.40 | 8,384.00 |
| Fee/Retention Applications | 010 | 24.60 | 10,765.00 |
| Employee Issues | 014 | 4.70 | 3,169.50 |
| Travel* | 018 | 6.20 | 2,179.50 |
| Review of Pre-Petition Financings | 019 | 151.30 | 79,878.50 |
| Shareholder Claims | 020 | 24.10 | 14,850.50 |
| Plan Litigation | 021 | 195.70 | 136,617.60 |
| **Total** | | **501.70** | **$303,691.00** |

* Billed at 50% of normal hourly rates.

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    1
```

                                    For Services Through July 31, 2012

Our Matter #19804.002
              BANKRUPTCY GENERAL


| | | | |
|---|---|---|---|
| 07/02/12 | D. M. LeMAY | Review all latest court filings. | 1.00 hrs. |
| 07/02/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/03/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/05/12 | H. LAMB | Review case docket reports (.2); prepare updated report of new pleadings filed (.4); prepare updated case calendar in accordance with same (.2). | 0.80 hrs. |
| 07/06/12 | H. LAMB | Review case docket reports (.2); prepare updated report of new pleadings filed (.4); prepare updated case calendar in accordance with same (.2). | 0.80 hrs. |
| 07/09/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: | 1.70 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                Invoice 81314059
CHICAGO, IL 60611                                     Page    2

|  |  |  |  |
|---|---|---|---|
|  |  | Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20); prepare materials for omnibus hearing (1.1). |  |
| 07/09/12 | D. M. LeMAY | Review all latest court filings. | 1.00 hrs. |
| 07/09/12 | D. E. DEUTSCH | Review last week's pleading reports, pleadings therein, adversary reports and court calendar (.5). | 0.50 hrs. |
| 07/10/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/10/12 | D. M. LeMAY | Prepare for tomorrow's omnibus hearing. | 1.60 hrs. |
| 07/11/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20); post certain materials to IntraLinks (.20). | 0.80 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 24, 2012
435 N. MICHIGAN AVENUE                               Invoice 81314059
CHICAGO, IL 60611                                    Page    3


| 07/12/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/13/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.60); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.90 hrs. |
| 07/14/12 | D. E. DEUTSCH | Review this week's daily pleading reports, pleadings therein, related case reports and case calendar (.6). | 0.60 hrs. |
| 07/16/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/16/12 | D. M. LeMAY | Review all latest court filings. | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE       August 24, 2012
435 N. MICHIGAN AVENUE                               Invoice 81314059
CHICAGO, IL 60611                                    Page    4

| | | | |
|---|---|---|---|
| 07/17/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/18/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/18/12 | D. E. DEUTSCH | Exchange e-mails with David Bava re: Daily Report issue (.2). | 0.20 hrs. |
| 07/19/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/20/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    August 24, 2012
435 N. MICHIGAN AVENUE    Invoice 81314059
CHICAGO, IL 60611    Page   5

|            |                |                                                                                                                                                                                                                                                                                                          |           |
|------------|----------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            |                | Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20).                                                                                                                               |           |
| 07/21/12   | D. E. DEUTSCH  | Review week of daily pleading reports, pleadings therein and court calendar (.6).                                                                                                                                                                                                                          | 0.60 hrs. |
| 07/23/12   | D. BAVA        | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/23/12   | D. M. LeMAY    | Review all latest court filings.                                                                                                                                                                                                                                                                            | 0.40 hrs. |
| 07/24/12   | D. BAVA        | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.80); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.30). | 1.20 hrs. |
| 07/25/12   | D. BAVA        | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE       August 24, 2012
435 N. MICHIGAN AVENUE                              Invoice 81314059
CHICAGO, IL 60611                                   Page    6

|  |  |  |  |
|---|---|---|---|
|  |  | case calendar based on current docket entries (.20). |  |
| 07/25/12 | D. E. DEUTSCH | Review last three daily reports, pleadings therein and court calendar (.3). | 0.30 hrs. |
| 07/26/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/27/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/30/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |
| 07/30/12 | D. M. LeMAY | Review all latest court filings. | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    7

| 07/30/12 | D. E. DEUTSCH | Review last three daily reports, pleadings therein and court calendar (.9). | 0.90 hrs. |
| 07/31/12 | D. E. DEUTSCH | Review today's daily report, pleadings therein and court calendar (.3). | 0.30 hrs. |
| 07/31/12 | D. BAVA | Review and analysis of docket sheets, including Neil district court litigation, Delaware adversary proceedings and multi-district litigations re: daily case activity (.30); review district court docket sheet re: Wilmington Trust's appeals regarding allocation disputes order and confirmation order (.10); review, revise and finalize case calendar based on current docket entries (.20). | 0.60 hrs. |

**Total Fees for Professional Services.............. $11,827.00**

**TIMEKEEPER SUMMARY**

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 5.20 | 4810.00 |
| D. E. DEUTSCH | 745.00 | 3.40 | 2533.00 |
| D. BAVA | 295.00 | 13.60 | 4012.00 |
| H. LAMB | 295.00 | 1.60 | 472.00 |
| TOTALS | | 23.80 | 11827.00 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 24, 2012
435 N. MICHIGAN AVENUE                               Invoice 81314059
CHICAGO, IL 60611                                    Page    1
```

For Services Through July 31, 2012

Our Matter #19804.003
          COMMITTEE MEETINGS

| | | | |
|---|---|---|---|
| 07/02/12 | M. DISTEFANO | Drafted emails re Committee and Professionals meetings (.3); | 0.30 hrs. |
| 07/02/12 | D. E. DEUTSCH | Exchange e-mails with Michael Distefano re: this week's Committee matters and possible meeting (.2). | 0.20 hrs. |
| 07/03/12 | M. DISTEFANO | Drafted emails to Committe re weekly Committee meeting (.1) | 0.10 hrs. |
| 07/09/12 | M. DISTEFANO | Reviewed agenda items (.3); Drafted emails re Professionals and Committee meetings (.5); meeting with D. Deutsch re same (.2) | 1.00 hrs. |
| 07/09/12 | D. E. DEUTSCH | Review and edit draft agenda for professional team meeting (.2); review and edit e-mail to Committee co-chairs re: upcoming meetings and other matters (.2). | 0.40 hrs. |
| 07/10/12 | M. DISTEFANO | Drafted email to Committee re weekly meeting (.3) | 0.30 hrs. |
| 07/16/12 | D. E. DEUTSCH | Discuss Committee professional and committee meeting with Michael Distefano (.2); e-mail David LeMay and others re: same (.1). | 0.30 hrs. |
| 07/23/12 | M. DISTEFANO | Drafted emails to professionals re weekly professionals call (.2). | 0.20 hrs. |
| 07/23/12 | D. E. DEUTSCH | Exchange e-mails with Michael Distefano re: this week's Committee professional and Committee meetings (.2). | 0.20 hrs. |
| 07/25/12 | H. SEIFE | Prepare for Committee meeting. | 0.70 hrs. |
| 07/25/12 | D. M. LeMAY | Prepare for Committee meeting. | 0.80 hrs. |
| 07/25/12 | M. DISTEFANO | Prepared notes for oral presentation to the Committee re plan appeals (2.2); | 2.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 24, 2012
Invoice 81314059
Page    2

| 07/26/12 | M. DISTEFANO | Committee meeting (.8); drafted Committee meeting minutes (1.6); | 2.40 hrs. |
| 07/26/12 | M. ROITMAN | Attendance at telephonic Committee meeting (0.8) | 0.80 hrs. |
| 07/26/12 | D. M. LeMAY | Prepare for (1.8) and participate in (.8) telephonic Committee meeting. | 2.60 hrs. |
| 07/26/12 | H. SEIFE | Prepare for Committee meeting (.8); participate in special Committee meeting (.9). | 1.70 hrs. |
| 07/26/12 | D. E. DEUTSCH | Review materials on FCC and confirmation implementation issues to prepare for today's Committee meeting (.5); participate in Committee meeting (.8). | 1.30 hrs. |
| 07/27/12 | D. E. DEUTSCH | Review and edit draft minutes for July 26, 2012 Special Committee meeting (.9). | 0.90 hrs. |
| 07/30/12 | M. DISTEFANO | Revised 7/26/12 committee meeting minutes. | 0.50 hrs. |
| 07/31/12 | M. DISTEFANO | Further revisions to Committee meeting minutes (.5); | 0.50 hrs. |

**Total Fees for Professional Services..............   $11,650.00**

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 24, 2012
Invoice 81314059
Page     3

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 3.40 | 3145.00 |
| H. SEIFE | 995.00 | 2.40 | 2388.00 |
| D. E. DEUTSCH | 745.00 | 3.30 | 2458.50 |
| M. DISTEFANO | 435.00 | 7.50 | 3262.50 |
| M. ROITMAN | 495.00 | .80 | 396.00 |
| TOTALS | | 17.40 | 11650.00 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                Invoice 81314059
CHICAGO, IL 60611                                     Page    1

                          For Services Through July 31, 2012

Our Matter #19804.004
          CREDITOR COMMUNICATIONS


07/13/12   D. E. DEUTSCH        Review inquiry from case creditor        0.40 hrs.
                                (Jefferies) (.1); e-mail Marc
                                Roitman re: required follow-up on
                                same (.1); review proposed
                                response and e-mail Jefferies on
                                inquiry (.2).

07/23/12   D. E. DEUTSCH        Review and respond to inquiry from       0.20 hrs.
                                Committee member (Gabrielle Davis)
                                (.2).

07/24/12   D. E. DEUTSCH        Review and respond to e-mail            0.10 hrs.
                                inquiry from Committee member
                                (Buena Vista) (.1).

07/26/12   D. E. DEUTSCH        Review and research inquiry from        0.50 hrs.
                                Committee member's counsel (Bob
                                Paul) (.2); draft response to same
                                (.2); discuss today's presentation
                                related to same with David LeMay
                                (.1).

