**EXHIBIT A**


**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

April 28, 2012
Invoice No. 6061519

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 03/01/12 | K. Sager | 0.20 | Telephone conference with Ms. Goller regarding copyright issues |
| 03/01/12 | R. London | 0.70 | Revise chart showing new FCC rules/requirements arising out of prerecorded telemarketing Report & Order and communicate with Ms. Xanders regarding same |
| 03/04/12 | K. Sager | 0.40 | E-mail memorandum to Ms. Goller regarding international distribution and liability issues |
| 03/09/12 | K. Sager | 0.30 | Review and revise Times calendar |
| 03/28/12 | R. London | 0.30 | Respond to Ms. Xanders' inquiry regarding CAN-SPAM opt-out compliance (.1), research associated with same (.2) |
| 03/29/12 | R. London | 0.30 | Draft e-memo to Ms. Xanders regarding CAN-SPAM opt-out compliance (.2); respond to follow-up inquiry re same (.1) |
| | Total Hours Worked | 2.20 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6061519
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $1,194.50 |
| Less Agreed Discount | (119.45) |
| Adjusted Current Services | 1,075.05 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,075.05 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Sager, K. | 0.90 | 544.50 | 490.05 |
| | ------------ | | ---------------- |
| Total | 0.90 | | 490.05 |
| **Of_Counsel** | | | |
| London, R. | 1.30 | 450.00 | 585.00 |
| | ------------ | | ---------------- |
| Total | 1.30 | | 585.00 |
| | ------------ | | ---------------- |
| Total All Classes | 2.20 | | $1,075.05 |

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $16,742.86 |
| Current Invoice | $1,075.05 |
| | ---------------------- |
| Total Balance Due This Matter | $17,817.91 |



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

April 28, 2012
Invoice No. 6061520
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000116
Commission on Peace Officer Standards and
Training

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/02/12 | K. Sager | 0.50 | E-mail memorandum to R. Wilcox regarding revisions to POST brief |
| 03/06/12 | R. Wilcox | 0.40 | Edit Motion to Compel Compliance with prior agreement to incorporated suggestions by K. Sager |
| 03/09/12 | K. Sager | 0.10 | Communications with R. Wilcox regarding motion |
| 03/09/12 | R. Wilcox | 5.10 | Continue to revise draft of Motion to Compel to incorporate K. Sager's edits |
| 03/11/12 | K. Sager | 0.40 | Review and revise motion to compel compliance |
| 03/14/12 | D. Laidman | 0.90 | Prepare declarations with attached exhibits for Motion to Compel Compliance |
| 03/15/12 | D. Laidman | 2.10 | Prepare declarations with attached exhibits for Motion to Compel Compliance |
| 03/18/12 | K. Sager | 2.80 | Revise motion to compel compliance, etc. (2.7); communication with Ms. Goller regarding same (.1) |
| 03/19/12 | K. Sager | 0.30 | Communication with R. Wilcox regarding hearing date and briefing schedule |
| 03/21/12 | D. Laidman | 0.90 | Prepare declarations with attached exhibits for Motion to Compel Compliance |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6061520
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/23/12 | K. Sager | 0.10 | Communication with R. Wilcox regarding briefing schedule |
| 03/23/12 | R. Wilcox | 0.20 | Review deadlines for motion to compel compliance (.1); communicate with Ms. Day regarding proposed briefing schedule for same (.1) |
| 03/29/12 | R. Wilcox | 0.10 | Communicate with Ms. Day regarding motion to compel |
| 03/30/12 | K. Sager | 0.20 | Review correspondence from POST counsel (0.1); communicate with R. Wilcox regarding briefing schedule (0.1) |
| | Total Hours Worked | 14.10 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,287.00 |
| Less Agreed Discount | (628.70) |
| Adjusted Current Services | 5,658.30 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $5,658.30 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 4.40 | 544.50 | 2,395.80 |
| Wilcox, R. | 5.80 | 387.00 | 2,244.60 |
| Total | 10.20 | | 4,640.40 |
| **Associate** | | | |
| Laidman, D. | 3.90 | 261.00 | 1,017.90 |
| Total | 3.90 | | 1,017.90 |
| Total All Classes | 14.10 | | $5,658.30 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061520
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $11,802.15 |
| Current Invoice | $5,658.30 |
| | --------------------- |
| Total Balance Due This Matter | $17,460.45 |


**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 28, 2012
Invoice No. 6061521

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000326
Gaming Advertising Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 03/20/12 | A. Wickers | 0.40 | Communicate with Ms. Xanders regarding legal seminar for advertising department (.2); pull materials for same (.2) |
| 03/24/12 | J. Nguyen | 0.20 | Analyze Sports Odds advertisement (.1); advise client about same (.1) |
| 03/28/12 | A. Wickers | 0.10 | Telephone call with Ms. Xanders |
| | Total Hours Worked | 0.70 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6061521
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $392.50 |
| Less Agreed Discount | (39.25) |
| Adjusted Current Services | 353.25 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $353.25 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Nguyen, J. | 0.20 | 540.00 | 108.00 |
| Wickers, A. | 0.50 | 490.50 | 245.25 |
| | ------------ | | ---------------- |
| Total | 0.70 | | 353.25 |
| | ------------ | | ---------------- |
| Total All Classes | 0.70 | | $353.25 |

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $3,391.63 |
| Current Invoice | $353.25 |
| | ---------------------- |
| Total Balance Due This Matter | $3,744.88 |


**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

April 28, 2012
Invoice No. 6061522

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000368
Beverly Hills Surgery Center
0000001927

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 03/01/12 | K. Sager | 0.40 | Revise response to meet and confer letter (.3); communication with Ms. Goller regarding same (.1) |
| 03/02/12 | K. Sager | 0.30 | Revise and finalize meet and confer letter to plaintiff's counsel |
| 03/12/12 | L. Kohn | 0.20 | Communicate with team regarding deadline for plaintiffs to move to compel on subpoena and deadline to serve the motion for hearing on April 6 |
| 03/16/12 | K. Sager | 0.60 | Communication with Ms. Goller and team regarding plaintiff's failure to serve motion to compel (.2); communication with Ms. Goller and team regarding motion to compel (.3); communication with L. Kohn regarding letter about untimeliness (.1) |
| 03/16/12 | L. Kohn | 1.00 | Communications with team regarding untimely service of motion to compel (.3); review motion to compel and supporting papers (.7) |
| 03/17/12 | K. Sager | 0.50 | Revise e-mail correspondence to plaintiff's counsel regarding untimely motion to compel, including brief review of motion and Syverson declaration |
| 03/17/12 | L. Kohn | 0.80 | Draft letter to Messrs. Syverson and Kohli regarding untimely service of motion to compel |
| 03/19/12 | K. Sager | 1.00 | Review message from plaintiff's counsel (.1); draft response (.2); communication with Ms. Goller |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6061522
Page No. 2

