**EXHIBIT A**


**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068944

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 04/02/12 | R. London | 0.10 | E-memo to client regarding SoundBite petition |
| 04/09/12 | K. Sager | 0.20 | Telephone conference with Ms. Goller regarding tapping of reporter's phone |
| 04/19/12 | K. Sager | 0.20 | Telephone conference with Ms. Goller regarding content-sharing agreements (.2) |
| 04/19/12 | R. London | 0.70 | E-memo to client regarding disclosure/consent language on new subscription enrollment forms |
| 04/23/12 | K. Sager | 0.60 | Review materials on content agreements (terms of agreement) (0.3); telephone conference with Ms. Goller and Ms. Xanders regarding same (0.3) |
| 04/24/12 | K. Sager | 1.00 | Review draft language for NDN Agreement and communication with Ms. Goller and Ms. Xanders regarding revisions (.5); review comments from Ms. Goller on NDN language (.1) communication with Ms. Goller and Ms. Xanders regarding same (.1); review and revise new version of language (.3) |
| 04/25/12 | S. Dunwoody | 0.10 | Analyze issues regarding submission agreement for patentable invention by third party |
| 04/25/12 | R. London | 0.30 | Communicate with Ms. Xanders regarding text-messaging compliance training slides (.1); modify previous presentations for same (.2) |
| 04/27/12 | G. Rondeau | 1.20 | Communicate with K. Sager regarding draft Policy and Agreement concerning patentable idea submissions |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6068944
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | (.2); prepare memorandum outlining procedures to use with the draft Policy and Agreement (1.0) |
| 04/27/12 | K. Sager | 0.20 | Communicate with G. Rondeau regarding patent idea submission release |
| 04/28/12 | K. Sager | 0.50 | Revise patent submission agreement and cover memorandum (0.4); communicate with Ms. Goller regarding same (0.1) |
| | Total Hours Worked | 5.10 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,000.00 |
| Less Agreed Discount | (300.00) |
| Adjusted Current Services | 2,700.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $2,700.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|----------------|-------------|
| **Partner** | | | |
| Dunwoody, S. | 0.10 | 490.50 | 49.05 |
| Rondeau, G. | 1.20 | 571.50 | 685.80 |
| Sager, K. | 2.70 | 544.50 | 1,470.15 |
| Total | 4.00 | | 2,205.00 |
| **Of_Counsel** | | | |
| London, R. | 1.10 | 450.00 | 495.00 |
| Total | 1.10 | | 495.00 |
| Total All Classes | 5.10 | | $2,700.00 |



## Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068945
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000116
Commission on Peace Officer Standards and
Training

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 04/03/12 | K. Sager | 0.30 | Review e-mail correspondence from opposing counsel (.1); communication with R. Wickers regarding schedule for motion (.1); follow-up communication with R. Wilcox regarding scheduling agreement (.1) |
| 04/03/12 | R. Wilcox | 0.10 | Communicate with Ms. Day, Ms. Goller regarding briefing schedule |
| 04/03/12 | D. Laidman | 0.10 | Prepare stipulation with attorney general's office regarding briefing schedule |
| 04/04/12 | D. Laidman | 1.00 | Prepare stipulation with proposed order regarding briefing schedule for motion to compel POST's compliance with 2008 settlement agreement |
| 04/05/12 | R. Wilcox | 0.20 | Revise draft stipulation regarding briefing schedule prepared by D. Laidman |
| 04/06/12 | R. Wilcox | 0.10 | Revise stipulation regarding briefing schedule (.1); communicate with K. Sager, D. Laidman, Ms. Day regarding same |
| 04/09/12 | K. Sager | 0.70 | Review and revise declarations for motion to compel compliance (.6); communication with R. Wilcox |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6068945
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | regarding same (.1) |
| 04/09/12 | R. Wilcox | 1.20 | Revise draft declarations prepared by D. Laidman |
| 04/09/12 | D. Laidman | 0.20 | Prepare declarations with attached exhibits in support of motion to enforce POST's compliance statement |
| 04/10/12 | K. Sager | 0.20 | Communication with R. Wilcox regarding declarations |
| 04/10/12 | R. Wilcox | 0.30 | Review K. Sager's edits to Declarations (.2); communicate with Ms. Goller regarding timing for filing Motion to Compel Compliance (.1) |
| 04/17/12 | R. Wilcox | 0.20 | Review Mr. Lait's declaration to identify changes, compare to motion to compel compliance, and communicate with K. Sager regarding same |
| 04/17/12 | D. Laidman | 0.90 | Prepare exhibits accompanying motion to enforce POST's compliance statement |
| 04/17/12 | K. Roth | 1.10 | Cite check Motion to Compel per D. Laidman |
| 04/18/12 | R. Wilcox | 3.90 | Revise Motion to Compel Compliance (3.4); telephone conversation with Mr. Lait regarding additional edits to declaration (.2); review exhibits to declarations and finalize for filing (.3) |
| 04/18/12 | D. Laidman | 2.20 | Work on motion to enforce POST's compliance statement with attached declarations and exhibits |
| | Total Hours Worked | 12.70 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 534 | 53.40 |
| Total Current Disbursements | | $53.40 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | | |
|---|---|---|
| Total Current Services | $4,725.00 |
| Less Agreed Discount | (472.50) |
| Adjusted Current Services | 4,252.50 |
| Total Current Disbursements | 53.40 |
| | ---------------- |
| Total Current Invoice | $4,305.90 |



Los Angeles Times Communications LLC
Invoice No. 6068945
Page No. 3

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.20 | 544.50 | 653.40 |
| Wilcox, R. | 6.00 | 387.00 | 2,322.00 |
| Total | 7.20 | | 2,975.40 |
| **Associate** | | | |
| Laidman, D. | 4.40 | 261.00 | 1,148.40 |
| Total | 4.40 | | 1,148.40 |
| **Paralegal** | | | |
| Roth, K. | 1.10 | 117.00 | 128.70 |
| Total | 1.10 | | 128.70 |
| Total All Classes | 12.70 | | $4,252.50 |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068946

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000326
Gaming Advertising Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 04/26/12 | J. Nguyen | 0.20 | Analyze issues with ads for sports odds service |
| | Total Hours Worked | 0.20 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $120.00 |
| Less Agreed Discount | (12.00) |
| Adjusted Current Services | 108.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $108.00 |

**SUMMARY BY PROFESSIONAL**

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6068946
Page No. 2

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Nguyen, J. | 0.20 | 540.00 | 108.00 |
| Total | 0.20 | | 108.00 |
| Total All Classes | 0.20 | | $108.00 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $3,744.88 |
| Current Invoice | $108.00 |
| Total Balance Due This Matter | $3,852.88 |



## Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

May 29, 2012
Invoice No. 6068947

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000368
Beverly Hills Surgery Center
0000001927

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/02/12 | K. Sager | 0.40 | Communication with Ms. Goller regarding objections to deposition notice |
| 04/03/12 | K. Sager | 0.20 | Discussion with L. Kohn regarding objections |
| 04/03/12 | L. Kohn | 1.20 | Communicate with K. Sager regarding objections to deposition subpoena (.1); draft objections (1.1) |
| 04/04/12 | K. Sager | 0.50 | Revise objections to latest subpoena (.4); communication with L. Kohn regarding same (.1) |
| 04/04/12 | L. Kohn | 1.00 | Revise objections to deposition subpoena (.8); communications with K. Sager regarding same (.2) |
| 04/05/12 | K. Sager | 1.40 | Review and revise objections to subpoena (.8); review statute and case on objections (.3); communication with L. Kohn regarding same (.1); communication with Ms. Goller regarding objections (.2) |
| 04/06/12 | K. Sager | 0.40 | Communication with L. Kohn regarding Order To Show Cause (.1); communication with Ms. Goller regarding same (.1); finalize objections to deposition subpoena (.2) |
| 04/06/12 | L. Kohn | 1.00 | Attend status conference and hearing on order to show cause regarding service of process (.8); communicate with Ms. Goller, K. Sager, and R. Wilcox regarding continued status conference (.1); communicate with K. Sager regarding objections to deposition subpoena (.1) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6068947
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 04/08/12 | K. Sager | 0.30 | Communication with L. Kohn regarding cover letter for objections (.1); finalize cover letter (.1); communication with Ms. Goller regarding same (.1) |
| 04/08/12 | L. Kohn | 0.10 | Communicate with K. Sager regarding cover letter for objections to deposition subpoena (.1) |
| | Total Hours Worked | 6.50 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside Document Production Service -- Lisa Kohn 03/20/2012 LA Court Online Downloaded several (7) documents off LASC website. | 1 | 52.50 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 4/6/12 Miller Barondess LLP per C. Solano | 1 | 60.00 |
| Total Current Disbursements | | $112.50 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,975.50 |
| Less Agreed Discount | (297.55) |
| Adjusted Current Services | 2,677.95 |
| Total Current Disbursements | 112.50 |
| Total Current Invoice | $2,790.45 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 3.20 | 544.50 | 1,742.40 |
| Total | 3.20 | | 1,742.40 |
| **Associate** | | | |
| Kohn, L. | 3.30 | 283.50 | 935.55 |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6068947
Page No. 3

