**EXHIBIT A**



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 30, 2012
Invoice No. 6076808

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/01/12 | R. London | 0.50 | Review additions to training slide deck and make revisions to overall presentation |
| 05/02/12 | T. Burke | 1.30 | Review background and telephone conference with Mr. Gibeaut (counsel for Charter Oak Unified School District) regarding legal basis for publicly disclosing public information under CPRA privacy exemptions concerning two teacher disciplinary cases as requested by The Times (.7); follow-up advice to reporter C. Knoll regarding same (.3) exchange of communications with Ms. Goller regarding same and suggested next steps (.3) |
| 05/02/12 | R. London | 0.30 | Review text messaging training materials (.2); e-correspondence with Ms. Xanders regarding same (.1) |
| 05/04/12 | K. Sager | 0.30 | Telephone conference with Ms. Goller regarding licensing of video clips |
| 05/07/12 | R. London | 0.90 | Teleconference with Ms. Xanders and Ms. Louie regarding text-messaging initiatives (.5); teleconference with Ms. Xanders and Messrs. Lim and Bryer regarding text-messaging compliance and training (.4) |
| 05/09/12 | R. London | 0.50 | Teleconference with Ms. Xanders and Mr. Healey regarding text-messaging compliance issues |
| 05/10/12 | B. Johnson | 0.20 | Communicate with Ms. Xanders regarding Unruh Act |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6076808
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | issues |
| 05/10/12 | R. London | 0.20 | E-correspondence with Ms. Xanders regarding do-not-call compliance (.1), brief research relating to same (.1) |
| 05/11/12 | R. London | 0.10 | E-memo to Ms. Xanders regarding duration of listings on company-specific do-not-call lists |
| 05/14/12 | R. London | 0.10 | Teleconference with Ms. Xanders regarding carrier insistence on text-message opt-out confirmations |
| 05/16/12 | K. Sager | 0.50 | Telephone conference with Ms. Goller regarding Tony Glassman call about Trutanich report (.3); telephone conference with Ms. Goller regarding potential CPRA application suit over assessor records (.2) |
| 05/16/12 | M. Ratner | 3.10 | Correspond with R. London regarding issues for research regarding text messaging (.2); research rules governing text messaging in California, Illinois, and Florida (2.9) |
| 05/16/12 | R. London | 0.30 | E-memo to Ms. Xanders regarding whether CA, FL and/or IL telemarketing laws |
| 05/21/12 | K. Sager | 0.50 | Communicate with Ms. Goller and reporter Alex Pham regarding posting of unsealed contract and takedown demand |
| 05/24/12 | C. Echavarria | 1.40 | Review and revise privacy policy for Hoy Chicago |
| 05/25/12 | T. Burke | 0.60 | Communicate with Ms. Xanders regarding advertising issues concerning Internet applications |
| | Total Hours Worked | 10.80 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $5,063.00 |
| Less Agreed Discount | (506.30) |
| Adjusted Current Services | 4,556.70 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $4,556.70 |

## SUMMARY BY PROFESSIONAL

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6076808
Page No. 3

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Burke, T. | 1.90 | 508.50 | 966.15 |
| Echavarria, C. | 1.40 | 414.00 | 579.60 |
| Johnson, B. | 0.20 | 526.50 | 105.30 |
| Sager, K. | 1.30 | 544.50 | 707.85 |
| Total | 4.80 | | 2,358.90 |
| **Associate** | | | |
| Ratner, M. | 3.10 | 288.00 | 892.80 |
| Total | 3.10 | | 892.80 |
| **Of_Counsel** | | | |
| London, R. | 2.90 | 450.00 | 1,305.00 |
| Total | 2.90 | | 1,305.00 |
| Total All Classes | 10.80 | | $4,556.70 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $19,663.10 |
| Less Payments Received as of 05/30/12 - TRIBUNE CO - ACH | ($6,843.78) |
| Current Invoice | $4,556.70 |
| Total Balance Due This Matter | $17,376.02 |


# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076809
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000116
Commission on Peace Officer Standards and
Training

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|------|------|------|
| 05/07/12 | R. Wilcox | 1.80 | Review opposition papers and supporting evidence served by POST |
| 05/07/12 | D. Laidman | 3.00 | Prepare Reply in support of Motion to Enforce POST's Compliance Statement |
| 05/08/12 | K. Sager | 0.10 | Review material from R. Wilcox for reply |
| 05/08/12 | D. Laidman | 4.20 | Prepare Reply in support of Motion to Enforce POST's Compliance Statement |
| 05/09/12 | R. Wilcox | 0.40 | Telephone conversation with D. Laidman regarding reply |
| 05/09/12 | D. Laidman | 3.80 | Prepare Reply in support of Motion to Enforce POST's Compliance Statement |
| 05/10/12 | R. Wilcox | 0.40 | Review outline of reply brief prepared by D. Laidman and communicate with him regarding same |
| 05/10/12 | D. Laidman | 5.00 | Prepare Reply in support of Motion to Enforce POST's Compliance Statement |
| 05/14/12 | K. Sager | 0.20 | Telephone conference with R. Wilcox regarding reply brief |
| 05/14/12 | D. Laidman | 3.10 | Prepare Reply in support of Motion to Enforce POST's |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|------|------|------|------|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6076809
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Compliance Statement |
| 05/17/12 | R. Wilcox | 4.50 | Revise draft Reply in Support of Motion to Compel |
| 05/18/12 | R. Wilcox | 2.10 | Continue to revise draft Reply in Support of Motion to Compel |
| 05/19/12 | K. Sager | 0.10 | Communication with R. Wilcox regarding reply brief |
| 05/19/12 | R. Wilcox | 1.80 | Continue to revise draft Reply in Support of Motion to Compel |
| 05/19/12 | D. Laidman | 0.20 | Prepare evidentiary objections to declarations and exhibits submitted in support of POST's opposition to The Times' motion to enforce POST's compliance statement |
| 05/20/12 | K. Sager | 1.30 | Review POST opposition papers (.6); review and revise reply brief (.5); communication with R. Wilcox regarding same (.2) |
| 05/21/12 | K. Sager | 0.30 | Conference call with R. Wilcox regarding reply brief on motion to compel compliance with settlement |
| 05/21/12 | R. Wilcox | 5.00 | Telephone conversation with K. Sager regarding revisions to Reply in Support of Motion to Compel (.3); research regarding additional issues to address in Reply (2.5); revise Reply in Support of Motion to Compel to incorporate K. Sager's suggested revisions (2.1) |
| 05/21/12 | D. Laidman | 1.50 | Revise Reply in support of Motion to Enforce POST's Compliance Statement |
| 05/21/12 | D. Laidman | 3.50 | Prepare Responses to POST's 38 Objections to evidence submitted by The Times with its motion to enforce POST's compliance statement |
| 05/22/12 | K. Sager | 4.30 | Communication with R. Wilcox regarding POST reply brief and evidentiary objections (.2); communications with R. Wilcox and D. Laidman regarding changes to POST reply (.3); revise reply brief (3.8) |
| 05/22/12 | R. Wilcox | 1.80 | Further revisions to POST Reply |
| 05/22/12 | D. Laidman | 1.70 | Prepare evidentiary objections to declarations and exhibits submitted in support of POST's opposition to motion to enforce compliance statement (.5); Prepare Responses to POST's 38 Objections to evidence submitted by The Times with its motion to enforce POST's compliance statement (1.2) |
| 05/23/12 | K. Sager | 0.80 | Further revisions to reply brief (.6); communication with Ms. Goller regarding same (.2) |
| 05/23/12 | B. Planchon | 1.10 | Cite check Reply in Support of Motion for Order Enforcing Compliance or Compelling Disclosure and prepare negative history report and summary |
| 05/24/12 | K. Sager | 0.50 | Final review and revisions to reply (.4); communication with Ms. Goller regarding same (.1) |
| 05/24/12 | R. Wilcox | 2.50 | Review of POST's evidence (.5); revise Evidentiary Objections (.2); revise Response to POST's Evidentiary |



Los Angeles Times Communications LLC
Invoice No. 6076809
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| | | | Objections (1.3); communicate with K. Sager regarding POST argument (.2); revise portion of Reply Brief per request by K. Sager (.3) |
| 05/24/12 | D. Laidman | 1.20 | Finalize Reply in support of Motion to Enforce POST's Compliance Statement |
| 05/31/12 | R. Wilcox | 6.50 | Review briefs and cases cited to prepare for argument on motion to compel compliance |
| | Total Hours Worked | 62.70 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 226 | 22.60 |
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC - 4/6/12 Sacramento Courthouse per E. Duncan | 1 | 67.00 |
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC - 4/18/12 Sacramento Courthouse per E. Duncan | 1 | 187.50 |
| Total Current Disbursements | | $277.10 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $24,246.50 |
| Less Agreed Discount | (2,424.65) |
| Adjusted Current Services | 21,821.85 |
| Total Current Disbursements | 277.10 |
| | ---------------- |
| Total Current Invoice | $22,098.95 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 7.60 | 544.50 | 4,138.20 |
| Wilcox, R. | 26.80 | 387.00 | 10,371.60 |
| | ------------ | | --------------- |
| Total | 34.40 | | 14,509.80 |



Los Angeles Times Communications LLC
Invoice No. 6076809
Page No. 4

**Associate**

| | | | |
|---|---|---|---|
| Laidman, D. | 27.20 | 261.00 | 7,099.20 |
| Total | 27.20 | | 7,099.20 |

**Paralegal**

| | | | |
|---|---|---|---|
| Planchon, B. | 1.10 | 193.50 | 212.85 |
| Total | 1.10 | | 212.85 |
| Total All Classes | 62.70 | | $21,821.85 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $21,766.35 |
| Less Payments Received as of 05/30/12 - TRIBUNE CO - ACH | ($2,283.84) |
| Current Invoice | $22,098.95 |
| Total Balance Due This Matter | $41,581.46 |



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076810
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

**ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY**

Matter No.        0026175-000331
Combs-Rosemond
0000001776

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/16/12 | K. Sager | 0.40 | Review articles about Rosemond trial and Chuck Phillips (.3); communication with Ms. Goller regarding same (.1) |
| 05/16/12 | K. Sager | 0.10 | Telephone conference with Ms. Goller regarding Chuck Phillips |
| 05/18/12 | K. Sager | 0.30 | Telephone conference with Ms. Goller regarding Phillips story and Times correction |
| 05/29/12 | K. Sager | 0.50 | Communicate with Ms. Goller and L. Levine regarding subpoena (0.2); review subpoena (0.2); communicate with Ms. Goller regarding same (0.1) |
| 05/30/12 | K. Sager | 1.80 | Telephone conference with Ms. Goller regarding subpoena (0.2); review subpoena and related documents (0.2); telephone conference with prosecutor regarding subpoena (0.3); telephone conference with S. Srebnik regarding subpoena (0.3); telephone conference with R. Cramer regarding subpoena (0.1); follow-up call with R. Cramer and G. Shargei regarding subpoena (0.3); communicate with Ms. |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6076810
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| | | | Goller regarding same (0.3); review communications from defense counsel regarding withdrawal of subpoena (0.1); communicate with Ms. Goller regarding same (0.1) |
| 05/31/12 | K. Sager | 0.10 | Review e-mail correspondence from S. Srebnick regarding subpoena |
| | Total Hours Worked | 3.20 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,936.00 |
| Less Agreed Discount | (193.60) |
| Adjusted Current Services | 1,742.40 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,742.40 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 3.20 | 544.50 | 1,742.40 |
| | ------------ | | ---------------- |
| Total | 3.20 | | 1,742.40 |
| | ------------ | | ---------------- |
| Total All Classes | 3.20 | | $1,742.40 |



Los Angeles Times Communications LLC
Invoice No. 6076810
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $1,313.70 |
| Less Payments Received as of 12/31/11 - TRIBUNE CO. - BANK WIRE | ($1,052.70) |
| Current Invoice | $1,742.40 |
| | --------------------- |
| Total Balance Due This Matter | $2,003.40 |



