## EXHIBIT A



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045049
Client Matter 90795-13700

For professional services rendered and expenses incurred through July
31, 2012 re Exit Credit Facility

Fees                                                                        $56,241.00

**Total Due This Bill**                                          **$56,241.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 32045049
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/12 | JP Langdon | Meet with J. Rosenkrantz re: trademark and copyright listings for secured facility schedules | .60 |
| 07/02/12 | JP Langdon | Review trademark and copyright listings for secured facility schedules | 1.50 |
| 07/02/12 | RJ Lewis | Review term sheets summary (.6); correspondence re: same with Tribune (.3); correspondence re: facilities with C. Bigelow and J. Rodden (.1) | 1.00 |
| 07/02/12 | KS Mills | Review/analysis of issues related to certain diligence items | .50 |
| 07/02/12 | J Rosenkrantz | Meeting with J. Langdon re trademark schedules (0.4); revise credit facility schedules with name changes and mergers (4.1); revise credit facility schedules with patents and trademark listings (2.0) | 6.50 |
| 07/03/12 | JP Langdon | Prepare outstanding items list based on trademark and patent lists | 1.50 |
| 07/03/12 | RJ Lewis | Review summary term sheets (.5); telephone conferences and correspondence with Tribune re: same (.4); correspondence re: counsel with B. Krakauer (.1) | 1.00 |
| 07/03/12 | J Rosenkrantz | Revise credit facility schedules | .90 |
| 07/05/12 | J Rosenkrantz | Revise credit facility schedules for transaction changes | 2.30 |
| 07/06/12 | RJ Lewis | Office conference with J. Aguilar re: facility and research | .80 |
| 07/06/12 | J Rosenkrantz | Revise credit facility schedules | .80 |
| 07/08/12 | J Rosenkrantz | Prepare credit facility schedules (0.8) | .80 |
| 07/09/12 | JR Benjamin | Conference call with Sidley and A&M re: collateral diligence matters | 1.00 |
| 07/10/12 | LA Barden | Conference with B. Lewis re: financing | .40 |
| 07/11/12 | KT Lantry | Communications wiith J. Boelter and J. Conlan re: exit financing | .50 |
| 07/12/12 | JC Boelter | Office conference with M. Martinez regarding exit financing | .30 |
| 07/12/12 | D Clark | Discussion with J. Ludwig regarding ITU applications and restructuring implications (.3); analyze correspondence to client regarding same (.4) | .70 |
| 07/12/12 | B Krakauer | Advise client on court approval re: fee letters with exit lenders | .50 |
| 07/12/12 | RJ Lewis | Conference call with J. Aguilar re: facility research (.30); correspondence with Sidley team re: transaction reorganization (.20) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045049
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/12/12 | JK Ludwig | Emails with S. Liu re: exit financing (0.3) | .30 |
| 07/13/12 | KP Kansa | Email B. Krakauer re: necessity of court approval for exit financing fees (.2); review materials on same (.1); t/c K. Lantry re: same (.1) | .40 |
| 07/13/12 | KT Lantry | Discuss exit financing issues with J. Boelter (.2); e-mail re: same with J. Conlan (.1) | .30 |
| 07/13/12 | RJ Lewis | Review exit facility documentation for comparison (.20); telephone conference with J. Aguilar re: same (.10) | .30 |
| 07/16/12 | JC Boelter | Comment on expense letter (.5); Email client regarding motion to approve expense letter (.3) | .80 |
| 07/16/12 | MG Martinez | Telephone call with J. Boelter regarding exit financing work fee letter (0.2); review cases for chart update (0.3) | .50 |
| 07/17/12 | MG Martinez | Office conference with J. Boelter regarding work fee letters motion (0.3); begin drafting work fee letters motion (5.5); review dockets for chart update (1.0) | 6.80 |
| 07/18/12 | JC Boelter | Review exit financing terms (.7): Call with PW regarding comments on same (.5); Call with K. Lantry regarding same (.4) | 1.60 |
| 07/18/12 | MG Martinez | Revise work fee motion and draft order | 2.00 |
| 07/18/12 | DM Twomey | Telephone conference with J. Boelter regarding exit financing issue (.20); analyze same issue (.20). | .40 |
| 07/19/12 | B Krakauer | Respond to client questions re: expense letter provisions | .40 |
| 07/19/12 | MG Martinez | Telephone conference with J. Boelter regarding work fee motion and motion to shorten (0.2); draft motion to shorten notice regarding work fee motion (2.6); Revise work fee motion and draft order (0.9) | 3.70 |
| 07/19/12 | LJ Nyhan | Conference with J. Boelter regarding exit finance | .30 |
| 07/20/12 | JC Boelter | Review and comment on motion to approve expense letter (1.0); Office conference with M. Martinez regarding same (.3) | 1.30 |
| 07/20/12 | B Krakauer | Review and comment upon motion for exit financing fee letters | 1.10 |
| 07/20/12 | KT Lantry | Communications with J. Boelter re: exit financing (.4); review and edit motion for approval of fee letter (1.0) and e-mails with M. Martinez and J. Boelter re: changes to same (.2) | 1.60 |
| 07/20/12 | MG Martinez | Revise work fee motion (.7) and send to B. Krakauer and K. Lantry for comment (0.1); further revise same with comments from K. Lantry (.7); send e-mails regarding same to J. Boelter (0.1) | 1.60 |
| 07/21/12 | MG Martinez | Emails with J. Boelter regarding motion to enter into work fee | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045049
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | letter | |
| 07/22/12 | KT Lantry | Emails with J. Boelter re: exit financing | .20 |
| 07/23/12 | JC Boelter | Review comments on work expense motion (.5) and correspond with M. Martinez regarding same (.2) | .70 |
| 07/23/12 | KT Lantry | Discuss fee letter issue and other exit financing matters with D. LeMay and D. Deutsch (.4); related voicemail to D. Klauder (.1); follow-up call re: same with J. Boelter (.2) | .70 |
| 07/23/12 | MG Martinez | Continue work on fee letter motion (0.8); cite check same and revise citations (1.0) | 1.80 |
| 07/24/12 | JC Boelter | Email Sidley team regarding work expense motion (.3); Call with Johnston regarding same (.4); Comment on motion to shorten (.8) | 1.50 |
| 07/24/12 | JC Boelter | Call with lender re: exit financing (.3); Emails regarding final order issues in exit financing documents (.7); Call with PW regarding same (.3); Review and comment on exit financing commitment papers (1.0) | 2.30 |
| 07/24/12 | KT Lantry | Communications with D. Deutsch, J. Johnston, J. Bendernagel and J. Boelter re: fee letter motion | .50 |
| 07/24/12 | MG Martinez | Revise expense letter motion (0.1); telephone call with A. Madison regarding same (0.1) | .20 |
| 07/25/12 | JC Boelter | Communications with Sidley team and co-proponents regarding expense motion | 3.00 |
| 07/25/12 | KT Lantry | Numerous e-mails with J. Boelter, M. Martinez and Co-Plan Proponents re: expense fee letter for exit financing (.4); communications with D. Klauder, and report same to J. Boelter (.2) | .60 |
| 07/25/12 | MG Martinez | Telephone call with J. Boelter regarding expense letter motion (0.1); revise same and send to certain co-proponents (0.3); revise motion to shorten regarding same (0.5); e-mail to D. Liebentritt regarding same (0.2); telephone call with C. Poggi regarding same and related letter (0.1); e-mails with relevant parties regarding same letter (0.3); revise motion to shorten regarding same with comments from K. Stickles (0.2); review open fee letter issues (0.2); continue revisions to motion re: same (1.4); telephone call with K. Stickles regarding same (0.1); call with J. Boelter regarding same (0.2); follow up e-mails with numerous parties regarding same (0.6); finalize documents regarding same and prepare for filing (2.7) | 6.90 |
| 07/26/12 | JC Boelter | Emails with lender regarding exit financing (1.0); Communicate with M. Martinez regarding same (.3) | 1.30 |
| 07/26/12 | B Krakauer | Review docs re: exit financing | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045049
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/12 | KT Lantry | Communications with D. Klauder re: exit financing (.3); and report same to J. Boelter (.2); e-mails with J. Boelter re: work fee letter (.2) | .70 |
| 07/26/12 | MG Martinez | Revise expense letter motion documents (0.6); additional revisions regarding same (0.3); numerous e-mails with J. Boelter regarding documents (.5); prepare documents for filing (1.3) | 2.70 |
| 07/27/12 | JC Boelter | Communications with client, Sidley team and P. Weiss regarding expense motion and filing (2.0); Review ABL documents and comment on same (1.5); Call E. Vonnegut regarding open issues (.3); Email co-proponents regarding commitment documents (1.0); Review FCC meeting summary (.3) | 5.10 |
| 07/27/12 | KP Kansa | Email J. Boelter re: response to Davis Polk inquiry on Cubs and Newsday docs for due diligence | .20 |
| 07/27/12 | KT Lantry | Emails with J. Boelter re: exit financing | .20 |
| 07/27/12 | MG Martinez | Finalize and file motion to enter into expense letter and related motion to shorten (2.2); begin comparison review of ABL term sheet (0.8) | 3.00 |
| 07/30/12 | JC Boelter | Call with E. Vonnegut regarding term loan documents (.3); Call with PW regarding same (.3) | .60 |
| 07/30/12 | B Krakauer | Review revised exit financing docs | .50 |
| 07/30/12 | MG Martinez | Continue comparison review of ABL term sheet (1.5) and e-mail J. Boelter regarding same (.2); begin review of exit financing term sheets and related letters in preparation for motion drafting (1.2) | 2.90 |
| 07/31/12 | B Krakauer | Review exit financing docs | 1.20 |
| 07/31/12 | KT Lantry | Communications with J. Boelter re: exit financing | .40 |
| 07/31/12 | MG Martinez | Begin draft of motion to enter into ABL and term loan commitment documents (3.3); office conference with J. Boelter regarding same (0.3) | 3.60 |

|  |  | **Total Hours** | **87.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045049
Tribune Company

RE: Exit Facility

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $1,000.00 | $300.00 |
| LA Barden | .40 | 1,000.00 | 400.00 |
| B Krakauer | 4.80 | 1,000.00 | 4,800.00 |
| KT Lantry | 5.70 | 950.00 | 5,415.00 |
| KP Kansa | .60 | 800.00 | 480.00 |
| RJ Lewis | 3.60 | 775.00 | 2,790.00 |
| DM Twomey | .40 | 750.00 | 300.00 |
| JC Boelter | 18.50 | 725.00 | 13,412.50 |
| KS Mills | .50 | 675.00 | 337.50 |
| JK Ludwig | .30 | 600.00 | 180.00 |
| D Clark | .70 | 600.00 | 420.00 |
| MG Martinez | 36.10 | 555.00 | 20,035.50 |
| JP Langdon | 3.60 | 550.00 | 1,980.00 |
| JR Benjamin | 1.00 | 475.00 | 475.00 |
| J Rosenkrantz | 11.30 | 435.00 | 4,915.50 |
| **Total Hours and Fees** | **87.80** | | **$56,241.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

August 29, 2012

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045050
Client Matter 90795-20100

For professional services rendered and expenses incurred through July 31, 2012 re FCC Post Bankruptcy Matters

Fees                                                                                    $28,468.00

**Total Due This Bill**                                                         <u>**$28,468.00**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32045050
Tribune Company

RE: FCC Post Bankruptcy Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/12 | PG Friedman | Research re: WGN(AM) renewal exhibit | 1.00 |
| 07/02/12 | MA Korman | Revise WGN (AM) cross-ownership exhibit | .80 |
| 07/02/12 | MD Schneider | Redraft WGN(AM) cross-ownership Exhibit on Chicago market FCC waiver and retention of waiver for renewal application (3.40) | 3.40 |
| 07/03/12 | PG Friedman | Edit WGN(AM) renewal exhibit | 1.00 |
| 07/03/12 | MD Schneider | Revise draft of cross-ownership Exhibit for WGN(AM) renewal pleading (1.9 ); calls with Tribune in-house lawyers on processing of WGN(AM) renewal given pending FCC transfer for applications (0.7) | 2.60 |
| 07/12/12 | MD Schneider | Review foreign ownership compliance monitoring issues for post-emergence compliance program (2.40) | 2.40 |
| 07/13/12 | PG Friedman | Research re: WGN(AM) renewal exhibit | 1.00 |
| 07/13/12 | MA Korman | Edit WGN cross-ownership exhibit | .40 |
| 07/13/12 | JP Langdon | T/c with M. Schneider re: FCC monitoring | .40 |
| 07/13/12 | MD Schneider | Review edits to cross-ownership renewal exhibit (0.90) and research to provide additional edits (0.70); calls on foreign ownership and attribution monitoring requirements at FCC with J. Langdon, L. Washburn (0.40); research requirements on DTC (1.20) | 3.20 |
| 07/17/12 | MD Schneider | Review foreign ownership rules at FCC for outlining of post-emergence compliance as part of DTC process for stock-holding | 1.60 |
| 07/19/12 | MA Korman | Review Depository Trust Company materials | .20 |
| 07/19/12 | JP Langdon | Prepare documentation re: FCC monitoring | 1.40 |
| 07/19/12 | KS Mills | T/call w/ J. Langdon re: certain FCC issue | .20 |
| 07/19/12 | MD Schneider | Preparation (1.00) and call with L. Washburn re: procedures for structuring of regulatory compliance requirements(0.60) on foreign ownership issues post-emergence; collect material and research for options memorandum for recommendation (1.80) | 3.40 |
| 07/20/12 | MD Schneider | Memorandum and research for Options analysis for Tribune emergence from bankruptcy - foreign ownership and attribution counting and disclosure | 2.20 |
| 07/23/12 | PG Friedman | Review new enhanced public disclosure rules and requirements for station's web site | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32045050
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/23/12 | MD Schneider | Review (0.60) and call with L. Washburn and C. Sennet (0.30) one WGN(AM) renewal application; public file online requirement research (1.90) | 2.80 |
| 07/24/12 | JP Langdon | T/c with M. Schneider re: FCC issues | .30 |
| 07/24/12 | MD Schneider | Research DTC service and its application to Tribune post-emergene compliance with foreign ownership rules (2.10); review attribution policies and post-emergence efforts (0.60) | 2.70 |
| 07/25/12 | MD Schneider | Foreign ownership compliance preparation for bankruptcy emergence | 1.70 |
| 07/26/12 | MD Schneider | Prepare DTC analysis as part of post-emergence foreign ownership compliance (2.10); analyze attribution issues and post-emergence ownership rule attribution compliance issues (0.6) | 2.70 |
| 07/27/12 | MD Schneider | Prepare recommendation on foreign ownership and attribution post-emergence compliance (1.80); confer on WGN(AM) renewal application (0.60) | 2.40 |
| 07/30/12 | MD Schneider | Calls on appeal of bankruptcy order with J. Bendernagel and Creditor Constituency (0.50); review emergene regulatory monitoring obligations (0.70) | 1.20 |
| 07/31/12 | MD Schneider | Calls with J. Bendernagel and Creditor Constituency re: appeals of bankruptcy judge's order and impact on FCC timing and approval | 1.10 |
| | | **Total Hours** | **42.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045050
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 33.40 | $750.00 | $25,050.00 |
| KS Mills | .20 | 675.00 | 135.00 |
| JP Langdon | 2.10 | 550.00 | 1,155.00 |
| MA Korman | 1.40 | 395.00 | 553.00 |
| PG Friedman | 5.00 | 315.00 | 1,575.00 |
| **Total Hours and Fees** | **42.10** | | **$28,468.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045051
Client Matter 90795-30390

For professional services rendered and expenses incurred through July 31, 2012 re Fee Applications

