**SIDLEY AUSTIN** LLP

Invoice Number:  32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/12 | KS Mills | Revise proposed confirmation order draft (4.0); various communications with Sidley team members re: same (1.0) | 5.00 |
| 07/14/12 | AP Propps | Draft direct appeal opposition brief | 2.60 |
| 07/14/12 | JC Steen | Review and respond to various team and DCL Proponent e-mails regarding Court's July 13 confirmation opinion (.1) and draft form of confirmation order (.5) | .60 |
| 07/15/12 | JC Boelter | Emails with K. Mills regarding confirmation order | .30 |
| 07/15/12 | JF Conlan | Review communications relating to confirmation order language and related points (.4); analyze timing re: entry and appeal/stay related points (.4) | .80 |
| 07/15/12 | GM King | Draft summary re: appellate considerations (2.6); revise appellate scorecard (0.5) | 3.10 |
| 07/15/12 | JP Langdon | Prepare comments to confirmation order (.9); Review restructuring transactions timing checklist (2.4); Review documentation re: securities issuance (.5) | 3.80 |
| 07/15/12 | KT Lantry | Correspondence with Co-Plan Proponents and clients re: provisions of confirmation order (.9); e-mails with K. Mills re: distribution of confirmation order to objectors and timing of requested responses (.3); review notice of effective date (.2) | 1.40 |
| 07/15/12 | JK Ludwig | Emails with co-proponents re: confirmation order (0.1); emails with D. Twomey and K. Mills re: same (0.1) | .20 |
| 07/15/12 | KS Mills | Revise proposed confirmation order draft (4.7); various communications with Sidley team members and DCL Proponents re: same (.8) | 5.50 |
| 07/15/12 | AP Propps | Draft direct appeal opposition brief | 4.50 |
| 07/15/12 | JG Samuels | Finish review of confirmation decision | .50 |
| 07/15/12 | JC Steen | Review and assess latest plan confirmation developments (.30); review and assess draft form of confirmation order and various comments from DCL Proponents (.80); review draft DCL plan modifications (.30); review and respond to extensive correspondence from team and DCL Proponents regarding confirmation opinion, draft form of confirmation order, Court's confirmation opinion and next steps (.70) | 2.10 |
| 07/15/12 | DM Twomey | Review confirmation opinion and analyze related issues (1.10); e-mails with plan proponents regarding confirmation order comments, related issues (.40); analyze same issues (.40) | 1.90 |
| 07/16/12 | KF Blatchford | Review Plan vs. confirmation opinion and order and distribution mechanics (5.0);o/c J. Langdon re: warrant agreement, Confirmation Order and Plan issues (1.0); prepare for restructuring transaction call (.5); attend restructuring | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | transaction call - Tribune, Alvarez, Sidley and business units (.8) | |
| 07/16/12 | JC Boelter | Attend emergence planning call with J. Langdon, K. Blatchford, K. Mils, M. Martinez abd J. Ludwig (.3); Attend call with client and A&M regarding restructuring transactions (.8); Prepare for (.5) and attend (2.5) meeting at company regarding emergence issues; Call with B. Whittman regarding valuation issues (.4); Assess changes to restructuring transactions exhibit (1.0); Comment on stipulation (.2); Call with K. Lantry regarding status (.4); Review and analyze emergence and confirmation issues (2.4) | 8.50 |
| 07/16/12 | JM Gallagher | Prepare filing documents for restructuring transactions in preparation for emergence | 1.40 |
| 07/16/12 | CM Herbas | Revise merger documents in preparation for emergence | 1.30 |
| 07/16/12 | GM King | Review research re: equitable mootness (1.6); draft correspondence to A&M re: Class 1F elections (0.1); call with C. Kline re: brief (0.2); draft correspondence re: bond/appeal issues (0.2); Meeting with J. Steen and C. Kline re: appellate issues (1.1); meeting with C. Kline re: appellate issues (0.4); research re: bond requirements (0.6); draft summary re: bond considerations (2.4) | 6.60 |
| 07/16/12 | CL Kline | Review confirmation order draft (0.3); Correspond w/G. King re appeal summary analysis (0.2); Review case law analysis re confirmation and appeal issues (0.4); Meet w/J. Steen and G. King (partial attendance) re confirmation issues (1.8); Prepare chart of appeal scenarios and issues (3.4) | 6.10 |
| 07/16/12 | B Krakauer | Prepare legal analysis for litigation trust valuation | 1.90 |
| 07/16/12 | CS Krueger | Status conference call with corporate and bankruptcy team regarding restructuring transactions/emergence (.3); Revise and review restructuring transactions and organization documents (3.4) | 3.70 |
| 07/16/12 | JP Langdon | Meeting with Tribune corporate and A&M re: emergence timeline (2.5); Attend presentation re: restructuring transactions conducted by C. Bigelow and A&M (.7); Weekly t/c with J. Boelter, K. Blatchford, K. Mills, J. Ludwig, M. Martinez, C. Krueger and J. Rosenkrantz re: emergence (.3); Review restructuring transactions business unit presentation (.4); Review emergence planning presentation prepared by A&M (.3) | 4.20 |
| 07/16/12 | KT Lantry | Correspondence with J. Boelter, K. Mills, J. Bendernagel J. Steen, K. Stickles and N. Pernick re: findings and conclusions (1.2); review suggested confirmation order changes from M. Primoff (.5) and telephone call with J. Boelter re: same (.2); e- | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails with Plan objectors re: timing of review and comment on confirmation order (.2); discuss issues re: appeal with J. Bendernagel and J. Boelter (.3) | |
| 07/16/12 | JK Ludwig | Conference call with J. Boelter, K. Mills, M. Martinez, K. Blatchford, and J. Langdon re: emergence-related tasks and timing (in part) (0.2); telephone calls with D. Twomey re: proposed findings of fact and conclusions of law, as relates to confirmation opinion (0.2); review proposed findings of fact and conclusions of law (0.3); email to D. Twomey re: summary of same (0.2); research regarding confirmation order (0.5) | 1.40 |
| 07/16/12 | MG Martinez | Review opinion on confirmation (0.6); review class B notice and effective date notice (0.1); telephone call with K. Mills regarding class B notice (0.2); revise same (0.2); participate in weekly restructuring call with J. Boelter, K. Mills, K. Blatchford, J. Langdon, J. Ludwig, and C. Krueger (0.3); continue review of class B notice edits (0.5); distribute class B notice to numerous parties (0.3); review comments received regarding same (0.6) | 2.80 |
| 07/16/12 | KS Mills | T/call with Sidley team members re: emergence tasks (.3); Review certain Class B election issues (1.1); various communications with J. Boelter, M.Martinez, J.Logan, A&M and Epiq re: same (1.0); revise confirmation order (3.2); communications with Sidley team members and plan objectors re: same (1.1); review/analysis of Confirmation order issues (3.6); review relevant documents in preparation for (.4) and participate in meeting with Sidley, A&M, and Company re: certain emergence issues (1.1) | 11.80 |
| 07/16/12 | LJ Nyhan | Conference with J. Boelter regarding issues to POR effectiveness | .30 |
| 07/16/12 | AP Propps | Draft direct appeal opposition brief | 5.60 |
| 07/16/12 | J Rosenkrantz | Call regarding bankruptcy status with J. Langdon, C. Krueger, M. Martinez, J. Ludwig, K. Blatchford and K. Mills (0.3); review master checklist to be used for restructuring transactions (5.0) | 5.30 |
| 07/16/12 | JG Samuels | Review articles re Tribune confirmation, FCC proceedings, related conditions to closing (.3); e-mails re confirmation decision (.1) | .40 |
| 07/16/12 | JC Steen | Review and assess latest plan confirmation developments (.50); telephone conference with J. Bendernagel regarding potential appeal and pre-emergence contingencies (.50); review and assess revised form of confirmation order (.50), review various comments from DCL Proponents regarding same (.30); review and analyze potential findings of fact, conclusions of law and confirmation order issues and related strategy (.70), and review | 10.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and respond to inquiries from K. Lantry regarding same (.70); office conference with C. Kline and G. King regarding stay opposition pleading, potential post-confirmation appeal scenarios, and next steps (1.80); office conference with G. King regarding follow-up analysis of potential confirmation and appeal contingencies and completion of direct appeal certification brief (.30); office conference with C. Kline and C. Laughlin regarding equitable mootness memo (.50); review and assess potential pre-emergence timeline issues (.50); briefly confer with B. Whittman regarding potential timeline and appeal scenarios (.20); review and respond to client inquiry regarding potential bond issues (.50), and prepare strategic advice regarding same (.50); review, analyze and comment on revised draft stay opposition pleading (.80); review, analyze and comment on draft bond summary from G. King (.60); review various e-mails from plan objectors regarding confirmation order (.30); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (.80); review and analyze potential appeal bond contingencies, and prepare strategic advice regarding same (.80) | |
| 07/16/12 | DM Twomey | Telephone conference with J. Ducayet regarding valuation of litigation claims (.10); review draft summary of same (.50); analyze related litigation claims (1.20); telephone conference with J. Ludwig regarding FOF/COL (.30); office conference with J. Boelter regarding same (.40); e-mails with J. Steen, K. Mills regarding FOF/COL (.20); analyze same issues (.50) | 3.20 |
| 07/17/12 | KF Blatchford | Review restructuring transaction documents - certificates of merger, resolutions and agreements and plans of merger (3.2); c/c Tribune, Computershare, Tribune, Alvarez and Sidley re: emergence and distribution (.7); o/c J. Langdon re: restructuring transaction steps and documents (.9) | 4.80 |
| 07/17/12 | JC Boelter | Prepare for and attend call with Aurelius regarding confirmation order (1.0); Review confirmation order comments (2.0); Attend call with plan objectors regarding same (1.0); Review plan and respond to Akin comment (.6); Emails with co-proponents regarding confirmation order (1.3); communications with Sidley team regarding FOF issues (.8); Analyze same (.9); Numerous emails with Sidley team and co-proponents regarding emergence issues (1.0) | 8.60 |
| 07/17/12 | JF Conlan | Communications with K. Lantry re: emergence documents. | .10 |
| 07/17/12 | JM Gallagher | Weekly status meeting re: restructuring transactions with J. Langdon, C. Krueger, J. Rosenkrantz and C. Herbas (1.7); prepare filing documents for restructuring transactions in preparation for emergence (1.7) | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/17/12 | CM Herbas | Office conference with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: status of restructuring transaction (1.7); confer with J. Langdon and J. Gallagher re: emergence documents (.7); revise documents in preparation for emergence (5.9) | 7.30 |
| 07/17/12 | KP Kansa | Email D. Eldersveld and K. Dansart re: emergence timing | .10 |
| 07/17/12 | GM King | Revise bond consideration summary (1.6); research re: bond precedent case law (1.3); draft correspondence re: bond considerations (0.8); review research re: equitable mootness cases (0.2); draft correspondence to J. Steen and C. Kline re: Other Parent Claims elections (0.3); revise summary re: bond considerations (0.6); Meeting with J. Steen re: bond amount (0.5); review precedent 10th circuit case (1.2); draft summary re: precedent 10th Circuit case (0.3) | 6.80 |
| 07/17/12 | CL Kline | Review and revise appeal brief (1.8); Meet w/A. Propps re draft appeal brief (0.7); Discuss revised brief section w/G. King and J. Steen (0.3); Correspond w/G. King re confirmation research issues (0.2); Provide updated confirmation brief to A. Propps w/comment (0.1); Discuss confirmation issues analysis w/J. Steen and B. Whittman (0.4) | 3.50 |
| 07/17/12 | CS Krueger | Revise and review restructuring transactions and organization documents (3.6); Conference call with Computershare, Epiq, Alvarez and Marsal and Sidley attorneys regarding restructuring transactions/emergence (.7); Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas and J. Gallagher (1.7) | 6.00 |
| 07/17/12 | JP Langdon | T/c with R. Silverman re: restructuring transactions (.2); Review documentation relating to restructuring transactions (1.8); Attend weekly Computershare conference call re: emergence (.7); Meeting with C. Krueger, J. Rosenkrantz, J. Gallagher and C. Herbas re: restructuring transactions (1.7); Meeting with J. Gallagher and C. Herbas re: restructuring transactions (.7) | 5.10 |
| 07/17/12 | KT Lantry | Review revised notice of election (.6) and e-mail re: same to K. Mills (.1); e-mails with K. Stickles and D. Liebentritt re: Carey's availability to enter confirmation order (.2); e-mails from objectors re: questions and timing of their comments on confirmation order (.6); communications with Co-Plan proponents re: objectors' suggested changes to confirmation order and analyze same (3.1); participate in conference call with Co-Plan Proponents re: confirmation order comments from objectors and action plan (1.2); e-mails with Akin re: their comments to confirmation order (.3) | 6.10 |
| 07/17/12 | JK Ludwig | Telephone call with K. Mills re: confirmation order (0.2); | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review Akin comments to same (0.2); conference call with DCL Proponents re: comments to confirmation order (1.0); conference call with K. Mills and K. Lantry re: same (0.2); discuss same with K. Mills (0.2); email to Akin re: call to discuss confirmation order (0.1) | |
| 07/17/12 | MG Martinez | Telephone call with K. Mills regarding confirmation order review (0.2); participate in call with Sidley, A&M, Epiq and Computershares regarding distributions (0.7); participate in co-proponents call regarding confirmation order comments (1.0) | 1.90 |
| 07/17/12 | KS Mills | Prepare for (.3) and participate in conference call with Sidley, A&M, and Company re: certain emergence tasks (.5); analysis of related issues (1.0); revise confirmation order (4.5); various communications with Sidley team members and DCL Proponents re: confirmation order (2.5); communications with A&M and Dow Lohnes re: certain foreign ownership issues (.3); communications with Sidley team members, Delaware co-counsel, and DCL Proponents re: Class B Election notice (.5) | 9.60 |
| 07/17/12 | LJ Nyhan | Conference with J. Boelter regarding confirmation opinion | .20 |
| 07/17/12 | AP Propps | Research re:opposition to direct appeal (5.4); meet with C. Kline re: same (.9) | 6.30 |
| 07/17/12 | J Rosenkrantz | Meeting with J. Langdon, C. Krueger, J. Gallagher and C. Herbas re restructuring transactions (1.7); prepare restructuring transactions documents (2.1) | 3.80 |
| 07/17/12 | JG Samuels | Review news article re: plan confirmation, FCC status | .20 |
| 07/17/12 | JC Steen | Attend conference call with B. Whittman and C. Kline regarding emergence timeline and potential appeal scenarios (.80), attend follow-up call with C. Kline regarding same (.40), and review and respond to various e-mails and inquiries from B. Whittman regarding follow-up A&M diligence (.20); review J. Boelter update regarding status of DCL plan modifications and confirmation order (.60); review and assess various correspondence from team, DCL Proponents and plan objectors regarding proposed form of confirmation order (.50); review, analyze and comment revised stay opposition pleading (.80), and prepare strategic advice regarding same (.50); review, analyze and comment on draft summary of certain potential appeal and bond scenarios from C. Kline (.70), and prepare strategic advice regarding same (.50); two telephone conferences with C. Kline regarding stay opposition pleading, potential post-confirmation appeal and bond scenarios, and next steps (.80); office conference with G. King regarding follow-up analysis of potential appeal contingencies and status of direct appeal certification brief (.60); review Aurelius's comments to draft confirmation order (.50); respond to B. | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Whittman inquiries regarding potential timeline and appeal scenarios (.30); review and respond to inquiries from C. Kline and G. King regarding follow-up appeal and bond diligence (.60); review G. King summary of recent bankruptcy appeal and stay case law (.30); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (.70); review and analyze potential strategic appeal bond contingencies (.50), and prepare strategic advice regarding same (.30); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | |
| 07/17/12 | DM Twomey | E-mails with J. Boelter regarding FOF/COL and confirmation order (.20); analyze same issues (.50); analyze fraudulent transfer and preference actions relating to tax valuation (2.80); review and assess confirmation order amendments (.40); e-mails with co-proponents regarding same (.40) | 4.30 |
| 07/18/12 | KF Blatchford | Review and comment on restructuring transaction Delaware resolutions, merger agreements and corporate resolutions (2.4); o/c J. Langdon re: emergence, distribution and restructuring transaction (1.2);confirmation order review (.5) | 4.10 |
| 07/18/12 | JC Boelter | Attend call with L. Barden and K. Blatchford regarding indenture trustee process (1.0); Update A&M regarding confirmation order (1.4) | 1.40 |
| 07/18/12 | CM Herbas | Draft documents in preparation for restructuring transactions | 12.30 |
| 07/18/12 | GM King | Analyze affidavit materials re: stay pending appeal (0.2); review precedent Third Circuit case re: stay pending appeal (0.2); call with J. Steen re: appellate research (0.2); review revisions to stay brief (0.5); draft stay brief (1.4); call with C. Kline and J. Steen re: stay brief (0.3); revise declaration (0.4); review pleadings re: liquidation values (0.2); review precedent cases re: stay and appeal issues (0.4); Meeting with J. Steen re: appellate issues (0.8) | 4.60 |
| 07/18/12 | CL Kline | Review appeal brief w/A. Propps (0.2); Review draft queries w/G. King (0.6); Correspond w/G. King re B. Whittman confirmation analysis (0.1); Review and revise confirmation brief (2.8), correspond w/G. King re revisions to brief (0.4); review and conform brief to revised declaration (0.6) | 4.70 |
| 07/18/12 | B Krakauer | Review confirmation opinion | .60 |
| 07/18/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 2.00 |
| 07/18/12 | JP Langdon | Research alternatives for Washington restructuring transactions (.3); Meet with K. Blatchford to discuss asset transfer | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number:  32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreement and status of emergence activities (.5); Review restructuring transactions documents (1.6) | |
| 07/18/12 | KT Lantry | Numerous communications with P. Dublin, J. Mester, E. Vonnegut, D. Schaible, A. Rosenblatt, K. Mills and J. Ludwig re: negotiations over terms of confirmation order and language re: amendments to Plan and Plan Documents (1.2) and review alternative language (2.4); telephone call with J. Teitelbaum re: requested changes to confirmation order (.5) and report outcome of same to Co-Plan Proponents (.2); telephone call with K. Stickles re: timing of lodging confirmation order (.2); e-mails with J. Bendernagel re: briefing for dispute over stay pending appeal (.3) | 4.80 |
| 07/18/12 | JK Ludwig | Review emails from co-proponents re: confirmation order (0.1); email to K. Stickles re: filing of plan and confirmation order (0.1); conference call with counsel for Aurelius and DCL Proponents re: comments to confirmation order (0.4); review Aurelius comments to confirmation order (0.2); conference call with DCL Proponents re: same and potential appeal (0.4); discuss same with K. Mills, M. Martinez, and J. Boelter (0.5); email to J. Boelter re: plan modification (0.1); draft certification of counsel re: plan and confirmation order (0.3); revise plan and proposed confirmation order (4.5); draft certification of counsel re: filing of proposed confirmation order, plan, and plan-related documents (1.0); email to co-proponents re: same and status of confirmation order negotiations (0.3); emails with D. Liebentritt re: same (0.2); telephone call with K. Stickles re: same (0.2); emails with E. Vonnegut re: confirmation order (0.1) | 8.40 |
| 07/18/12 | MG Martinez | Review confirmation order against Plan (1.6); redline release, injunction, discharge and exculpation (1.1); participate in indenture trustee distribution process call with J. Boelter (in part), J. Langdon, Epiq and A&M (1.2); compile and send, with comments, relevant Disclosure Statement materials to C. Krueger (0.4) | 4.30 |
| 07/18/12 | KS Mills | Review/revise draft confirmation order (1.5); review related issues (1.2); various communications with Sidley team members, DCL Proponents and Plan objector re: same (2.5) | 5.20 |
| 07/18/12 | LJ Nyhan | Conference with J. Boelter re: emergence | .20 |
| 07/18/12 | AP Propps | Draft & revise Opposition to Direct Appeal | 6.10 |
| 07/18/12 | JG Samuels | Review filed pleadings related to confirmation ruling | .50 |
| 07/18/12 | JC Steen | Review and assess latest plan confirmation developments (.60); review, assess and comment on draft A&M pre-emergence matrix (.50), prepare strategic advice regarding same (.30), and briefly confer with B. Whittman regarding same (.30); review | 9.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | latest correspondence from team, DCL Proponents and plan objectors regarding proposed form of confirmation order (.50); review, analyze and comment on revised stay opposition pleading (1.70), and prepare strategic advice regarding same (.60); review, analyze and comment on revised draft declaration in support of brief (.70), and prepare strategic advice regarding same (.50); review potential confirmation and emergence timeline (.10); review and respond to inquiry from R. Flagg regarding potential appeal contingencies (.40), and prepare strategic advice regarding same (.50); conference call with C. Kline and G. King regarding stay opposition pleading, potential post-confirmation appeal and bond scenarios, and next steps (.30); office conference with G. King regarding follow-up analysis of potential appeal contingencies and status of direct appeal certification brief (.80); review and comment on executive summary of follow-up bankruptcy appeal and stay diligence (.20); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.90); review and analyze potential strategic appeal bond contingencies, and prepare strategic advice regarding same (.70) | |
| 07/18/12 | DM Twomey | Review e-mails from K. Mills, co-proponents regarding confirmation order, COC and related issues (.30); analyze fraudulent transfer and preference actions relating to tax valuation (1.10); telephone conference with J. Ducayet regarding same (.40); conference call with J. Ducayet, J. Bendernagel, A&M regarding valuation of litigation claims (1.60); post-call with J. Ducayet, J. Bendernagel regarding next steps (.30) | 3.70 |
| 07/19/12 | LA Barden | Review Alvarez materials re: plan distributions and impact on FCC process (2.0); discussion with K. Blatchford re: DTC (.60) | 2.60 |
| 07/19/12 | KF Blatchford | Analysis of authorization issues under Plan and Order (1.2); t/cs with J. Langdon, J. Boelter and L. Barden re: the same (.8); review funds flow and distribution documents and analysis (.7); review DTC distribution documents and requirements (1.0); o/c J. Langdon re: conveyance and distribution (.6); analyze order versus Plan requirements (1.2); review restructuring documents (.8) | 6.30 |
| 07/19/12 | JC Boelter | Calls with client (.5) and communications with Sidley team (1.0) regarding authorization issues; Review plan emergence regarding same (.4); Call with M. Martinez re: same (.3); Respond to emergence questions and plan questions from Sidley team (1.0) | 3.20 |
| 07/19/12 | JM Gallagher | Prepare filing documents for restructuring transactions in preparation for emergence (2.3); O/c with B. Nastasic re: | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number:  32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restructuring transactions (1.0); prepare filing documents for restructuring transactions in preparation for emergence (3.0) | |
| 07/19/12 | CM Herbas | Prepare restructuring transactions documents for emergence | 8.20 |
| 07/19/12 | DM Kerschhackl | Draft revisions for C. Herbas on various merger documents | 1.20 |
| 07/19/12 | GM King | Review stay opposition brief (0.8); draft stay opposition brief (1.1); review affidavit in support of stay opposition brief (0.2); Revise declaration (0.4); draft correspondence to J. Steen re: appellate remedy (0.3); Revise stay brief (1.0); review pleadings re: stay brief (0.6); revise declaration (0.3); Review research re: stay issues (0.8); call with C. Kline re: stay brief (0.2); draft correspondence to J. Steen re: stay research (0.6); review stay brief (0.4) | 6.70 |
| 07/19/12 | CL Kline | Discuss confirmation briefs w/J. Steen (0.4); Participate in conference call re confirmation issues w/J. Steen and B. Whittman (0.7); Discuss appeal brief w/A. Propps (0.3); Revise confirmation brief (4.9), correspond w/G. King re: same (0.4) | 6.70 |
| 07/19/12 | B Krakauer | Prepare legal analysis re: litigation trust valuation | 2.60 |
| 07/19/12 | CS Krueger | Revise and review restructuring transactions and organization documents | 3.20 |
| 07/19/12 | JP Langdon | Review email from J. Schmaltz re: emergence (.3); Review revised confirmation order (1.0) | 1.30 |
| 07/19/12 | KT Lantry | Communications with P. Dublin, D. Golden, J. Mester, J. Johnston, E. Vonnegut, D. Schaible, A. Rosenblatt, J. Sottile, J. Bendernagel and J. Ludwig to negotiate confirmation order provisions re: amendments to Plan and Plan documents (4.1); review and edit various alternative language (.6); review and edit certificate of counsel re: confirmation order (.4) and discuss changes to same with J. Ludwig (.1); telephone call and e-mails with D. Liebentritt and K. Stickles re: status of confirmation order (.4); e-mails with Co-Plan proponents re: joint brief on appellate briefing (.2) | 5.80 |
| 07/19/12 | JK Ludwig | Emails with K. Lantry re: confirmation order (0.3); emails with P. Dublin re: same (0.4); telephone calls with K. Lantry re: confirmation order (0.2); conference call with counsel for Aurelius re: same (0.2); conference call with DCL Proponents re: same (0.2); revise certification of counsel re: filing of proposed confirmation order and plan documents (1.5); revise proposed confirmation order (3.2); emails with DCL Proponents re: confirmation order (0.8); email to objecting parties re: revised proposed confirmation order (0.2); telephone calls with K. Stickles re: filing of proposed confirmation order, plan, and related documents (0.4) | 7.40 |