07/26/12   D. M. LeMAY          Respond to creditor inquiries           0.40 hrs.
                                regarding Effective Date timing.


           Total Fees for Professional Services..............   $1,264.00




                          TIMEKEEPER SUMMARY

   Timekeeper's Name            Rate      Hours        Amount

   D. M. LeMAY                 925.00       .40         370.00
   D. E. DEUTSCH               745.00      1.20         894.00
                      TOTALS               1.60        1264.00

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 24, 2012
435 N. MICHIGAN AVENUE                               Invoice 81314059
CHICAGO, IL 60611                                    Page    1

                            For Services Through July 31, 2012

Our Matter #19804.007
            BUSINESS OPERATIONS


07/02/12   J. A. STENGER      Review correspondence regarding       0.80 hrs.
                              FCC/restructuring applications
                              (.3) and research regarding same
                              (.5).

07/03/12   J. A. STENGER      Review correspondence from JPM        1.00 hrs.
                              counsel regarding Class B election
                              form (.3) and research regarding
                              same (.7).

07/10/12   D. E. DEUTSCH      Review last two weekly                0.40 hrs.
                              AlixPartners' reports (.4).

07/14/12   D. E. DEUTSCH      Review weekly AlixPartners'           0.20 hrs.
                              business operations report (.2).

07/16/12   J. A. STENGER      Research regarding court order and    2.50 hrs.
                              further proceedings on FCC exit
                              applications.

07/16/12   D. E. DEUTSCH      Review of letter and exhibits to      1.40 hrs.
                              FCC re: confirmation process (.5);
                              review revised FCC application
                              (.7); call with James Stenger re:
                              same (.2).

07/17/12   D. E. DEUTSCH      Review and respond to e-mail from     0.50 hrs.
                              James Stenger re: FCC matters
                              (.3); hold related call with James
                              Stenger (.2).

07/17/12   J. A. STENGER      Telephone conference with J. Feore    2.60 hrs.
                              regarding preparation for FCC
                              meetings post confirmation (0.4);
                              research regarding same (1.9) and
                              office correspondence with
                              D.Deutsch regarding strategy for
                              FCC next steps (0.3).

07/23/12   D. E. DEUTSCH      Exchange e-mails with James           0.20 hrs.
                              Stenger re: FCC-related matters
                              (.2).

07/23/12   J. A. STENGER      Review confirmation order (.6) and    2.40 hrs.
                              research regarding moving FCC exit
                              applications (1.2); correspondence
                              and telephone conference with
                              Tribune FCC counsel regarding same
                              (0.6).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                Invoice 81314059
CHICAGO, IL 60611                                     Page    2

| 07/24/12 | J. A. STENGER | Review Aurelius appeal and stay request (.4) and related research regarding FCC exit application processing issue (2.3); telephone call with Tribune FCC counsel regarding same (0.4). | 3.10 hrs. |
|---|---|---|---|
| 07/25/12 | J. A. STENGER | Telephone conference with Tribune FCC counsel regarding meeting with FCC Media Bureau Chief on exit applications and Aurelius stay petition (0.5); research regarding same (1.3) and office correspondence with D.Deutsch regarding same (0.3). | 2.10 hrs. |
| 07/25/12 | D. E. DEUTSCH | Exchange e-mails with James Stenger re: FCC appeal issues (.2). | 0.20 hrs. |
| 07/26/12 | D. E. DEUTSCH | Review inquiry from James Stenger on specific appeals issues related to FCC process (.2); review and research related appeal issues (.8); call w/ James Stenger re: same (.3). | 1.30 hrs. |
| 07/26/12 | J. A. STENGER | Research regarding preparation for meeting with FCC Media Bureau Chief on confirmation order and Aurelius stay petition (2.8); telephone conference with Tribune FCC counsel regarding same (0.6). | 3.40 hrs. |
| 07/27/12 | D. E. DEUTSCH | Review weekly AlixPartners' business report (.2). | 0.20 hrs. |
| 07/27/12 | J. A. STENGER | Prepare for meeting with FCC staff regarding exit applications (1.6); meeting with FCC staff regarding exit applications (1.8); prepare office correspondence with D.Deutsch regarding same (0.8); follow up research regarding Wilmington Trust petition to deny (1.7). | 5.90 hrs. |
| 07/30/12 | J. A. STENGER | Review correspondence from Tribune FCC counsel and draft FCC filing (0.2) and prepare response regarding same (0.4); research regarding FCC exit application | 1.70 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 24, 2012
435 N. MICHIGAN AVENUE                              Invoice 81314059
CHICAGO, IL 60611                                   Page     3

|            |              | processing precedents (1.1).                                                                                                                            |             |
|------------|--------------|---------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
| 07/30/12   | M. DISTEFANO | Drafted memo re exit facility expense letter request (3.0).                                                                                              | 3.00 hrs.   |
| 07/31/12   | J. A. STENGER | Telephone conference with Debtor counsel regarding FCC exit applications (0.3); office conference regarding same (1.3).                                  | 1.60 hrs.   |
| 07/31/12   | D. E. DEUTSCH | Review, research and mark-up preliminary outline of memorandum to Committee on updated FCC issues (.8); conference call with James Stenger on same (.6). | 1.40 hrs.   |

          Total Fees for Professional Services.............   $23,105.50


                          TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate    | Hours  | Amount    |
|-------------------|---------|--------|-----------|
| J. A. STENGER     | 645.00  | 27.10  | 17479.50  |
| D. E. DEUTSCH     | 745.00  | 5.80   | 4321.00   |
| M. DISTEFANO      | 435.00  | 3.00   | 1305.00   |
| TOTALS            |         | 35.90  | 23105.50  |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    1

                              For Services Through July 31, 2012

Our Matter #19804.009
          CLAIMS ADMINISTRATION/BAR DATE


07/02/12   M. DISTEFANO      Reviewed Retiree claims           1.50 hrs.
                             stipulation (.2); reviewed Henke
                             response to claim objection (1.1);
                             drafted emails to Debtors re same
                             (.2)

07/03/12   M. DISTEFANO      Finalized joinder to Henke        0.70 hrs.
                             Objection (.4) and drafted email
                             to Debtors re same (.2); call with
                             Landis Rath & Cobb re same (.1).

07/09/12   M. DISTEFANO      Reviewed Florida, New York and    1.20 hrs.
                             Omnibus claims objections (.2);
                             Prepared hearing materials for
                             Henke Objection (.8); reviewed
                             filings of M. Berko in preparation
                             for hearing (.2)

07/09/12   D. M. LeMAY       Review materials regarding Henke  0.40 hrs.
                             claims objection for July 11, 2012
                             hearing.

07/09/12   D. E. DEUTSCH     Review/research new claim         0.50 hrs.
                             objections and claim matters
                             scheduled for Wednesday's hearing
                             (.3); discuss next steps related
                             to same with Michael Distefano
                             (.2).

07/09/12   D. E. DEUTSCH     Exchange e-mails with Jim Johnston 0.20 hrs.
                             re: various claim matters (.2).

07/10/12   M. DISTEFANO      Reviewed 55th and 56th Omnibus    0.40 hrs.
                             objection to claims (.4);

07/11/12   M. DISTEFANO      Reviewed objections to claims of  0.40 hrs.
                             Florida and NYC (.4).

07/12/12   M. DISTEFANO      Work on drafting memo re multiple 2.30 hrs.
                             claims objections (2.3);

07/12/12   D. E. DEUTSCH     Preliminary review of two new     0.60 hrs.
                             omnibus claim objections (.4);
                             conference with Michael Distefano
                             to discuss follow-up issues on
                             same (.2).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    August 24, 2012
435 N. MICHIGAN AVENUE                           Invoice 81314059
CHICAGO, IL 60611                                Page    2

| | | | |
|---|---|---|---|
| 07/13/12 | M. DISTEFANO | Drafted memo re Florida and NYC claims objections (.7); reviewed quarterly settlement summary (.3); | 1.00 hrs. |
| 07/15/12 | M. DISTEFANO | Reviewed GBC claim settlement (.2); drafted and revised memo re recent multiple claims objections (3.7); | 3.70 hrs. |
| 07/16/12 | M. DISTEFANO | Meeting with D. Deutsch re claims (.2); revised same (.8) | 1.00 hrs. |
| 07/16/12 | D. E. DEUTSCH | Review e-mail from Michael Distefano re: GSP settlement analysis (.2); review memorandum from Michael Distefano on 55th and 56th omnibus objections and mark-up same (.5); review motions and memorandum from Michael Distefano on NYC and Florida claims and mark-up same (.6); conference with Michael Distefano to discuss claim analyses (.2). | 1.50 hrs. |
| 07/17/12 | D. E. DEUTSCH | Review and revised omnibus claim objection memo (.4). | 0.40 hrs. |
| 07/17/12 | M. DISTEFANO | Revised memo re claims objections (.3). | 0.30 hrs. |
| 07/24/12 | M. DISTEFANO | Reviewed proofs of claim notice related to claims objections (.1). | 0.10 hrs. |
| 07/25/12 | D. E. DEUTSCH | Review and respond to report from Michael Distefano re: settlement of claim 6165 (.2). | 0.20 hrs. |

**Total Fees for Professional Services..............    $8,384.00**

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 24, 2012
435 N. MICHIGAN AVENUE                               Invoice 81314059
CHICAGO, IL 60611                                    Page    3
```

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | .40 | 370.00 |
| D. E. DEUTSCH | 745.00 | 3.40 | 2533.00 |
| M. DISTEFANO | 435.00 | 12.60 | 5481.00 |
| TOTALS | | 16.40 | 8384.00 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 24, 2012
435 N. MICHIGAN AVENUE                              Invoice 81314059
CHICAGO, IL 60611                                   Page    1
```