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | regarding strategy (.1); review CCP on timing of motion to compel (.3) communication with L. Kohn regarding same (.1); further communication with plaintiff's counsel (.2) |
| 03/19/12 | L. Kohn | 0.40 | Communicate with K. Sager regarding deadline for motion to compel (.2); communicate with K. Sager regarding Judge Susan Bryant-Deason (.2) |
| 03/20/12 | K. Sager | 7.70 | Communication with Ms. Goller and respond to plaintiff's threatened ex parte (.1); review and revise communication from plaintiff's counsel regarding same (.1); communication with plaintiff's counsel regarding ex parte (.2); discussion with L. Kohn regarding opposition to ex parte (.3); communication with Mark Bray (another representative of plaintiffs) regarding lawsuit (.2); revise draft of ex parte opposition papers (4.0); review and finalize exhibits (.8); revise Sager declaration (.5); review cases (.5); further work on pleadings (1.0) |
| 03/20/12 | L. Kohn | 5.10 | Draft opposition to ex parte application to continue hearing on motion to compel (1.0); research on obtaining sanctions, whether court has authority to continue improperly noticed hearing, and whether ex parte relieve may only be granted where the party seeking relief has not been diligent (1.2); draft Sager declaration in support of opposition (1.0); prepare exhibits to declaration (1.1); multiple communications with K. Sager regarding opposition (.8) |
| 03/21/12 | K. Sager | 2.60 | Prepare for ex parte hearing (.5); attend court proceeding on ex parte (1.8) follow-up discussion with Ms. Goller and plaintiff's counsel (.2); follow-up discussion with Ms. Goller (.1) |
| 03/23/12 | K. Sager | 0.20 | Communications with Mr. Hiltzik regarding results |
| 03/27/12 | K. Sager | 0.20 | Communication with Ms. Goller regarding new subpoena (.1); communication with R. Wilcox, J. Glasser and L. Kohn regarding same (.1) |
| 03/30/12 | K. Sager | 0.20 | Discussion with L. Kohn regarding objections to custodian deposition subpoena |
| | Total Hours Worked | 21.20 | |

**DISBURSEMENT DETAIL**

| <u>DESCRIPTION</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|
| Photocopy Charges | 1,242 | 124.20 |
| Outside search service - - CREDIT CARD - 2/17/12 LASC Online | 1 | 7.50 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061522
Page No. 3

Total Current Disbursements                    $131.70

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $10,651.00 |
| Less Agreed Discount | (1,065.10) |
| Adjusted Current Services | 9,585.90 |
| Total Current Disbursements | 131.70 |
| | ---------------- |
| Total Current Invoice | $9,717.60 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 13.70 | 544.50 | 7,459.65 |
| Total | 13.70 | | 7,459.65 |
| **Associate** | | | |
| Kohn, L. | 7.50 | 283.50 | 2,126.25 |
| Total | 7.50 | | 2,126.25 |
| Total All Classes | 21.20 | | $9,585.90 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $19,480.93 |
| Current Invoice | $9,717.60 |
| | --------------------- |
| Total Balance Due This Matter | $29,198.53 |

Kelli Sager

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

April 28, 2012
Invoice No. 6061523

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 03/05/12 | J. Glasser | 1.50 | Communication with D. Laidman regarding SB 39 memorandum (.2); research and draft memorandum of points and authorities in support of writ petition compelling DCFS to produce SB 39 records (1.3) |
| 03/05/12 | D. Laidman | 2.20 | Prepare inserts for Memorandum of Points and Authorities in Support of Petition for Writ of Mandate |
| 03/06/12 | J. Glasser | 5.20 | Research and draft memorandum of points and authorities in support of writ petition compelling DCFS to produce SB 39 records |
| 03/07/12 | J. Glasser | 5.60 | Research and draft memorandum of points and authorities in support of writ petition compelling DCFS to produce SB 39 records |
| 03/07/12 | D. Laidman | 0.40 | Conference with research attorney for presiding judge of juvenile court regarding hearing date and briefing schedule (.2); confer with J. Glasser regarding briefing schedule and merits brief in support of CPRA petition (.2) |
| 03/08/12 | J. Glasser | 3.40 | Research and draft memorandum of points and authorities in support of writ petition compelling DCFS to produce SB 39 records |
| 03/09/12 | K. Sager | 0.60 | Communications with J. Glasser regarding hearing schedule and briefing schedule (.3); telephone |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061523
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | conference with Ms. Goller regarding same (.1); further communication with J. Glasser regarding briefing schedule (.2) |
| 03/09/12 | J. Glasser | 1.80 | Research and draft memorandum of points and authorities in support of writ petition compelling DCFS to produce SB 39 records (1.7); call with Ms. Nemoy regarding hearing and briefing schedules (.1) |
| 03/12/12 | K. Sager | 0.30 | Communications with J. Glasser regarding briefing and hearing schedule |
| 03/13/12 | J. Glasser | 0.30 | Confer with Mr. Therolf regarding evidence to support writ petition (.2); confer with K. Sager regarding same (.1) |
| 03/15/12 | K. Sager | 0.20 | Review order from Judge Nash regarding briefing and hearing schedule (.1); communication with J. Glasser regarding mistake in order (.1) |
| 03/15/12 | J. Glasser | 0.20 | Communicate with Ms. Nemoy regarding incorrect date on minute order (.1); correspondence with K. Sager and D. Laidman regarding briefing schedule issue (.1) |
| 03/16/12 | J. Glasser | 0.40 | Call with Ms. Nemoy regarding scheduling issue and court's minute order (.1); communicate with court's research attorney regarding request for nunc pro tunc order on deadline for opening brief (.1); correspondence with Mr. Grimm and Mr. Opton regarding declaration and exhibits (.1); call with Mr. Opton regarding investigation narratives (.1) |
| 03/20/12 | J. Glasser | 0.10 | Correspondence with Mr. Opton regarding SB 39 records and writ petition |
| 03/25/12 | K. Sager | 0.10 | Communication with J. Glasser regarding opening brief |
| 03/26/12 | J. Glasser | 0.30 | Correspondence with Mr. Therolf regarding supporting materials for memorandum and related review of materials |
| 03/27/12 | K. Sager | 0.30 | Telephone conference with J. Glasser regarding opening brief |
| 03/27/12 | J. Glasser | 1.20 | Communicate with K. Sager regarding supporting materials and edits to memorandum in support of writ petition (.2); revise memorandum in support of writ petition seeking to compel disclosure of SB 39 records (1.0) |
| 03/28/12 | K. Sager | 2.50 | Revise opening brief on DCFS CPRA writ (2.4); communication with Ms. Goller regarding same (.1) communication with J. Glasser regarding declarations for petition (.2) |
| 03/28/12 | J. Glasser | 4.10 | Call with Ms. Nemoy (DCFS counsel) (.1); call with Ms. An of Los Angeles Superior Court regarding same (.1); correspondence with K. Sager regarding opening |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061523
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | memorandum in support of The Times' writ petition (.1); draft Therolf declaration, review and prepare proposed exhibits and revise memorandum (3.8) |
| 03/28/12 | K. Roth | 2.10 | Cite check brief in support of petition for writ of mandate |
| 03/29/12 | K. Sager | 1.00 | Revise Garrett Therolf declaration (0.6); discussion with D. Laidman regarding evidence (0.1); telephone conference with J. Glasser regarding exhibits/evidence issues (0.3) |
| 03/29/12 | J. Glasser | 4.70 | Revise memorandum in support of writ petition (2.0); prepare exhibits and draft Mr. Therolf's declaration including related conferring and correspondence with Mr. Therolf, Ms. Goller, and K. Sager (2.7) |
| 03/29/12 | D. Laidman | 2.60 | Finalize Memorandum of Points and Authorities in support of writ petition |
| 03/30/12 | K. Sager | 2.10 | Communicate with J. Glasser and D. Laidman regarding opening brief and exhibits (0.3); communicate with Ms. Goller regarding brief (0.1); follow-up with J. Glasser and D. Laidman regarding exhibits (0.2); communications with J. Glasser about revision to opening brief and declaration regarding timeliness argument (0.3); revise Opton declaration (0.3); revise and finalize opening brief (0.9) |
| 03/30/12 | J. Glasser | 4.90 | Communicate with Mr. Grimm and Mr. Opton regarding language in declaration (.6); draft Mr. Opton's declaration (.8); correspondence with K. Sager regarding same (.1); revise Therolf declaration, update exhibits including conferring with D. Laidman regarding exhibits (1.2); correspondence with Mr. Therolf regarding same (.1); call with Ms. Goller regarding edits to memorandum in support of writ petition (.3); revise memorandum in support of writ petition (1.8) |
| 03/30/12 | D. Laidman | 2.00 | Finalize Memorandum of Points and Authorities in support of writ petition, with attached declarations and exhibits |
| | Total Hours Worked | 50.10 | |