|  |  |  |
|---|---|---|
|  | ------------ | --------------- |
| Total | 3.30 | 935.55 |
|  | ------------ | --------------- |
| Total All Classes | 6.50 | $2,677.95 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $29,198.53 |
| Less Payments Received as of 05/29/12 -<br>    TRIBUNE COMPANY - ACH | ($3,601.15) |
| Current Invoice | $2,790.45 |
|  | ---------------------- |
| Total Balance Due This Matter | $28,387.83 |

Kelli Sager


**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068948

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:         0026175-000369
DCFS
0000001920

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 04/02/12 | D. Laidman | 0.40 | Work on filing Memorandum of Points and Authorities in support of writ petition with attached declarations and exhibits |
| 04/03/12 | D. Laidman | 0.40 | Confer with Juvenile Court clerk and Judge Nash's research attorney regarding filing of Memorandum of Points and Authorities in support of writ petition |
| 04/23/12 | K. Sager | 0.10 | Communicate with J. Glasser regarding reply brief |
| 04/24/12 | J. Glasser | 2.00 | Review DCFS's opposition and evidence opposing The Times' writ of mandate petition seeking compliance with SB 39 (1.6); call with D. Laidman regarding strategy for reply and evidentiary issues (.2); correspondence with K. Sager regarding themes for reply (.1); correspondence with Mr. Opton regarding DCFS' opposition (.1) |
| 04/24/12 | D. Laidman | 0.40 | Analyze LA County's response to petition |
| 04/26/12 | J. Glasser | 0.20 | Correspondence with D. Laidman regarding DCFS' representations as to the different categories of records regarding children's deaths subject to SB 39 |
| 04/26/12 | D. Laidman | 3.70 | Prepare memorandum with updated spreadsheet analyzing LA County's response to petition |
| 04/27/12 | J. Glasser | 0.20 | Correspondence with D. Laidman regarding evidentiary objections (.1); correspondence with Ms. |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6068948
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
|  |  |  | Goller and Mr. Therolf regarding evidence submitted by DCFS (.1) |
| 04/27/12 | D. Laidman | 2.10 | Prepare evidentiary objections to exhibits and declarations attached to DCFS's response to The Times' writ petition |
| 04/30/12 | J. Glasser | 0.60 | Prepare for conference call with clients regarding DCFS' evidence (.2); call with Mr. Therolf, Ms. Goller, and D. Laidman regarding DCFS' opposition and opposing evidence (.4) |
| 04/30/12 | D. Laidman | 0.40 | Confer with Karlene Goller and Garrett Therolf of The Times and J. Glasser regarding DCFS' Repsonse for preparation of Reply |
|  | Total Hours Worked | 10.50 |  |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,888 | 188.80 |
| Outside delivery service - - FED EX ERS - 03/30/12 Delivery to 500 W Temple St Los Angeles CA per Gino Pasquale | 1 | 12.69 |
| Total Current Disbursements | | $201.49 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,241.50 |
| Less Agreed Discount | (324.15) |
| Adjusted Current Services | 2,917.35 |
| Total Current Disbursements | 201.49 |
| | ---------------- |
| Total Current Invoice | $3,118.84 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.10 | 544.50 | 54.45 |



Los Angeles Times Communications LLC
Invoice No. 6068948
Page No. 3

|  | | | |
|---|---|---|---|
| Total | 0.10 | | 54.45 |
| **Associate** | | | |
| Glasser, J. | 3.00 | 310.50 | 931.50 |
| Laidman, D. | 7.40 | 261.00 | 1,931.40 |
| Total | 10.40 | | 2,862.90 |
| Total All Classes | 10.50 | | $2,917.35 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $69,272.24 |
| Current Invoice | $3,118.84 |
| Total Balance Due This Matter | $72,391.08 |

Kelli Sager



**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

May 29, 2012
Invoice No. 6068949

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 04/01/12 | K. Sager | 1.10 | Revise December 2011 application (0.6); revise Fifth Quarterly Application (0.5) |
| 04/03/12 | K. Sager | 0.30 | Communications with Mr. Tarshes, Mr. Waggoner regarding bankruptcy court filings |
| 04/19/12 | K. Sager | 0.50 | Review and revise January 2012 application |
|  | Total Hours Worked | 1.90 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6068949
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,149.50 |
| Less Agreed Discount | (114.95) |
| Adjusted Current Services | 1,034.55 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,034.55 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.90 | 544.50 | 1,034.55 |
| | ------------ | | ---------------- |
| Total | 1.90 | | 1,034.55 |
| | ------------ | | ---------------- |
| Total All Classes | 1.90 | | $1,034.55 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $11,121.59 |
| Less Payments Received as of 05/29/12 - TRIBUNE COMPANY - ACH | ($1,322.68) |
| Current Invoice | $1,034.55 |
| | ---------------------- |
| Total Balance Due This Matter | $10,833.46 |

Kelli Sager

 **Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480


Los Angeles Times Communications LLC
Attn. Julie Xanders
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068950


MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000380
Ad Development

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/10/12 | A. Wickers | 1.00 | Review updated materials from Advertising Department and prepare for telephone conference (.2); telephone conference with Ms. Xanders and Advertising Department executives regarding issues for seminar (.6); telephone call with Ms. Xanders regarding follow-up and organization of Power Point (.1); review Fair Housing Act materials (.1) |
| 04/11/12 | A. Wickers | 0.20 | Review proposed language for advertiser agreements |
| 04/12/12 | A. Wickers | 0.10 | Review proposed language from advertiser agreement and communicate with Ms. Xanders regarding same |
| 04/16/12 | A. Wickers | 1.50 | Work on presentation for Ad Department Training |
| 04/17/12 | A. Wickers | 2.50 | Edit draft of Power Point deck for advertising training (1.1); telephone calls with Ms. Xanders regarding same (.2); edit draft per Ms. Xanders' comments (.3); telephone call with Ms. Xanders and advertising leadership regarding issues for training (.7); review materials from Ms. Xanders to supplement deck (.2) |
| 04/18/12 | A. Wickers | 0.20 | Review additional materials from Ms. Xanders |
| 04/19/12 | A. Wickers | 1.90 | Work on Power Point for advertising seminar, including incorporating additional materials from Ms. Xanders, Mr. Bluestein, and Mr. Healey |
| 04/23/12 | A. Wickers | 0.20 | Telephone call with Ms. Xanders regarding privilege issues |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.                                    www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6068950
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/24/12 | A. Wickers | 0.30 | Review communications from Ms. Xanders' for advertising deck |
| 04/25/12 | A. Wickers | 2.40 | Telephone call with Ms. Xanders regarding advertising deck (.5); revise deck per call with Ms. Xanders (1.9) |
| 04/26/12 | A. Wickers | 1.10 | Telephone call with Ms. Xanders regarding ad deck (.4); revise deck per call (.5); communicate with M. Hensinger regarding additional material needed for deck (.2) |
| 04/30/12 | A. Wickers | 0.50 | Telephone call with Ms. Xanders and team regarding ad deck and presentation |
| | Total Hours Worked | 11.90 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,485.50 |
| Less Agreed Discount | (648.55) |
| Adjusted Current Services | 5,836.95 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $5,836.95 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Wickers, A. | 11.90 | 490.50 | 5,836.95 |
| Total | 11.90 | | 5,836.95 |
| Total All Classes | 11.90 | | $5,836.95 |