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076811

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/01/12 | D. Laidman | 2.90 | Prepare Reply to DCFS' Response to The Times' Memorandum of Points and Authorities in support of Writ Petition |
| 05/02/12 | D. Laidman | 3.10 | Prepare Reply to DCFS' Response to The Times' Memorandum of Points and Authorities in support of Writ Petition |
| 05/02/12 | D. Laidman | 0.30 | Prepare evidentiary objections to exhibits and declarations attached to DCFS's response to The Times' writ petition |
| 05/03/12 | J. Glasser | 3.50 | Research and draft reply in support of petition for writ of mandate |
| 05/03/12 | D. Laidman | 4.30 | Prepare Reply to DCFS' Response to The Times' Memorandum of Points and Authorities in support of Writ Petition (3.0); prepare evidentiary objections to exhibits and declarations attached to DCFS's response to The Times' writ petition (1.3) |
| 05/04/12 | J. Glasser | 6.10 | Research and draft reply in support of petition for writ of mandate directed to Los Angeles County regarding disclosure of SB 39 records |
| 05/04/12 | D. Laidman | 0.70 | Prepare evidentiary objections to exhibits and declarations attached to DCFS's response to The Times' writ petition |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6076811
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 05/06/12 | K. Sager | 0.20 | Communication with J. Glasser and D. Laidman regarding reply brief |
| 05/06/12 | J. Glasser | 5.20 | Research and draft reply in support of petition for writ of mandate directed to Los Angeles County regarding access to SB 39 records |
| 05/07/12 | D. Laidman | 1.10 | Prepare Reply to DCFS' Response to The Times' Memorandum of Points and Authorities in support of Writ Petition |
| 05/08/12 | K. Sager | 0.90 | Review of DCFS opposition to petition (.4); revise reply brief (.5) |
| 05/09/12 | K. Sager | 0.30 | Communication with D. Laidman and J. Glasser regarding revised reply brief |
| 05/09/12 | J. Glasser | 3.60 | Research and revise reply (3.2); confer with D. Laidman regarding same (.3); correspondence with K. Sager regarding DCFS' charts and the numbers compiled by Mr. Therolf (.1) |
| 05/09/12 | D. Laidman | 3.10 | Prepare Reply to DCFS' Response to The Times' Memorandum of Points and Authorities in support of Writ Petition |
| 05/10/12 | K. Sager | 4.10 | Review and revise reply brief and related papers in support of CPRA petition (3.8); communication with D. Laidman and J. Glasser regarding supplemental declaration and evidentiary objections (.2); communication with Ms. Goller regarding reply brief (.1) |
| 05/10/12 | J. Glasser | 2.20 | Review and revise evidentiary objections (.4); confer with D. Laidman regarding evidentiary objections and reply (.3); draft Therolf declaration (.5); correspondence with Mr. Therolf, Ms. Goller, and K. Sager regarding Mr. Therolf's declaration and exhibits (.2); revise reply (.8) |
| 05/10/12 | D. Laidman | 2.10 | Prepare Reply to DCFS' Response to The Times' Memorandum of Points and Authorities in support of Writ Petition |
| 05/11/12 | K. Sager | 2.00 | Revisions to reply brief |
| 05/11/12 | J. Glasser | 0.30 | Confer with D. Laidman regarding evidentiary objections and The Times' response to DCFS' evidence (.2); correspondence with K. Sager regarding reply (.1) |
| 05/11/12 | D. Laidman | 2.80 | Prepare Reply to DCFS' Response to The Times' Memorandum of Points and Authorities in support of Writ Petition |
| 05/16/12 | K. Sager | 0.10 | Telephone conference with Ms. Goller regarding hearing on CPRA issues |
| 05/17/12 | K. Sager | 0.10 | Communication with J. Glasser regarding hearing |
| 05/18/12 | K. Sager | 0.20 | Communication with J. Glasser regarding "objections" from defendant's counsel and regarding hearing |
| 05/19/12 | D. Laidman | 0.40 | Review DCFS' Evidentiary Objection and Response to |



Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6076811
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | The Times' Evidentiary Objections (.3); Prepare Response to DCFS' evidentiary objection to evidence submitted by The Times in support of its Reply (.1) |
| 05/20/12 | J. Glasser | 0.20 | Review and revise response to evidentiary objection (.1); correspondence with K. Sager and D. Laidman regarding same (.1) |
| 05/20/12 | D. Laidman | 1.00 | Prepare Response to DCFS' evidentiary objection to evidence submitted by The Times in support of its Reply |
| 05/21/12 | K. Sager | 0.40 | Review and revise response to evidentiary objection on CPRA petition (.3); communication with D. Laidman and J. Glasser regarding finalizing same (.1) |
| 05/21/12 | J. Glasser | 0.20 | Communicate with D. Laidman regarding responding to DCFS' evidentiary objections and themes for oral argument |
| 05/21/12 | D. Laidman | 1.50 | Prepare memorandum for hearing preparation analyzing DCFS' responses to The Times' evidentiary objections |
| 05/22/12 | K. Sager | 0.10 | Communication with J. Glasser and D. Laidman regarding evidentiary objections |
| 05/22/12 | J. Glasser | 1.50 | Correspondence with D. Laidman regarding in camera review of withheld documents that DCFS claims does not fit within SB 39 phase II (.2); prepare for oral argument (1.3) |
| 05/22/12 | D. Laidman | 1.20 | Prepare memorandum for hearing preparation analyzing potential questions the court could raise in response to briefing by The Times and DCFS |
| 05/23/12 | K. Sager | 1.30 | Review materials for hearing on petition (.5); discussion with J. Glasser regarding same (.3); follow-up discussion with clients about hearing (.5); attend DCFS hearing with J. Glasser (N/C) |
| 05/23/12 | J. Glasser | 8.30 | Prepare for oral argument (6.4); appear at oral argument before Judge Nash seeking writ of mandate against DCFS (1.7); confer with Ms. Goller, Mr. Therolf, and K. Sager regarding hearing (.1); further confer with K. Sager regarding outcome of hearing (.1) |
| | Total Hours Worked | 65.30 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC - 4/2/12 Childrens Court per E. Duncan | 1 | 143.25 |
| Total Current Disbursements | | $143.25 |



Los Angeles Times Communications LLC
Invoice No. 6076811
Page No. 4

---

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $23,703.00 |
| Less Agreed Discount | (2,370.30) |
| Adjusted Current Services | 21,332.70 |
| Total Current Disbursements | 143.25 |
| | ---------------- |
| Total Current Invoice | $21,475.95 |

---

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 9.70 | 544.50 | 5,281.65 |
| | ------------ | | ---------------- |
| Total | 9.70 | | 5,281.65 |
| **Associate** | | | |
| Glasser, J. | 31.10 | 310.50 | 9,656.55 |
| Laidman, D. | 24.50 | 261.00 | 6,394.50 |
| | ------------ | | ---------------- |
| Total | 55.60 | | 16,051.05 |
| | ------------ | | ---------------- |
| Total All Classes | 65.30 | | $21,332.70 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $72,391.08 |
| Less Payments Received as of 05/30/12 - TRIBUNE CO - ACH | ($34,971.86) |
| Current Invoice | $21,475.95 |
| | ---------------------- |
| Total Balance Due This Matter | $58,895.17 |



## Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076812

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:         0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/01/12 | K. Sager | 0.30 | Review Fee Examiner Preliminary Report regarding 2nd Quarterly Application |
| 05/04/12 | K. Sager | 0.40 | Review materials for response to auditor's report on 2nd Quarterly Application |
| 05/07/12 | K. Sager | 0.80 | Draft response to Trustee's preliminary report on 2nd Quarterly Application |
| 05/16/12 | Gino Pasquale | 1.30 | Begin drafting February 2012 Fee Application |
| 05/20/12 | K. Sager | 0.30 | Review preliminary report regarding 3rd Quarter application |
| 05/22/12 | Gino Pasquale | 2.40 | Continue drafting February 2012 Fee Application documents |
| 05/23/12 | K. Sager | 0.30 | Work on February 2012 Application |
| 05/28/12 | K. Sager | 0.70 | Review and revise February 2012 fee application |
| | Total Hours Worked | 6.50 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6076812
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,990.00 |
| Less Agreed Discount | (199.00) |
| Adjusted Current Services | 1,791.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,791.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.80 | 544.50 | 1,524.60 |
| Total | 2.80 | | 1,524.60 |
| **Document_Clerk** | | | |
| Pasquale, Gino | 3.70 | 72.00 | 266.40 |
| Total | 3.70 | | 266.40 |
| Total All Classes | 6.50 | | $1,791.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $10,833.46 |
| Less Payments Received as of 05/30/12 - TRIBUNE CO - ACH | ($2,171.52) |
| Current Invoice | $1,791.00 |
| | -------------------- |
| Total Balance Due This Matter | $10,452.94 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn. Julie Xanders
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076813

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000380
Ad Development

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/03/12 | A. Wickers | 0.40 | Communicate with Ms. Xanders regarding inquiry about clearance of third party maps (.1); edit ad deck per comments from final group conference call (.3) |
| 05/09/12 | A. Wickers | 0.30 | Finalize ad deck |
| 05/11/12 | A. Wickers | 0.40 | Telephone call with Ms. Xanders regarding ad presentation |
| 05/13/12 | A. Wickers | 0.60 | Prepare for advertising seminar (Modules 1-3) |
| 05/14/12 | A. Wickers | 3.10 | Moderate advertising seminar (Modules 1-3) with Ms. Xanders (2.5); update ad deck per questions from audience and conversation with Ms. Xanders (.2); prepare for second session of advertising law seminar (.4) |
| 05/15/12 | A. Wickers | 2.40 | Present advertising law seminar (Modules 4-5) with Ms. Xanders (2.3); review disclaimer language (.1) |
| 05/31/12 | A. Wickers | 0.50 | Review and analyze Wishabi deck from Ms. Xanders (.2); telephone call from Ms. Xanders regarding same (.3) |
| | Total Hours Worked | 7.70 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6076813
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $4,196.50 |
| Less Agreed Discount | (419.65) |
| Adjusted Current Services | 3,776.85 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $3,776.85 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Wickers, A. | 7.70 | 490.50 | 3,776.85 |
| | ------------ | | ---------------- |
| Total | 7.70 | | 3,776.85 |
| | ------------ | | ---------------- |
| Total All Classes | 7.70 | | $3,776.85 |

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $9,033.80 |
| Less Payments Received as of 05/30/12 - TRIBUNE CO - ACH | ($645.12) |
| Current Invoice | $3,776.85 |
| | --------------------- |
| Total Balance Due This Matter | $12,165.53 |