Fees                                                                $81,592.50

**Total Due This Bill**                                              **$81,592.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32045051
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/12 | T Katata | Preparation of 41st monthly fee application | 2.70 |
| 07/02/12 | JK Ludwig | Revise 41st monthly fee application (5.3); emails with timekeepers re: confidentiality of time detail (0.2); emails with J. Theil re: 9th quarterly fee application (0.1); revise response to 10th quarterly preliminary report (0.5); telephone call to D. Klauder re: same (0.1) | 6.20 |
| 07/02/12 | DJ Lutes | Preparation of 41st monthly fee application | 2.10 |
| 07/02/12 | D Stamatova | Preparation of 41st monthly fee application | 3.90 |
| 07/03/12 | MT Gustafson | Review proforma bills for confidentiality | 1.60 |
| 07/03/12 | T Katata | Preparation of 41st monthly fee application | .50 |
| 07/03/12 | JK Ludwig | Revise 41st monthly fee application | 3.90 |
| 07/03/12 | DJ Lutes | Preparation of 41st monthly fee application (3.1); emails to billing specialist re: same (.2) | 3.30 |
| 07/03/12 | D Stamatova | Preparation of 41st monthly fee application | 1.20 |
| 07/03/12 | SL Summerfield | Revise fee application files for K. Kansa | .60 |
| 07/05/12 | JK Ludwig | Emails with D. Klauder re: 10th quarterly fee application (0.5); emails with J. Theil re: same (0.5); revise 41st monthly fee application (0.6) | 1.60 |
| 07/05/12 | DJ Lutes | Preparation of 41st monthly fee application (1.7) TC with J. Ludwig re fee auditor issue (.1); Communications with billing specialist re: monthly fee application (.3) | 2.10 |
| 07/05/12 | SW Robinson | Draft response to interim fee response. | .80 |
| 07/05/12 | D Stamatova | Preparation of 41st monthly fee application | 3.20 |
| 07/06/12 | JK Ludwig | Emails with D. Klauder and J. Theil re: 10th quarterly fee application | .20 |
| 07/06/12 | DJ Lutes | Preparation of 41st monthly fee application (3.2); communications with J. Jensen re: same (.20) | 3.40 |
| 07/06/12 | D Stamatova | Preparation of 41st monthly fee application | 4.70 |
| 07/09/12 | MT Gustafson | Meeting with J. Ludwig re: upcoming fee progress | .20 |
| 07/09/12 | JK Ludwig | Email to J. Conlan re: fee examiner report on 10th interim fee period | .20 |
| 07/09/12 | DJ Lutes | Preparation of 41st monthly fee application | .50 |
| 07/09/12 | D Stamatova | Preparation of 42nd monthly fee application | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32045051
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/10/12 | JK Ludwig | Revise 41st monthly fee application (0.6); review email from D. Beezie re: 7/11 fee hearing (0.1); revise 12th quarterly fee application (2.1) | 2.80 |
| 07/10/12 | DJ Lutes | Preparation of 41st monthly fee application (3.3); preparation of quarterly fee application (.4); preparation of 42nd monthly fee application (.7) | 4.40 |
| 07/10/12 | BH Myrick | Emails w/ J. Ludwig re: fees | .10 |
| 07/10/12 | D Stamatova | Preparation of 42nd monthly fee application | 2.70 |
| 07/10/12 | SL Summerfield | Review and revise fee applications for K. Kansa | 1.20 |
| 07/11/12 | JK Ludwig | Emails to D. Beezie re: 40th monthly fee application, 42nd monthly fee application, and fee orders on 9th and 10th quarters (0.2); emails to D. Liebentritt re: 41st monthly fee application (0.3); email to J. Jensen re: fee estimates for Tribune emergence planning, at request of client (0.1); email to J. Jensen re: processing of 9th and 10th quarterly holdbacks (0.2); draft 13th quarterly fee application (2.3) | 3.10 |
| 07/11/12 | DJ Lutes | Preparation of 41st monthly fee application (.9); preparation of 42nd monthly fee application (1.6); preparation of quarterly fee application (.3) | 2.80 |
| 07/11/12 | BH Myrick | Emails w/ J. Ludwig re: SLFC fees (.1); review and revise section of 13th quarterly fee response re: same (1.5) | 1.60 |
| 07/11/12 | KA Nelms | Preparation of the 14th quarterly fee application | 4.10 |
| 07/11/12 | D Stamatova | Preparation of 42nd monthly fee application | .40 |
| 07/12/12 | MT Gustafson | Review pro forma billing statements for confidentiality | 3.40 |
| 07/12/12 | KP Kansa | Review revised 12th interim fee application (.4); office conference with J. Ludwig re: same (.1) | .50 |
| 07/12/12 | JP Langdon | Review fee application information for confidentiality | .60 |
| 07/12/12 | JK Ludwig | Revise 42nd monthly fee application | 6.50 |
| 07/12/12 | DJ Lutes | Preparation of 42nd monthly fee application (.5); review emails from J. Ludwig re: fee application matters (.2); preparation of quarterly fee application (.2) | .90 |
| 07/12/12 | BH Myrick | Review and revise section of 13th quarterly fee application re: SLCFC fees (1.4); emails w/ J. Ludwig re: same (.2) | 1.60 |
| 07/12/12 | KA Nelms | Preparation of the 14th quarterly fee application | 1.20 |
| 07/12/12 | SW Robinson | Review pro formas for confidentiality | 1.30 |
| 07/13/12 | MT Gustafson | Meeting with J. Ludwig re: proforma review | .40 |
| 07/13/12 | RW Hirth | Review time entries for confidentiality (.30); telephone call | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045051
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/J. Ludwig re: same (.10) | |
| 07/13/12 | T Katata | Preparation of 42nd monthly fee application | 1.50 |
| 07/13/12 | JP Langdon | Meet with J. Ludwig re: fee application | .20 |
| 07/13/12 | JK Ludwig | Revise 42nd monthly fee application | 1.00 |
| 07/13/12 | DJ Lutes | Preparation of 42nd monthly fee application (2.1); review quarterly fee application (.3) | 2.40 |
| 07/13/12 | D Stamatova | Preparation of 42nd monthly fee application | 2.30 |
| 07/16/12 | MT Gustafson | Draft insert sections to 13th Interim Fee Application (4.4); Meetings with J. Ludwig re: same (.3) | 4.70 |
| 07/16/12 | KP Kansa | Emails to J. Ludwig re: 13th interim fee application | .10 |
| 07/16/12 | JK Ludwig | Revise 13th quarterly fee application | 6.70 |
| 07/16/12 | DJ Lutes | Preparation of 42nd monthly fee application | 2.40 |
| 07/16/12 | MG Martinez | Draft narratives regarding tax issues and exit financing for 13th quarterly fee application | 2.20 |
| 07/16/12 | BH Myrick | Emails w/ J. Ludwig and M. Gustafson re: fees (.2); review and revise professional retention and business matters section of 13th quarterly fee application (1.2); several emails w/ J. Ludwig re: same (.2). | 1.60 |
| 07/16/12 | LH Slaby | Review Fee Examiner 9th Final Report (0.6) | .60 |
| 07/17/12 | KP Kansa | Review and comment on 13th interim fee app (4.1); office conference with J. Ludwig re: same (.2) | 4.30 |
| 07/17/12 | T Katata | Preparation of 42nd monthly fee application | 4.30 |
| 07/17/12 | JK Ludwig | Email to S. Robinson re: confidentiality review of 42nd monthly fee application (0.3); revise 42nd monthly fee application (1.4) | 1.70 |
| 07/17/12 | DJ Lutes | Preparation of 42nd monthly fee application (6.8); preparation of 41st monthly fee application (.2); communications with billing specialist re: same (.2) | 7.20 |
| 07/17/12 | BH Myrick | Review and revise draft 14th fee application section | 1.10 |
| 07/18/12 | T Katata | Preparation of 42nd monthly fee application | 4.00 |
| 07/18/12 | DJ Lutes | Preparation of 42nd monthly fee application | 2.60 |
| 07/19/12 | T Katata | Preparation of 42nd monthly fee application | .30 |
| 07/19/12 | DJ Lutes | Preparation of 42nd monthly fee application (1.2); preparation of 41st monthly fee application (.2) | 1.40 |
| 07/19/12 | D Stamatova | Preparation of 42nd monthly fee application | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045051
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/12 | DJ Lutes | Preparation of 42nd monthly fee application (.4); communications with K. Gmoser re: pending fee application matters (.1) | .50 |
| 07/23/12 | K Gmoser | Preparation of 42nd monthly fee statement (.3); emails with J. Ludwig and J. Jensen re: same (.2) | .50 |
| 07/23/12 | T Katata | Preparation of 42nd monthly fee application | 2.30 |
| 07/23/12 | JK Ludwig | Revise 42nd monthly fee application | 4.80 |
| 07/23/12 | D Stamatova | Preparation of 42nd monthly fee application | 1.10 |
| 07/24/12 | K Gmoser | Preparation of 42nd monthly fee statement | .30 |
| 07/24/12 | JK Ludwig | Revise 13th quarterly fee application | 8.80 |
| 07/25/12 | MT Gustafson | E-mail with J. Ludwig re: proformas | .10 |
| 07/25/12 | KP Kansa | Review 13th quarterly fee application | 1.00 |
| 07/25/12 | T Katata | Preparation of 42nd monthly fee application | 2.50 |
| 07/25/12 | JK Ludwig | Revise 13th quarterly fee application (4.3); emails with D. Lutes and timekeepers re: same (0.2); revise 42nd monthly fee application (2.4) | 6.90 |
| 07/25/12 | DJ Lutes | Preparation of 42nd monthly fee application (1.20); revise 41st monthly fee application (.4); preparation of 14th quarterly fee application (.6); communications with J. Ludwig re: same (.2) | 2.40 |
| 07/25/12 | MG Martinez | Revise sections of 13th quarterly fee application | 1.10 |
| 07/25/12 | BH Myrick | Emails w/ J. Ludwig re: 13th Quarterly edits (.1); review same (.2). | .30 |
| 07/25/12 | SL Summerfield | Review case docket re debtors eleventh quarterly fee applications, and hearing agendas (1.1); prepare chart and PDF file of documents for S. Robinson (1.2) | 2.30 |
| 07/26/12 | MT Gustafson | Meeting with J. Ludwig re: Tribune fee applications | .40 |
| 07/26/12 | DJ Lutes | Preparation of 42nd monthly fee application | .90 |
| 07/26/12 | SL Summerfield | Review eleventh quarterly hearing agendas and revise chart for S. Robinson | .50 |
| 07/27/12 | MT Gustafson | Review pro formas for confidentiality | 1.20 |
| 07/27/12 | KP Kansa | Emails to J. Ludwig on 13th quarterly fee app | .20 |
| 07/27/12 | T Katata | Preparation of 42nd monthly fee application | 4.30 |
| 07/27/12 | JK Ludwig | Revise 13th quarterly fee application (1.0); revise 42nd monthly fee application (2.9) | 3.90 |
| 07/27/12 | DJ Lutes | Preparation of 42nd monthly fee application (1.3); preparation | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045051
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of quarterly fee application (.2); communications with billing specialist re: same (.2) | |
| 07/27/12 | SW Robinson | Review pro formas for confidentiality | .80 |
| 07/27/12 | SL Summerfield | Revise chart of eleventh hearing agendas (.80); case docket search re twelfth quarterly hearing agendas and prepare chart for same for S. Robinson (1.30) | 2.10 |
| 07/30/12 | T Katata | Preparation of 42nd monthly fee application | 5.50 |
| 07/30/12 | JK Ludwig | Emails with J. Jensen and D. Lutes re: finalizing 42nd monthly fee application | .20 |
| 07/30/12 | DJ Lutes | Preparation of 42nd monthly fee application (4.5); preparation of 14th quarterly fee application (.3) | 4.80 |
| 07/30/12 | KA Nelms | Preparation of the 14th quarterly fee application | 2.60 |
| 07/30/12 | SL Summerfield | Research case docket re twelfth quarter and prepare file of fee applications and hearing agendas for S. Robinson (1.90); revise agenda chart for 11th quarter (.30) | 2.10 |
| 07/31/12 | CL Kline | Review fee application description of DIP matters per J. Ludwig | .20 |
| 07/31/12 | JK Ludwig | Draft 14th quarterly fee application | 3.00 |
| 07/31/12 | DJ Lutes | Preparation of 42nd monthly fee application (.6); preparation of 41st monthly fee application (.2); preparation of 14th quarterly fee application (.4); communications with J. Jensen re: same (.2) | 1.40 |
| 07/31/12 | BH Myrick | Emails w/ J. Ludwig re: quarterly applications (.1); review professional retention section (.2); edit same (.3) | .60 |
| 07/31/12 | KA Nelms | Preparation of the 14th quarterly fee application | 3.20 |
| 07/31/12 | SL Summerfield | Review and revise agenda chart for twelfth quarter for S. Robinson | 1.40 |
| 07/31/12 | SL Summerfield | Review trip report requests for eleventh and twelfth quarter for S. Robinson | .70 |
| | | **Total Hours** | **216.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045051
Tribune Company

RE: Fee Applications

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RW Hirth | .40 | $950.00 | $380.00 |
| KP Kansa | 6.10 | 800.00 | 4,880.00 |
| JK Ludwig | 61.50 | 600.00 | 36,900.00 |
| MG Martinez | 3.30 | 555.00 | 1,831.50 |
| CL Kline | .20 | 555.00 | 111.00 |
| JP Langdon | .80 | 550.00 | 440.00 |
| SW Robinson | 2.90 | 500.00 | 1,450.00 |
| BH Myrick | 6.90 | 500.00 | 3,450.00 |
| MT Gustafson | 12.00 | 450.00 | 5,400.00 |
| LH Slaby | .60 | 400.00 | 240.00 |
| DJ Lutes | 47.20 | 315.00 | 14,868.00 |
| KA Nelms | 11.10 | 270.00 | 2,997.00 |
| K Gmoser | .80 | 250.00 | 200.00 |
| SL Summerfield | 10.90 | 210.00 | 2,289.00 |
| D Stamatova | 23.40 | 120.00 | 2,808.00 |
| T Katata | 27.90 | 120.00 | 3,348.00 |
| **Total Hours and Fees** | **216.00** | | **$81,592.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045052
Client Matter 90795-30450

For professional services rendered and expenses incurred through July
31, 2012 re Insurance Matters

Fees                                                                          $190.00

**Total Due This Bill**                                          **$190.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32045052
Tribune Company

RE: Insurance Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/12/12 | KT Lantry | Emails with M. Fischer re: insurance issue | .20 |
| | | **Total Hours** | **.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045052
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $950.00 | $190.00 |
| **Total Hours and Fees** | **.20** | | **$190.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045053
Client Matter 90795-30470

For professional services rendered and expenses incurred through July
31, 2012 re Litigated Matters