SIDLEY AUSTIN LLP

Invoice Number:  32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/19/12 | MG Martinez | Review Plan documents and C.O.C. | .20 |
| 07/19/12 | BV Nastasic | Office conference with J. Gallagher re: restructuring transactions (1.0); Review and revise documents re: restructuring transactions (2.5); Preparation for filings re: restructuring transactions (.8) | 4.30 |
| 07/19/12 | AP Propps | Research for stay brief (4.8); revise direct appeal brief (3.7); meet with C. Kline regarding direct appeal brief (.3) | 8.80 |
| 07/19/12 | JC Steen | Review and assess latest plan confirmation developments (.30); review, assess and comment on revised draft A&M pre-emergence matrix (.60); attend conference call with B. Whittman, M. Frank and C. Kline regarding A&M matrix and potential next revisions (.70); review revised confirmation order (.50); review, analyze and comment on revised stay opposition pleading (1.5), and prepare strategic advice regarding same (.60); review, analyze and comment on revised draft declaration in support of brief (.60), and prepare strategic advice regarding same (.30); review potential confirmation and emergence timeline (.60); telephone conferences with C. Kline regarding stay opposition pleading, potential post-confirmation appeal and bond scenarios, and next steps (.70); review various summaries regarding bankruptcy appeal and stay diligence (.80); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.70); review and analyze potential strategic appeal bond contingencies (.50); and review and respond to various team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | 8.80 |
| 07/19/12 | DM Twomey | Review/analyze materials regarding setoff (1.20); draft memo regarding valuation of claims for tax purposes (2.30); review/analyze complaint, examiner report, other materials in connection with same (2.80) | 6.30 |
| 07/20/12 | LA Barden | Conference with B. Krakauer re: emergence timing and board approval process (1.0); review Alvarez emergence memos (1.0) | 2.00 |
| 07/20/12 | N Besdin | Meeting with KLantry regarding Bankruptcy Code "modification" for purposes of 1127(b) (.2); research case law as to same (.8) | 1.00 |
| 07/20/12 | KF Blatchford | O/C J. Langdon re: emergence, next steps, and restructuring transaction (1.2); review and comment on ratings agency presentation (1.2); c/c Tribune, Alvarez and Sidley call on emergence process (.5); review restructuring transaction agreement (1.4); review Alvarez claims and distribution presentation (1.4) | 5.70 |
| 07/20/12 | JC Boelter | Prepare for and attend emergence call with Corporate team and | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | A&M (1.0) | |
| 07/20/12 | JC Boelter | Emails with Sidley team regarding restructuring transactions filings (.3); Assess same (.4); Call with E. Vonnegut re: valuation (.3); communications with client and Sidley team regarding emergence (.6); conference call with A&M regarding same (.5) | 2.10 |
| 07/20/12 | JM Gallagher | Read and respond to emails from J. Langdon re: restructuring transactions filing documents (.3); Tribune Restructuring status meeting with J. Langdon, C. Krueger, J. Rosenkrantz and C. Herbas (1.0) | 1.30 |
| 07/20/12 | CM Herbas | Office conference with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: status of restructuring transactions (1); prepare documents for emergence (6.6) | 7.60 |
| 07/20/12 | GM King | Call with T. Ross re: evidentiary record (0.1); draft correspondence to C. Kline re: stay brief (0.2) | .30 |
| 07/20/12 | CL Kline | Review and revise appeal brief (1.4); finalize same (1.0); Research declaration issue (0.8); Correspond w/G. King re declaration (0.1); Prepare summary of appeal brief issues (0.7); Discuss appeal brief w/A. Propps (0.2) | 4.20 |
| 07/20/12 | CS Krueger | Revise restructuring transactions and organization documents (1.6); | 1.60 |
| 07/20/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas and J. Gallagher (1.0) | 1.00 |
| 07/20/12 | JP Langdon | Meeting with C. Krueger, J. Rosenkrantz, C. Herbas and J. Gallagher re: restructuring transactions (1.0); T/c with A&M re: plan distributions (.5); Meeting with L. Barden re: status of emergence documentation (.4); Review restructuring transactions documentation (.6) | 2.50 |
| 07/20/12 | KT Lantry | Review motion for appellate briefing (.7); communications with J. Ludwig and Co-Plan Proponents re: finalizing Plan documents and filing certificate of counsel (.8); e-mails with J. Boelter re: restructuring transactions (.2) | 1.70 |
| 07/20/12 | JK Ludwig | Review solicitation order re: media ownership certifications (0.1); email to A&M re: same (0.1); review emails from A&M and S. Kjontvedt re: same (0.2); conference call with A&M re: emergence tasks and timing (0.5); revise certification of counsel re: confirmation order (0.5); communications with DCL Proponents re: same (0.6); telephone calls with K. Stickles re: filing and service of confirmation order and plan documents (0.8); prepare exhibits to certification of counsel (2.0); finalize COC, order, plan, and related documents for filing (1.3); email client re: filing of confirmation order (0.1); email to J. Steen re: same (0.1); email to A&M re: same (0.1); | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review filed confirmation order, plan, and related documents (0.2) | |
| 07/20/12 | MG Martinez | Participate in restructuring call with Sidley and A&M | .50 |
| 07/20/12 | KS Mills | Review/analysis of certain issues related to foreign ownership certification process (1.0); communications with J. Logan and J. Boelter re: same (.5); review Class B election inquiries/proposed response/related materials (.5); communications with Dow Lohnes, Epiq and A&M re: same (.5); analysis of certain emergence issues related to securities (4.5) | 7.00 |
| 07/20/12 | BH Myrick | Emails w/ J. Ludwig re: Plan presentation (.1); emails w/ L. Slaby re: same (.1). | .20 |
| 07/20/12 | BV Nastasic | Revise checklist re: preparation for filings concerning restructuring transactions (3.5); Obtain information re: filing requirements concerning restructuring transactions (1.5) | 5.00 |
| 07/20/12 | LJ Nyhan | Conference with J. Boelter regarding emergence issues | .30 |
| 07/20/12 | AP Propps | Research regarding stay (.4); revise direct appeal brief (6.8) | 7.20 |
| 07/20/12 | J Rosenkrantz | Meeting with C. Krueger, J. Langdon, J. Gallagher and C. Herbas re restructuring transactions (1.0); prepare restructuring transaction documents (0.2); insert specific entity details into all the resolutions approving mergers and conversion (2.7) | 3.90 |
| 07/20/12 | K Stark | Research the Fourth Amended Plan, filed 6/19/12, and the Plan Confirmation Order, signed 7/23/12, and send to N. Besdin | .30 |
| 07/20/12 | JC Steen | Review draft motion to amend briefing schedule (.40); review and respond to J. Bendernagel and R. Flagg inquiries regarding WTC appeals, and review various correspondence with the DCL Proponents regarding same (.50); review revised draft A&M pre-emergence matrix (.60); review and assess revised stay opposition pleading (.60); review various summaries regarding bankruptcy appeal and stay diligence (.70); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.70); review status of brief in opposition to direct appeal to the Third Circuit (.60) | 4.10 |
| 07/20/12 | SL Summerfield | Revise step 2 disgorgement contact chart for M. Martinez (.40); | .40 |
| 07/20/12 | DM Twomey | Telephone conferences with J. Ducayet regarding valuation of litigation claims for tax purposes (.30); review/analyze complaint, examiner report, other materials in connection with same (3.50); draft portion of memo regarding same (3.80); review e-mails from J. Ludwig, co-proponents regarding confirmation order and COC filing (.30) | 7.90 |
| 07/21/12 | JK Ludwig | Emails with K. Stickles re: confirmation order | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/12 | AP Propps | Revise direct appeal brief | 1.30 |
| 07/21/12 | DM Twomey | Draft/revise memo regarding issues related to valuation of claims for tax purposes (1.80); review comments to memo (.20); e-mails with J. Bendernagel, J. Ducayet regarding same (.20) | 2.20 |
| 07/22/12 | N Besdin | Research case law regarding "modification" trigger for 1127(b) | 8.00 |
| 07/22/12 | CM Herbas | Communications with C. Krueger on emergence issue | .50 |
| 07/22/12 | CL Kline | Review direct appeal brief (0.3), correspond w/A. Propps re: same (0.1) | .40 |
| 07/22/12 | JP Langdon | Prepare summary of distribution and post-emergence equity registration, listing and trading for slide presentation | 3.10 |
| 07/22/12 | LJ Nyhan | Review confirmation opinion and related materials | .80 |
| 07/23/12 | LA Barden | Conference with J. Conlan re: discussions with co-proponents (.40); review Aurelius objections to Plan (.90); telephone call with J. Conlan re: same (.30) | 1.60 |
| 07/23/12 | KF Blatchford | Review and comment on distribution and emergence summary (1.2); review claims distribution update from Alvarez (1.3); review restructuring transaction documents (1.5); c/c Alvarez and Sidley re: emergence (.7); o/c J. Langdon re: distribution issues (.8); c/c J. Langdon and Alvarez re:  claims, payout, calculation and mechanics (.8) | 6.30 |
| 07/23/12 | JC Boelter | Prepare for and attend emergence call (1.2); Call with E. Vonnegut regarding valuation (.3); Calls with K. Lantry and J. Bendernagel regarding appeal (.9); Begin reviewing appeal pleadings (1.2); Call with K. Lantry re: same (.5); Review and comment on exit documents (.8) | 4.90 |
| 07/23/12 | JF Conlan | Analyze practical components of appeal and stay and risks (1.3); analyze objectives (.8); communications with L. Barden re: same (.4) | 2.50 |
| 07/23/12 | JM Gallagher | Prepare filing documents for restructuring transactions in preparation for emergence. | 2.10 |
| 07/23/12 | MT Gustafson | E-mail with L. Slaby re: team preparations for post-confirmation (.1); Review of confirmation related documents (3.0); | 3.10 |
| 07/23/12 | CM Herbas | Prepare documents for restructuring transactions | .70 |
| 07/23/12 | KP Kansa | Review confirmation order (.2); emails to J. Boelter re: same (.2); review Aurelius notice of appeal of confirmation order and motion for stay (.4) | .80 |
| 07/23/12 | GM King | Review research re: stay pending appeal (0.2); call with C. | 11.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kline re: appeal issues (0.2); Draft chart re: open appellate (0.8); Draft summary re: stay pending appeal research (2.2); Review research re: bond issues (0.4); prepare for meeting with J. Steen and C. Kline re: appellate issues (0.3); meeting with J. Steen and C. Kline re: appellate issues (2.6); Call with C. Kline re: stay brief (0.2); review precedent Third Circuit case re: staypending appeal (2.4); review appellate court dockets re: designations (0.6); draft summary re: direct certification issues (0.3); draft chart re: cited cases (0.9); Review stay pending appeal pleadings (0.2) | |
| 07/23/12 | CL Kline | Review Aurelius stay pending appeal motion for brief (0.6); Review Law Debenture stay pending and appeal motions for brief (0.8); Review direct appeal brief matters w/A. Propps (0.4); Review and revise direct appeal brief (2.4); Discuss project plan and bond summary w/G. King (0.4), review same (0.1); Meet w/J. Steen and G. King re appeal issues (2.6); Review and revise direct certification brief (0.7); Revise stay brief (0.6); Review appeal case law w/G. King (1.4); Correspond w/J. Steen, G. King and A. Propps on appeal brief matters (.5); analyze and implement same re brief (1.2) | 11.70 |
| 07/23/12 | B Krakauer | Review pleadings re: stay issues | .50 |
| 07/23/12 | CS Krueger | Revise restructuring transactions and organization documents (1.2); Status conference call with corporate and bankruptcy team and Alvarez and Marsal regarding restructuring transactions/emergence (.7) | 1.90 |
| 07/23/12 | JP Langdon | T/c with A&M re: emergence mechanics (.7); Meeting with K. Blatchford re: emergence mechanics (.8); Draft email to J. Boelter re: stay impact on restructuring transactions (.2); Review restructuring transactions master checklist (.4) | 2.10 |
| 07/23/12 | KT Lantry | Review entered confirmation order (.3); e-mails with Plan Co-Proponents re: same (.2); analyze appellate pleadings and stay and certification motions of Aurelius and Deutsch Bank (2.5); e-mails with Co-Plan Proponents re: same (.1) | 3.10 |
| 07/23/12 | JK Ludwig | Emails with K. Stickles re: confirmation order (0.1); conference call with J. Boelter, B. Whittman, J. Schmaltz, J. Langdon re: emergence tasks and status (0.9); email to client re: entry of confirmation order (0.1); email to Sidley team re: confirmation order (0.1); email to A&M re: confirmation order (0.1); email to P. Wackerly re: resolution of certain confirmation objections (0.2); email to J. Boelter re: Epiq website revision (0.1); telephone call with K. Mills re: plan provisions (0.1); email to P. Gondipalli re: section 9.2 estimates (0.2); analyze same (0.6); emails to client and Sidley team re: filing of notices of appeal, motions to stay pending appeal, certification of direct appeal, and motions to expedite | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.5) | |
| 07/23/12 | MG Martinez | Participate in weekly restructuring call with A&M and Sidley team | .70 |
| 07/23/12 | KS Mills | Prepare for (.3) and participate in (.7) t/call with Sidley team members and A&M re: emergence tasks; review of certain emergence issues and proposed resolutions (5.8) | 6.80 |
| 07/23/12 | BH Myrick | Several emails w/ J. Ludwig and L. Slaby re: confirmation documents (.1); several emails w/ M. Gustafson re: same (.2); emails w/ J. Ludwig re: various docketed appeals (.2); emails w/ J. Ludwig re: confirmation order (.1). | .60 |
| 07/23/12 | BV Nastasic | Preparation of filings concerning restructuring transactions | .70 |
| 07/23/12 | BV Nastasic | Revise checklist re: preparation of filings concerning restructuring transactions | 3.50 |
| 07/23/12 | AP Propps | Phone call with C. Kline re: direct appeal (.6); research regarding direct appeal (.7); research regarding stay (.6) | 1.90 |
| 07/23/12 | SW Robinson | Review stay & bond issues (.8); | .80 |
| 07/23/12 | J Rosenkrantz | Call regarding bankruptcy status and updates with J. Boelter, K. Blatchford, J. Langdon and Alvarez | .80 |
| 07/23/12 | JG Samuels | E-mail from J. Ludwig re: brief review and confirmation order | .40 |
| 07/23/12 | JC Steen | Review and assess Court's confirmation order (1.60); review, analyze and comment on revised stay opposition pleading (1.50); and prepare strategic advice regarding same (.50); review and comment on revised draft declaration in support of brief (.70); review and respond to inquiries from J. Bendernagel and R. Flagg regarding potential appeal strategy (.50); office conference with C. Kline and G. King regarding July 23 confirmation order, stay opposition pleading, potential post-confirmation appeal and bond scenarios, and next steps (2.60); confer with G. King regarding follow-up analysis of potential appeal contingencies and status of direct appeal certification brief (.40); review and assess Aurelius appeals and stay motion (1.30); and prepare strategic advice regarding same (.50); review and analyze DB's appeals, stay motion and related pleadings (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues (.40); and prepare strategic advice regarding same (.50); review and analyze potential strategic appeal bond contingencies, and prepare strategic advice regarding same (.70); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.40) | 12.10 |
| 07/23/12 | DM Twomey | Review e-mails from co-proponents regarding confirmation | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | order status/entry (.30); office conference with J. Boelter, K. Mills regarding potential appeals (.30); review materials regarding litigation claims as related to tax valuation (.50); review confirmation appeals (.40) | |
| 07/24/12 | N Besdin | Draft memorandum of law regarding 1127(b) (3.1); review Delaware case dockets re: modification (2.7) | 5.80 |
| 07/24/12 | KF Blatchford | Review revised Effective Date Funds Flow summary (.7); review and comment on Alvarez post-emergence reporting deck (.7);  review restructuring distribution issues (.6) | 2.00 |
| 07/24/12 | JC Boelter | Review appeals pleadings (1.0); Attend call with co-proponents regarding same (1.0); Discuss same with D. LeMay (.2) | 2.20 |
| 07/24/12 | JF Conlan | Communications, including with K. Lantry, re: appeal and stay issues, and strategy (.5); analyze same (.8); analyze litigation impact and governance process (1.3) | 2.60 |
| 07/24/12 | JM Gallagher | Status meeting re: restructuring transactions with J. Langdon, J. Rosenkrantz, C. Krueger and C. Herbas (1.2); prepare merger certificates for restructuring transactions for filing (2.8). | 4.00 |
| 07/24/12 | CM Herbas | Office conference with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: restructuring transactions | 1.20 |
| 07/24/12 | GM King | Meeting with C. Kline and J. Steen re: stay pending appeal motions (0.9); Meeting with J. Steen re: equitable mootness (0.7); Research re: equitable mootness (1.8); review pleadings re: stay pending appeal (0.8); research re: irreparable harm and stay pending appeal factors (1.2); draft chart re: cited cases in briefs (0.9); Research re: case citations in stay briefs (1.4); Call with J. Steen and C. Kline re: stay issues (0.3); call with C. Kline re: stay issues (0.2); draft stay brief re: response to 8005 standard (2.3); review cases re: equitable mootness (1.4) | 11.90 |
| 07/24/12 | CL Kline | Conduct research and correspond w/A. Propps re appeals brief (1.3); Meet w/J. Steen re: appeals response (0.3); Participate in conference call w/J. Bendernagel, R. Flagg and J. Steen re stay and appeal matters (0.4); Modify stay brief per comments and witnesses (1.7); Participate in DCL Proponents conference call re appeal matters (0.9); Discuss bond scenarios w/J. Steen and G. King (0.9); Discuss settlement matters w/J. Steen (0.4); Discuss appeal status w/J. Landon (0.2); Review and revise appeal briefs (4.4); Discuss direct appeal brief w/A. Propps (0.6); Finalize direct appeal brief for internal review (3.3) | 14.40 |
| 07/24/12 | B Krakauer | Review and comment upon materials from A&M re: legal analysis of litigation trust valuation | 2.50 |
| 07/24/12 | CS Krueger | Conference call with Computershare, Epiq, Alvarez and Marsal and Sidley attorneys regarding restructuring transactions/emergence (.7); Revise restructuring transactions | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and organization documents (1.3); Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas and J. Gallagher (in part) (.7) | |