For Services Through July 31, 2012

Our Matter #19804.010
              FEE/RETENTION APPLICATIONS

| | | | |
|---|---|---|---|
| 07/02/12 | H. LAMB | Review of billing proformas/daily time detail in preparation of June fee application. | 3.60 hrs. |
| 07/05/12 | H. LAMB | Further review of billing proformas/daily time detail in preparation of June fee application. | 3.30 hrs. |
| 07/05/12 | H. LAMB | Review proposed fee orders for ninth and tenth interim periods (.2); review related documents for Chadbourne and Committee members to confirm amounts (.5). | 0.70 hrs. |
| 07/09/12 | H. LAMB | Begin preparation of work description summaries for June fee application. | 2.30 hrs. |
| 07/09/12 | M. DISTEFANO | Prepared weekly case professionals report (.5) and ordinary course professionals fee report (.7); | 1.20 hrs. |
| 07/10/12 | D. E. DEUTSCH | Review and execute 14th quarterly fee application (.3). | 0.30 hrs. |
| 07/11/12 | H. LAMB | Finalize 14th Interim Fee Application for filing. | 0.30 hrs. |
| 07/12/12 | H. LAMB | Research and preparation of work description summaries for fee application. | 1.40 hrs. |
| 07/13/12 | M. DISTEFANO | Prepared weekly fee report (.4) and ordinary course professionals report (.3); | 0.70 hrs. |
| 07/14/12 | D. E. DEUTSCH | Review and research request from Debtors re: estimate of fees per DCL Plan (.3); exchange e-mails with Howard Seife on same (.2). | 0.50 hrs. |
| 07/18/12 | H. LAMB | Further research and preparation of work description summaries for monthly fee application. | 1.40 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 24, 2012
435 N. MICHIGAN AVENUE                               Invoice 81314059
CHICAGO, IL 60611                                    Page    2

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/19/12 | D. E. DEUTSCH | Review e-mail from Debtors re: estimate on Committee member expenses for plan confirmation (.2); review prior e-mail correspondence re: same (.5); related e-mails with Marc Roitman (.1); hold call with James Sottile re: next steps on certain professional fee application issues (.4). | 1.20 hrs. |
| 07/20/12 | M. DISTEFANO | Prepare weekly case professionals report (.5) and ordinary course professionals report (.4). | 0.90 hrs. |
| 07/24/12 | D. E. DEUTSCH | Review and edit fee statement time entrees for June (2.2). | 2.20 hrs. |
| 07/25/12 | D. E. DEUTSCH | Review Debtors' ordinary course professional update (.1); e-mail Jillian Ludwig re: same (.1); review draft July fee statement narrative and edit same (1.2). | 1.40 hrs. |
| 07/25/12 | H. LAMB | Finalize monthly fee application in accordance with attorney comments. | 1.60 hrs. |
| 07/30/12 | M. DISTEFANO | Prepare weekly professional fee report (.4). | 0.40 hrs. |
| 07/30/12 | D. E. DEUTSCH | Review e-mail memorandum from mediator on appeal fees/matters (.1); review files and e-mail Debtors' counsel (Kate Stickles) on satisfaction of obligations related to same (.2). | 0.30 hrs. |
| 07/31/12 | D. E. DEUTSCH | Review last two professional fee application reports (.3); review last two ordinary course professional reports (.5); discuss follow-up on items therein with Michael Distefano (.1). | 0.90 hrs. |

**Total Fees for Professional Services.............    $10,765.00**

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 24, 2012
Invoice 81314059
Page    3

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. E. DEUTSCH | 745.00 | 6.80 | 5066.00 |
| H. LAMB | 295.00 | 14.60 | 4307.00 |
| M. DISTEFANO | 435.00 | 3.20 | 1392.00 |
| TOTALS | | 24.60 | 10765.00 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    1

                              For Services Through July 31, 2012

Our Matter #19804.014
          EMPLOYEE ISSUES


07/03/12   M. DISTEFANO      Finalized objection to Former        0.20 hrs.
                             Officers' 2010 MIP Motion.

07/04/12   D. E. DEUTSCH     Review e-mail memorandum from Jim    0.50 hrs.
                             Johnston re: questions on proposed
                             retiree claim settlement (.2);
                             draft detailed response to same
                             (.3).

07/09/12   D. M. LeMAY       Review filings and prior            1.60 hrs.
                             transcripts to prepare for July
                             11, 2012 oral argument.

07/09/12   M. DISTEFANO      Reviewed Former Officers 2010 MIP   1.00 hrs.
                             reply (.1); prepared hearing
                             materials in connection with same
                             (.9);

07/10/12   D. E. DEUTSCH     Conference with Michael Distefano   0.60 hrs.
                             re: preparing materials for
                             hearing on 2010 MIP motion (.2);
                             review materials re: Berko motion
                             (.2); exchange e-mails with David
                             LeMay re: addressing same at
                             tomorrow's hearing (.2).

07/10/12   M. DISTEFANO      Reviewed Former Officers'           0.60 hrs.
                             severance agreements (.6).

07/12/12   M. DISTEFANO      Reviewed letter from Former         0.20 hrs.
                             Officers to Court re 2010 MIP
                             awards (.1); discussed same with
                             M. Roitman (.1).


          **Total Fees for Professional Services..............   $3,169.50**

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      August 24, 2012
435 N. MICHIGAN AVENUE                             Invoice 81314059
CHICAGO, IL 60611                                  Page    2

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 1.60 | 1480.00 |
| D. E. DEUTSCH | 745.00 | 1.10 | 819.50 |
| M. DISTEFANO | 435.00 | 2.00 | 870.00 |
| TOTALS | | 4.70 | 3169.50 |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    1

                              For Services Through July 31, 2012

Our Matter #19804.018
          TRAVEL

07/11/12   D. M. LeMAY        Non-working return travel to New       3.00 hrs.
                              York City from hearing in Delaware.

07/11/12   M. ROITMAN         Non-working travel time from New       3.20 hrs.
                              York to Wilmington for Bankruptcy
                              Court hearing (1.4); Non-working
                              travel time returning from
                              Wilmington to New York (1.8)


          Total Fees for Professional Services.............     $2,179.50




                         TIMEKEEPER SUMMARY

Timekeeper's Name                  Rate    Hours        Amount

D. M. LeMAY                      462.50     3.00        1387.50
M. ROITMAN                       247.50     3.20         792.00
                        TOTALS              6.20        2179.50

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    1

                              For Services Through July 31, 2012

Our Matter #19804.019
          REVIEW OF PREPETITION FINANCINGS


07/02/12   C. PIGNATELLI      Review document protocol.              0.30 hrs.

07/02/12   H. SEIFE           Review document review protocol.      0.30 hrs.

07/02/12   A. ROSENBLATT      Review document retention protocol    0.30 hrs.
                              sent from M. Ashley.

07/02/12   M. D. ASHLEY       Reviewed materials regarding          0.80 hrs.
                              document review relating to
                              Committee Litigation Trust
                              Transfer Agreement (.8).

07/02/12   T. J. MCCORMACK    Review Litigation Trust issues on     0.30 hrs.
                              committee product materials (0.3).

07/03/12   M. D. ASHLEY       Reviewed materials regarding          1.10 hrs.
                              document review relating to
                              Committee Litigation Trust
                              Transfer Agreement (.9); emails
                              with K. Zafran regarding document
                              review protocol (.2).

07/03/12   K. ZAFRAN          Review contract with Complete Docs    0.90 hrs.
                              for use of Relativity in
                              connection with document review
                              (.9).

07/05/12   M. D. ASHLEY       Reviewed materials relating to        2.20 hrs.
                              Committee Litigation Trust
                              Transfer Agreement document review
                              (1.1); call with A. Goldfarb
                              regarding document review protocol
                              (.8); emails with K. Zafran
                              regarding document review issues
                              (.3).

07/06/12   M. D. ASHLEY       Review of materials relating to       0.60 hrs.
                              Committee Litigation Trust
                              Transfer Agreement document review
                              (.6).

07/08/12   M. D. ASHLEY       Emails with K. Zafran, A. Goldfarb    1.10 hrs.
                              regarding Committee Litigation
                              Trust Transfer Agreement document
                              review (.3); reviewed draft
                              Zuckerman document review protocol
                              and related materials (.8).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    2

| 07/09/12 | M. D. ASHLEY | Emails with K. Zafran, M. Roitman, A. Goldfarb regarding issues related to Committee Litigation Trust Transfer Agreement document review (.3); reviewed materials relating to document review protocol (.4). | 0.70 hrs. |

| 07/09/12 | K. ZAFRAN | Review Zuckerman protocol for production to Litigation Trust (.5); email M. Ashley re: same (.2). | 0.70 hrs. |

| 07/10/12 | M. D. ASHLEY | Emails with L. Moloney relating to Committee Litigation Trust Transfer Agreement document review (.1); reviewed related materials (.3). | 0.40 hrs. |

| 07/10/12 | L. F. MOLONEY | Correspondence with K. Zafran re. Relativity database in connection with document production (.2); T/C with CDS re. status of Relativity database and related document production issues (.4). | 0.60 hrs. |

| 07/11/12 | L. F. MOLONEY | Discussions with K. Zafran and M. Ashley re Relativity database and related document review issues (.8); Correspondence with CDS re. set up of Relativity database (.7). | 1.50 hrs. |

| 07/11/12 | T. J. MCCORMACK | Review status of issues concerning production of Litigation Trust work product. (0.4). | 0.40 hrs. |

| 07/11/12 | M. D. ASHLEY | Emails with K. Zafran, M. Roitman regarding issues relating to Committee Litigation Trust Transfer Agreement document review (.3); reviewed materials related to document review (.4). | 0.70 hrs. |

| 07/11/12 | K. ZAFRAN | Review database and functionalities to determine relevant documents to review and capabilities (4.2); conference with L. Moloney and C. Pignatelli re: same (.7). | 4.90 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    3