---

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside search service - - APEX ATTORNEY SERVICES INC - 2/7/12 Court of Appeals per G. Pasquale | 1 | 99.50 |
| Total Current Disbursements | | $99.50 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061523
Page No. 4

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $18,283.00 |
| Less Agreed Discount | (1,828.30) |
| Adjusted Current Services | 16,454.70 |
| Total Current Disbursements | 99.50 |
| | ---------------- |
| Total Current Invoice | $16,554.20 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 7.10 | 544.50 | 3,865.95 |
| | ------------ | | --------------- |
| Total | 7.10 | | 3,865.95 |
| **Associate** | | | |
| Glasser, J. | 33.70 | 310.50 | 10,463.85 |
| Laidman, D. | 7.20 | 261.00 | 1,879.20 |
| | ------------ | | --------------- |
| Total | 40.90 | | 12,343.05 |
| **Paralegal** | | | |
| Roth, K. | 2.10 | 117.00 | 245.70 |
| | ------------ | | --------------- |
| Total | 2.10 | | 245.70 |
| | ------------ | | --------------- |
| Total All Classes | 50.10 | | $16,454.70 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $52,718.04 |
| Current Invoice | $16,554.20 |
| | ---------------------- |
| Total Balance Due This Matter | $69,272.24 |


## Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

April 28, 2012
Invoice No. 6061524

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/12/12 | K. Sager | 0.30 | Communication with Ms. Ludwig regarding preliminary examiner report |
| 03/15/12 | K. Sager | 0.40 | Work on response to preliminary report by trustee |
| 03/20/12 | K. Sager | 1.80 | Prepare memorandum in response to Preliminary Report of Fee Examiner |
| 03/26/12 | M. Benson | 0.80 | Draft Fifth Quarterly Fee Application |
| 03/27/12 | Gino Pasquale | 1.30 | Draft December 2011 Fee Application |
| 03/28/12 | M. Benson | 1.10 | Draft Fifth Quarterly Fee Application |
| 03/29/12 | M. Benson | 1.30 | Draft Fifth Quarterly Fee Application |
| 03/29/12 | Gino Pasquale | 0.40 | Draft December 2011 Fee Application |
| 03/30/12 | Gino Pasquale | 0.80 | Draft and revise December 2011 Fee Application |
| | Total Hours Worked | 8.20 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6061524
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,968.50 |
| Less Agreed Discount | (196.85) |
| Adjusted Current Services | 1,771.65 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,771.65 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.50 | 544.50 | 1,361.25 |
| | ------------ | | ---------------- |
| Total | 2.50 | | 1,361.25 |
| **Document_Clerk** | | | |
| Benson, M. | 3.20 | 72.00 | 230.40 |
| Pasquale, Gino | 2.50 | 72.00 | 180.00 |
| | ------------ | | ---------------- |
| Total | 5.70 | | 410.40 |
| | ------------ | | ---------------- |
| Total All Classes | 8.20 | | $1,771.65 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $9,349.94 |
| Current Invoice | $1,771.65 |
| | --------------------- |
| Total Balance Due This Matter | $11,121.59 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

April 28, 2012
Invoice No. 6061525

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000383
Adjudication Matters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 03/23/12 | K. Henry | 0.30 | Communications with Ms. Xanders regarding opposition letters to AB 1902 and AB 1957 |
| 03/25/12 | K. Henry | 3.40 | Review and analyze draft oppositions to AB 1902 and AB 1957 prepared by CNPA (.5); review and analyze AB 1902 (.3); communications with Ms. Xanders regarding opposition (.1); preliminary research on cases and legislative history for adjudication statutes (1.5); drafting opposition letter (1.0) |
| 03/26/12 | K. Henry | 5.50 | Revise draft opposition letter to AB 1957 (.5); complete draft of letter opposing AB 1902 (5.0) |
| 03/30/12 | K. Henry | 0.70 | Communications with Ms. Xanders concerning Hoy adjudication (.4); participate in conference call with Ms. Xanders and Hoy team regarding adjudication issue (.2); communications with Mr. Cabral regarding Adjudication Questionnaire (.1) |
| | Total Hours Worked | 9.90 | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| West Publishing (billed at cost) computerized legal research 03/25/12 per K. Henry | 1 | 109.90 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6061525
Page No. 2

| | |
|---|---|
| Total Current Disbursements | $109.90 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,910.50 |
| Less Agreed Discount | (391.05) |
| Adjusted Current Services | 3,519.45 |
| Total Current Disbursements | 109.90 |
| | ---------------- |
| Total Current Invoice | $3,629.35 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Henry, K. | 9.90 | 355.50 | 3,519.45 |
| | ------------ | | ---------------- |
| Total | 9.90 | | 3,519.45 |
| | ------------ | | ---------------- |
| Total All Classes | 9.90 | | $3,519.45 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $6,152.12 |
| Current Invoice | $3,629.35 |
| | --------------------- |
| Total Balance Due This Matter | $9,781.47 |

Kelli Sager


## Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480


Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 28, 2012
Invoice No. 6061526


APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/04/12 | K. Sager | 0.10 | Communication with J. Glasser regarding fee motion |
| 03/04/12 | J. Glasser | 0.30 | Correspondence with K. Sager regarding timing of petition for review and answer briefs and timing of attorneys' fees motion |
| 03/16/12 | J. Glasser | 0.40 | Correspondence with K. Sager and R. Wilcox regarding deadline for answering brief and related review of rules (.1); review City of Long Beach petition for review (.3) |
| 03/27/12 | K. Sager | 0.10 | Telephone conference with J. Glasser regarding response to petition for review |
| 03/27/12 | J. Glasser | 0.10 | Communicate with K. Sager regarding petitions for review and related strategy issues |
| 03/31/12 | J. Glasser | 3.40 | Research and draft answer brief for petitions for review with additional reverse-CPRA issues presented for review |
| | Total Hours Worked | 4.40 | |

| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061526
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,570.00 |
| Less Agreed Discount | (157.00) |
| Adjusted Current Services | 1,413.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $1,413.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.20 | 544.50 | 108.90 |
| Total | 0.20 | | 108.90 |
| **Associate** | | | |
| Glasser, J. | 4.20 | 310.50 | 1,304.10 |
| Total | 4.20 | | 1,304.10 |
| Total All Classes | 4.40 | | $1,413.00 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $41,740.80 |
| Current Invoice | $1,413.00 |
| Total Balance Due This Matter | $43,153.80 |

Kelli Sager



## Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 28, 2012
Invoice No. 6061527

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 03/08/12 | L. Kohn | 0.20 | Calculate interest on judgment and communicate with K. Sager regarding same |
| 03/12/12 | L. Kohn | 0.50 | Research when interest on judgment begins to accrue (.4); communicate with K. Sager regarding same (.1) |
| 03/18/12 | K. Sager | 0.10 | Prepare e-mail correspondence to Mr. Silverman regarding fee awards |
| 03/19/12 | K. Sager | 0.10 | Finalize e-mail correspondence to Robert Silverman regarding fee awards |
| 03/22/12 | L. Kohn | 0.30 | Review invoices for fees incurred following grant of fee motion (.2); communicate with team regarding costs incurred on appeal (.1) |
| | Total Hours Worked | 1.20 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6061527
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $436.00 |
| Less Agreed Discount | (43.60) |
| Adjusted Current Services | 392.40 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $392.40 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Sager, K. | 0.20 | 544.50 | 108.90 |
| Total | 0.20 | | 108.90 |
| **Associate** | | | |
| Kohn, L. | 1.00 | 283.50 | 283.50 |
| Total | 1.00 | | 283.50 |
| Total All Classes | 1.20 | | $392.40 |