Los Angeles Times Communications LLC
Invoice No. 6068950
Page No. 3


## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $3,196.85 |
| Current Invoice | $5,836.95 |
| | --------------------- |
| Total Balance Due This Matter | $9,033.80 |


Kelli Sager

 **Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068951

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000383
Adjudication Matters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 04/13/12 | K. Henry | 0.70 | Communications with Ms. Xanders regarding Declaration Re Electronic Filing for bankruptcy court (.1); review rules of Northern District of Illinois' Bankruptcy Court in connection with electronic filing (.5); communications with Ms. Xanders regarding research (.1) |
| 04/30/12 | K. Henry | 0.70 | Communications with Ms. Xanders regarding The Burbank Leader |
| | Total Hours Worked | 1.40 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6068951
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $553.00 |
| Less Agreed Discount | (55.30) |
| Adjusted Current Services | 497.70 |
| Total Current Disbursements | 0.00 |
| | ----------------- |
| Total Current Invoice | $497.70 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Henry, K. | 1.40 | 355.50 | 497.70 |
| | ------------ | | ---------------- |
| Total | 1.40 | | 497.70 |
| | ------------ | | ---------------- |
| Total All Classes | 1.40 | | $497.70 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $9,781.47 |
| Less Payments Received as of 05/29/12 - TRIBUNE COMPANY - ACH | ($1,636.14) |
| Current Invoice | $497.70 |
| | ---------------------- |
| Total Balance Due This Matter | $8,643.03 |

Kelli Sager



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068952

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/02/12 | K. Sager | 0.10 | Communication with Ms. Goller regarding petition for review and response |
| 04/02/12 | J. Glasser | 8.60 | Research and draft answer brief to California Supreme Court with additional reverse-CPRA issues presented for review |
| 04/03/12 | K. Sager | 1.30 | Review draft of response to petition (.5); communication with J. Glasser regarding same (.1); discussion with Ms. Goller regarding same (.3); review insert from J. Glasser for response to petition and revise brief (.4) |
| 04/04/12 | K. Sager | 4.20 | Revise answer to petitions for review, including review of pleadings (3.9); communication with Ms. Goller and team regarding same (.2); communication with J. Glasser regarding deadlines for response to petition (.1) |
| 04/04/12 | J. Glasser | 4.20 | Work on answer brief to California Supreme Court (3.5); review cite check results (.2); correspondence with K. Sager and R. Wilcox regarding answer brief to California Supreme Court (.2); draft application for leave to file consolidated answer brief to petitions for review filed by City of Long Beach and LBPOA (.3) |
| 04/04/12 | K. Roth | 1.40 | Cite check answer brief per J. Glasser |
| 04/05/12 | J. Glasser | 1.10 | Research for answer brief to California Supreme Court |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6068952
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | (.5); prepare application to file consolidated answer brief (.5); call with Ms. Goller regarding answer brief (.1) |
| 04/11/12 | J. Glasser | 0.10 | Correspondence with Ms. Cummins and R. Wilcox regarding The Times' answer brief and the petitions for review filed by LBPOA and City of Long Beach |
| 04/17/12 | K. Sager | 0.50 | Review letter from ALADS in support of petitions for review (.3); communicate with Ms. Goller regarding same (.1); communication with R. Wilcox and J. Glasser regarding response (.1) |
| 04/17/12 | J. Glasser | 0.90 | Review amicus letter filed by Association of Los Angeles Deputy Sheriffs (.3); research regarding timing of amicus letters at petition for review stage in California Supreme Court and whether party may respond (.5); correspondence with K. Sager and R. Wilcox regarding same (.1) |
| 04/18/12 | J. Glasser | 0.10 | Correspondence with K. Sager regarding attorneys' fees issue |
| 04/19/12 | K. Sager | 0.80 | Communication with J. Glasser and R. Wilcox regarding California Supreme Court order granting review (.4) communication with Ms. Goller regarding same (.2); telephone conference with Ms. Goller regarding order granting review (.2) |
| 04/19/12 | R. Wilcox | 0.40 | Review Order Granting Review (.1); evaluate rule to determine scope of issues on review (.2); communicate with K. Sager, J. Glasser regarding same (.1) |
| 04/19/12 | J. Glasser | 0.30 | Review California Supreme Court order granting review (.1); correspondence with Ms. Goller, K. Sager, and R. Wilcox regarding same (.1); correspondence with Ms. Cummins regarding grant of review by California Supreme Court (.1) |
| 04/22/12 | J. Glasser | 0.30 | Draft status conference questionnaire (.2); correspondence with K. Sager regarding same (.1) |
| 04/25/12 | J. Glasser | 0.10 | Correspondence with Mr. Bibring of ACLU and Mr. Nolan of Attorney General's office regarding grant of review by California Supreme Court |
| 04/30/12 | J. Glasser | 0.70 | Appear for status conference (.6); correspondence with Ms. Goller and K. Sager regarding same (.1) |
| | Total Hours Worked | 25.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 600 | 60.00 |
| Conference call service - - COURTCALL LLC - 4/30/12 | 1 | 78.00 |



Los Angeles Times Communications LLC
Invoice No. 6068952
Page No. 3

| | | |
|---|---|---|
| LASC Long Beach per J. Glasser | | |
| Outside delivery service - - FED EX ERS - 04/05/12 - Delivery to Long Beach Police Officers Association's counsel, 8840 Warner Ave Ste 101 Fountain Valley CA per Natasha Majorko | 1 | 14.71 |
| Outside delivery service - - FED EX ERS - 04/05/12 - Delivery to Court of Appeal, 300 South Spring Street Los Angeles CA per Natasha Majorko | 1 | 14.71 |
| Outside delivery service - - FED EX ERS - 04/05/12 - Delivery to City of Long Beach Attorney's office, 333 W Ocean Blvd Fl 11 Long Beach CA per Natasha Majorko | 1 | 14.71 |
| Outside delivery service - - FED EX ERS - 04/05/12 - Delivery to Los Angeles County Superior Court, 415 W Ocean Blvd Dept B Long Beach CA per Natasha Majorko | 1 | 14.71 |
| Total Current Disbursements | | $196.84 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $10,186.50 |
| Less Agreed Discount | (1,018.65) |
| Adjusted Current Services | 9,167.85 |
| Total Current Disbursements | 196.84 |
| | ---------------- |
| Total Current Invoice | $9,364.69 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 6.90 | 544.50 | 3,757.05 |
| Wilcox, R. | 0.40 | 387.00 | 154.80 |
| | ------------ | | ---------------- |
| Total | 7.30 | | 3,911.85 |
| **Associate** | | | |
| Glasser, J. | 16.40 | 310.50 | 5,092.20 |
| | ------------ | | ---------------- |
| Total | 16.40 | | 5,092.20 |
| **Paralegal** | | | |
| Roth, K. | 1.40 | 117.00 | 163.80 |

**Davis Wright**
**Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6068952
Page No. 4

| | | |
|---|---|---|
| Total | 1.40 | 163.80 |
| Total All Classes | 25.10 | $9,167.85 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $43,153.80 |
| Current Invoice | $9,364.69 |
| Total Balance Due This Matter | $52,518.49 |