Kelli Sager



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076814

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/02/12 | K. Sager | 0.30 | Review and revise draft certificate of inserted parties (.2) communication with J. Glasser regarding same (.1) |
| 05/02/12 | J. Glasser | 0.30 | Draft LBPOA certification (.2); communicate with K. Sager regarding same (.1) |
| 05/03/12 | K. Sager | 0.60 | Review and revise Certificate of Interested Parties (.3); communication with Ms. Goller regarding same (.3) |
| 05/03/12 | J. Glasser | 0.20 | Correspondence with Ms. Goller regarding certification of interested parties (.1); communicate with K. Sager regarding same (.1) |
| 05/13/12 | K. Sager | 0.10 | Communication with J. Glasser and R. Wilcox regarding briefing schedule |
| 05/14/12 | J. Glasser | 0.20 | Review California Supreme Court procedures regarding scheduling (.1); correspondence with K. Sager regarding same (.1) |
| 05/19/12 | K. Sager | 0.10 | Communication with J. Glasser regarding opposition brief in California Supreme Court |
| 05/21/12 | K. Sager | 0.40 | Communication with J. Glasser and R. Wilcox regarding Union's failure to timely file opening brief (.2); follow-up with R. Wilcox regarding deadlines for Supreme Court brief (.1); communication with J. Glasser and R. Wilcox regarding Union's brief (.1) |
| 05/21/12 | R. Wilcox | 0.20 | Review Court Rules regarding timing for Opening Briefs in Supreme Court (.1); communicate with K. |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6076814
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Sager, J. Glasser regarding LBPOA's failure to file Opening Brief, scheduling time to discuss Answer Brief (.1) |
| 05/23/12 | K. Sager | 0.20 | Discussion with J. Glasser regarding California Superior Court opposition brief |
| 05/25/12 | K. Sager | 1.60 | Review Union and city briefs for California Supreme Court (.5); conference call with R. Wilcox and J. Glasser regarding opposition brief and related issues (.7); discussion with Ms. Goller regarding timing and strategy for California Supreme Court brief (.3); further discussion with R. Wilcox and J. Glasser regarding same (.1) |
| 05/25/12 | R. Wilcox | 3.70 | Review Opening Briefs filed by City of Long Beach and LBPOA to prepare for conference call to discuss strategy for and scope of Answer Brief (2.8); conference call with K. Sager, J. Glasser to discuss Answer Brief (.7); telephone conversation with Mr. Trott regarding request for extension of time, consent to file single combined Answer Brief (.1); communicate with City Counsel regarding same (.1) |
| 05/25/12 | J. Glasser | 2.50 | Review opening briefs submitted by LBPOA and the City of Long Beach (1.8); conference call with K. Sager and R. Wilcox regarding The Times' response brief and amici issues (.7) |
| 05/29/12 | R. Wilcox | 1.40 | Draft Motion to File Oversized Combined Brief and for Extension of Time to File Brief (.9); draft declaration in support of motion (.5) |
| 05/29/12 | J. Glasser | 0.20 | Correspondence with R. Wilcox regarding support for application extending time for Times' response brief |
| 05/30/12 | K. Sager | 0.30 | Telephone conference with R. Wilcox regarding California Supreme Court brief |
| 05/30/12 | R. Wilcox | 3.20 | Review Clerk's Transcript for preparation of opposition brief (2.8); communicate with D. Laidman regarding discrete research issue for Answer Brief (.1); telephone conversation with K. Sager regarding Answer Brief (.3) |
| 05/31/12 | D. Laidman | 0.90 | Prepare insert for Supreme Court brief regarding waiver |
| | Total Hours Worked | 16.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC - 4/23/12 Long Beach Superior Court per E. Duncan | 1 | 49.25 |



Los Angeles Times Communications LLC
Invoice No. 6076814
Page No. 3

| | | |
|---|---|---|
| Filing fee - - SPECIALIZED LEGAL SERVICES - 4/5/12 CA Supreme Court per N. Majorko | 1 | 420.50 |
| Outside search service - - NATIONWIDE LEGAL EXPRESSLLC - 4/19/12 Supreme Court per G. Pasquale | 1 | 111.50 |
| Total Current Disbursements | | $581.25 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $7,267.00 |
| Less Agreed Discount | (726.70) |
| Adjusted Current Services | 6,540.30 |
| Total Current Disbursements | 581.25 |
| Total Current Invoice | $7,121.55 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 3.60 | 544.50 | 1,960.20 |
| Wilcox, R. | 8.50 | 387.00 | 3,289.50 |
| Total | 12.10 | | 5,249.70 |
| **Associate** | | | |
| Glasser, J. | 3.40 | 310.50 | 1,055.70 |
| Laidman, D. | 0.90 | 261.00 | 234.90 |
| Total | 4.30 | | 1,290.60 |
| Total All Classes | 16.40 | | $6,540.30 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $52,518.49 |
| Less Payments Received as of 05/30/12 - TRIBUNE CO - ACH | ($10,027.33) |
| Current Invoice | $7,121.55 |
| Total Balance Due This Matter | $49,612.71 |



## Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076815

## JUNE INVOICE FOR
## STATEMENT OF
## SERVICES AND DISBURSEMENTS

Matter No.:         0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/03/12 | K. Esche | 0.80 | Begin preparation of application for turnover and seizure orders |
| 05/04/12 | K. Esche | 0.90 | Prepare application for turnover order |
| 05/07/12 | K. Sager | 0.10 | Communication with R. Wilcox and K. Esche regarding collections process |
| 05/07/12 | K. Esche | 0.70 | Continue preparation of application for turnover |
| 05/09/12 | K. Esche | 1.10 | Revise application for turnover for ex parte ruling |
| 05/24/12 | K. Sager | 0.10 | Communication with K. Esche regarding assets to levy (.05); communication with Ms. Goller regarding same (.05) |
| 05/24/12 | K. Esche | 0.40 | Additional factual research regarding ex parte application for turnover order |
| 05/24/12 | C. Gilbertson | 0.50 | Pull real property report for L. Hernandez |
| 05/25/12 | K. Esche | 0.50 | Work on turnover order (.4); telephone call with Beverly Hills Sheriff's office to confirm location for turnover to be included in order (.1) |
| 05/25/12 | C. Gilbertson | 1.30 | Docket retrieval of Omidis, 1-800-Get-Thin and Beverly Hills Surgery Center for K. Esche |
| 05/25/12 | C. Gilbertson | 0.30 | Ownership search of 1868 Caminito de la Narvila, Glendale, California |
| 05/31/12 | K. Sager | 0.20 | Review ex parte application and declaration regarding seizure order |
|  | Total Hours Worked | 6.90 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6076815
Page No. 2

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Filing fee - - CL@S INFORMATION SERVICES - 4/24/12 Judgment filing, statutory fees per K. Roth | 1 | 34.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 4/24/12 LASC | 1 | 85.00 |
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC - 4/25/12 Santa Barbara County Recorder per L. Hernandez | 1 | 99.50 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 4/25/12 San Diego County Recorder per L. Hernandez | 1 | 47.50 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 4/25/12 Riverside County Recorder per L. Hernandez | 1 | 43.75 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 4/25/12 San Bernardino County Recorder per L. Hernandez | 1 | 40.75 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 4/25/12 LA County Recorders per L. Hernandez | 1 | 125.00 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 4/25/12 Orange County Recorder per L. Hernandez | 1 | 73.00 |
| Total Current Disbursements | | $548.50 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,255.00 |
| Less Agreed Discount | (225.50) |
| Adjusted Current Services | 2,029.50 |
| Total Current Disbursements | 548.50 |
| | ---------------- |
| Total Current Invoice | $2,578.00 |

## SUMMARY BY PROFESSIONAL



Los Angeles Times Communications LLC
Invoice No. 6076815
Page No. 3

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 544.50 | 217.80 |
| Total | 0.40 | | 217.80 |
| **Associate** | | | |
| Esche, K. | 4.40 | 364.50 | 1,603.80 |
| Total | 4.40 | | 1,603.80 |
| **Other** | | | |
| Gilbertson, C. | 2.10 | 99.00 | 207.90 |
| Total | 2.10 | | 207.90 |
| Total All Classes | 6.90 | | $2,029.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $26,772.82 |
| Less Payments Received as of 05/30/12 - TRIBUNE CO - ACH | ($1,331.26) |
| Current Invoice | $2,578.00 |
| Total Balance Due This Matter | $28,019.56 |



## Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076816

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/07/12 | K. Sager | 0.10 | Communication with R. Wilcox and K. Esche regarding collection process |
| 05/07/12 | R. Wilcox | 0.10 | Communication with K. Sager and K. Esche regarding facts related to enforcing judgments |
| 05/08/12 | R. Wilcox | 0.60 | Revise motion for turnover order (.4); communicate with K. Esche regarding same (.2) |
| 05/09/12 | R. Wilcox | 0.30 | Telephone conversation with K. Esche regarding issues related to motion seeking turnover of assets |
| 05/24/12 | K. Sager | 0.10 | Communication with K. Esche regarding assets to levy (.05); communication with Ms. Goller regarding same (.05) |
| 05/25/12 | R. Wilcox | 1.60 | Revise draft Motion for Turnover Order (1.0); telephone conversation with K. Esche regarding Turnover Order (.2) |
| 05/25/12 | K. Roth | 0.60 | Draft Notice of Levy packet per K. Esche |
|  | Total Hours Worked | 3.40 |  |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6076816
Page No. 2

| | | |
|---|:-:|---:|
| Filing fee - - CL@S INFORMATION SERVICES - 4/24/12 Judgment filing, statutory fees per K. Roth | 1 | 34.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 4/24/12 LASC | 1 | 58.00 |
| Filing fee - - NATIONWIDE LEGAL EXPRESSLLC - 4/25/12 Santa Barbara County Recorder per L. Hernandez | 1 | 99.50 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 4/25/12 San Diego County Recorder per L. Hernandez | 1 | 47.50 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 4/25/12 Riverside County Recorder per L. Hernandez | 1 | 43.75 |
| Outside delivery service - - NATIONWIDE LEGAL EXPRESSLLC - 4/25/12 San Bernardino County Recorder per L. Hernandez | 1 | 40.75 |
| Total Current Disbursements | | $323.50 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $1,317.00 |
| Less Agreed Discount | (131.70) |
| Adjusted Current Services | 1,185.30 |
| Total Current Disbursements | 323.50 |
| | ----------------- |
| Total Current Invoice | $1,508.80 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Sager, K. | 0.20 | 544.50 | 108.90 |
| Wilcox, R. | 2.60 | 387.00 | 1,006.20 |
| | ------------ | | --------------- |
| Total | 2.80 | | 1,115.10 |
| **Paralegal** | | | |
| Roth, K. | 0.60 | 117.00 | 70.20 |
| | ------------ | | --------------- |
| Total | 0.60 | | 70.20 |



Los Angeles Times Communications LLC
Invoice No. 6076816
Page No. 3

|  | | |
|---|---|---|
|  | ------------ | --------------- |
| Total All Classes | 3.40 | $1,185.30 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $22,951.28 |
| Less Payments Received as of 05/30/12 - TRIBUNE CO - ACH | ($5,031.22) |
| Current Invoice | $1,508.80 |
| | --------------------- |
| Total Balance Due This Matter | $19,428.86 |


# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076817
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.      0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/01/12 | S. Sullivan | 5.10 | Work on opposition to Strick's jurisdictional challenge concerning the scope of the 2010 Agreement and Tribune's right to compel arbitration |
| 05/02/12 | S. Sullivan | 9.40 | Work on opposition to Strick's jurisdictional challenge concerning the scope of the 2010 Agreement and Tribune's right to compel arbitration |
| 05/03/12 | K. Sager | 0.40 | Discussion with S. Sullivan regarding opposition to plaintiff's motion on arbitrability (.2); discussion with S. Sullivan regarding evidentiary objections for opposition to plaintiff's motion on arbitrability (.2) |
| 05/03/12 | S. Sullivan | 5.00 | Work on opposition to Strick's jurisdictional challenge concerning scope of 2010 Agreement and Tribune's right to compel arbitration (2); research regarding cases cited by Strick (1.9); work on evidentiary objections to evidence submitted by Strick in support of jurisdictional challenge (1.1) |
| 05/04/12 | K. Sager | 0.40 | Discussion with S. Sullivan regarding evidentiary objections for response to plaintiff's motion on jurisdiction |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6076817
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/04/12 | S. Sullivan | 4.40 | Work on evidentiary objections to evidence submitted by Strick in support of jurisdictional challenge |
| 05/06/12 | K. Sager | 8.50 | Revise opposition to Strick "jurisdictional challenge" brief (8.0); communication with S. Sullivan regarding opposition brief (.4); communication with Ms. Goller and J. Jassy regarding brief (.1) |
| 05/06/12 | S. Sullivan | 3.90 | Research case law in support of argument that Tribune has right to compel arbitration (3.7); tele-conference with K. Sager regarding research related to issue whether Strick can offer parol evidence to alter terms of agreement (.2) |
| 05/07/12 | K. Sager | 1.30 | Review J. Jassy's comments on opposition brief (.3); discussion with S. Sullivan regarding revisions to brief and regarding evidentiary objections (.3); review evidentiary objections (.2); telephone conference with Ms. Goller regarding opposition brief (.1); revise introductory section of evidentiary objections (.4) |
| 05/07/12 | J. Segal | 2.10 | Cite check cases for opposition to Strick jurisdictional challenge |
| 05/07/12 | S. Sullivan | 6.60 | Research case law regarding standards for opposition to Jurisdictional Challenge (1.9); work on opposition to Strick's Jurisdictional Challenge (2.1); work on evidentiary objections to evidence submitted by Strick in support of Jurisdictional Challenge (2.6) |
| 05/08/12 | K. Sager | 3.00 | Revise opposition to plaintiff's jurisdiction motion (1.6); communication with S. Sullivan regarding evidentiary objections (..4); communication with S. Sullivan regarding revisions to opposition brief (.3); review additional communication from plaintiff's counsel to arbitrator (.1); communication with Ms. Goller regarding our submission to arbitrator (.1); meeting with J. Segal and S. Sullivan to discuss reply brief on Timeliness motion (.5) |
| 05/08/12 | J. Segal | 1.20 | Review opposition brief on jurisdictional challenge (.5); confer with K. Sager and S. Sullivan regarding reply on timeliness motion (.7) |
| 05/08/12 | S. Sullivan | 2.90 | Review and revise opposition to Strick's Jurisdictional Challenge (.7); review and revise evidentiary objections to evidence submitted in support of Strick's Jurisdictional Challenge (.7); conference with K. Sager regarding opposition to Strick's Jurisdictional Challenge and evidentiary objections (.2); conference with J. Segal regarding Strick's opposition to motion to dismiss on timeliness (.4); review Strick's opposition to motion to dismiss on timeliness (.5); conference with team regarding reply in support of motion to dismiss on timeliness (.4) |



Los Angeles Times Communications LLC
Invoice No. 6076817
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/09/12 | J. Segal | 2.30 | Research and draft reply on timeliness motion |
| 05/09/12 | S. Sullivan | 0.30 | Conference with J. Segal regarding reply in support of motion to dismiss on timeliness grounds |
| 05/10/12 | J. Segal | 5.90 | Research and draft reply on timeliness grounds |
| 05/11/12 | K. Sager | 0.20 | Communication with J. Jassy regarding evidentiary objections for reply brief |
| 05/11/12 | J. Segal | 2.90 | Research and drafting reply regarding timeliness |
| 05/12/12 | K. Sager | 0.10 | Communication with J. Jassy regarding reply on timeliness motion |
| 05/13/12 | J. Segal | 5.80 | Research and revise reply brief on timeliness |
| 05/14/12 | S. Sullivan | 5.50 | Revise reply in support of motion for summary disposition of Strick's claims as untimely |
| 05/15/12 | K. Sager | 0.20 | Communication with team regarding plaintiff's supplemental filing |
| 05/15/12 | J. Segal | 3.20 | Confer with S. Sullivan regarding changes to reply (.3); revise reply brief (2.9) |
| 05/15/12 | S. Sullivan | 3.20 | Revise reply in support of motion for summary disposition of Strick's claims as untimely (2.9); conference with J. Segal regarding revisions to reply and additional research needed (.3) |
| 05/16/12 | K. Sager | 2.40 | Review claimant's letter "response to evidentiary objections and motion to strike" (.2); communication with team regarding same (.1); review memorandum from J. Segal regarding Indiana case (.2); review plaintiff's opposition to timeliness motion (.6); review and revise reply brief (.5); communication with S. Sullivan and J. Segal regarding same (.4); communications with team regarding plaintiff's sur-reply and appropriate handling of same (.3) communication with J. Segal and S. Sullivan regarding timeliness reply (.1) |
| 05/16/12 | J. Segal | 0.70 | Research cases regarding need to interpret every clause of contract to give meaning |
| 05/17/12 | K. Sager | 7.60 | Draft letter to Arbitrator in response to claimant's May 15 letter (.3); communication with co-counsel regarding same (.1); revise reply brief on timeliness motion (2.1); finalize letter to Judge Lichtman regarding plaintiff's "sur-brief" on respondent's evidentiary objections (.2); communication with J. Jassy regarding objections to plaintiff's evidence on timelines motion (.3); revise reply brief on timeliness motion (4.4); communications with S. Sullivan and J. Segal regarding brief (.2) |
| 05/17/12 | J. Segal | 0.50 | Research regarding exhibits and evidentiary objections |
| 05/17/12 | S. Sullivan | 1.00 | Review prior filings and correspondence attached to same to determine whether correspondence from Strick to Tribune was included (.5); communicate with K. |



Los Angeles Times Communications LLC
Invoice No. 6076817
Page No. 4

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | Sager regarding reply in support of motion for summary disposition of claims based on argument that they are untimely (.5) |
| 05/18/12 | K. Sager | 1.80 | Review comments on reply brief from J. Jassy and incorporate into brief (.4); communication with J. Jassy regarding evidentiary objections (.2); communication with Ms. Goller regarding reply brief (.2); finalize reply (1.0); communication with Ms. Goller and J. Jassy regarding plaintiff's filing (.2) |
| 05/18/12 | J. Segal | 0.50 | Research regarding parol evidence rule |
| 05/18/12 | S. Sullivan | 1.00 | Review and revise reply in support of motion for summary disposition of claims as untimely (.3); review cases cited in reply and analyze same (.7) |
| 05/18/12 | B. Planchon | 1.20 | Cite-check Reply in Support of Respondent's Motion for Summary Disposition and prepare negative history report |
| 05/20/12 | K. Sager | 0.20 | Review e-mail correspondence from Ms. Johnson (claimant's side) and regarding service (.1); draft response to Ms. Johnson regarding same (.1) |
| 05/21/12 | K. Sager | 0.70 | Communication with S. Sullivan and J. Segal regarding response to argument in plaintiff's opposition on timeliness of hearing (.3); review plaintiff's reply regarding motion on jurisdiction (.4) |
| 05/21/12 | J. Segal | 0.10 | Confer with S. Sullivan and K. Sager regarding "written claims" under arbitration agreement |
| 05/22/12 | K. Sager | 0.20 | Review letter from arbitrator's assistant regarding fees (.1); communication with Ms. Goller regarding same (.1) |
| 05/22/12 | W. Keville | 0.20 | Pull copies of authorities for hearing preparation |
| 05/23/12 | B. Planchon | 0.30 | Pull copies of JAMS rules and Restatement of Contracts section |
| 05/23/12 | W. Keville | 3.30 | Pull copies of authorities for oral argument preparation |
| 05/24/12 | K. Sager | 0.70 | Communication with Ms. Goller regarding hearing Tuesday and regarding arbitrator payment (.2); review material for hearing on two motions on Tuesday (.5) |
| 05/25/12 | K. Sager | 0.80 | Communication with Ms. Goller regarding hearing Tuesday (.2); communication with J. Jassy regarding evidentiary objections (..2); telephone conference with JAMS coordinator regarding hearing on Tuesday (.1); follow-up communications with team regarding issues for hearing (.5) |
| 05/25/12 | S. Sullivan | 0.10 | Coordinate payment of JAMS invoice for additional retainer requested to review parties' motions for summary disposition of claims |
| 05/28/12 | K. Sager | 6.80 | Review pleadings, cases, and related materials to prepare for hearing on Strick Jurisdictional Challenge and respondent's timeliness motion (6.2); |



Los Angeles Times Communications LLC
Invoice No. 6076817
Page No. 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | communications with S. Sullivan and J. Segal regarding issues for hearing (.4); communication with J. Jassy regarding evidentiary objections (.2) |
| 05/28/12 | S. Sullivan | 1.00 | Communicate with team regarding potential arguments about scope of 2010 agreement to be made at arbitration hearing and response to same |
| 05/29/12 | K. Sager | 9.90 | Prepare for hearing on Strick jurisdictional motion and Respondent's timeliness motion (6.3); attend hearing at JAMS office to argue motions (3.3); follow-up discussion with Ms. Goller, J.P. Jassy and J. Segal (0.3) |
| 05/29/12 | J. Segal | 5.90 | Research and distinguish cases regarding nonsignatory arbitration compulsion (3.5); attend hearing on jurisdictional challenge and timeliness motion (2.4) |
| 05/29/12 | S. Sullivan | 0.70 | Communicate with team regarding strategy for argument regarding Strick's motion for summary disposition of claims based on arbitrability (.4); conference with J. Segal regarding memorandum on nonsignatory compulsion for hearing on parties' cross-motions for summary disposition of claims (.3) |
| 05/30/12 | S. Sullivan | 0.30 | Conference with J. Segal regarding hearing on parties' cross-motions for summary disposition of claims |
| | Total Hours Worked | 131.70 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 15 | 1.50 |
| Outside delivery service - - FED EX ERS - 05/25/12 Delivery to 707 Wilshire Blvd Fl 46 Los Angeles CA | 1 | 16.73 |
| Professional services - - JAMS INC - Retainer fees to be applied to Dispositive Motions Hearing | 1 | 2,682.63 |
| Professional services - - JAMS INC  - 05/22/12, Retainer fees to be applied to Dispositive Motions Hearing, Reading adn Preparation fo Ruling | 1 | 11,673.12 |
| Total Current Disbursements | | $14,373.98 |



Los Angeles Times Communications LLC
Invoice No. 6076817
Page No. 6

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $57,894.00 |
| Less Agreed Discount | (5,789.40) |
| Adjusted Current Services | 52,104.60 |
| Total Current Disbursements | 14,373.98 |
| | ---------------- |
| Total Current Invoice | $66,478.58 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 45.20 | 544.50 | 24,611.40 |
| Total | 45.20 | | 24,611.40 |
| **Associate** | | | |
| Segal, J. | 31.10 | 292.50 | 9,096.75 |
| Sullivan, S. | 50.40 | 355.50 | 17,917.20 |
| Total | 81.50 | | 27,013.95 |
| **Paralegal** | | | |
| Planchon, B. | 1.50 | 193.50 | 290.25 |
| Total | 1.50 | | 290.25 |
| **Document_Clerk** | | | |
| Keville, W. | 3.50 | 54.00 | 189.00 |
| Total | 3.50 | | 189.00 |
| Total All Classes | 131.70 | | $52,104.60 |



Los Angeles Times Communications LLC
Invoice No. 6076817
Page No. 7

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $97,023.96 |
| Less Payments Received as of 05/30/12 - TRIBUNE CO - ACH | ($2,751.48) |
| Current Invoice | $66,478.58 |
| | --------------------- |
| Total Balance Due This Matter | $160,751.06 |

Kelli Sager



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 30, 2012
Invoice No. 6076818
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.         0026175-000393
Marisa Rodriguez

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 05/10/12 | K. Sager | 0.20 | Communication with R. Wilcox regarding materials on protective order and message |
| 05/31/12 | K. Sager | 0.30 | Communicate with Ms. Goller, R. Wilcox and J. Glasser regarding hearing tomorrow on class certification and possible closure issues |
| 05/31/12 | R. Wilcox | 0.10 | Communicate with Ms. Goller and team members regarding possible appearance at class certification motion |
| | Total Hours Worked | 0.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage      New York      Seattle
Bellevue       Portland      Shanghai
Los Angeles    San Francisco Washington, D.C.                    www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6076818
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $345.50 |
| Less Agreed Discount | (34.55) |
| Adjusted Current Services | 310.95 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $310.95 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.50 | 544.50 | 272.25 |
| Wilcox, R. | 0.10 | 387.00 | 38.70 |
| | ------------ | | ---------------- |
| Total | 0.60 | | 310.95 |
| | ------------ | | ---------------- |
| Total All Classes | 0.60 | | $310.95 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $7,594.04 |
| Current Invoice | $310.95 |
| | --------------------- |
| Total Balance Due This Matter | $7,904.99 |