Fees                                                                $409,936.00

**Total Due This Bill**                                             **$409,936.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/12 | JF Bendernagel | Telephone call with J. Sottile regarding MDL and related matters (.3); telephone call with M. Kipp regarding Litigation Trust Sharing Agreement (.2); telephone call with J. Ducayet regarding same (.1); prepare for call with Alvarez regarding tax valuation issues (1.5); office conference with D. Miles regarding same (.5); conference call with Alvarez regarding same (.5); telephone call with J. Sottile regarding same (.2); call to A. Goldfarb regarding same (.1); telephone call with D. Eldersveld regarding status (.3); review of draft MDL files (.3) | 4.00 |
| 07/02/12 | MP Doss | (Beatty) Review dismissal materials for Beatty adversary action (.4); Emails with K. Stickles and Beatty counsel regarding dismissal of Beatty adversary action (.6) | 1.00 |
| 07/02/12 | JW Ducayet | Telephone conference with J. Bendernagel re: Litigation Trust (.4); review D. Miles memo re: tax valuation (.5); telephone conference with Alvarez re: same (.5); draft memo re: valuation (2.0); telephone conference with J. Bendernagel, D. Miles, P. Wackerly re: same (.5) | 3.90 |
| 07/02/12 | CJ Garry | (Crab House) Meet with T. Hargadon to discuss outstanding research issues related to motion in opposition to summary judgment (.4); research federal case law concerning the propriety of wholesale adoption of portions of complaint in a Rule 56 affidavit (1.1) | 1.50 |
| 07/02/12 | RW Hirth | (Crab House) Analysis plaintiffs' summary judgment arguments and fact cites (2.90), draft opposition brief (3.90) | 6.80 |
| 07/02/12 | DM Miles | Conference with J. Bendernagel re: valuation memo (.8); conference with J. Bendernagel and P. Wackerly re: memos (.4); conference with A&M re: valuation (.6); review P Wackerly memos (.8) | 2.60 |
| 07/02/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 07/02/12 | JG Samuels | Review SLCFC status update (.1); brief review dockets (.1) | .20 |
| 07/02/12 | PJ Wackerly | Research regarding litigation trust tax valuation (4.6); draft memo re: same (2.2) | 6.80 |
| 07/03/12 | JF Bendernagel | Telephone call with A. Goldfarb regarding tax valuation issue for selling shareholder clause (.3); review of draft of MDL Master order (.5); office conference with D. Miles regarding valuation issues (.2); correspondence with D. Eldersveld regarding same (.7); telephone call with J. Ducayet regarding B. Black (.2); correspondence with J. Samuels regarding MDL | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing (.3); review of Litigation write up (.3) | |
| 07/03/12 | SG Contopulos | (CBS) Review settlement agreement (.1); revise same (.1); email C. Sennet re: same (.1) | .30 |
| 07/03/12 | MP Doss | (Beatty) Emails with B. Healey and K. Stickles regarding dismissal of Beatty adversary action (.4); Review dismissal materials for Beatty adversary action (.3) | .70 |
| 07/03/12 | JW Ducayet | Email to B. Black regarding call with A&M (.3); review Black article (.3); telephone conference with J. Bendernagel re: same (.4); telephone conference with J. Forte re: same (.3); revise memo re: A&M call and insurance issues (.5) | 1.80 |
| 07/03/12 | CJ Garry | (Crab House) Research whether chief case relied upon by plaintiffs has been distinguished on proposition for which plaintiffs cite it (1.5); research federal case law concerning the propriety of wholesale adoption of portions of complaint in a Rule 56 affidavit, and whether and how to oppose such tactics (3.0) | 4.50 |
| 07/03/12 | TR Hargadon | (Crab House) Revise memorandum in support of cross motion for summary judgment | 1.70 |
| 07/03/12 | RW Hirth | (Crab House) Correspondence w/K. AuClair of Cablevision re fact issues (1.10); revise summary judgment opposition brief and related submissions (5.80) | 6.90 |
| 07/03/12 | JK Ludwig | Telephone call with P. Wackerly re: insider preference actions (0.2); email to P. Wackerly re: same (0.1) | .30 |
| 07/03/12 | DM Miles | Revise valuation memo (6.1) | 6.10 |
| 07/03/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 07/03/12 | JG Samuels | Review updated SLCFC summary (.1); review consolidated MDL docket (.1); review filed pleadings including 6/5/2012 Master Order #2 (.2); e-mails to/from J. Bendernagel re coverage of 7/10 hearing per Master Order #2 (.2); review Tribune bankruptcy latest filings (selected brief) (.2) | .80 |
| 07/03/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: opposition to motion for summary judgment (.3); review draft declarations in opposition to motion for summary judgment (.2) | .50 |
| 07/03/12 | PJ Wackerly | Research regarding litigation trust tax valuation (3.6); draft memo re: same (3.5) | 7.10 |
| 07/04/12 | TR Hargadon | (Crab House) Draft cross-motion for summary judgment and accompanying papers | 2.60 |
| 07/04/12 | PJ Wackerly | Revise memo regarding litigation trust tax valuation | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/05/12 | JF Bendernagel | Edit the legal memos for the Litigation Trust Valuation (1.5); telephone call with J. Ducayet regarding same (.2); conference call with Committee regarding tax valuation issues (1.0); conference call with Alvarez regarding same (.3); telephone call with K. Mills regarding Plan .2); review of Black Article regarding Insurance issues (.8) | 4.00 |
| 07/05/12 | JW Ducayet | Review write-ups re: tax valuation (.8); revise same (.7); office conference with P. Wackerly regarding questions from A&M (.2) | 1.70 |
| 07/05/12 | TR Hargadon | (Crab House) Research issues regarding admissibility of indictments in civil proceedings | 1.40 |
| 07/05/12 | RW Hirth | (Crab House) Correspondence w/D. Bralow re declarations (.10); revise Rule 56.1 statement and evidence cites (1.40) and summary judgment opposition (3.60) | 5.10 |
| 07/05/12 | JK Ludwig | Emails with P. Wackerly re: insider preference actions (0.1) | .10 |
| 07/05/12 | DM Miles | Revised valuation memo, including updated Section 546(e) research (3.3) | 3.30 |
| 07/05/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 07/05/12 | JG Samuels | Review SLCFC status update | .10 |
| 07/05/12 | PJ Wackerly | Revise memo regarding litigation trust tax valuation | 1.10 |
| 07/06/12 | JF Bendernagel | Conference call with J. Ducayet and B. Black regarding Insurance related issues (.6); review of articles regarding same (.5); conference call with Alvarez regarding same (.5); review memoranda regarding tax valuation issues (.7); edit same (.7); telephone call with E. Moskowitz regarding MDL (.4); review of draft letter regarding same (.2); telephone call with J. Steen regarding appeals (.5); telephone call with R. Flagg regarding same (.2); review of briefs in precedent cases regarding draft Third Circuit appeal (.3); review of draft agreements (.3) | 4.90 |
| 07/06/12 | JW Ducayet | Call with B. Black re: insurance issue (.5); call with D. Twomey regarding Recycler claims (.5); review Recycler documents (.5); telephone conferences with J. Bendernagel re: tax valuation (.3); conference call with A&M (.5); review memos re: tax valuation (1.3); revise same (.7) | 4.30 |
| 07/06/12 | RS Flagg | Review appellate pleadings in precedent cases (0.5); telephone call with J. Bendernagel regarding potential appellate issues (0.2) | .70 |
| 07/06/12 | TR Hargadon | (Crab House) Research issues regarding admission of guilty plea in subsequent civil proceedings for opposition to plaintiffs' | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion for summary judgment (1.8) and review and revise memorandum in support of cross motion for partial summary judgment and accompanying Rule 56.1 Statement and affidavit (4.0) | |
| 07/06/12 | RW Hirth | (Crab House) Conference w/T. (Crab House) Hargadon re research issues re admissibility of evidence (.10) and review collected cases (1.30); revise Rule 56.1 Statement (2.20), 3 proposed declarations (1.60) and summary judgment opposition brief (3.00) | 8.20 |
| 07/06/12 | JK Ludwig | Telephone call with K. Stickles re: Berko letter and response (0.2); revise response to Berko letter to Court (0.2) | .40 |
| 07/06/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 07/06/12 | JG Samuels | Review SLCFC status update | .10 |
| 07/06/12 | PJ Wackerly | Telephone call with B. Black, J. Ducayet, J. Bendernagel regarding tax valuation (.60); telephone call with B. Black, J. Ducayet, J. Bendernagel, and Alvarez and Marsal regarding tax valuation (.70); review and finalize memos regarding litigation trust tax valuation (.90) telephone call with J. Ducayet and D. Twomey regarding Recycler claim (.40); review materials regarding Recycler claim (.70) | 3.30 |
| 07/07/12 | RW Hirth | (Crab House) Revise draft opposition brief (1.10) and Rule 56.1 Statement (.40); outline cross-motion for summary judgment re unjust enrichment (1.50) | 3.00 |
| 07/08/12 | TR Hargadon | (Crab House) Review and revise memorandum of law in support of cross-motion for summary judgment and accompanying papers | 2.90 |
| 07/08/12 | RW Hirth | (Crab House) Draft summary judgment cross-motion (1.80) | 1.80 |
| 07/09/12 | JF Bendernagel | Review pleadings in preparation for MDL hearing (1.0); telephone call with E. Moskowitz regarding same (.2); telephone call with D. Eldersveld regarding same (.2); review pleadings and prepare arguments for Confirmation hearing status conference (2.5); telephone call with J. Johnston regarding same (.1); telephone call with E. Moskowitz regarding same (.1); telephone call with J. Ludwig regarding same (.2); telephone call with K. Mills regarding same (.2); prepare for meeting with Alvarez regarding tax valuation (1.0); telephone call with J. Ducayet regarding same (.2); telephone call with B. Krakauer regarding same (.2); correspondence with D. Liebentritt regarding status (.3) | 6.20 |
| 07/09/12 | SG Contopulos | (CBS) Review settlement agreement and correspondence to | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plaintiff's attorney | |
| 07/09/12 | JW Ducayet | Review emails from A&M regarding valuation analysis (.4); office conference with P. Wackerly regarding A&M valuation analysis (.3); telephone conference with J. Bendernagel regarding A&M valuation analysis (.5) | 1.20 |
| 07/09/12 | RS Flagg | Review Noteholders' scheduling submission in MDL case | .30 |
| 07/09/12 | CJ Garry | (Crab House) Research federal case law concerning the propriety of wholesale adoption of portions of complaint in a Rule 56 affidavit, and whether and how to oppose such tactics | 4.70 |
| 07/09/12 | TR Hargadon | (Crab House) Revise memorandum in support of cross motion for partial summary judgment and accompanying papers (2.8) and revise memorandum of law in opposition to plaintiffs' motion for summary judgment and accompanying papers (3.5) | 6.30 |
| 07/09/12 | RW Hirth | (Crab House) Conference w/T. Hargadon re unjust enrichment motion (.20) and review additional cases (.70). Re summary judgment cross-motion - revise draft brief (3.30), notice of motion (.10) and supporting declaration (1.60); analyze evidence relevant to cross-motion (.50); telephone call w/A. Unger re summary judgment opposition issues (.10) | 6.50 |
| 07/09/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 07/09/12 | JG Samuels | Review updated SLCFC summary (.1); review consolidated MDL docket, Tribune docket (.2); review e-mail from J. Bendernagel to client, review submission from Noteholders to Judge Pauley in MDL consolidated docket in connection with 7/10 hearing (.7) | 1.00 |
| 07/09/12 | DM Twomey | Telephone conference with J. Ludwig regarding tolling agreements and placeholder avoidance actions (.30); analyze related issues (.30) | .60 |
| 07/09/12 | AM Unger | (Crab House) Review draft memo of law in support of opposition to motion for summary judgment (.8); review Rule 56.1 statement in opposition to motion for summary judgment (.4); review draft affidavits in opposition to motion for summary judgment (.3); teleconferences with R. Hirth re: opposition to motion for summary judgment (.3) | 1.80 |
| 07/09/12 | PJ Wackerly | Follow up research related to litigation trust tax valuation questions from Alvarez & Marsal | 1.90 |
| 07/10/12 | JF Bendernagel | Prepare arguments for status conference in bankruptcy court (3.5); review pleadings in preparation for (.4) and attend MDL hearing (2.6); office conference with J. Johnston and J. Mester re: same (.3); review materials to prepare for (.5) and meet with | 11.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Alvarez regarding tax valuation issues (3.5); telephone call with D. Eldersveld regarding status (.5) | |
| 07/10/12 | SG Contopulos | (CBS) Review fully executed agreement (.2); email Sennet re: same (.2); forwarding materials to Sennet re: same (.2) and closing of file (.2) | .80 |
| 07/10/12 | JW Ducayet | Email to J. Forte regarding A&M analysis (.2); telephone conference with J. Bendernagel regarding A&M analysis (.5); telephone conference with P. Wackerly regarding A&M analysis (.3) | 1.00 |
| 07/10/12 | RS Flagg | Review draft opposition to motion for stay | .50 |
| 07/10/12 | CJ Garry | (Crab House) Research federal case law concerning the propriety of wholesale adoption of portions of complaint in a Rule 56 affidavit, and whether and how to oppose such tactics (2.5); draft e-mail reflecting results (1.2), and meet with R. Hirth regarding same (.1) | 3.80 |
| 07/10/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to plaintiffs' motion for partial summary judgment and cross-motion for partial summary judgment (.2); compile exhibits to affidavits (1.3); and revise memorandum of law in support of cross-motion for partial summary judgment and accompanying papers (2.1) | 3.60 |
| 07/10/12 | RW Hirth | (Crab House) Communications w/D. Bralow re status (.20); conference call w/Newsday personnel re fact issues (.50); revise declarations re summary judgment opposition and related exhibits (1.10); telephone call w/A. Unger re declaration revisions (.10); conference w/C. Garry (.10) and review C. Gary memorandum (.20) and new caselaw (.70) re evidentiary issue; revise cross-motion brief in support of summary judgment (4.50) and conferences w/T. Hargadon re same (.20) | 7.60 |
| 07/10/12 | CL Kline | Discuss examiner notice issues w/M. Barash (0.1); Research order provision (0.4) and correspond w/J. Ludwig and J. Boelter per same (0.2); Describe issues to J. Bendernagel and P. Wackerly (0.3) and discuss w/P. Wackerly (0.1) | 1.10 |
| 07/10/12 | JK Ludwig | Review examiner's discharge order (0.1); emails with C. Kline re: examiner's document retention (0.1); review letter from litigation claimant re: modification of stay (0.1) | .30 |
| 07/10/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ CA docket re: state court action (.1). | .60 |
| 07/10/12 | JG Samuels | Review SLCFC summary update (.1); review Tribune dockets | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1) | |
| 07/10/12 | AM Unger | (Crab House) Review email from K. Au Claro re: opposition to motion for summary judgment (.1); review D. Bralow emails re: advertising records (.1); teleconferences with R. Hirth re: strategy on opposition to motion for summary judgment (.3) | .50 |
| 07/10/12 | PJ Wackerly | Follow up research related to litigation trust tax valuation questions from Alvarez & Marsal (3.70); review background materials to Recycler claim (1.40) | 5.10 |
| 07/11/12 | JF Bendernagel | Prepare oral argument for (1.5); and attend status conference hearing (2.5); office conference with K. Stickles and N. Pernick regarding same (.3); telephone call with D. Eldersveld regarding status (.5); conference call with L. Ryan and others regarding tax valuation (.5); review of material relating to tax valuation issue (.5); correspondence with co-proponents regarding settlement conference (.3) | 6.10 |
| 07/11/12 | JW Ducayet | Review emails from A&M regarding valuation analysis | .20 |
| 07/11/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to motion for summary judgment (.2) and revise draft memorandum of law in opposition to motion for partial summary judgment (2.0) | 2.20 |
| 07/11/12 | RW Hirth | (Crab House) Revise draft brief in support of cross-motion for summary judgment on unjust enrichment claims (4.00) and related review of depositions and exhibits (2.60); revise Rothchild declaration (.40) and related correspondence with Rotshilde on same (.20); conferences w/T. Hargadon re summary judgment issues (.20); review cite checks and edits on summary judgment opposition brief (.40) | 7.80 |
| 07/11/12 | KT Lantry | Communications with J. Frank re: preference action | .20 |
| 07/11/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 07/11/12 | JG Samuels | E-mail to J. Bendernagel re report on 7/10 MDL hearing (.1); review SLCFS status update report (.1); review article re: forthcoming confirmation decision (.1); review Tribune pleadings (main case, adversary, JPML, MDL) (.2) | .50 |
| 07/11/12 | DM Twomey | Analyze plan treatment of Debtors' potential litigation claims (.50); review summaries of same claims (.40) | .90 |
| 07/11/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: strategy on opposition to motion for summary judgment | .20 |
| 07/11/12 | PJ Wackerly | Telephone conference with K. Stickles regarding Examiner material retention notice (.40); review materials relating to | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Recycler claim (1.0) | |
| 07/12/12 | JF Bendernagel | Review of correspondence with plan co-proponents K. Lantry and J. Boelter and related materials regarding Confirmation hearing and order (1.5); review of material regarding disputed claim under plan (1.0); telephone call with Alvarez rep regarding same (.4); telephone call with B. Whittman regarding same (.3); telephone call with J. Ducayet regarding same (.2); telephone call with B. Krakauer regarding same (.2); review of material regarding MDL hearing (.7); correspondence with D. Eldersveld regarding same (.6); review of correspondence from A&M and material related to tax valuation issue (.5); telephone call with J. Boelter regarding status (.2); telephone call with K. Lantry regarding same (.3) | 5.90 |
| 07/12/12 | MP Doss | (Beatty) Emails with K. Stickles and Beatty counsel regarding dismissal of adversary | .40 |
| 07/12/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding A&M analysis (.4); review draft analysis from A&M (.4) | .80 |
| 07/12/12 | RS Flagg | Conference with J. Bendernagel regarding MDL actions, status of FCC applications and potential appeal (0.5); review materials on MDL hearing (0.3) | .80 |
| 07/12/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to motion for summary judgment (.3) and revise memorandum in opposition to plaintiffs' motion for summary judgment and accompanying papers (1.9) and revise memorandum of law in support of motion for partial summary judgment and accompanying papers (1.5) | 3.70 |
| 07/12/12 | RW Hirth | (Crab House) Correspondence w/D. Bralow re summary judgment (.10); telephone call (.20) and correspondence (.10) with A. Rothchild re declaration, and revise declaration (.40); revise opposition brief (1.0); Rule 56 Statement (.70) and Hirth declaration (.80) re summary judgment; revise unjust enrichment cross-motion (1.40) | 4.70 |
| 07/12/12 | KP Kansa | Draft email to J. Xanders and JP Jassy re: potential stay issue in CA litigation | .60 |
| 07/12/12 | CL Kline | Correspond w/J. Ehrenhofer and M. Gustafson re amNY settlement matters (0.2) | .20 |
| 07/12/12 | KT Lantry | Communications with B. Whittman and J. Frank re: analysis of pending preference actions (.4); discuss developments in MDL with J. Bendernagel (.3); review scheduling order and summary of hearing (.2) | .90 |
| 07/12/12 | DM Miles | Conferences with J. Bendernagel re: certain claims disputed under plan (.6); review A&M memo and complaint (.5) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/12/12 | BH Myrick | Docket research re: state law actions (.5); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 07/12/12 | JG Samuels | Review confirmation objections (.4); review replies to certain objections (.3); review confirmation brief (partial) (.4); brief review amended plan and DS (.5); review SLCFC status update, consolidated docket scheduling order (.2) and forwarding e-mail to Sidley team re same (.1); review J. Bendernagel e-mail to client reporting on 7/10 hearing in MDL proceeding (.1); review 7/10 hearing transcript (.4); review case update on MDL defendants' website (.2); review Tribune bankruptcy/adversary dockets and latest filings (.2) | 2.80 |
| 07/12/12 | AM Unger | (Crab House) Review draft brief in support of cross-motion for summary judgment on fraudulent enrichment claims | .50 |
| 07/12/12 | PJ Wackerly | Review background information relating to Recycler draft complaint | 6.90 |
| 07/13/12 | JF Bendernagel | Telephone call with J. Ducayet regarding Goldman Sachs (.2); telephone call with K. Stickles regarding status (.2); review of 7/11 hearing transcript (.5); telephone call with K. Lantry regarding status (.2); conference call with J. Ducayet and P. Wackerly regarding tax valuation issues (.8); review of confirmation order (.5); telephone call with D. Eldersveld regarding same (.2); telephone call with J. Boelter regarding same (.2); review of correspondence regarding same (.5) | 3.30 |
| 07/13/12 | MP Doss | (Beatty) Emails with K. Stickles and Beatty counsel regarding dismissal of adversary (.30); email with B. Healey regarding dismissal stipulation (.20); edit dismissal stipulation (.30) | .80 |
| 07/13/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding Chandler Trust issue (.4); telephone conference with J. Bendernagel, P. Wackerly regarding A&M write-ups (.8); review A&M write-ups (.5); review Recycler materials (.5); review confirmation opinion (.3) | 2.50 |
| 07/13/12 | RS Flagg | Review confirmation opinion | 1.00 |
| 07/13/12 | TR Hargadon | (Crab House) Review (.7) and revise (1.7) memorandum in support of cross motion for partial summary judgment, and compile (1.1) and review (1.0) exhibits to accompany opposition affidavits and affidavit in support of cross motion | 4.50 |
| 07/13/12 | RW Hirth | (Crab House) Re cross-motion for partial summary judgment: revise brief (.60), revise Hirth declaration (.60) and related review of evidence cited (1.10), revise Rule 56.1 statement (2.30) | 4.60 |
| 07/13/12 | RW Hirth | (Crab House) Re summary judgment:  telephone call (.20) and | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence (.20) with D. Bralow re brief and Bralow declaration, revise opposition brief (.30), conference w/T. Hargadon·re same (.20) and revise Rule 56 response (.30), conference w/T. Hargadon re revisions opposition brief (.10) | |
| 07/13/12 | CL Kline | Discuss examiner notice w/M. Barash (0.1) and P. Wackerly (0.1); Research financing structure issue per B. Krakauer (0.6) | .80 |
| 07/13/12 | KT Lantry | Review invoices of counsel for preference defendants at request of client (.5) and e-mails re: same with D. Eldersveld (.3) | .80 |
| 07/13/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 07/13/12 | TE Ross | Review docket filings (0.5); review confirmation opinion (2.1) | 2.60 |
| 07/13/12 | JG Samuels | Review SLCFC status update (.1); review dockets (MDL/JPML/Tribune) and latest filings (.2) | .30 |
| 07/13/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: summary judgment strategy issues (.3); review draft opposition brief to motion for summary judgment (.4) | .70 |
| 07/13/12 | PJ Wackerly | Review background information relating to Recycler draft complaint (.70); review trade data for Recycler tender offer (1.90); review A&M summaries re: tax analysis (3.10); revise same (1.20) | 6.90 |
| 07/14/12 | JF Bendernagel | Review of Court decision re: appeal (.5); develop outline of issues for appeal (.5); review of confirmation order (.3) | 1.30 |
| 07/14/12 | PJ Wackerly | Review A&M draft summary regarding tax valuation analysis (1.9); revise same (.9) | 2.80 |
| 07/15/12 | JF Bendernagel | Review of material relating to tax valuation (.8); review of correspondence regarding Plan and Confirmation issues (.2) | 1.00 |
| 07/15/12 | JW Ducayet | Review A&M draft write-ups | 1.00 |
| 07/15/12 | TR Hargadon | (Crab House) Revise memorandum in support of cross motion for summary judgment and accompanying papers | 3.10 |
| 07/15/12 | RW Hirth | (Crab House) Final read draft summary judgment opposition Rule 56.1 Statement (.20) and opposition brief (.60) and conference w/T. Hargadon re same (.10) | .90 |
| 07/15/12 | SW Robinson | Review email from P. Wackerly regarding safe harbors (.2); draft email to P. Wackerly regarding same (.1); draft additional email to P. Wackerly regarding same (.3). | .60 |
| 07/15/12 | JG Samuels | Review SLCFC status update | .10 |
| 07/15/12 | PJ Wackerly | Review A&M draft summary regarding tax valuation analysis | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0); revise same (1.6) | |
| 07/16/12 | JF Bendernagel | Telephone calls with R. Flagg regarding appeal (.3); office conference with A. Hanke regarding same (.2); telephone call with J. Steen regarding same (.3); telephone call with M. Siegel regarding same (.2); review of material relating to appeal (.2); telephone call with J. Johnston regarding MDL and other related matters (.3); telephone call with E. Moskowitz regarding MDL (.2); review of correspondence regarding confirmation order (.3); telephone call with J. Boelter regarding same (.2); telephone call with K. Lantry regarding same (.3); telephone call with J. Ducayet and P. Wackerly regarding tax valuation (.5); review of claims write up (.5) | 3.50 |
| 07/16/12 | JW Ducayet | Review litigation insert for A&M write-ups (.3); comment on same (.2); telephone conference with J. Bendernagel regarding A&M write-ups (.5); telephone conference with D. Twomey regarding A&M write-ups (.3) | 1.30 |
| 07/16/12 | RS Flagg | Communications with J. Bendernagel, J. Steen and A. Hanke regarding potential appeals (1.0); review materials for potential opposition to a stay and bond issues (1.0) | 2.00 |
| 07/16/12 | AL Hanke | Telephone call with R. Flagg re: background on Tribune bankruptcy proceedings and Court Orders and anticipated appellate litigation (.3); meet with J. Bendernagel re: background on Tribune bankruptcy proceedings and Court Orders and anticipated appellate litigation (.4) | .70 |
| 07/16/12 | RW Hirth | (Crab House) Re cross-motion for summary judgment - review final draft Hirth declaration (.20), Rule 56.1 Statement (.20) and brief (.30) and correspondence w/D. Bralow re same (.10); review court filing requirements and applicable court order (.10) | .90 |
| 07/16/12 | KT Lantry | Analyze B. Whittman's report on preference claims (.4) telephone call with B. Whittman re: same (.4) | .80 |
| 07/16/12 | DM Miles | Conference with J. Bendernagel re litigation memo (.4); review memo (.5); comment on same (.2) | 1.10 |
| 07/16/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 07/16/12 | SW Robinson | Review safe harbor issues in connection with claim (.9); draft emails to P. Wackerly regarding same (.5). | 1.40 |
| 07/16/12 | TE Ross | Review prior month's docket filings | .70 |
| 07/16/12 | JG Samuels | Review SLCFC status update (.1); review pleadings and orders filed in consolidated MDL proceeding (.5); review Tribune docket and latest filings (brief) (.2) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/16/12 | PJ Wackerly | Review A&M draft summary regarding tax valuation analysis (1.5); revise same (1.7) | 3.20 |