| 07/24/12 | JP Langdon | Review appeal filings (1.2); review revised restructuring transactions checklist (.3); draft correspondence to H. Dawe re: Canadian entity (.3); t/c with J. Schmaltz re: equity presentation (.2); meeting with C. Krueger, C. Herbas, J. Rosenkrantz and J. Gallagher re: restructuring transactions (1.2); t/c with K. Blatchford re: equity presentation (.3); review equity presentation comments from J. Schmaltz (.4); t/c with Computershare, Epiq and Tribune treasury re: emergence (.7) | 4.60 |
| 07/24/12 | KT Lantry | Communications with J. Bendernagel and R. Flagg re: content of objection to motion for expedited hearing on stay motions (.6); communications with K. Stickles re: filing of objection and notice of telephonic hearing re: scheduling motions for stay (.5); communications with D. Liebentritt and J. Bendernagel re: appeal (.5); emails re: same with J. Steen (.2); conference call with Co-Plan Proponents re: written opposition to motion for expedited hearing and handling telephonic hearing re: same (1.1); report outcome of same to D. Liebentritt and J. Boelter (.3); review and edit drafts of opposition to motion for expedited hearing (1.0), and e-mails with Co-Plan Proponents re: changes to same (.5); e-mails to K. Kansa and J. Ludwig re: use of Aug. 7 omnibus for stay hearing (.3) | 5.00 |
| 07/24/12 | JK Ludwig | Email to client and Sidley team re: Court's notice of telephonic hearing regarding confirmation appeals (0.3); email to Sidley team re: same (0.1); email to client and Sidley team re: DCL Proponents' response to motions to expedite hearings on appeal pleadings (0.2) | .60 |
| 07/24/12 | MG Martinez | Review DTC process memo comments (0.3); review plan appeal documents (1.7); participate in transfer agent and emergence call with Computershare, Epiq, A&M, and Sidley (0.7) | 2.70 |
| 07/24/12 | KS Mills | Review stay pleadings (1.0); t/call w/DCL Proponents re: same (1.1); t/call w/Company, Sidley, A&M and Transfer Agent re: emergence tasks (.7); review status of emergence tasks/related issues (4.9) | 7.70 |
| 07/24/12 | BH Myrick | Review appeals pleadings (2.0); emails w/ J. Ludwig re: newly scheduled hearing on 8/24 (.1); emails w/ J. Ludwig re: DCL response (.1). | 2.20 |
| 07/24/12 | AP Propps | Further research for Opposition to Direct Appeal (3.5); Revise Opposition to Direct Appeal (4.0); Research for Opposition to Motions for Stay (5.4); Phone calls with C. Kline regarding research and drafting (.6); call with J. Steen, G. King, C. Kline | 14.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding research and drafting (.9) | |
| 07/24/12 | J Rosenkrantz | Meeting with J. Langdon, C. Herbas, C. Krueger and J. Gallagher re restructuring transactions | 1.20 |
| 07/24/12 | JG Samuels | Review notice of appeal, statement of issues on appeal, motion for expedited appeal, motion for hearing on shortened time on motion for expedited appeal, motion for certification of direct appeal to Third Circuit (all re: appeals from confirmation order) | .60 |
| 07/24/12 | JC Steen | Conference call with J. Bendernagel and R. Flagg regarding potential appeal and stay strategy (.40); two follow-up calls with J. Bendernagel regarding same (.60); conference call with B. Whittman and C. Kline regarding potential bond strategy (.40), and review and respond to inquiries from B. Whittman regarding same (.70); review and assess revised stay opposition pleading (.80); review and comment on draft brief in response to emergency briefing motions (.60), and review various comments from team and DCL Proponents regarding same (.40); review and respond to inquiries from J. Bendernagel and R. Flagg regarding potential appeal strategy (.40); attend conference call with DCL Proponents regarding confirmation order appeals, potential bond strategy and hearing preparation (1.1); two telephone conferences with J. Johnston regarding potential bond strategy and next steps (.60), and review correspondence from J. Johnston regarding same (.30); review and comment on revised draft Hartenstein affidavit (.60); office conferences with C. Kline and G. King regarding revised stay opposition pleading, potential post-confirmation appeal and bond scenarios, and next steps (1.3); confer with G. King regarding follow-up analysis of potential appeal contingencies and status of direct appeal certification brief (.70); review and assess DB/LD stay motion (1.3), and prepare strategic advice regarding same (.20); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (.60); review and analyze potential strategic appeal bond contingencies, and prepare strategic advice regarding same (.50); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.50) | 12.00 |
| 07/24/12 | DM Twomey | Review and assess Aurelius and Indenture Trustees' appeal papers and stay motions (2.70); e-mails with B. Whittman regarding plan distribution and reserve issues (.20); analyze same issues (.50); review proponent response to expedited hearing request (.20) | 3.60 |
| 07/25/12 | LA Barden | Conference with J. Conlan re: objections filed by Aurelius | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Capital (.60); review issues associated with restructuring actions and FCC timing issues (1.20) | |
| 07/25/12 | KF Blatchford | Review and comment on post-emergence outline (.4); review and comment on restructuring transaction documents (3.2); o/c J. Langdon re: emergence, distribution, restructuring (.4); c/c Computershare, Epiq, Alvarez and Sidley re: post-emergence equity distribution update (.7); review Law Debenture motion and proponents response and schedule (1.0); review and comment on Transfer Agent agreement (.8); review confirmation order re: distribution and restructuring (.5); review claims and distribution update (1.2); t/c J. Langdon re: restructuring documents (.5) | 8.70 |
| 07/25/12 | JF Conlan | Analyze appeal and stay related litigation (1.0); analyze Aurelius appeal pleadings (.7); analyze governance transition and process to emergence (.5) | 2.20 |
| 07/25/12 | JM Gallagher | Revise master restructuring transactions checklist | .30 |
| 07/25/12 | DM Kerschhackl | Prepare documents in preparation for emergence. | .50 |
| 07/25/12 | GM King | Review cited cases in stay brief (1.4); Research re: precedent bond cases (1.7); draft summary re: bond analysis (0.7); call with C. Kline re: bond analysis (0.3); draft correspondence re: irreparable harm research (0.1); review precedent Third Circuit case re: bond valuation (0.8); research re: bond burden of proof (1.8); draft reply re: bond burden of proof (0.5) | 7.30 |
| 07/25/12 | CL Kline | Circulate direct certification brief w/comments to R. Flagg and J. Bendernagel (0.5), discuss w/R. Flagg (0.1); Update stay brief for revised Hartenstein declaration (1.1); Discuss intermediate bond analysis w/J. Steen (0.8); Revise bond section of stay brief (2.9); Participate in Tribune hearing in support of expedited scheduling pleading concerning appeal and stay matters (on pleading and appeal team) (0.5); Participate in conference call w/J. Steen (1.1); Discuss stay brief matters w/J. Steen (0.6); Discuss stay matters and bond research w/G. King (0.4); Revise stay brief for J. Steen comments (6.1); Discuss appeal issues w/J. Langdon (0.1) | 14.20 |
| 07/25/12 | B Krakauer | Attend court hearing by telephone to address plan stay issues and briefing | .70 |
| 07/25/12 | CS Krueger | Revise restructuring transactions and organization documents | 2.50 |
| 07/25/12 | JP Langdon | T/c with Computershare, Epiq and A&M re: equity presentation (.7); t/c with C. Kline re: appeal process (.1); draft summary re: appeal process (.8) | 1.60 |
| 07/25/12 | KT Lantry | Communications with D. Liebentritt and J. Bendernagel in preparation for telephonic hearing (.5); discuss stay and appeal issues with J. Conlan (.3); participate in telephonic hearing re: | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number:  32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | scheduling hearing on stay motions (.7); follow-up telephone calls re: telephonic hearing with J. Bendernagel and J. Boelter (.3); e-mails with K. Kansa and J. Bendernagel re: matters for Aug. 7 omnibus hearing relative to scheduling stay hearing (.2); e-mails with R. Flagg and Co-Plan Proponents re: scheduling order (.3); telephone call with K. Mills re: response to stay motions (.2); discuss research re: post-confirmation amendments to plan with N. Besdin (.2) | |
| 07/25/12 | JK Ludwig | Emails with K. Blatchford re: plan and confirmation order | .10 |
| 07/25/12 | MG Martinez | Review open issues regarding e-mail from A&M regarding step 2 settlement (0.7); arrange for certified confirmation order (0.2) | .90 |
| 07/25/12 | KS Mills | T/call with counsel for Bridge Agent and A&M re: plan distributions (.4); review of certain settlement agreements (.5); communications with C. Kline and K.Lantry re: same (.2); respond to inquiries from claimants re: Class B Election Notice (.2); review of stay response research (4.5) | 5.80 |
| 07/25/12 | BH Myrick | Review appeals pleadings (.7); emails w/ K. Stickles re: hearing (.1); t/c w/ M. Martinez re: step-two disgorgement (.1); several emails w/ G. King re: appeals (.2). | 1.10 |
| 07/25/12 | LJ Nyhan | Review confirmation opinion (.6); conference with J. Conlan regarding appeal (.2) | .80 |
| 07/25/12 | AP Propps | Research on direct appeal (.1); attend hearing telephonically re: appeal issues (in part) (.2); research and distinguish cases regarding stay (4.2) | 4.50 |
| 07/25/12 | JG Samuels | Review emails from co-proroponents re: telephonic hearing related to motion to expedite (.2); participate in telephonic hearing (partial only) re: motion to expedite (.3) | .50 |
| 07/25/12 | JC Steen | Review and respond to inquiries from J. Bendernagel and R. Flagg regarding potential appeal and stay strategy (.50); telephone calls with J. Bendernagel, R. Flagg and C. Kenney regarding preparation for stay hearing (.80); attend July 25 telephonic Bankruptcy Court hearing (.40); attend conference call with B. Whittman, S. Lulla and C. Kline regarding preparation for hearing and potential bond strategy (1.1); attend follow-up conference call with B. Whittman regarding potential bond scenarios (.9); prepare team advice regarding potential bond scenarios (.70); telephone call with D. Twomey regarding unfair discrimination rebuttal points (.30); review, analyze and comment revised stay opposition pleading (2.2), and prepare strategic advice regarding same (.80); review and comment proposed briefing schedule from R. Flagg (.60); review and respond to correspondence from J. Johnston regarding potential bond strategy and next steps (.30); two | 11.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | office conferences with C. Kline and G. King regarding revised stay opposition pleading, potential post-confirmation appeal and bond scenarios, and next steps (.6); review summaries regarding analysis of potential appeal contingencies and status of direct appeal certification brief (.50); review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (.70); review and analyze potential strategic appeal bond contingencies, and prepare strategic advice regarding same (.60); and review and respond to extensive e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.60) | |
| 07/25/12 | DM Twomey | Analyze plan distribution issues (.60); review and assess stay motion filed by indenture Trustees and analyze unfair discrimination arguments (1.10); review portion of litigation claim valuation (.40); telephone conference with B. Whittman regarding emergence issues (.40); telephone conference with R. Flagg regarding response to stay motions, unfair discrimination issue (.10); telephone conference with J. Steen regarding same (.30); review allocation dispute papers regarding unfair discrimination issues (1.80); analyze same for objection to indenture Trustees' stay motion (1.30) | 6.00 |
| 07/26/12 | LA Barden | Conference with K. Blatchford re: restructuring transactions | 1.00 |
| 07/26/12 | N Besdin | Review Confirmation Order/Plan Language re: modification (2.2); revise/draft Memorandum of Law (.3) | 2.50 |
| 07/26/12 | KF Blatchford | Review restructuring documents (1.6); review presentation for distribution (.5) review Confirmation Order and Plan (1.3); analyze Delaware law issues (.8); o/c L. Barden - status and timing (.3) | 4.50 |
| 07/26/12 | JC Boelter | Attend call with co-proponents regarding emergence timing (.5); Calls with A&M regarding same (.5); Call with K. Lantry re: same (.3); Review files for document (.3) | 1.60 |
| 07/26/12 | JF Conlan | Review arguments and approach re: effective date (.8); analyze governance transition process and reelated issues (.7) | 1.50 |
| 07/26/12 | JM Gallagher | Prepare filing documents for restructuring transactions in preparation for emergence. | 1.60 |
| 07/26/12 | DM Kerschhackl | Prepare documents in preparation for emergence. | 9.40 |
| 07/26/12 | GM King | Revise stay opposition brief (1.6); Research re: precedent bond valuations (5.5); draft summary re: precedent Third Circuit case bond issue (1.6); research re: cited cases in stay briefs (0.9); Draft summary re: bond quantification (1.5); Draft correspondence to creditors re: claim stipulation (0.6) | 11.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/12 | CL Kline | Revise stay brief (0.5); Review analysis on brief cites (0.7); Provide brief w/comments to J. Steen (0.3); Participate in conference call w/J. Steen, C. Kenney, J. Chachas re: bond valuation (1.1), conference re: same w/J. Steen (0.9); Revise stay brief (1.6); Discuss brief and bond matters w/G. King (0.4); Prepare synopsis of bond legal standard for D. Liebentritt (0.6), revise same (0.4) and provide to J. Bendernagel w/comment (0.1); Update brief for insert from J. Ducayet (0.3), correspond w/J. Steen re: cites (.2); Review case law analysis for brief (1.5); Review and compare affidavit examples for declarations and evidentiary matters in brief (0.9) | 9.50 |
| 07/26/12 | JP Langdon | Draft email to D. Eldersveld re: status of projects relating to emergence | 1.30 |
| 07/26/12 | KT Lantry | Communications with R. Flagg, J. Bendernagel and counsel for Co-Plan Proponents re: negotiation of terms of scheduling order for stay hearing (.5) and review drafts of same (.6); discuss Step 2 Disgorgement issue with J. Boelter (.2); telephone call with J. Bendernagel re: evidence for bonding issue (.2), and review e-mails from co-plan proponents re: same (.2) | 1.70 |
| 07/26/12 | KS Mills | T/call with DCL Proponents re: settlement (.3); review of scheduling order and related pleadings (4.6); communications with K.Lantry re: settlement agreement (.2) | 5.10 |
| 07/26/12 | BV Nastasic | Preparation of filings concerning restructuring | .50 |
| 07/26/12 | LJ Nyhan | Conference with J. Boelter regarding appeals (.30) | .30 |
| 07/26/12 | AP Propps | Research (8.1) and summary (2.4) of stay issues | 10.50 |
| 07/26/12 | J Rosenkrantz | Prepare merger approval resolutions (4.8) | 4.80 |
| 07/26/12 | JC Steen | Review and respond to inquiries from client and J. Bendernagel regarding potential appeal and stay strategy (.50); telephone calls with J. Bendernagel (.40) and C. Kenney (.50) regarding preparation for stay hearing; attend conference call with J. Chachas, C. Kenney and C. Kline regarding preparation for hearing and potential bond strategy (1.1); office conference with J. Boelter regarding upcoming hearing strategy and status of exit financing (.30); prepare team advice regarding potential bond scenarios (.70); review, analyze and comment revised stay opposition pleading (1.40), and prepare strategic advice regarding same (.70); review and comment on latest revised draft briefing schedule (.50), and review various correspondence and comments from co-proponents and appellants regarding same (.60); office conferences with C. Kline (.90) and G. King (.40) regarding revised stay opposition pleading, potential post-confirmation appeal and bond | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | scenarios, and next steps; review and analyze potential strategic bankruptcy appeal, stay, mootness and emergence issues, and prepare strategic advice regarding same (.80); review and analyze potential strategic appeal bond contingencies (.80); and review and respond to e-mails from team and DCL Proponents regarding plan confirmation developments, appeal developments, potential strategic responses and next steps (.40) | |
| 07/26/12 | DM Twomey | Draft and revise unfair discrimination insert for objection to indenture Trustees' stay motion (3.80); analyze unfair discrimination issues/arguments and review allocation dispute papers regarding same (3.30); review and assess relevant legal authority regarding same issues (1.50); review draft of stay objection (.60) | 9.20 |
| 07/27/12 | LA Barden | Telephone call with J. Boelter re: FCC timing issues as a result of plan litigation (.60); communications with J. Langdon re: restructuring transaction (.60) | 1.20 |
| 07/27/12 | N Besdin | Revise Memorandum of Law regarding 1127(b) Modification | 2.00 |
| 07/27/12 | KF Blatchford | Review Order and Plan and Litigation Trust regarding distribution scheme and claims, outline regarding the same (2.7); review certificate forms (.8); office call with J. Langdon re: distribution, emergence and restructuring (.5); review restructuring documents (2.3) | 6.30 |
| 07/27/12 | JF Conlan | Communications with J. Boelter and L. Borden re: FCC (.3); analyze timing of effective date and components of transition (.7), and opportunity to resolve remaining issues (.4) | 1.40 |
| 07/27/12 | JM Gallagher | Status meeting re: restructuring transactions with J. Langdon, C. Krueger and C. Herbas (.6); Continue preparing Maryland certificates of conveyance for restructuring transactions (1.1); Revise master timing checklist of restructuring transactions (1.5) | 3.20 |
| 07/27/12 | CM Herbas | Office conference with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher re: restructuring transactions (.6); revise documents for emergence (1.7) | 2.30 |
| 07/27/12 | DM Kerschhackl | Prepare documents in preparation for emergence. | 7.50 |
| 07/27/12 | GM King | Review precedent cases re: bond valuation (0.8); draft summary re: prior testimony (0.3); Review precedent Third Circuit case re: bond valuation (1.8); draft memorandum re: precedent Third Circuit case bond considerations (1.6); review precedent Second Circuit case evidence re: bond theory (2.2) | 6.70 |