| | | | |
|---|---|---|---|
| 07/11/12 | C. PIGNATELLI | Review document review protocol (1.3); conference with K.Zafran and L.Moloney re same (.7). | 2.00 hrs. |
| 07/12/12 | K. ZAFRAN | Continue to review Relativity database to prepare for document review (1.8); emails with C. Pignatelli and L. Moloney re: same (.4). | 2.20 hrs. |
| 07/12/12 | M. D. ASHLEY | Emails with K. Zafran regarding Committee Litigation Trust Transfer Agreement document review (.4); reviewed related materials (.4). | 0.80 hrs. |
| 07/12/12 | L. F. MOLONEY | Emails and T/C with N. Feher at CDS re. Relativity database issues (1.8); Review of Relavity database and test functionality and viewing records (.6); Correspondence with K. Zafran re. database issues (.8). | 3.20 hrs. |
| 07/13/12 | L. F. MOLONEY | Worked with CDS to prepare Relativity database and requested tags (.4); T/C with N. Feher to review admin functionality in Relativity database and using batching functionality (.6); Correspondence with K. Zafran re. preparation of review team for review of documents (.9). | 1.90 hrs. |
| 07/13/12 | M. D. ASHLEY | Meeting with K. Zafran, R. Kirby, C. Pignatelli regarding Committee Litigation Trust Transfer Agreement document review protocol (1.0); reviewed materials relating to document review (.6); emails with team regarding document review (.4). | 2.00 hrs. |
| 07/13/12 | K. ZAFRAN | Continue to review Relativity document production issues (1.4) and discuss certain issues with L. Moloney (.8); meet with M. Ashley, R. Kirby, and C. Pignatelli to discuss review process (.8); draft summary protocol for distribution to team (1.5); review documents in database re: content overview (1.6). | 6.10 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE             August 24, 2012
435 N. MICHIGAN AVENUE                                    Invoice 81314059
CHICAGO, IL 60611                                         Page    4

| | | | |
|---|---|---|---|
| 07/13/12 | C. PIGNATELLI | Prepared for (.3) and attended meeting with team led by M. Ashley re document production (.9). | 1.20 hrs. |
| 07/13/12 | R. M. KIRBY | Meeting w/M. Ashley, K. Zafran, and C. Pignatelli re: collection and review of documents for sharing with Litigation Trustee. | 1.00 hrs. |
| 07/13/12 | M. DISTEFANO | Drafted email to K. Zafran re Tribune Plan. | 0.20 hrs. |
| 07/16/12 | C. PIGNATELLI | Discussions with L. Moloney and K. Zafran re Relativity/document production issues (.7); conf. with J. Lopez and T. Stevenson re: documents and related collection issues (.3). | 1.00 hrs. |
| 07/16/12 | M. DISTEFANO | Reviewed email from K.Zafran and related documents in preparation for Litigation Trust document review  (.3) | 0.30 hrs. |
| 07/16/12 | K. ZAFRAN | Discussions with L. Moloney and C. Pignatelli re: issues with Relativity database (.7); email document reviewers re: preparation for document review (.6); review of documents pursuant to Committee Litigation Trust Transfer Agreement (2.3). | 3.60 hrs. |
| 07/16/12 | M. D. ASHLEY | Emails with K. Zafran, J. Sottile regarding Litigation Trustee transfer agreement document review (.4); revised draft document review protocol (.8); reviewed related materials (.7). | 1.90 hrs. |
| 07/16/12 | L. F. MOLONEY | Confer with K. Zafran re. Relativity database issues in connection with document review (.8); Correspondence and discussions with CDS re. preparation of database for document review (1.8). | 2.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 24, 2012
Invoice 81314059
Page    5

| | | | |
|---|---|---|---|
| 07/17/12 | L. F. MOLONEY | Confer with K. Zafran re. Relativity database changes in connection with additional documents (.9); Correspondence and telephone discussions with CDS re related changes to database (1.8); Reviewed database in connection with same (.3). | 3.00 hrs. |
| 07/17/12 | M. D. ASHLEY | Emails with K. Zafran and Zuckerman Spaeder regarding Litigation Trust transfer agreement document review (.6); reviewed materials relating to document review (1.4); team meeting regarding document review protocol (.6). | 2.60 hrs. |
| 07/17/12 | E. SHINNEMAN | Meet with team to discuss document production protocol pursuant to Committee Litigation Trust Transfer Agreement (.6); Review of documents pursuant to Committee Litigation Trust Transfer Agreement (2.1). | 2.70 hrs. |
| 07/17/12 | A. VOELKER | Meet with team to discuss document production protocol pursuant to Committee Litigation Trust Transfer Agreement (.6); review of documents to prepare for document review to be conducted pursuant to Committee Litigation Trust Transfer Agreement (.9). | 1.50 hrs. |
| 07/17/12 | N. STEBINGER | Met with team to discuss document production protocol pursuant to Committee Litigation Trust Transfer Agreement (.6); review of documents pursuant to Committee Litigation Trust Transfer Agreement (.3). | 0.90 hrs. |
| 07/17/12 | K. ZAFRAN | Meet with team to discuss document production protocol pursuant to Committee Litigation Trust Transfer Agreement (.5); review of documents pursuant to Committee Litigation Trust Transfer Agreement (4.6). | 5.10 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                Invoice 81314059
CHICAGO, IL 60611                                     Page    6


| 07/17/12 | P. ASNANI | Meeting with team to discuss document review in connection with Committee Litigation Trust transfer agreement. | 0.50 hrs. |
|----------|-----------|---|---|
| 07/17/12 | M. ROITMAN | Meeting with document review team re: production of documents to Litigation Trust pursuant to the Committee LT Agreement (0.6); Review of documents for production to Litigation Trust pursuant to the Committee LT Agreement (0.6) | 1.20 hrs. |
| 07/17/12 | R. M. KIRBY | Meeting w/M. Ashley, K. Zafran and document review team concerning review and production of documents to litigation trustee. | 0.50 hrs. |
| 07/17/12 | C. PIGNATELLI | Prepared for (.4) and attended (.6) meeting led by M. Ashley and K. Zafran re document production. | 1.00 hrs. |
| 07/17/12 | M. DISTEFANO | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (.4); attend team meeting re same (.6). | 1.00 hrs. |
| 07/18/12 | M. DISTEFANO | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (2.1). | 2.10 hrs. |
| 07/18/12 | M. ROITMAN | Meet with E. Daucher re: production of documents to Litigation Trust pursuant to the Committee LT Agreement (0.2) | 0.20 hrs. |
| 07/18/12 | P. ASNANI | Meeting with K Zafran re Litigation Trust document review. | 0.30 hrs. |
| 07/18/12 | K. ZAFRAN | Meet with P. Asnani re Relativity and document review (.3); discuss document review/Relativity issues with L. Moloney (.3); review of documents pursuant to Committee Litigation Trust Transfer Agreement (4.2). | 4.80 hrs. |
| 07/18/12 | A. VOELKER | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (2.2) | 2.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 24, 2012
435 N. MICHIGAN AVENUE                               Invoice 81314059
CHICAGO, IL 60611                                    Page    7

| 07/18/12 | E. SHINNEMAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement | 2.40 hrs. |
| 07/18/12 | M. D. ASHLEY | Emails with team regarding Litigation Trust transfer agreement document review (.3); reviewed materials related to document review (.8). | 1.10 hrs. |
| 07/19/12 | M. D. ASHLEY | Emails with K. Zafran regarding Litigation Trust transfer agreement document review (.2); reviewed related materials (.4). | 0.60 hrs. |
| 07/19/12 | A. VOELKER | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (1.5) | 1.60 hrs. |
| 07/19/12 | K. ZAFRAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement. | 1.10 hrs. |
| 07/19/12 | P. ASNANI | Review of documents pursuant to Committee Litigation Trust Transfer Agreement. | 2.90 hrs. |
| 07/19/12 | M. DISTEFANO | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (.2). | 0.20 hrs. |
| 07/20/12 | M. DISTEFANO | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (1.2). | 1.20 hrs. |
| 07/20/12 | P. ASNANI | Review of documents pursuant to Committee Litigation Trust Transfer Agreement. | 2.80 hrs. |
| 07/20/12 | K. ZAFRAN | Review document review progress and assign documents (.2); review of documents pursuant to Committee Litigation Trust Transfer Agreement (.5). | 0.70 hrs. |
| 07/20/12 | N. STEBINGER | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (1.3). | 1.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page     8

| | | | |
|---|---|---|---|
| 07/20/12 | L. F. MOLONEY | Confer with CDS regarding issues with accessing documents (.8); Follow-up emails with document reviewers re. accessing database and documents. (.6). | 1.40 hrs. |
| 07/22/12 | K. ZAFRAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement. | 2.60 hrs. |
| 07/23/12 | M. D. ASHLEY | Meeting with K. Zafran regarding Litigation Trustee transfer agreement document review (.1); reviewed related materials (.4). | 0.50 hrs. |
| 07/23/12 | N. STEBINGER | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (2.7). | 2.70 hrs. |
| 07/23/12 | K. ZAFRAN | Review of documents in the possession of T. Stevenson for materials related to claims against Zell per M. Ashley (1.0); review of documents pursuant to Committee Litigation Trust Transfer Agreement (7.7). | 8.70 hrs. |
| 07/23/12 | A. VOELKER | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (1.3) | 1.40 hrs. |
| 07/23/12 | M. DISTEFANO | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (1.9) | 1.90 hrs. |
| 07/23/12 | R. M. KIRBY | Review of documents pursuant to Committee Litigation Trust Transfer Agreement. | 1.90 hrs. |
| 07/23/12 | M. ROITMAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (1.1) | 1.10 hrs. |
| 07/24/12 | R. M. KIRBY | Review of documents pursuant to Committee Litigation Trust Transfer Agreement. | 2.70 hrs. |
| 07/24/12 | N. STEBINGER | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (1.4). | 1.40 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 24, 2012
Invoice 81314059
Page    9