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $25,134.07 |
| Current Invoice | $392.40 |
| | ---------------------- |
| Total Balance Due This Matter | $25,526.47 |

Kelli Sager



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 28, 2012
Invoice No. 6061528

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 03/08/12 | L. Kohn | 0.20 | Calculate interest on judgment and communicate with K. Sager regarding same |
| 03/12/12 | L. Kohn | 0.10 | Calendar deadline for motion for fees on appeal (.1) |
| 03/15/12 | K. Sager | 0.20 | Review bills for fee application |
| 03/18/12 | K. Sager | 0.10 | Prepare e-mail correspondence to Mr. Silverman regarding fee awards |
| 03/19/12 | K. Sager | 0.10 | Finalize e-mail correspondence to Robert Silverman regarding fee awards |
| 03/22/12 | L. Kohn | 0.30 | Review invoices for fees after grant of fee motion (.2); communicate with team regarding costs incurred on appeal (.1) |
| 03/28/12 | K. Sager | 0.30 | Review memorandum regarding recording judgment and lien drafts (.2); communication with L. Kohn regarding same (.1) |
| 03/29/12 | K. Sager | 0.20 | Communicate with R. Wilcox and L. Kohn regarding judgment/collection and additional fee request |
| 03/29/12 | L. Kohn | 0.10 | Communicate with K. Sager and R. Wilcox regarding memorandum of costs on appeal |
| | Total Hours Worked | 1.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6061528
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $765.00 |
| Less Agreed Discount | (76.50) |
| Adjusted Current Services | 688.50 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $688.50 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.90 | 544.50 | 490.05 |
| | ------------ | | ---------------- |
| Total | 0.90 | | 490.05 |
| **Associate** | | | |
| Kohn, L. | 0.70 | 283.50 | 198.45 |
| | ------------ | | ---------------- |
| Total | 0.70 | | 198.45 |
| | ------------ | | ---------------- |
| Total All Classes | 1.60 | | $688.50 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $20,567.48 |
| Current Invoice | $688.50 |
| | --------------------- |
| Total Balance Due This Matter | $21,255.98 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 28, 2012
Invoice No. 6061529
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/02/12 | K. Sager | 0.20 | Communications with team regarding plaintiff's "response" to counterclaims |
| 03/02/12 | J. Segal | 0.30 | Review response to counterclaim |
| 03/04/12 | K. Sager | 0.70 | Communication with client and team regarding Strick response on fee allocation (.1); review fee allocation response (.3); review plaintiff's "response" to counterclaims (.3) |
| 03/04/12 | J. Segal | 0.30 | Review response to reallocation opposition |
| 03/09/12 | K. Sager | 0.20 | Communication with J. Jassy and team regarding arbitration schedule |
| 03/13/12 | K. Sager | 0.60 | Communication with Ms. Goller regarding hearing (.2); e-memorandum to JAMS coordinator and follow-up telephone conference regarding same (.3); communication with team regarding claimant fee issue (.1) |
| 03/14/12 | K. Sager | 0.20 | Review notice form arbitrator (.1); communication with client and team regarding same (.1) |
| 03/14/12 | S. Sullivan | 0.20 | Correspond with team regarding strategy in light of notice of arbitration management conference call |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage      New York       Seattle
Bellevue       Portland       Shanghai
Los Angeles    San Francisco  Washington, D.C.                    www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6061529
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | scheduled by JAMS (.1); analyze strategy for response to file with JAMS regarding fee allocation issue raised by Strick (.1) |
| 03/21/12 | S. Sullivan | 0.40 | Review Strick's letter brief regarding allocation of costs to determine whether response necessary (.3); draft email to K. Sager regarding same (.1) |
| 03/23/12 | K. Sager | 0.20 | Communication with S. Sullivan and J. Segal regarding fee allocation issue |
| 03/23/12 | J. Segal | 0.10 | Confer with S. Sullivan and K. Sager regarding response to plaintiffs |
| 03/27/12 | K. Sager | 0.50 | Review materials for arbitration hearing tomorrow |
| 03/28/12 | K. Sager | 2.90 | Communication with S. Sullivan, J. Segal, J. Jassy and Ms. Goller regarding conference call today (.2); review pleadings, related materials to prepare for Preliminary Assessment call with arbitrator (1.0); conference call with Ms. Goller, J. Jassy and S. Sullivan (.4); conference call with arbitrator and parties' counsel (.4) follow-up call with Ms. Goller and J. Jassy (.3); communication with J. Segal and S. Sullivan regarding hearing today and regarding briefing schedule (.3); communication with J. Jassy and Ms. Goller regarding briefing schedule (.1); draft e-mail correspondence to plaintiff's counsel regarding briefing schedule (.2) |
| 03/28/12 | J. Segal | 0.50 | Read correspondence from K. Sager, S. Sullivan, and Ms. Goller regarding initial conference |
| 03/28/12 | S. Sullivan | 1.50 | Correspond with K. Sager and J. Segal regarding items for discussion at arbitration scheduling conference (.2); correspond with Ms. Goller and J. Jassy regarding same (.2); analyze potential witnesses and experts needed for arbitration hearing in advance of arbitration scheduling conference (.2); correspond with K. Sager and J. Segal regarding potential witnesses and experts needed for arbitration hearing in advance of arbitration scheduling conference (.2); attend tele-conference with K. Sager, J. Jassy and Ms. Goller regarding strategy for arbitration scheduling conference (.4); correspond with K. Sager and J. Segal regarding results of arbitration scheduling conference and scheduling for briefing on issues related to time bar of Strick's claims and arbitrability of dispute (.2); conference with J. Segal regarding strategy for motion to bar Strick's claims as untimely (.1) |
| 03/29/12 | K. Sager | 0.30 | Review e-mail correspondence from K. Moskowitz (0.1); communicate with Ms. Goller and J.P. Jassy regarding same (0.2) |
| 03/30/12 | K. Sager | 1.00 | Telephone conference with S. Sullivan regarding response (0.1); finalize and send e-mail |



Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061529
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | correspondence to plaintiff's counsel (0.3); draft e-mail correspondence to plaintiff's counsel regarding arbitration hearing (0.3); telephone conference with Ms. Goller regarding same and regarding strategy (0.3) |
| 03/30/12 | J. Segal | 0.10 | Review correspondence regarding scope of early hearing |
| | Total Hours Worked | 10.20 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $5,366.00 |
| Less Agreed Discount | (536.60) |
| Adjusted Current Services | 4,829.40 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $4,829.40 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 6.80 | 544.50 | 3,702.60 |
| | ------------ | | ---------------- |
| Total | 6.80 | | 3,702.60 |
| **Associate** | | | |
| Segal, J. | 1.30 | 292.50 | 380.25 |
| Sullivan, S. | 2.10 | 355.50 | 746.55 |
| | ------------ | | ---------------- |
| Total | 3.40 | | 1,126.80 |
| | ------------ | | ---------------- |
| Total All Classes | 10.20 | | $4,829.40 |