Kelli Sager



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068953

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/03/12 | L. Kohn | 0.50 | Communicate with K. Esche regarding enforcement of judgment (.3); telephone conference with K. Sager, R. Wilcox, and K. Esche regarding same (.2) |
| 04/04/12 | K. Sager | 0.20 | Telephone conference with R. Wilcox, K. Esche, K. Roth regarding enforcement proceedings |
| 04/04/12 | K. Esche | 0.60 | Confer with K. Sager, L. Kohn and R. Wilcox regarding enforcement of fee awards and proposal regarding same |
| 04/04/12 | K. Roth | 0.70 | Meet with K. Esche regarding drafting Judgment enforcement document (.2); prepare enforcement of Judgement document (.5) |
| 04/05/12 | K. Sager | 0.20 | Review memorandum on collection procedures (.1); communication with K. Esche and Ms. Goller regarding same (.1) |
| 04/09/12 | K. Esche | 0.40 | Finalize Writ, memorandum of costs; abstract and judgment lien on personal property for filing |
| 04/09/12 | K. Roth | 0.20 | Revise Enforcement documents |
| 04/11/12 | K. Esche | 0.10 | Communicate with K. Sager and R. Wilcox regarding status of enforcement |
| 04/12/12 | K. Sager | 0.10 | Communication with R. Wilcox, K. Esche and clients regarding liens |
| 04/12/12 | K. Roth | 0.50 | Revise Notice of Judgment Lien per K. Esche (.4); correspondence with filing service regarding Judgment |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6068953
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Lien (.1) |
| 04/16/12 | K. Roth | 0.20 | Revise Writ of Execution and Abstract of Judgment |
| 04/24/12 | K. Esche | 0.20 | Finalize application for order to appear for filing (.1); prepare memorandum to K. Sager and R. Wilcox regarding issued writs. abstracts and strategy for moving forward (.1) |
| 04/24/12 | K. Roth | 0.20 | Draft debtor exam application per K. Esche |
| 04/30/12 | K. Esche | 0.40 | Review rejection of application for order to appear based on pending appeal (.1); resubmit application accompanied by notice of remittitur(.3) |
| | Total Hours Worked | 4.50 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 21 | 2.10 |
| Total Current Disbursements | | $2.10 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,382.50 |
| Less Agreed Discount | (138.25) |
| Adjusted Current Services | 1,244.25 |
| Total Current Disbursements | 2.10 |
| | ---------------- |
| Total Current Invoice | $1,246.35 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.50 | 544.50 | 272.25 |
| Total | 0.50 | | 272.25 |
| **Associate** | | | |
| Esche, K. | 1.70 | 364.50 | 619.65 |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6068953
Page No. 3

|  |  |  |  |
|---|---|---|---|
| Kohn, L. | 0.50 | 283.50 | 141.75 |
| Total | 2.20 |  | 761.40 |
| **Paralegal** |  |  |  |
| Roth, K. | 1.80 | 117.00 | 210.60 |
| Total | 1.80 |  | 210.60 |
| Total All Classes | 4.50 |  | $1,244.25 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $25,526.47 |
| Current Invoice | $1,246.35 |
| Total Balance Due This Matter | $26,772.82 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068954

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/02/12 | L. Kohn | 0.50 | Prepare memorandum of costs on appeal |
| 04/04/12 | K. Sager | 0.20 | Telephone conference with R. Wilcox, K. Esche, K. Roth regarding enforcement proceedings |
| 04/04/12 | K. Esche | 0.60 | Confer with K. Sager, L. Kohn and R. Wilcox regarding enforcement of fee awards and proposal regarding same |
| 04/04/12 | L. Kohn | 0.50 | Revise memorandum of costs on appeal (.4); communicate with R. Wilcox regarding same (.1) |
| 04/05/12 | K. Sager | 0.30 | Communication with R. Wilcox and L. Kohn regarding costs bill and service (.1); review memorandum on collection procedures (.1); communication with K. Esche and Ms. Goller regarding same (.1) |
| 04/05/12 | R. Wilcox | 0.20 | Review invoices, Memo of Costs, to approve for filing |
| 04/05/12 | K. Roth | 0.50 | Draft Judgment Enforcement documents per K. Esche |
| 04/06/12 | K. Roth | 1.30 | Continue drafting of Judgment Enforcement documents per K. Esche |
| 04/09/12 | K. Esche | 0.40 | Finalize Writ, memorandum of costs; abstract and judgment lien on personal property for filing |
| 04/09/12 | K. Roth | 0.10 | Revise Enforcement documents |
| 04/10/12 | K. Esche | 0.10 | File Writ, memorandum of costs; abstract and judgment lien on personal property |
| 04/11/12 | K. Esche | 0.10 | Communicate with K. Sager and R. Wilcox regarding status of enforcement |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6068954
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 04/12/12 | K. Sager | 0.10 | Communication with R. Wilcox, K. Esche and clients regarding liens |
| 04/23/12 | K. Roth | 0.30 | Draft debtor exam application per K. Esche |
| 04/24/12 | K. Esche | 0.20 | Finalize application for order to appear for filing (.1); communicate with K. Sager and R. Wilcox regarding issued writs, abstracts and strategy for moving forward |
| 04/30/12 | R. Wilcox | 0.30 | Review file and forward documents reflecting dismissal of appeals to K. Esche (.2); telephone conversation with K. Esche regarding status of enforcement efforts (.1) |
| | Total Hours Worked | 5.70 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 79 | 7.90 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 4/5/12 LASC per C. Solano | 1 | 35.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 4/10/12 LASC per L. Hernandez | 1 | 81.00 |
| Total Current Disbursements | | $123.90 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,746.00 |
| Less Agreed Discount | (174.60) |
| Adjusted Current Services | 1,571.40 |
| Total Current Disbursements | 123.90 |
| | ---------------- |
| Total Current Invoice | $1,695.30 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.60 | 544.50 | 326.70 |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6068954
Page No. 3

| | | | |
|---|---|---|---|
| Wilcox, R. | 0.50 | 387.00 | 193.50 |
| Total | 1.10 | | 520.20 |
| **Associate** | | | |
| Esche, K. | 1.40 | 364.50 | 510.30 |
| Kohn, L. | 1.00 | 283.50 | 283.50 |
| Total | 2.40 | | 793.80 |
| **Paralegal** | | | |
| Roth, K. | 2.20 | 117.00 | 257.40 |
| Total | 2.20 | | 257.40 |
| Total All Classes | 5.70 | | $1,571.40 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $21,255.98 |
| Current Invoice | $1,695.30 |
| Total Balance Due This Matter | $22,951.28 |

Kelli Sager


# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068955
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000392
Strick