Kelli Sager


# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076819
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.         0026175-000398
Los Angeles Unified School District CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/01/12 | K. Sager | 0.30 | Communication with Ms. Goller regarding CPRA letter (.1); communication with R. Wilcox and J. Glasser regarding same (.2) |
| 05/01/12 | R. Wilcox | 0.30 | Revise letter to add Ms. Goller's comments |
| 05/01/12 | J. Glasser | 0.10 | Correspondence with Ms. Goller, K. Sager and R. Wilcox regarding revisions to LAUSD letter |
| 05/15/12 | K. Sager | 0.20 | Communication with Ms. Goller regarding calls from LAUSD and response |
| 05/15/12 | R. Wilcox | 0.10 | Telephone conversation with Mr. Green regarding response to Times letter |
| 05/16/12 | K. Sager | 0.10 | Communication with R. Wilcox regarding call form Mr. Green |
| 05/31/12 | K. Sager | 0.30 | Review communication from Los Angeles Unified School District counsel (0.1); communicate with team and client regarding same (0.2) |
| 05/31/12 | R. Wilcox | 0.20 | Review e-correspondence from Mr. Green (.1); communicate with Ms. Goller, K. Sager, J. Glasser regarding same (.1) |
| | Total Hours Worked | 1.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6076819
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $837.00 |
| Less Agreed Discount | (83.70) |
| Adjusted Current Services | 753.30 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $753.30 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Sager, K. | 0.90 | 544.50 | 490.05 |
| Wilcox, R. | 0.60 | 387.00 | 232.20 |
| Total | 1.50 | | 722.25 |
| **Associate** | | | |
| Glasser, J. | 0.10 | 310.50 | 31.05 |
| Total | 0.10 | | 31.05 |
| Total All Classes | 1.60 | | $753.30 |

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $9,194.58 |
| Less Payments Received as of 05/30/12 - TRIBUNE CO - ACH | ($2,603.16) |
| Current Invoice | $753.30 |
| Total Balance Due This Matter | $7,344.72 |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 30, 2012
Invoice No. 6076820
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000409
Silverman

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/11/12 | R. Wilcox | 1.40 | Review Plaintiff's Opposition to Motion for Fees |
| 05/12/12 | K. Sager | 0.30 | Communication with R. Wilcox regarding opposition to fee motion and our reply |
| 05/13/12 | K. Sager | 0.40 | Review plaintiff's opposition to fee motion (.3); communication with R. Wilcox regarding reply (.1) |
| 05/14/12 | K. Sager | 0.30 | Communication with R. Wilcox regarding plaintiff's request for judicial notice and repeat of inaccurate argument about bankruptcy court |
| 05/14/12 | R. Wilcox | 3.90 | Review of evidence submitted in support of Opposition to Motion for Fees (.8); draft Reply in Support of Motion for Fees (3.1) |
| 05/15/12 | B. Johnson | 0.80 | Research inadvertent privilege waiver, cases |
| 05/15/12 | K. Sager | 0.40 | Communication with Mr. Johnson regarding reply issue (.2); communication with R. Wilcox and B. Johnson regarding issue with exhibits (.2) |
| 05/15/12 | R. Wilcox | 3.90 | Continue to draft Reply in Support of Motion for Fees (3.7); communications with B. Johnson regarding inadvertent waiver issue (.2) |
| 05/16/12 | B. Johnson | 0.20 | Review additional inadvertent disclosure issues |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6076820
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/16/12 | K. Sager | 1.30 | Communication with R. Wilcox regarding fee reply (.2); work on reply brief on fees motion (1.1) |
| 05/16/12 | J. Waggoner | 0.40 | Review and revise affidavit regarding fees in state court action; execute and transmit for filing; e-mail exchange regarding dates |
| 05/16/12 | R. Wilcox | 7.60 | Continue to draft Reply in Support of Motion for Fees (1.8); communicate with Ms. Goller regarding draft reply (.1); prepare exhibits for Reply in Support of Motion for Fees (1.0); revise Reply in Support of Motion for Fees to incorporate K. Sager's suggestions (1.3); telephone conversation with Ms. Goller regarding suggested revisions to Reply in Support of Motion for Fees (.1); revise Reply to incorporate Ms. Goller's suggested revisions and finalize (2.1); prepare Mr. Waggoner's Declaration in Support of Fee Reply (.3); prepare Wilcox Declaration in Support of Fee Motion (.9) |
| 05/16/12 | B. Planchon | 0.90 | Cite check Reply in Support of Motion to Recover Attorney's Fees and Costs and prepare negative history report and summary for R. Wilcox |
| 05/17/12 | K. Sager | 1.80 | Telephone conference with Ms. Goller regarding revisions to Silverman reply brief (.3); revise and finalize reply brief (1.5) |
| 05/21/12 | W. Keville | 2.20 | Pull copies of authorities for hearing on fee motion |
| 05/22/12 | W. Keville | 1.70 | Pull copies of authorities for oral argument preparation |
| 05/23/12 | K. Sager | 3.40 | Review materials for hearing tomorrow on fees motion (.6); review plaintiff's sur-reply (.2); telephone conference with R. Wilcox regarding fee hearing and plaintiff's sur-reply (.1); prepare for herring on fee motion, including review of plaintiff's sur-reply and authorities, pleadings, and cases and outline argument for hearing (2.5) |
| 05/24/12 | K. Sager | 2.50 | Prepare for hearing on fee motion (.7); attend hearing on fee motion (1.5); follow-up discussion with Ms. Goller (.3) |
| 05/25/12 | C. Gilbertson | 0.70 | Property search of Robert B. Silverman |
| 05/30/12 | K. Sager | 0.50 | Review order from court on attorney's fees motion (0.1); communicate with clients and team regarding same (0.2); communicate with R. Wilcox and K. Esche regarding collections issue (0.2) |
| 05/30/12 | R. Wilcox | 0.10 | Communicate with K. Sager, K. Esche regarding enforcement options for attorneys' fees award |
| 05/30/12 | K. Esche | 0.40 | Review emails regarding Silverman fee award (.1); email regarding status of enforcement activity (.2); additional research regarding stay of fee award in SLAPP actions (.1) |
| | Total Hours Worked | 35.10 | |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6076820
Page No. 3

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 3,177 | 317.70 |
| Outside search service - - CREDIT CARD - 3/28/12 LASC Online | 1 | 15.00 |
| Outside search service - - CREDIT CARD - 3/29/12 LASC Online | 1 | 7.50 |
| Total Current Disbursements | | $340.20 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $15,353.00 |
| Less Agreed Discount | (1,535.30) |
| Adjusted Current Services | 13,817.70 |
| Total Current Disbursements | 340.20 |
| | --------------- |
| Total Current Invoice | $14,157.90 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Johnson, B. | 1.00 | 526.50 | 526.50 |
| Sager, K. | 10.90 | 544.50 | 5,935.05 |
| Waggoner, J. | 0.40 | 540.00 | 216.00 |
| Wilcox, R. | 16.90 | 387.00 | 6,540.30 |
| | ------------ | | --------------- |
| Total | 29.20 | | 13,217.85 |
| **Associate** | | | |
| Esche, K. | 0.40 | 364.50 | 145.80 |
| | ------------ | | --------------- |
| Total | 0.40 | | 145.80 |
| **Paralegal** | | | |
| Planchon, B. | 0.90 | 193.50 | 174.15 |

 **DavisWright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6076820
Page No. 4

|  | | | |
|---|---|---|---|
|  | ------------ |  | --------------- |
| Total | 0.90 |  | 174.15 |
| **Document_Clerk** | | | |
| Keville, W. | 3.90 | 54.00 | 210.60 |
|  | ------------ |  | --------------- |
| Total | 3.90 |  | 210.60 |
| **Other** | | | |
| Gilbertson, C. | 0.70 | 99.00 | 69.30 |
|  | ------------ |  | --------------- |
| Total | 0.70 |  | 69.30 |
|  | ------------ |  | --------------- |
| Total All Classes | 35.10 |  | $13,817.70 |
|  | ------------ |  | --------------- |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $146,748.36 |
| Less Payments Received as of 05/30/12 - TRIBUNE CO - ACH | ($71,289.88) |
| Current Invoice | $14,157.90 |
|  | ---------------------- |
| Total Balance Due This Matter | $89,616.38 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076821
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000413
Dancer

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 05/01/12 | S. Sullivan | 0.80 | Work on responses to special interrogatories (.7); revise responses to document requests (.1) |
| 05/03/12 | K. Payson | 0.60 | Review research regarding pre-class certification discovery under California law |
| 05/04/12 | K. Payson | 0.10 | Review draft discovery responses and objections |
| 05/06/12 | K. Payson | 1.80 | Review and comment on draft responses to plaintiffs' requests for production and interrogatories |
| 05/06/12 | R. Francis | 2.20 | Draft responses to plaintiff's first set of RFAs |
| 05/07/12 | K. Payson | 1.60 | Prepare for and conduct call with client regarding responding to plaintiff's discovery requests (.9); conference with R. Francis regarding same (.2); conference with R. Francis regarding collecting information and documents responsive to plaintiffs' discovery requests (.5) |
| 05/07/12 | R. Francis | 1.40 | Conference call with client regarding plaintiff's discovery requests (.5); analyze plaintiff's discovery requests with K. Payson (.7); phone call with S. Sullivan regarding deadline for responding to plaintiff's discovery requests and form interrogatories (.2) |
| 05/07/12 | S. Sullivan | 0.10 | Work on responses to discovery requests |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6076821
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 05/08/12 | R. Francis | 1.90 | Read custodian interviews (.8); review plaintiff's discovery requests (.7); draft email memorandum to K. Payson regarding discovery requests (.4) |
| 05/08/12 | S. Sullivan | 0.40 | Work on responses to form interrogatories |
| 05/09/12 | K. Payson | 0.60 | Communicate with S. Sullivan and R. Francis regarding discovery response deadline (.1); review proposed letter to plaintiff's counsel regarding extension of LA Times's deadline to respond to plaintiff's discovery requests (.1); continue reviewing summary of witnesses and documents in preparation of responding to plaintiffs' discovery requests (.4); |
| 05/09/12 | S. Sullivan | 0.20 | Call counsel for plaintiff to request extension to provide responses to discovery (.1); draft letter to plaintiff's counsel confirming extension (.1) |
| 05/10/12 | K. Payson | 0.50 | Conference with R. Francis regarding assembling information and documents in response to plaintiff's discovery requests |
| 05/10/12 | R. Francis | 1.50 | Analyze witnesses and strategy with K. Payson (.5); draft email to client regarding cell phone number list (.1); draft witness list for client (.2); revise memorandum regarding document and discovery categories and topics for client (.5); draft email to client regarding witnesses and document and discovery categories (.2) |
| 05/11/12 | K. Payson | 0.60 | Conference with S. Rummage regarding summary judgment strategy |
| 05/16/12 | K. Payson | 0.20 | Communicate with R. Francis regarding fact investigation in preparation for answering plaintiff's discovery requests |
| 05/16/12 | R. Francis | 0.50 | Analyze discovery topics and document categories in preparation for client interviews |
| 05/17/12 | K. Payson | 0.60 | Conference with R. Francis regarding fact investigation status (.2); review research regarding ATDS under the TCPA (.4) |
| 05/17/12 | R. Francis | 5.70 | Conference call with client regarding plaintiff's discovery requests (1.5); analyze plaintiff's discovery requests and results of call with client with K. Payson (.2); research predictive dialers under the TCPA (3.4); draft memorandum to K. Payson regarding same (.6) |
| 05/18/12 | R. Francis | 2.10 | Conference call with clients regarding discovery requests (1.6); conference call with client regarding cell phone numbers (.5) |
| 05/18/12 | S. Sullivan | 0.50 | Correspond with plaintiff's counsel regarding request for extension to respond to discovery |
| 05/18/12 | J. Cygnor | 0.30 | Work on gathering of client documents for possible production |
| 05/21/12 | J. Cygnor | 0.20 | Collect client documents and supervise preparation of |