| 07/17/12 | JF Bendernagel | Review of material relating to tax valuation (.5); telephone call with J. Ducayet regarding same (.3); telephone call with K. Lantry regarding status of case (.2); conference call with DCL Plan Proponents regarding Plan (.8); telephone call with K. Lantry regarding same (.2); telephone call with M. Siegel regarding appeals (.3); telephone call with J. Sottile regarding certain claims (.3) | 2.60 |
| 07/17/12 | MP Doss | (Beatty) Emails with K. Stickles and Beatty counsel regarding dismissal of adversary (.40); review dismissal stipulation (.20); edit same (.10) | .70 |
| 07/17/12 | JW Ducayet | Review write-ups re: disputed claim | .50 |
| 07/17/12 | TR Hargadon | (Crab House) Prepare summary judgment opposition and cross motion materials for service and filing | 1.20 |
| 07/17/12 | DM Miles | Review revised litigation memos (.3); conference with J. Bendernagel regarding same (.5) | .80 |
| 07/17/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ CA docket re: SLCFC Actions (.1). | .60 |
| 07/17/12 | JG Samuels | Review SLCFC status update (.1); review MDL/Tribune dockets, review latest pleadings (.4) | .50 |
| 07/17/12 | PJ Wackerly | Review A&M draft summary regarding tax valuation analysis (1.30); revise same (.90); prepare notice of expiration of Examiner materials retention period (1.0) | 3.20 |
| 07/18/12 | JF Bendernagel | Telephone call with C. Bigelow and D. Eldersveld regarding appeal filing (.6); telephone call with J. Boelter regarding same (.2); telephone call with R. Flagg regarding appeal (.2); conference call with DCL Plan Proponents and Akin regarding Confirmation order (.5); telephone call with DCL Plan Proponents regarding same (.3); telephone call with K. Lantry regarding same (.2); telephone call with K. Lantry and J. Boelter regarding filing (.2); telephone call with D. Eldersveld regarding same (.2); office conference with A. Hanke and R. Flagg regarding appeal (.5); telephone call with R. Stickles regarding same (.2); review of memo regarding "2 Step Stay" process (.4); edit write-up regarding transcript (2.0); telephone call with J. Ducayet regarding D&O clause (.2); conference call with A&M regarding same (1.5); telephone call with J. Ducayet and D. Twomey regarding same (.3); review of motion regarding Examiner documents (.2) | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/18/12 | MP Doss | (Beatty) Emails with K. Stickels and Beatty counsel regarding status of dismissal stipulation | .30 |
| 07/18/12 | JW Ducayet | Review materials for call with J. Xanders re: Recycler claim (.3); office conference with P. Wackerly re: same (.2); conference call with J. Xanders re: Recycler claim (.6) | 1.10 |
| 07/18/12 | JW Ducayet | Review write ups for A&M in connection with D&O claims (.3); telephone conference with J. Bendernagel regarding Zell claims (.2); telephone conference with D. Twomey regarding Zell claims (.4); conference call with A&M (1.8) | 2.70 |
| 07/18/12 | RS Flagg | Office conference with J. Bendernagel and A. Hanke regarding issues and tasks for potential appeal (0.5); review materials for potential opposition to stay and affidavit in support of opposition (1.5); joint motion to amend briefing schedule (1.0) | 3.00 |
| 07/18/12 | AL Hanke | Review Delaware Bankruptcy Court rulings, including Memorandum re: Objections to Confirmation of the Fourth Amended Plan of Reorganization and Memorandum Regarding Allocation Disputes | 1.80 |
| 07/18/12 | BH Myrick | T/c w/ G. King re: SLCFC actions (.2); emails re: prior cumulative supplement (.1); Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 07/18/12 | JG Samuels | Review updated SLCFC status report (.1); review Tribune, MDL latest filings (brief) (.3) | .40 |
| 07/18/12 | PJ Wackerly | Review information relating to Recycler claim (.80); telephone call with J. Xanders and J. Ducayet re: Recycler claim (.80); review A&M draft summary regarding tax valuation analysis (.20); telephone call with A&M, J. Ducayet, J. Bendernagel, and D. Twomey regarding tax valuation analysis (2.20) | 4.00 |
| 07/19/12 | JF Bendernagel | Telephone call with J. Ducayet regarding litigation analysis (.2); telephone calls with R. Flagg regarding appeal issues (.3); telephone call with J. Steen regarding same (.2); telephone call with K. Lantry regarding status (.2); telephone call with D. Eldersveld regarding MDL (.2); review of draft email to shareholder regarding same (.2); edit pleading to be filed regarding WTC appeal (.5); review of correspondence from R. Flagg and J. Ducayet regarding same (.5); review of litigation memo (.2) | 2.50 |
| 07/19/12 | JW Ducayet | Telephone conference with J. Bendernagel regarding A&M analysis (.2); review revised write-ups for A&M analysis (.3) | .50 |
| 07/19/12 | RS Flagg | Draft Joint motion to amend briefing schedule | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/19/12 | TR Hargadon | (Crab House) Confer with B. Hirth (.10) and prepare summary judgment opposition and cross motion papers for service and filing (2.10) | 2.20 |
| 07/19/12 | RW Hirth | (Crab House) Conference w/T. Hargadon re filing issues (.10) and revise draft correspondence to plaintiff re service and filing issues re summary judgment motions (.30); prepare notes for cross-motion reply brief (.50) | .90 |
| 07/19/12 | GM King | Review SLCFC dockets (0.4) | .40 |
| 07/19/12 | KT Lantry | Telephone call with B. Whittman re: preference analysis (.3); e-mails with D. Eldersveld and J. Bendernagel re: response to shareholder inquiry (.2) | .50 |
| 07/19/12 | BH Myrick | Emails w/ G. King re: SLCFC Actions. | .10 |
| 07/19/12 | TE Ross | Review proposed modifications to appeal briefing schedule | .10 |
| 07/19/12 | JG Samuels | Review SLCFC status update (.1); review latest Tribune, MDL filings (.3) | .40 |
| 07/19/12 | PJ Wackerly | Revise A&M draft summary regarding tax valuation analysis (2.10); research Recycler claims and defenses (1.40) | 3.50 |
| 07/20/12 | JF Bendernagel | Telephone calls with R. Flagg regarding WTC Appeal (.3); telephone calls with K. Stickles regarding appeal issue (.3); telephone call with M. Siegel regarding WTC appeal (.2); telephone call with J. Ducayet regarding tax valuation (.2); analyze Examiner documents (.2); review MDL issues (.3); telephone call with J. Boelter regarding status (.2); review of correspondence from J. Boelter regarding status (.5); review of correspondence from DCL Proponents regarding WTC appeal (.3) | 2.50 |
| 07/20/12 | JW Ducayet | Telephone conference with J. Bendernagel re: appeal issues (.2); telephone conference with M. Walker re: appeal (.2); telephone conference with P. Wackerly re: appeal (.2); telephone conference with D. Twomey regarding Zell claims and A&M analysis (.2) | .80 |
| 07/20/12 | RS Flagg | Draft Joint motion to amend briefing schedule (1.5); response to potential motion to stay (1.2) | 2.70 |
| 07/20/12 | TR Hargadon | (Crab House) Review summary judgment opposition and cross motion papers for service | 2.30 |
| 07/20/12 | RW Hirth | (Crab House) Finalize court filings and service (.10) and correspondence w/plaintiffs' counsel re same (.20) | .30 |
| 07/20/12 | GM King | Review SLCFC dockets (0.4) | .40 |
| 07/20/12 | KT Lantry | Review response to shareholder inquiry re: LBO litigation (.1); emails re: same with D. Eldersveld (.2); conference call with B. | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Whittman and D. Eldersveld re: preference actions (.7); conference call with J. Frank, F. Gecker and D. Eldersveld re: resolution of preference litigation against current employees (.6) | |
| 07/20/12 | BH Myrick | Emails w/ G. King re: SLCFC Actions. | .10 |
| 07/20/12 | TE Ross | Review correspondence from local counsel re: appeal schedule (0.1); review prior month's docket filings and case correspondence re: appeal (0.8); email conversation with P. Wackerly re: litigation trust valuation (0.1); telephone conversation with P. Wackerly re: same (0.1); email conversations with Sidley team and local counsel re: case status and next steps (0.2); telephone conversation with G. King re: liquidation analyses (0.1); meet with J. Bendernagel re: case status and next steps (0.5); email conversation with P. Wackerly re: DCL Plan proponents (0.1) | 2.00 |
| 07/20/12 | JG Samuels | Review SLCFC status update (.1); review latest filed pleadings in the case (.1) | .20 |
| 07/20/12 | AM Unger | (Crab House) Review final papers on summary judgment motion | .70 |
| 07/20/12 | PJ Wackerly | Draft summary and recommendations relating to Recycler claims and defenses | 2.90 |
| 07/20/12 | ME Walker | Meeting with J. Ducayet regarding anticipated appeal | .20 |
| 07/21/12 | JF Bendernagel | Review of draft opposition to stay (.3); telephone call with R. Flagg regarding same (.2); review of draft of tax valuation analysis (.5) | 1.00 |
| 07/21/12 | RS Flagg | Review opposition to motion for stay and affidavit in support of opposition | 1.50 |
| 07/22/12 | PJ Wackerly | Review A&M draft summary regarding tax valuation analysis (.9); revise same (.5) | 1.40 |
| 07/23/12 | JF Bendernagel | Telephone call with J. Boelter regarding status (.2); telephone call with J. Johnston regarding appeal (.3); telephone call with K. Lantry and R. Flagg re: same (.4); telephone call with J. Johnston regarding same (.2); review of stay motions (.8) | 1.90 |
| 07/23/12 | JW Ducayet | Review Recycler memo (.2); review Litigation Trust agreement (.2); draft email to A&M regarding litigation expenses (.2) | .60 |
| 07/23/12 | RS Flagg | Review Confirmation Order (0.3); review Aurelius Notice of Appeal, Motion for Expedited Hearing and Motion for Stay (1.0); Prepare Hartenstein Declaration in opposition to motion for stay (1.3); prepare response to motion for stay (3.0) | 5.60 |
| 07/23/12 | AL Hanke | Review strategy for response to potential motion for stay pending appeal of Confirmation Order (.7); review draft | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opposition to anticipated motion to stay pending appeal of Confirmation Order (.8) | |
| 07/23/12 | TR Hargadon | (Crab House) Prepare and serve revised memorandum of law in opposition to plaintiffs' motion for partial summary judgment | .50 |
| 07/23/12 | GM King | Review SLCFC dockets (0.4) | .40 |
| 07/23/12 | BH Myrick | Emails w/ G. King re: SLCFC Actions. | .10 |
| 07/23/12 | TE Ross | Review docket filings (0.1); review Confirmation Order (0.4); review E. Hartenstein testimony per request of R. Flagg (0.2); meet with J. Bendernagel re: appeals (0.6); review Aurelius notice of appeal and motion for stay (0.5) | 1.80 |
| 07/23/12 | JG Samuels | Review SLCFC status update | .10 |
| 07/23/12 | PJ Wackerly | Review pleadings and confirmation rulings relating to anticipated appeal | 5.70 |
| 07/24/12 | JF Bendernagel | Review of brief in support of confirmation motion (.7); telephone calls with R. Flagg regarding scheduling order (.5); review of drafts of scheduling order (1.0); telephone call with D. Liebentritt regarding status (.5); review of analysis of claims versus the Advisors (.5); telephone call with J. Ducayet regarding same (.2); telephone call with L. Ryan regarding same (.5); conference call with briefing team re: confirmation (.7); telephone call with D. Liebentritt regarding briefing (.5); conference call with DCL Plan Proponents regarding same (1.0); telephone call with J. Steen regarding bond (.3); telephone call with J. Johnston and J. Steen regarding same (.1); telephone call with D. Zensky regarding schedule (.4) | 6.90 |
| 07/24/12 | SG Contopulos | (CBS) Review Court Dismissal (.1); email C. Sennet re: entry of dismissal by court (.1) | .20 |
| 07/24/12 | JW Ducayet | Review and revise Recycler memo (.5); telephone conference with J. Bendernagel regarding appeal (.2); telephone conference with R. Flagg regarding appeal (.2); review appeal motions (.5); office conference with P. Wackerly regarding appeal motions (.4) | 1.80 |
| 07/24/12 | RS Flagg | Review Law Debenture/DBTCA Notice of Appeal (.3); review Motion for Expedited Hearing (.4); review Motion to Certify Direct Appeal and Motion for Stay (.5); prepare response to Aurelius, Law Debenture and DBTCA motions for expedited hearing (5.0); Telephone call with D. Liebentritt regarding response to motions for expedited hearing (0.5); Telephone call with DCL Plan Proponents regarding motions for expedited hearing (0.8); prepare Hartenstein Declaration in opposition to motion for stay (1.5); prepare response to motions for stay (2.0); Conference call with J. Steen and C. Kline regarding responses to motions for stay and for certification of direct | 11.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | appeal (0.4) | |
| 07/24/12 | AL Hanke | Review Aurelius Motion to Stay Pending Appeal of Confirmation Order (1.0); review draft opposition to Motion to Stay Pending Appeal of Confirmation Order (.7); analyze same (.6); conference call with J. Bendernagel, R. Flagg, J. Steen, and C. Kline re: draft oppositions to filings (.7); conduct research re: opposition to Motion to Stay Pending Appeal of Confirmation Order (1.2); revise draft opposition to Motion to Stay Pending Appeal of Confirmation Order (1.0) | 5.20 |
| 07/24/12 | BH Myrick | Docket research re: state law actions (.2); review daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 07/24/12 | TE Ross | Review Law Debenture and DBTCA appeal and stay moving papers (0.5); review docket filings (0.1); review response to motions for stay / expedited notice (0.2); revise same (0.3); review correspondence from R. Flagg re: same (0.1); email conversation with R. Flagg re: same (0.1); review second draft of same (0.2); revise same (0.1); meet with J. Bendernagel re: same (0.3); review and compile materials re: same per request of R. Flagg (0.1); review E. Hartenstein declaration per request of R. Flagg (0.5); revise same (0.3) | 2.80 |
| 07/24/12 | JG Samuels | Review SLCFC status update | .10 |
| 07/24/12 | PJ Wackerly | Review notices of appeal (1.2); draft response to motion for stay (6.4) | 7.60 |
| 07/24/12 | ME Walker | Review emails from R. Flagg and J. Bendernagel regarding status of appeals and responses | .20 |
| 07/25/12 | LA Barden | Telephone call with J. Bendernagel re: litigation | .40 |
| 07/25/12 | JF Bendernagel | Telephone call with D. Liebentritt regarding status (.3); review of draft opposition to the certification motion (.7); office conference with R. Flagg and A. Hanke regarding same (.5); telephone call with D. Zensky regarding hearing (.3); review of correspondence regarding bond issues (.4); telephone call with J. Steen regarding same (.3); review pleadings in preparation for hearing re: motion for stay (.7); telephone call with K. Lantry regarding same (.2); telephone call with J. Boelter regarding status (.2); participate in hearing with Court (.5); telephone call with D. Liebentritt regarding same (.2); telephone call with K. Lantry and R. Flagg regarding same (.2); telephone call with J. Johnston regarding same (.3) | 4.80 |
| 07/25/12 | SG Contopulos | (CBS) Email Plaintiff's attorney re: dismissal and contacting court re: case management conference | .20 |
| 07/25/12 | JW Ducayet | Review and revise draft insert for opposition to stay (2.5); attend court hearing telephonically regarding motion for stay | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5) | |
| 07/25/12 | RS Flagg | Prepare response to Law Debenture/DBTCA motion to certify direct appeal (3.8); Office conference with J. Bendernagel and A. Hanke regarding response to Law Debenture/DBTCA certification motion (0.4); prepare response to Aurelius/Law Debenture/DBTCA motions for stays pending appeal (2.2); prepare response to Aurelius/Law Debenture/DBTCA motions for expedited hearing and consent order resolving motions (1.4); Telephone conference with Court on Aurelius/Law Debenture/DBTCA motions for expedited hearing (0.5); Communications with K. Lantry and J. Bendernagel regarding potential witnesses on need for bond (0.8) | 9.10 |
| 07/25/12 | AL Hanke | Review Law Debenture and DBTCA's Motion for Certification of Direct Appeal (1.0); review draft opposition to Law Debenture and DBTCA's Motion for Certification of Direct Appeal (.8); analyze same (.5); meeting with J. Bendernagel and R. Flagg re: Law Debenture and DBTCA's Motion for Certification of Direct Appeal (.5); revise draft opposition to Law Debenture and DBTCA's Motion for Certification of Direct Appeal (2.7) | 5.50 |
| 07/25/12 | CM Kenney | Telephone conference with J. Chachas, J. Steen and C. Kline regarding bond hearing (.9); prepare bond hearing papers (1.1); review declarations (1.4) | 3.40 |
| 07/25/12 | KT Lantry | Call with J. Bendernagel re: rating agency inquiry involving LBO litigation and analyze same (.5), conference call with C. Bigelow, J. Rodden and D. Liebentritt re: rating agency inquiry (.3); telephone call with J. Frank re: preference defense issues (.2) | 1.00 |
| 07/25/12 | DM Miles | Review motion for direct appeal, to stay and related documents (1.8) | 1.80 |
| 07/25/12 | BH Myrick | Docket research re: state law actions (.3); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ CA docket re: same (.1). | .70 |
| 07/25/12 | TE Ross | Review docket filings (0.2); Tribune telephonic conference (to assist with drafting of DCLPP filings) (0.5); meet with J. Bendernagel re: case status and next steps (0.2); review draft opposition to direct appeal (0.3) | 1.20 |
| 07/25/12 | JG Samuels | Review SLCFC status update (.1); review filing of motion for summary judgment by STRS in California SLCFC action (.1) | .20 |
| 07/25/12 | PJ Wackerly | Draft response to motion for stay pending appeal | 6.60 |
| 07/25/12 | ME Walker | Review stay motions and related filings (.4); review draft insert to opposition brief regarding merits (.3); comments re: same | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3) | |
| 07/26/12 | LA Barden | Participate in numerous calls with J. Conlan re: litigation | 1.20 |
| 07/26/12 | JF Bendernagel | Telephone call with D. Liebentritt regarding bond (.4); telephone call with J. Steen regarding same (.4); review of correspondence from R. Flagg regarding briefing schedule (.7); telephone calls with R. Flagg regarding same (.5); telephone call with B. Bent regarding same (.2); telephone call with D. LeMay regarding same (.2) | 2.40 |
| 07/26/12 | RS Flagg | Negotiations of scheduling order for stay and certification motions with counsel for appelants (2.2); drafting of same (3.8); review WTC brief on appeal of subordination issues (0.5); prepare objection to Law Debenture/DBTCA motion for certification of direct appeal (1.4); prepare objection to motions to stay and bond issue (1.2) | 9.10 |
| 07/26/12 | AL Hanke | Continue revising draft opposition to Law Debenture and DBTCA's Motion for Certification of Direct Appeal (9.5); emails to R. Flagg re: draft opposition to Law Debenture and DBTCA's Motion for Certification of Direct Appeal (.2) | 9.70 |
| 07/26/12 | CM Kenney | Telephone conference with J. Chachas, B. Whitman and C. Kline regarding bond hearing (.7); review materials regarding bond hearing (.9) | 1.60 |
| 07/26/12 | KT Lantry | Draft summary of impact of LBO litigation on Reorganized Tribune (2.2); discuss same with J. Boelter and J. Bendernagel (.6) | 2.80 |
| 07/26/12 | BH Myrick | Docket research re: state law actions (.3); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .60 |
| 07/26/12 | TE Ross | Review docket filings (0.1) | .10 |
| 07/26/12 | JG Samuels | Review SLCFC status update (.1); review (main Tribune case, consolidated MDL docket) latest filings (.3) | .40 |
| 07/26/12 | PJ Wackerly | Review A&M draft summary regarding tax valuation analysis (1.6); revise same (1.5) review motion for stay (.6); research for same (1.4) | 5.10 |
| 07/27/12 | JF Bendernagel | Telephone calls with R. Flagg regarding briefing schedule (.5); review of draft brief regarding certification issues (.4); telephone call with R. Flagg regarding same (.2); review of correspondence from R. Flagg regarding briefing schedule (.5); telephone call with B. Whittman regarding status (.4); telephone call with K. Stickles regarding WTC mediation (.2); review of tax valuation material (.3) | 2.50 |
| 07/27/12 | JW Ducayet | Review opposition to motion to stay (.9); revise same (.6); | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | office conference with P. Wackerly regarding opposition to motion to stay (.5); telephone conference with D. Twomey regarding opposition to motion to stay (.3) | |
| 07/27/12 | RS Flagg | Prepare responses to motions for stay and to certify direct appeal (3.0); negotiate briefing schedule order (2.0); revise same (2.2) | 7.20 |
| 07/27/12 | RW Hirth | (Crab House) Review cross motion re unjust enrichment | .50 |
| 07/27/12 | CM Kenney | Telephone conference with J. Chachas, B. Whittman, and C. Kline regarding bond hearing (1.1); review declarations (.9); review B. Whittman analysis (.9) | 2.90 |
| 07/27/12 | KT Lantry | Review edits to summary of impact of LBO litigation on Reorganized Tribune (.2); e-mail re: same with D. Liebentritt (.1); communications with D. Bralow and with G. Sack re: Taylor litigation (.4) | .70 |
| 07/27/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 07/27/12 | TE Ross | Review docket filings, including WTC appeal designation (0.2); telephone conversation with R. Flagg re: reply research (0.1); research same (1.7); draft memorandum re: same (0.3); review Confirmation Order and related documents (0.6); review Order overruling confirmation objections (0.9) | 3.80 |
| 07/27/12 | JG Samuels | Review SLCFC status update | .20 |
| 07/27/12 | PJ Wackerly | Draft reply to motion for stay (4.80); Review A&M draft summary re: tax valuation analysis (.9); revise same (.8) | 6.50 |
| 07/28/12 | JF Bendernagel | Review correspondence with R. Flagg and DCL Plan Proponents regarding briefing schedule (.5); telephone calls with R. Flagg regarding same (.7); conference call with DCL Plan Proponents regarding same (.5); review of draft response (.3); review of draft oppositions (.5); review of correspondence with R. Flagg and DCL Plan Proponents regarding same (.3) | 2.80 |
| 07/28/12 | RS Flagg | Prepare responses to motions for stay and to certify direct appeal (3.5); conference call with DCL proponents regarding briefing schedule order (0.5); revise briefing schedule order (0.3) | 4.30 |
| 07/29/12 | JF Bendernagel | Review of correspondence with R. Flagg and DCL Plan Proponents regarding briefing schedule (.3); review of draft opposition to stay (.7); correspondence with R. Flagg and DCL Plan Proponents regarding same (.5); telephone call with K. Lantry regarding same (.3); email to D. Liebentritt regarding same (.5); review of draft of opposition regarding confirmation (.7) | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/12 | RS Flagg | Prepare responses to motions for stay and to certify direct appeal (1.5); communications with R. Flagg and DCL Plan Proponents regarding briefing schedule order (0.5) | 2.00 |
| 07/30/12 | JF Bendernagel | Call with client regarding motion to stay (.8); telephone call with K. Lantry regarding same (.2); review of correspondence with R. Flagg and DCL Plan Proponents regarding scheduling order (.7); telephone call with T. Ross regarding same (.4); review of draft filing (.5); telephone calls with K. Stickles regarding same (.3); telephone call with J. Johnston regarding same (.1); review of write-up regarding MDL (.5); telephone call with K. Lantry regarding same (.3); conference call with J. Steen and others regarding bond issue (.7); review of Alvarez valuation write-up (.7); telephone call with D. Kurtz regarding filing (.3); telephone call with K. Stickles regarding mediation costs (.3); review of draft order (.7); telephone call with J. Steen regarding status (.3) | 6.80 |
| 07/30/12 | RS Flagg | Negotiation of briefing schedule order with appellants | 1.50 |
| 07/30/12 | KP Kansa | Email D. Eldersveld and Tribune team re: lawsuit vs. MLB and CNLBC (.2); review materials on same (.2) | .40 |
| 07/30/12 | CM Kenney | Call with J. Chachas regarding bond hearing (.6); review materials regarding bond hearing received from J. Chachas(.9); comment on draft brief regarding stay (1.1); telephone conference with B. Whittman regarding bond hearing (.8) | 3.40 |
| 07/30/12 | KT Lantry | E-mails with J. Bendernagel and J. Boelter re: impact of LBO litigation on reorganized Debtors (.8), with follow-up communications re: same with D. Liebentritt (.6) | 1.40 |
| 07/30/12 | JK Ludwig | Emails with M. Sank re: Clement litigation (0.3); email to M. Gustafson re: same (0.3) | .60 |
| 07/30/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .50 |
| 07/30/12 | TE Ross | Review docket filings, including UCC motion re: document depository (0.4); review draft scheduling order re: appeals (0.2); email conversation with R. Flagg re: same (0.1); telephone conversation with J. Bendernagel re: same (0.2); review correspondence with other parties re: same (0.1); telephone conversation with J. Bendernagel re: letter to court re: same (0.1); draft letter to court re: same (1.4); revise same (0.3); second telephone conversation with J. Bendernagel re: same (0.1); review correspondence to court re: same (0.2); telephone conversation with K. Stickles re: same (0.1); review proposed certification of counsel (0.2); review Aurelius revisions to same (0.1); email conversation with J. Bendernagel | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32045053
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: letter to court re: proposed order (0.1); email conversation with J. Johnston re: letter to court re: same (0.1) | |
| 07/30/12 | JG Samuels | Review SLCFC status update | .10 |
| 07/30/12 | PJ Wackerly | Review draft response to stay motion (.60); review A&M draft summary regarding tax valuation analysis (1.2); revise same (1.1) | 2.90 |
| 07/31/12 | JF Bendernagel | Telephone calls with K. Stickles regarding draft order (.3); telephone calls with R. Flagg regarding same (.3); review of draft order (.4); review of documents relating to stay motion (.5) | 1.50 |
| 07/31/12 | AM Eavy | Review LDiscovery invoices for approval | .40 |
| 07/31/12 | RS Flagg | Negotiations with appelants over (1.1) and revisions to proposed briefing schedule (1.1); draft objections to motions for a stay and for certification of a direct appeal (4.3) | 6.50 |
| 07/31/12 | AL Hanke | Respond to email from C. Kline re: opposition to direct certification motion | .20 |
| 07/31/12 | KP Kansa | Email C. Sennet re: Cubs lawsuit (.1) | .10 |
| 07/31/12 | CM Kenney | Telephone conference with J. Bendernagel regarding bond hearing (.6); telephone conference with B. Whittman, J. Steen and C. Kline regarding analysis regarding bond hearing (.8) | 1.40 |
| 07/31/12 | KT Lantry | E-mails with D. Liebentritt and J. Ludwig re: summary of impact of LBO litigation on Reorganized Debtors (.4), and review revised language (.50 | .90 |
| 07/31/12 | JK Ludwig | Review proposed letter to Court of Appeals re: Clement litigation (0.1); email to M. Sank re: same (0.1) | .20 |
| 07/31/12 | BH Myrick | Docket research re: state law actions (.2); draft daily update (.1); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); review correspondence with CA docket (.1). | .60 |
| 07/31/12 | TE Ross | Review docket filings (0.1); review revised certification of counsel re: stay motions (0.2); review email correspondence from R. Flagg re: same (0.1); review revised draft of same (0.1); telephone conversation with K. Stickles re: same (0.1); review J. Johnston revisions to draft letter to court re: same (0.2) | .80 |
| 07/31/12 | JG Samuels | Review SLCFC status update (.1); review filed pleadings (.2) | .30 |
| 07/31/12 | PJ Wackerly | Review A&M draft summary regarding tax valuation analysis (3.3); revise same (3.2) | 6.50 |