| 07/27/12 | CL Kline | Discuss B. Whittman as expert witness w/J. Steen (0.6); Revise stay brief (1.3); Participate in conference call w/C. Kenney, B. Whittman and J. Chachas re evidence (1.4), discuss same w/C. Kenney (0.4); Discuss bond matters w/G. King (0.3); Discuss | 10.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and review direct appeal brief w/A. Propps (0.8); Discuss Lazard analysis w/S. Lulla (0.2); Review Lazard analysis (0.3), correspond w/J. Steen re: same (0.1); Correspond w/J. Steen and G. King re appeal matters (0.4); Discuss appeal tracking and procedure matters w/K. Stickles (0.6); Revise direct appeal brief (3.4); Review K. Lantry comments re stay brief (0.4), correspond w/J. Steen re same (0.1) | |
| 07/27/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas and J. Gallagher | .60 |
| 07/27/12 | CS Krueger | Revise restructuring transactions and organization documents | 1.40 |
| 07/27/12 | JP Langdon | Meeting with C. Krueger, J. Rosenkrantz, J. Gallagher and C. Herbas re: restructuring transactions | .60 |
| 07/27/12 | KT Lantry | Edit responses to motions for stay and motion for certification (2.9), and communications re: same with R. Flagg and C. Kline (.8); numerous e-mails with R. Flagg, D. Neuman and counsel for Co-Plan Proponents re: proposed scheduling order for stay hearing (.6); e-mails with J. Boelter and K. Blatchford re: FCC meeting (.2); e-mails with co-proponents re: order shortening time for fee letter hearing (.2); e-mail to N. Besdin re: research involving Plan issues (.1) | 4.80 |
| 07/27/12 | KS Mills | Analysis regarding status of emergence tasks | 4.20 |
| 07/27/12 | AP Propps | Research for stay brief (3.3); revise opposition to direct appeal (5.1); phone calls w C. Kline regarding stay and direct appeal (0.8) | 9.20 |
| 07/27/12 | JC Steen | Review and respond to inquiries from client, J. Bendernagel, C. Kenney and C. Kline regarding potential stay hearing and bond strategy (.80); review revised A&M summary of potential bond scenarios (.90), and review and respond to correspondence from B. Whittman and C. Kline regarding same (.40); respond to Lazard diligence materials regarding potential bond scenarios (1.20); edit revised stay opposition pleading (1.1); comment on latest revised draft briefing schedule from R. Flagg (.80); review direct appeal certification opposition pleading (.70); analyze potential strategic appeal bond contingencies (1.2) | 7.10 |
| 07/27/12 | DM Twomey | Review e-mails from co-proponents regarding stay objection issues and related issues (.60); telephone conference with J. Ducayet regarding intercompany claim settlement, related issue for pleading (.20); analyze same issues (.20) | 1.00 |
| 07/28/12 | GM King | Review materials re: precedent bond case | 1.20 |
| 07/28/12 | CL Kline | Correspond w/R. Flagg and A. Propps re direct appeal brief (0.2); Correspond w/J. Steen re bond and stay brief (0.3); Revise appeal brief (2.2); provide edits and comments to A. | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Propps, J. Steen, and G. King (0.3); Revise stay brief (0.3); Prepare for DCL Proponent call re briefing schedule and stay matters (0.2); Participate in DCL Proponent conference call re same (0.3); Discuss briefing and bond issues w/J. Steen (1.6); Correspond w/J. Steen re bond testimony (0.3); Revise stay brief (1.4) | |
| 07/28/12 | AP Propps | Revise direct appeal opposition brief (2.7); refine research regarding direct appeal (4.1) | 6.80 |
| 07/28/12 | JC Steen | Review and respond to inquiries from J. Bendernagel and C. Kline regarding potential stay hearing and bond strategy (.80); attend conference call with DCL Proponents regarding stay hearing and scheduling strategy and next steps (.30); meet with C. Kline regarding completion of stay opposition brief and preparation for stay hearing (1.6); review revised A&M summary of potential bond scenarios (.60); and confer with B. Whittman regarding follow-up diligence re: same (.50); prepare team advice regarding potential bond scenarios (.30); edit revised stay opposition pleading (1.0); review latest revised draft briefing schedule from R. Flagg (.70) | 5.80 |
| 07/28/12 | DM Twomey | Review e-mails from J. Ducayet, B. Whittman regarding intercompany claims settlement, related issue for stay objection | .20 |
| 07/29/12 | GM King | Research re: bond valuation (1.8); draft chart re: bond considerations (0.7); research re: precedent Second Circuit bond case (2.7) | 5.20 |
| 07/29/12 | CL Kline | Revise stay brief (0.4); Respond to K. Lantry re bond inquiry (0.4), review same w/G. King (0.1); Correspond w/J. Steen on various appeal matters (0.6); summarize similar case law (0.8); Review and analyze cited case law in stay brief (0.6); Update stay brief (0.9) | 3.80 |
| 07/29/12 | JP Langdon | Draft correspondence to D. Eldersveld re: restructuring transactions (.4); prepare form of notice of conversion (.5); review forms of equity certificates (.3); review litigation trust documents (.4) | 1.60 |
| 07/29/12 | AP Propps | Research stay cases | 4.20 |
| 07/29/12 | JC Steen | Respond to inquiries from client, J. Bendernagel, R. Flagg and K. Lantry regarding potential stay hearing and bond strategy (.70); review Lazard diligence materials regarding potential bond scenarios (.50); edit revised stay opposition pleading (1.9); review latest revised draft briefing schedule from R. Flagg (.80); review and analyze potential strategic appeal bond contingencies (.70) | 4.60 |
| 07/29/12 | DM Twomey | Review e-mails and comments from client, J. Steen, C. Kline regarding stay objection (.50); e-mails with C. Kline regarding | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | issue with unfair discrimination section (.30); analyze same issue and review/analyze related case (1.0) | |
| 07/30/12 | N Besdin | Call with K. Lantry re: 1127(b) Memorandum of Law (.7); and revisions to Memorandum (.8) | 1.50 |
| 07/30/12 | KF Blatchford | T/c with J. Langdon re: trust indenture distribution analysis (.6); analyze same (.6); c/c with J. Boelter, J. Ludwig, J. Langdon re: updated status (.3); restructuring transactions - analysis of each step (5.4) | 6.90 |
| 07/30/12 | JC Boelter | Review documents in preparation for (.3) and attend (.3) emergence call with K. Blatchford, K. Mills, J. Ludwig; Comment on document for ratings agencies (.9) | 1.50 |
| 07/30/12 | JM Gallagher | Review good standings chart prepared by CSC (.9); office conference with B. Nastasic re: good standings of restructuring entities (.3). | 1.20 |
| 07/30/12 | CM Herbas | Revise documents in preparation for emergence | .20 |
| 07/30/12 | GM King | Review materials re: bond materials (0.8); meeting with J. Steen re: bond materials (0.3); draft correspondence re: bond materials (0.7); draft summary re: precedent bond cases (2.4) | 4.20 |
| 07/30/12 | CL Kline | Revise bond section of stay brief (3.2); Participate in conference call w/C. Kenney re declarations (0.4); Revise brief for J. Steen, C. Kenney and R. Flagg comments (0.6); Review B. Whittman revisions on same (0.4); Correspond w/A. Propps and G. King re bond analysis (0.2); Participate in conference call w/B. Whittman re bond analysis (0.4); Review bond analysis per same w/J. Steen (0.6); Discuss merits insert w/D. Twomey (0.3); Revise brief for updated bond analysis (1.2); Correspond w/J. Steen and J. Ducayet re insert (0.2); Review Chachas report (0.3); Revise and update brief for internal Sidley distribution w/comment (4.1); Provide bond section to B. Whittman w/comments (0.8) | 12.70 |
| 07/30/12 | JP Langdon | T/c with J. Boelter, J. Ludwig, K. Blatchford and K. Mills re: status of emergence (.3); t/c with K. Blatchford re: litigation trust interest distribution (.6); draft email to B. Cardino re: restructuring transactions documents (.3); review litigation trust agreement, loan agreement and plan of reorganization (2.4); respond to R. Stone re: restructuring transactions checklist (.2); review revised litigation trust summary prepared by K. Blatchford (.4) | 4.20 |
| 07/30/12 | KT Lantry | Participate in conference call with clients, J. Bendernagel and B. Whittman re: evidence relevant to sizing the appeal bond (1.0); follow-up communications re: same with J. Bendernagel, J. Steen and B. Whittman (0.6); communications with Co-Plan Proponents, J. Bendernagel, D. Liebentritt and K. Stickles re: | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | order and certification re: scheduling of briefing on motions for stay and certification (.9); edit memo re: modification to plans (1.2) and discuss changes to same and further research with N. Besdin (0.7) | |
| 07/30/12 | JK Ludwig | Conference call with J. Boelter, K. Blatchford, K. Mills, J. Langdon, J. Rosencrantz re: emergence tasks and status (0.3) | .30 |
| 07/30/12 | MG Martinez | Review open step 2 issues (0.8); telephone call with P. Gondipalli regarding same (0.1); continue review of same open issues (0.5); answer inquiries from J. Landon regarding litigation trustee (0.2) | 1.60 |
| 07/30/12 | KS Mills | T/Call with J. Boelter, K. Blatchford, J. Ludwig and J. Langdon re: emergence tasks | .30 |
| 07/30/12 | LJ Nyhan | Conference with J. Boelter regarding appeal | .20 |
| 07/30/12 | AP Propps | Stay research (4.9); call with C Kline regarding stay brief (.3) | 5.20 |
| 07/30/12 | J Rosenkrantz | Prepare merger/conversion resolutions (0.8); call with J. Langdon, J. Boelter, J. Ludwig, K. Blatchford and K. Mills re bankruptcy and appeals status (0.3) | 1.10 |
| 07/30/12 | JC Steen | Respond to inquiries from client, J. Bendernagel, and R. Flagg regarding potential stay hearing and bond strategy (.70); review revised A&M summary of potential bond scenarios (.40), and telephone call with B. Whittman regarding same (.50); attend conference call with B. Whittman, J. Bendernagel and C. Kenney regarding A&M bond diligence and potential bond scenarios (1.1); follow-up telephone call with J. Bendernagel regarding stay hearing strategy and potential witness preparation (.40); review revised Lazard diligence materials regarding potential bond scenarios (1.3); comment on draft stay opposition brief (2.8); office conference with C. Kline regarding completion of stay opposition brief and preparation for stay hearing (.60); telephone call from K. Lantry regarding stay hearing strategy and follow-up diligence for hearing (.60); comment on latest revised draft briefing schedule from R. Flagg (.70); review revised brief in opposition to direct appeal certification motion (.90); analyze potential strategic appeal bond contingencies (2.0) | 12.00 |
| 07/30/12 | DM Twomey | Office conference with C. Kline regarding objection to stay motion, related issues (.20); review legal materials regarding unfair discrimination (2.70); draft response to motion for direct appeal (1.10) | 4.00 |
| 07/31/12 | N Besdin | Revise Memorandum per K. Lantry's comments | 1.00 |
| 07/31/12 | KF Blatchford | Analyze restructuring steps in process (4.8); c/c Epiq, Computershare, Tribune, Alvarez and J. Boelter re: emergence distributions (.4); o/c J. Langdon - restructuring transactions | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.4); analyze Litigation Trust issues (1.6) | |
| 07/31/12 | JC Boelter | Communications with J. Conlan, K. Lantry, client and co-proponents re: emergence issues (1.8); Prepare summary of DPW call for client (.4); Call with A&M team regarding distributions (.4) | 2.60 |
| 07/31/12 | JF Conlan | Analyze stay and appeal issues in terms of strategic approach and practical results (2.4); analyze transition and distribution related approaches (1.6) | 4.00 |
| 07/31/12 | JM Gallagher | Review good standings list from CSC to determine steps necessary to proceed with restructuring transactions (2.4); meeting with B. Nastasic re: same (.2); Status meeting re: restructuring transactions with J. Langdon; C. Krueger; J. Rosenkrantz and C. Herbas (1.1); review good standings chart of restructuring entities prepared by CSC (1.1) | 4.80 |
| 07/31/12 | CM Herbas | Office meeting re: status of restructuring transaction with J. Langdon, C. Krueger, J. Rosenkrantz and J. Gallagher (1.1); draft organizational documents in preparation for emergence (2.9) | 4.00 |
| 07/31/12 | GM King | Call with J. Steen and C. Kline re: bond valuation (0.2); meeting with J. Steen re: bond procedures (0.2); call with docket re: bond requirements (0.2); draft summary re: bond procedures (0.1) | .70 |
| 07/31/12 | CL Kline | Revise bond section for A&M comments (1.2); correspond w/J. Steen re: same (0.2); Review and implement C. Kenney comments re stay brief (0.3); Correspond w/J. Steen and B. Whittman re: same (0.8); Conference call w/J. Steen, C. Kenney and B. Whittman re: potential bond scenarios (0.4); Discuss Kurtz testimony w/ J. Steen and related matters (1.0); Correspond w/G. King and A. Propps re bond matters (0.3); Revise briefs (3.2); Discuss bond analysis w/J. Steen and G. King (0.2); Review Chemtura case analysis (0.2); Research for Kurtz declaration (0.8); Review D. Kurtz background materials (0.4), discuss same w/J. Steen (0.2); Draft Kurtz declaration (2.3) | 11.50 |
| 07/31/12 | B Krakauer | Review evidence and arguments re: stay issue and bond | .80 |
| 07/31/12 | CS Krueger | Restructuring transactions meeting with J. Langdon, J. Rosenkrantz, C. Herbas and J. Gallagher (1.1); Conference call with Computershare, Epiq, Alvarez and Marsal, J. Langdon, M. Martinez regarding restructuring transactions/emergence (.4); Revise restructuring transactions and organization documents (2.5) | 4.00 |
| 07/31/12 | JP Langdon | Prepare for t/c with Computershare re: emergence (.7); t/c with Computershare re: emergence (.4); meeting with C. Krueger, J. | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Rosenkrantz, C. Herbas and J. Gallagher re: restructuring transactions (1.1); review litigation trust agreement, loan agreement and plan of reorganization (1.6); draft litigation trust summary (1.9); prepare comments to timeline prepared by A&M (.6); prepare form of conversion notice (.3); draft correspondence to J. Logan re: form of conversion notice (.3); meeting with K. Blatchford re: restructuring transactions master checklist (.4); revise restructuring transactions master checklist (.7); review revised equity presentation prepared by A&M (.4); prepare summary email re: access to OTC (.8) | |
| 07/31/12 | KT Lantry | Edit scheduling order (0.3); edit certificate of counsel (0.5); e-mails with D. Liebentritt, R. Flagg, J. Steen and J. Bendernagel re: opposition to stay and certification motions (.4); e-mails with J. Boelter re: creditor elections (.1) | 1.30 |
| 07/31/12 | JK Ludwig | Emails with K. Mills re: other parent elections (0.1); review emails from D. Twomey and K. Kansa re: treatment of debt claims under Plan (0.2); email to D. Streany re: update to Epiq website reflecting Plan confirmation (0.1); telephone call with K. Stickles re: plan mediation matters (0.2) | .60 |
| 07/31/12 | MG Martinez | Review step 2 issues for A&M (1.2); participate in distribution call with Computershare, Epiq and A&M (0.4) | 1.60 |
| 07/31/12 | KS Mills | Email with J. Ludwig re: certain election issues (.1); review of related materials (.4); review Class B election information (.1); prepare for and participate in telephone call with K. Blatchford, J. Boelter, M. Martinez/A&M/Dow Lohnes and Transfer Agent re: certain emergence tasks (1.0); t/call with Dow Lohnes re: FCC issue (.2); review of related issues (.4); analysis of status of emergence tasks (4.0) | 6.20 |
| 07/31/12 | BH Myrick | Review hearing agenda (.2). | .20 |
| 07/31/12 | AP Propps | Research stay cases | 8.20 |
| 07/31/12 | J Rosenkrantz | Meeting with J. Langdon, C. Krueger, J. Gallagher and C. Herbas re restructuring transactions (1.1); prepare restructuring transaction documents (0.5) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/31/12 | JC Steen | Respond to inquiries from client, J. Bendernagel, and R. Flagg regarding potential stay hearing and bond strategy (.60); review revised A&M summary of potential bond scenarios (.70); attend conference call with B. Whittman, C. Kenney and C. Kline regarding A&M bond diligence and potential bond scenarios (.40); review diligence materials from J. Chachas regarding potential bond scenarios (.30); review revised diligence materials from Lazard (.70); follow-up telephone call with J. Bendernagel regarding stay hearing strategy and potential witness preparation (.50); two conference calls with R. Flagg regarding revision of stay opposition brief and next steps (.70); office conference with J. Boelter regarding stay hearing strategy and status of potential exit financing (.30); edit draft stay opposition brief (2.10); discuss bond analysis with G. King and C. Kline (0.2); discuss Kurtz declaration and testimony with C. Kline (1.0); edit latest revised draft briefing schedule from R. Flagg (1.30); analyze potential strategic appeal bond contingencies (.80) | 9.60 |
| 07/31/12 | DM Twomey | Review revised stay objection (1.10); analyze related issues with Trustees' unfair discrimination arguments (.70) | 1.80 |
| | | **Total Hours** | **1,602.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 4.90 | $1,000.00 | $4,900.00 |
| LA Barden | 17.70 | 1,000.00 | 17,700.00 |
| JF Conlan | 16.10 | 1,000.00 | 16,100.00 |
| B Krakauer | 23.60 | 1,000.00 | 23,600.00 |
| KT Lantry | 53.70 | 950.00 | 51,015.00 |
| JG Samuels | 5.80 | 925.00 | 5,365.00 |
| JC Steen | 195.30 | 925.00 | 180,652.50 |
| KP Kansa | 1.90 | 800.00 | 1,520.00 |
| KF Blatchford | 94.50 | 800.00 | 75,600.00 |
| DM Twomey | 69.10 | 750.00 | 51,825.00 |
| JC Boelter | 77.60 | 725.00 | 56,260.00 |
| KS Mills | 148.10 | 675.00 | 99,967.50 |
| JK Ludwig | 41.80 | 600.00 | 25,080.00 |
| MG Martinez | 28.90 | 555.00 | 16,039.50 |
| CL Kline | 144.40 | 555.00 | 80,142.00 |
| JP Langdon | 119.40 | 550.00 | 65,670.00 |
| SW Robinson | 9.10 | 500.00 | 4,550.00 |
| BH Myrick | 6.30 | 500.00 | 3,150.00 |
| GM King | 153.70 | 500.00 | 76,850.00 |
| N Besdin | 21.80 | 500.00 | 10,900.00 |
| AP Propps | 125.10 | 500.00 | 62,550.00 |
| CS Krueger | 51.40 | 475.00 | 24,415.00 |
| JR Benjamin | 1.00 | 475.00 | 475.00 |
| MT Gustafson | 3.10 | 450.00 | 1,395.00 |
| J Rosenkrantz | 46.50 | 435.00 | 20,227.50 |
| CM Herbas | 45.60 | 340.00 | 15,504.00 |
| JM Gallagher | 61.20 | 340.00 | 20,808.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045055
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| DM Kerschhackl | 18.60 | 275.00 | 5,115.00 |
| BV Nastasic | 15.50 | 250.00 | 3,875.00 |
| K Stark | .30 | 245.00 | 73.50 |
| SL Summerfield | .80 | 210.00 | 168.00 |
| **Total Hours and Fees** | **1,602.80** | | **$1,021,492.50** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |
| | GENEVA |
| | HONG KONG |
| | HOUSTON |
| | LONDON |