| | | | |
|---|---|---|---|
| 07/24/12 | A. VOELKER | Review of documents pursuant to Committee Litigation Trust Transfer Agreement. | 0.20 hrs. |
| 07/24/12 | K. ZAFRAN | Review emails/documents related to claims against Zell per M. Ashley (3.2) and distribute findings to M. Ashley and R. Kirby (.4). | 3.60 hrs. |
| 07/25/12 | K. ZAFRAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement. | 6.60 hrs. |
| 07/26/12 | K. ZAFRAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement. | 2.40 hrs. |
| 07/26/12 | E. SHINNEMAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement | 1.50 hrs. |
| 07/26/12 | E. SHINNEMAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement | 1.60 hrs. |
| 07/27/12 | E. SHINNEMAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement | 2.60 hrs. |
| 07/30/12 | K. ZAFRAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (4.1); second-level review of documents identified to potentially produce pursuant to Committee Litigation Trust Transfer Agreement (1.3); review of documents in connection with Zuckerman response to Rule 11 motion (1.6). | 7.00 hrs. |
| 07/31/12 | M. DISTEFANO | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (.4). | 0.40 hrs. |
| 07/31/12 | M. ROITMAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement (1.9) | 1.90 hrs. |
| 07/31/12 | K. ZAFRAN | Review of documents pursuant to Committee Litigation Trust Transfer Agreement. | 3.90 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    10


Total Fees for Professional Services.............   $79,878.50


## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 995.00 | .30 | 298.50 |
| T. J. MCCORMACK | 875.00 | .70 | 612.50 |
| M. D. ASHLEY | 695.00 | 17.10 | 11884.50 |
| A. ROSENBLATT | 745.00 | .30 | 223.50 |
| A. VOELKER | 495.00 | 6.90 | 3415.50 |
| C. PIGNATELLI | 595.00 | 5.50 | 3272.50 |
| R. M. KIRBY | 595.00 | 6.10 | 3629.50 |
| E. SHINNEMAN | 395.00 | 10.80 | 4266.00 |
| K. ZAFRAN | 565.00 | 64.90 | 36668.50 |
| L. F. MOLONEY | 330.00 | 14.20 | 4686.00 |
| M. DISTEFANO | 435.00 | 7.30 | 3175.50 |
| M. ROITMAN | 495.00 | 4.40 | 2178.00 |
| N. STEBINGER | 435.00 | 6.30 | 2740.50 |
| P. ASNANI | 435.00 | 6.50 | 2827.50 |
| TOTALS | | 151.30 | 79878.50 |

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 24, 2012
435 N. MICHIGAN AVENUE                               Invoice 81314059
CHICAGO, IL 60611                                    Page    1
```

For Services Through July 31, 2012

Our Matter #19804.020
          SHAREHOLDER CLAIMS

| | | | |
|---|---|---|---|
| 07/01/12 | M. D. ASHLEY | Reviewed revisions to draft Zuckerman memorandum regarding proposed litigation settlement and related materials (.6). | 0.60 hrs. |
| 07/01/12 | T. J. MCCORMACK | Review Zuckerman draft settlement memo on certain fraudulent transfer claims (0.2). | 0.20 hrs. |
| 07/02/12 | M. ROITMAN | Call with A. Lipkind re: Committee polling on proposed MDL settlement (0.2); Call with B. Salganik re: same (0.2); Calls with W. Smith re: same (0.3); Call with F. Anderson re: same (0.2); Confer/correspond with D. LeMay and J. Sottile re: Committee polling (0.4) | 1.30 hrs. |
| 07/02/12 | D. M. LeMAY | Conferences with M. Roitman regarding conflict issue concerning Committee members. | 0.40 hrs. |
| 07/02/12 | M. ROITMAN | Confer/correspond with W. Smith, D. LeMay and J. Sottile re: memorandum re: proposed settlement of state law fraudulent conveyance actions (0.5) | 0.50 hrs. |
| 07/03/12 | M. ROITMAN | Revise memorandum re: proposed settlement of state law fraudulent conveyance actions (1.0); Draft email to Committee re: same (0.7) | 1.70 hrs. |
| 07/03/12 | D. BAVA | Review and analysis of federal and state court docket sheets in state law fraudulent conveyance actions re: case activity (.20). | 0.20 hrs. |
| 07/05/12 | M. ROITMAN | Call with D. Adler re: proposed settlement of state law fraudulent conveyance actions (0.1); Call with J. Teitelbaum re: same (0.2); Confer/correspond with J. Sottile and D. LeMay re: same (0.3) | 0.60 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE     August 24, 2012
435 N. MICHIGAN AVENUE     Invoice 81314059
CHICAGO, IL 60611     Page    2

| | | | |
|---|---|---|---|
| 07/05/12 | D. M. LeMAY | E-mails to M. Roitman (.2) and J. Sottile (.3) regarding latest complication for joint settlement offer. | 0.50 hrs. |
| 07/09/12 | M. DISTEFANO | Reviewed emails re lender action stays (.2); | 0.20 hrs. |
| 07/09/12 | M. ROITMAN | Call with F. Anderson and C. Yamaoka re: proposed MDL settlement offer (0.2); Draft email to Committee re: Status of Proposed Settlement Offer on Shareholder Claims (0.5); Confer with D. LeMay re: same (0.2); Review filings in state law constructive fraudulent conveyance actions (0.4) | 1.30 hrs. |
| 07/09/12 | D. E. DEUTSCH | Exchange e-mails with David LeMay re: tomorrow's state court action hearing (.2); t/c with Marc Roitman to discuss same (.1); conference with Michael Distefano to discuss related follow-up matters (.2); review continuation of stay motion (.2) and exchange related e-mails with Rick Cobb (.2). | 0.90 hrs. |
| 07/09/12 | T. J. MCCORMACK | Review report on disputes arising state law fraudulent conveyance plaintiffs (0.3). | 0.30 hrs. |
| 07/10/12 | M. ROITMAN | Attend hearing in S.D.N.Y. re: Tribune fraudulent conveyance litigation (2.6); Draft email to the Committee re: same (0.9); Confer/correspond with D. LeMay, J. Sottile and A. Goldfarb re: same (0.2) | 3.70 hrs. |
| 07/11/12 | D. BAVA | Review and analysis of federal and state court docket sheets in state law fraudulent conveyance actions re: case activity (.20). | 0.20 hrs. |
| 07/12/12 | D. E. DEUTSCH | Review two update memoranda to the Committee on confirmation and MDL matters (.3); e-mail David Bava on related Intralinks posting issue (.1). | 0.40 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      August 24, 2012
435 N. MICHIGAN AVENUE                             Invoice 81314059
CHICAGO, IL 60611                                  Page    3

| | | | |
|---|---|---|---|
| 07/13/12 | M. D. ASHLEY | Reviewed materials relating to FitzSimons action and MDL proceedings (.6). | 0.60 hrs. |
| 07/13/12 | C. L. RIVERA | Review recent case activity in related LBO/SH lawsuits. | 0.10 hrs. |
| 07/14/12 | D. E. DEUTSCH | Review notice from Delaware counsel re: motion to dismiss part of FitzSimmons litigation (.1); e-mail Marc Ashley on same (.1). | 0.20 hrs. |
| 07/16/12 | M. ROITMAN | Draft email memorandum to Committee re: proposed settlement of shareholder claims (0.4); Confer/correspond with D. LeMay re: same (0.2); Review filings in state law constructive fraudulent conveyance actions and revise report re: same (0.3) | 0.90 hrs. |
| 07/16/12 | T. J. MCCORMACK | Review summary of issues concerning state law fraudulent conveyance question (0.2). | 0.20 hrs. |
| 07/17/12 | M. ROITMAN | Call with J. Teitelbaum re: Committee polling on proposed MDL settlement (0.1); call with F. Anderson re: proposed MDL settlement (0.1); call with G. Novod re: proposed MDL settlement (0.2); call with G. Davis re: propsed MDL settlement (0.1); confer/corespond with D. LeMay and J. Sottile re: same (0.3) | 0.80 hrs. |
| 07/18/12 | D. BAVA | Review and analysis of federal and state court docket sheets in state law fraudulent conveyance actions re: case activity (.20). | 0.20 hrs. |
| 07/20/12 | C. L. RIVERA | Review activity in related LBO/shareholder lawsuits. | 0.30 hrs. |
| 07/23/12 | M. ROITMAN | Correspond with A. Goldfarb re: Zell Rule 11 Motion (0.3) | 0.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    August 24, 2012
435 N. MICHIGAN AVENUE                           Invoice 81314059
CHICAGO, IL 60611                                Page    4

| | | | |
|---|---|---|---|
| 07/23/12 | M. D. ASHLEY | Reviewed Zell Rule 11 motion and related materials (1.0); emails with Zuckerman, R. Kirby, K. Zafran regarding issues related to Zell Rule 11 motion (.4). | 1.40 hrs. |
| 07/23/12 | T. J. MCCORMACK | Review Rule 11 motion and e-mails from Zuckerman re: same (0.6); follow-up e-mails with team re: same (0.4). | 1.00 hrs. |
| 07/23/12 | D. M. LeMAY | Review Rule 11 Motion and e-mail James Sottile. | 0.40 hrs. |
| 07/24/12 | D. E. DEUTSCH | Review posting note re: Rule 11 motion (.1); e-mail Andrew Goldfarb and Michael Distefano re: additional materials for Committee on same (.2). | 0.30 hrs. |
| 07/24/12 | T. J. MCCORMACK | Analysis of Rule 11 application by Zell (0.6); respond to Zuckerman requests re: same (0.3); conference with M. Ashley re: pre-suit legal/factual analyses (0.1). | 1.00 hrs. |
| 07/24/12 | M. D. ASHLEY | Reviewed materials relating to Zell Rule 11 motion (1.0); emails with K. Zafran, Zuckerman regarding response to Zell Rule 11 motion (.2). | 1.20 hrs. |
| 07/25/12 | D. BAVA | Review and analysis of federal and state court docket sheets in state law fraudulent conveyance actions re: case activity (.20). | 0.20 hrs. |
| 07/25/12 | D. BAVA | Review and analysis of federal and state court docket sheets in state law fraudulent conveyance actions re: case activity (.20). | 0.20 hrs. |
| 07/30/12 | M. D. ASHLEY | Reviewed materials relating to Zell Rule 11 motion (.8); emails with K. Zafran, R. Kirby, Landis regarding same (.3). | 1.10 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    5


07/30/12   M. ROITMAN      Review filings in state law          0.50 hrs.
                           constructive fraudulent conveyance
                           actions and update report on same
                           (0.5)

07/31/12   D. E. DEUTSCH   Review last MDL court report (.2).   0.20 hrs.


         **Total Fees for Professional Services..............  $14,850.50**



                           **TIMEKEEPER SUMMARY**

     Timekeeper's Name              Rate      Hours        Amount

       D. M. LeMAY                 925.00      1.30        1202.50
       T. J. MCCORMACK             875.00      2.70        2362.50
       M. D. ASHLEY                695.00      4.90        3405.50
       D. E. DEUTSCH               745.00      2.00        1490.00
       D. BAVA                     295.00      1.00         295.00
       C. L. RIVERA                665.00       .40         266.00
       M. DISTEFANO                435.00       .20          87.00
       M. ROITMAN                  495.00     11.60        5742.00
                         TOTALS              24.10        14850.50