Los Angeles Times Communications LLC
Invoice No. 6061529
Page No. 4

## STATEMENT OF ACCOUNT

Balance from Previous Statement                              $53,060.06

Current Invoice                                              $4,829.40

                                                   --------------------

Total Balance Due This Matter                                $57,889.46

Kelli Sager

 **Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

April 28, 2012
Invoice No. 6061530
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000398
Los Angeles Unified School District CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/05/12 | R. Wilcox | 0.30 | Initial review of letter to LAUSD drafted by J. Glasser (.2); communicate with K. Sager, J. Glasser regarding same (.1) |
| 03/05/12 | J. Glasser | 1.40 | Research and draft response letter to LAUSD (1.3); call with R. Wilcox regarding letter (.1) |
| 03/07/12 | J. Glasser | 0.70 | Correspondence with Ms. Goller, K. Sager and R. Wilcox regarding letter to LAUSD (.1); call with Ms. Goller, Mr. Smith, Ms. Shuster, and Ms. Marquis regarding LAUSD's withholding of teacher names (.6) |
| 03/08/12 | J. Glasser | 0.40 | Draft response letter to LAUSD regarding access to names and value-added performance scores |
| 03/14/12 | J. Glasser | 6.80 | Research and draft response letter brief seeking access to names and value-added scores for LAUSD teachers |
| 03/15/12 | J. Glasser | 1.20 | Research and draft reply letter brief to LAUSD concerning access to names, schools and value-added scores |
| 03/26/12 | R. Wilcox | 1.90 | Review and revise letter drafted by J. Glasser responding to LAUSD refusal to release names of teachers in connection with value-added scores |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6061530
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 03/26/12 | J. Glasser | 0.30 | Review edits to LAUSD letter regarding access to names and value-added scores (.2); correspondence with K. Sager and R. Wilcox regarding same (.1) |
| | Total Hours Worked | 13.00 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,932.00 |
| Less Agreed Discount | (727.20) |
| Adjusted Current Services | 4,204.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $4,204.80 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------:|----------------:|------------:|
| **Partner** | | | |
| Wilcox, R. | 2.20 | 387.00 | 851.40 |
| Total | 2.20 | | 851.40 |
| **Associate** | | | |
| Glasser, J. | 10.80 | 310.50 | 3,353.40 |
| Total | 10.80 | | 3,353.40 |
| Total All Classes | 13.00 | | $4,204.80 |



Los Angeles Times Communications LLC
Invoice No. 6061530
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $4,854.60 |
| Less Payments Received as of 12/31/11 - TRIBUNE CO. - BANK WIRE | ($1,280.52) |
| Current Invoice | $4,204.80 |
| | --------------------- |
| Total Balance Due This Matter | $7,778.88 |

Kelli Sager



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 28, 2012
Invoice No. 6061531
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.         0026175-000409
Silverman

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/04/12 | K. Sager | 0.50 | Draft e-mail to Mr. Trope regarding fee motion (.3); communication with Ms. Goller regarding fee request (.1); finalize e-mail correspondence to Mr. Trope regarding fee motion (.1) |
| 03/11/12 | K. Sager | 0.10 | Communication with L.. Kohn and R. Wilcox regarding fee motion |
| 03/12/12 | J. Glasser | 0.10 | Confer with L. Kohn regarding attorney fee motion |
| 03/12/12 | L. Kohn | 2.20 | Communicate with J. Glasser regarding attorneys' fees (.1); draft motion for fees (2.1) |
| 03/13/12 | K. Sager | 0.30 | Discussion with L. Kohn regarding fee motion, declarations and hearing schedule |
| 03/13/12 | L. Kohn | 1.90 | Draft motion for attorneys' fees |
| 03/14/12 | K. Sager | 0.20 | Communication with L. Kohn regarding hearing date on fees motion (.1); communication with Ms. Goller regarding same (.1) |
| 03/14/12 | K. Roth | 2.70 | Redact invoices for attachment to fee motion per L. Kohn |
| 03/15/12 | K. Sager | 0.30 | Discussion with L. Kohn regarding fee motion and exhibits |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061531
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 03/15/12 | L. Kohn | 0.40 | Review redacted invoices for fee motion |
| 03/15/12 | K. Roth | 2.50 | Prepare redacted invoices for attachment to fee motion per L. Kohn |
| 03/16/12 | K. Sager | 0.20 | Review exhibit format for fee motion (.1); communication with L. Kohn regarding same (.1) |
| 03/16/12 | L. Kohn | 2.90 | Revise fee motion (1.0); draft declarations of Karlene Goller, Jean-Paul Jassy, and Lisa Kohn (1.8); communicate with K. Sager regarding preparation of invoices for fee motion (.1) |
| 03/16/12 | K. Roth | 1.10 | Continue redactions of invoices for fee motion per L. Kohn |
| 03/22/12 | K. Sager | 0.50 | Revise draft of fees motion, declarations, and exhibits |
| 03/24/12 | K. Sager | 0.10 | Communication with L. Kohn regarding fees motion and timing |
| 03/25/12 | K. Sager | 0.10 | Further communications with L. Kohn regarding fee motions timing |
| 03/26/12 | K. Sager | 0.80 | Communications with L. Kohn regarding fee motion (.3); further revisions to fee motion and supporting documents (.5) |
| 03/26/12 | L. Kohn | 0.40 | Communicate with Mr. Jassy regarding declaration in support of fee motion (.2); communications with team regarding deadline to file fee motion and deadline to tax costs (.2) |
| 03/27/12 | K. Sager | 1.70 | Discussion with L. Kohn regarding revisions to fee motion and supporting documents (.3); revise fee motion and supporting declarations (1.0); communication with Ms. Goller regarding same (.2); communication with L. Kohn regarding her declaration and exhibits (.2) |
| 03/27/12 | L. Kohn | 1.10 | Revise motion for attorneys' fees (1.0); communicate with K. Sager regarding revision to brief (.1) |
| 03/28/12 | K. Sager | 0.60 | Communication with L. Kohn regarding fee motion declaration (.1); revise Kohn declaration for fees motion (.4); communication with L. Kohn regarding same (.1) |
| 03/28/12 | L. Kohn | 1.40 | Revise Kohn declaration in support of fee motion (.8); communications with K. Sager regarding fee motion and Kohn declaration (.3); prepare exhibits to declaration (.3) |
| 03/28/12 | K. Roth | 1.50 | Further revise invoices and fee calculations per L. Kohn |
| 03/29/12 | K. Sager | 0.30 | Work on exhibits to fee motion |
| 03/30/12 | K. Sager | 1.00 | Communicate with L. Kohn regarding fee motion (0.2); telephone conference with Ms. Goller regarding fee motion (0.3); discussion with L. Kohn regarding changes (0.2); final revisions of fee motion (0.3) |
| 03/30/12 | L. Kohn | 2.20 | Communicate with Ms. Goller regarding fee motion |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6061531
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | (.1); communicate with K. Sager regarding revisions to motion (.2); revise fee motion per comments from Ms. Goller (.7); revise Kohn declaration (.2); finalize fee motion and supporting papers (1.0) |
| | Total Hours Worked | 27.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 620 | 62.00 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 1/20/12 LASC per F. Romero | 1 | 48.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 2/7/12 LASC per C. Solano | 1 | 57.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 2/7/12 LASC per C. Solano | 1 | 25.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 2/15/12 LASC per C. Solano | 1 | 25.00 |
| Legal process server service - - GLOBAL NETWORK LEGAL SUPPORT - 2/7/12 Konrad Trope per C. Solano | 1 | 60.00 |
| Outside search service - - GLOBAL NETWORK LEGAL SUPPORT - 2/2/12 LASC per C. Solano | 1 | 184.00 |
| Total Current Disbursements | | $461.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $9,039.50 |
| Less Agreed Discount | (903.95) |
| Adjusted Current Services | 8,135.55 |
| Total Current Disbursements | 461.00 |
| | ---------------- |
| Total Current Invoice | $8,596.55 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