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 04/02/12 | K. Sager | 1.30 | Review order from arbitrator (.3); communication with client and team regarding same (.1); draft e-mail correspondence to plaintifff's counsel regarding schedule (.2); discussion with J. Segal regarding same (.1); review e-mail correspondence from arbitrator's coordinator regarding change in hearing time (.1); communication with client and team regarding same (.1); communication with Ms. Yulo and Mr. Joseph (JAMS) regarding same (.1); finalize communication to plaintiff's counsel (.2); review response from plaintiff's counsel (.1) |
| 04/02/12 | J. Segal | 0.20 | Review order from arbitrator (.1); confer with K. Sager regarding arbitrator's order and correspondence with opposing counsel (.1); set reminders regarding payment of fees (.1) |
| 04/03/12 | K. Sager | 0.70 | Review e-mail correspondence from Ms. Moskowitz (.1); communication with Ms. Goller and team regarding response (.1); review letter from plaintiff's counsel to arbitrator (.2); communications with client, |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6068955
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | J. Jassy, S. Sullivan, and J. Segal regarding same (.3) |
| 04/03/12 | J. Segal | 0.20 | Confer with S. Sullivan regarding brief (.1); review order from Arbitrator (.1) |
| 04/04/12 | K. Sager | 1.20 | Prepare letter to arbitrator in response to letter on scheduling order |
| 04/04/12 | J. Segal | 0.60 | Review letter regarding briefing schedule (.1); research regarding enforcement of expedited statute of limitations (.5) |
| 04/05/12 | K. Sager | 0.80 | Communication with J. Jassy and Ms. Goller regarding letter to arbitrator (.4); gather communications with plaintiff's counsel for exhibits to letter (.5) |
| 04/05/12 | J. Segal | 3.30 | Confer with S. Sullivan regarding motion on limitations (.3); research regarding motion to dismiss as untimely (3.0) |
| 04/05/12 | S. Sullivan | 0.40 | Conference with J. Segal regarding strategy for motion to dismiss arbitration as barred by the limitations period in arbitration agreement |
| 04/06/12 | K. Sager | 1.10 | Revise letter to Judge Lichtman (.6); communication with Ms. Goller and J. Jassy regarding same (.1); prepare Exhibit A for letter to arbitrator (.3); finalize letter to arbitrator (.1) |
| 04/08/12 | J. Segal | 4.80 | Draft motion to dismiss regarding timeliness |
| 04/09/12 | K. Sager | 0.40 | Review order from arbitrator (.2); communication with Ms. Goller, J. Jassy, S. Sullivan and J. Segal regarding order and briefing schedule (.2) |
| 04/09/12 | J. Segal | 1.30 | Revise motion regarding timeliness (1.2); review order from arbitrator (.1) |
| 04/09/12 | S. Sullivan | 0.70 | Revise draft of motion to dismiss arbitration as untimely |
| 04/10/12 | K. Sager | 0.30 | Review letter form arbitrator (.1); communications with S. Sullivan and J. Segal regarding same (.1); communication with Ms. Goller regarding same (.1) |
| 04/10/12 | J. Segal | 0.40 | Confer with S. Sullivan regarding revisions to timeliness motion brief |
| 04/10/12 | S. Sullivan | 1.60 | Revise motion to dismiss arbitration as untimely (1.2); conference with J. Segal regarding revisions to same (.4) |
| 04/11/12 | J. Segal | 1.10 | Research regarding revision of motion regarding timeliness (.4); revise brief (.7) |
| 04/12/12 | K. Sager | 0.20 | Communication with S. Sullivan and J. Segal regarding declarations for motion on timeliness |
| 04/12/12 | J. Segal | 2.80 | Revise motion on timeliness |
| 04/12/12 | S. Sullivan | 3.00 | Communicate with K. Sager and J. Segal regarding declaration of L. Fung (.2); revise motion to dismiss claims on timeliness grounds (2.8) |
| 04/13/12 | J. Segal | 2.50 | Review correspondence between J. Jassy and K. Moskowitz for timeliness motion (.5); research waiver |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6068955
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | of arbitration claims (.9); research copyright and contractual limitations (.9); confer with S. Sullivan regarding further research for motion (.2) |
| 04/13/12 | S. Sullivan | 6.80 | Revise motion to dismiss claims as untimely |
| 04/14/12 | K. Sager | 0.30 | Communication with S. Sullivan, J. Segal, and J. Jassy regarding motion to dismiss |
| 04/16/12 | S. Sullivan | 2.70 | Work on motion to dismiss Strick's claims on timeliness grounds and supporting declarations for same (2.2); correspond with J. Jassy regarding declaration in support of motion to dismiss Strick's claims on timeliness grounds (.2); review exhibits and supporting documents for motion to dismiss Strick's claims on timeliness grounds (.3) |
| 04/17/12 | S. Sullivan | 2.00 | Work on motion to dismiss Strick's arbitration claims as untimely (1.8); correspond with J. Jassy regarding proposed edits to same (.2) |
| 04/18/12 | K. Sager | 1.70 | Revise motion to dismiss arbitration claims as untimely (1.0); memorandum to S. Sullivan, J. Segal and J. Jassy regarding additional research and revisions (.4); further communication with S. Sullivan and J. Segal regarding motion to dismiss (.3) |
| 04/18/12 | J. Segal | 0.20 | Review K. Sager's comments regarding brief |
| 04/18/12 | S. Sullivan | 1.20 | Work on declaration of J. Jassy in support of motion to dismiss Strick's arbitration claims as untimely (.7); revise motion to dismiss Strick's arbitration claims as untimely (.5) |
| 04/19/12 | K. Sager | 1.10 | Communication with S. Sullivan and J. Segal regarding motion to dismiss (.3); review responses from J. Segal and S. Sullivan on revised brief (.4); revise motion to dismiss (.4) |
| 04/19/12 | J. Segal | 5.80 | Research regarding copyright and arbitration cases for timeliness motion (2.8); draft memorandum regarding same (.6); research regarding declaratory judgments and injunction (1.9); draft memorandum regarding same (.5) |
| 04/19/12 | S. Sullivan | 1.40 | Work on motion to dismiss Strick's claims based on untimeliness (1.2); communicate with K. Sager regarding same (.2) |
| 04/20/12 | K. Sager | 1.20 | Revise motion to dismiss regarding timeliness (1.0); telephone conference with S. Sullivan regarding same (.2) |
| 04/20/12 | J. Segal | 6.90 | Research regarding declaratory judgment actions for timeliness motion (3.6); draft report regarding same (.5); prepare exhibits for timeliness motion (1.4); finalize Jassy Declaration (1.2); redact information from Fung Declaration exhibits (.2) |
| 04/20/12 | S. Sullivan | 7.00 | Research regarding whether declaratory relief action |



Los Angeles Times Communications LLC
Invoice No. 6068955
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | can be asserted prior to copyright infringement occurring (2.5); revise motion to dismiss and supporting declarations for same (3.6); correspond with K. Sager and J. Segal regarding motion to dismiss (.9) |
| 04/21/12 | K. Sager | 8.70 | Review memorandum from J. Segal and S. Sullivan regarding additional authority for motion (.4); communications with J. Segal and S. Sullivan regarding arguments for motion to dismiss and regarding further research (.6); review cases cited in draft motion (1.0); revise motion to dismiss (6.0); review Jassy declaration (.3); communication with J. Segal regarding results of additional research for timeliness motion (.2); revise brief to incorporate new cases (.2) |
| 04/21/12 | J. Segal | 3.10 | Confer with K. Sager regarding brief (.1); research and draft inserts regarding waiver of arbitration (3.0) |
| 04/21/12 | S. Sullivan | 0.70 | Communicate with K. Sager and J. Segal regarding motion to dismiss Strick's claims on timeliness grounds |
| 04/22/12 | K. Sager | 0.70 | Communications with J. Jassy and S. Sullivan regarding declaration for motion to dismiss (.3); review exhibits in response to inquiry about redaction (.2); communication with S. Sullivan, J. Segal and J. Jassy regarding same (.2) |
| 04/22/12 | J. Segal | 3.70 | Confer with K. Sager and S. Sullivan regarding finalization of motion (.3); finalize motion, exhibits, and declarations (3.4) |
| 04/22/12 | S. Sullivan | 3.50 | Final revisions to motion to dismiss Strick's claims on ground that they are untimely (3.1); communicate with K. Sager and J. Segal regarding same (.2); correspond with J. Jassy regarding changes to declaration in support of motion (.2) |
| 04/23/12 | K. Sager | 2.00 | Communicate with J. Segal and S. Sullivan regarding use of letters as exhibits on timeliness motion (0.3); telephone conference with Ms. Goller regarding changes to motion (0.4); discussion with S. Sullivan regarding revisions (0.3); communications with plaintiff's counsel regarding failure to timely serve motion and supporting materials (0.5); communications with Ms. Goller, J.P. Jassy, S. Sullivan and J. Segal regarding service issues (0.2); verify receipt of plaintiff's motion (0.2); follow-up communication with plaintiff's office (0.1) |
| 04/23/12 | J. Segal | 1.60 | Finalize motion on timeliness and exhibits (1.0); research regarding settlement communications (.3); review motion regarding arbitrability (.3) |
| 04/23/12 | S. Sullivan | 3.30 | Revise motion to dismiss Strick's claims as untimely and supporting declarations (2.2); review and finalize |