Los Angeles Times Communications LLC
Invoice No. 6076821
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| | | | document database |
| 05/22/12 | J. Cygnor | 0.60 | Collect client documents and prepare for review and production |
| 05/23/12 | S. Sullivan | 2.10 | Draft responses to form interrogatories |
| 05/23/12 | J. Cygnor | 0.30 | Collect client documents and supervise updates to client documents database |
| 05/24/12 | K. Payson | 0.70 | Conference with R. Francis regarding status of discovery responses |
| 05/24/12 | R. Francis | 2.10 | Discovery responses status meeting with K. Payson (.7); analyze discovery responses with S. Sullivan (.3); communications with client regarding documents (.2); analyze memorandum regarding consent (.3) research consent under the TCPA (.6) |
| 05/24/12 | S. Sullivan | 1.80 | Work on responses to form interrogatories (1.3); tele-conference with R. Francis regarding information needed for responses to form interrogatories (.2); draft e-memorandum summarizing information needed for responses to Form Interrogatories (.3) |
| 05/24/12 | J. Cygnor | 0.70 | Collect client documents and supervise updates to client documents database |
| 05/25/12 | R. Francis | 1.50 | Revise responses to special interrogatories (1.2); analyze client documents for discovery responses (.3) |
| 05/25/12 | R. London | 0.60 | Review memo regarding consent need under disparate TCPA provisions (.2); e-memo to K. Payson providing analysis of same |
| 05/29/12 | K. Payson | 0.30 | Briefly review and analyze memorandum regarding TCPA consent (.2); communicate with R. London regarding same (.1) |
| 05/29/12 | R. Francis | 3.30 | Revise responses to special interrogatories (2.3); communicate with client regarding discovery requests (.2); review documents from client (.8) |
| 05/29/12 | S. Sullivan | 0.20 | Communicate with team regarding finalization of discovery responses |
| 05/29/12 | R. London | 0.20 | Communicate with K. Payson regarding Haney memo |
| 05/30/12 | K. Payson | 0.70 | Conference with R. Francis regarding status of discovery responses (.2); communicate with R. Francis regarding protective order (.1); communicate with R. Francis regarding TCPA research (.1); communicate with R. Francis regarding discovery timeline (.1); communicate with client regarding TCPA consent (.2) |
| 05/30/12 | R. Francis | 4.70 | Revise responses to special interrogatories, requests for production, requests for admission, and form interrogatories (3.0); analyze discovery responses with K. Payson (.2); prepare for discovery call with client (.4); analyze documents received from client (1.1) |
| 05/30/12 | S. Sullivan | 0.20 | Correspondence with team regarding preparation of protective order and timing for production of |



Los Angeles Times Communications LLC
Invoice No. 6076821
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | documents under protective order |
| 05/31/12 | K. Payson | 0.80 | Communicate with R. Francis regarding discovery responses (.6); communicate with S. Sullivan regarding discovery responses (.1); communicate with R. Francis regarding plaintiff's customer records (.1) |
| 05/31/12 | R. Francis | 4.30 | Analyze documents received from client for discovery responses (.8); conference call with client regarding discovery responses (1); revise responses to special and form interrogatories, requests for production, and requests for admission (3.1); communicate with clients regarding same (.3) |
| 05/31/12 | S. Sullivan | 0.80 | Review and respond to email correspondence from team regarding responses to discovery requests (.5); research regarding scope of permissible discovery (.3) |
| 05/31/12 | J. Cygnor | 0.60 | Gather client documents for possible production |
| | Total Hours Worked | 50.90 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $18,640.50 |
| Less Agreed Discount | (1,864.05) |
| Adjusted Current Services | 16,776.45 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $16,776.45 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Payson, K. | 9.10 | 427.50 | 3,890.25 |
| | ------------ | | ---------------- |
| Total | 9.10 | | 3,890.25 |
| **Associate** | | | |
| Francis, R. | 31.20 | 301.50 | 9,406.80 |
| Sullivan, S. | 7.10 | 355.50 | 2,524.05 |
| | ------------ | | ---------------- |
| Total | 38.30 | | 11,930.85 |



Los Angeles Times Communications LLC
Invoice No. 6076821
Page No. 5

**Of_Counsel**
|  |  |  |  |
|---|---|---|---|
| London, R. | 0.80 | 450.00 | 360.00 |
|  | ------------ |  | ---------------- |
| Total | 0.80 |  | 360.00 |

**Paralegal**
|  |  |  |  |
|---|---|---|---|
| Cygnor, J. | 2.70 | 220.50 | 595.35 |
|  | ------------ |  | ---------------- |
| Total | 2.70 |  | 595.35 |
|  | ------------ |  | ---------------- |
| Total All Classes | 50.90 |  | $16,776.45 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $63,007.14 |
| Current Invoice | $16,776.45 |
|  | --------------------- |
| Total Balance Due This Matter | $79,783.59 |

Kelli Sager


# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 30, 2012
Invoice No. 6076822
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000417
City of Los Angeles Protective Order

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/07/12 | R. Wilcox | 0.20 | Telephone conversation with K. Sager regarding revising brief |
| 05/09/12 | R. Wilcox | 4.10 | Review papers related to sealing dispute (.5); revise draft Motion to Unseal and Revise Protective Order drafted by J. Glasser to implement K. Sager's suggested revisions (3.6) |
| 05/10/12 | R. Wilcox | 2.00 | Continue to edit Motion to Unseal |
| 05/31/12 | J. Glasser | 0.40 | Communicate with counsel regarding class certification hearing in Rodriguez case (.3); correspondence with Ms. Goller, K. Sager and R. Wilcox regarding class certification hearing (.1) |
| | Total Hours Worked | 6.70 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6076822
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,981.00 |
| Less Agreed Discount | (418.70) |
| Adjusted Current Services | 2,562.30 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $2,562.30 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wilcox, R. | 6.30 | 387.00 | 2,438.10 |
| | ------------ | | ---------------- |
| Total | 6.30 | | 2,438.10 |
| **Associate** | | | |
| Glasser, J. | 0.40 | 310.50 | 124.20 |
| | ------------ | | ---------------- |
| Total | 0.40 | | 124.20 |
| | ------------ | | ---------------- |
| Total All Classes | 6.70 | | $2,562.30 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,253.00 |
| Current Invoice | $2,562.30 |
| | --------------------- |
| Total Balance Due This Matter | $10,815.30 |

Kelli Sager


Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076823
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000418
Arthur Setyan

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 05/08/12 | K. Sager | 0.50 | Review article (.1); outline issue for small claims appearances (.1); conference call with clients regarding hearing (.3) |
| 05/15/12 | K. Sager | 1.70 | Review background materials on small claims court filing (.4); conference call with Ms. Goller, Mr. Phillips, Mr. Evans, and Mr. Piasecki regarding small claims matter (1.3) |
| 05/21/12 | K. Sager | 0.30 | Communication with clients (Ms. Goller and Mr. Piasecki) regarding research on "plaintiff" |
| 05/23/12 | K. Sager | 0.30 | Discussion with Ms. Goller about small claims hearing and about research for same |
| 05/25/12 | K. Sager | 3.20 | Review materials from client for preparation of written response and bullet points (.5) communication with Ms. Goller regarding same (.2); telephone conference with Ms. Goller regarding materials for small claims hearing (.3); draft bullet point brief for hearing (1.0); review additional materials from clients for small claims hearing (.3); telephone conference Ms. Goller regarding same (.1); work on narrative for small claims |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6076823
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | hearing (.5); communication with clients regarding small claims hearing and evidence (Ms. Goller, Mr. Piasecki) (.3) |
| 05/26/12 | K. Sager | 3.60 | Prepare materials for small claims hearing (2.5); review City Council DVD and revise small claims document to reflect details in DVD (.5); communication with clients regarding small claims document (.1); revise small claims talking points for Mr. Piasecki (.5) |
| 05/27/12 | K. Sager | 0.40 | Revise exhibit list and exhibits for Ms. Goller |
| 05/28/12 | K. Sager | 1.00 | Prepare exhibits for small claims hearing |
| 05/29/12 | K. Sager | 0.50 | Telephone conference with Ms. Goller, Mr. Evans, Mr. Piasecki and Mr. Phillips regarding small claims action |
| 05/30/12 | K. Sager | 0.20 | Communicate with Ms. Goller regarding Vincent Mehdizadeh |
| 05/31/12 | K. Sager | 1.00 | Draft language for settlement of small claims action |
| | Total Hours Worked | 12.70 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $7,683.50 |
| Less Agreed Discount | (768.35) |
| Adjusted Current Services | 6,915.15 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $6,915.15 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------:|----------------:|------------:|
| **Partner** | | | |
| Sager, K. | 12.70 | 544.50 | 6,915.15 |
| | ------------ | | ---------------- |
| Total | 12.70 | | 6,915.15 |
| | ------------ | | ---------------- |
| Total All Classes | 12.70 | | $6,915.15 |



Los Angeles Times Communications LLC
Invoice No. 6076823
Page No. 3

## STATEMENT OF ACCOUNT

Balance from Previous Statement                                    $108.90

Current Invoice                                                  $6,915.15

-----------------------

Total Balance Due This Matter                                    $7,024.05

Kelli Sager


# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076824
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.      0026175-000419
Orlena Hart

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 05/14/12 | K. Sager | 1.00 | Review materials from client (.3); conference call with Ms. Goller, Ms. Levine, Mr. Evans and Mr. Belkin regarding small claims action (.7) |
| 05/15/12 | K. Sager | 0.20 | Communication with R. Eastburg regarding small claims letter brief |
| 05/24/12 | C. Gilbertson | 0.30 | Docket pull for Orlena Hart |
| 05/27/12 | K. Sager | 0.20 | Communication with Ms. Goller regarding talking points for reporter (.1); communication with R. Eastburg regarding same (.1) |
| 05/29/12 | J. Eastburg | 1.70 | Research and draft response to breach of contract claim from interviewee |
| 05/30/12 | J. Eastburg | 1.60 | Research and draft response to breach of contract claim from interviewee |
| 05/31/12 | J. Eastburg | 3.60 | Research and draft response to breach of contract claim from interviewee |
| | Total Hours Worked | 8.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6076824
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,467.50 |
| Less Agreed Discount | (346.75) |
| Adjusted Current Services | 3,120.75 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $3,120.75 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.40 | 544.50 | 762.30 |
| | ------------ | | ---------------- |
| Total | 1.40 | | 762.30 |
| **Associate** | | | |
| Eastburg, J. | 6.90 | 337.50 | 2,328.75 |
| | ------------ | | ---------------- |
| Total | 6.90 | | 2,328.75 |
| **Other** | | | |
| Gilbertson, C. | 0.30 | 99.00 | 29.70 |
| | ------------ | | ---------------- |
| Total | 0.30 | | 29.70 |
| | ------------ | | ---------------- |
| Total All Classes | 8.60 | | $3,120.75 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $108.90 |
| Current Invoice | $3,120.75 |
| | --------------------- |
| Total Balance Due This Matter | $3,229.65 |

Kelli Sager



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076825
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000420
City of Los Angeles Fire Department CPRA

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 05/23/12 | K. Sager | 0.30 | Discussion with Ms. Goller regarding CPRA issues |
|  | Total Hours Worked | 0.30 |  |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $181.50 |
| Less Agreed Discount | (18.15) |
| Adjusted Current Services | 163.35 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $163.35 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6076825
Page No. 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.30 | 544.50 | 163.35 |
| Total | 0.30 | | 163.35 |
| Total All Classes | 0.30 | | $163.35 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $3,336.30 |
| Current Invoice | $163.35 |
| Total Balance Due This Matter | $3,499.65 |