|  |  | **Total Hours** | **569.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045053
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LA Barden | 1.60 | $1,000.00 | $1,600.00 |
| KT Lantry | 11.60 | 950.00 | 11,020.00 |
| RW Hirth | 67.80 | 950.00 | 64,410.00 |
| AM Unger | 4.90 | 950.00 | 4,655.00 |
| JG Samuels | 9.80 | 925.00 | 9,065.00 |
| JF Bendernagel | 102.90 | 900.00 | 92,610.00 |
| SG Contopulos | 1.70 | 825.00 | 1,402.50 |
| KP Kansa | 1.10 | 800.00 | 880.00 |
| JW Ducayet | 33.00 | 800.00 | 26,400.00 |
| DM Miles | 16.80 | 750.00 | 12,600.00 |
| DM Twomey | 1.50 | 750.00 | 1,125.00 |
| MP Doss | 3.90 | 750.00 | 2,925.00 |
| CM Kenney | 12.70 | 725.00 | 9,207.50 |
| RS Flagg | 72.00 | 725.00 | 52,200.00 |
| ME Walker | 1.40 | 650.00 | 910.00 |
| JK Ludwig | 1.90 | 600.00 | 1,140.00 |
| CJ Garry | 14.50 | 600.00 | 8,700.00 |
| AL Hanke | 24.60 | 585.00 | 14,391.00 |
| CL Kline | 2.10 | 555.00 | 1,165.50 |
| PJ Wackerly | 106.30 | 525.00 | 55,807.50 |
| TR Hargadon | 44.00 | 500.00 | 22,000.00 |
| SW Robinson | 2.00 | 500.00 | 1,000.00 |
| BH Myrick | 10.50 | 500.00 | 5,250.00 |
| GM King | 1.20 | 500.00 | 600.00 |
| TE Ross | 19.60 | 445.00 | 8,722.00 |
| AM Eavy | .40 | 375.00 | 150.00 |
| **Total Hours and Fees** | **569.80** | | **$409,936.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045054
Client Matter 90795-30480