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045056
Client Matter 90795-30510

For professional services rendered and expenses incurred through July
31, 2012 re Professional Retention

Fees                                                                         $24,316.00

**Total Due This Bill**                                                      **$24,316.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32045056
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/12 | BH Myrick | Emails w/ R. Berger re: Quarterly fee report (.1). | .10 |
| 07/02/12 | BH Myrick | Review quarterly OCP report (.3); emails w/ local counsel re: same (.2); several emails w/ R. Mariella re: OCP applications (.1); drafting 35th OCP supplement (.2); updating OCP tracking spreadsheet (.2); emails w/ R. Mariella re: same (.1); emails w/ Epiq re: 35th service (.1). | 1.20 |
| 07/03/12 | B Krakauer | Review and recommendation re: Greatbanc legal fees | .40 |
| 07/05/12 | KP Kansa | Review Franke fee application and comment on same (.4); provide comments and revisions to B. Myrick on same (.3) | .70 |
| 07/05/12 | BH Myrick | Emails w/ R. Mariella re: Mayer's OCP status (.1); t/c w/ R. Mariella re: same (.2); emails w/ K. Kansa re: Franke (.1); review and revise same (.2). | .60 |
| 07/06/12 | BH Myrick | Emails w/ R. Mariella re: Fasken payment (.1); several emails w/ Fasken re: same (.2); emails w/ local counsel re: Martin affidavit (.1). | .40 |
| 07/09/12 | KP Kansa | Office conference with J. Ludwig re: PwC retention (.1); review PwC retention documents and email J. Ludwig re: same (.1) | .20 |
| 07/09/12 | B Krakauer | Review fee requests and advise client | 1.70 |
| 07/09/12 | B Krakauer | Analyze counsel retention and related issues for exit facility | 2.30 |
| 07/09/12 | JK Ludwig | Email to P. Shanahan re: modification to E&Y retention (0.1); emails with M. Martinez re: same (0.1) | .20 |
| 07/09/12 | MG Martinez | Review timing of E&Y application and e-mail J. Ludwig regarding same | .10 |
| 07/09/12 | BH Myrick | Several emails w/ J. Ludwig re: OCP issues (.2); review and revise professionals spreadsheet (.4); emails w/ A&M re: same (.1); review and revise Franke OCP application (.9); emails w/ Franke re: same (.1); review Ottamellu-Hubbs affidavit (.1); emails w/ local counsel and Epiq re: same (.1). | 1.90 |
| 07/10/12 | B Krakauer | Analyze issues re: counsel retention for exit facility | 1.90 |
| 07/10/12 | JK Ludwig | Telephone call with B. Krakauer re: third-party professional invoices (0.1); review same at request of client (0.3); conference call with M. Deloian and M. Martinez re: E&Y retention application (0.2); email to M. Frank re: post-emergence OCP reporting (0.3) | .90 |
| 07/10/12 | MG Martinez | Telephone conference with J. Ludwig and M. Deloian regarding E & Y retention | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045056
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/10/12 | BH Myrick | Emails w/ J. Ludwig re: OCP contacts (.1); update OCP tracking spreadsheet re: same (.3); emails w/ J. Boelter re: Paul Weiss (.1); research re: same (.2); several emails w/ C. Greenhouse re: fee application (.2); review same (.4); emails w/ local counsel re: same (.1); emails w/ Epiq re: same (.1); emails w/ R. Mariella re: Payne (.1); emails w/ L. Crain re: fee application (.1); emails w/ J. Ludwig re: OCP reporting post-confirmation (.1); emails w/ M. Berger re: objections (.1). | 1.90 |
| 07/11/12 | JK Ludwig | Emails with K. Sager re: fee hearing (0.1); review PwC engagement letter and prior engagement letters (0.4); email to P. Shanahan re: PwC retention (0.2) | .70 |
| 07/11/12 | BH Myrick | Emails w/ M. Berger re: objections (.1); revise Greer fee application (1.2); multiple emails w/ L. Crain re: same (.2); emails w/ SNR Denton re: fee application (.1); review same (.5). | 2.10 |
| 07/12/12 | KP Kansa | Review J. Ludwig email re: E&Y supplemental application (.1); email B. Krakauer and J. Boelter on Paul Weiss retention (.1); review materials on same (.2) | .40 |
| 07/12/12 | MG Martinez | Review E&Y e-mails (.1); e-mail J. Ludwig regarding same (.1) | .20 |
| 07/13/12 | JK Ludwig | Emails with D. Beezie and Novack and Macey re: fee payments (0.1) | .10 |
| 07/13/12 | BH Myrick | Emails w/ J. Ludwig re: monthly reporting (.1); emails w/ M. Berger re: same (.1); emails w/ Crain re: fee application (.1); emails w/ Loeb and Loeb re: fees (.1). | .40 |
| 07/15/12 | KP Kansa | Email J. Ludwig re: E&Y retention | .10 |
| 07/16/12 | MT Gustafson | E-mails with M. Martinez re: supplemental retention application for Ernst & Young (.2) | .20 |
| 07/16/12 | JK Ludwig | Emails with client and counsel for E&Y re: supplemental retention application | .20 |
| 07/16/12 | BH Myrick | Emails w/ Loeb re: fee application (.1); research re: same (.2); review and revise Greer fee application (.7). | 1.00 |
| 07/17/12 | JC Boelter | Call Paul, Weiss regarding retention | .40 |
| 07/17/12 | MT Gustafson | Meeting with M. Martinez re: supplemental retention application for Ernst & Young (.3); Telephone call with M. Martinez and J. Weiss (Alston & Bird) re: same (.3) | .60 |
| 07/17/12 | JK Ludwig | Revise R. 2014 list (0.5); revise professionals list (0.2); telephone call with M. Martinez re: E&Y supplemental retention (0.1); email to Paul, Weiss re: retention application (0.2) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045056
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/17/12 | MG Martinez | Office conference with M. Gustafson regarding E&Y application (0.3); telephone conference with J. Weiss and M. Gustafson (in part) regarding same (0.4) | .70 |
| 07/17/12 | BH Myrick | Update Tribune professionals list (.2); edits to Greer fee application (.4); emails w/ Greer re: invoices (.1). | .70 |
| 07/18/12 | KP Kansa | Review professional engagement letter (.1) and email B. Krakauer and J. Boelter re: same (.1); review emails from professional on same (.1); office conference with B. Krakauer re: MWE retention (.2); review emails from MWE on same (.1) | .60 |
| 07/18/12 | B Krakauer | Call with Schneider re: PW retention for exit financing | .40 |
| 07/18/12 | JK Ludwig | Email to K. Stickles re: E&Y supplemental application (0.1) | .10 |
| 07/18/12 | BH Myrick | Review outstanding OCPs who haven't filed fee apps (.3); emails w/ R. Mariella re: updated OCP chart (.1); review same (.2); emails w/ M. Berger re: Leroy (.1); emails w/ KCC re: payment (.1); emails w/ R. Mariella re: Ottamenelli (.1). | .90 |
| 07/19/12 | KP Kansa | Emails to J. Ludwig and B. Myrick re: MWE retention | .30 |
| 07/19/12 | JK Ludwig | Email to A. Whiteway re: retention (0.1); telephone call with E. Weinberger re: retention application (0.1); email to J. Boelter re: same (0.1) | .30 |
| 07/19/12 | BH Myrick | Emails w/ K. Kansa re: R. 2014 (.1). | .10 |
| 07/20/12 | JC Boelter | Analyze Paul, Weiss retention issues (.2) and call with Paul, Weiss regarding same (.2) | .40 |
| 07/20/12 | JK Ludwig | Email to UST and Committee re: OCP report (0.1); email to M. Roitman re: same (0.1); conference call with J. Boelter and E. Weinberger re: retention application (0.1) | .30 |
| 07/23/12 | JC Boelter | Attend call with Paul, Weiss regarding retention | .20 |
| 07/23/12 | BH Myrick | Emails w/ L. Crump re: GBC invoices (.1). | .10 |
| 07/24/12 | BH Myrick | Emails w/ R. Mariella re: Sigma (.1); review Sigma retention (.2); emails w/ J. Ludwig re: same (.1); review revised GBC invoices (.2); emails w/ M. Berger re: same (.1); emails w/ KCC re: fees (.1); emails w/ D. Beezie re: same (.1). | .90 |
| 07/24/12 | SL Summerfield | Revise third-party fee application files for K. Kansa | .40 |
| 07/25/12 | B Krakauer | Review status and issues re: Paul Weiss retention as 327(e) counsel | .80 |
| 07/25/12 | B Krakauer | Review disclosure issues re: McDermott supplemental retention | .40 |
| 07/25/12 | BH Myrick | Emails w/ J. Ludwig re: UCC contacts (.1); research re: applicability of OCP order to Sigma (.6). | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32045056
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/12 | KP Kansa | Review MWE draft of supplemental retention affidavit (.2); email B. Myrick re: same (.1) | .30 |
| 07/26/12 | JK Ludwig | Telephone call with R. Stone re: E&Y engagement | .20 |
| 07/26/12 | BH Myrick | Review Sigma issue (.3); emails w/ R. Mariella re: same (.1); emails w/ K. Kansa re: MWE supplement (.1); review and comment re: same (.3): emails w/ MWE re: same (.1). | .90 |
| 07/27/12 | JK Ludwig | Review email from R. Stone re: tax consultant (0.1); review proposed statement of work (0.2); email to K. Kansa re: same (0.2); emails to R. Stone and B. Myrick re: same (0.1) | .60 |
| 07/27/12 | BH Myrick | Several emails w/ MWE re: supplemental affidavit (.2); research and revise language re: same (.4); review KCC invoice mailing (.1); emails w/ D. Beezie re: KCC invoices (.1); several emails w/ J. Ludwig re: Sigma (.2). | 1.00 |
| 07/30/12 | KP Kansa | Review retention materials for proposed consultants and email J. Ludwig re: same | .40 |
| 07/30/12 | BH Myrick | Review KCC billing issues (.5); multiple emails w/ D. Beezie re: same (.2); emails w/ KCC re: same (.1); emails w/ K. Stickles re: McDermott supplemental affidavit (.1); emails w/ K. Kansa re: Sigma issue (.1); follow-up research re: same (.3); emails w/ J. Ludwig re: same (.1). | 1.40 |
| 07/31/12 | KP Kansa | Review fee app for OCPs and revise same | .40 |
| 07/31/12 | JK Ludwig | Telephone call with counsel for GreatBanc re: trustee fees (0.2); email to B. Krakauer re: same (0.2); review invoices on behalf of client (0.3); email to R. Mariella re: same (0.1); review email from counsel for GreatBanc re: same (0.1) | .90 |
| 07/31/12 | BH Myrick | Multiple emails w/ M. Berger re: additional fee apps (.2); revise Greer fee application (.3); emails w/ K. Kansa re: same (.1). | .60 |

|  |  | **Total Hours** | **37.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045056
Tribune Company

RE: Professional Retention

.

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 7.90 | $1,000.00 | $7,900.00 |
| KP Kansa | 3.40 | 800.00 | 2,720.00 |
| JC Boelter | 1.00 | 725.00 | 725.00 |
| JK Ludwig | 5.50 | 600.00 | 3,300.00 |
| MG Martinez | 1.40 | 555.00 | 777.00 |
| BH Myrick | 16.90 | 500.00 | 8,450.00 |
| MT Gustafson | .80 | 450.00 | 360.00 |
| SL Summerfield | .40 | 210.00 | 84.00 |
| **Total Hours and Fees** | **37.30** | | **$24,316.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045057
Client Matter 90795-30520

For professional services rendered and expenses incurred through July
31, 2012 re Tax Matters

Fees                                                                                    $13,119.50

**Total Due This Bill**                                                          **$13,119.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32045057
Tribune Company

RE: Tax Matters

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/12 | RM Silverman | Emails with J. Langdon regarding LLC Agreement (.2); tax review of same (.3) | .50 |
| 07/05/12 | RM Silverman | Discuss EIN questions with J. Langdon (.5); discuss restructuring transaction issues with J. Langdon and R. Stone (.3) | .80 |
| 07/06/12 | RM Silverman | Review restructuring transaction tax issues (.8); discuss same with J. Langdon (.5); call with A&M and Tribune re: restructuring transaction issues (.5) | 1.80 |
| 07/08/12 | RM Silverman | Tax review regarding restructuring transactions (.3); provide comments re: same to J. Langdon (.2) | .50 |
| 07/09/12 | ST Advani | Telephone conference with R. Silverman re restructuring transactions | .30 |
| 07/09/12 | RM Silverman | Call re: restructuring transactions with Tribune and Sidley tax teams | 1.00 |
| 07/10/12 | ST Advani | Review restructuring transaction issues | 1.90 |
| 07/10/12 | ST Advani | Conference call with Tribune, creditors counsel re restructuring transactions | .50 |
| 07/10/12 | RM Silverman | Call with P. Shanahan re: restructuring transactions (.5); All tax lawyers call re: restructuring transactions (1); begin follow-up research for S. Advani re: same (1.5) | 3.00 |
| 07/11/12 | ST Advani | Review confirmation opinion | .10 |
| 07/11/12 | KT Lantry | Emails with J. Teitelbaum and P. Ryan re: call with IRS re: lump sum distributions | .30 |
| 07/11/12 | RM Silverman | Call with R. Stone regarding payroll issues | .50 |
| 07/12/12 | KT Lantry | Communications with P. Ryan and J. Teitelbaum re: call re: 409A issues | .40 |
| 07/12/12 | RM Silverman | Review emails regarding restructuring transactions | .80 |
| 07/13/12 | RM Silverman | Analyze restructuring transactions (.5); discuss MD documents with J. Langdon and J. Gallagher (.3) | .80 |
| 07/16/12 | RM Silverman | Review LLC interest certificate | .30 |
| 07/17/12 | S Pollock | Review Maryland certificate of conveyance instructions (0.3); emails to R. Silverman regarding same (0.2) | .50 |
| 07/17/12 | RM Silverman | Discuss restructuring transactions with J. Langdon | .30 |
| 07/18/12 | S Pollock | Telephone call with Maryland Department of Assessments regarding merger certificate filings | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045057
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/18/12 | RM Silverman | Discuss restructuring transactions issues with S. Pollock | .30 |
| 07/23/12 | ST Advani | Office conference with R. Silverman re confirmation order | .20 |
| 07/23/12 | RM Silverman | Discuss Certificate of Conveyance and transfer tax with S. Pollock | .20 |
| 07/24/12 | ST Advani | Review confirmation order | 1.00 |
| 07/24/12 | ST Advani | E-mail to S. Dimon re valuation | .10 |
| 07/24/12 | RM Silverman | Discuss restructuring transaction and confirmation order with J. Langdon | .20 |
| 07/25/12 | RM Silverman | Review MD certificate (.3); draft cover memo regarding 1146 exemption (1.2); office conferences with J. Gallagher and S. Pollock (.5) | 2.00 |
| 07/26/12 | RM Silverman | Discuss transfer tax issues with J. Gallagher | .30 |
| 07/27/12 | RM Silverman | Review materials from J. Gallagher (.2); revise cover memo (.6) | .80 |
| 07/30/12 | SJ Heyman | Analyze Maryland transfer tax issues | .50 |
| 07/30/12 | RM Silverman | Discuss transfer tax issues with S. Heyman | .30 |
| | | **Total Hours** | **21.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045057
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .70 | $950.00 | $665.00 |
| ST Advani | 4.10 | 925.00 | 3,792.50 |
| SJ Heyman | .50 | 800.00 | 400.00 |
| RM Silverman | 14.40 | 525.00 | 7,560.00 |
| S Pollock | 1.80 | 390.00 | 702.00 |
| **Total Hours and Fees** | **21.50** | | **$13,119.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045058
Client Matter 90795-30530