```
TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    1
```

For Services Through July 31, 2012

Our Matter #19804.021
        PLAN LITIGATION

| | | | |
|---|---|---|---|
| 07/05/12 | M. ROITMAN | Review draft confirmation order (0.4) | 0.40 hrs. |
| 07/06/12 | D. M. LeMAY | Review most recent draft of confirmation order (2.1). Review most recent form of LLC agreement (1.0) and prepare for telephone conference of tax lawyers to discuss revised Restructuring Transactions (.4). | 3.50 hrs. |
| 07/06/12 | D. M. LeMAY | Review June 7th and June 8th transcripts to prepare for July 11th status conference. | 2.20 hrs. |
| 07/06/12 | R. M. LEDER | Review tax issues in restructuring memorandum and charts. | 0.60 hrs. |
| 07/06/12 | H. SEIFE | Review revised draft confirmation order. | 0.50 hrs. |
| 07/06/12 | S. LEE | Review draft LLC Agreement (.6) and Reorganization Transaction Chart (.4). | 1.00 hrs. |
| 07/06/12 | A. ROSENBLATT | Review changes to restructuring transactions (.3) and emails from Davis Polk and Sidley re: same (.2). | 0.50 hrs. |
| 07/09/12 | A. ROSENBLATT | Review draft confirmation order (.4); review S. Lee comment to restructuring transactions (.2). | 0.60 hrs. |
| 07/09/12 | M. ROITMAN | Review and comment upon draft confirmation order (1.5) | 1.50 hrs. |
| 07/09/12 | D. M. LeMAY | Preparation regarding all undecided plan issues for July 11, 2012 hearing. | 0.80 hrs. |
| 07/09/12 | S. LEE | E-mails to A.Rosenblatt re comments on proposed restructuring transactions chart. | 0.20 hrs. |
| 07/09/12 | H. SEIFE | Conference with D.LeMay regarding upcoming status conference. | 0.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE       August 24, 2012
435 N. MICHIGAN AVENUE                              Invoice 81314059
CHICAGO, IL 60611                                   Page    2


| 07/10/12 | H. SEIFE | Conference with D.LeMay regarding status conference (.4); prepare for hearing (.7). | 1.10 hrs. |
| --- | --- | --- | --- |
| 07/10/12 | M. DISTEFANO | Drafted email to Court re 6/21/12 letter re Litigation Trust (.3). | 0.30 hrs. |
| 07/10/12 | M. ROITMAN | Review and comment upon draft confirmation order (1.0); Review proposed modifications to Tribune restructuring transactions (0.4); Conference call with DCL Co-Proponents re: same (0.5) | 1.90 hrs. |
| 07/10/12 | R. M. LEDER | Participate in conference call of DCL Group re Sidley restructuring proposal (.6) and email report to team (.4) | 1.00 hrs. |
| 07/11/12 | M. DISTEFANO | Telephonic attendance at Tribune hearing (2.8); provided summary of hearing to Committee (.4); | 3.20 hrs. |
| 07/11/12 | D. M. LeMAY | Prepare for (.7) and participate in (2.8) omnibus hearing in USBC. Prepare report to Committee (.4). | 3.90 hrs. |
| 07/11/12 | A. ROSENBLATT | Emails with LeMay re: Class B Election form circulated by Sidley (.2). | 0.20 hrs. |
| 07/11/12 | H. SEIFE | Telephonic hearing before J.Carey. | 2.60 hrs. |
| 07/11/12 | D. E. DEUTSCH | Participate (telephonically) in part of hearing on plan and claim issues (2.4). | 2.40 hrs. |
| 07/11/12 | M. ROITMAN | Meet with D. LeMay in preparation for Bankruptcy Court hearing (.9); Attendance at Bankruptcy Court hearing re: status conference on plan confirmation (2.8); Draft email to Committee re: report on hearing (1.2); Confer with D. LeMay re: same (0.3); Review and draft revisions to draft Confirmation Order (0.8); Revise Committee's LT Agreement (0.6); Correspond with Aurelius's counsel and DCL plan proponents re: same (0.3) | 6.90 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                Invoice 81314059
CHICAGO, IL 60611                                     Page     3


07/12/12   H. SEIFE          Review of revised confirmation         1.20 hrs.
                             order.

07/12/12   A. ROSENBLATT     Review Class B share election          0.50 hrs.
                             document circulated by Sidley and
                             provide comment/questions re: same
                             to K. Mills.

07/12/12   M. DISTEFANO      Drafted email re confirmation          0.10 hrs.
                             opinion (.1)

07/12/12   M. ROITMAN        Revise Committee's LT Agreement        1.10 hrs.
                             (0.3); Confer/correspond with Akin
                             Gump re: same (0.2); Revise
                             certification of counsel re: same
                             (0.4); Confer/correspond with M.
                             McGuire, K. Brown and D. LeMay re:
                             same (0.2);

07/13/12   M. DISTEFANO      Review confirmation memorandum         1.10 hrs.
                             (.9) and prepared Intralinks
                             posting for Committee re: same
                             (.2).

07/13/12   M. ROITMAN        Review Confirmation Opinion and        2.50 hrs.
                             Order Overruling Objections (0.9);
                             Draft email to Committee re: same
                             (0.5); Confer with D. LeMay re:
                             same (0.2); Review revised draft
                             Confirmation Order (0.6);
                             Correspond with D. LeMay and A.
                             Rosenblatt re: same (0.3)

07/13/12   H. SEIFE          Review of J.Carey's confirmation       2.80 hrs.
                             memo opinion (1.9); review of
                             revised draft of confirmation
                             order (.9).

07/13/12   D. E. DEUTSCH     Preliminary review of memorandum       2.50 hrs.
                             decision (1.4); conference with
                             David LeMay to discuss next steps
                             with Committee on same (.4);
                             review proposed related posting
                             note (.1); exchange e-mails with
                             Helen Lamb and Marc Ashley re:
                             document sharing next steps (.3);
                             review related plan order (.3).

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    4


| | | | |
|---|---|---|---|
| 07/13/12 | A. ROSENBLATT | Review Court order and decision overruling objections to confirmation and confirming plan (1.0); emails with DCL Plan Proponents re: same and related issues (.3); review confirmation order changes identified by Sidley (.3). | 1.60 hrs. |
| 07/13/12 | M. D. ASHLEY | Reviewed transcript of confirmation status hearing (.3); reviewed Court's confirmation memorandum and related materials (.6). | 0.90 hrs. |
| 07/13/12 | D. M. LeMAY | Review confirmation decision (1.4) and revise e-mail to Committee re same (.4).  E-mails to Co-Proponents re form of confirmation order (.6). | 2.40 hrs. |
| 07/13/12 | T. J. MCCORMACK | Review 7/11 transcript (0.4); review Carey memo on confirmation (0.4). | 0.80 hrs. |
| 07/14/12 | A. ROSENBLATT | Multiple emails with Roitman, LeMay and others re: proposed changes to confirmation order and proposed treatment of PBGC claim (.7); review proposed change to confirmation order circulated by Roitman (.3). | 1.00 hrs. |
| 07/14/12 | D. E. DEUTSCH | Review revisions to confirmation order re: PBGC issues (.2); exchange e-mails with David LeMay and, in part, Marc Roitman on same (.2); hold related call with Frank Anderson (PBGC) (.2); two e-mails to James Stenger re: confirmation decision (.1). | 0.70 hrs. |
| 07/14/12 | M. ROITMAN | Review and comment upon revised draft of confirmation order (0.7); Correspond with D. LeMay re: same (0.3); Correspond with F. Anderson re: proposed insert to confirmation order on PBGC's claims (0.4); | 1.40 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      August 24, 2012
435 N. MICHIGAN AVENUE                          Invoice 81314059
CHICAGO, IL 60611                               Page    5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/14/12 | D. M. LeMAY | Respond to A&M request for information to be used in calculating Distributable Cash. | 0.40 hrs. |
| 07/15/12 | D. M. LeMAY | Multiple e-mails with Co-Proponents regarding confirmation order revisions. | 1.80 hrs. |
| 07/15/12 | M. ROITMAN | Review and comment upon revised draft of confirmation order (1.2); Correspond with D. LeMay re: same (0.4); Correspond with F. Anderson re: proposed insert to confirmation order on PBGC's claims (0.4); | 2.00 hrs. |
| 07/15/12 | A. ROSENBLATT | Multiple emails among DCL Plan Proponent group re: PBGC issue (.5); review notice of effective date sent from Sidley (.2); review other changes made to proposed confirmation order sent from Sidley (.3). | 0.90 hrs. |
| 07/15/12 | M. D. ASHLEY | Reviewed court's confirmation opinion and related materials (1.2). | 1.20 hrs. |
| 07/16/12 | A. ROSENBLATT | Review revised Class B election form sent from Sidley (.2); review emails among DCL Plan proponents and from Aurelius and other objecting parties in interest re: confirmation order and related issues (.5); review memorandum to Committee from Roitman re: status of settlement of shareholder claims (.2). | 0.90 hrs. |
| 07/16/12 | D. M. LeMAY | Further review of final form of confirmation order. | 0.60 hrs. |
| 07/16/12 | H. SEIFE | Review of comments/emails to proposed confirmation order. | 1.30 hrs. |
| 07/17/12 | H. SEIFE | Review of additional comments to confirmation order. | 1.10 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE        August 24, 2012
435 N. MICHIGAN AVENUE                               Invoice 81314059
CHICAGO, IL 60611                                    Page    6


| 07/17/12 | D. M. LeMAY | Review of comments on confirmation order draft from Aurelius and J. Teitelbaum (1.2). Conference A. Rosenblatt and M. Roitman regarding same (.3). | 1.50 hrs. |
|---|---|---|---|
| 07/17/12 | M. ROITMAN | Review various parties' proposed revisions to confirmation order (0.9); Confer/correspond with D. LeMay and A. Rosenblatt re: proposed revisons (0.5); Confer/correspond with A. Rosenblatt re: same (0.3); Call with DCL co-proponents re: draft confirmation order (0.9). | 2.60 hrs. |