April 28, 2012
Invoice No. 6061532
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000414
Juvenile Court Comments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 03/05/12 | J. Glasser | 0.10 | Communicate with K. Sager regarding M.A. response brief |
| 03/05/12 | D. Laidman | 1.20 | Prepare Response to Objection to Press Access with supporting declarations and exhibits in M.A. dependency matter |
| 03/06/12 | K. Sager | 2.10 | Telephone conferences with Ms. Bell (CLC) regarding M. A. briefing schedule (.2); communication with J. Glasser regarding same (.1); review minute order in M. A. case (.2); communication with team regarding same (.1); review and revise M. A. brief and declarations (1.0); communications with clients and team regarding brief in M. A. case (.3); finalize brief (.2) |
| 03/06/12 | J. Glasser | 0.30 | Communicate with K. Sager and D. Laidman regarding declaration (.1); review of declaration (.1); correspondence with Ms. Bell regarding M.A. briefing (.1) |
| 03/06/12 | D. Laidman | 0.30 | Prepare Response to Objection to Press Access with supporting declarations and exhibits in M.A. dependency matter |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6061532
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|------|------|------|
| 03/07/12 | D. Laidman | 0.30 | Prepare Response to Objection to Press Access with supporting declarations and exhibits in M.A. dependency matter |
| 03/08/12 | K. Sager | 0.20 | Review reply from CLC - A. L. matter (.1); communication with team regarding same (.1) |
| 03/08/12 | D. Laidman | 0.50 | Review Children's Law Center's Reply to Times' Response to Objection to press access in A.L. matter (.2); prepare memorandum for hearing (.3) |
| 03/12/12 | J. Glasser | 2.80 | Confer with D. Laidman regarding juvenile court access issues for hearings (.5); prepare for oral argument defending press access to juvenile proceedings (2.3) |
| 03/12/12 | D. Laidman | 0.50 | Assist J. Glasser with preparation for oral argument for press access in A.L. matter |
| 03/13/12 | K. Sager | 0.20 | Discussion with J. Glasser regarding hearing in A.L. matter |
| 03/13/12 | J. Glasser | 3.40 | Appear at juvenile court hearings before Judge Diaz, including in A.L. case, to defend press access to juvenile hearings (3.3); confer with Mr. Therolf, Ms. Goller, K. Sager, and R. Wilcox (.1) |
| 03/15/12 | J. Glasser | 0.20 | Review CLC reply brief in the M.A. case (.1); communicate with K. Sager, R. Wilcox and D. Laidman regarding same (.1) |
| 03/21/12 | K. Sager | 0.30 | Communication with Mr. Howard regarding article referencing appeal (.1); communication with J. Glasser and D. Laidman regarding same (.2) |
| 03/22/12 | K. Sager | 0.50 | Communications with D. Laidman regarding article about appeal (.2); communication with J. Glasser regarding M. A. hearing and hypothetical about sexual assault (.3) |
| 03/22/12 | J. Glasser | 2.10 | Prepare for hearings defending press access to juvenile dependency proceedings (2.0); correspondence with Ms. Goller and K. Sager regarding strategy for hearings (.1) |
| 03/22/12 | D. Laidman | 0.40 | Investigate status of any pending writ petitions to challenge Blanket Order regarding press attendance at dependency hearings |
| 03/23/12 | K. Sager | 0.20 | Communication with J. Glasser regarding hearing today in M. A. case |
| 03/23/12 | J. Glasser | 4.00 | Prepare for court hearings defending press access to juvenile dependency proceedings (1.3); appear at hearings on press access to juvenile dependency proceedings before Judge Diaz (2.5); correspondence with Ms. Goller, Mr. Therolf, and K. Sager regarding outcome of today's hearings and strategy going forward (.2) |
| | Total Hours Worked | 19.60 | |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6061532
Page No. 3

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 979 | 97.90 |
| Outside delivery service - - FED EX ERS - 02/17/12 Delivery to 201 Centre Plaza Drive Monterey Park CA per Ellen Duncan | 1 | 12.36 |
| Outside delivery service - - FED EX ERS - 02/29/12 Delivery to 201 Centre Plaza Dr Ste 9 Monterey Park CA per Gino Pasquale | 1 | 10.90 |
| Professional services - - JAN RAYMOND - 2/14/12 Welfare & institutions code | 1 | 1,382.50 |
| Taxi -- Jeffrey Glasser 03/13/2012 Children's Court | 1 | 5.00 |
| Total Current Disbursements | | $1,508.66 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $7,496.00 |
| Less Agreed Discount | (749.60) |
| Adjusted Current Services | 6,746.40 |
| Total Current Disbursements | 1,508.66 |
| | ---------------- |
| Total Current Invoice | $8,255.06 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 3.50 | 544.50 | 1,905.75 |
| Total | 3.50 | | 1,905.75 |
| **Associate** | | | |
| Glasser, J. | 12.90 | 310.50 | 4,005.45 |
| Laidman, D. | 3.20 | 261.00 | 835.20 |
| Total | 16.10 | | 4,840.65 |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061532
Page No. 4

|  | ------------ | --------------- |
| Total All Classes | 19.60 | $6,746.40 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $64,228.30 |
| Current Invoice | $8,255.06 |
| | --------------------- |
| Total Balance Due This Matter | $72,483.36 |

Kelli Sager

 **Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

April 28, 2012
Invoice No. 6061533
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

**ELECTRONIC BILLING - DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

Matter No.        0026175-000417
City of Los Angeles Protective Order

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|--------------|------|------------------------|
| 03/04/12 | K. Sager | 0.40 | Review e-mail memorandum from Ms. Goller and protective order (.3); communication with Ms. Goller regarding same (.1) |
| 03/06/12 | K. Sager | 0.20 | Review materials from client |
| 03/09/12 | K. Sager | 0.50 | Communications with J. Glasser regarding motion to modify protective order (.3); further communications with J. Glasser regarding protective order and access to arrest reports (.2) |
| 03/09/12 | J. Glasser | 3.60 | Call with Mr. Orange regarding Rodriguez protective order (.2); related correspondence with Ms. Goller and K. Sager (.2); research and draft motion to intervene and unseal court records and modify protective order (3.2) |
| 03/19/12 | J. Glasser | 4.70 | Research and draft motion to intervene and to unseal court records |
| 03/20/12 | J. Glasser | 6.60 | Research and draft motion to intervene and to unseal court records |
| 03/21/12 | J. Glasser | 4.80 | Research and draft motion to intervene and to unseal court records |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6061533
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 03/22/12 | J. Glasser | 4.20 | Research and draft motion to intervene and to unseal court records |
| 03/26/12 | K. Sager | 0.20 | Communications with J. Glasser regarding motion to unseal and challenge to protective order |
| 03/26/12 | J. Glasser | 0.40 | Calls with Mr. Orange regarding status of plaintiffs' motion for class certification (.2); correspondence with Ms. Goller and K. Sager regarding motion to intervene and to unseal court records and modify protective order (.2) |
| | Total Hours Worked | 25.60 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $9,714.50 |
| Less Agreed Discount | (1,461.50) |
| Adjusted Current Services | 8,253.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $8,253.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|----------------|-------------|
| **Partner** | | | |
| Sager, K. | 1.30 | 544.50 | 707.85 |
| Total | 1.30 | | 707.85 |
| **Associate** | | | |
| Glasser, J. | 24.30 | 310.50 | 7,545.15 |
| Total | 24.30 | | 7,545.15 |
| Total All Classes | 25.60 | | $8,253.00 |