Los Angeles Times Communications LLC
Invoice No. 6068955
Page No. 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | exhibits in support of motion (.2); correspond with J. Jassy regarding declaration in support of motion (.1); communicate with counsel for Strick and JAMS regarding status of Strick's motion regarding arbitrability (.3); review Strick's motion regarding arbitrability and supporting documents (.5) |
| 04/24/12 | S. Sullivan | 0.20 | Conference with team regarding opposition to Strick's motion regarding arbitrability |
| 04/26/12 | K. Sager | 0.80 | Review plaintiff's motion regarding jurisdiction (.4); communication with S. Sullivan regarding reply brief (.4) |
| 04/26/12 | S. Sullivan | 0.50 | Review Strick's motion regarding arbitrability (.2); analyze strategy for opposition to Strick's motion regarding arbitrability (.3) |
| 04/27/12 | S. Sullivan | 2.20 | Correspond with K. Sager regarding strategy for opposition to Strick's motion regarding arbitrability (.3); research cases cited by Strick in motion regarding arbitrability to prepare opposition to same (1.4); review Strick's opposition to The Times' motion to compel arbitration (.5) |
| | Total Hours Worked | 98.20 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Arbitration fee - - JAMS INC - 4/9/12 Hon. Peter Lichtman per K. Sager | 1 | 2,500.00 |
| Total Current Disbursements | | $2,500.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|--|--|
| Total Current Services | $40,819.00 |
| Less Agreed Discount | (4,081.90) |
| Adjusted Current Services | 36,737.10 |
| Total Current Disbursements | 2,500.00 |
| | ---------------- |
| Total Current Invoice | $39,237.10 |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6068955
Page No. 6

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 22.50 | 544.50 | 12,251.25 |
| Total | 22.50 | | 12,251.25 |
| **Associate** | | | |
| Segal, J. | 38.50 | 292.50 | 11,261.25 |
| Sullivan, S. | 37.20 | 355.50 | 13,224.60 |
| Total | 75.70 | | 24,485.85 |
| Total All Classes | 98.20 | | $36,737.10 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $57,786.86 |
| Current Invoice | $39,237.10 |
| Total Balance Due This Matter | $97,023.96 |

Kelli Sager



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068956
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000393
Marisa Rodriguez

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 04/03/12 | J. Glasser | 0.20 | Communicate with plaintiff's counsel regarding issues related to Rodriguez protective order |
| 04/05/12 | J. Glasser | 4.70 | Research and draft motion to intervene and to unseal documents and to modify the protective order in Rodriguez gang injunction lawsuit |
| 04/06/12 | J. Glasser | 5.20 | Research and draft motion to unseal and to modify the protective order in Rodriguez gang injunction lawsuit |
| 04/08/12 | J. Glasser | 3.40 | Research and draft motion to unseal and to modify the protective order in Rodriguez gang injunction lawsuit |
| 04/19/12 | K. Sager | 1.70 | Revise motion to unseal (.7); communication with J. Glasser regarding hearing date and judge (.2); further communications with J. Glasser regarding proper judge and hearing date for motion (.3); revise motion to unseal (.5) |
| 04/19/12 | J. Glasser | 0.80 | Review Judge Gee's rules and open motion dates and Judge McDermott's rules and open motion dates (.2); correspondence with K. Sager regarding same (.1); Review protective order signed by Judge McDermott and sealing order signed by Judge Gee regarding |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright**
**Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6068956
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | sealing of motion for class certification (.2); correspondence with K. Sager regarding same (.1); correspondence with K. Sager regarding revisions to motion and related review of case law (.2) |
| | Total Hours Worked | 16.00 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Lexis-Nexis (billed at cost) computerized legal research 03/20/12 per J. Glasser | 1 | 135.00 |
| Lexis-Nexis (billed at cost) computerized legal research 03/20/12 per J. Glasser | 1 | 479.00 |
| Lexis-Nexis (billed at cost) computerized legal research 03/20/12 per J. Glasser | 1 | 105.00 |
| Lexis-Nexis (billed at cost) computerized legal research 03/20/12 per J. Glasser | 1 | 23.25 |
| Total Current Disbursements | | $742.25 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $5,962.00 |
| Less Agreed Discount | (596.20) |
| Adjusted Current Services | 5,365.80 |
| Total Current Disbursements | 742.25 |
| | ---------------- |
| Total Current Invoice | $6,108.05 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 1.70 | 544.50 | 925.65 |
| | ------------ | | ---------------- |
| Total | 1.70 | | 925.65 |
| **Associate** | | | |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6068956
Page No. 3

| | | | |
|---|---|---|---|
| Glasser, J. | 14.30 | 310.50 | 4,440.15 |
| | ------------ | | --------------- |
| Total | 14.30 | | 4,440.15 |
| | ------------ | | --------------- |
| Total All Classes | 16.00 | | $5,365.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $7,489.62 |
| Less Payments Received as of 12/31/11 - TRIBUNE CO. - BANK WIRE | ($6,003.63) |
| Current Invoice | $6,108.05 |
| | ---------------------- |
| Total Balance Due This Matter | $7,594.04 |

Kelli Sager



**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

May 29, 2012
Invoice No. 6068957
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000398
Los Angeles Unified School District CPRA

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|------|------|------|
| 04/25/12 | K. Sager | 2.30 | Revise letter to LAUSD counsel regarding CPRA request |
| 04/26/12 | K. Sager | 0.30 | Finalize CPRA letter responses to LAUSD (.2); communication with Ms. Goller regarding same (.1) |
| | Total Hours Worked | 2.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6068957
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,573.00 |
| Less Agreed Discount | (157.30) |
| Adjusted Current Services | 1,415.70 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,415.70 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.60 | 544.50 | 1,415.70 |
| | ------------ | | --------------- |
| Total | 2.60 | | 1,415.70 |
| | ------------ | | --------------- |
| Total All Classes | 2.60 | | $1,415.70 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $7,778.88 |
| Current Invoice | $1,415.70 |
| | --------------------- |
| Total Balance Due This Matter | $9,194.58 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

May 29, 2012
Invoice No. 6068958
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000409
Silverman

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/02/12 | K. Sager | 0.10 | Communication with Ms. Goller regarding fee motion |
| 04/11/12 | L. Kohn | 0.10 | Communicate with K. Sager regarding plaintiff's failure to file notice of appeal (.1) |
| 04/12/12 | K. Sager | 0.20 | Communication with team regarding inquiry on appeal (.1); communication with Ms. Goller regarding same (.1) |
| | Total Hours Worked | 0.40 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 4/2/12 LASC per C. Solano | 1 | 101.00 |
| Total Current Disbursements | | $101.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6068958
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $213.00 |
| Less Agreed Discount | (21.30) |
| Adjusted Current Services | 191.70 |
| Total Current Disbursements | 101.00 |
| | ---------------- |
| Total Current Invoice | $292.70 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.30 | 544.50 | 163.35 |
| Total | 0.30 | | 163.35 |
| **Associate** | | | |
| Kohn, L. | 0.10 | 283.50 | 28.35 |
| Total | 0.10 | | 28.35 |
| Total All Classes | 0.40 | | $191.70 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $146,455.66 |
| Current Invoice | $292.70 |
| | -------------------- |
| Total Balance Due This Matter | $146,748.36 |

Kelli Sager

 **DavisWright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068959
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

**ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY**

Matter No.        0026175-000414
Juvenile Court Comments

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 04/16/12 | K. Sager | 0.60 | Communication with J. Glasser, D. Laidman and Ms. Goller regarding anticipated writ in A.L. matter (.3); communication with Ms. Goller and team regarding writ in A. L. case and timing on opposition (.3) |
| 04/16/12 | J. Glasser | 0.70 | Correspondence with K. Sager and D. Laidman regarding Ms. Bell's voicemail giving notice of impending filing of writ (.1); review writ petition (.4); confer with D. Laidman regarding same (.2) |
| 04/16/12 | D. Laidman | 0.80 | Analyze Children's Law Center's writ petition to block Times access to dependency proceeding in preparation for preparing opposition |
| 04/19/12 | J. Glasser | 0.10 | Correspodence with Ms. Goller, Mr. Therolf, K. Sager, and R. Wilcox regarding denial of writ of mandate petition brought by Children's Law Center in the A.L. case |
|  | Total Hours Worked | 2.20 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6068959
Page No. 2