Kelli Sager


# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 30, 2012
Invoice No. 6076827
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000423
Los Angeles Memorial Coliseum CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/01/12 | K. Sager | 3.30 | Communication with J. Glasser and D. Laidman regarding letter to Coliseum Commission (.2); communication with Ms. Goller regarding same (.1); communication with D. Laidman and J. Glasser regarding revisions to CPRA/Brown Act letter (.3); review and revise letter to Coliseum Commission regarding CPRA and Brown Act violations (.8); communication with D. Laidman and J. Glasser regarding same (.4); communication with Ms. Goller regarding same (.1); further revise letter to Coliseum Commission (.7); communications with D. Laidman, J. Glasser and Ms. Goller regarding same (.3); follow-up communication with Ms. Goller regarding recipients of letter and "joinder" by CFAC (.3); communication with D. Laidman and J. Glasser regarding same (.1) |
| 05/01/12 | J. Glasser | 3.20 | Correspondence with D. Laidman regarding records provided this morning by The Times (.1); revise letter to Coliseum Commission regarding Brown Act and CPRA violations (2.8); correspondence with K. Sager |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6076827
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | regarding same (.1); confer with D. Laidman regarding revisions to letter brief and service issues for commissioners (.2) |
| 05/01/12 | D. Laidman | 4.10 | Prepare letter to Los Angeles Memorial Coliseum Commission regarding Brown Act and California Public Records Act violations |
| 05/14/12 | K. Sager | 0.50 | Review letter from Mr. Sonnenberg (.1); review communications form clients regarding same (.1); draft response to Sonnenberg letter (.3) |
| 05/15/12 | K. Sager | 0.90 | Communication with Ms. Goller regarding response to Sonnenberg letter (.2); review Times article on Coliseum Communication vote (.1); revise response to Sonnenberg letter (.4); communication with Ms. Goller regarding next steps (.1); communication with D. Laidman and J. Glasser regarding same (.1) |
| 05/16/12 | D. Laidman | 0.50 | Work on Petition for Writ of Mandate ordering the Coliseum Commission to comply with the CPRA (.3) and Brown Act (.2) |
| 05/17/12 | D. Laidman | 2.10 | Prepare Petition for Writ of Mandate ordering the Coliseum Commission to comply with the CPRA (1.4) and Brown Act (.7) |
| 05/22/12 | K. Sager | 0.10 | Communication with D. Laidman regarding petition |
| 05/22/12 | D. Laidman | 3.40 | Prepare Petition for Declaratory Relief (2.0); prepare Writ of Mandate Directing Los Angeles Memorial Coliseum Commission To Comply With Brown Act and CPRA (1.4) |
| 05/23/12 | K. Sager | 0.30 | Discussion with Ms. Goller and D. Laidman regarding CPRA petition and Brown Act petition |
| 05/23/12 | D. Laidman | 4.40 | Prepare section of Petition for Declaratory Relief and Writ of Mandate Directed to the Los Angeles Memorial Coliseum Commission regarding Brown Act (3.8); prepare section of Petition for Declaratory Relief and Writ of Mandate Directed to the Los Angeles Memorial Coliseum Commission regarding CPRA (.6) |
| 05/24/12 | D. Laidman | 3.50 | Prepare portion of Petition for Declaratory Relief and Writ of Mandate Directed to the Los Angeles Memorial Coliseum Commission regarding the CPRA |
| 05/24/12 | D. Laidman | 0.30 | Prepare Brown Act cure letter to Los Angeles Coliseum Commission in preparation for lawsuit |
| 05/25/12 | K. Sager | 0.20 | Communication with D. Laidman regarding Brown "case" letter (.1); communication with D. Laidman regarding CPRA petition (.1) |
| 05/25/12 | J. Glasser | 1.20 | Review and revise Brown Act portions of petition regarding LA Coliseum Commission's repeated violations (.6); review and revise CPRA section of petition regarding LA Coliseum Commission's repeated violations (.5); correspondence with D. |



Los Angeles Times Communications LLC
Invoice No. 6076827
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Laidman regarding same (.1) |
| 05/25/12 | D. Laidman | 2.90 | Prepare Brown Act cure letter to Los Angeles Coliseum Commission in preparation for lawsuit |
| 05/25/12 | D. Laidman | 3.00 | Revise portion of Petition for Declaratory Relief and Writ of Mandate Directed to the Los Angeles Memorial Coliseum Commission regarding the Brown Act (1.5); Prepare portion of Petition for Declaratory Relief and Writ of Mandate Directed to the Los Angeles Memorial Coliseum Commission regarding the CPRA (1.5) |
| 05/28/12 | K. Sager | 0.30 | Communication with J. Glasser and D. Laidman regarding "cure" letter on Brown Act violations (.1); communication with J. Glasser and D. Laidman regarding CPRA action (.2) |
| 05/29/12 | J. Glasser | 1.40 | Review Los Angeles Coliseum Commission's response to Times' May 1 letter (.2); research and revise cure letter to Commission regarding Brown Act violations (1.2) |
| 05/29/12 | D. Laidman | 0.70 | Review Commission's response to The Times' May 1 letter (.5); analyze procedural options for filing petition for writ of mandate (.2) |
| 05/30/12 | K. Sager | 0.30 | Communicate with D. Laidman and J. Glasser regarding strategy (0.1); telephone conference with Ms. Goller regarding same (0.2) |
| 05/30/12 | J. Glasser | 0.90 | Confer with D. Laidman regarding Brown Act cure letter to Commission (.4); revise updated version of Brown Act cure letter to Commission (.5) |
| 05/30/12 | D. Laidman | 2.90 | Prepare Brown Act cure letter to Los Angeles Coliseum Commission in preparation for lawsuit (2.5); related conferring with J. Glasser (.4) |
| 05/31/12 | D. Laidman | 2.00 | Revise portion of Petition for Declaratory Relief and Writ of Mandate Directed to the Los Angeles Memorial Coliseum Commission regarding the Brown Act (1.0); revise portion of Petition for Declaratory Relief and Writ of Mandate Directed to the Los Angeles Memorial Coliseum Commission regarding the CPRA (1.0) |
| | Total Hours Worked | 42.40 | |



Los Angeles Times Communications LLC
Invoice No. 6076827
Page No. 4

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $14,523.00 |
| Less Agreed Discount | (1,452.30) |
| Adjusted Current Services | 13,070.70 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $13,070.70 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 5.90 | 544.50 | 3,212.55 |
| Total | 5.90 | | 3,212.55 |
| **Associate** | | | |
| Glasser, J. | 6.70 | 310.50 | 2,080.35 |
| Laidman, D. | 29.80 | 261.00 | 7,777.80 |
| Total | 36.50 | | 9,858.15 |
| Total All Classes | 42.40 | | $13,070.70 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $6,505.65 |
| Current Invoice | $13,070.70 |
| | --------------------- |
| Total Balance Due This Matter | $19,576.35 |

Kelli Sager



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
202 W. First Street
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076828
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.      0026175-000424
Rock Style

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/01/12 | L. Woods | 0.10 | LA Times/Rock: Email response to J. Nguyen regarding commercial co-venture rules |
| 05/02/12 | L. Woods | 0.60 | Analysis regarding California commercial co-venture law; email exchanges with J. Nguyen; instructions to D. Lawson regarding calling California Attorney General |
| 05/02/12 | D. Lawson | 0.40 | Review materials (.2); draft email to L. Woods regarding California commercial coventurer statute (.2) |
| 05/03/12 | D. Lawson | 0.50 | Review CCV materials (.4); call California Attorney General regarding interpretation of CCV statute (.1) |
| 05/04/12 | J. Nguyen | 0.50 | Analyze possible disclaimer on language options for collaboration with American Cancer Society (0.3); communicate with Ms. Xanders and Mr. Healey regarding issues for same |
| 05/04/12 | D. Lawson | 0.70 | Draft emails to J. Nguyen regarding disclaimers and status (.4); calls to California AG offices (.1); call with Ms. Johns of California AG office (.2) |
| | Total Hours Worked | 2.80 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6076828
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,291.00 |
| Less Agreed Discount | (129.10) |
| Adjusted Current Services | 1,161.90 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,161.90 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Nguyen, J. | 0.50 | 540.00 | 270.00 |
| Woods, L. | 0.70 | 585.00 | 409.50 |
| | ------------ | | ---------------- |
| Total | 1.20 | | 679.50 |
| **Associate** | | | |
| Lawson, D. | 1.60 | 301.50 | 482.40 |
| | ------------ | | ---------------- |
| Total | 1.60 | | 482.40 |
| | ------------ | | ---------------- |
| Total All Classes | 2.80 | | $1,161.90 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $729.00 |
| Current Invoice | $1,161.90 |
| | --------------------- |
| Total Balance Due This Matter | $1,890.90 |

Kelli Sager



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.                                             June 30, 2012
Attn: David Eldersveld, Esq.                           Invoice No. 6076833
General Counsel
435 N. Michigan Ave.
Chicago, IL  60611

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0041033-000022
GBH Investments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/01/12 | K. Baldwin | 0.40 | Correspondence with L. Manolopoulos (.2); telephone conference with L. Manolopoulos and B. Todd (.2) |
| 05/01/12 | L. Manolopoulos | 0.60 | Review e-mails from Ms. Ludwig and K. Baldwin (0.2); telephone call with B. Todd and K. Baldwin (0.2); prepare e-mail to Ms. Ludwig regarding call (0.1); review e-mail from B. Todd (0.1) |
| 05/01/12 | B. Todd | 0.70 | Conference with L. Manolopoulos and K. Baldwin (0.2) tax research (0.3); communicate with K. Baldwin and L. Manolopoulos (0.2) |
| 05/03/12 | K. Baldwin | 0.80 | Telephone conference with Mr. Bralow, L. Manolopoulos and counsel from Sidley & Austin (.8) |
| 05/03/12 | L. Manolopoulos | 1.00 | Prepare for call with Sidley and clients (0.2); telephone call with Sidley counsel, client representatives and K. Baldwin (0.7); provide preliminary direction to A. Lewis regarding research (0.1) |
| 05/04/12 | L. Manolopoulos | 0.40 | Provide background information to A. Lewis (0.4) |
| 05/08/12 | L. Manolopoulos | 2.30 | Review draft motion to dismiss Publishers (0.7); prepare case summary (0.9); prepare e-mail to Ms. Ludwig and Mr. Bralow regarding summary and motion (0.6); prepare e-mail to A. Lewis regarding same (0.1) |
| 05/09/12 | L. Manolopoulos | 0.50 | Review e-mail from Mr. Bralow regarding matter summary (0.1); identify materiality language to be |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com