For professional services rendered and expenses incurred through July
31, 2012 re Travel Time

| | |
|---|---|
| Fees | $10,557.50 |
| Less: 50% discount | -5,278.75 |
| Adjusted Fees | $5,278.75 |
| **Total Due This Bill** | **$5,278.75** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number: 32045054
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/10/12 | KP Kansa | Nonworking travel to Wilmington for Omnibus hearing | 1.20 |
| 07/10/12 | JD Lotsoff | Travel to Delaware from Chicago for MIP trust hearing | 3.20 |
| 07/11/12 | JC Boelter | Travel to Delaware for Tribune hearing (.7); Travel to Chicago from Delaware (3.0) | 3.70 |
| 07/11/12 | KP Kansa | Nonworking travel Wilmington - Chicago from hearing | 2.30 |
| 07/11/12 | JD Lotsoff | Return travel to Chicago from omnibus hearing in Delaware | 3.80 |
| | | **Total Hours** | **14.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045054
Tribune Company

RE: Travel Time

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KP Kansa | 3.50 | $800.00 | $2,800.00 |
| JD Lotsoff | 7.00 | 725.00 | 5,075.00 |
| JC Boelter | 3.70 | 725.00 | 2,682.50 |
| **Total Hours and Fees** | **14.20** | | **$10,557.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045055
Client Matter 90795-30500

For professional services rendered and expenses incurred through July 31, 2012 re Plan and Disclosure Statement

| | |
|---|---|
| Fees | $1,021,492.50 |
| **Total Due This Bill** | **$1,021,492.50** |