For professional services rendered and expenses incurred through July
31, 2012 re Claims Processing

Fees                                                                    $129,750.00

**Total Due This Bill**                                       <u>**$129,750.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/12 | BH Myrick | Emails w/ R. Stone re: Arbitron | .10 |
| 07/01/12 | DM Twomey | Review Henke reply to claim objection and analyze related issues | .60 |
| 07/02/12 | KP Kansa | Email S. Robinson and D. Twomey on FL and NY objections (.3); draft further email to S. Robinson re: same (.2); review and comment on NY tax objection (1.8) | 2.30 |
| 07/02/12 | JK Ludwig | Review email from D. McElroy re: prepetition litigation claim (0.1); telephone call with R. Stone re: cure claim (0.1); emails with D. Bralow re: Henke response to claim objection (0.1); telephone call with D. Bralow re: same (0.2); emails with M. Distefano re: same (0.1); emails with counsel for Recycler re: claim (0.2); email to client re: same (0.2); telephone call with J. Xanders re: same (0.3); review and analyze draft complaint from Recycler (1.0) | 2.30 |
| 07/02/12 | KS Mills | Review/analysis of communications/materials relevant to certain stipulation (1.0); review/analysis of related issues (.5); email to and review response from B. Whittman re: same (.1) | 1.60 |
| 07/02/12 | BH Myrick | T/c w/ R. Stone re: Arbitron | .20 |
| 07/02/12 | SW Robinson | Review proposed changes to NYC tax claim objection (.5); draft same (2.8) | 3.30 |
| 07/02/12 | DM Twomey | E-mails with D. Bralow, J. Ludwig regarding Henke reply (.20); office conference with K. Kansa regarding FL and NYC tax claim objections, related issues (.20); review revised objection and K. Kansa comments to same (.40); analyze related issues (.30); e-mails with K. Kansa, S. Robinson regarding same (.20); office conference with K. Kansa regarding tax interest question (.10); analyze same issue (.20); review Recycler complaint and analyze related issues (1.10) | 2.70 |
| 07/03/12 | KP Kansa | Review NY and FL objection materials | .50 |
| 07/03/12 | KP Kansa | Email J. Ludwig re: Henke reply (.1); review draft Henke reply (.4); o/c J. Ludwig re: Henke (.2); participate in call with D. Bralow, N. Siegel, and J. Ludwig on Henke (.2) and review materials on same (.3) | 1.20 |
| 07/03/12 | GM King | Draft correspondence to M. Frank re: claims update (0.2); Review claim stipulation (0.2) | .40 |
| 07/03/12 | JK Ludwig | Review Henke response (0.7); conference call with N. Seigel, D. Bralow, and K. Kansa re reply to same (0.2); telephone call with K. Stickles re: same (0.2); draft reply to Henke response (2.0); emails with M. Distefano re: Henke response, reply, and | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Committee's joinder (0.1); conference with M. Gustafson re: claims objections (0.1) | |
| 07/03/12 | KS Mills | Review/analysis of issues related to certain claims (2.0); communications w/B. Whittman re: certain claims (.1); respond to inquiry from DCL Proponent re: certain claims stipulation (.2) | 2.30 |
| 07/03/12 | BH Myrick | T/c w/ R. Stone re: Arbitron (.3); review settlement terms (.4); emails w/ R. Stone re: alternatives (.1) | .80 |
| 07/03/12 | SW Robinson | Research issues with NYC & Florida objections (1.5); draft same (5.7) | 7.20 |
| 07/03/12 | DM Twomey | Review and assess comments to Florida tax objection (.40); office conference with K. Kansa regarding same, status of other objections (.20); review e-mail and insert from N. Siegel regarding Henke reply (.20); analyze related issues regarding Henke reply, possible response (.50); confer with K. Kansa regarding Henke strategy, upcoming call (.20); telephone conference with D. Eldersveld regarding Recycler claim/objection (.20); analyze issues regarding Recycler claim (.40); review background material regarding Recycler transaction (.70); e-mails with S. Robinson, M. Wethekam regarding NYC tax claim objection, related issues (.20) | 3.00 |
| 07/04/12 | MT Gustafson | Review e-mails from C. Leeman re: Safeco Objection | .30 |
| 07/04/12 | SW Robinson | Draft NYC tax claim objection (3.3); draft Florida tax claim objection (3.2) | 6.50 |
| 07/04/12 | DM Twomey | E-mails with S. Robinson, M. Wethekam regarding tax objections | .20 |
| 07/05/12 | MT Gustafson | Revise Safeco Objection | 4.70 |
| 07/05/12 | KP Kansa | Email J. Ludwig re: claims status and upcoming objections (.1); office conference with D. Twomey re: same (.4); review TV Guide objection (.3) and email J. Ludwig on same (.2); further email to J. Ludwig on same (.1); review N. Siegel email on Henke objection (.2) | 1.30 |
| 07/05/12 | KP Kansa | Review Florida objection and provide comments on same to S. Robinson (.9); review M. Wethekam email re: FL (.1) | 1.00 |
| 07/05/12 | GM King | Call with Alvarez re: real estate W-9's (0.1); review materials re: W-9's (0.2); call with landlord's counsel re: W-9 (0.1) | .40 |
| 07/05/12 | KT Lantry | Emails with J. Johnston, D. Deutsch and K. Mills re: stipulation settling retiree claims | .40 |
| 07/05/12 | JK Ludwig | Emails with N. Siegel re: reply to Henke objection (0.2); edit letter to creditors re: claims distributions (0.3); revise 56th omnibus claims objection (3.4); draft 55th omnibus objection | 8.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to claims (3.5); telephone calls with J. Ehrenhofer re: omnibus objections (0.4); emails with J. Ehrenhofer re: exhibits to omnibus objections (0.4); email to K. Stickles re: filing and service of claims objections (0.2); emails with K. Kansa and D. Twomey re: claims objections (0.3) | |
| 07/05/12 | SW Robinson | Draft revision to NYC tax claim objection (6.3); draft Florida tax claim objection (2.0) | 8.30 |
| 07/05/12 | DM Twomey | Analyze Recycler claim (1.40); e-mails with D. Eldersveld regarding next steps (.20); e-mails with J. Ducayet regarding Recycler claim issues (.30); review and assess sets of comments to NYC and FL tax objections (1.10); e-mails with S. Robinson, K. Kansa regarding same (.30); office conference with K. Kansa regarding Safeco claim objection (.20); analyze related Safeco issues (.60); e-mails with K. Kansa, J. Ludwig regarding TV Guide claim objection (.40); review same and analyze related issues (.80); review July 11 hearing agenda (.20) | 5.50 |
| 07/06/12 | MT Gustafson | E-mails with J. Ludwig re: Safeco Objection (.1); Revise Safeco Objection (5.3); Meeting with K. Kansa re: Safeco Objection (.1); E-mails with local counsel re: Safeco Objection (.2) | 5.70 |
| 07/06/12 | KP Kansa | Email J. Ludwig and D. Twomey re: TV Guide objection (.1); email D. Twomey re: Safeco objection (.2); email M. Gustafson and J. Ludwig re: Safeco objection (.2); t/c C. Leeman and J. Ehrenhofer re: same (.2); email J. Ludwig re: TV Guide objection (.1); office conference D. Twomey re: status of claims objections and review (.3); office conference with J. Ludwig re: pending claims objections (.3); review emails from C. Leeman on Safeco objection (.2); review emails from S. Karottki on TV Guide objection (.2) | 1.80 |
| 07/06/12 | KP Kansa | Review New York objection and comment on same (1.2); review Florida objection and comment on same (1.1); office conference with S. Robinson re: New York objection (.2); office conference with S. Robinson on Florida objection (.2) | 2.70 |
| 07/06/12 | JK Ludwig | Revise 55th omnibus objection (1.0); emails with D. McElroy re: litigation-related claims (0.2); emails with D. Twomey, J. Ducayet, and P. Wackerly re: Recycler complaint (0.1); revise reply to Henke response (1.2); revise 56th omnibus objection (0.5); emails with N. Siegel and D. Bralow re: Henke reply (0.5) | 3.50 |
| 07/06/12 | KS Mills | Review/analysis of issues/related materials regarding certain stipulation (1.5); Communications with K. Lantry/J. Boelter re: same (.2) | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/06/12 | SW Robinson | Draft edits to NYC and Florida tax claim objections (3.4); prepare same for filing (1.4) | 4.80 |
| 07/06/12 | DM Twomey | E-mails with J. Ludwig regarding Recycler claims update (.30); review transaction documents in connection with Recycler claims (1.20); conference call with J. Ducayet, P. Wackerly regarding background and relevant facts on Recycler claims (.30); review relevant materials regarding same (.70); e-mails with K. Kansa regarding claims objections for filing (.20); review and provide comments to Safeco claim objection/exhibits (1.0); analyze related issues (.80); e-mails with M. Gustafson, A&M regarding same (.30); review and comment on reply to Henke objection response (.40); e-mails with litigation counsel, J. Ludwig regarding same (.20); review/analyze comments to TV Guide objection (.80); e-mails with J. Ludwig, K. Kansa regarding same (.30); e-mails with K. Stickles regarding upcoming hearing (.10) | 6.60 |
| 07/09/12 | KP Kansa | Review Henke documents for 7/11 hearing on objection to claim (1.9); review real estate claims stipulation, revise same and provide comments to G. King re: same (.3); office conference with J. Ludwig re: Henke objection (.2) | 2.40 |
| 07/09/12 | GM King | Draft lease rejection claim stipulation (1.6) Draft correspondence to Epiq and counsel re: claim 6141 order (0.2) | 1.80 |
| 07/09/12 | KT Lantry | Numerous emails with J. Boelter, K. Mills and J. Johnston re: issues involving stipulation settling retiree claims | .90 |
| 07/09/12 | JK Ludwig | Draft analysis of Henke claims/objection for 7/11 hearing (7.5); emails with C. Bowman re: same (0.1); email to K. Kansa re: same (0.1); emails to D. Bralow re: order sustaining objections to claims (0.2); analyze remaining litigation-related claims (0.4); telephone call with J. Ehrenhofer re: claims objections and settlement reports (0.3) | 8.60 |
| 07/09/12 | KS Mills | Review/analysis of issues/related materials regarding certain stipulation (.5); Communications with K. Lantry, J. Boelter, and DCL Proponents re: same (.8) | 1.30 |
| 07/09/12 | BH Myrick | Emails w/ J. Ehrenhofer re: Verizon stipulation (.1); emails w/ Verizon re: same (.1); emails w/ J. Ehrenhofer re: Verizon Communication stipulation (.1) | .30 |
| 07/09/12 | DM Twomey | Review background materials regarding Recycler sale (.80); analyze related claim issues (.60); e-mails with J. Ludwig regarding Mazurkewicz claim, related court order (.20); review same order (.10); review and assess tax claims objections (.60); office conference with K. Kansa regarding upcoming hearing regarding claims objections (.10); analyze indemnification claims (.50); review e-mails from B. Whittman, K. Lantry | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.20); review order regarding Mitchell claim objection (.20); e-mails with J. Ludwig regarding same (.20) | |
| 07/10/12 | KP Kansa | Email J. Ludwig re: Henke claims (.1); review materials on Henke claims in preparation for hearing on defamation claim on July 11 (4.3); participate in conference call on Henke claim with N. Siegel, C. Bowman and J. Ludwig (1.0); office conferences with J. Ludwig re: Henke claim (.3); t/c to J. Ludwig re: Henke responsive pleadings (.3) | 6.00 |
| 07/10/12 | GM King | Revise claim stipulation | .20 |
| 07/10/12 | JK Ludwig | Conference call with K. Kansa, N. Siegel, and C. Bowman re: hearing on Henke claim (1.0); draft pro hac vice motion re: same (0.2); email to C. Bowman re: same (0.1); review email from K. Kansa re: factual and legal basis for objection to Henke claim (0.2); review pleadings and materials relating to same in preparation for hearing on Henke claim (3.0); email to D. Bralow re: hearing on Henke claim (0.1); email to P. Ratkowiak re: Henke's appearance at hearing (0.1); email to R. Henke re: same (0.1); telephone call with D. Bralow re: hearing on Henke claim (0.2); emails with D. Twomey re: Recycler claims (0.1) | 5.10 |
| 07/10/12 | BH Myrick | T/c w/ D. Laddin re: Verizon stipulation (.1); review executed stipulation (.3); emails w/ D. Laddin re: same (.1); emails w/ A&M re: same (.1) | .60 |
| 07/10/12 | DM Twomey | Office conference with K. Kansa regarding preparation for hearing on Henke claim (.30); analyze Recycler claim, related transactional issues (.60); e-mails with J. Ludwig regarding setoff and legal entity issues re Recycler claims (.20); e-mails with J. Ducayet, P. Wackerly regarding same (.20) | 1.30 |
| 07/11/12 | MT Gustafson | Review Union Claims background documents | .40 |
| 07/11/12 | KP Kansa | Prepare arguments on Henke claim for omnibus hearing (1.2); office conference with J. Bendernagel re: hearing (.2); office conference with K. Stickles re: same (.1); conferences with C. Bowman re: same (.3); participate in pre-conferences for omnibus hearing (.5); participate in omnibus hearing to argue Henke claim objection and Berko matter (2.6); participate in post-conferences on Henke claim objection and omnibus hearing (.5); t/c J. Ludwig re: outcome of hearing (.2) | 5.60 |
| 07/11/12 | JK Ludwig | Review draft claims settlement report (0.4); draft 6th claims settlement report (0.9); emails to J. Ehrenhofer re: same (0.3); email to K. Stickles re: filing and service of same (0.1); email to D. Streany re: modification of claims register (0.1); review materials from A&M and client re: objection to union claims (0.5) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/11/12 | BH Myrick | Emails w/ J. Ludwig re: claims settlement (.1); review same (.2); emails w/ local counsel and Epiq re: same (.1) | .40 |
| 07/12/12 | MT Gustafson | E-mail to relevant parties in amNY case re: status of bankruptcy | .30 |
| 07/12/12 | KP Kansa | T/c K. Lantry re: Henke claim | .10 |
| 07/12/12 | KT Lantry | Discuss outcome of claims objection with K. Kansa | .10 |
| 07/12/12 | DM Twomey | E-mails with J. Ludwig regarding PBGC claims, related confirmation order insert (.20); analyze related issue (.40) | .60 |
| 07/13/12 | MT Gustafson | Review settlement agreement in amNY case in anticipation of conference call (1.0); Conference call with J. Ludwig and J. Ehrenhofer re: amNY claims settlement procedure (.5); Review union claims information received from J. Ehrenhofer in anticipation of conference call (.4); Conference call with J. Ehrenhofer, J. Ludwig and J. Osick re: union claims (.5) | 2.40 |
| 07/13/12 | KP Kansa | T/c with K. Lantry re: Henke claim | .20 |
| 07/13/12 | GM King | Review correspondence from M. Distefano re: claim stipulation | .10 |
| 07/13/12 | JK Ludwig | Email to R. Henke re: transcript of 7/11 hearing (0.1); telephone call with J. Ehrenhofer re: claims stipulations (0.3); email to M. Halleron re: Missouri claim stipulation (0.2); revise Ohio stipulation (0.2); email to Ohio counsel re: execution of same (0.2); conference call with J. Osick, M. Gustafson, and J. Ehrenhofer, and M. Williams re: resolution of union claims (0.8); conference call with J. Ehrenhofer, M. Gustafson, and M. Williams re: distributions on account of AMNY settlement (0.5) | 2.30 |