| 07/17/12 | A. ROSENBLATT | Review comments by all parties to proposed confirmation order in advance of group call, including Akin comments (.9); calls with Sidley re: Akin comments in advance of group call (.6); participate on group call re: trying to resolve dispute over confirmation order (.8); discussion with LeMay and then Roitman re: appellate briefing schedule and related issues (.3). | 2.60 hrs. |
| 07/18/12 | A. ROSENBLATT | Multiple emails from Davis Polk, Sidley and other DCL Plan Proponents re: resolving open issues with confirmation order (.6); call with Lantry re: same (.3); participate on call with DCL Plan Proponents to try and resolve open issues with Aurelius (.8); additional emails among DCL Plan proponents and Akin re: language changes to proposed confirmation order (.8); call with Akin and DCL Group re: confirmation order (.8); review proposed certificate of counsel re: proposed confirmation order and plan documents sent from Sidley (.4); emails with Sottile, LeMay and Roitman re: joint settlement of claims against shareholders (.2). | 3.90 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    7

| | | | |
|---|---|---|---|
| 07/18/12 | M. ROITMAN | Confer/correspond with A. Rosenblatt re: Draft Confirmation Order (0.3) | 0.30 hrs. |
| 07/19/12 | D. M. LeMAY | Review final changes to Certification of Counsel and Confirmation Order. | 0.40 hrs. |
| 07/19/12 | H. SEIFE | Review of revised order. | 0.80 hrs. |
| 07/19/12 | A. ROSENBLATT | Call with DCL Plan Proponents and Akin to try to resolve open issues (.7); call with DCL Plan Proponents following Akin call to discuss how to proceed (.4); review litigation trust agreement and litigation trust loan agreement to identify for DCL Group all open issues or potential required changes (1.0); call with Lantry re: Akin issues to confirmation order and resolution of same (.3); emails with Sottile re: minor changes to Committee transfer agreement and implication of same re: language dispute in confirmation order (.4); review Ashley comments to pleading to consolidate and coordinate appellate briefing schedule (.3); review and comment on multiple emails among DCL Plan Proponents re: proposed language changes to confirmation order to resolve Aurelius objections to same (.6). | 3.70 hrs. |
| 07/19/12 | D. E. DEUTSCH | Review e-mails and attachments re: appeal proposal (.4); exchange e-mails with Marc Ashley and others re: proposed next step related to same (.2). | 0.60 hrs. |
| 07/19/12 | M. DISTEFANO | Reviewed email re certification of counsel and confirmation order (.2) and drafted response (.2); | 0.40 hrs. |
| 07/19/12 | M. ROITMAN | Review proposed modifications to draft Confirmation Order (0.5); Confer/correspond with A. Rosenblatt re: same (0.3); Confer/correspond with D. LeMay and W. Smith re: proposed plan | 1.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE       August 24, 2012
435 N. MICHIGAN AVENUE                              Invoice 81314059
CHICAGO, IL 60611                                   Page    8

amendments (0.4)

| | | | |
|---|---|---|---|
| 07/19/12 | M. D. ASHLEY | Revised draft DCL motion to extend appeal briefing schedule (1.2); emails with D. LeMay, Zuckerman, Sidley regarding draft motion (.4). | 1.60 hrs. |
| 07/19/12 | C. L. RIVERA | Reviewing litigation trust agreement for open issues (0.7); confer with A. Rosenblatt re: same (0.1); related correspondence among DCL team on open issues (0.2). | 1.00 hrs. |
| 07/20/12 | M. D. ASHLEY | Emails with DCL counsel regarding Examiner document retention notice and appeal schedule motion (.5); reviewed related materials (.8). | 1.30 hrs. |
| 07/20/12 | M. DISTEFANO | Drafted message to Committee re plan filings (.8); | 0.80 hrs. |
| 07/20/12 | M. ROITMAN | Review proposed post-confirmation timelines (0.3); Confer/correspond with D. LeMay and W. Smith re: proposed plan amendments (0.3) | 0.60 hrs. |
| 07/20/12 | H. SEIFE | Review of plan emergence timeline. | 0.40 hrs. |
| 07/20/12 | D. M. LeMAY | Review Certificate of Counsel (.3) and telephone conference w/Sidley (.1) regarding same. Conferences with Landis, Rath & Cobb and M. Roitman regarding signatures (.2). | 0.60 hrs. |
| 07/23/12 | M. ROITMAN | Confer/correspond with D. LeMay re: entry of confirmation order (0.3); Draft email to Committee re: same (0.4); Review Aurelius appeal-related filings (1.2); Correspond with C&P team re: same (0.5); Correspond with DCL co-proponents re: same (0.2); Draft email to Committee re: same (0.5) | 3.10 hrs. |
| 07/23/12 | H. SEIFE | Review of confirmation order (.3); review emails among parties regarding order (.3); review of Aurelius notice of appeal and related pleadings (1.4); review of motion to stay (.5). | 2.50 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE August 24, 2012
435 N. MICHIGAN AVENUE Invoice 81314059
CHICAGO, IL 60611 Page 9

| | | | |
|---|---|---|---|
| 07/23/12 | M. D. ASHLEY | Reviewed parties' confirmation order stay and appeal papers and related materials (.9). | 0.90 hrs. |
| 07/23/12 | T. J. MCCORMACK | Review of J. Carey order confirming plan (0.3). | 0.30 hrs. |
| 07/23/12 | D. M. LeMAY | Conference with D. Deutsch and K. Lantry regarding exit financing issues. | 0.30 hrs. |
| 07/23/12 | D. M. LeMAY | Review Aurelius and Indenture trustees motions to stay, to expedite appeals, and motion for direct certification (3.1). Numerous e-mails with parties regarding same (1.4). | 4.50 hrs. |
| 07/23/12 | D. E. DEUTSCH | Review parts of plan confirmation order to prepare for call with Debtors (.5); participate in call with Kevin Lantry and David LeMay re: plan confirmation closing tasks (.4); hold call with Adam Landis on certain next steps related to same (.2). | 1.10 hrs. |
| 07/24/12 | D. E. DEUTSCH | Review draft motion and related documents re: exit financing fee request (.7); exchange e-mails with David LeMay re: issue on same (.3). | 1.00 hrs. |
| 07/24/12 | D. E. DEUTSCH | Exchange e-mails with David LeMay re: next steps on appeal (.4); review and research appeal motions and related court papers (1.8); conference with Marc Roitman to discuss next steps on same (.4); review and research memoranda and legal materials on certain appeal issues (.9); review proposed response to motion for expedited consideration (.2); participate in call with DCL group re: appeal next steps (.8); related follow-up meeting with C&P appeal team on same (.2). | 4.70 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 24, 2012
Invoice 81314059
Page   10

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/24/12 | T. J. MCCORMACK | Review Aurelius notice of appeal, expedited application and related information (0.5); review Phones appeal and expedited application (0.4); review Debtor draft response (0.1). | 1.00 hrs. |
| 07/24/12 | M. D. ASHLEY | Meeting with T. McCormack regarding confirmation strategy issues (.5); call with DCL counsel group regarding appeal and stay motions (.9); reviewed Trustees' appeal and stay motion papers (.7); emails with R. Kirby regarding appeal legal research issues (.2); reviewed materials relating to materiality appeal issue (.6); reviewed draft DCL response to motion for expedited hearing and related materials (.6). | 3.50 hrs. |
| 07/24/12 | H. SEIFE | Review of Trustee's notice of appeal and related pleadings. | 0.80 hrs. |
| 07/24/12 | M. ROITMAN | Review Aurelius's and Indenture Trustees' Stay Motions and Indenture Trustees' Direct Certification Motion and related filings (2.2); Correspond with C&P team re: same (0.2); Draft email to Committee re: Senior Indenture Trustees' appeal-related filings (0.6); Meet with D. Deutsch re: Stay Motions (0.4); Call with D. Rath, M. McGuire re: Direct Certification to Third Circuit (0.2); Conference call with DCL co-proponents re: appeals issues (1.2); Confer with C&P team following call (0.4); Draft email to Committee re: expedited appeals process (1.1); Confer/correspond with D. LeMay re: same (0.2); confer/correspond with Co-Chairs re: scheduling of special committee meeting (0.2); Review and comment upon DCL Proponents' response to motions for expedited hearings (1.1); Confer/correspond with D. LeMay, M. Ashley and J. Sottile re: same (0.5) | 8.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                 Invoice 81314059
CHICAGO, IL 60611                                      Page    11


| 07/24/12 | D. M. LeMAY | Conference w/J. Boelter regarding DCL appeal response (.5).  Review draft DCL submission (.8) and comment on successive drafts of same (1.5).  Participate in conference call of DCL counsel regarding tomorrow's hearing (.8). Telephone conference w/J. Johnston (.2) and review revised draft and comment on same (.4). | 4.20 hrs. |
| 07/24/12 | D. BAVA | Prepare appeals filings for distribution to attorneys (1.20). | 1.20 hrs. |
| 07/25/12 | D. BAVA | Prepare confirmation opinions and related materials in prepartion for telephonic hearing related to motions for stay pending appeal (.40). | 0.40 hrs. |
| 07/25/12 | M. ROITMAN | Attend telephonic bankruptcy court hearing (0.6); confer with C&P team following hearing (0.4); Draft email to Committee reporting on hearing (0.7); confer/correspond with D. LeMay re: same (0.2) | 1.90 hrs. |
| 07/25/12 | D. M. LeMAY | Prepare for (.4) and participate in (.6) telephonic hearing regarding stay and certification motion timing.  Follow up meeting with H. Seife (.3). | 1.30 hrs. |
| 07/25/12 | H. SEIFE | Conference with D.LeMay regarding appeal (.4); review of appeal pleadings/motions (1.6); preparation for court hearing (.9); attend hearing before Judge Carey regarding appeal (.7). | 3.60 hrs. |
| 07/25/12 | M. D. ASHLEY | Emails with DCL counsel group regarding issues relating to appeal and stay motions (.3); reviewed related pleadings (.4); reviewed draft motion to modify Depository order and related materials (.9). | 1.60 hrs. |
| 07/25/12 | T. J. MCCORMACK | Review status report on appeal issues (0.3). | 0.30 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                Invoice 81314059
CHICAGO, IL 60611                                     Page   12


07/25/12   D. E. DEUTSCH        Exchange e-mails with David Bava        1.00 hrs.
                                re: plan appeal issues postings
                                for Committee (.2); participate in
                                telephonic hearing re: appeal/stay