Los Angeles Times Communications LLC
Invoice No. 6061533
Page No. 3

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $8,253.00 |
| | -------------------- |
| Total Balance Due This Matter | $8,253.00 |

Kelli Sager

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL  60611

April 28, 2012
Invoice No. 6061538

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0041033-000020
Los Angeles General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 03/14/12 | R. London | 0.20 | Teleconference with Mr. Bralow regarding form of consent for telemarketing on subscription form (.1), transmit forms to Mr. Bralow (.1) |
| | Total Hours Worked | 0.20 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $100.00 |
| Less Agreed Discount | (10.00) |
| Adjusted Current Services | 90.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $90.00 |

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

Tribune Co.
Invoice No. 6061538
Page No. 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Of_Counsel** | | | |
| London, R. | 0.20 | 450.00 | 90.00 |
| Total | 0.20 | | 90.00 |
| Total All Classes | 0.20 | | $90.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $3,282.66 |
| Current Invoice | $90.00 |
| Total Balance Due This Matter | $3,372.66 |

Kelli Sager


## Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

April 30, 2012
Invoice No. 6061973
**SENT ELECTRONICALLY**

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000413
Dancer

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 03/01/12 | K. Payson | 0.80 | Telephone conference with client regarding litigation status and costs (.4); conference with R. Francis regarding fact investigation (.4) |
| 03/05/12 | S. Sullivan | 0.40 | Travel to and attend hearing on pro hac vice applications for K. Payson and R. Francis |
| 03/06/12 | S. Sullivan | 0.10 | Work on Notice of Ruling for pro hac vice papers |
| 03/06/12 | C. Gilbertson | 0.30 | Document pull from Los Angeles Superior Court for S. Sullivan |
| 03/08/12 | K. Payson | 1.50 | Review research regarding scope of vendor performance issue (.8); conference with R. Francis regarding fact investigation (.7) |
| 03/08/12 | R. Francis | 1.90 | Draft email to R. London regarding argument that express consent to be called by autodialer survives expiration of underlying contract (.2); research case law and Sedona Principles regarding discovery preservation obligations (1.3); analyze notes from initial witness interviews and K. Payson's follow-up questions regarding same (.2); draft email to client regarding fact investigation and interviewing witness (.2) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061973
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/09/12 | K. Payson | 0.20 | Revise case statement and email client regarding same |
| 03/09/12 | R. Francis | 0.20 | Email discussions with client regarding witness interviews for fact investigation purposes (.1); read R. London's email regarding express consent issues (.1) |
| 03/09/12 | R. London | 0.30 | E-confer with R. Francis regarding prior express consent to call cell phones' survival of lapse of subscription term |
| 03/10/12 | R. Francis | 6.00 | Research case law, treatises, and Sedona principles regarding scope of preservation obligation (continued) |
| 03/11/12 | R. Francis | 3.80 | Research case law, treatises, and Sedona Principles on scope of preservation obligation (continued) (1.8); analyze database spreadsheet and memoranda regarding same (.5); draft memorandum to K. Payson regarding scope of preservation obligation and applying same to the Los Angeles Times's databases and policies (1.5) |
| 03/12/12 | R. Francis | 0.20 | Email discussions to schedule witness interviews |
| 03/13/12 | K. Payson | 2.70 | Telephone conference with client, vendor and R. Francis regarding fact investigation (1.2); conference with R. Francis regarding same (1.5) |
| 03/13/12 | R. Francis | 2.60 | Prepare for witness interview including reviewing prior interview notes and drafting interview questions (1.2); analyze questions for and goals of witness interview with K. Payson (.2); interview witnesses (1.0); discuss information learned in witness interview and reports with K. Payson (.2) |
| 03/14/12 | R. Francis | 1.60 | Prepare for witness interviews including identifying areas of questioning (.3); interview witnesses regarding fact investigation (1.0); dictate memorandum to file from notes regarding witness interview (.3) |
| 03/21/12 | K. Payson | 1.90 | Review interview summaries and conference with R. Francis regarding same and next steps (1.7); exchange email with client regarding same (.2) |
| 03/21/12 | R. Francis | 3.50 | Case status meeting with K. Payson, and specifically regarding litigation hold and preservation obligation (1.0); research FCC's February 2012 ruling requiring express written prior consent (1.0); phone call with client regarding do-not-call list storage and retention (.5); dictate memorandum to file regarding witness interviews (.3); revise memoranda to file regarding same, as well as witness interview (0.7) |
| 03/22/12 | K. Payson | 1.00 | Review data repository and retention summary in preparation for call with client (.2); telephone conference with client regarding same (.8) |
| 03/23/12 | K. Payson | 0.20 | Conference with R. Francis regarding case status and strategy |
| 03/23/12 | R. Francis | 0.30 | Email discussions with client employee regarding fact |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061973
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | investigation |
| 03/28/12 | R. Francis | 0.30 | Draft email to client employee with follow up questions regarding fact investigation (.2); draft email to client employee regarding scheduling additional conference call with witness (.1) |
| 03/29/12 | R. Francis | 0.10 | Email discussions with client employee regarding scheduling conference call with witness |
| 03/30/12 | K. Payson | 0.60 | Telephone conference with client regarding litigation hold (.3); additional telephone conference with client regarding litigation hold and exchange email regarding same (.3) |
| | Total Hours Worked | 30.50 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 25 | 2.50 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 2/21/12 LASC per D. Keegan | 1 | 57.00 |
| Outside search service - - CREDIT CARD - 1/25/12 LASC Online | 1 | 7.50 |
| Parking -- Sean Sullivan 03/05/2012 | 1 | 10.50 |
| Total Current Disbursements | | $77.50 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $11,475.50 |
| Less Agreed Discount | (1,147.55) |
| Adjusted Current Services | 10,327.95 |
| Total Current Disbursements | 77.50 |
| | ---------------- |
| Total Current Invoice | $10,405.45 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6061973
Page No. 4

**Partner**

| | | | |
|---|---|---|---|
| Payson, K. | 8.90 | 427.50 | 3,804.75 |
| Total | 8.90 | | 3,804.75 |

**Associate**

| | | | |
|---|---|---|---|
| Francis, R. | 20.50 | 301.50 | 6,180.75 |
| Sullivan, S. | 0.50 | 355.50 | 177.75 |
| Total | 21.00 | | 6,358.50 |

**Of_Counsel**

| | | | |
|---|---|---|---|
| London, R. | 0.30 | 450.00 | 135.00 |
| Total | 0.30 | | 135.00 |

**Other**

| | | | |
|---|---|---|---|
| Gilbertson, C. | 0.30 | 99.00 | 29.70 |
| Total | 0.30 | | 29.70 |
| Total All Classes | 30.50 | | $10,327.95 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $78,213.17 |
| Current Invoice | $10,405.45 |
| Total Balance Due This Matter | $88,618.62 |

Kelli Sager

 **Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL 60611

April 30, 2012
Invoice No. 6061974

APRIL INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0041033-000022
GBH Investments