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC - 3/7/12 LA Juvenile Dependency per E. Duncan | 1 | 147.25 |
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC - 2/17/12 Children's Court per E. Duncan | 1 | 147.25 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 2/29/12 Children's Court per G. Pasquale | 1 | 97.50 |
| Parking -- Jeffrey Glasser 03/23/2012 | 1 | 5.00 |
| Total Current Disbursements | | $397.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $871.00 |
| Less Agreed Discount | (87.10) |
| Adjusted Current Services | 783.90 |
| Total Current Disbursements | 397.00 |
| | ---------------- |
| Total Current Invoice | $1,180.90 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.60 | 544.50 | 326.70 |
| | ------------ | | ---------------- |
| Total | 0.60 | | 326.70 |
| **Associate** | | | |
| Glasser, J. | 0.80 | 310.50 | 248.40 |
| Laidman, D. | 0.80 | 261.00 | 208.80 |
| | ------------ | | ---------------- |
| Total | 1.60 | | 457.20 |
| | ------------ | | ---------------- |
| Total All Classes | 2.20 | | $783.90 |



Los Angeles Times Communications LLC
Invoice No. 6068959
Page No. 3

## STATEMENT OF ACCOUNT

Balance from Previous Statement                    $70,819.26

Current Invoice                                     $1,180.90

                                                --------------------
Total Balance Due This Matter                      $72,000.16


Kelli Sager



## Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068960
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000418
Arthur Setyan

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|------|------|------|
| 04/24/12 | K. Sager | 0.20 | Review small claims documents |
|  | Total Hours Worked | 0.20 |  |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|------|------|
| Total Current Services | $121.00 |
| Less Agreed Discount | (12.10) |
| Adjusted Current Services | 108.90 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $108.90 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | | |
|------|------|------|------|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6068960
Page No. 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.20 | 544.50 | 108.90 |
| Total | 0.20 | | 108.90 |
| Total All Classes | 0.20 | | $108.90 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $108.90 |
| Total Balance Due This Matter | $108.90 |

Kelli Sager



## Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068961
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000419
Orlena Hart

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 04/24/12 | K. Sager | 0.20 | Review documents regarding small claims lawsuit |
| | Total Hours Worked | 0.20 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $121.00 |
| Less Agreed Discount | (12.10) |
| Adjusted Current Services | 108.90 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $108.90 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6068961
Page No. 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.20 | 544.50 | 108.90 |
| Total | 0.20 | | 108.90 |
| Total All Classes | 0.20 | | $108.90 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $108.90 |
| Total Balance Due This Matter | $108.90 |

Kelli Sager


**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068962
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000420
City of Los Angeles Fire Department CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/02/12 | K. Sager | 0.30 | Communication with Ms. Goller regarding LAFD issues with HIPAA |
| 04/05/12 | A. Greene | 0.20 | Teleconference with K. Sager regarding applicability of HIPAA to information maintained by fire department |
| 04/05/12 | K. Sager | 2.50 | Telephone conference with Ms. Goller regarding CPRA issue with Fire Department (.2); review letter from Mayor's office, CFR, and related documents (.5); follow-up call with Ms. Goller (.3) telephone conference with Mr. Greene regarding HIPAA (.3); further telephone conference with Ms. Goller and join City Attorney's office on call (.5); revise statement about HIPAA and Fire Department issues for Ms. Goller (.2); further telephone conferences with Ms. Goller regarding HIPAA issues and regulations (.5) |
| 04/06/12 | A. Greene | 0.60 | Communicate with K. Sager regarding permissibility of disclosures under HIPAA when compelled by state public record laws |
| 04/06/12 | K. Sager | 0.70 | Review memorandum from Mr. Greene (.2); |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6068962
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | communication with Ms. Goller regarding same (.1); review materials from Ms. Goller regarding LA Fire Department issues (.3); communication with Ms. Goller regarding same (.1) |
| 04/09/12 | K. Sager | 1.30 | Conference call with Ms. Goller and Times reporter/editor, Mr. Carter and Mr. Echavarria regarding CPRA issues (1.0); follow-up call with Ms. Goller and reporter/editor regarding same (.3) |
| 04/10/12 | K. Sager | 0.30 | Communications with clients regarding latest developments with fire department CPRA matters |
| 04/12/12 | K. Sager | 0.30 | Review new letter from Mayor's Office regarding HIPAA (.2); communication with clients regarding same (.1) |
| | Total Hours Worked | 6.20 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|--|--|
| Total Current Services | $3,707.00 |
| Less Agreed Discount | (370.70) |
| Adjusted Current Services | 3,336.30 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $3,336.30 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|----------------|-------------|
| **Partner** | | | |
| Greene, A. | 0.80 | 495.00 | 396.00 |
| Sager, K. | 5.40 | 544.50 | 2,940.30 |
| Total | 6.20 | | 3,336.30 |
| Total All Classes | 6.20 | | $3,336.30 |

 **Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

May 29, 2012
Invoice No. 6068964
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000423
Los Angeles Memorial Coliseum CPRA

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|--------------|------|------------------------|
| 04/27/12 | K. Sager | 0.20 | Communicate with Ms. Goller regarding Brown Act issue |
| 04/28/12 | K. Sager | 1.20 | Review materials on Coliseum CPRA requests (0.6); communicate with Ms. Goller regarding same (0.1); communicate with R. Wilcox, J. Glasser and D. Laidman regarding same (0.1); follow-up with Ms. Goller (0.1); communicate with J. Glasser and D. Laidman regarding background (0.3) |
| 04/28/12 | J. Glasser | 0.10 | Correspondence with K. Sager regarding Coliseum Commission Brown Act and CPRA violations |
| 04/30/12 | K. Sager | 1.80 | Review materials on CPRA and Brown Act violations by Coliseum Commission (0.5); telephone conference with Ms. Goller (0.2); conference call with Ms. Goller, Mr. Pringle, D. Laidman and J. Glasser regarding CPRA/Brown Act issues and next steps (0.6); brief review of draft letter regarding CPRA and Brown Act violations (0.4); communicate with D. Laidman and J. Glasser regarding same (0.1) |
| 04/30/12 | J. Glasser | 8.60 | Call with Ms. Goller, Mr. Pringle, K. Sager, and D. |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6068964
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | Laidman regarding Coliseum Commission Brown Act and CPRA violations (.4); confer with D. Laidman regarding same (.1); research and draft letter brief regarding Brown Act and CPRA violations by the Coliseum Commission (8.1) |
| 04/30/12 | D. Laidman | 7.90 | Research and drafting letter to Los Angeles Memorial Coliseum Commission regarding Brown Act and California Public Records Act violations |
| | Total Hours Worked | 19.80 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $7,228.50 |
| Less Agreed Discount | (722.85) |
| Adjusted Current Services | 6,505.65 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $6,505.65 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|----------------|-------------|
| **Partner** | | | |
| Sager, K. | 3.20 | 544.50 | 1,742.40 |
| Total | 3.20 | | 1,742.40 |
| **Associate** | | | |
| Glasser, J. | 8.70 | 310.50 | 2,701.35 |
| Laidman, D. | 7.90 | 261.00 | 2,061.90 |
| Total | 16.60 | | 4,763.25 |
| Total All Classes | 19.80 | | $6,505.65 |



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
202 W. First Street
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6068965
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000424
Rock Style

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|--------------|------|------------------------|
| 04/18/12 | J. Nguyen | 0.70 | Analyze commercial co-venture issues for charity benefit (.4); email correspondence with Ms. Xanders and L. Woods regarding same (.3) |
| 04/18/12 | L. Woods | 0.60 | Review materials regarding promotion (.4); communicate with J. Nguyen regarding commercial co-venture questions (.2) |
| | Total Hours Worked | 1.30 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6068965
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $810.00 |
| Less Agreed Discount | (81.00) |
| Adjusted Current Services | 729.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $729.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Nguyen, J. | 0.70 | 540.00 | 378.00 |
| Woods, L. | 0.60 | 585.00 | 351.00 |
| | ------------ | | ---------------- |
| Total | 1.30 | | 729.00 |
| | ------------ | | ---------------- |
| Total All Classes | 1.30 | | $729.00 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $729.00 |
| | --------------------- |
| Total Balance Due This Matter | $729.00 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