Davis Wright
Tremaine LLP

Tribune Co.
Invoice No. 6076833
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | included in summary (0.2); prepare e-mail to Mr. Bralow in response (0.2) |
| 05/10/12 | L. Manolopoulos | 0.30 | Review revisions to case summary from Ms. Ludwig (0.1); communicate with Ms. Ludwig with questions on same (0.2) |
| 05/16/12 | A. Lewis | 1.30 | Research and summarize analysis of corporate issue |
| 05/17/12 | A. Lewis | 0.60 | Continue research and summarize analysis of corporate issue |
| 05/18/12 | A. Lewis | 2.00 | Continue research and summarize analysis of corporate issue |
| 05/21/12 | K. Baldwin | 0.40 | Correspondence with L. Manolopoulos regarding corporate issue (.3); review correspondence with A. Lewis regarding same (.1) |
| 05/21/12 | L. Manolopoulos | 0.80 | Review e-mails from Mr. Bralow and Ms. Ludwig regarding corporate assets (0.1); review e-mail and ledger from Ms. Hammond (0.2); review and respond to e-mail from A. Lewis regarding corporate issues (0.4); prepare e-mail to Ms. Ludwig regarding research (0.1) |
| 05/22/12 | L. Manolopoulos | 0.10 | Review e-mail from Ms. Ludwig regarding status of Publishers motion to dismiss |
| 05/23/12 | L. Manolopoulos | 0.20 | Review and respond to e-mail from G. Pasquale regarding description to be provided in fee application |
| 05/25/12 | L. Manolopoulos | 1.50 | Review e-mails with information on corporate assets (0.3); review e-mail from Ms. Ludwig regarding bankruptcy order (0.1); prepare e-mail to Ms. Ludwig regarding prior research (0.2); telephone call with Mr. Bralow regarding corporate issues (0.2); prepare e-mail to A. Lewis and K. Baldwin regarding same (0.2); telephone call from and to A. Lewis regarding research (0.2); provide information to K. Baldwin regarding corporate analysis (0.1); review e-mail from Ms. Ludwig regarding settlement and prepare e-mail to K. Baldwin regarding same (0.2) |
| 05/30/12 | K. Baldwin | 0.20 | Review correspondence regarding corproate issues |
| 05/30/12 | L. Manolopoulos | 1.30 | Prepare e-mail to Ms. Ludwig regarding site information (0.1); review e-mail and attachment from Mr. Cahan (0.3); prepare e-mail to A. Lewis regarding analysis and follow-up (0.2); prepare e-mail to Mr. Cahan with questions and review e-mail in response (0.3); review information on state website (0.4) |
| 05/31/12 | L. Manolopoulos | 1.50 | Review notice of claims list from Ms. Ludwig (0.2); review and respond to e-mail from A. Lewis regarding analysis of information from Mr. Cahan (0.3); meeting with A. Lewis to prepare for call (0.2); telephone call with Ms. Ludwig, Mr. Cahan and A. Lewis regarding notice issue (0.4); provide direction to A. Lewis |

**Davis Wright
Tremaine LLP**

Tribune Co.
Invoice No. 6076833
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | regarding finalizing research (0.2); prepare e-mail to Mr. Bralow regarding status (0.2) |
| 05/31/12 | A. Lewis | 1.80 | Prepare for and participate in conference call regarding corporation research (1.2); prepare summary of research (0.6) |
| 05/31/12 | L. D'Aquila | 0.10 | E-mail from and to A. Lewis regarding research project |
| | Total Hours Worked | 18.80 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $7,915.95 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $7,915.95 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------:|----------------:|------------:|
| **Partner** | | | |
| Baldwin, K. | 1.80 | 517.50 | 931.50 |
| Manolopoulos, L. | 10.50 | 436.50 | 4,583.25 |
| Todd, B. | 0.70 | 549.00 | 384.30 |
| Total | 13.00 | | 5,899.05 |
| **Associate** | | | |
| Lewis, A. | 5.70 | 351.00 | 2,000.70 |
| Total | 5.70 | | 2,000.70 |
| **Paralegal** | | | |
| D'Aquila, L. | 0.10 | 162.00 | 16.20 |
| Total | 0.10 | | 16.20 |
| Total All Classes | 18.80 | | $7,915.95 |

**Davis Wright Tremaine** LLP

Tribune Co.
Invoice No. 6076833
Page No. 4

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $21,068.10 |
| Current Invoice | $7,915.95 |
| | --------------------- |
| Total Balance Due This Matter | $28,984.05 |

Kelli Sager



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2012
Invoice No. 6076843
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000422
UC Davis Pepper Spray - CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 05/01/12 | J. Glasser | 1.75 | Review records and draft CPRA lawsuit directed to UC Regents seeking access under CPRA to names of police officers mentioned in Reynoso Task Force Report |
| 05/02/12 | J. Glasser | 1.80 | Review records and draft CPRA lawsuit directed to UC Regents seeking access under CPRA to names of police officers mentioned in Reynoso Task Force Report (1.7); conference with T. Burke regarding contents of CPRA lawsuit and memorandum (.1) |
| 05/02/12 | W. Patterson | 0.50 | Research UC Davis pepper-spraying incident for additional officer information that is publicly available |
| 05/03/12 | T. Burke | 4.00 | Initial edit of motion papers (2.30); further review portions of task force report (1.70) |
| 05/04/12 | T. Burke | 1.40 | Telephone conference with Justice Reynoso regarding factual issues regarding pepper spray report (.30) conference with J. Glasser regarding legal strategy for CPRA litigation (.40); further analysis of portions of Reynoso task force report in light of conference with Justice Reynoso (.50) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6076843
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 05/07/12 | J. Glasser | 3.30 | Confer with T. Burke regarding UC Davis pepper spray report and public interest in access to officers' names (.1); research and draft memorandum in support of petition for writ of mandate directed to UC Davis seeking access to officers named in Reynoso Task Force Report on UC Davis pepper spray incident (3.2) |
| 05/08/12 | T. Burke | 1.30 | Further edit draft CPRA writ and review key appellate authorities regarding disclosure of police identification |
| 05/08/12 | J. Glasser | 3.60 | Research and draft memorandum in support of petition for writ of mandate directed to UC Davis compelling disclosure of names of officers mentioned in Reynoso Task Force Report on pepper spray incident |
| 05/09/12 | T. Burke | 1.20 | Further edit draft CPRA writ and memorandum of points and authorities |
| 05/09/12 | J. Glasser | 1.30 | Research and draft memorandum in support of petition for writ of mandate directed to UC Davis seeking access to officers named in Reynoso Task Force Report on UC Davis pepper spray incident (1.15); review Sacramento ex parte rules and California Rules of Court for ex partes (.15) |
| 05/10/12 | T. Burke | 0.80 | Further edit draft pleadings |
| 05/11/12 | T. Burke | 0.40 | Further revisions to draft CPRA petition |
| 05/15/12 | J. Glasser | 2.15 | Review records and revise verified writ petition (.65); research and revise memorandum in support of writ of mandate seeking names of officers identified in UC Davis report on pepper spraying incident (1.50) |
| 05/16/12 | T. Burke | 0.40 | Further outline CPRA writ strategy regarding ex parte hearing for relief |
| 05/16/12 | J. Glasser | 0.20 | Correspondence with Ms. Goller regarding CPRA request and Mr. Gordon's declaration (.1); draft Mr. Gordon's declaration (.1) |
| 05/21/12 | J. Glasser | 0.15 | Communicate with Ms. Goller regarding Mr. Dunn's verification (.05); revise Mr. Dunn's verification (.05); call with T. Burke regarding ex parte papers and verified petition (.05) |
| 05/21/12 | W. Patterson | 0.30 | Obtain Youtube video and UC Davis Aggie TV video files for exhibits to writ petition |
| 05/22/12 | T. Burke | 0.40 | Assist with finalizing initial pleadings |
| 05/22/12 | J. Glasser | 3.90 | Correspondence with Mr. Negrete and Mr. Burns regarding verification for CPRA petition (.05); correspondence with Mr. Stanton and Mr. Burns regarding May 14 CPRA request by Mr. Stanton for petition (.05); assemble exhibits for CPRA writ petition and revise CPRA writ petition (1.9); revise memorandum of points and authorities in support of writ petition (1.8); draft Burke declaration and prepare supporting exhibits (.03) ; review cite check results (.1) |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6076843
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/22/12 | W. Patterson | 1.10 | Sheppardize and cite-check Petition for Writ |
| 05/23/12 | T. Burke | 1.60 | Finalize pleadings for filing and service |
| 05/24/12 | T. Burke | 1.20 | Revise draft ex parte papers (.60); telephone conference with Ms. Wu regarding UC's challenge to venue in Sacramento County and related issues (.30); telephone conference with Ms. Goller regarding venue issues (.30) |
| 05/24/12 | J. Glasser | 0.70 | Call court regarding ex parte (.05); confer with T. Burke regarding ex parte (.05); provide ex parte notice via telephone and email to opposing party (.2); correspondence with Ms. Goller, Mr. Burns and T. Burke regarding court's refusal to hear ex parte (.05); confer with T. Burke regarding jurisdiction issues (.1); review law on jurisdiction/name issues (.25); |
| 05/25/12 | T. Burke | 1.80 | Follow-up factual and legal research regarding validity of The Regents challenge to venue in Sacramento and Yolo counties (1.40); telephone conference with Ms. Wu regarding appropriate venue for litigation and The Regents continued opposition to venue in Sacramento and Yolo counties (.2); communicate with J. Glasser regarding status update and logistics for filing anew in Alameda County (.2) |
| 05/25/12 | J. Glasser | 0.40 | Call with Ms. Wu and T. Burke regarding UC Board of Regents' position on jurisdiction in Sacramento, Yolo, and Alameda Counties and related issues (.1); correspondence with Ms. Goller, Mr. Burns and T. Burke regarding same (.05); confer with T. Burke regarding jurisdiction issues (.1); revise verified petition, memorandum, and verifications for Alameda County filing (.15) |
| 05/29/12 | T. Burke | 1.40 | Further factual research regarding legal options for challenge to jurisdicational venue in Alameda County (1.20); telephone conference with Ms. Goller and Mr. Burns regarding same (.20) |
| 05/29/12 | J. Glasser | 0.65 | Finalize verified petition, memorandum and supporting papers for filing in Alameda County (.35); confer with T. Burke regarding expedited review (.15); correspondence with counsel for UC Board of Regents, Federated University Police Officers Association, and ACLU regarding verified petition, memorandum, and supporting papers (.15) |
| 05/30/12 | T. Burke | 0.30 | Update clients regarding transfer of case from Sacramento to Alameda County and logistics |
| 05/30/12 | J. Glasser | 0.25 | Review Alameda ex parte rules (.1); call with clerk regarding appointment for ex parte seeking order shortening time for hearing on writ of mandate (.1); communicate with T. Burke regarding different |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6076843
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | possible briefing and hearing schedules (.05) |
| 05/31/12 | T. Burke | 0.60 | Communicate with J. Glasser regarding notice of ex parte hearing and related logistics (.30); communicate with J. Glasser regarding union request to intervene (.30) |
| 05/31/12 | J. Glasser | 1.50 | Provide ex parte notice via email and telephone to Ms. Wu, Mr. Robinson, and Ms. Petrulakis of The Regents, Ms. Lye of the ACLU, and Mr. McConnell of FUPOA (.15); confer with T. Burke regarding ex parte notice (.1); update ex parte application, Glasser declaration and proposed order (.7); review FUPOA's request that Petitioners stipulate to intervention (.1); confer with T. Burke regarding FUPOA's request for intervention, the ex parte hearing and responding to intervention and substantive arguments (.35); correspondence with Ms. Goller and Mr. Burns regarding proposed response to FUPOA (.1); correspondence with Ms. Wu, Mr. Robinson and Ms. Petrulakis regarding Petitioner's proposed briefing and hearing schedule (.05) |
| | Total Hours Worked | 40.35 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 2,158 | 215.80 |
| First appearance fee - - SUPERIOR COURT CLERK - 5/23/12 | 1 | 197.50 |
| Outside delivery service - - SPECIALIZED LEGAL SERVICES - 3/13/12 Hon. Evelio Grillo per N. Majorko | 1 | 62.00 |
| Outside delivery service - - SPECIALIZED LEGAL SERVICES - 3/13/12 Hon. Evelio Grillo per N. Majorko | 1 | 31.00 |
| Total Current Disbursements | | $506.30 |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6076843
Page No. 5

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $17,407.78 |
| Less Agreed Discount | (1,740.78) |
| Adjusted Current Services | 15,666.98 |
| Total Current Disbursements | 506.30 |
| | ---------------- |
| Total Current Invoice | $16,173.28 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Burke, T. | 16.80 | 508.50 | 8,542.80 |
| Total | 16.80 | | 8,542.80 |
| **Associate** | | | |
| Glasser, J. | 21.65 | 310.50 | 6,722.33 |
| Total | 21.65 | | 6,722.33 |
| **Paralegal** | | | |
| Patterson, W. | 1.90 | 211.50 | 401.85 |
| Total | 1.90 | | 401.85 |
| Total All Classes | 40.35 | | $15,666.98 |

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $3,096.00 |
| Current Invoice | $16,173.28 |
| Total Balance Due This Matter | $19,269.28 |

Kelli Sager