---

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois  60690 | Account Number:  5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/12 | GM King | Review precedent Third Circuit case documents (3.6); draft summary re: precedent Third Circuit case (0.9) | 4.50 |
| 07/01/12 | JP Langdon | Prepare summary of Section 303 of Delaware statute application to Restructuring Transactions (1.2); Prepare revised transfer agent agreement and fee schedule (2.6) | 3.80 |
| 07/02/12 | LA Barden | Assist J. Langdon on restructuring project (1.60); conference with J. Conlan and J. Boelter regarding Delaware hearing (.40); review stock trading issues and DTC listing eligibility (1.20) | 3.20 |
| 07/02/12 | JR Benjamin | Conference call with Sidley and A&M re: restructuring transactions | 1.00 |
| 07/02/12 | JC Boelter | Prepare for (.2) and attend (1.0) emergence call with A&M and corporate team; Review emails from Epiq regarding Step Two Disgorgement Settlement (.3); research confirmation and emergence issues (.8) | 2.30 |
| 07/02/12 | JM Gallagher | Continue preparing merger certificates for pre-clearance (2.8); prepare board consents for J. Rosenkrantz (2.2) | 5.00 |
| 07/02/12 | GM King | Meeting with J. Steen re: appeal research follow up (0.2); Meeting with S. Robinson re: appeals research (0.1); Draft chart re: timing of precedent Third Circuit case (2.2); draft summary re: precedent Third Circuit case (0.6); Review chart re: voting elections (0.5) | 3.60 |
| 07/02/12 | B Krakauer | Review and respond to A&M info requests re: Litigation Trust valuation | 1.80 |
| 07/02/12 | B Krakauer | Call with A&M re: litigation trust valuation legal analysis issues | .60 |
| 07/02/12 | CS Krueger | Revise and review restructuring transactions and organization documents (1.0); Status conference call with corporate and bankruptcy team regarding restructuring transactions/emergence (.3) | 1.30 |
| 07/02/12 | JP Langdon | T/c with K. Mills, J. Rosenkrantz and C. Krueger re: emergence | .30 |
| 07/02/12 | JP Langdon | T/c with A&M and bankruptcy teams re: emergence checklist | 1.10 |
| 07/02/12 | JK Ludwig | Emails with K. Mills re: Noteholder elections (0.1) | .10 |
| 07/02/12 | MG Martinez | Review step 2 notices for contact requests for Epiq (1.4); review Friday's FCC response e-mails from S. Kjontvedt (0.8); continue step 2 notices review (0.4); further review of additional FCC e-mails (0.2) | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/12 | KS Mills | T/call w/ C. Krueger, J. Rosencrantz and J. Langdon re: emergence tasks (.3); review and respond to emails from Sidley team members re: certain emergence (.5); t/call w/A&M and Sidley re: certain emergence tasks (1.0); review/analysis of related issues/materials (.8); review/analysis of certain foreign ownership certification issues (2.0); communications with Dow Lohnes, Epiq and A&M re: same (.5); review/analysis of certain emergence issues (2.8) | 7.90 |
| 07/02/12 | LJ Nyhan | Conference with J. Boelter regarding closing and FCC issues | .20 |
| 07/02/12 | J Rosenkrantz | Bankruptcy status call with J. Langdon, K. Mills and C. Krueger (0.3); call with Tribune, J. Langdon, K. Mills and C. Krueger re restructuring transactions (0.8); prepare restructuring transaction documents (1.4) | 2.50 |
| 07/02/12 | JC Steen | Review and assess revised confirmation-related pleadings (1.4); review and comment on revised summary of potential post-confirmation appeal and related contingencies from C. Kline (1.1), and prepare strategic advice regarding same (.70); office conference with C. Kline regarding development of responses to potential appeal and stay contingencies and developments and next steps (.10); telephone call from J. Bendernagel regarding potential appeal scenarios (.30); office conference with G. King regarding status of follow-up diligence and preliminary conclusions regarding various post-confirmation contingencies (.20); review revised summary from G. King regarding same (.50); communications with C. Kline and G. King regarding follow-up diligence and potential pre-emergence contingencies (.60); assess potential post-emergence recovery scenarios (.70); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.80); review and assess potential appeal bond issues (.40) and prepare strategic advice regarding same (.30); review and comment on G. King revised summary of precedent Third Circuit case developments (.50) | 8.10 |
| 07/03/12 | JC Boelter | Email co-proponents and Sidley regarding restructuring transactions (.4); respond to D. Eldersveld inquiries regarding the Plan (.4); respond to B. Whittman and R. Lewis emails regarding plan exhibits (.8); emails with K. Mills regarding class B election process (.5) | 2.10 |
| 07/03/12 | JM Gallagher | Meeting with J. Langdon, J. Rosencrantz and C. Krueger re: restructuring transactions (.7); draft board consents (2.3); prepare merger certificates for pre-clearance (.5) | 3.50 |
| 07/03/12 | GM King | Meeting with J. Ludwig re: claim election results (0.2); review appeal scorecard re: customized remedies (0.6); Meeting with J. Steen re: appellate research (0.1); review precedent Third | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Circuit pleadings re: bond and stay issues (2.2); draft summary re: precedent Third Circuit case analysis (0.9) | |
| 07/03/12 | B Krakauer | Analysis of legal issues for A&M litigation trust valuation | 2.50 |
| 07/03/12 | B Krakauer | Analysis of OID issue re: plan distributions | 1.10 |
| 07/03/12 | CS Krueger | Revise restructuring transactions and organization documents | .50 |
| 07/03/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, and J. Gallagher | .70 |
| 07/03/12 | JP Langdon | Prepare checklist for merger certificates, resolutions and other restructuring transaction documents (.7); File certificates of formation in connection with restructuring transactions (.5); Status meeting with J. Rosenkrantz, C. Krueger and J. Gallagher re: restructuring transactions (.7); T/c with A&M re: restructuring transactions (.5); Review documentation relating to restructuring transactions (1.5); Prepare form SS-4s in connection with restructuring transactions (1.3); Prepare revised email re: restructuring transactions and form LLC agreement for J. Boelter (.5); Prepare merger agreements for restructuring transactions (3.2) | 8.90 |
| 07/03/12 | JK Ludwig | Meeting with G. King re: OPC elections (0.2); review professional fee payment summary from A&M (0.5); email to A&M re: comments on same (0.1) | .80 |
| 07/03/12 | MG Martinez | Review class B election form (.2) and revise class B notice (.3) | .50 |
| 07/03/12 | KS Mills | Review/analysis of certain emergence issues/related information | 4.50 |
| 07/03/12 | J Rosenkrantz | Draft restructuring transaction documents (1.3); meeting with J. Langdon, C. Krueger and J. Gallagher re restructuring transactions (0.7) | 2.00 |
| 07/03/12 | JC Steen | Assess revised summary of potential post-confirmation appeal and related scenarios (1.4), and prepare strategic advice regarding same (.30); confer with J. Bendernagel regarding potential appeal scenarios (.30); office conference with G. King regarding status of follow-up analysis of various post-confirmation contingencies (.10); review revised summary from G. King regarding same (.60); communications with C. Kline and G. King regarding follow-up diligence and potential pre-emergence contingencies (.90); review update from G. King regarding recent stay research (.50); analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.90), and prepare strategic advice regarding same (.80); assess potential appeal bond issues (.50), and prepare strategic advice regarding same (.50) | 6.80 |
| 07/03/12 | SL Summerfield | Review and revise disgorgement contact chart for M. Martinez | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.40) | |
| 07/04/12 | GM King | Draft stay opposition brief (0.6); review cited cases re: stay pending appeal in Third Circuit (1.7) | 2.30 |
| 07/05/12 | LA Barden | Review emergence memo and discuss DTC issues with J. Langdon (1.00); review FCC trading restriction issues (.60) | 1.60 |
| 07/05/12 | JC Boelter | Prepare for (.2) and attend (1.0) Tribune emergence call with A&M and J. Langdon; comment on confirmation order (1.7); Review emails from A&M regarding Step Two Disgorgement chart (.1) and email M. Martinez regarding same (.1); Respond to K. Mills emails regarding confirmation order (.4); Call with J. Langdon regarding emergence issues (.5) | 4.00 |
| 07/05/12 | GM King | Review research re: bond observations (0.8); draft summary re: bond research (1.9); review research re: precedent District Court cases (0.4); review re: equitable mootness research (0.3); meeting with C. Laughlin re: equitable mootness research (0.3); meeting with J. Steen re: bond research (0.4) | 4.10 |
| 07/05/12 | CS Krueger | Revise restructuring transactions and organization documents | 3.70 |
| 07/05/12 | JP Langdon | T/cs with R. Mariella re: tax issues (.3); Prepare correspondence re: LLC agreement and modifications to restructuring transactions to co-proponents (.4); T/c with D. Eldersveld re: status of emergence documentation (.5); Prepare master transaction document list with links (1.3); Review documentation relating to emergence (3.9); T/c with A&M re: emergence (1.0); T/c with M. Frank re: DTC exchange notice (.4); Revise restructuring transactions charts and memo (.8) | 8.60 |
| 07/05/12 | JK Ludwig | Email to M. Frank re: emergence planning (0.1) | .10 |
| 07/05/12 | KS Mills | Revise proposed confirmation order draft (3.8); communication with Sidley team members/DCL Proponents re: same (.6); analysis of certain emergence issues (1.2) | 5.60 |
| 07/05/12 | LJ Nyhan | Conference with J. Boelter regarding FCC process | .20 |
| 07/05/12 | J Rosenkrantz | Meeting with C. Krueger re resolutions (0.5); revise resolutions for restructuring transactions (3.4) | 3.90 |
| 07/05/12 | JC Steen | Assess resolution of various plan objections and status of unresolved plan objections (1.2), and review various summaries from K. Mills regarding same (.50); review summary of potential post-confirmation appeal and related scenarios from C. Kline (.70); confer with J. Bendernagel regarding status of plan confirmation and pre-emergence contingency planning (.50); office conference with G. King regarding follow-up analysis of various post-confirmation contingencies and preparation of draft pleadings (.40); review summaries from G. King regarding appeal and stay research | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.1); communications with C. Kline and G. King regarding follow-up diligence and potential pre-emergence contingencies (.50); analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.80), and prepare strategic advice regarding same (.70); review and analyze potential strategic appeal bond contingencies (1.3), and prepare strategic advice regarding same (.60) | |
| 07/06/12 | JC Boelter | Prepare for (.2) and attend (.8) call with D. Eldersveld regarding contract assumption and exit financing; Numerous emails with co-proponents and Sidley regarding restructuring transactions (1.1); communications with K. Mills regarding retiree provisions of plan (.7); Review plan regarding same (.5); Emails with J. Bendernagel regarding July 11 hearing (.2) | 3.50 |
| 07/06/12 | JM Gallagher | Meeting with C. Krueger; J. Langdon and J. Rosenkrantz re: restructuring transactions | .70 |
| 07/06/12 | GM King | Research re: precedent bond determinations and procedures (3.3); review research re: Rule 7062 and bond requirements (0.8); draft summary re: precedent Third Circuit stay cases (1.4) draft summary re: bond considerations (2.9); revise stay brief (0.5); Call with Alvarez re: voting elections (0.1); review pleadings in precedent Third Circuit case re: direct certification (0.3) | 9.30 |
| 07/06/12 | B Krakauer | Analysis of legal issues to assist A&M with Litigation Trust Valuation | 2.80 |
| 07/06/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, and J. Gallagher (.7); Revise restructuring transactions and organization documents (1.3); Conference call with client and Alvarez and Marsal regarding restructuring transactions/emergence (1.0) | 3.00 |
| 07/06/12 | JP Langdon | T/c with J. Boelter and D. Eldersveld re: post-petition contracts and emergence (.8); Meeting with C. Krueger, J. Rosenkrantz and J. Gallagher re: restructuring transactions (.7); Respond to questions from co-proponents re: modifications to restructuring transactions (.4) | 1.90 |
| 07/06/12 | JK Ludwig | Emails with M. Frank re: professional fee provisions in plan (0.2); emails with J. Langdon and J. Boelter re: notice of restructuring transactions (0.2) | .40 |
| 07/06/12 | KS Mills | Revise draft confirmation order (4.0); communications with Sidley team members/DCL Proponents re: same (.6); analysis regarding status of certain emergence tasks/related issues (1.3) | 5.90 |
| 07/06/12 | J Rosenkrantz | Meeting with C. Krueger re resolutions (0.3); revise resolutions for restructuring transactions (0.9); meeting with J. Langdon, C. Krueger and J. Gallagher re restructuring transactions (0.7) | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/06/12 | JC Steen | Review agenda and related materials regarding July 11 Bankruptcy Court hearing (.50); analyze potential post-confirmation appeal and related scenarios (.30); conference call with J. Bendernagel regarding July 11 hearing strategy, potential appeal scenarios and pre-emergence contingency planning (1.1); confer with C. Kline regarding draft stay opposition brief and next steps (.60); office conference with G. King regarding follow-up analysis of various post-confirmation contingencies and preparation of draft pleadings (.50); review status of diligence regarding direct appeal arguments (.70 and confer with G. King regarding same (.30); communications with G. King regarding appeal and stay research (.80); communications with C. Kline and G. King regarding follow-up diligence and potential pre-emergence contingencies (.50); review precedent Third circuit case pleadings regarding potential appeal contingencies (.50), and confer with G. King regarding same (.40); analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.60), and prepare strategic advice regarding same (.20); analyze potential strategic appeal bond contingencies (.60), and prepare strategic advice regarding same (.20) | 7.80 |
| 07/06/12 | DM Twomey | E-mails with K. Mills regarding insert for confirmation order | .20 |
| 07/07/12 | JP Langdon | Prepare new timing procedures for restructuring transactions | 1.50 |
| 07/08/12 | GM King | Revise stay motion draft (0.4) | .40 |
| 07/09/12 | LA Barden | Discuss alternatives to stock certificate restrictions with J. Langdon | .60 |
| 07/09/12 | KF Blatchford | O/C J. Langdon re:  emergence process (.7); review transfer agent agreement comments (.4); update call with J. Langdon re: legend issues (.3); review charter re: legend issue (.4); review emails from J. Langdon re: emergence (.5) | 2.30 |
| 07/09/12 | JC Boelter | Communications with K. Lantry and K. Mills regarding retiree issue (.5); Review plan regarding same (.3); comment on restructuring transactions (.5); Prepare for (.3) and attend (.8) emergence call with A&M and J. Langdon; Call regarding tax emergence issue with J. Langdon and J. Ludwig (.2); Respond to client re: class B election (.4); communications with client regarding restructuring transactions (.7) | 3.70 |
| 07/09/12 | JM Gallagher | Prepare merger certificates for restructuring transactions. | 5.50 |
| 07/09/12 | GM King | Revise stay brief (0.9); draft stay brief (0.6); Call with S. Robinson re: appeal research (0.3); Meeting with C. Kline re: brief (0.2); meeting with S. Robinson re: jurisdiction research (0.3); research re: appellate jurisdiction (2.8) | 5.10 |
| 07/09/12 | CL Kline | Revise draft confirmation related brief (3.4), review same w/G. | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | King (0.3); Provide draft brief w/comments to J. Bendernagel (0.4), discuss same with J. Bendernagel (0.1); Review additional confirmation issues case law (1.3) | |
| 07/09/12 | B Krakauer | Provide comments re: legal analysis for litigation trust valuation | 2.10 |
| 07/09/12 | CS Krueger | Status conference call with J. Langdon, J. Boelter, K. Mills, J. Ludwig and M. Martinez regarding restructuring transactions/emergence (.2); Revise restructuring transactions and organization documents (.5) | .70 |
| 07/09/12 | JP Langdon | Review FEIN documents (.4); Review legend issues with K. Blatchford (.3); T/c with J. Rosenkrantz and J. Benjamin re: intellectual property issues (.3); Draft correspondence to J. Rosencrantz, C. Krueger and J. Gallagher re: post-effective merger certificates (.3); Draft summary email to M. Watkins and S. Karottki re: intellectual property issues (.4); Comment on slide circulated by D. Eldersveld re: restructuring transactions (.4); T/c with A&M and Tribune re: intellectual property diligence (.8); T/c with P. Shanahan, M. Melgarejo and R. Silverman re: tax issues relating to restructuring transactions (.6); Weekly status call with J. Boelter, K. Mills, J. Ludwig, and M. Martinez (.2); Meeting with K. Blatchford re: status of emergence (.7); Comment on transfer agent agreement and fee schedule (.6); Respond to question from J. Schmaltz re: status of restructuring transactions (.3); Email H. Dawe re: dissolution of TMS Entertainment Guides Canada Corp. (.4); Review documentation relating to emergence (3.9) | 9.60 |
| 07/09/12 | KT Lantry | Emails with D. Twomey and K. Mills re: confirmation order | .20 |
| 07/09/12 | JK Ludwig | Conference call with J. Langdon, C. Krueger, J. Boelter, K. Mills, and M. Martinez re: emergence planning and tasks (0.2); email to J. Rosencrantz re: restructuring transactions (0.1); review memo from M. Frank re: professional fee payment provisions (0.7); conference call with M. Frank and J. Schmaltz re: same (0.7); discuss same with J. Boelter (0.3) | 2.00 |
| 07/09/12 | KS Mills | Telephone Call with J. Boelter, J. Ludwig, M. Martinez and J. Langdon re: certain emergence tasks (.2); analysis of certain emergence tasks/related issues (3.8) analysis of certain issues related to Class b election (.5) | 4.50 |
| 07/09/12 | LJ Nyhan | Conference with J. Boelter regarding 7/11 hearing | .20 |
| 07/09/12 | SW Robinson | Research equitable mootness and third party rights (3.9); draft summary of same for G. King (.7); meet with G. King re: same (.3); t/c with G. King re: same (.3) | 5.20 |
| 07/09/12 | J Rosenkrantz | Bankruptcy status call with J. Langdon, J. Boelter, C. Krueger and K. Mills (0.2); update contract assignment exhibit (1.6); | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with Tribune, Alvarez and J. Langdon re Intellectual property (0.8); update credit facility schedules (1.9) | |
| 07/09/12 | JC Steen | Review revised bond executive summary from G. King (.40); review revised stay opposition brief (.80); and review and respond to various e-mails and inquiries from C. Kline and G. King regarding same (.60) | 1.80 |
| 07/09/12 | DM Twomey | Review Plan regarding tax interest (.20) and analyze same issue (.20); assess most recent changes reflected in current plan documents (.30); analyze FOF/COL (.40) | 1.10 |
| 07/10/12 | LA Barden | Discussion re: trading restrictions with J. Langdon and K. Blatchford (1.1); conference with B. Krakauer re: Tribune board selection provisions (.3) and review disclosures (.7) | 2.10 |
| 07/10/12 | KF Blatchford | T/C J. Langdon re: assignment (.2); c/c with J. Boelter, C. Krueger, J. Langdon, M. Martinez, K. Mills, Epiq, Alvarez, Computershare and client re: emergence and distribution issues (1.0); t/c J. Langdon re: DTC and distribution issues (.3); review restructuring changes and tax implications (.7); c/c tax presentation of restructuring to co-proponents (.5); c/c with J. Boelter, K. Mills and Alvarez re: status and issues (1.2); review restructuring transaction documents (1.5); research FCC monitoring requirements and market practice (.4) | 5.80 |
| 07/10/12 | JC Boelter | Attend call regarding Tribune emergence with K. Blatchford, K. Mills and Alvarez (1.0); Communications with K. Mills and M. Martinez regarding retention (.7); Emails with K. Mills regarding DTC eligibility (.3); Emails with K. Lantry regarding 7/11 hearing (.2); Review A&M valuation analysis (.3) | 2.50 |
| 07/10/12 | JM Gallagher | Weekly restructuring transactions status meeting with J. Langdon, and C. Krueger (.5); status call with C. Krueger, J. Boelter and Alvarez (1.0) | 1.50 |
| 07/10/12 | GM King | Draft correspondence to J. Stern re: appeal research (0.1); research re: equitable mootness doctrine (3.4); research re: appellate court jurisdiction (2.3); analyze appellate court jurisdiction (0.7); draft memorandum re: appellate court jurisdictional concerns (2.8); draft correspondence to A. Propps re: appeal research (0.2) | 9.60 |
| 07/10/12 | CL Kline | Discuss confirmation issues research w/G. King and A. Propps (0.2) | .20 |
| 07/10/12 | B Krakauer | Analysis of legal issues regarding Litigation trust valuation | 2.30 |
| 07/10/12 | CS Krueger | Revise restructuring transactions and organization documents (1.2); Conference call with Alvarez and Marsal and Computershare regarding emergence mechanics (1.0); Restructuring transactions meeting with J. Langdon and J. Gallagher (.5); Conference call with Alvarez and Marsal, J. | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Gallagher and bankruptcy group regarding emergence mechanics (.5) | |