| 07/13/12 | DM Twomey | Analyze claims and related reserve issues | .50 |
| 07/15/12 | KP Kansa | Email B. Whittman, A&M team, D. Twomey and J. Ludwig re: WTC fee claim | .20 |
| 07/15/12 | GM King | Review claim stipulation materials (0.1); draft correspondence to M. Distefano re: claims settlement (0.1) | .20 |
| 07/15/12 | DM Twomey | E-mails with B. Whittman regarding indenture trustee fee claims and analyze related issue | .30 |
| 07/16/12 | KP Kansa | Email B. Whittman re: A&M inquiries on WTC fee stipulation (.2); conference call with A&M, D. Twomey and J. Ludwig on treatment of WTC fee claim (.3) | .50 |
| 07/16/12 | JK Ludwig | Conference call with K. Kansa, D. Twomey, B. Whittman, and J. Ehrenhofer re: claims matters for emergence (0.3); emails with J. Osick and J. Ehrenhofer re: employee claims (0.1); emails with counsel for Ohio re: claim stipulation (0.2); email | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to M. Halleron re: same (0.1); email to counsel for Missouri re: claim stipulation (0.2); email to P. Reilley re: claim stipulation (0.1); draft letter to creditors re: claims distributions (1.0); email to S. Robinson re: tax claim objections (0.1) | |
| 07/16/12 | BH Myrick | Emails w/ A&M re: Arbitron settlement (.1); several emails w/ Tribune re: same (.2) | .30 |
| 07/16/12 | DM Twomey | Review WTC claim stipulation (.20); conference call with K. Kansa, J. Ludwig, B. Whittman, J. Ehrenhofer regarding WTC claim, other claims issues (.30) | .50 |
| 07/17/12 | MT Gustafson | Draft memo regarding potential refund related to amNY settlement for Tribune Co. Treasury Department (1.8) | 1.80 |
| 07/17/12 | KT Lantry | E-mails with J. Teitelbaum and K. Mills re: additional retiree stipulation | .20 |
| 07/17/12 | JK Ludwig | Revise stipulation resolving Ohio tax claims (0.5); email to counsel for Ohio re: same (0.1); email to M. Halloran re: same (0.1) | .70 |
| 07/17/12 | BH Myrick | Emails w/ R. Stone re: Arbitron settlement | .10 |
| 07/18/12 | KP Kansa | Emails to J. Ehrenhofer re: tax claims issues (.2); office conference with D. Twomey re: same (.1) | .30 |
| 07/18/12 | KT Lantry | E-mails and telephone calls with J. Teitelbaum, B. Whittman, D. Liebentritt and K. Mills re: changes to Additional Retiree Settlement | 1.10 |
| 07/18/12 | JK Ludwig | Conference call with J. Xanders, J. Ducayet, and P. Wackerly re: Recycler claims (0.3); telephone call with J. Ehrenhofer re: tax claims (0.1); emails with R. Stone re: claims distributions (0.2) | .60 |
| 07/18/12 | KS Mills | Communications with K. Lantry, Company and A&M re: certain stipulation (.3); analysis of related issues (.7) | 1.00 |
| 07/18/12 | BH Myrick | Emails w/ R. Stone re: Arbitron settlement (.1); draft settlement proposal (.8) | .90 |
| 07/18/12 | DM Twomey | E-mails with A&M, K. Kansa regarding next steps with tax claims | .20 |
| 07/19/12 | KP Kansa | Review A&M claims presentation and comment on same (.9); email D. Twomey and J. Ludwig re: same (.1) | 1.00 |
| 07/19/12 | GM King | Review asserted damages in lease rejection claims (1.4); draft proposed terms of lease rejection settlement (0.7); call with landlord counsel re: lease rejection damages (0.2); draft correspondence to Alvarez re: lease rejection claim (0.1) | 2.40 |
| 07/19/12 | KT Lantry | Communications with B. Whittman re: NY Workers' Compensation claim (.2); e-mails with C. Leeman re: | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | scheduling call re: NY Workers' Compensation claim (.1) | |
| 07/19/12 | JK Ludwig | Revise claims presentation (1.2); emails with J. Ehrenhofer re: same (0.1) | 1.30 |
| 07/19/12 | DM Twomey | Review and provide comments to revised claims deck, analyze related issues (.90), e-mails with K. Kansa, J. Ludwig regarding same (.20) | 1.10 |
| 07/20/12 | KP Kansa | Email J. Ludwig on claims presentation | .10 |
| 07/20/12 | KP Kansa | Review email from S. Robinson on call from NYC (.1); email S. Robinson re: same (.1) | .20 |
| 07/20/12 | KT Lantry | Prepare for and participate in conference call with clients and counsel re: NY Workers' Compensation Board claim (1.4); e-mails with K. Mills re: additional retiree settlement (.2) | 1.60 |
| 07/20/12 | JK Ludwig | Revise claims presentation (1.4); emails with J. Ehrenhofer re: same (0.1); emails with S. Robinson re: NY tax objection (0.1) | 1.60 |
| 07/20/12 | KS Mills | Communications with opposing counsel/ K. Lantry re: certain stipulation (.3); analysis of related issue (.2) review/revise same (.2) | .70 |
| 07/20/12 | SW Robinson | T/c with NYC regarding NYC tax claim objection | .30 |
| 07/20/12 | DM Twomey | E-mails with J. Ludwig regarding comments to claims deck (.20) | .20 |
| 07/21/12 | KT Lantry | Review emails from J. Teitelbaum and S. Bell re: retiree settlement | .20 |
| 07/23/12 | MT Gustafson | Review previous call results/directives in anticipation for conference call re: outstanding union claims (.1); Conference call with J. Ludwig, A&M Team and J. Osick (TRB) re: outstanding union claims (.1); Conference call with J. Ludwig and A&M Team re: outstanding claims status report (.2); | .40 |
| 07/23/12 | KP Kansa | Email S. Robinson re: NYC tax objection (.1); email J. Ehrenhofer re: tax objections (.1); further email to J. Ehrenhofer re: same (.1); review correspondence from NYC Dept of Revenue re: objection and forward same to S. Robinson (.2) | .50 |
| 07/23/12 | KT Lantry | Emails with K. Mills re: finalizing additional retiree settlement | .40 |
| 07/23/12 | JK Ludwig | Conference call with J. Osick, J. Ehrenhofer, M. Frank, and M. Gustafson re: union claims (0.1); conference call with J. Ehrenhofer, M. Frank, and M. Gustafson re: objections for Sept 5 hearing (0.2); telephone call with counsel for Missouri re: claim stipulation (0.1); email to same re: same (0.1); email to M. Halleron re: same (0.1); review analysis of Recycler claims (0.1); telephone call with K. Stickles re: claim stipulations | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.3); telephone call with J. Ehrenhofer re: ERS claim (0.1); revise summary of amNY settlement for client (0.9) | |
| 07/23/12 | KS Mills | Review/finalize certain stipulation for execution | .50 |
| 07/23/12 | SW Robinson | Draft email summary regarding NYC tax objection (.5); conference with NYC counsel regarding tax claim (.3); review document requests (.2) | 1.00 |
| 07/23/12 | DM Twomey | Review and assess revised claims/distributions presentation | .50 |
| 07/24/12 | KP Kansa | Email J. Ehrenhofer re: inquiry from claims trader | .10 |
| 07/24/12 | KP Kansa | Email J. Ehrenhofer re: CT tax objection (.1); further email to J. Ehrenhofer re: same (.1); email S. Heyman re: Cook County tax objection (.1) | .30 |
| 07/24/12 | GM King | Review claim stipulation (0.2); draft correspondence to M. Distefano re: claim stipulation (0.1) | .30 |
| 07/24/12 | JK Ludwig | Conference call with S. Karottki, J. Ehrenhofer, and M. Berger re: ERS claim (0.6); emails with S. Karottki re: same (0.1); telephone call with K. Stickles re: claim stipulations (0.2) | .90 |
| 07/24/12 | DM Twomey | Finish review and assessment of claims/distribution presentation and analysis of related issues | .70 |
| 07/25/12 | MT Gustafson | Revise amNY informative memo to Tribune Treasury | 1.50 |
| 07/25/12 | KP Kansa | Email S. Robinson re: extension for NYC on objection to tax claim (.1); email J. Ehrenhofer re: Hawaii tax claims (.2) | .30 |
| 07/25/12 | KP Kansa | Email J. Ehrenhofer re: claims register | .10 |
| 07/25/12 | KT Lantry | E-mails with K. Mills re: signatures for retiree stipulation | .10 |
| 07/25/12 | JK Ludwig | Conference call with M. Halleron, P. Shanahan, J. Ehrenhofer, K. Kansa, and S. Robinson re: objection to NY tax claim and document requests (in part) (0.3); emails with S. Robinson re: same (0.1); emails with D. Rosenblum re: Ohio claim stipulation (0.1); email to J. Ehrenhofer re: same (0.1); review emails from C. Leeman re: Broadspire claims (0.1); revise settlement agreement resolving Mitzkovitz claim (1.5) | 2.20 |
| 07/25/12 | BH Myrick | Review documents in preparation for call w/ Arbitron re: resolution of claim (.5); t/c w/ Arbitron re: same (.1); emails w/ R. Stone re: Arbitron (.1) | .70 |
| 07/25/12 | SW Robinson | Conference call with M .Halleron, J. Ludwig, K. Kansa and M. Wethekam regarding NYC Tax Claim (.5); preparation for same (.2); t/c to NYC to negotiate and finalize tolling agreement & adjournment of objection (.2); drafting regarding same (.2) | 1.10 |
| 07/25/12 | DM Twomey | Review summary regarding Recycler claims issues (.30); | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone conference with J. Ludwig regarding next steps with Recycler claims (.20); analyze other claims/distribution issues (.30) | |
| 07/26/12 | MT Gustafson | Revise amNY informative memo to Tribune Treasury (.4); Circulate same to J. Ehrenhofer (A&M) (.1) | .50 |
| 07/26/12 | KP Kansa | Email J. Ehrenhofer re: Hawaii tax claim (.1); t/c J. Ehrenhofer re: tax claims (.1) | .20 |
| 07/26/12 | KP Kansa | Review TV Guide counsel email on stipulation (.1); conference call with M. Parks, S. Karottki, and J. Ludwig re: same (.3) | .40 |
| 07/26/12 | KT Lantry | E-mails with B. Whittman and K. Mills re: retiree settlement (.2); discuss with K. Mills (.1) | .30 |
| 07/26/12 | JK Ludwig | Review and respond to email from counsel to TV Guide re: objection to claims (0.1); email to client re: same (0.1); conference call with S. Karottki, M. Parker, and K. Kansa re: same (0.2) | .40 |
| 07/26/12 | KS Mills | T/call with A&M re: liquidation of certain claims (.2); review/analysis of related materials (.2) | .40 |
| 07/26/12 | BH Myrick | Emails w/ R. Stone re: Arbitron (.1); prepare for Arbitron call (.2); multiple telephone calls w/ opposing counsel to Arbitron re: resolution of claim (.2) | .50 |
| 07/27/12 | KP Kansa | Emails to J. Ehrenhofer re: Tribune tax objections (.3); review materials on same (.2) | .50 |
| 07/27/12 | JK Ludwig | Email to client re: Software AG stipulation (0.1); revise certification of counsel and order re: same (0.2); email to K. Stickles re: filing and service of same, and modification of hearing agenda (0.1); email to counsel for Software AG re: same (0.1); draft certification of counsel and order re: Ohio claim stipulation (0.6); email to K. Stickles re: filing and service of same, and modification of hearing agenda (0.1); telephone call with M. Melgarejo re: IRS claim (0.1); email to counsel for Ohio re: claim stipulation (0.1); email to IRS re: IRS claim (0.2); email to M. Melgarejo re: same (0.2) | 1.80 |
| 07/27/12 | KS Mills | Review/analysis of issues related to liquidation of certain claims | .50 |
| 07/27/12 | SW Robinson | Communications with NYC, M. Halleron, M. Wethekam regarding adjournment of NYC and Florida tax claim objections | .30 |
| 07/28/12 | DM Twomey | Send e-mail to K. Lantry in response to indemnification claim inquiry (.20); analyze same inquiry (.10) | .30 |
| 07/30/12 | MT Gustafson | E-mails with J. Ludwig re: Clement claim | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/30/12 | KP Kansa | Email J. Ludwig and S. Robinson re: Florida objection (.1); office conference w/J. Ludwig re: same (.1); email M. Halleron re: CA tax claim (.1); review materials on same (.4); conference call w/M. Halleron, M. Wethekam, and J. Ludwig re: same (.8); email J. Ehrenhofer re: tax objections and review materials on same (.3); conference with J. Ehrenhofer re: same (.1) | 1.90 |
| 07/30/12 | KP Kansa | Review TV Guide stipulation (.1); office conference with J. Ludwig re: same (.1); office conference with J. Ludwig re: CBS claims (.1) | .30 |
| 07/30/12 | JK Ludwig | Email to M. Melgarejo re: IRS claims (0.1); email to S. Robinson re: FL tax claim objection (0.1); emails with J. Ehrenhofer re: withdrawal of CBS litigation claims (0.2); telephone call with S. Contopulos re: same (0.1); email to C. Sennet re: same (0.1); telephone call with counsel to TV Guide re: objection to claims (0.2); email to S. Karottki, D. Eldersveld, and M. Parks re: same (0.4); review proposed stipulation to resolve City of Chicago claim (0.7); telephone call with M. Melgarejo re: same (0.2); telephone call with R. Stone re: claim status, utility claims (0.4); email to counsel for IRS re: resolution of claims (0.1); email to D. Veeder re: same (0.1); email to P. Ratkowiak re: service of orders resolving Software AG and Ohio objections (0.1); conference call with K. Kansa, M. Halleron, and M. Wethekam re: tax claims (1.0); review/analyze same (2.0); revise stipulation resolving TV Guide claims (0.5); email to S. Karottki re: same (0.3); emails with M. Parks re: same (0.1) | 6.70 |
| 07/30/12 | BH Myrick | T/c w/ Arbitron re: settlement (.3); review terms (.2); emails w/ Alvarez re: same (.1) | .60 |
| 07/30/12 | SW Robinson | Email communications with K. Kansa, J. Ludwig, M. Halleron, M. Wethekam and P. Shanahan regarding objection to Florida DOR tax claim (.3); telephone call to Florida DOR regarding same (.1) | .40 |
| 07/31/12 | MT Gustafson | Meeting with K. Kansa re: omnibus claims objection | .10 |
| 07/31/12 | KP Kansa | Conference call with Tribune/IRS/J. Ludwig on status of IRS claim (.3); pre-call on same with Tribune team, J. Ludwig, and consultant (.3); office conference with M. Gustafson on tax objection and supporting detail (.1); emails to M. Gustafson re: same (.2) | .90 |
| 07/31/12 | KP Kansa | O/c D. Twomey re: claims issues (.2); review Griffin claims objection (.7); review bridge loan claims materials (.1); email D. Twomey re: same (.1); communications with J. Ludwig re: shareholder claims (.2) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045058
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/31/12 | JK Ludwig | Telephone call with counsel for City of Chicago re: stipulation resolving claims (0.1); email to D. Veeder re: IRS claim (0.1); review IRS claim and company calculations (0.5); conference call with D. Veeder, M. Melgarejo, and K. Kansa re: IRS claim (0.3); conference call with B. Russell, M. Melgarejo, and K. Kansa re: IRS claim (0.3); telephone call with M. Melgarejo re: same (0.1); review IRS form 870 (0.1); emails with M. Melgarejo re: same (0.3); emails to M. Parks and S. Karottki re: TV Guide claim (0.3); review and analyze shareholder claims (0.8); draft objection to Griffin claim (2.0); emails to W. Fish and D. Bralow re: same (0.2); telephone call with K. Stickles and P. Reilley re: claim stipulations (0.3) | 5.40 |
| 07/31/12 | SW Robinson | Email communications with K. Kansa, J. Ludwig, M. Halleron, M. Wethekam and P. Shanahan regarding Florida tax claim objection (.2); telephone call to Florida DOR regarding same (.1) | .30 |
| 07/31/12 | DM Twomey | E-mails with A&M, K. Kansa, J. Ludwig regarding claims issues (.30); analyze same issues (.60); confer with J. Boelter regarding claims and distribution issues (.20) | 1.10 |