                                hearing issues (.6); related
                                follow-up discussion with David
                                LeMay on FCC/plan issues (.2).

07/26/12   H. SEIFE             Review of appeal pleadings (1.3);       2.10 hrs.
                                review of Wilmington Trust opening
                                brief (.8).

07/26/12   M. D. ASHLEY         Emails with DCL counsel group           1.40 hrs.
                                regarding issues relating to
                                appeal and stay motions (.4);
                                reviewed related materials (.3);
                                reviewed draft motion to modify
                                Depository Order and related
                                materials (.4); emails with
                                Zuckerman, Landis regarding draft
                                motion to modify order (.3).

07/26/12   A. ROSENBLATT        Review emails from Roitman              0.50 hrs.
                                providing status and update on
                                various appellate pleadings filed
                                by Aurelius and Indenture Trustees
                                and timing with respect to same.

07/26/12   D. M. LeMAY          Participate in co-proponent call        0.30 hrs.
                                regarding timing of Effective Date.

07/26/12   D. M. LeMAY          Multiple e-mails with DCL group         0.80 hrs.
                                regarding briefing schedule for
                                stay motions.

07/26/12   R. M. KIRBY          Research concerning standard of         5.20 hrs.
                                review governing appeals from
                                unfair discrimination decision, as
                                per M. Ashley.

07/26/12   M. ROITMAN           Meet with D. LeMay re: Motions for      4.40 hrs.
                                stays pending appeals (0.4);
                                confer/correspond with C&P team
                                re: same (0.3); Confer with S.
                                Nichols re: research on
                                materiality (0.4); Call with DCL
                                Co-Proponents on emergence
                                timeline re: step two disgorgement
                                settlement (0.3);
                                Confer/correspond with D. LeMay
                                and DCL Co-Proponents re: Stay
                                Motions and Direct Appeal Motion

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE      August 24, 2012
435 N. MICHIGAN AVENUE      Invoice 81314059
CHICAGO, IL 60611      Page    13

|  |  |  |  |
|---|---|---|---|
|  |  | (1.2); Review Wilmington Trust Appellate Brief and Designation of Record on Appeal (0.8); Draft email to Committee re: same (0.7); Confer with D LeMay re: same (0.3) |  |
| 07/26/12 | S. NICHOLS | Researched 3rd circuit court of appeals interpretation of materiality issue. | 3.80 hrs. |
| 07/27/12 | R. M. KIRBY | Research concerning standard of review governing appeals from unfair discrimination decision, as per M. Ashley. | 2.90 hrs. |
| 07/27/12 | D. BAVA | Review and prepare appeals materials to include recent Wilmington Trust Company filings (.80). | 0.80 hrs. |
| 07/27/12 | D. M. LeMAY | Review and comment on latest scheduling order (.4).  E-mails with Moelis regarding evidence for stay hearing (.5). | 0.90 hrs. |
| 07/27/12 | M. D. ASHLEY | Emails with DCL counsel group regarding appeal and stay issues (.4); reviewed draft motion to modify Depository Order and related materials (.7); emails with Zuckerman regarding same (.2). | 1.30 hrs. |
| 07/27/12 | D. E. DEUTSCH | Review Wilmington Trust appeal brief (1.0) and related update to Committee (.1); preliminary review of court filings re: fee reimbursement for financing due diligence (.3); e-mail Michael Distefano re: steps with Committee on same (.2). | 1.60 hrs. |
| 07/28/12 | M. ROITMAN | Conference call with DCL Co-Proponents re: response to appeals motions (0.4) | 0.40 hrs. |
| 07/29/12 | S. NICHOLS | Follow-up research on materiality and related issues in Third Circuit (2.8); draft memo synthesizing findings (1.4). | 4.20 hrs. |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE          August 24, 2012
435 N. MICHIGAN AVENUE                                Invoice 81314059
CHICAGO, IL 60611                                     Page    15

|            |                |                                                                                                                                                                                                                                                                                                                                                                                                                                     |            |
|------------|----------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                | proposed orders re: evidence on motions for stays pending appeal (0.3);                                                                                                                                                                                                                                                                                                                                                              |            |
| 07/30/12   | S. NICHOLS     | Further research on Third Circuit caselaw for appeal issue on unfair discrimination.                                                                                                                                                                                                                                                                                                                                                 | 2.40 hrs.  |
| 07/30/12   | D. M. LeMAY    | Review and respond to e-mail correspondence from DCL Group regarding disputed procedural issues regarding stay hearing.                                                                                                                                                                                                                                                                                                              | 0.50 hrs.  |
| 07/31/12   | A. ROSENBLATT  | Emails with DCL Plan Proponents and Aurelius re: additional and final changes to certificate of counsel in connection with filing of scheduling orders (.5); review B. Kirby email memorandum re: standard of review on appeal of issues in connection with allocation dispute order (.4); review and comment on draft analysis sent from Roitman based on information provided by financial advisor re: impact on high yield market in light of court's confirmation ruling (.4). | 1.30 hrs.  |
| 07/31/12   | M. ROITMAN     | Revise insert for declaration re: impact of allocation disputes opinion on capital markets (0.3); Confer/correspond with D. LeMay and A. Rosenblatt re: same (0.2); Correspond with DCL co-proponents re: response to motions for stays pending appeal (0.2)                                                                                                                                                                          | 0.70 hrs.  |
| 07/31/12   | D. M. LeMAY    | Work on objection to direct certification motion.                                                                                                                                                                                                                                                                                                                                                                                    | 2.50 hrs.  |
| 07/31/12   | D. E. DEUTSCH  | Review and edit memorandum on Committee appeal next steps (.8).                                                                                                                                                                                                                                                                                                                                                                      | 0.80 hrs.  |
| 07/31/12   | H. SEIFE       | Review of appeal/stay issues.                                                                                                                                                                                                                                                                                                                                                                                                        | 0.50 hrs.  |
| 07/31/12   | M. D. ASHLEY   | Emails with DCL counsel group regarding appeal and stay issues (.3); reviewed related materials (.3); reviewed unfair discrimination materiality research materials (.6); emails                                                                                                                                                                                                                                                     | 1.50 hrs.  |

TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

August 24, 2012
Invoice 81314059
Page   16

with R. Kirby regarding same (.3).


Total Fees for Professional Services............. $136,617.50


### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 33.40 | 30895.00 |
| H. SEIFE | 995.00 | 23.00 | 22885.00 |
| R. M. LEDER | 995.00 | 1.60 | 1592.00 |
| T. J. MCCORMACK | 875.00 | 2.40 | 2100.00 |
| M. D. ASHLEY | 695.00 | 16.80 | 11676.00 |
| A. ROSENBLATT | 745.00 | 21.70 | 16166.50 |
| D. E. DEUTSCH | 745.00 | 17.90 | 13335.50 |
| S. LEE | 795.00 | 1.20 | 954.00 |
| D. BAVA | 295.00 | 2.40 | 708.00 |
| C. L. RIVERA | 665.00 | 1.00 | 665.00 |
| R. M. KIRBY | 595.00 | 14.00 | 8330.00 |
| S. NICHOLS | 285.00 | 10.40 | 2964.00 |
| M. DISTEFANO | 435.00 | 5.90 | 2566.50 |
| M. ROITMAN | 495.00 | 44.00 | 21780.00 |
| TOTALS | | 195.70 | 136617.50 |