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 03/01/12 | K. Baldwin | 1.00 | Review corporate documents and records |
| 03/01/12 | L. Manolopoulos | 0.10 | Review e-mail from Ms. Ludwig regarding corporate information and prepare e-mail to K. Baldwin regarding same |
| 03/05/12 | K. Baldwin | 3.00 | Prepare letter to Mr. Bralow and Ms. Ludwig regarding Washington corporate law |
| 03/05/12 | L. Manolopoulos | 5.90 | Review and revise purchase and sale agreement (3.9); prepare e-mails to Mr. Barbee regarding same and insurance (0.2); brief review of corporate documents (.5); prepare e-mail to K. Baldwin regarding questions on same (0.2); review revisions to declaration and motion (0.4); review and revise preliminary draft letter regarding corporate issues (0.7) |
| 03/06/12 | L. Manolopoulos | 0.20 | Review e-mails from Ms. Ludwig regarding corporate records, retention application and hearing |
| 03/07/12 | K. Baldwin | 1.20 | Correspondence from Ms. Ludwig (0.2); review corporate records and documents (1.0) |
| 03/07/12 | L. Manolopoulos | 1.60 | Telephone call with Mr. Barbee regarding questions on purchase and sale agreement and insurance issues (0.9); review e-mails regarding additional corporate documents (0.7) |
| 03/08/12 | L. Manolopoulos | 0.50 | Evaluate Washington corporate issues |
| 03/09/12 | K. Baldwin | 0.50 | Review correspondence from bankruptcy court (.2); |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage          New York          Seattle
Bellevue           Portland          Shanghai
Los Angeles        San Francisco     Washington, D.C.                    www.dwt.com

Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6061974
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | review and edit letter to Mr. Bralow (.3) |
| 03/12/12 | K. Baldwin | 1.00 | Prepare and edit letter to Mr. Bralow |
| 03/14/12 | K. Baldwin | 1.40 | Legal research regarding Washington corporate law |
| 03/15/12 | L. Manolopoulos | 0.10 | Review e-mail from Ms. Ludwig regarding status of retention application and hearing |
| 03/20/12 | L. Manolopoulos | 0.30 | Review and respond to e-mail regarding registration for telephonic hearing (0.1); prepare registration (0.1); prepare e-mail to Ms. Ludwig with questions on same (0.1) |
| 03/22/12 | L. Manolopoulos | 0.10 | Review and respond to e-mails from Ms. Ludwig regarding hearing and order (0.1) |
| 03/26/12 | K. Baldwin | 0.30 | Review edits to letter to Mr. Bralow |
| 03/26/12 | L. Manolopoulos | 0.90 | Review and revise letter regarding Washington corporate issues (0.7); prepare e-mail to D. Ubaldi regarding insurance questions (0.1); review and respond to e-mail form Ms. Ludwig regarding order and status of corporate analysis (0.1) |
| 03/27/12 | K. Baldwin | 0.30 | Review edits to letter to Mr. Bralow |
| 03/27/12 | L. Manolopoulos | 0.50 | Review and respond to e-mail from D. Ubaldi regarding insurance analysis (0.1); provide additional background information to D. Ubaldi relevant to insurance analysis (0.4) |
| 03/27/12 | D. Ubaldi | 0.90 | Review and revise insurance paragraph (0.3); obtain additional background information from L. Manolopoulos (0.4); evaluate follow-up issues on same (0.2) |
| 03/28/12 | R. Farren | 0.90 | Review asset recovery question (.4); evaluate issues and draft response summary (.5) |
| 03/28/12 | D. Ubaldi | 1.80 | Continued evaluation of insurance issues (1.2); prepare e-mail to R. Farren regarding same (0.2); review and evaluate response to same (0.2); review and revise letter (0.2) |
| 03/29/12 | K. Baldwin | 0.80 | Correspondence with L. Manolopoulos regarding Washington law research |
| 03/29/12 | L. Manolopoulos | 0.50 | Review revisions to insurance discussion from D. Ubaldi (0.2); additional revisions to letter (0.3) |
| 03/29/12 | D. Ubaldi | 1.00 | Continued review of insurance issues (0.3); final revisions to letter addressing same (0.6); follow-up telephone conference with L. Manolopoulos regarding claim preclusion (0.1) |
| 03/30/12 | K. Baldwin | 1.50 | Revise letter to Mr. Bralow |
| 03/30/12 | L. Manolopoulos | 0.40 | Final revisions to letter (0.2); prepare e-mail to client regarding same (0.1); review e-mail from Ms. Ludwig regarding follow-up call to discuss letter (0.1) |
| | Total Hours Worked | 26.70 | |

Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6061974
Page No. 3

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $12,184.65 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $12,184.65 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Baldwin, K. | 11.00 | 517.50 | 5,692.50 |
| Farren, R. | 0.90 | 387.00 | 348.30 |
| Manolopoulos, L. | 11.10 | 436.50 | 4,845.15 |
| Ubaldi, D. | 3.70 | 351.00 | 1,298.70 |
| | ------------ | | ---------------- |
| Total | 26.70 | | 12,184.65 |
| | ------------ | | ---------------- |
| Total All Classes | 26.70 | | $12,184.65 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $5,866.20 |
| Current Invoice | $12,184.65 |
| | ---------------------- |
| Total Balance Due This Matter | $18,050.85 |

Kelli Sager



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068963
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000422
UC Davis Pepper Spray - CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 03/06/12 | T. Burke | 0.30 | Factual investigation into Union's reverse-CPRA lawsuit in Alameda Superior Court and exchange of communications with Ms. Lye (ACLU-NC) and Ms. Goller regarding strategy issues raised by same |
| 03/07/12 | T. Burke | 1.00 | Conferences with Ms. Goller regarding strategy of letter to the Court regarding injunctive relief action and outline arguments for same in Pike v. UC Regents |
| 03/08/12 | T. Burke | 0.80 | Further review of underlying facts and pleadings and exchange of communications with Ms. Goller regarding key facts (located in union's ex parte papers) regarding issues for letter brief to the Alameda Superior Court regarding Pike v. UC Regents |
| 03/09/12 | T. Burke | 1.10 | Further prepare letter to Alameda Superior Court regarding public access to pepper spray report |
| 03/09/12 | J. Glasser | 0.10 | Confer with T. Burke regarding letter for Sacramento Bee and The Times regarding injunction lawsuit seeking to enjoin disclosure of report of officers in pepper spray incident at UC-Davis |
| 03/12/12 | T. Burke | 1.10 | Further prepare letter regarding request for public |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6068963
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | access to pepper spray report and follow-up conferences with Ms. Goller regarding same |
| 03/12/12 | J. Glasser | 0.20 | Review briefing and provide language on media amici's interest in providing briefing in Pike v. UC Regents case |
| 03/13/12 | T. Burke | 0.70 | Finalize letter to the Court (incorporating Ms. Goller's suggested edits) regarding public access to pepper spray report |
| 03/29/12 | T. Burke | 0.60 | Telephone conference with Ms. Goller regarding litigation options in light of procedural issues raised by trial court's ruling in Pike v. UC Regents |
| 03/29/12 | J. Glasser | 0.50 | Calls with T. Burke regarding preparing options for Times and Bee on intervening in Pike v. UC Regents case to support public access to names of officers involved in UC Davis pepper spray incident; research, draft, and revise memorandum on procedural options to challenge withholding of officer names involved in UC Davis pepper spray incident |
| | Total Hours Worked | 6.40 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,440.00 |
| Less Agreed Discount | (344.00) |
| Adjusted Current Services | 3,096.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $3,096.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|----------------|-------------|
| **Partner** | | | |
| Burke, T. | 5.60 | 508.50 | 2,847.60 |
| | ------------ | | ---------------- |
| Total | 5.60 | | 2,847.60 |
| **Associate** | | | |
| Glasser, J. | 0.80 | 310.50 | 248.40 |



Los Angeles Times Communications LLC
Invoice No. 6068963
Page No. 3

|  |  |  |
|---|---|---|
|  | ------------ | ---------------- |
| Total | 0.80 | 248.40 |
|  | ------------ | ---------------- |
| Total All Classes | 6.40 | $3,096.00 |

## STATEMENT OF ACCOUNT

| Current Invoice |  | $3,096.00 |
|---|---|---|
|  |  | --------------------- |
| Total Balance Due This Matter |  | $3,096.00 |

Kelli Sager