May 31, 2012
Invoice No. 6069337
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000413
Dancer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/03/12 | K. Payson | 0.30 | Conference with R. Francis regarding facts investigation |
| 04/03/12 | R. Francis | 0.60 | Conference call with client regarding cell phone record reports (.4); draft email to K. Payson summarizing call (.2) |
| 04/08/12 | K. Payson | 1.10 | Assemble litigation hold recipient list and revise litigation hold |
| 04/09/12 | K. Payson | 0.20 | Telephone call with client regarding insurance issues |
| 04/11/12 | K. Payson | 0.30 | Review email regarding calling activity (.2); conference with R. Francis regarding same (.1) |
| 04/12/12 | R. Francis | 0.10 | Draft email to client regarding calling records |
| 04/17/12 | K. Payson | 1.20 | Review plaintiff's discovery requests |
| 04/17/12 | R. Francis | 1.30 | Review plaintiff's requests for production, requests for admission, and form and special interrogatories (.7); communicate with K. Payson and S. Sullivan regarding strategy for responding to same (.2); review California Code of Civil Procedure regarding same (.2); draft email to client regarding plaintiff's discovery requests and deadline and strategy for responding (.2) |
| 04/17/12 | S. Sullivan | 1.70 | Review discovery requests served by plaintiff and |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6069337
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | determine response date to same (.1); correspond with R. Francis and K. Payson regarding same (.4); research regarding procedure for challenging declaration of necessity submitted in support of additional requests for admissions (.5); analyze discovery served by plaintiff to determine objections and responses to same (.5); correspond with team regarding call with client to discuss discovery (.2) |
| 04/18/12 | R. Francis | 0.40 | Analyze plaintiff's discovery requests and discuss strategies for responding to them with S. Sullivan |
| 04/18/12 | S. Sullivan | 1.50 | Review discovery requests served by plaintiff and analyze responses and objections to same (1.2); tele-conference with R. Francis regarding same (.3) |
| 04/19/12 | K. Payson | 2.70 | Call with S. Sullivan and R. Francis regarding plaintiff's discovery requests (2.3); communicate with client regarding consent language and litigation hold (.4) |
| 04/19/12 | R. Francis | 2.60 | Conference call with K. Payson and S. Sullivan regarding strategy for responding to plaintiff's requests for production, form and special interrogatories, and requests for admission (2.0); draft email with proposed strategy for responding to requests for admission to K. Payson and S. Sullivan (.6) |
| 04/19/12 | S. Sullivan | 2.10 | Attend tele-conference with K. Payson and R. Francis regarding strategy for and preparation of responses to discovery served by plaintiff (2.0); research regarding whether to file motion for protective order related to plaintiff's discovery requests (.1) |
| 04/24/12 | K. Payson | 2.20 | Prepare for and call with client regarding plaintiff's discovery requests (1.1); communicate with client regarding insurance (.2); communicate with client regarding additional fact investigation (.3); briefly review client policy documents (.4); telephone conference with client regarding same (.2) |
| 04/24/12 | S. Sullivan | 1.80 | Work on responses to document requests and interrogatories served by plaintiff (.6); attend tele-conference with client and K. Payson regarding strategy for and materials needed for responses to discovery served by plaintiff (.6); research regarding scope of permissible discovery and limits on same (.6) |
| 04/25/12 | K. Payson | 1.20 | Prepare for and conduct witness interviews regarding calling practices |
| 04/25/12 | S. Sullivan | 0.50 | Work on responses to discovery served by Dancer |
| 04/26/12 | S. Sullivan | 5.10 | Research regarding standards for proper scope of discovery (1.0); work on responses to discovery requests served by plaintiff (4.1) |
| 04/27/12 | K. Payson | 0.10 | Communicate with client regarding discovery status |



Los Angeles Times Communications LLC
Invoice No. 6069337
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | update |
| 04/27/12 | S. Sullivan | 2.40 | Work on responses to discovery served by plaintiff |
| 04/30/12 | S. Sullivan | 5.70 | Work on responses to discovery requests served by plaintiff |
| | Total Hours Worked | 35.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 3/7/12 LASC per D. Keegan | 1 | 10.00 |
| Outside search service - - CREDIT CARD - 3/6/12 LASC Online | 1 | 7.50 |
| Total Current Disbursements | | $17.50 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $14,308.50 |
| Less Agreed Discount | (1,430.85) |
| Adjusted Current Services | 12,877.65 |
| Total Current Disbursements | 17.50 |
| | ---------------- |
| Total Current Invoice | $12,895.15 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Payson, K. | 9.30 | 427.50 | 3,975.75 |
| Total | 9.30 | | 3,975.75 |
| **Associate** | | | |
| Francis, R. | 5.00 | 301.50 | 1,507.50 |
| Sullivan, S. | 20.80 | 355.50 | 7,394.40 |
| Total | 25.80 | | 8,901.90 |


**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL 60611

May 31, 2012
Invoice No. 6069338

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0041033-000022
GBH Investments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/02/12 | K. Baldwin | 0.30 | Correspondence with Ms. Ludwig and Mr. Bralow regarding phone conference |
| 04/04/12 | K. Baldwin | 1.00 | Telephone conferences with Mr. Bralow, L. Manolopoulos and Sidley Austin lawyers regarding corporate matters for Publishers subsidiary |
| 04/04/12 | L. Manolopoulos | 0.80 | Prepare for call (0.2); participate in call with client and Sidley Austin lawyers to discuss Washington corporate issues (0.6) |
| 04/05/12 | K. Baldwin | 2.50 | Preparation for and telephone conference with Mr. Bralow regarding Washington corporate law (1.4); conference with L. Manolopoulos regarding Washington corporate law (0.3); further telephone conference with Mr. Bralow regarding corporate law (0.4); further telephone conference with Mr. Bralow and L. Manolopoulos regarding corporate law and procedures (0.4) |
| 04/05/12 | L. Manolopoulos | 1.00 | Evaluate information from K. Baldwin regarding follow-up on corporate issues (0.6); telephone call with Mr. Bralow and K. Baldwin regarding same (0.4) |
| 04/30/12 | K. Baldwin | 0.30 | Correspondence with Ms. Ludwig (.1); telephone conference with B. Todd (.1); correspondence with L. Manolopoulos (.1) |
| 04/30/12 | B. Todd | 0.20 | Review email correspondence regarding tax issues |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

Tribune Co.
Invoice No. 6069338
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | associated with dissolution (.1); conference with K. Baldwin (.1) |
| | Total Hours Worked | 6.10 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,017.25 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $3,017.25 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Baldwin, K. | 4.10 | 517.50 | 2,121.75 |
| Manolopoulos, L. | 1.80 | 436.50 | 785.70 |
| Todd, B. | 0.20 | 549.00 | 109.80 |
| Total | 6.10 | | 3,017.25 |
| Total All Classes | 6.10 | | $3,017.25 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $18,050.85 |
| Current Invoice | $3,017.25 |
| | --------------------- |
| Total Balance Due This Matter | $21,068.10 |

Kelli Sager

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

May 29, 2012
Invoice No. 6076844
**SENT ELECTRONICALLY**

MAY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000422
UC Davis Pepper Spray - CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 04/19/12 | T. Burke | 0.80 | Telephone conference with Ms. Goller regarding strategy issues regarding filing of CPRA lawsuit to compel the public disclosure of the names of the additional police officers involved in the UC Davis pepper spray incident |
| 04/25/12 | J. Glasser | 0.40 | Review Reynoso task force report and related conferring with T. Burke |
| | Total Hours Worked | 1.20 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6076844
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $590.00 |
| Less Agreed Discount | (59.00) |
| Adjusted Current Services | 531.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $531.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Burke, T. | 0.80 | 508.50 | 406.80 |
| Total | 0.80 | | 406.80 |
| **Associate** | | | |
| Glasser, J. | 0.40 | 310.50 | 124.20 |
| Total | 0.40 | | 124.20 |
| Total All Classes | 1.20 | | $531.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $19,269.30 |
| Current Invoice | $531.00 |
| | ---------------------- |
| Total Balance Due This Matter | $19,800.30 |

Kelli Sager