| 07/10/12 | JP Langdon | T/c with McDermott and proponents re: tax issues relating to restructuring transactions (.5); Status meeting with J. Rosenkrantz, C. Krueger and J. Gallagher re: restructuring transactions (.5); T/c with Computershare and Epiq re: transfer agent appointment and emergence tasks (1.0); Review equity distribution spreadsheet (.5); Prepare correspondence to J. Schmaltz and S. Kjontvedt re: DTC eligibility (.4); Review documentation relating to restructuring transactions (3.5); | 6.40 |
| 07/10/12 | JK Ludwig | Telephone call with J. Schmaltz re: emergence planning (0.5) | .50 |
| 07/10/12 | MG Martinez | Review e-mails from A&M regarding step 2 (0.2); participate in distribution call with J. Boelter, K. Mills, J. Langdon, Computershares, Epiq and A & M (1.0); update class B election form and send to J. Boelter and K. Mills (0.2) | 1.40 |
| 07/10/12 | KS Mills | Participate in telephone call with J. Boelter, M. Martinez, J. Langdon, A&M and transfer agent re: distributions (1.0); telephone call with J. Langdon, C. Krueger and A&M regarding certain emergence tasks(.5); Review of certain plan distribution issues (1.0); analysis of certain Class B election issues (2.2.); communications with D. Lohnes, Epiq and A&M re: same (.5); review draft confirmation order (.5); analysis of certain emergence issues (2.5) | 8.20 |
| 07/10/12 | LJ Nyhan | Conference with J. Bendernagel regarding 7/11 hearing and PHONES arguments | .60 |
| 07/10/12 | SW Robinson | Draft memo regarding equitable mootness & third party impacts. | 3.10 |
| 07/10/12 | JC Steen | Review revised hearing agenda for July 11 Bankruptcy Court hearing (.30); review revised stay opposition pleading (.80); comment on draft summaries from G. King regarding various post-confirmation appeal issues (.90); review various materials regarding potential direct appeal certification request (.60); review various e-mails from G. King regarding appeal and stay research (.50); communications with C. Kline and G. King regarding follow-up diligence and potential pre-emergence contingencies (.30); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.30), and prepare strategic advice regarding same (.30) | 4.00 |
| 07/10/12 | DM Twomey | Analyze plan and related materials regarding conditions to effectiveness | 1.20 |
| 07/11/12 | KF Blatchford | O/c J. Langdon re: restructuring transactions (.7); c/c with B. Whittman, R. Stone, J. Langdon re: restructuring and payroll and accounting (1.5); review restructuring documents (2.3); | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review distribution related documents (.5) | |
| 07/11/12 | JC Boelter | Review pleadings in preparation for hearing (3.0); meet with K. Lantry, J. Bendernagel and co-proponents regarding same (.5); Attend Tribune hearing regarding plan status (3.0); Post-hearing follow-up meeting with co-proponents (.6); Communications with co-proponents, K. Lantry, and J. Conlan regarding emergence issues (.5); Review emergence issues (.5) | 8.10 |
| 07/11/12 | JM Gallagher | Prepare filing documents for restructuring transactions in preparation for emergence | 3.60 |
| 07/11/12 | GM King | Prepare for meeting with C. Kline and J. Steen re: appeal open issues (0.7); meeting with J. Steen and C. Kline re: appeal open issues (2.1); review research re: equitable mootness (0.9); draft declaration in support of stay opposition brief (1.8); draft summary re: appellate strategies and counterarguments (1.8); Review confirmation status (0.1) | 7.40 |
| 07/11/12 | CL Kline | Review confirmation research memos (0.6); Attend confirmation hearing telephonically in part in support of stay and appeal matters pursuant to Court's resolution of objections and confirmation opinion/order matters (0.9) | 1.50 |
| 07/11/12 | B Krakauer | Attend court hearing by telephone in part re: plan issues | .80 |
| 07/11/12 | CS Krueger | Revise and review restructuring transactions and organization documents (1.6); Conference call with Alvarez and Marsal, J. Langdon and K. Blatchford regarding emergence mechanics (1.5); | 3.10 |
| 07/11/12 | JP Langdon | Review documentation relating to emergence (3.0); Review documentation relating to restructuring transactions (3.8); Prepare agenda for FCC monitoring meeting (.6); T/c with B. Whittman and R. Stone re: restructuring transactions (1.0); Respond to questions from co-proponents re: changes to restructuring transactions (.3); Prepare correspondence to S. Kjontvedt re: DTC requirements (.6); Review correspondence from B. Whittman re: share authorization (.4); Review information re: Finance Service Center employees and impact of restructuring transactions (.5); Review amendment to FCC exit application (1.1) | 11.30 |
| 07/11/12 | KT Lantry | Emails with J. Boelter re: class election notice | .20 |
| 07/11/12 | JK Ludwig | Revise sections of draft confirmation order | 1.60 |
| 07/11/12 | MG Martinez | Revise Class B election form | .10 |
| 07/11/12 | KS Mills | Revise proposed confirmation order draft (5.8); review draft Class B election notice (.3); analysis of related issues (.8); communications with J. Boelter, K. Lantry, client, A&M and DCL Proponents re: same (1.0) | 7.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/11/12 | BH Myrick | Communications w/ G. King re: confirmation (.2); review emergence issues (.5). | .70 |
| 07/11/12 | BV Nastasic | Prepare filings re: restructuring transactions | 1.50 |
| 07/11/12 | LJ Nyhan | Conference with J. Boelter re: emergence issues | .20 |
| 07/11/12 | AP Propps | Phone call with J. Steen, C. Kline re: confirmation appeals research (.3); research regarding post-confirmation litigation (4.2) | 4.50 |
| 07/11/12 | J Rosenkrantz | Review FCC filing (2.0); revise banking schedules (.2); revise master restructuring checklist (1.5) | 3.70 |
| 07/11/12 | JC Steen | Telephonically attend confirmation status portion of July 11 Bankruptcy Court hearing (1.0); review summary of outcome of remainder of hearing (.30); office conference with D. Twomey regarding status of confirmation, findings of fact and conclusions of law, and responsive comments from other parties (.30); office conference with C. Kline and G. King regarding potential post-confirmation appeal scenarios, status of draft pleadings and next steps (2.1); confer with J. Bendernagel regarding July 11 hearing and potential direct appeal scenarios (.50); review and assess potential pre-emergence timeline issues (.90); review status of diligence regarding direct appeal arguments (.40); review and assess memos from G. King regarding various appeal, mootness and stay research (.70); communications with C. Kline and G. King regarding follow-up diligence and potential pre-emergence contingencies (.50); analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.80), and prepare strategic advice regarding same (.50); analyze potential strategic appeal bond contingencies (.70), and prepare strategic advice regarding same (.40) | 9.10 |
| 07/11/12 | DM Twomey | Analyze plan conditions to effectiveness, disgorgement and reserve mechanics, related considerations (.80); telephonic participation in portion of hearing regarding confirmation status/issues, Henke claims (2.0); office conference with J. Ludwig regarding hearing on Henke claim (.20); telephone conference with B. Whittman regarding claims, other emergence issues (.30); office conference with J. Steen regarding potential appeal issues, related FOF/COL information (.30); analyze same issues (.20) | 3.80 |
| 07/12/12 | KF Blatchford | Emergence issues call with J. Boelter, B. Whittman, K. Mills (1.0); review restructuring documents (1.8); analyze distribution mechanics (.5); FCC call w/FCC counsel, Tribune, Alvarez and C. Krueger and J. Langdon (.5); o/c J. Langdon re: emergence and restructuring issues (1.2); emergence task list and DTC issues (.9) | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/12/12 | JC Boelter | Prepare for (.5) and attend (1.0) emergence call with K. Blatchford, B. Whittman, K. Mills, M. Martinez; Email communications with co-proponents regarding filing litigation trust document (.7); Call with K. Lantry regarding valuation (.3); Call with B. Whittman regarding same (.4); Email J. Conlan regarding same (.3); Communications with K. Mills regarding confirmation order (.4); Review plan exhibit (1.0) | 4.60 |
| 07/12/12 | JM Gallagher | Prepare filing documents for restructuring transactions in preparation for emergence. | 2.70 |
| 07/12/12 | GM King | Review memorandum re: confirmation order relief on appeal (1.3); draft summary re: precedent Second Circuit case procedure (0.6); call with C. Kline re: appeal issues (0.3); research re: precedent Third Circuit case (0.2); Meeting with C. Kline re: declaration in support of stay brief (0.3); meeting with J. Ludwig re: declaration in support of stay brief (0.1); revise declaration in support of stay brief (2.6); meetings with J. Steen and C. Kline re: appellate strategies (1.2); review materials re: potential appellate considerations (1.2); draft summary re: post-emergence appellate strategies (0.4) | 8.20 |
| 07/12/12 | CL Kline | Review confirmation case law research (0.8); Participate in conference call w/J. Steen and G. King re confirmation issues (0.3); Correspond w/K. Mills and B. Whittman re confirmation matters (0.2); Discuss appeal brief w/J. Steen and G. King (0.6); Review draft declaration w/G. King (0.3) and related testimony (0.4); Meeting re confirmation issues w/J. Steen, G. King and A. Propps (0.6); Revise appeal brief (1.9) | 5.10 |
| 07/12/12 | CS Krueger | Revise and review restructuring transactions and organization documents (1.7); Conference call with B. Whittman, client and FCC counsel re: FCC approval process/emergence (0.8); | 2.50 |
| 07/12/12 | JP Langdon | Prepare description of entities that present potential payroll and timing issues for R. Stone (1.5); Review documentation relating to restructuring transactions (1.9); T/c with B. Whittman, J. Boelter and K. Blatchford re: emergence (1.0); T/c with Dow Lohnes, K. Blatchford, C. Krueger and Computershare re: FCC monitoring (1.0); Prepare status email for Paul Weiss re: restructuring transactions (1.3); Prepare master restructuring transactions timeline and checklist (1.5) | 8.20 |
| 07/12/12 | KT Lantry | Communications with J. Boelter, D. Twomey, K. Mills, J. Bendernagel and E. Vonnegut re: confirmation order (0.5), and review proposed changes to same (.0.2); review changes to Committee's LT Agreement (0.6); communications with M. Roitman, J. Bendernagel, J. Boelter and K. Stickles re: filing same with CNO (0.7); discuss valuation issues with J. Boelter (0.4) | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/12/12 | JK Ludwig | Conference call with J. Langdon, J. Boelter, K. Mills, M. Martinez , B. Whittman, J. Schmaltz re: emergence planning, distributions, and tasks (in part) (0.8); draft emails to client, J. Conlan, J. Boelter and A&M re: confirmation opinion (0.2); telephone call with J. Langdon re: Restructuring Transactions (0.1); conference with G. King re: plan provisions (0.2) | 1.30 |
| 07/12/12 | MG Martinez | Telephone conference with B. Whittman, J. Boelter, K. Mills, K. Blatchford, and J. Langdon to discuss emergence tasks (1.0); revise Class B notice (0.2) | 1.20 |
| 07/12/12 | KS Mills | Participate in t/call with B. Whittman, J. Boelter, K. Blatchford, J. Langdon, M. Martinez regarding certain emergence issues (1.0); analysis of certain emergence issues and related materials (6.2); prepare for (.2) and participate in (.8) telephone call with client, K. Blatchford, J. Boelter, C. Krueger and Dow Lohnes re: certain FCC issues; review draft confirmation order (.8); communications with DCL Proponent re: same (.2) | 9.20 |
| 07/12/12 | LJ Nyhan | Conference with J. Conlan regarding FCC issues and effectiveness timing | .20 |
| 07/12/12 | AP Propps | Research regarding post-confirmation appeals (5.4); research regarding direct appeal (1.5); phone call with J. Steen,G. King, C. Kline re Direct Appeal (.6) | 7.50 |
| 07/12/12 | J Rosenkrantz | Meeting with J. Langdon re resolutions (0.4); revise conversion certificates (0.2); review the revised restructuring exhibit (0.8); revise resolutions to be used in restructuring transactions (1.6) | 3.00 |
| 07/12/12 | JC Steen | Assess e-mails from D. Twomey and C. Kline regarding proposed confirmation findings of fact and conclusions of law (1.1); respond to correspondence from K. Mills regarding confirmation order status and strategy (.40); telephone conference with C. Kline and G. King regarding potential post-confirmation appeal scenarios, status of draft pleadings and next steps (.60); conference call with J. Bendernagel regarding potential confirmation order timeline and appeal contingencies (.50); review and assess potential pre-emergence timeline issues (.30); two office conferences with J. Boelter regarding July 11 hearing, potential emergence timeline, potential FCC approval and exit financing issues (.70); review status of plan emergence conditions (1.2); conference call with C. Kline, G. King and A. Propps regarding preparation of opposition to potential direct appeal certification (.60); edit direct appeal materials (1.1); review and respond to summaries from G. King regarding various appeal, mootness and stay issues (.40); review and respond to various inquiries from C. Kline and G. King regarding follow-up diligence and potential pre-emergence contingencies (.60); review and analyze potential | 9.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | strategic bankruptcy appeal, stay, mootness and emergence issues (.50), and prepare strategic advice regarding same (.30); analyze potential strategic appeal bond contingencies (.40), and prepare strategic advice regarding same (.30) | |
| 07/12/12 | DM Twomey | Review confirmation order and analyze related claims/reserve/c.p. issues (1.60); e-mails with K. Lantry regarding confirmation order (.20); research inquiry from J. Steen regarding FOF/COL (.60); e-mails with C. Kline, J. Steen regarding same, FOF/COL comments (.20) | 2.60 |
| 07/13/12 | KF Blatchford | Review Plan re: restructuring transactions and distributions (1.0); review restructuring transactions chart and step process (1.2); review restructuring transaction agreements and documents (1.3); review Plan Documents for revisions prior to effectiveness (.5); review confirmation opinion (.7); review and revise draft confirmation order (.7). | 5.40 |
| 07/13/12 | JC Boelter | Review emergence timeline (.3); Correspond with K. Blatchford, K. Lantry, K. Mills, B. Whittman regarding same (.3); Review plan regarding professional fee payments (.4) and email emergence team regarding same (.1); Analyze emergence issues (1.7); Emails with K. Kansa regarding approval of exit fees (.4); Review confirmation opinion (1.5); Emails with K. Lantry regarding confirmation order and strategy (.5); Numerous emails with J. Conlan, K. Lantry, K. Kansa, K. Mills regarding confirmation order (1.5) | 6.70 |
| 07/13/12 | JF Conlan | Communications with K. Lantry, J. Boelter, and client re: order (.6 ); analyze issues relating to appeal (.4) | 1.00 |
| 07/13/12 | JM Gallagher | Corporate team emergence status meeting with J. Rosenkrantz, J. Langdon; and C. Krueger (1.5); prepare filing documents for restructuring transactions in preparation for emergence (2.3); revise master timing checklist for restructuring transactions (.7) | 4.50 |
| 07/13/12 | GM King | Research re: precedent stay pending appeal cases (1.2); revise declaration (0.5); draft summary re: appellate strategies (1.8); review prior research re: stay pending appeal and bond considerations (0.9); review materials re: Rule 8005 considerations (0.8); call with C. Kline re: stay brief (0.2); Review data re: stay pending appeal considerations (0.1); review confirmation opinion re: appellate issues (0.6); research re: 8005 standards (0.8) | 6.90 |
| 07/13/12 | CL Kline | Discuss declaration and brief w/J. Steen (0.4); Meet w/J. Steen re brief (2.0); Discuss brief and declaration issues w/G. King (0.2); Review case law re citations (0.8); Research confirmation brief case law (1.7); Review confirmation opinion for brief draft revisions (1.2) and discuss brief revisions w/J. Steen (0.6); Revise brief per confirmation opinion (1.9); | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Review S. Robinson research re confirmation matters (0.3) | |
| 07/13/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, and J. Gallagher (1.5); Revise and review restructuring transactions and organization documents (.6); | 2.10 |
| 07/13/12 | JP Langdon | T/c with A&M re: draft timeline (.4); Status meeting with J. Rosenkrantz, C. Krueger and J. Gallagher re: restructuring transactions (1.5); T/c with S. Karottki re: asset transfers (.3); Prepare list of non-Delaware entities following restructuring transactions (.6); Prepare comments to A&M draft timeline (.5); Review documentation relating to emergence (2.8) | 6.10 |
| 07/13/12 | KT Lantry | Analyze Court's confirmation opinion (1.4), and communications with co-plan proponents re: same (.3); edit confirmation order (2.0) and discuss changes to same with K. Mills and J. Boelter (.3); review edits to confirmation order from Co-Plan Proponents (.2) and e-mails re: same with J. Boelter (.1); e-mails with J. Boelter and J. Bendernagel re: circulation and filing of confirmation order and any amendments to Plan (.5) | 4.80 |
| 07/13/12 | JK Ludwig | Draft portion of confirmation order (1.2); emails with K. Mills and D. Twomey re: same (0.2); review confirmation opinion (2.0) | 3.40 |
| 07/13/12 | MG Martinez | Review emergence tasks (2.2) and send revisions for same to J. Boelter and K. Mills (.3); begin drafting effective date notice (1.8) | 4.30 |
| 07/13/12 | KS Mills | Analysis of certain emergence issues (1.2); review confirmation opinion (.5); revise proposed confirmation order draft (5.5); analysis of related issues (4.8); various communications with Sidley team members, Client and DCL Proponents re: same (2.2) | 14.20 |
| 07/13/12 | BH Myrick | Emails w/ J. Steen re: appeals (.1); review decision (1.2). | 1.30 |
| 07/13/12 | LJ Nyhan | Conference with J. Boelter regarding opinion | .20 |
| 07/13/12 | AP Propps | Research regarding direct appeal (5.0); draft direct appeal opposition (.8) | 5.80 |
| 07/13/12 | J Rosenkrantz | Meeting with J. Langdon, C. Krueger and J. Gallagher re restructuring transactions (1.5); revise resolutions approving mergers and conversions (1.0) | 2.50 |
| 07/13/12 | JG Samuels | Finish review of confirmation objections, replies and other confirmation-related pleadings (1.4); review Judge Carey opinion and order overruling confirmation objections (1.1); review email from J. Ludwig re: same (.2) | 2.70 |
| 07/13/12 | JC Steen | Review and assess latest plan confirmation developments (.50); | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | two office conferences with C. Kline regarding completion of stay opposition pleading, potential post-confirmation appeal scenarios, and next steps (2.4); office conference call with G. King regarding follow-up analysis of potential confirmation and appeal contingencies and completion of direct appeal certification brief (.50); review and assess potential pre-emergence timeline issues (.50); review and respond to e-mails from J. Boelter regarding potential emergence timeline and next steps (.50); review, analyze and comment on revised draft stay opposition pleading (.90); review, analyze and comment on revised draft affidavit in support of brief (.50); review and assess Bankruptcy Court's confirmation opinion (1.10), review Court order regarding same (.30), and prepare strategic advice regarding same (.20); review and respond to various team and local counsel e-mails regarding confirmation opinion (.70); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (.60); review and analyze potential strategic appeal bond contingencies, and prepare strategic advice regarding same (.60); and review and respond to various team e-mails from regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | |
| 07/13/12 | DM Twomey | E-mails with J. Ludwig, K. Mills regarding confirmation order insert (.30); review/revise same and analyze related issues (.80); review and assess e-mails from co-proponents regarding confirmation ruling, related opinion (.50) | 1.60 |
| 07/14/12 | JC Boelter | Review and provide comments on confirmation order notice (.5); Call with K. Lantry regarding confirmation order comments (.3); Review precedent orders regarding same (.4); Correspond with K. Mills regarding confirmation order (.3); Prepare plan amendment (.7) | 2.20 |
| 07/14/12 | JM Gallagher | Revise master checklist per comments of J. Langdon. | 4.60 |
| 07/14/12 | KP Kansa | Review Tribune confirmation opinion | 1.00 |
| 07/14/12 | CL Kline | Review confirmation opinion (0.5); Review hearing testimony re revised brief (0.8); Revise draft order (0.9) | 2.20 |
| 07/14/12 | JP Langdon | Review confirmation opinion | 1.50 |
| 07/14/12 | JP Langdon | Prepare comments to confirmation order | 2.60 |
| 07/14/12 | KT Lantry | E-mails with K. Mills and J. Boelter re: terms of confirmation order and form of filing final version of Plan (.4); e-mails with Co-Plan Proponents re: confirmation order (.2); review J. Boelter's analysis of specific confirmation order provisions (.3) | .90 |
| 07/14/12 | MG Martinez | Continue drafting effective date notice (1.2) and e-mail same and revisions of same to J. Boelter and K. Mills (.2) | 1.40 |