**Total Hours    204.80**

**SIDLEY AUSTIN** LLP

Invoice Number:  32045058
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 5.60 | $950.00 | $5,320.00 |
| KP Kansa | 34.20 | 800.00 | 27,360.00 |
| DM Twomey | 30.20 | 750.00 | 22,650.00 |
| KS Mills | 10.00 | 675.00 | 6,750.00 |
| JK Ludwig | 61.80 | 600.00 | 37,080.00 |
| SW Robinson | 33.50 | 500.00 | 16,750.00 |
| BH Myrick | 5.50 | 500.00 | 2,750.00 |
| GM King | 5.80 | 500.00 | 2,900.00 |
| MT Gustafson | 18.20 | 450.00 | 8,190.00 |
| **Total Hours and Fees** | **204.80** | | **$129,750.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045059
Client Matter 90795-30550

For professional services rendered and expenses incurred through July
31, 2012 re Business Operations

Fees                                                                $78,320.50

**Total Due This Bill**                                            **$78,320.50**

Remit Check Payments To:           Remit Wire Payments To:
Sidley Austin LLP                  Sidley Austin LLP
P.O. Box 0642                      JP Morgan Chase Bank, NA
Chicago, Illinois  60690           Account Number:  5519624
                                   ABA Number:  071000013
                                   Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32045059
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/12 | JP Langdon | Revise form of LLC agreement | .70 |
| 07/03/12 | CE Abbinante | Review summary regarding JV matters (.50); related internal discussions (.50) | 1.00 |
| 07/03/12 | JM Gallagher | Email J. Langdon re: Delaware mergers. | .30 |
| 07/03/12 | JP Langdon | Prepare correspondence to R. Stone re: EIN numbers | .60 |
| 07/03/12 | JP Langdon | Review Delaware statute and merger certificates | 1.00 |
| 07/03/12 | JP Langdon | Prepare correspondence for Hong Kong secretary re: Tribune Hong Kong Ltd. | .50 |
| 07/03/12 | JP Langdon | Prepare Canadian minute book request re: TMS Entertainment Guides Canada Corp. | .50 |
| 07/03/12 | JP Langdon | Respond to question from D. Eldersveld re: authorization to purchase D&O insurance | .40 |
| 07/03/12 | JP Langdon | Prepare revised draft of form of LLC agreement per comments from Tribune tax | .50 |
| 07/03/12 | BV Nastasic | Office conference with J. Langdon re: FEIN for new entities | .50 |
| 07/03/12 | BV Nastasic | Draft comments for formation of new entities in Delaware | .50 |
| 07/03/12 | BV Nastasic | Prepare SS-4 forms for new entities | .80 |
| 07/05/12 | JM Gallagher | Prepare merger certificate document index. | .80 |
| 07/05/12 | JM Gallagher | Prepare board and shareholder consents | 2.10 |
| 07/05/12 | JM Gallagher | Prepare merger certificates | 3.30 |
| 07/05/12 | JP Langdon | Prepare correspondence re: EIN numbers | .70 |
| 07/05/12 | JP Langdon | Review correspondence and documentation from client re: TMS Entertainment Guides Canada Corp. | .80 |
| 07/05/12 | JP Langdon | Review EIN forms | .40 |
| 07/05/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: Delaware evidence of filing concerning formation of new entities | .20 |
| 07/05/12 | BV Nastasic | Review documents re: Delaware evidence of filing concerning formation of new entities | .30 |
| 07/05/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: pre-clearance of certificates of merger in New York for J. Gallagher | .30 |
| 07/05/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045059
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Company re: pre-clearance of certificates of merger in Delaware for J. Gallagher | |
| 07/05/12 | L Semla | Prepare IRS Form SS-4s for B. Nastasic and J. Langdon | .30 |
| 07/06/12 | JM Gallagher | Revise merger certificates | 4.50 |
| 07/06/12 | JM Gallagher | Prepare document index for merger certificates | 1.00 |
| 07/06/12 | P Jha | O/c with J. Langdon re: joint venture agreement | .30 |
| 07/06/12 | JP Langdon | Meet with P. Jha re: joint venture agreement | .30 |
| 07/06/12 | JP Langdon | T/c with B. Nastasic re: EIN | .40 |
| 07/06/12 | JP Langdon | Review joint venture agreement | .60 |
| 07/06/12 | JP Langdon | Prepare correspondence to client re: new EIN numbers | .40 |
| 07/06/12 | JK Ludwig | Telephone call with R. Mariella re: corporate disclosures (0.1); email to R. Mariella re: same (0.1) | .20 |
| 07/06/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: Delaware pre-clearance | .20 |
| 07/06/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: New York pre-clearance | .20 |
| 07/06/12 | BV Nastasic | Telephone call with the IRS re: FEIN for Tribune Broadcasting Indianapolis, LLC | 1.00 |
| 07/06/12 | BV Nastasic | Telephone call with the IRS re: FEIN for Tribune Investments, LLC | 1.00 |
| 07/06/12 | BV Nastasic | Telephone call with the IRS re: FEIN for WPHL, LLC | 1.30 |
| 07/06/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: California pre-clearance | .20 |
| 07/06/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: Delaware pre-clearance | .20 |
| 07/07/12 | JP Langdon | Review Delaware merger staging and certificate organization | 1.50 |
| 07/08/12 | JP Langdon | Review Delaware merger certificates | 1.80 |
| 07/08/12 | JP Langdon | Research re: Delaware merger statutes | .40 |
| 07/08/12 | J Rosenkrantz | Prepare merger certificates (1.4) | 1.40 |
| 07/09/12 | JP Langdon | Draft correspondence to B. Wong re: Tribune Hong Kong Limited equity transfer | .30 |
| 07/09/12 | BV Nastasic | Telephone call with the IRS re: FEIN for KRCW, LLC | 1.00 |
| 07/09/12 | BV Nastasic | Telephone call with the IRS re: FEIN for TMS News and Features, LLC | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045059
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/09/12 | BV Nastasic | Telephone call with the IRS re: FEIN for KDAF, LLC | .80 |
| 07/09/12 | BV Nastasic | Correspondence with J. Gallagher re: Delaware filing requirements concerning effective date | .20 |
| 07/09/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: Illinois filing requirements | .20 |
| 07/10/12 | JM Gallagher | Revise Delaware merger certificates per comments of Secretary of State (pre-clearance results), J. Langdon and C. Krueger (3.5); revise California merger certificates (.1) | 3.60 |
| 07/10/12 | JP Langdon | T/c with R. Harris re: joint venture agreement | .40 |
| 07/10/12 | JP Langdon | Review presentation re: joint venture | .60 |
| 07/10/12 | JP Langdon | T/c with D. Kazan re: joint venture agreements | .40 |
| 07/10/12 | JP Langdon | Draft correspondence to R. Mariella re: new EIN numbers | .30 |
| 07/10/12 | JK Ludwig | Telephone call with S. Karottki re: trademarks | .30 |
| 07/10/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: California pre-clearance results | .20 |
| 07/10/12 | BV Nastasic | Review documents received from IRS re: tax number | .30 |
| 07/10/12 | BV Nastasic | Telephone call with the IRS re: FEIN for WPMT, LLC | .80 |
| 07/10/12 | BV Nastasic | Telephone call with the IRS re: FEIN for WXMI, LLC | .80 |
| 07/10/12 | BV Nastasic | Correspondence with J. Gallagher re: pre-clearance, expedite service and filing requirements in Delaware | .30 |
| 07/11/12 | KF Blatchford | Analyze joint venture agreement (.4); o/c J. Langdon re: joint venture agreement (.5) t/c D. Eldersveld re: joint venture agreement (.3) | 1.20 |
| 07/11/12 | JM Gallagher | Communications from M. Watkins re: Homeowners Realty Stock issuance | .30 |
| 07/11/12 | JP Langdon | Review Secretary of State holiday schedules | .40 |
| 07/11/12 | JP Langdon | T/c with D. Eldersveld re: joint venture agreements | .30 |
| 07/11/12 | JP Langdon | Meet with K. Blatchford re: joint venture agreements | .50 |
| 07/12/12 | CS Krueger | Conference call with J. Langdon and Canadian counsel re: dissolution of a subsidiary | .50 |
| 07/12/12 | JP Langdon | T/c with H. Dawes re: TMS Entertainment Guides Canada Corp. | .50 |
| 07/12/12 | JK Ludwig | Telephone call with D. Clark re: intellectual property question (0.2); email to S. Karottki re: advice on same (0.2) | .40 |
| 07/12/12 | BV Nastasic | Prepare filings concerning restructuring | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32045059
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/12 | CE Abbinante | Review JV summary and related comments | 1.00 |
| 07/13/12 | JM Gallagher | T/c with R. Silverman, J. Langdon and R. Stone re: asset transfers timing and MD tax certificates | .50 |
| 07/13/12 | JP Langdon | T/c with R. Stone re: finance subsidiary | .50 |
| 07/13/12 | JP Langdon | T/c with R. Silverman and J. Gallagher re: property reports | .30 |
| 07/13/12 | JP Langdon | Review documentation re: finance subsidiary | .70 |
| 07/13/12 | JP Langdon | Discuss joint venture presentation with C. Abbinante | .30 |
| 07/13/12 | BV Nastasic | Preparation of filings concerning restructuring | 1.50 |
| 07/13/12 | J Rosenkrantz | Prepare membership certificates | .70 |
| 07/15/12 | JM Gallagher | Continue revising master checklist per comments of J. Langdon | .60 |
| 07/16/12 | KF Blatchford | Review and comment on Warrant Agreement | .50 |
| 07/16/12 | JN Cahan | Review correspondence from DWT (1.4) and call with J. Ludwig (.1) regarding next steps regarding Forest Products | 1.50 |
| 07/16/12 | JM Gallagher | Meeting with B. Nastasic re: master checklist | 1.20 |
| 07/16/12 | KP Kansa | Review materials re: Publishers Forest Products | .10 |
| 07/16/12 | JP Langdon | Review Computershare comments to warrant agreement | .90 |
| 07/16/12 | JP Langdon | Meet with K. Blatchford re: status and comments to warrant agreement | .50 |
| 07/16/12 | JK Ludwig | Email to client and DWT re: Publishers (0.1); email to D. Bralow re: same (0.1); telephone call with C. Krueger re: disposition of Publishers (0.1) | .30 |
| 07/16/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: IL, NY and MO filing requirements | .70 |
| 07/16/12 | BV Nastasic | Review master checklist and compare with qualification and withdrawal checklists | 1.70 |
| 07/16/12 | BV Nastasic | Office conference with J. Gallagher re: master checklist | 1.20 |
| 07/16/12 | BV Nastasic | Prepare Delaware name consents | .80 |
| 07/17/12 | KF Blatchford | Review Quick Certificate requirements, forms and emails | .40 |
| 07/17/12 | JP Langdon | Meet with K. Blatchford re: status and comments to merger agreements and resolutions | 1.00 |
| 07/17/12 | JP Langdon | Prepare correspondence to D. Eldersveld re: membership interest certificates | .40 |
| 07/17/12 | JP Langdon | Review documentation relating to TMS Entertainment Guides Canada Corp. | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045059
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/17/12 | JP Langdon | Review documentation relating to distribution of securities | 1.30 |
| 07/17/12 | JP Langdon | Prepare asset assignment agreement | 1.00 |
| 07/17/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: filing requirements concerning restructuring | .80 |
| 07/17/12 | BV Nastasic | Correspondence with J. Rosenkrantz re: membership certificates | .20 |
| 07/18/12 | LA Barden | Review board materials and conference with J. Boelter re: board approval issues (1.0); review Delaware law provisions and Plan disclosures (.80); telephone call with D. Eldersveld re: same (.20); discuss emergence timing issues (.60) | 2.60 |
| 07/18/12 | KF Blatchford | O/c L. Barden and J. Langdon re: FCC monitoring requirements (.5); c/c L. Barden and J. Boelter Indenture trustee process (1.0); review indenture trustee talking points (.4); discuss assignment documents with J. Langdon (.5) | 2.40 |
| 07/18/12 | JM Gallagher | Revise index of merger certificates and filing documents for restructuring transactions (1.1); T/c with S. Pollock and Maryland Tax Department re: Maryland certificates of conveyance (.9); update document index of filing documents for restructuring transactions (2); review pre-clearance results (.9); revise filing documents for restructuring transactions in preparation for emergence (1). | 5.90 |
| 07/18/12 | KP Kansa | Conference call with Company, WA counsel, and J. Ludwig re: Publishers Forest Products | 1.00 |
| 07/18/12 | CS Krueger | Conference call with J. Langdon, J. Ludwig, client and local counsel in Washington regarding dissolution of subsidiary | .50 |
| 07/18/12 | JP Langdon | Draft asset transfer agreement | 1.50 |
| 07/18/12 | JP Langdon | Prepare comments to indenture trustee process memo | .60 |
| 07/18/12 | JP Langdon | Prepare email to D. Bralow re: Southern Connecticut entity | .20 |
| 07/18/12 | JP Langdon | Draft email to R. Stone re: corporate ID question | .20 |
| 07/18/12 | JP Langdon | Review Hong Kong Limited representations and agreement | .40 |
| 07/18/12 | JP Langdon | Review t/c outline prepared by L. Fierro re: equity distribution | .40 |
| 07/18/12 | JP Langdon | Review Wilmington stock certificate listing | .40 |
| 07/18/12 | JP Langdon | Review issues re: corporate authority under confirmation order | .50 |
| 07/18/12 | JP Langdon | Respond to email from L. Fierro re: forms of certificates | .40 |
| 07/18/12 | JP Langdon | T/c with J. Ludwig, DWT and Tribune corporate re: subsidiary dissolution | .50 |
| 07/18/12 | JP Langdon | T/c re: indenture trustee process memo | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045059
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/18/12 | JP Langdon | Prepare comments to organizational resolutions | 1.00 |
| 07/18/12 | JK Ludwig | Telephone call to D. Bralow re: Publishers (0.1); conference call with D. Bralow, M. Melgarejo, K. Baldwin, L. Manopulos, J. Langdon, K. Kansa, and C. Krueger re: Publishers disposition (1.0); email to same re: same (0.1); email to J. Langdon re: outstanding equity at subsidiary Debtors (0.2) | 1.40 |
| 07/18/12 | BV Nastasic | Review and update restructuring transactions master checklist at the request of C. Herbas | 2.50 |
| 07/18/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: Washington filing requirements and turnaround time, at the request of J. Langdon | .20 |
| 07/18/12 | J Rosenkrantz | Revise resolutions approving mergers and conversions | 1.20 |
| 07/19/12 | KP Kansa | Call with company and DWT on Publishers (.3); email J. Ludwig re: same (.1) | .40 |
| 07/19/12 | JP Langdon | Prepare correspondence re: equity to L. Fierro | .40 |
| 07/19/12 | JP Langdon | T/c with J. Ludwig, DWT and Tribune corporate re: subsidiary dissolution | .50 |
| 07/19/12 | JP Langdon | Meet with C. Krueger re: obtaining CUSIPs | .40 |
| 07/19/12 | JP Langdon | Review CUSIP confirmations | .30 |
| 07/19/12 | JP Langdon | T/c with D. Eldersveld re: equity issues | .40 |
| 07/19/12 | JP Langdon | Meet with K. Blatchford to discuss corporate authority issues | .60 |
| 07/19/12 | JP Langdon | Review common stock and warrant certificates | .40 |
| 07/19/12 | JP Langdon | Review Hong Kong Limited representations and agreement | .40 |
| 07/19/12 | JP Langdon | Review revised indenture trustee process memo | .40 |
| 07/19/12 | JP Langdon | Review information prepared by J. Logan re: foreign ownership representations | .50 |
| 07/19/12 | JK Ludwig | Conference call with D. Bralow, M. Melgarejo, K. Baldwin, L. Manopulos, J. Langdon, and K. Kansa re: Publishers disposition (0.3); telephone call with C. Krueger re: same and restructuring transactions (0.1) | .40 |
| 07/20/12 | JP Langdon | Prepare comments to rating agency presentation | 1.70 |
| 07/20/12 | JP Langdon | Review correspondence from D. Busse re: Canadian entity dissolution | .30 |
| 07/20/12 | JP Langdon | Review correspondence from H. Dawe re: Canadian entity dissolution | .30 |
| 07/20/12 | JP Langdon | Review information from Corporation Service Company re: | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045059
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Pennsylvania Secretary of State review | |
| 07/20/12 | BV Nastasic | Prepare Delaware 2012 annual reports | .70 |
| 07/22/12 | J Rosenkrantz | Insert specific entity details into all the resolutions approving mergers and conversion | 5.50 |
| 07/23/12 | JN Cahan | Conference call with J.Ludwig re status re Forest Prod (.2); review documents (1.3) | 1.50 |
| 07/23/12 | JP Langdon | Review comments to equity summary prepared by K. Blatchford | .30 |
| 07/23/12 | JP Langdon | T/c with J. Schmaltz re: equity presentation outline | .30 |
| 07/23/12 | JP Langdon | Revise equity presentation outline | .60 |
| 07/23/12 | JP Langdon | Prepare correspondence to A&M and Epiq re: equity presentation outline | .20 |
| 07/23/12 | J Rosenkrantz | Prepare membership certificates | .10 |
| 07/24/12 | KF Blatchford | Review and comment on equity distribution summary (.6); c/c Transfer Agent, Epiq, Alvarez and Sidley re: same (.8); review filed objections and related documents (1.8); transaction issues and documents (1.2) | 4.40 |
| 07/24/12 | CM Herbas | Prepare list of stock certificate updates | 2.80 |
| 07/24/12 | M Hyatte | Telephone conference with K. Blatchford and J. Langdon regarding Exchange Act Section 12 | .30 |
| 07/24/12 | DM Kerschhackl | O/c w/C. Herbas re: stock certificates held with Wilmington Trust (.2) and begin trying to determine status on various entities (2.1) | 2.30 |
| 07/24/12 | JP Langdon | Draft correspondence to H. Dawe re: Canadian entity (.3); t/c with J. Schmaltz re: equity presentation (.3); t/c with K. Blatchford re: equity presentation (.3); review equity presentation comments from J. Schmaltz (.4); t/c with M. Hyatte re: securities questions (.2); meeting with K. Blatchford re: equity presentation (.2) | 1.70 |
| 07/24/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: New York filing requirements | .20 |
| 07/24/12 | J Rosenkrantz | Prepare resolutions approving consents and mergers (3.0); review current LLC agreements for approval requirements (1.9) | 4.90 |
| 07/25/12 | LA Barden | Review and discuss rating agency presentation and financing structure issues | 1.00 |
| 07/25/12 | JM Gallagher | Revise NY merger certificate for pre-clearance | .20 |
| 07/25/12 | JP Langdon | Revise asset transfer agreement (.6); t/c with K. Blatchford re: | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045059
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | asset transfer agreement (.3); revise equity allocation presentation (.4); research re: authorized shares and related Delaware law issues (.5) | |
| 07/25/12 | JK Ludwig | Emails with D. Bralow and R. Mariella re: dissolution of Publishers (0.1); email to K. Baldwin re: same (0.1) | .20 |
| 07/25/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: status of Tribune entities in various states | .30 |
| 07/25/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: pre-clearance in New York | .20 |
| 07/25/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: pre-clearance in Connecticut | .20 |
| 07/25/12 | J Rosenkrantz | Prepare merger approval resolutions | 4.10 |
| 07/26/12 | CM Herbas | Research stock information for various subsidiary entities | 6.40 |
| 07/26/12 | CL Kline | Review and provide fact sheets to US Trustee for money market funds per client request | .10 |
| 07/26/12 | CS Krueger | Revise restructuring transactions and organization documents | 2.80 |
| 07/26/12 | JP Langdon | Review election to purchase common shares (.7); Review conversion summary prepared by Computershare (.6); prepare revised equity presentation (1.3); research authorized shares and related Delaware law issues (.8); review Seg-100 eligibility letter (.3); prepare comments to form of common stock certificates (.5); review good standing listing provided by CSC (.2); review correspondence from H. Dawe re: TMS Entertainment Guides Canada Corp. (.2); review email from J. Logan re: warrant form (.5); review comments to warrant exercise form from J. Logan (.4); review merger resolutions prepared by J. Rosenkrantz (.7); review CSC estimate (.2); review revised California merger documents (.3); coordinate DTC eligibility (.4) | 7.10 |
| 07/27/12 | JM Gallagher | Meeting with J. Langdon re: authorized share franchise tax research | .20 |
| 07/27/12 | JP Langdon | Meeting with J. Gallagher re: Delaware research project | .20 |
| 07/27/12 | J Rosenkrantz | Meeting with C. Krueger re resolutions | .30 |
| 07/29/12 | J Rosenkrantz | Prepare merger approval resolutions | 3.50 |
| 07/30/12 | JM Gallagher | Research re: DE Franchise Tax on authorized shares | 2.90 |
| 07/30/12 | JP Langdon | Review revised forms of equity certificates | .40 |
| 07/30/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: status checklist | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32045059
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/30/12 | BV Nastasic | Office conference with J. Gallagher re: status checklist (.3); Organize documents re: restructuring transactions (.5) | .80 |
| 07/31/12 | JM Gallagher | Research re: DE Franchise Tax on authorized shares | .90 |
| 07/31/12 | JP Langdon | Review correspondence from J. Roberts re: Local Pro Plus Realty (.4); review Delaware franchise tax and organizational tax rules (.8) | 1.20 |
| 07/31/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: Delaware franchise tax | .20 |
| 07/31/12 | BV Nastasic | Prepare list of limited liability companies and their respective members | 1.50 |
| 07/31/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: current status of subsidiaries | .30 |
| 07/31/12 | BV Nastasic | Correspondence with D. Frantz at Corporation Service Company re: name availability in California at the request of C. Herbas | .30 |
| 07/31/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: California pre-clearance | .20 |
| 07/31/12 | BV Nastasic | Correspondence with V. Mitchell at Corporation Service Company re: California pre-clearance | .30 |
| 07/31/12 | J Rosenkrantz | Review LLC agreements for amendment provisions (0.8); prepare local pro plus realty documents (0.5) | 1.30 |

**Total Hours** 168.90

**SIDLEY AUSTIN** LLP

Invoice Number:  32045059
Tribune Company

RE: Business Operations

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| M Hyatte | .30 | $1,000.00 | $300.00 |
| LA Barden | 3.60 | 1,000.00 | 3,600.00 |
| CE Abbinante | 2.00 | 875.00 | 1,750.00 |
| KP Kansa | 1.50 | 800.00 | 1,200.00 |
| KF Blatchford | 8.90 | 800.00 | 7,120.00 |
| P Jha | .30 | 775.00 | 232.50 |
| JN Cahan | 3.00 | 700.00 | 2,100.00 |
| JK Ludwig | 3.20 | 600.00 | 1,920.00 |
| CL Kline | .10 | 555.00 | 55.50 |
| JP Langdon | 50.00 | 550.00 | 27,500.00 |
| CS Krueger | 3.80 | 475.00 | 1,805.00 |
| J Rosenkrantz | 23.00 | 435.00 | 10,005.00 |
| CM Herbas | 9.20 | 340.00 | 3,128.00 |
| JM Gallagher | 28.30 | 340.00 | 9,622.00 |
| DM Kerschhackl | 2.30 | 275.00 | 632.50 |
| L Semla | .30 | 250.00 | 75.00 |
| BV Nastasic | 29.10 | 250.00 | 7,275.00 |
| **Total Hours and Fees** | **168.90** | | **$78,320.50** |