

| SIDLEY AUSTIN LLP | | |
|---|---|---|
| ONE SOUTH DEARBORN | BEIJING | LOS ANGELES |
| CHICAGO, IL 60603 | BRUSSELS | NEW YORK |
| (312) 853 7000 | CHICAGO | PALO ALTO |
| (312) 853 7036 FAX | DALLAS | SAN FRANCISCO |
| | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045060
Client Matter 90795-30560

For professional services rendered and expenses incurred through July
31, 2012 re Case Administration

Fees                                                        $11,070.50

Expenses:
| | |
|---|---|
| Air Transportation | $5,475.10 |
| Duplicating Charges | 4,642.04 |
| Court Costs | 1,506.00 |
| Document Delivery Services | 48.70 |
| Document Services | 65.70 |
| Ground Transportation | 1,156.31 |
| Lexis Research Service | 3,108.31 |
| Legal Support Services | 41,697.00 |
| Meals - Out of Town | 298.26 |
| Meals | 171.50 |
| Messenger Services | 2,063.25 |
| Overtime Services | 872.81 |
| Document Production | 300.00 |
| Professional Services/Specialists | 288.00 |
| Court Reporter | 2,881.05 |
| Search Services | 34,667.78 |
| Telephone Tolls | 505.75 |
| Travel/Lodging | 4,623.42 |
| Westlaw Research Service | 9,720.39 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration


Total Expenses                                                          114,091.37


**Total Due This Bill**                                              **$125,161.87**


---

Remit Check Payments To:          Remit Wire Payments To:
Sidley Austin LLP                 Sidley Austin LLP
P.O. Box 0642                     JP Morgan Chase Bank, NA
Chicago, Illinois  60690          Account Number:  5519624
                                  ABA Number:  071000013
                                  Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/12 | CL Kline | Review and revise Docket Watch | .10 |
| 07/02/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 07/03/12 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10); | .40 |
| 07/05/12 | KP Kansa | Review agenda for 7/11 hearing | .20 |
| 07/05/12 | KT Lantry | Emails with K. Stickles re: CourtCall for July 11 hearing | .10 |
| 07/05/12 | JK Ludwig | Emails with K. Stickles re: upcoming omnibus hearing dates | .10 |
| 07/06/12 | KP Kansa | Email K. Stickles re: 7/11 hearing (.1); review Berko response (.1); emails to J. Ludwig and K. Stickles re: same (.1) | .30 |
| 07/09/12 | CL Kline | Review and revise Docket Watch | .10 |
| 07/09/12 | SL Summerfield | Review and revise pleading files for K. Kansa | .60 |
| 07/09/12 | SL Summerfield | Retrieve case Law for S. Robinson | .60 |
| 07/09/12 | SL Summerfield | Review pleadings over several days and draft docket watch (.70); verify pleadings and reformat entries (.80); review adversary proceedings and revise docket watch (.40); email to C. Kline and Sidley team (.10); respond to D. Eldersveld pleading request per docket watch (.20) | 2.20 |
| 07/10/12 | KP Kansa | Email J. Bendernagel and J. Boelter re: 7/11 hearing (.2); email K. Stickles re: same (.1) | .30 |
| 07/10/12 | CL Kline | Review and revise Docket Watch | .10 |
| 07/10/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10); | .70 |
| 07/11/12 | KT Lantry | Preparatory communications re: hearing with J. Boelter and J. Bendernagel (.3); participate telephonically in omnibus hearing in part (2.1) and email re: outcome of same to J. Conlan (.1) | 2.50 |
| 07/11/12 | JK Ludwig | Attend omnibus hearing telephonically (in part) in support of plan status conference (relating to outstanding plan objections), fee hearing, Berko letter, and objection to Henke claim (2.0); email to C. Kline re: outcome of hearing (0.1) | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/11/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.40); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .80 |
| 07/12/12 | CL Kline | Review and revise Docket Watch | .10 |
| 07/12/12 | DJ Lutes | Review quarterly fee application materials from case docket (.3); review media reports re: plan confirmation status (.1) | .40 |
| 07/12/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .90 |
| 07/13/12 | SL Summerfield | Prepare research files | .30 |
| 07/13/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings (.30) format fee entries (.40); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | 1.30 |
| 07/16/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 07/17/12 | JK Ludwig | Telephone call with K. Stickles re: upcoming filings and hearings | .30 |
| 07/17/12 | LH Slaby | Discuss status of case with M. Gustafson | .10 |
| 07/17/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .50 |
| 07/18/12 | CL Kline | Review and revise Docket Watch (0.1); review and provide updated critical dates and hearing information to counsel per K. Stickles (0.1) | .20 |
| 07/18/12 | KT Lantry | Telephone call with D. Eldersveld re: status of pending matters in case | .30 |
| 07/18/12 | SL Summerfield | Review and revise pleading files and third-party fee application files for K. Kansa | .50 |
| 07/19/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10); | .60 |
| 07/20/12 | SL Summerfield | Review and revise research files in workroom (1.0); | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.40); review adversary proceedings (.20); revise docket watch and email to C. Kline and Sidley team (.10) | 1.10 |
| 07/24/12 | KP Kansa | Email K. Lantry re: 8/7 omnibus hearing | .20 |
| 07/24/12 | CL Kline | Correspond w/J. Ludwig re expedited scheduling response (0.1); Review and revise Docket Watch (0.1) | .20 |
| 07/24/12 | JK Ludwig | Emails with K. Stickles re: 2015.3 report | .10 |
| 07/24/12 | SL Summerfield | Review pleadings for several days of filings and draft docket watch (.70); verify pleadings and reformat entries (.80); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.20) | 1.80 |
| 07/25/12 | KP Kansa | Attend telephonic court hearing re: appeals (.5); email K. Lantry re: hearing (.1) | .60 |
| 07/25/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10) | .60 |
| 07/26/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.40); review adversary proceedings (.10); revise docket watch and email to C. Kline and Sidley team (.10); | .80 |
| 07/26/12 | SL Summerfield | Coordinate, creation and distribution of plan and confirmation books to attorneys for M. Gustafson | .70 |
| 07/27/12 | CL Kline | Review and revise Docket Watch | .10 |
| 07/27/12 | KT Lantry | Itemize and prioritize pending tasks | .30 |
| 07/27/12 | JK Ludwig | Email to client re: 2015.3 report | .10 |
| 07/27/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.60); review adversary proceedings and appeal cases and revise docket watch (.50); email to C. Kline and Sidley team (.10) | 1.60 |
| 07/30/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and appeals (.30); revise docket watch and email to C. Kline and Sidley team (.10) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/31/12 | KP Kansa | Review agenda letter for 8/7 hearing (.1); office conference w/J. Ludwig re: same (.1) | .20 |
| 07/31/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.30); review adversary proceedings (.40); revise docket watch and email to C. Kline and Sidley team (.10) | 1.20 |

|  |  | **Total Hours** | **29.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 3.20 | $950.00 | $3,040.00 |
| KP Kansa | 1.80 | 800.00 | 1,440.00 |
| JK Ludwig | 2.70 | 600.00 | 1,620.00 |
| CL Kline | .90 | 555.00 | 499.50 |
| LH Slaby | .10 | 400.00 | 40.00 |
| DJ Lutes | .40 | 315.00 | 126.00 |
| SL Summerfield | 20.50 | 210.00 | 4,305.00 |
| **Total Hours and Fees** | **29.60** | | **$11,070.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/30/12 | TEL | 03/29/12-Telephone Call (Non-Local) To: 18477219350 Northbrook, IL | $1.35 |
| 05/10/12 | TEL | 05/09/12-Telephone Call (Non-Local) To: 13124663651 Chicago, IL | 1.20 |
| 05/16/12 | TEL | 05/15/12-Telephone Call (Non-Local) To: 16462822546 New York, NY | 1.50 |
| 05/17/12 | TEL | 05/16/12-Telephone Call (Non-Local) To: 13124076615 Chicago, IL | 1.80 |
| 05/17/12 | TEL | 05/16/12-Telephone Call (Non-Local) To: 12165867175 Cleveland, OH | 2.55 |
| 05/17/12 | TEL | 05/16/12-Telephone Call (Non-Local) To: 12133447423 Los Angele, CA | 1.05 |
| 05/17/12 | TEL | 05/16/12-Telephone Call (Non-Local) To: 12133447423 Los Angele, CA | 1.35 |
| 05/18/12 | TEL | 05/17/12-Telephone Call (Non-Local) To: 16462821802 New York, NY | 1.05 |
| 05/22/12 | TEL | 05/21/12-Telephone Call (Non-Local) To: 16179517266 | 1.35 |
| 05/23/12 | TEL | 05/22/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.00 |
| 05/23/12 | TEL | 05/22/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 05/23/12 | TEL | 05/22/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.00 |
| 05/24/12 | TEL | 05/23/12-Telephone Call (Non-Local) To: 12155648109 Philadelph, PA | 1.35 |
| 05/24/12 | TEL | 05/23/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 12.75 |
| 05/24/12 | TEL | 05/23/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 12.30 |
| 05/30/12 | TEL | 05/29/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 9.00 |
| 05/30/12 | TEL | 04/26/12-Telephone Charges Conference Call Customer: AKM9671 KERRIANN MILLS | 2.84 |
| 05/30/12 | TEL | 04/11/12-Telephone Charges Conference Call Customer: HDT6044 DENNIS TWOMEY | 14.94 |
| 06/05/12 | TEL | 06/04/12-Telephone Call (Non-Local) To: 12155648109 Philadelph, PA | 1.65 |
| 06/05/12 | TEL | 06/04/12-Telephone Call (Non-Local) To: 12027762687 Washington, DC | 1.65 |
| 06/06/12 | TEL | 06/05/12-Telephone Call (Non-Local) To: 13127047735 Chicago, IL | 3.60 |
| 06/09/12 | TEL | 06/08/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.05 |
| 06/14/12 | TEL | 06/13/12-Telephone Call (Non-Local) To: 12128198593 New York, NY | 4.35 |
| 06/21/12 | TEL | 06/20/12-Telephone Call (Non-Local) To: 13129232975 | 1.20 |
| 06/22/12 | TEL | 06/21/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 5.25 |
| 06/22/12 | TEL | 06/21/12-Telephone Call (Non-Local) To: 13127047735 Chicago, IL | 1.20 |
| 06/22/12 | TEL | 06/21/12-Telephone Call (Non-Local) To: 13122224121 | 1.95 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/23/12 | TEL | 06/22/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 06/23/12 | TEL | 05/16/12-Telephone Charges Conference Call Customer: BJB8805 JESSICA BOELTER | 1.50 |
| 06/23/12 | TEL | 05/30/12-Telephone Charges Conference Call Customer: BJB5124 JESSICA BOELTER | 2.44 |
| 06/23/12 | TEL | 05/22/12-Telephone Charges Conference Call Customer: BJB4532 JESSICA BOELTER | 9.51 |
| 06/23/12 | TEL | 05/24/12-Telephone Charges Conference Call Customer: BJB1156 JESSICA BOELTER | 3.40 |
| 06/23/12 | TEL | 05/29/12-Telephone Charges Conference Call Customer: BJB8492 JESSICA BOELTER | 2.79 |
| 06/23/12 | TEL | 06/22/12-Telephone Call (Non-Local) To: 16462821802 New York, NY | 1.65 |
| 06/23/12 | TEL | 05/14/12-Telephone Charges Conference Call Customer: AKM4748 KERRIANN MILLS | 10.52 |
| 06/26/12 | TEL | 06/25/12-Telephone Call (Non-Local) To: 12132432508 Los Angele, CA | 1.65 |
| 06/27/12 | TEL | 06/26/12-Telephone Call (Non-Local) To: 12132432508 | 1.20 |
| 06/30/12 | TEL | 06/29/12-Telephone Call (Non-Local) To: 12027762640 Washington, DC | 1.20 |
| 07/02/12 | CRT | 5/01/12 - COURTCALL LLC - CCDA0414580512 - Court Services 4/16 - 4/30/12 | 234.00 |
| 07/02/12 | CRT | 5/01/12 - COURTCALL LLC - CCDA0414580512 - Court Services 5/01 - 5/15/12 | 930.00 |
| 07/03/12 | CRT | 6/25/12 - 7/2/12 - COURTCALL LLC - CCDA072604062512 - Telephonic Court Appearances | 30.00 |
| 07/03/12 | MSG | 6/01/12 - FIRST LEGAL NETWORK LLC - 161353 - ACSC-OAKLAND / OFFICE | 154.55 |
| 07/03/12 | MSG | 6/04/12 - FIRST LEGAL NETWORK LLC - 161353 - ACSC-OAKLAND / OFFICE | 144.55 |
| 07/03/12 | MSG | 6/06/12 - FIRST LEGAL NETWORK LLC - 161353 - ACSC-OAKLAND / OFFICE | 147.55 |
| 07/03/12 | MSG | 6/08/12 - FIRST LEGAL NETWORK LLC - 161353 - ACSC-OAKLAND / OFFICE | 144.55 |
| 07/03/12 | MSG | 6/11/12 - FIRST LEGAL NETWORK LLC - 161353 - ACSC-OAKLAND / OFFICE | 151.25 |
| 07/03/12 | MSG | 6/13/12 - FIRST LEGAL NETWORK LLC - 161353 - ACSC-OAKLAND / OFFICE | 182.25 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/03/12 | MSG | 6/15/12 - FIRST LEGAL NETWORK LLC - 161353 - ACSC-OAKLAND / OFFICE | 151.25 |
| 07/03/12 | CPY | 07/02/12-Duplicating charges Time: 10:38:00 | 1.00 |
| 07/03/12 | SRC | 6/1/12 - COURTLINK - EA505480 - Search Service | 5.88 |
| 07/04/12 | AIR | 06/07/12-06/15/12 Los Angeles to Wilmington - Travel to Wilmington for confirmation hearing in Tribune (K. Lantry) | 398.12 |
| 07/04/12 | AIR | 06/07/12-06/15/12 Los Angeles to Wilmington - Travel to Wilmington for confirmation hearing in Tribune (K. Lantry) | 284.84 |
| 07/04/12 | AIR | 06/07/12-06/15/12 Los Angeles to Wilmington - Travel to Wilmington for confirmation hearing in Tribune (K. Lantry) | 448.60 |
| 07/04/12 | TEL | 07/03/12-Telephone Call (Non-Local) To: 13026512001 | 2.10 |
| 07/04/12 | TEL | 07/03/12-Telephone Call (Non-Local) To: 16503122553 San Mateo, CA | 2.70 |
| 07/05/12 | AIR | 04/24/12-04/29/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus hearing re: Conte matter (K. Lantry) | 453.80 |
| 07/05/12 | AIR | 04/24/12-04/29/12 Los Angeles to Wilmington - Travel back to Los Angeles (K. Lantry) | 446.88 |
| 07/05/12 | GND | 04/24/12-04/29/12 Los Angeles to Wilmington - Travel to Wilmington to attend Omnibus hearing in Conte Matter (K. Lantry) | 161.07 |
| 07/05/12 | GND | 04/24/12-04/29/12 Los Angeles to Wilmington - Travel to Wilmington to attend Omnibus hearing in Conte Matter (K. Lantry) | 55.00 |
| 07/05/12 | GND | 04/24/12-04/29/12 Los Angeles to Wilmington - Travel to Wilmington to attend Omnibus hearing in Conte Matter (K. Lantry) | 90.00 |
| 07/05/12 | MLO | 04/24/12-04/29/12 Los Angeles to Wilmington - Travel to Wilmington to attend Omnibus hearing in Conte Matter (Lunch for 1: K. Lantry) | 8.25 |
| 07/05/12 | GND | 04/24/12-04/29/12 Los Angeles to Wilmington - Travel to Wilmington to attend Omnibus hearing in Conte Matter (K. Lantry) | 22.00 |
| 07/05/12 | MLO | 04/24/12-04/29/12 Los Angeles to Wilmington - Travel to Wilmington to attend Omnibus hearing in Conte Matter (Breakfast for 1: K. Lantry) | 15.00 |
| 07/05/12 | TRV | 04/24/12-04/29/12 Los Angeles to Wilmington - Travel to Wilmington to attend Omnibus hearing in Conte Matter (K. Lantry) | 438.90 |
| 07/05/12 | GND | 04/24/12-04/29/12 Los Angeles to Wilmington - Travel to Wilmington for Omnibus hearing re: Conte Matter (K. Lantry) | 31.74 |
| 07/05/12 | SRC | 06/11/12-06/11/12-Corporation Service Company- OTHER FILINGS | 847.88 |
| 07/05/12 | SRC | 06/01/12-06/28/12-Corporation Service Company- NAME RESERVATION -, OTHER FILINGS, QUALIFYING - OTHER | 28,942.66 |
| 07/06/12 | OVT | 06/22/12 - Overtime (Z. DeSouza) | 62.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/06/12 | WES | 07/03/12-Westlaw research service | 166.59 |
| 07/06/12 | WES | 07/03/12-Westlaw research service | 12.09 |
| 07/06/12 | WES | 07/04/12-Westlaw research service | 298.87 |
| 07/06/12 | CPY | 07/05/12-Duplicating Charges (Color) Time: 12:32:00 | 11.97 |
| 07/06/12 | LEX | 07/01/12-Lexis research service | 9.52 |
| 07/06/12 | LEX | 07/04/12-Lexis research service | 152.32 |
| 07/06/12 | WES | 07/04/12-Westlaw research service | 139.76 |
| 07/06/12 | WES | 07/03/12-Westlaw research service | 2.70 |
| 07/06/12 | CPY | 07/05/12-Duplicating Charges (Color) Time: 13:41:00 | 29.07 |
| 07/06/12 | WES | 07/03/12-Westlaw research service | 8.42 |
| 07/06/12 | WES | 07/02/12-Westlaw research service | 95.79 |
| 07/06/12 | WES | 07/03/12-Westlaw research service | 86.58 |
| 07/06/12 | WES | 07/04/12- Westlaw research service | 11.99 |
| 07/06/12 | WES | 07/02/12-Westlaw research service | 15.36 |
| 07/06/12 | WES | 07/01/12-Westlaw research service | .97 |
| 07/06/12 | WES | 07/02/12-Westlaw research service | .97 |
| 07/06/12 | WES | 07/03/12-Westlaw research service | .97 |
| 07/06/12 | WES | 07/04/12-Westlaw research service | .97 |
| 07/07/12 | TEL | 07/06/12-Telephone Call (Non-Local) To: 13027393073 Dover, DE | 1.65 |
| 07/07/12 | CPY | 07/06/12-Duplicating charges Time: 11:12:00 | .30 |
| 07/07/12 | CPY | 07/06/12-Duplicating charges Time: 10:21:00 | 4.00 |
| 07/07/12 | CPY | 07/06/12-Duplicating Charges (Color) Time:  9:05:00 | 19.38 |
| 07/07/12 | CPY | 07/06/12-Duplicating Charges (Color) Time:  9:02:00 | 12.54 |
| 07/07/12 | TEL | 06/26/12-Telephone Charges Conference Call | 3.20 |
| 07/07/12 | TEL | 06/04/12-Telephone Charges Conference Call | 8.06 |
| 07/07/12 | CPY | 07/06/12-Duplicating Charges (Color) Time: 11:00:00 | 29.64 |
| 07/07/12 | CPY | 07/06/12-Duplicating Charges (Color) Time: 10:35:00 | 29.64 |
| 07/07/12 | DLV | 06/22/12- Federal Express Corporation- TR #798545490978 JOHN PERDIGAO LOS ANGELES TIMES MEDIA GROUP 202 W 1ST ST LOS ANGELES, CA  90012 | 5.38 |
| 07/07/12 | TEL | 07/06/12-Telephone Call (Non-Local) To: 13026512010 Wilmington, DE | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/07/12 | DLV | 06/20/12- Federal Express Corporation- TR #452609591125 ATTN: THOMAS STUTESMAN PRICEWATERHOUSECOOPERS LLP ONE NORTH WACKER CHICAGO, IL 60606 | 5.38 |
| 07/07/12 | CPY | 07/06/12-Duplicating Charges (Color) Time: 11:21:00 | .57 |
| 07/07/12 | CPY | 07/06/12-Duplicating Charges (Color) Time: 11:16:00 | .57 |
| 07/07/12 | CPY | 07/06/12-Duplicating Charges (Color) Time: 11:13:00 | .57 |
| 07/07/12 | CPY | 07/06/12-Duplicating Charges (Color) Time: 11:17:00 | .57 |
| 07/07/12 | CPY | 07/06/12-Duplicating Charges (Color) Time: 11:26:00 | 9.12 |
| 07/07/12 | CPY | 07/06/12-Duplicating Charges (Color) Time: 11:15:00 | .57 |
| 07/07/12 | CPY | 07/06/12-Duplicating Charges (Color) Time: 12:18:00 | 1.14 |
| 07/07/12 | TEL | 07/06/12-Telephone Call (Non-Local) To: 15408563437 Basye, VA | 6.60 |
| 07/09/12 | RPT | 6/22/12 - TSG REPORTING, INC. - 60712114162 - Transcript Services for confirmation hearings on 6/07/12 | 594.20 |
| 07/09/12 | RPT | 6/22/12 - TSG REPORTING, INC. - 60812114170 - Transcript Services for confirmation hearings on 6/08/12 | 562.35 |
| 07/09/12 | CRT | 6/19-30/12 - COURTCALL LLC - CDA0414580612 - Court Service | 240.00 |
| 07/10/12 | TEL | 07/09/12-Telephone Call (Non-Local) To: 12124504241 New York, NY | 1.35 |
| 07/10/12 | TEL | 07/09/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.20 |
| 07/10/12 | CPY | 07/09/12-Duplicating charges Time: 9:32:00 | 3.10 |
| 07/10/12 | TEL | 07/09/12-Telephone Call (Non-Local) To: 13027393073 Dover, DE | 2.85 |
| 07/10/12 | WES | 07/05/12-Westlaw research service | 876.65 |
| 07/10/12 | WES | 07/07/12-Westlaw research service | 289.40 |
| 07/10/12 | LEX | 07/05/12-Lexis research service | 13.98 |
| 07/10/12 | LEX | 07/06/12-Lexis research service | 4.66 |
| 07/10/12 | WES | 07/05/12-Westlaw research service | 52.81 |
| 07/10/12 | WES | 07/06/12-Westlaw research service | 53.14 |
| 07/10/12 | PRD | 07/02/12-Word Processing | 25.00 |
| 07/10/12 | PRD | 07/02/12-Word Processing | 12.50 |
| 07/10/12 | CPY | 07/08/12-Duplicating Charges (Color) Time: 22:15:00 | 3.42 |
| 07/10/12 | PRD | 07/03/12-Word Processing | 12.50 |
| 07/10/12 | LEX | 07/05/12-Lexis research service | 105.34 |
| 07/10/12 | TEL | 07/09/12-Telephone Call (Non-Local) To: 12484203538 | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/10/12 | LEX | 07/05/12-Lexis research service | 125.30 |
| 07/10/12 | WES | 07/06/12-Westlaw research service | 48.67 |
| 07/10/12 | WES | 07/05/12-Westlaw research service | 275.28 |
| 07/10/12 | WES | 07/05/12-Westlaw research service | .97 |
| 07/10/12 | WES | 07/06/12-Westlaw research service | .97 |
| 07/10/12 | WES | 07/07/12-Westlaw research service | .97 |
| 07/10/12 | WES | 07/08/12-Westlaw research service | .97 |
| 07/11/12 | CPY | 07/10/12-Duplicating Charges (Color) Time: 12:09:00 | 3.42 |
| 07/11/12 | CPY | 07/10/12-Duplicating Charges (Color) Time:  9:03:00 | 3.42 |
| 07/11/12 | CPY | 07/10/12-Duplicating charges Time: 14:22:00 | .40 |
| 07/11/12 | PRD | 07/07/12-Word Processing | 37.50 |
| 07/11/12 | PRD | 07/07/12-Word Processing | 12.50 |
| 07/11/12 | PRD | 07/07/12-Word Processing | 12.50 |
| 07/11/12 | PRD | 07/07/12-Word Processing | 12.50 |
| 07/11/12 | PRD | 07/07/12-Word Processing | 12.50 |
| 07/11/12 | TEL | 07/10/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 3.60 |
| 07/11/12 | CPY | 07/10/12-Duplicating charges Time: 11:55:00 | .10 |
| 07/11/12 | CPY | 07/10/12-Duplicating Charges (Color) Time: 14:21:00 | 3.42 |
| 07/11/12 | MSG | 07/03/12-US Messenger-870.070312 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 07/11/12 | TEL | 07/10/12-Telephone Call (Non-Local) To: 12027762640 Washington, DC | 2.25 |
| 07/11/12 | TEL | 07/10/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.55 |
| 07/11/12 | CPY | 07/10/12-Duplicating charges Time: 15:22:00 | 2.00 |
| 07/11/12 | TEL | 07/10/12-Telephone Call (Non-Local) To: 12026223267 Washington, DC | 3.30 |
| 07/12/12 | CPY | 07/11/12-Duplicating Charges (Color) Time:  9:06:00 | 3.99 |
| 07/12/12 | CPY | 07/11/12-Duplicating Charges (Color) Time:  9:06:00 | 8.55 |
| 07/12/12 | OVT | 07/02/12-overtime meals (J. Gallagher) | 18.43 |
| 07/12/12 | WES | 07/09/12-Westlaw research service | 999.81 |
| 07/12/12 | WES | 07/10/12-Westlaw research service | 74.48 |
| 07/12/12 | WES | 07/09/12-Westlaw research service | 58.80 |
| 07/12/12 | WES | 07/10/12-Westlaw research service | 366.08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/12/12 | AIR | 07/08/12-07/11/12 Chicago to Philadelphia - Attend Omnibus hearing (K. Kansa) | 848.60 |
| 07/12/12 | TRV | 07/08/12-07/11/12 Chicago to Philadelphia - Attend Omnibus hearing (K. Kansa) | 438.90 |
| 07/12/12 | MLO | 07/08/12-07/11/12 Chicago to Philadelphia - Attend Omnibus hearing (Dinner for 2: K. Kansa and J. Lotsoff) | 100.00 |
| 07/12/12 | GND | 07/08/12-07/11/12 Chicago to Philadelphia - Attend Omnibus hearing (K. Kansa) | 93.60 |
| 07/12/12 | MLO | 07/08/12-07/11/12 Chicago to Philadelphia - Attend Omnibus hearing (Breakfast for 1: K. Kansa) | 5.00 |
| 07/12/12 | MLO | 07/08/12-07/11/12 Chicago to Philadelphia - Attend Omnibus hearing (Lunch for 1: K. Kansa) | 6.47 |
| 07/12/12 | GND | 07/08/12-07/11/12 Chicago to Philadelphia - Attend Omnibus hearing (K. Kansa) | 31.00 |
| 07/12/12 | GND | 07/08/12-07/11/12 Chicago to Philadelphia - Attend Omnibus hearing (K. Kansa) | 45.00 |
| 07/12/12 | LEX | 07/09/12-Lexis research service | 102.35 |
| 07/12/12 | LEX | 07/10/12-Lexis research service | 423.79 |
| 07/12/12 | WES | 07/09/12-Westlaw research service | 236.24 |
| 07/12/12 | WES | 07/10/12-Westlaw research service | 131.85 |
| 07/12/12 | TEL | 07/11/12-Telephone Call (Non-Local) To: 16462821802 New York, NY | 1.20 |
| 07/12/12 | WES | 07/10/12-Westlaw research service | 2.70 |
| 07/12/12 | WES | 07/09/12-Westlaw research service | 274.34 |
| 07/12/12 | WES | 07/10/12-Westlaw research service | 43.42 |
| 07/12/12 | OVT | 07/05/12-overtime meals (J. Rosenkrantz) | 29.08 |
| 07/12/12 | CPY | 07/11/12-Duplicating Charges (Color) Time: 9:30:00 | 13.11 |
| 07/12/12 | TEL | 07/11/12-Telephone Call (Non-Local) To: 14695289533 | 9.75 |
| 07/12/12 | WES | 07/09/12-Westlaw research service | 64.15 |
| 07/12/12 | WES | 07/09/12-Westlaw research service | .97 |
| 07/12/12 | WES | 07/10/12-Westlaw research service | .97 |
| 07/13/12 | TEL | 07/12/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 3.45 |
| 07/13/12 | TEL | 07/12/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 4.20 |
| 07/13/12 | CPY | 07/12/12-Duplicating Charges (Color) Time: 10:33:00 | 18.24 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/13/12 | CPY | 07/12/12-Duplicating charges Time: 10:23:00 | 1.00 |
| 07/13/12 | CPY | 07/12/12-Duplicating charges Time: 15:49:00 | .10 |
| 07/13/12 | CPY | 07/12/12-Duplicating charges Time: 15:47:00 | .60 |
| 07/13/12 | GND | 06/06/12-06/07/12 Chicago to Wilmington - Travel to Wilmington for Confirmation Hearing (J. Ludwig) | 93.60 |
| 07/13/12 | MLO | 06/06/12-06/07/12 Chicago to Wilmington - Travel to Wilmington for Confirmation Hearing (Dinner for 1: J. Ludwig) | 31.20 |
| 07/13/12 | TRV | 06/06/12-06/07/12 Chicago to Wilmington - Travel to Wilmington for Confirmation Hearing (J. Ludwig) | 1,009.80 |
| 07/13/12 | AIR | 06/06/12-06/07/12 Chicago to Wilmington - Travel to Wilmington for Confirmation Hearing (J. Ludwig) | 625.85 |
| 07/13/12 | DLV | 06/28/12 - Postage | 4.50 |
| 07/13/12 | CPY | 07/12/12-Duplicating Charges (Color) Time: 18:22:00 | 2.28 |
| 07/13/12 | CPY | 07/12/12-Duplicating Charges (Color) Time: 18:19:00 | 28.50 |
| 07/13/12 | CPY | 07/12/12-Duplicating charges Time: 16:27:00 | 3.40 |
| 07/13/12 | OVT | 06/28/12 - Dinner - Overtime (J. Rosenkrantz) | 10.09 |
| 07/13/12 | OVT | 06/28/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 07/13/12 | OVT | 07/02/12 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 7.00 |
| 07/13/12 | OVT | 07/02/12 - Dinner - Overtime (J. Rosenkrantz) | 11.07 |
| 07/14/12 | TEL | 07/13/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.05 |
| 07/14/12 | CPY | 07/13/12-Duplicating charges Time: 15:59:00 | .80 |
| 07/14/12 | CPY | 07/12/12-Duplicating charges Time: 20:11:00 | 34.10 |
| 07/14/12 | CPY | 07/13/12-Duplicating charges Time: 10:42:00 | 1.30 |
| 07/14/12 | CPY | 07/13/12-Duplicating charges Time: 12:01:00 | 1.00 |
| 07/14/12 | LEX | 07/11/12-Lexis research service | 9.26 |
| 07/14/12 | CPY | 07/13/12-Duplicating Charges (Color) Time: 16:35:00 | 7.98 |
| 07/14/12 | CPY | 07/13/12-Duplicating charges Time: 9:06:00 | 3.60 |
| 07/14/12 | CPY | 07/13/12-Duplicating charges Time: 8:58:00 | 15.00 |
| 07/14/12 | CPY | 07/13/12-Duplicating Charges (Color) Time: 13:39:00 | 3.42 |
| 07/14/12 | LEX | 07/12/12-Lexis research service | 34.59 |
| 07/16/12 | CPY | 07/15/12-Duplicating charges Time: 15:44:00 | .40 |
| 07/16/12 | CPY | 07/15/12-Duplicating charges Time: 15:58:00 | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/16/12 | CPY | 07/15/12-Duplicating Charges (Color) Time: 17:19:00 | 3.42 |
| 07/16/12 | SRC | 6/22/12 - WEST GROUP - 6080131228 - Searches | 160.32 |
| 07/16/12 | SRC | 5/31/12 - COURTALERT.COM, INC - 3291441205 - Search Service | 41.92 |
| 07/16/12 | SRC | 5/31/12 - COURTALERT.COM, INC - 3291441205 - Search Service | 41.92 |
| 07/17/12 | SRC | 04/03/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 04/03/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/03/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/03/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/03/12-PACER NYSDC | 4.00 |
| 07/17/12 | SRC | 04/04/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 04/04/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/04/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/04/12-PACER JPMLDC | .30 |
| 07/17/12 | SRC | 04/04/12-PACER NYSDC | 3.80 |
| 07/17/12 | SRC | 04/05/12-PACER 00PCL | .80 |
| 07/17/12 | SRC | 04/05/12-PACER CODC | 1.60 |
| 07/17/12 | SRC | 04/05/12-PACER DCDC | 1.80 |
| 07/17/12 | SRC | 04/05/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/05/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/05/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/05/12-PACER NYSDC | 5.10 |
| 07/17/12 | SRC | 04/06/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 04/06/12-PACER DEBK | 2.10 |
| 07/17/12 | SRC | 04/06/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/06/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/06/12-PACER NYSDC | 3.80 |
| 07/17/12 | SRC | 06/06/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 06/06/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/06/12-PACER NYSDC | 3.90 |
| 07/17/12 | SRC | 06/07/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 06/07/12-PACER ILNDC | 6.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 06/07/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/07/12-PACER NYSDC | 6.00 |
| 07/17/12 | SRC | 06/08/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 06/08/12-PACER ILNDC | 2.00 |
| 07/17/12 | SRC | 06/08/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/08/12-PACER NYSDC | 6.00 |
| 07/17/12 | SRC | 06/11/12-PACER 00PCL | .30 |
| 07/17/12 | SRC | 06/11/12-PACER ILNDC | 5.00 |
| 07/17/12 | SRC | 06/11/12-PACER JPMLDC | .30 |
| 07/17/12 | SRC | 06/11/12-PACER NYSDC | 4.10 |
| 07/17/12 | SRC | 04/09/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 04/09/12-PACER DEBK | 2.10 |
| 07/17/12 | SRC | 04/09/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/09/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/09/12-PACER NYSDC | 3.80 |
| 07/17/12 | SRC | 04/10/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 04/10/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/10/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/10/12-PACER JPMLDC | 1.10 |
| 07/17/12 | SRC | 04/10/12-PACER NYSDC | 3.90 |
| 07/17/12 | SRC | 04/11/12-PACER 00PCL | .60 |
| 07/17/12 | SRC | 04/11/12-PACER AZDC | .60 |
| 07/17/12 | SRC | 04/11/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/11/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/11/12-PACER JPMLDC | .50 |
| 07/17/12 | SRC | 04/11/12-PACER NYSDC | 7.60 |
| 07/17/12 | SRC | 04/12/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 04/12/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/12/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/12/12-PACER JPMLDC | .20 |
| 07/17/12 | SRC | 04/12/12-PACER NYSDC | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/12 | SRC | 05/11/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/11/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/11/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/14/12-PACER 00PCL | .60 |
| 07/17/12 | SRC | 05/14/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/14/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/14/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/15/12-PACER 00PCL | .60 |
| 07/17/12 | SRC | 05/15/12-PACER ILNDC | 9.50 |
| 07/17/12 | SRC | 05/15/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/15/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/16/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 05/16/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/16/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/16/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 06/12/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 06/12/12-PACER JPMLDC | 3.20 |
| 07/17/12 | SRC | 06/12/12-PACER NYSDC | 6.90 |
| 07/17/12 | SRC | 06/13/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 06/13/12-PACER DEBK | 3.10 |
| 07/17/12 | SRC | 06/13/12-PACER ILNDC | 2.00 |
| 07/17/12 | SRC | 06/13/12-PACER JPMLDC | 3.10 |
| 07/17/12 | SRC | 06/13/12-PACER NYSDC | 27.50 |
| 07/17/12 | SRC | 06/14/12-PACER 00PCL | .10 |
| 07/17/12 | SRC | 06/14/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/14/12-PACER NYSDC | 3.90 |
| 07/17/12 | SRC | 06/15/12-PACER 00PCL | .30 |
| 07/17/12 | SRC | 06/15/12-PACER ILNDC | 5.10 |
| 07/17/12 | SRC | 06/15/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/15/12-PACER NYSDC | 3.90 |
| 07/17/12 | SRC | 06/18/12-PACER 00PCL | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 06/18/12-PACER ILNDC | 5.10 |
| 07/17/12 | SRC | 04/13/12-PACER 00PCL | .60 |
| 07/17/12 | SRC | 04/13/12-PACER DEBK | 10.00 |
| 07/17/12 | SRC | 04/13/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/13/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/13/12-PACER NYSDC | 3.80 |
| 07/17/12 | SRC | 04/16/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 04/16/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/16/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/16/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/16/12-PACER NYSDC | 3.80 |
| 07/17/12 | SRC | 04/17/12-PACER 00PCL | .60 |
| 07/17/12 | SRC | 04/17/12-PACER CODC | 1.60 |
| 07/17/12 | SRC | 04/17/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/17/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/17/12-PACER JPMLDC | 3.10 |
| 07/17/12 | SRC | 04/17/12-PACER NYSDC | 4.70 |
| 07/17/12 | SRC | 04/18/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 04/18/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/18/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/18/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/18/12-PACER NYSDC | 3.80 |
| 07/17/12 | SRC | 04/02/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 04/02/12-PACER DEBK | 2.10 |
| 07/17/12 | SRC | 04/02/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/02/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/02/12-PACER NYSDC | 3.80 |
| 07/17/12 | SRC | 04/19/12-PACER 00PCL | 1.40 |
| 07/17/12 | SRC | 04/19/12-PACER AZDC | 1.50 |
| 07/17/12 | SRC | 04/19/12-PACER CANDC | 3.00 |
| 07/17/12 | SRC | 04/19/12-PACER CODC | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 04/19/12-PACER CTDC | 1.60 |
| 07/17/12 | SRC | 04/19/12-PACER DCDC | 1.80 |
| 07/17/12 | SRC | 04/19/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/19/12-PACER DEDC | .50 |
| 07/17/12 | SRC | 04/19/12-PACER ILNDC | 7.40 |
| 07/17/12 | SRC | 04/19/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/19/12-PACER NYSDC | 9.80 |
| 07/17/12 | SRC | 06/18/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/18/12-PACER NYSDC | 6.90 |
| 07/17/12 | SRC | 06/19/12-PACER 00PCL | .70 |
| 07/17/12 | SRC | 06/19/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/19/12-PACER NYSBK | 44.60 |
| 07/17/12 | SRC | 06/19/12-PACER NYSDC | 4.10 |
| 07/17/12 | SRC | 06/20/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 06/20/12-PACER ILNDC | 3.00 |
| 07/17/12 | SRC | 06/20/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/20/12-PACER NYSDC | 3.90 |
| 07/17/12 | SRC | 06/21/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 06/21/12-PACER ILNDC | 3.00 |
| 07/17/12 | SRC | 06/21/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/21/12-PACER NYSDC | 3.90 |
| 07/17/12 | SRC | 06/22/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 06/22/12-PACER ILNDC | 3.00 |
| 07/17/12 | SRC | 06/22/12-PACER NYSDC | 3.90 |
| 07/17/12 | SRC | 06/24/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 06/24/12-PACER DEDC | 3.00 |
| 07/17/12 | SRC | 06/24/12-PACER ILNDC | 3.00 |
| 07/17/12 | SRC | 06/24/12-PACER JPMLDC | 3.00 |
| 07/17/12 | SRC | 04/20/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 04/20/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/20/12-PACER ILNDC | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 04/20/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/20/12-PACER NYSDC | 3.80 |
| 07/17/12 | SRC | 04/23/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 04/23/12-PACER DEBK | 2.00 |
| 07/17/12 | SRC | 04/23/12-PACER ILNDC | 4.40 |
| 07/17/12 | SRC | 04/23/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/23/12-PACER NYSDC | 9.20 |
| 07/17/12 | SRC | 04/24/12-PACER 00PCL | .70 |
| 07/17/12 | SRC | 04/24/12-PACER DEBK | 5.40 |
| 07/17/12 | SRC | 04/24/12-PACER ILNDC | 6.30 |
| 07/17/12 | SRC | 04/24/12-PACER JPMLDC | 1.20 |
| 07/17/12 | SRC | 04/24/12-PACER NYSDC | 15.60 |
| 07/17/12 | SRC | 04/25/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 04/25/12-PACER ILNDC | 6.30 |
| 07/17/12 | SRC | 04/25/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/25/12-PACER NYSDC | 6.70 |
| 07/17/12 | SRC | 05/17/12-PACER 00PCL | 1.10 |
| 07/17/12 | SRC | 05/17/12-PACER CANDC | 4.30 |
| 07/17/12 | SRC | 05/17/12-PACER CODC | 1.60 |
| 07/17/12 | SRC | 05/17/12-PACER CTDC | 1.60 |
| 07/17/12 | SRC | 05/17/12-PACER DCDC | 1.80 |
| 07/17/12 | SRC | 05/17/12-PACER FLSDC | 2.60 |
| 07/17/12 | SRC | 05/17/12-PACER ILNDC | 2.00 |
| 07/17/12 | SRC | 05/17/12-PACER JPMLDC | 1.40 |
| 07/17/12 | SRC | 05/17/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/18/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 05/18/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/18/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/18/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/21/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 05/21/12-PACER ILNDC | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/12 | SRC | 05/21/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/21/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/22/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 05/22/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/22/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/22/12-PACER NYSDC | 7.40 |
| 07/17/12 | SRC | 05/23/12-PACER 00PCL | .30 |
| 07/17/12 | SRC | 05/23/12-PACER ILNDC | 2.00 |
| 07/17/12 | SRC | 05/23/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/23/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 06/25/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 06/25/12-PACER ILNDC | 3.00 |
| 07/17/12 | SRC | 06/25/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/26/12-PACER 00PCL | .90 |
| 07/17/12 | SRC | 04/26/12-PACER CANDC | 3.00 |
| 07/17/12 | SRC | 04/26/12-PACER CODC | 1.60 |
| 07/17/12 | SRC | 04/26/12-PACER DCDC | 1.80 |
| 07/17/12 | SRC | 04/26/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 04/26/12-PACER JPMLDC | 1.00 |
| 07/17/12 | SRC | 04/26/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 06/25/12-PACER NYSDC | 3.90 |
| 07/17/12 | SRC | 06/26/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 06/26/12-PACER ILNDC | 3.00 |
| 07/17/12 | SRC | 06/26/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/26/12-PACER NYSDC | 4.40 |
| 07/17/12 | SRC | 04/27/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 04/27/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 04/27/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/27/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 06/27/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 06/27/12-PACER ILNDC | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 06/27/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/27/12-PACER NYSDC | 3.90 |
| 07/17/12 | SRC | 04/30/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 04/30/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 04/30/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 04/30/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 06/28/12-PACER 00PCL | .30 |
| 07/17/12 | SRC | 06/28/12-PACER DCDC | 1.80 |
| 07/17/12 | SRC | 06/28/12-PACER ILNDC | 3.00 |
| 07/17/12 | SRC | 06/28/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/28/12-PACER NYSDC | 3.90 |
| 07/17/12 | SRC | 06/29/12-PACER 00PCL | .10 |
| 07/17/12 | SRC | 06/29/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/29/12-PACER NYSDC | 3.90 |
| 07/17/12 | SRC | 05/02/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 05/02/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/02/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/02/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/03/12-PACER 00PCL | 1.00 |
| 07/17/12 | SRC | 05/03/12-PACER CANDC | 3.00 |
| 07/17/12 | SRC | 05/03/12-PACER CODC | 1.60 |
| 07/17/12 | SRC | 05/03/12-PACER CTDC | 1.10 |
| 07/17/12 | SRC | 05/03/12-PACER DCDC | 1.80 |
| 07/17/12 | SRC | 05/03/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/03/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/03/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/04/12-PACER 00PCL | .80 |
| 07/17/12 | SRC | 05/04/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/04/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/04/12-PACER NYEBK | 5.80 |
| 07/17/12 | SRC | 05/04/12-PACER NYSDC | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 05/24/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 05/24/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/24/12-PACER NYSBK | 4.70 |
| 07/17/12 | SRC | 05/24/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/29/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 05/29/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/29/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/29/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/30/12-PACER 00PCL | .30 |
| 07/17/12 | SRC | 05/30/12-PACER ILNDC | 2.00 |
| 07/17/12 | SRC | 05/30/12-PACER JPMLDC | .40 |
| 07/17/12 | SRC | 05/30/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/31/12-PACER 00PCL | .30 |
| 07/17/12 | SRC | 05/31/12-PACER ILNDC | 2.00 |
| 07/17/12 | SRC | 05/31/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/31/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 06/01/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 06/01/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 06/01/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/01/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 06/04/12-PACER 00PCL | .30 |
| 07/17/12 | SRC | 06/04/12-PACER ILNDC | 2.00 |
| 07/17/12 | SRC | 06/04/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/04/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 06/05/12-PACER 00PCL | .30 |
| 07/17/12 | SRC | 06/05/12-PACER ILNDC | 2.00 |
| 07/17/12 | SRC | 06/05/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 06/05/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/07/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 05/07/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/07/12-PACER JPMLDC | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 05/07/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/08/12-PACER 00PCL | .60 |
| 07/17/12 | SRC | 05/08/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/08/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/08/12-PACER NYSDC | 11.40 |
| 07/17/12 | SRC | 05/09/12-PACER 00PCL | .50 |
| 07/17/12 | SRC | 05/09/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/09/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/09/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/10/12-PACER 00PCL | .90 |
| 07/17/12 | SRC | 05/10/12-PACER CANDC | 3.00 |
| 07/17/12 | SRC | 05/10/12-PACER CODC | 1.60 |
| 07/17/12 | SRC | 05/10/12-PACER DCDC | 1.80 |
| 07/17/12 | SRC | 05/10/12-PACER ILNDC | 6.40 |
| 07/17/12 | SRC | 05/10/12-PACER JPMLDC | .10 |
| 07/17/12 | SRC | 05/10/12-PACER NYSDC | 6.80 |
| 07/17/12 | SRC | 05/11/12-PACER 00PCL | .50 |
| 07/17/12 | CPY | 07/16/12-Duplicating Charges (Color) Time: 12:19:00 | 3.42 |
| 07/17/12 | CPY | 07/16/12-Duplicating Charges (Color) Time: 7:50:00 | 15.96 |
| 07/17/12 | SRC | 05/21/12-PACER DEBK | .20 |
| 07/17/12 | SRC | 05/30/12-PACER DEBK | .90 |
| 07/17/12 | SRC | 05/30/12-PACER NYSBK | .80 |
| 07/17/12 | SRC | 05/31/12-PACER DEBK | 1.90 |
| 07/17/12 | SRC | 06/01/12-PACER DEBK | 1.20 |
| 07/17/12 | SRC | 06/04/12-PACER NYSBK | .50 |
| 07/17/12 | SRC | 06/05/12-PACER DEBK | 3.00 |
| 07/17/12 | SRC | 06/05/12-PACER NYSBK | 1.00 |
| 07/17/12 | SRC | 06/06/12-PACER DEBK | .70 |
| 07/17/12 | SRC | 04/19/12-PACER DEBK | 8.00 |
| 07/17/12 | SRC | 04/24/12-PACER DEBK | 1.10 |
| 07/17/12 | SRC | 06/04/12-PACER DEBK | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/12 | SRC | 06/04/12-PACER NYSBK | .20 |
| 07/17/12 | CPY | 07/16/12-Duplicating Charges (Color) Time: 10:02:00 | 5.70 |
| 07/17/12 | CPY | 07/16/12-Duplicating Charges (Color) Time: 9:31:00 | 5.70 |
| 07/17/12 | SRC | 06/07/12-PACER FLSDC | 2.60 |
| 07/17/12 | SRC | 06/07/12-PACER NJDC | .60 |
| 07/17/12 | SRC | 06/07/12-PACER OHSDC | 2.10 |
| 07/17/12 | SRC | 06/07/12-PACER PAEDC | .90 |
| 07/17/12 | SRC | 06/07/12-PACER TXNDC | 1.30 |
| 07/17/12 | SRC | 06/07/12-PACER VTDC | 1.90 |
| 07/17/12 | SRC | 06/07/12-PACER WIWDC | .70 |
| 07/17/12 | SRC | 04/13/12-PACER FLSDC | 2.60 |
| 07/17/12 | SRC | 04/13/12-PACER NJDC | .60 |
| 07/17/12 | SRC | 04/13/12-PACER OHSDC | 2.10 |
| 07/17/12 | SRC | 04/13/12-PACER PAEDC | .90 |
| 07/17/12 | SRC | 04/13/12-PACER TXNDC | 1.30 |
| 07/17/12 | SRC | 04/13/12-PACER VTDC | 1.90 |
| 07/17/12 | SRC | 04/13/12-PACER WIWDC | .70 |
| 07/17/12 | SRC | 05/17/12-PACER FLSDC | 2.60 |
| 07/17/12 | SRC | 05/17/12-PACER NJDC | .60 |
| 07/17/12 | SRC | 05/17/12-PACER OHSDC | 2.10 |
| 07/17/12 | SRC | 05/17/12-PACER PAEDC | .90 |
| 07/17/12 | SRC | 05/17/12-PACER TXNDC | 1.30 |
| 07/17/12 | SRC | 05/17/12-PACER VTDC | 1.90 |
| 07/17/12 | SRC | 05/17/12-PACER WIWDC | .70 |
| 07/17/12 | SRC | 06/15/12-PACER FLSDC | 2.60 |
| 07/17/12 | SRC | 06/15/12-PACER NJDC | .60 |
| 07/17/12 | SRC | 06/15/12-PACER OHSDC | 2.10 |
| 07/17/12 | SRC | 06/15/12-PACER PAEDC | .90 |
| 07/17/12 | SRC | 06/15/12-PACER TXNDC | 1.30 |
| 07/17/12 | SRC | 06/15/12-PACER VTDC | 1.90 |
| 07/17/12 | SRC | 06/15/12-PACER WIWDC | .70 |

SIDLEY AUSTIN LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 04/19/12-PACER FLSDC | 2.60 |
| 07/17/12 | SRC | 04/19/12-PACER NJDC | .60 |
| 07/17/12 | SRC | 04/19/12-PACER OHSDC | 2.10 |
| 07/17/12 | SRC | 04/19/12-PACER PAEDC | .90 |
| 07/17/12 | SRC | 04/19/12-PACER TXNDC | 1.30 |
| 07/17/12 | SRC | 04/19/12-PACER VTDC | 1.90 |
| 07/17/12 | SRC | 04/19/12-PACER WIWDC | .70 |
| 07/17/12 | SRC | 04/26/12-PACER FLSDC | 2.60 |
| 07/17/12 | SRC | 04/26/12-PACER NJDC | .60 |
| 07/17/12 | SRC | 04/26/12-PACER OHSDC | 2.10 |
| 07/17/12 | SRC | 04/26/12-PACER PAEDC | .90 |
| 07/17/12 | SRC | 04/26/12-PACER TXNDC | 1.30 |
| 07/17/12 | SRC | 04/26/12-PACER VTDC | 1.90 |
| 07/17/12 | SRC | 04/26/12-PACER WIWDC | .70 |
| 07/17/12 | SRC | 05/03/12-PACER FLSDC | 2.60 |
| 07/17/12 | SRC | 05/03/12-PACER NJDC | .60 |
| 07/17/12 | SRC | 05/03/12-PACER OHSDC | 2.10 |
| 07/17/12 | SRC | 05/03/12-PACER PAEDC | .90 |
| 07/17/12 | SRC | 05/03/12-PACER TXNDC | 1.30 |
| 07/17/12 | SRC | 05/03/12-PACER VTDC | 1.90 |
| 07/17/12 | SRC | 05/03/12-PACER WIWDC | .70 |
| 07/17/12 | SRC | 05/24/12-PACER FLSDC | 2.60 |
| 07/17/12 | SRC | 05/24/12-PACER NJDC | .60 |
| 07/17/12 | SRC | 05/24/12-PACER OHSDC | 2.10 |
| 07/17/12 | SRC | 05/24/12-PACER PAEDC | .90 |
| 07/17/12 | SRC | 05/24/12-PACER TXNDC | 1.30 |
| 07/17/12 | SRC | 05/24/12-PACER VTDC | 1.90 |
| 07/17/12 | SRC | 05/24/12-PACER WIWDC | .70 |
| 07/17/12 | SRC | 05/10/12-PACER FLSDC | 2.60 |
| 07/17/12 | SRC | 05/10/12-PACER NJDC | .60 |
| 07/17/12 | SRC | 05/10/12-PACER OHSDC | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/12 | SRC | 05/10/12-PACER PAEDC | .90 |
| 07/17/12 | SRC | 05/10/12-PACER TXNDC | 1.30 |
| 07/17/12 | SRC | 05/10/12-PACER VTDC | 1.90 |
| 07/17/12 | SRC | 05/10/12-PACER WIWDC | .70 |
| 07/17/12 | SRC | 06/06/12-PACER DEBK | 3.40 |
| 07/17/12 | SRC | 06/06/12-PACER NYSBK | 1.20 |
| 07/17/12 | SRC | 05/31/12-PACER DEBK | 15.70 |
| 07/17/12 | SRC | 04/05/12-PACER FLSDC | 2.60 |
| 07/17/12 | SRC | 04/05/12-PACER NJDC | .60 |
| 07/17/12 | SRC | 04/05/12-PACER OHSDC | 3.40 |
| 07/17/12 | SRC | 04/05/12-PACER PAEDC | .90 |
| 07/17/12 | SRC | 04/05/12-PACER TXNDC | 1.30 |
| 07/17/12 | SRC | 04/05/12-PACER VTDC | 1.90 |
| 07/17/12 | SRC | 04/05/12-PACER WIWDC | .70 |
| 07/17/12 | WES | 07/11/12-Westlaw research service | 9.80 |
| 07/17/12 | WES | 07/12/12-Westlaw research service | 90.48 |
| 07/17/12 | WES | 07/13/12-Westlaw research service | 19.60 |
| 07/17/12 | WES | 07/15/12-Westlaw research service | 75.45 |
| 07/17/12 | PRD | 07/13/12-Word Processing | 12.50 |
| 07/17/12 | DLV | 06/26/12- Federal Express Corporation- TR #869342346157 JILLIAN LUDWIG SIDLEY AUSTIN LLC 1 S DEARBORN ST CHICAGO, IL  60603 | 14.97 |
| 07/17/12 | SRC | 06/19/12-PACER DEBK | 3.10 |
| 07/17/12 | SRC | 05/31/12-PACER DEBK | 13.10 |
| 07/17/12 | WES | 07/15/12-Westlaw research service | 4.86 |
| 07/17/12 | SRC | 04/05/12-PACER DEDC | 3.00 |
| 07/17/12 | SRC | 04/05/12-PACER INSDC | 1.50 |
| 07/17/12 | SRC | 04/05/12-PACER MADC | 3.00 |
| 07/17/12 | SRC | 04/05/12-PACER MDDC | 2.40 |
| 07/17/12 | SRC | 04/05/12-PACER MNDC | 2.70 |
| 07/17/12 | SRC | 04/05/12-PACER NCWDC | 1.40 |
| 07/17/12 | SRC | 04/05/12-PACER NJDC | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/12 | SRC | 04/05/12-PACER OHSDC | 2.20 |
| 07/17/12 | SRC | 04/05/12-PACER PAEDC | 2.10 |
| 07/17/12 | SRC | 04/05/12-PACER TXNDC | 2.70 |
| 07/17/12 | SRC | 04/05/12-PACER VAEDC | 2.60 |
| 07/17/12 | SRC | 04/05/12-PACER WAWDC | 1.90 |
| 07/17/12 | SRC | 04/05/12-PACER WIWDC | 1.80 |
| 07/17/12 | SRC | 06/07/12-PACER DEBK | 3.00 |
| 07/17/12 | SRC | 06/07/12-PACER DEDC | 3.00 |
| 07/17/12 | SRC | 06/07/12-PACER INSDC | 1.50 |
| 07/17/12 | SRC | 06/07/12-PACER MADC | 3.00 |
| 07/17/12 | SRC | 06/07/12-PACER MDDC | 2.40 |
| 07/17/12 | SRC | 06/07/12-PACER MNDC | 2.70 |
| 07/17/12 | SRC | 06/07/12-PACER NCWDC | 1.40 |
| 07/17/12 | SRC | 06/07/12-PACER NJDC | 1.10 |
| 07/17/12 | SRC | 06/07/12-PACER OHSDC | 2.20 |
| 07/17/12 | SRC | 06/07/12-PACER PAEDC | 2.10 |
| 07/17/12 | SRC | 06/07/12-PACER TXNDC | 2.70 |
| 07/17/12 | SRC | 06/07/12-PACER VAEDC | 2.60 |
| 07/17/12 | SRC | 06/07/12-PACER WAWDC | 1.90 |
| 07/17/12 | SRC | 06/07/12-PACER WIWDC | 1.80 |
| 07/17/12 | SRC | 04/13/12-PACER DEDC | 3.00 |
| 07/17/12 | SRC | 04/13/12-PACER INSDC | 1.50 |
| 07/17/12 | SRC | 04/13/12-PACER MADC | 3.00 |
| 07/17/12 | SRC | 04/13/12-PACER MDDC | 2.40 |
| 07/17/12 | SRC | 04/13/12-PACER MNDC | 2.70 |
| 07/17/12 | SRC | 04/13/12-PACER NCWDC | 1.40 |
| 07/17/12 | SRC | 04/13/12-PACER NJDC | 1.10 |
| 07/17/12 | SRC | 05/17/12-PACER 02CA | 19.50 |
| 07/17/12 | SRC | 05/17/12-PACER DEBK | 6.40 |
| 07/17/12 | SRC | 05/17/12-PACER DEDC | 3.00 |
| 07/17/12 | SRC | 05/17/12-PACER INSDC | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 05/17/12-PACER MADC | 3.00 |
| 07/17/12 | SRC | 05/17/12-PACER MDDC | 2.40 |
| 07/17/12 | SRC | 05/17/12-PACER MNDC | 2.70 |
| 07/17/12 | SRC | 05/17/12-PACER NCWDC | 1.40 |
| 07/17/12 | SRC | 05/17/12-PACER NJDC | 1.10 |
| 07/17/12 | SRC | 05/17/12-PACER NYSBK | 14.90 |
| 07/17/12 | SRC | 05/17/12-PACER OHSDC | 2.20 |
| 07/17/12 | SRC | 06/14/12-PACER DEDC | 3.00 |
| 07/17/12 | SRC | 06/14/12-PACER INSDC | 1.50 |
| 07/17/12 | SRC | 06/14/12-PACER MADC | 3.00 |
| 07/17/12 | SRC | 06/14/12-PACER MDDC | 2.40 |
| 07/17/12 | SRC | 06/14/12-PACER MNDC | 2.70 |
| 07/17/12 | SRC | 06/14/12-PACER NCWDC | 1.40 |
| 07/17/12 | SRC | 06/14/12-PACER NJDC | 1.10 |
| 07/17/12 | SRC | 06/14/12-PACER OHSDC | 2.20 |
| 07/17/12 | SRC | 06/14/12-PACER PAEDC | 2.10 |
| 07/17/12 | SRC | 06/14/12-PACER TXNDC | 2.70 |
| 07/17/12 | SRC | 06/14/12-PACER VAEDC | 2.60 |
| 07/17/12 | SRC | 06/14/12-PACER WAWDC | 1.90 |
| 07/17/12 | SRC | 06/14/12-PACER WIWDC | 1.80 |
| 07/17/12 | SRC | 04/13/12-PACER OHSDC | 2.20 |
| 07/17/12 | SRC | 04/13/12-PACER PAEDC | 2.10 |
| 07/17/12 | SRC | 04/13/12-PACER TXNDC | 2.70 |
| 07/17/12 | SRC | 04/13/12-PACER VAEDC | 2.60 |
| 07/17/12 | SRC | 04/13/12-PACER WAWDC | 1.90 |
| 07/17/12 | SRC | 04/13/12-PACER WIWDC | 1.80 |
| 07/17/12 | SRC | 04/19/12-PACER DEDC | 3.40 |
| 07/17/12 | SRC | 04/19/12-PACER INSDC | 1.90 |
| 07/17/12 | SRC | 04/19/12-PACER MADC | 3.00 |
| 07/17/12 | SRC | 04/19/12-PACER MDDC | 2.40 |
| 07/17/12 | SRC | 04/19/12-PACER MNDC | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 04/19/12-PACER NCWDC | 1.40 |
| 07/17/12 | SRC | 04/19/12-PACER NJDC | 1.10 |
| 07/17/12 | SRC | 04/19/12-PACER OHSDC | 2.20 |
| 07/17/12 | SRC | 04/19/12-PACER PAEDC | 2.10 |
| 07/17/12 | SRC | 04/19/12-PACER TXNDC | 2.70 |
| 07/17/12 | SRC | 04/19/12-PACER VAEDC | 2.60 |
| 07/17/12 | SRC | 04/19/12-PACER WAWDC | 1.90 |
| 07/17/12 | SRC | 04/19/12-PACER WIWDC | 1.80 |
| 07/17/12 | SRC | 05/17/12-PACER PAEDC | 4.20 |
| 07/17/12 | SRC | 05/17/12-PACER TXNDC | 2.70 |
| 07/17/12 | SRC | 05/17/12-PACER VAEDC | 2.60 |
| 07/17/12 | SRC | 05/17/12-PACER WAWDC | 1.90 |
| 07/17/12 | SRC | 05/17/12-PACER WIWDC | 1.80 |
| 07/17/12 | SRC | 04/26/12-PACER DEDC | 3.00 |
| 07/17/12 | SRC | 04/26/12-PACER INSBK | .30 |
| 07/17/12 | SRC | 04/26/12-PACER INSDC | 1.70 |
| 07/17/12 | SRC | 04/26/12-PACER MADC | 3.00 |
| 07/17/12 | SRC | 04/26/12-PACER MDDC | 2.40 |
| 07/17/12 | SRC | 04/26/12-PACER MNDC | 2.70 |
| 07/17/12 | SRC | 04/26/12-PACER NCWDC | 1.40 |
| 07/17/12 | SRC | 04/26/12-PACER NJDC | 1.10 |
| 07/17/12 | SRC | 04/26/12-PACER OHSDC | 2.20 |
| 07/17/12 | SRC | 04/26/12-PACER PAEDC | 2.10 |
| 07/17/12 | SRC | 04/26/12-PACER TXNDC | 2.70 |
| 07/17/12 | SRC | 04/26/12-PACER VAEDC | 2.60 |
| 07/17/12 | SRC | 04/26/12-PACER WAWDC | 1.90 |
| 07/17/12 | SRC | 04/26/12-PACER WIWDC | 1.80 |
| 07/17/12 | SRC | 05/03/12-PACER DEDC | 3.00 |
| 07/17/12 | SRC | 05/03/12-PACER INSDC | 1.50 |
| 07/17/12 | SRC | 05/03/12-PACER MADC | 3.00 |
| 07/17/12 | SRC | 05/03/12-PACER MDDC | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/12 | SRC | 05/03/12-PACER MNDC | 2.70 |
| 07/17/12 | SRC | 05/03/12-PACER NCWDC | 1.40 |
| 07/17/12 | SRC | 05/03/12-PACER NJDC | 1.10 |
| 07/17/12 | SRC | 05/03/12-PACER OHSDC | 2.20 |
| 07/17/12 | SRC | 05/03/12-PACER PAEDC | 2.10 |
| 07/17/12 | SRC | 05/03/12-PACER TXNDC | 2.70 |
| 07/17/12 | SRC | 05/03/12-PACER VAEDC | 2.60 |
| 07/17/12 | SRC | 05/03/12-PACER WAWDC | 1.90 |
| 07/17/12 | SRC | 05/03/12-PACER WIWDC | 1.80 |
| 07/17/12 | SRC | 05/24/12-PACER DEDC | 3.00 |
| 07/17/12 | SRC | 05/24/12-PACER INSDC | 1.50 |
| 07/17/12 | SRC | 05/24/12-PACER MADC | 3.00 |
| 07/17/12 | SRC | 05/24/12-PACER MDDC | 2.40 |
| 07/17/12 | SRC | 05/24/12-PACER MNDC | 2.70 |
| 07/17/12 | SRC | 05/24/12-PACER NCWDC | 1.40 |
| 07/17/12 | SRC | 05/24/12-PACER NJDC | 1.10 |
| 07/17/12 | SRC | 05/24/12-PACER OHSDC | 2.20 |
| 07/17/12 | SRC | 05/24/12-PACER PAEDC | 2.10 |
| 07/17/12 | SRC | 05/24/12-PACER TXNDC | 2.70 |
| 07/17/12 | SRC | 05/24/12-PACER VAEDC | 2.60 |
| 07/17/12 | SRC | 05/24/12-PACER WAWDC | 1.90 |
| 07/17/12 | SRC | 05/24/12-PACER WIWDC | 1.80 |
| 07/17/12 | SRC | 04/03/12-PACER DEDC | .40 |
| 07/17/12 | SRC | 04/03/12-PACER PAWBK | 1.80 |
| 07/17/12 | SRC | 06/05/12-PACER NYSBK | 3.00 |
| 07/17/12 | SRC | 06/05/12-PACER NYSDC | .90 |
| 07/17/12 | SRC | 06/06/12-PACER 02CA | 1.20 |
| 07/17/12 | SRC | 06/06/12-PACER 05CA | 1.60 |
| 07/17/12 | SRC | 06/06/12-PACER DEBK | 12.40 |
| 07/17/12 | SRC | 06/06/12-PACER DEDC | .40 |
| 07/17/12 | SRC | 06/06/12-PACER NYSBK | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/12 | SRC | 05/25/12-PACER NYSBK | 12.30 |
| 07/17/12 | SRC | 05/25/12-PACER NYSDC | 3.80 |
| 07/17/12 | SRC | 05/29/12-PACER 02CA | .70 |
| 07/17/12 | SRC | 05/29/12-PACER DEDC | 7.00 |
| 07/17/12 | SRC | 05/29/12-PACER NYSBK | 19.40 |
| 07/17/12 | SRC | 05/29/12-PACER NYSDC | 6.50 |
| 07/17/12 | SRC | 05/30/12-PACER DEBK | 3.00 |
| 07/17/12 | SRC | 05/30/12-PACER DEDC | 3.60 |
| 07/17/12 | SRC | 05/30/12-PACER NYSBK | 28.10 |
| 07/17/12 | SRC | 05/31/12-PACER NYSBK | 20.40 |
| 07/17/12 | SRC | 06/01/12-PACER DEBK | 4.70 |
| 07/17/12 | SRC | 06/01/12-PACER NYSDC | 1.20 |
| 07/17/12 | SRC | 06/04/12-PACER DEBK | .30 |
| 07/17/12 | SRC | 06/04/12-PACER NYSBK | 7.60 |
| 07/17/12 | SRC | 06/04/12-PACER NYSDC | 3.70 |
| 07/17/12 | SRC | 05/08/12-PACER 02CA | .10 |
| 07/17/12 | SRC | 05/08/12-PACER DEBK | 19.30 |
| 07/17/12 | SRC | 05/08/12-PACER NYSBK | 17.80 |
| 07/17/12 | SRC | 05/08/12-PACER NYSDC | 1.50 |
| 07/17/12 | SRC | 05/09/12-PACER DEBK | 3.00 |
| 07/17/12 | SRC | 05/09/12-PACER DEDC | 3.80 |
| 07/17/12 | SRC | 05/10/12-PACER 02CA | .70 |
| 07/17/12 | SRC | 05/10/12-PACER DEBK | 3.80 |
| 07/17/12 | SRC | 05/10/12-PACER DEDC | 1.10 |
| 07/17/12 | SRC | 05/10/12-PACER NYSBK | 58.30 |
| 07/17/12 | SRC | 05/10/12-PACER NYSDC | 18.00 |
| 07/17/12 | WES | 07/13/12-Westlaw research service | 10.69 |
| 07/17/12 | SRC | 04/02/12-PACER NYSBK | 33.00 |
| 07/17/12 | SRC | 04/20/12-PACER 00PCL | .30 |
| 07/17/12 | SRC | 04/20/12-PACER DEBK | 10.30 |
| 07/17/12 | SRC | 05/18/12-PACER 00PCL | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/12 | SRC | 05/18/12-PACER DEBK | 17.60 |
| 07/17/12 | DLV | 06/26/12- Federal Express Corporation- TR #536764072048 KEN KANSA INFORMATION NOT SUPPLIED 24 PROSPECT STREET GROTON, CT 06340 | 18.47 |
| 07/17/12 | SRC | 06/11/12-PACER DEBK | 1.00 |
| 07/17/12 | SRC | 06/18/12-PACER DEBK | .20 |
| 07/17/12 | SRC | 06/19/12-PACER DEBK | .20 |
| 07/17/12 | SRC | 06/21/12-PACER DEBK | .10 |
| 07/17/12 | SRC | 04/20/12-PACER 1DCCA | 1.80 |
| 07/17/12 | SRC | 04/20/12-PACER DCDC | .40 |
| 07/17/12 | SRC | 05/21/12-PACER DEBK | .50 |
| 07/17/12 | SRC | 05/22/12-PACER DEBK | 1.00 |
| 07/17/12 | SRC | 06/27/12-PACER DEBK | .20 |
| 07/17/12 | SRC | 05/03/12-PACER CANBK | 3.00 |
| 07/17/12 | SRC | 05/03/12-PACER DEBK | 1.70 |
| 07/17/12 | SRC | 05/03/12-PACER ILNBK | .40 |
| 07/17/12 | SRC | 05/03/12-PACER MOWBK | 6.30 |
| 07/17/12 | SRC | 05/03/12-PACER NJBK | .10 |
| 07/17/12 | SRC | 05/03/12-PACER NYSBK | .60 |
| 07/17/12 | SRC | 05/03/12-PACER PAWBK | 3.30 |
| 07/17/12 | SRC | 05/03/12-PACER TXNBK | .10 |
| 07/17/12 | SRC | 05/30/12-PACER NYSBK | 13.60 |
| 07/17/12 | SRC | 06/01/12-PACER DEBK | 9.40 |
| 07/17/12 | SRC | 04/24/12-PACER DEBK | .60 |
| 07/17/12 | SRC | 05/21/12-PACER DEBK | 1.00 |
| 07/17/12 | SRC | 05/22/12-PACER DEBK | .50 |
| 07/17/12 | MSG | 06/30/12 - NATIONWIDE LEGAL EXPRESS LLC - 10059 - Messenger services | 165.00 |
| 07/17/12 | SRC | 04/05/12-PACER ILNDC | 6.70 |
| 07/17/12 | SRC | 04/05/12-PACER NYSDC | 6.10 |
| 07/17/12 | SRC | 06/19/12-PACER DEBK | 4.70 |
| 07/17/12 | SRC | 06/20/12-PACER DEBK | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 07/17/12 | SRC | 05/10/12-PACER DEBK | .10 |
| 07/17/12 | SRC | 04/09/12-PACER DEBK | .20 |
| 07/17/12 | SRC | 04/11/12-PACER DEDC | 3.40 |
| 07/17/12 | SRC | 05/15/12-PACER DEBK | 4.60 |
| 07/17/12 | SRC | 05/16/12-PACER DEBK | 1.70 |
| 07/17/12 | SRC | 04/17/12-PACER DEBK | .40 |
| 07/17/12 | SRC | 06/19/12-PACER DEBK | .10 |
| 07/17/12 | SRC | 06/21/12-PACER DEBK | .40 |
| 07/17/12 | SRC | 05/17/12-PACER DEBK | 3.10 |
| 07/17/12 | SRC | 05/04/12-PACER DEBK | .30 |
| 07/17/12 | SRC | 06/01/12-PACER DEBK | 4.90 |
| 07/17/12 | SRC | 05/09/12-PACER 02CA | 1.00 |
| 07/17/12 | SRC | 05/10/12-PACER 02CA | 6.90 |
| 07/17/12 | SRC | 05/10/12-PACER NYSBK | 5.50 |
| 07/17/12 | WES | 07/11/12-Westlaw research service | 361.08 |
| 07/17/12 | WES | 07/12/12-Westlaw research service | 184.55 |
| 07/17/12 | WES | 07/13/12-Westlaw research service | 196.96 |
| 07/17/12 | CPY | 07/12/12-Scan to PDF | 80.16 |
| 07/17/12 | SRC | 04/25/12-PACER 00PCL | .10 |
| 07/17/12 | SRC | 04/25/12-PACER DEBK | 27.90 |
| 07/17/12 | SRC | 06/05/12-PACER 00PCL | .60 |
| 07/17/12 | SRC | 06/05/12-PACER DEBK | 13.80 |
| 07/17/12 | SRC | 06/05/12-PACER DEDC | 9.10 |
| 07/17/12 | SRC | 06/06/12-PACER 00PCL | 1.20 |
| 07/17/12 | SRC | 06/06/12-PACER 02CA | .10 |
| 07/17/12 | SRC | 06/06/12-PACER 03CA | 2.60 |
| 07/17/12 | SRC | 06/06/12-PACER DEBK | 14.00 |
| 07/17/12 | SRC | 06/06/12-PACER NYSBK | 6.00 |
| 07/17/12 | SRC | 06/06/12-PACER NYSDC | 4.80 |
| 07/17/12 | SRC | 05/11/12-PACER 00PCL | .80 |
| 07/17/12 | SRC | 05/11/12-PACER DEBK | 26.80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/12 | SRC | 05/11/12-PACER FLSBK | 10.90 |
| 07/17/12 | SRC | 05/11/12-PACER ILNBK | .70 |
| 07/17/12 | SRC | 05/15/12-PACER 00PCL | .10 |
| 07/17/12 | SRC | 05/15/12-PACER NYSBK | 7.90 |
| 07/17/12 | SRC | 05/17/12-PACER 00PCL | .30 |
| 07/17/12 | SRC | 05/17/12-PACER AZDC | .60 |
| 07/17/12 | SRC | 05/17/12-PACER CTDC | 1.10 |
| 07/17/12 | SRC | 05/17/12-PACER FLSBK | .40 |
| 07/17/12 | SRC | 05/17/12-PACER FLSDC | .70 |
| 07/17/12 | SRC | 05/17/12-PACER ILNBK | 10.80 |
| 07/17/12 | SRC | 05/17/12-PACER INSDC | 2.20 |
| 07/17/12 | SRC | 05/17/12-PACER MADC | .80 |
| 07/17/12 | SRC | 05/17/12-PACER MDDC | .70 |
| 07/17/12 | SRC | 05/17/12-PACER MNDC | 1.80 |
| 07/17/12 | SRC | 05/17/12-PACER NCWDC | 1.30 |
| 07/17/12 | SRC | 05/21/12-PACER 00PCL | .40 |
| 07/17/12 | SRC | 05/21/12-PACER DEDC | 10.40 |
| 07/17/12 | SRC | 05/22/12-PACER 00PCL | 1.70 |
| 07/17/12 | SRC | 05/22/12-PACER 02CA | .10 |
| 07/17/12 | SRC | 05/22/12-PACER 03CA | 12.80 |
| 07/17/12 | SRC | 05/22/12-PACER DEBK | 11.30 |
| 07/17/12 | SRC | 05/22/12-PACER DEDC | 26.00 |
| 07/17/12 | SRC | 05/22/12-PACER FLSBK | 6.70 |
| 07/17/12 | SRC | 05/22/12-PACER NYSDC | 3.30 |
| 07/17/12 | SRC | 05/23/12-PACER 00PCL | .30 |
| 07/17/12 | SRC | 05/23/12-PACER FLSBK | 5.50 |
| 07/17/12 | SRC | 05/23/12-PACER NYSBK | 6.40 |
| 07/17/12 | SRC | 04/26/12-PACER 00PCL | 1.00 |
| 07/17/12 | SRC | 04/26/12-PACER AZDC | .60 |
| 07/17/12 | SRC | 04/26/12-PACER CTDC | 1.10 |
| 07/17/12 | SRC | 04/26/12-PACER FLSDC | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/12 | SRC | 04/26/12-PACER INSDC | 2.40 |
| 07/17/12 | SRC | 04/26/12-PACER MADC | .80 |
| 07/17/12 | SRC | 04/26/12-PACER MDDC | .70 |
| 07/17/12 | SRC | 04/26/12-PACER MNDC | 1.80 |
| 07/17/12 | SRC | 04/26/12-PACER NCWDC | 1.30 |
| 07/17/12 | SRC | 04/26/12-PACER NYSDC | .20 |
| 07/17/12 | SRC | 05/03/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 05/03/12-PACER AZDC | .60 |
| 07/17/12 | SRC | 05/03/12-PACER CTDC | 1.10 |
| 07/17/12 | SRC | 05/03/12-PACER FLSDC | .70 |
| 07/17/12 | SRC | 05/03/12-PACER INSDC | 2.20 |
| 07/17/12 | SRC | 05/03/12-PACER MADC | .80 |
| 07/17/12 | SRC | 05/03/12-PACER MNDC | 1.80 |
| 07/17/12 | SRC | 05/03/12-PACER NCWDC | 1.30 |
| 07/17/12 | SRC | 05/03/12-PACER NYSDC | 3.00 |
| 07/17/12 | SRC | 05/24/12-PACER 00PCL | 2.70 |
| 07/17/12 | SRC | 05/24/12-PACER 07CA | .40 |
| 07/17/12 | SRC | 05/24/12-PACER ALMDC | .30 |
| 07/17/12 | SRC | 05/24/12-PACER AZDC | .60 |
| 07/17/12 | SRC | 05/24/12-PACER CTDC | 1.10 |
| 07/17/12 | SRC | 05/24/12-PACER FLSBK | .80 |
| 07/17/12 | SRC | 05/24/12-PACER FLSDC | .70 |
| 07/17/12 | SRC | 05/24/12-PACER INSDC | 2.20 |
| 07/17/12 | SRC | 05/24/12-PACER MADC | .80 |
| 07/17/12 | SRC | 05/24/12-PACER MDDC | .70 |
| 07/17/12 | SRC | 05/24/12-PACER MNDC | 1.80 |
| 07/17/12 | SRC | 05/24/12-PACER NCWDC | 1.30 |
| 07/17/12 | SRC | 05/24/12-PACER NYSBK | 15.10 |
| 07/17/12 | SRC | 05/24/12-PACER NYSDC | 6.90 |
| 07/17/12 | SRC | 05/25/12-PACER 00PCL | 3.00 |
| 07/17/12 | SRC | 05/25/12-PACER 02CA | 8.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/17/12 | SRC | 05/25/12-PACER 03CA | .60 |
| 07/17/12 | SRC | 05/25/12-PACER DEBK | 3.00 |
| 07/17/12 | SRC | 05/25/12-PACER DEDC | .70 |
| 07/17/12 | SRC | 05/25/12-PACER NYSBK | 11.60 |
| 07/17/12 | SRC | 05/25/12-PACER NYSDC | 23.00 |
| 07/17/12 | SRC | 05/25/12-PACER NYWDC | 1.70 |
| 07/17/12 | SRC | 05/27/12-PACER 00PCL | 3.30 |
| 07/17/12 | SRC | 05/27/12-PACER 03CA | 9.30 |
| 07/17/12 | SRC | 05/27/12-PACER 04CA | .10 |
| 07/17/12 | SRC | 05/27/12-PACER 07CA | .10 |
| 07/17/12 | SRC | 05/27/12-PACER ALMDC | .50 |
| 07/17/12 | SRC | 05/27/12-PACER DEBK | 9.00 |
| 07/17/12 | SRC | 05/27/12-PACER DEDC | 18.50 |
| 07/17/12 | SRC | 05/27/12-PACER NJBK | .50 |
| 07/17/12 | SRC | 05/27/12-PACER NYSBK | 54.70 |
| 07/17/12 | SRC | 05/27/12-PACER NYSDC | 29.50 |
| 07/17/12 | SRC | 05/28/12-PACER 00PCL | 1.20 |
| 07/17/12 | SRC | 05/28/12-PACER 02CA | 3.90 |
| 07/17/12 | SRC | 05/28/12-PACER FLMDC | 1.40 |
| 07/17/12 | SRC | 05/28/12-PACER NYSBK | 20.30 |
| 07/17/12 | SRC | 05/28/12-PACER NYSDC | 1.70 |
| 07/17/12 | SRC | 05/29/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 05/29/12-PACER NYSBK | 10.00 |
| 07/17/12 | SRC | 06/03/12-PACER 00PCL | .70 |
| 07/17/12 | SRC | 06/03/12-PACER 03CA | 4.30 |
| 07/17/12 | SRC | 06/03/12-PACER DEBK | 6.00 |
| 07/17/12 | SRC | 06/03/12-PACER DEDC | 40.50 |
| 07/17/12 | SRC | 06/04/12-PACER 00PCL | 1.10 |
| 07/17/12 | SRC | 06/04/12-PACER DEBK | 6.00 |
| 07/17/12 | SRC | 06/04/12-PACER DEDC | 43.80 |
| 07/17/12 | SRC | 06/04/12-PACER FLMBK | 8.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 06/04/12-PACER MABK | 2.60 |
| 07/17/12 | SRC | 06/04/12-PACER NHBK | .10 |
| 07/17/12 | SRC | 06/04/12-PACER NYEDC | 4.20 |
| 07/17/12 | SRC | 06/04/12-PACER NYSBK | 52.20 |
| 07/17/12 | SRC | 06/04/12-PACER NYSDC | 6.20 |
| 07/17/12 | SRC | 05/09/12-PACER 00PCL | 2.40 |
| 07/17/12 | SRC | 05/09/12-PACER 04CA | 1.70 |
| 07/17/12 | SRC | 05/09/12-PACER 07CA | 2.60 |
| 07/17/12 | SRC | 05/09/12-PACER 09CA | 1.40 |
| 07/17/12 | SRC | 05/09/12-PACER 11CA | 4.90 |
| 07/17/12 | SRC | 05/09/12-PACER ILNBK | 3.50 |
| 07/17/12 | SRC | 05/09/12-PACER NYSDC | 3.50 |
| 07/17/12 | SRC | 05/10/12-PACER 00PCL | .20 |
| 07/17/12 | SRC | 05/10/12-PACER NYSBK | 3.00 |
| 07/17/12 | SRC | 06/01/12-PACER DEDC | .40 |
| 07/17/12 | CPY | 07/16/12-Duplicating Charges (Color) Time: 16:13:00 | 14.25 |
| 07/17/12 | CPY | 07/16/12-Duplicating Charges (Color) Time: 9:37:00 | 3.99 |
| 07/17/12 | CPY | 07/16/12-Duplicating Charges (Color) Time: 9:39:00 | 11.97 |
| 07/17/12 | CPY | 07/16/12-Duplicating Charges (Color) Time: 9:37:00 | 27.36 |
| 07/17/12 | CPY | 07/16/12-Duplicating Charges (Color) Time: 9:44:00 | 29.07 |
| 07/17/12 | SRC | 04/05/12-PACER DEBK | .60 |
| 07/17/12 | SRC | 04/12/12-PACER DEBK | 3.00 |
| 07/17/12 | SRC | 05/11/12-PACER DEBK | .50 |
| 07/17/12 | SRC | 04/13/12-PACER DEBK | 5.10 |
| 07/17/12 | SRC | 04/17/12-PACER DEBK | 11.30 |
| 07/17/12 | SRC | 04/23/12-PACER DEBK | 3.40 |
| 07/17/12 | SRC | 05/21/12-PACER DEBK | 28.00 |
| 07/17/12 | SRC | 05/22/12-PACER DEBK | 1.60 |
| 07/17/12 | SRC | 04/26/12-PACER DEBK | .30 |
| 07/17/12 | SRC | 05/07/12-PACER DEBK | 1.70 |
| 07/17/12 | SRC | 05/08/12-PACER DEBK | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | WES | 07/13/12-Westlaw research service | 24.18 |
| 07/17/12 | SRC | 04/03/12-PACER DEBK | 10.30 |
| 07/17/12 | SRC | 04/04/12-PACER DEBK | 12.00 |
| 07/17/12 | SRC | 04/05/12-PACER DEBK | 33.60 |
| 07/17/12 | SRC | 04/06/12-PACER DEBK | 7.70 |
| 07/17/12 | SRC | 06/05/12-PACER DEBK | 8.90 |
| 07/17/12 | SRC | 06/06/12-PACER DEBK | 5.70 |
| 07/17/12 | SRC | 06/06/12-PACER DEDC | 1.80 |
| 07/17/12 | SRC | 06/06/12-PACER NYSBK | 7.40 |
| 07/17/12 | SRC | 06/07/12-PACER DEBK | 5.40 |
| 07/17/12 | SRC | 06/08/12-PACER DEBK | 5.70 |
| 07/17/12 | SRC | 06/11/12-PACER DEBK | 6.10 |
| 07/17/12 | SRC | 04/09/12-PACER DEBK | 8.00 |
| 07/17/12 | SRC | 04/10/12-PACER DEBK | 5.90 |
| 07/17/12 | SRC | 04/11/12-PACER DEBK | 5.80 |
| 07/17/12 | SRC | 04/12/12-PACER DEBK | 7.90 |
| 07/17/12 | SRC | 05/11/12-PACER DEBK | 7.30 |
| 07/17/12 | SRC | 05/14/12-PACER DEBK | 5.90 |
| 07/17/12 | SRC | 05/15/12-PACER DEBK | 98.90 |
| 07/17/12 | SRC | 05/16/12-PACER DEBK | 346.50 |
| 07/17/12 | SRC | 06/12/12-PACER DEBK | 5.70 |
| 07/17/12 | SRC | 06/13/12-PACER DEBK | 6.10 |
| 07/17/12 | SRC | 06/14/12-PACER DEBK | 6.10 |
| 07/17/12 | SRC | 06/15/12-PACER DEBK | 6.30 |
| 07/17/12 | SRC | 04/13/12-PACER DEBK | 6.20 |
| 07/17/12 | SRC | 04/16/12-PACER DEBK | 6.80 |
| 07/17/12 | SRC | 04/17/12-PACER DEBK | 6.30 |
| 07/17/12 | SRC | 04/18/12-PACER DEBK | 8.60 |
| 07/17/12 | SRC | 04/02/12-PACER DEBK | 8.00 |
| 07/17/12 | SRC | 04/19/12-PACER DEBK | 6.00 |
| 07/17/12 | SRC | 06/18/12-PACER DEBK | 13.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 06/19/12-PACER DEBK | 5.80 |
| 07/17/12 | SRC | 06/20/12-PACER DEBK | 6.00 |
| 07/17/12 | SRC | 06/21/12-PACER DEBK | 5.90 |
| 07/17/12 | SRC | 06/22/12-PACER DEBK | 6.30 |
| 07/17/12 | SRC | 04/20/12-PACER DEBK | 6.00 |
| 07/17/12 | SRC | 04/20/12-PACER MABK | .90 |
| 07/17/12 | SRC | 04/24/12-PACER DEBK | 6.20 |
| 07/17/12 | SRC | 04/25/12-PACER DEBK | 6.60 |
| 07/17/12 | SRC | 05/17/12-PACER DEBK | 30.70 |
| 07/17/12 | SRC | 05/22/12-PACER DEBK | 8.80 |
| 07/17/12 | SRC | 05/23/12-PACER DEBK | 15.90 |
| 07/17/12 | SRC | 05/23/12-PACER DEDC | 1.50 |
| 07/17/12 | SRC | 04/26/12-PACER DEBK | 6.00 |
| 07/17/12 | SRC | 06/25/12-PACER 03CA | 30.20 |
| 07/17/12 | SRC | 06/25/12-PACER DEBK | 7.50 |
| 07/17/12 | SRC | 06/26/12-PACER DEBK | 5.70 |
| 07/17/12 | SRC | 04/27/12-PACER DEBK | 8.50 |
| 07/17/12 | SRC | 06/27/12-PACER DEBK | 5.70 |
| 07/17/12 | SRC | 04/30/12-PACER DEBK | 8.90 |
| 07/17/12 | SRC | 06/28/12-PACER DEBK | 5.80 |
| 07/17/12 | SRC | 05/01/12-PACER DEBK | 6.10 |
| 07/17/12 | SRC | 06/29/12-PACER DEBK | 5.70 |
| 07/17/12 | SRC | 05/02/12-PACER DEBK | 6.30 |
| 07/17/12 | SRC | 05/03/12-PACER DEBK | 6.00 |
| 07/17/12 | SRC | 05/04/12-PACER DEBK | 6.00 |
| 07/17/12 | SRC | 05/24/12-PACER DEBK | 5.70 |
| 07/17/12 | SRC | 05/25/12-PACER DEBK | 5.90 |
| 07/17/12 | SRC | 05/25/12-PACER USFCC | 1.10 |
| 07/17/12 | SRC | 05/29/12-PACER 02CA | .40 |
| 07/17/12 | SRC | 05/29/12-PACER DEBK | 5.80 |
| 07/17/12 | SRC | 05/29/12-PACER NYSBK | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/17/12 | SRC | 05/29/12-PACER NYSDC | 5.80 |
| 07/17/12 | SRC | 05/30/12-PACER DEBK | 5.80 |
| 07/17/12 | SRC | 05/31/12-PACER DEBK | 5.80 |
| 07/17/12 | SRC | 06/01/12-PACER DEBK | 5.90 |
| 07/17/12 | SRC | 06/04/12-PACER DEBK | 5.80 |
| 07/17/12 | SRC | 05/07/12-PACER DEBK | 9.70 |
| 07/17/12 | SRC | 05/08/12-PACER DEBK | 8.70 |
| 07/17/12 | SRC | 05/09/12-PACER DEBK | 5.90 |
| 07/17/12 | SRC | 05/10/12-PACER DEBK | 6.10 |
| 07/17/12 | SRC | 05/17/12-PACER DEBK | 9.30 |
| 07/17/12 | SRC | 06/06/12-PACER DEBK | 4.90 |
| 07/17/12 | SRC | 06/14/12-PACER DEBK | 4.30 |
| 07/17/12 | SRC | 06/14/12-PACER ILNDC | 6.70 |
| 07/17/12 | SRC | 06/14/12-PACER NYSDC | 3.00 |
| 07/17/12 | SRC | 06/22/12-PACER ILNDC | .90 |
| 07/17/12 | SRC | 06/22/12-PACER KYEDC | 1.20 |
| 07/17/12 | SRC | 06/22/12-PACER MIEDC | 6.80 |
| 07/17/12 | SRC | 05/30/12-PACER DEBK | 8.40 |
| 07/17/12 | SRC | 05/31/12-PACER DEBK | 27.50 |
| 07/17/12 | SRC | 05/31/12-PACER ILNDC | 10.90 |
| 07/17/12 | SRC | 05/31/12-PACER NYSDC | 3.50 |
| 07/17/12 | SRC | 06/01/12-PACER DEBK | 5.80 |
| 07/17/12 | SRC | 06/01/12-PACER ILNDC | 3.00 |
| 07/17/12 | WES | 07/11/12-Westlaw research service | .97 |
| 07/17/12 | WES | 07/12/12-Westlaw research service | .97 |
| 07/17/12 | WES | 07/13/12-Westlaw research service | .97 |
| 07/17/12 | WES | 07/14/12-Westlaw research service | .97 |
| 07/17/12 | WES | 07/15/12-Westlaw research service | .97 |
| 07/17/12 | SRC | 06/25/12-PACER NYSBK | 3.50 |
| 07/18/12 | CPY | 07/17/12-Duplicating charges Time:  9:07:00 | 1.00 |
| 07/18/12 | CPY | 07/17/12-Duplicating Charges (Color) Time:  9:54:00 | 6.84 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/18/12 | CPY | 07/17/12-Duplicating Charges (Color) Time: 14:29:00 | 1.71 |
| 07/18/12 | CPY | 07/17/12-Duplicating Charges (Color) Time: 14:24:00 | .57 |
| 07/18/12 | CPY | 07/17/12-Duplicating Charges (Color) Time: 13:57:00 | 17.67 |
| 07/18/12 | LEX | 07/13/12-Lexis research service | 43.43 |
| 07/18/12 | LEX | 07/15/12-Lexis research service | 38.81 |
| 07/18/12 | LEX | 07/16/12-Lexis research service | 4.62 |
| 07/18/12 | LEX | 07/13/12-Lexis research service | 81.00 |
| 07/18/12 | LEX | 07/16/12-Lexis research service | 204.23 |
| 07/18/12 | TEL | 07/17/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.55 |
| 07/18/12 | CPY | 07/17/12-Duplicating Charges (Color) Time: 15:06:00 | 28.50 |
| 07/18/12 | WES | 07/16/12-Westlaw research service | 197.61 |
| 07/18/12 | LEX | 07/16/12-Lexis research service | 4.64 |
| 07/18/12 | WES | 07/16/12-Westlaw research service | 62.06 |
| 07/18/12 | WES | 07/16/12-Westlaw research service | 104.71 |
| 07/18/12 | TEL | 07/17/12-Telephone Call (Non-Local) To: 12027781894 Washington, DC | 2.85 |
| 07/18/12 | WES | 07/16/12-Westlaw research service | .97 |
| 07/19/12 | SRC | 04/24/12-PACER 00PCL | .10 |
| 07/19/12 | SRC | 04/24/12-PACER KSDC | 6.20 |
| 07/19/12 | AIR | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court (J. Bendernagel) | 428.51 |
| 07/19/12 | TRV | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court (J. Bendernagel) | 424.22 |
| 07/19/12 | GND | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court (J. Bendernagel) | 45.00 |
| 07/19/12 | GND | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court | 18.00 |
| 07/19/12 | GND | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court (J. Bendernagel) | 18.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/19/12 | GND | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court (J. Bendernagel) | 10.00 |
| 07/19/12 | MLO | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court (Lunch for 1: J. Bendernagel) | 4.75 |
| 07/19/12 | GND | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court (J. Bendernagel) | 10.00 |
| 07/19/12 | GND | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court; Public Transit (J. Bendernagel) | 2.70 |
| 07/19/12 | GND | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court (J. Bendernagel) | 40.00 |
| 07/19/12 | TRV | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court (J. Bendernagel) | 438.90 |
| 07/19/12 | MLO | 07/10/12-07/11/12 Washington D.C. to Wilmington - Attend hearing in MDL (NY); meeting with Alvarez (NY); attendance at status conference in bankruptcy court (Dinner for 1: J. Bendernagel) | 22.80 |
| 07/19/12 | CPY | 07/18/12-Duplicating charges Time: 8:57:00 | 2.20 |
| 07/19/12 | SRC | 06/28/12-PACER ILNDC | 10.30 |
| 07/19/12 | TEL | 07/18/12-Telephone Call (Non-Local) To: 12132832248 | 3.90 |
| 07/19/12 | TEL | 07/18/12-Telephone Call (Non-Local) To: 14107671351 Baltimore, MD | 3.00 |
| 07/19/12 | SRC | 04/02/12-PACER NYEDC | 5.40 |
| 07/19/12 | SRC | 04/03/12-PACER NYWDC | 3.60 |
| 07/19/12 | SRC | 05/16/12-PACER 05CA | .30 |
| 07/19/12 | SRC | 05/16/12-PACER FLSDC | .40 |
| 07/19/12 | SRC | 05/16/12-PACER NYEDC | 4.10 |
| 07/19/12 | CPY | 07/18/12-Duplicating charges Time: 15:32:00 | 2.50 |
| 07/19/12 | CPY | 07/18/12-Duplicating charges Time: 18:00:00 | 5.40 |
| 07/19/12 | CPY | 07/18/12-Duplicating charges Time: 16:37:00 | .20 |
| 07/19/12 | OVT | 07/11/12-overtime meals (G. King) | 19.57 |
| 07/19/12 | TEL | 07/18/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 07/19/12 | TEL | 07/18/12-Telephone Call (Non-Local) To: 13026512001 | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/19/12 | TEL | 07/18/12-Telephone Call (Non-Local) To: 12132832248 | 1.65 |
| 07/19/12 | CPY | 07/18/12-Duplicating charges Time: 16:14:00 | .60 |
| 07/19/12 | CPY | 07/18/12-Duplicating Charges (Color) Time: 9:09:00 | 3.42 |
| 07/19/12 | CPY | 07/18/12-Duplicating Charges (Color) Time: 9:10:00 | 1.71 |
| 07/19/12 | CPY | 07/18/12-Duplicating Charges (Color) Time: 9:08:00 | 1.14 |
| 07/19/12 | SRC | 06/18/12-PACER DEBK | .20 |
| 07/19/12 | SRC | 06/18/12-PACER DEDC | 3.50 |
| 07/19/12 | SRC | 04/12/12-PACER DEBK | 6.00 |
| 07/19/12 | SRC | 04/23/12-PACER DEBK | 5.50 |
| 07/19/12 | SRC | 05/02/12-PACER DEBK | 9.10 |
| 07/19/12 | SRC | 05/08/12-PACER DEBK | 9.60 |
| 07/19/12 | SRC | 05/10/12-PACER DEBK | 19.80 |
| 07/19/12 | SRC | 05/15/12-PACER DEBK | 20.20 |
| 07/19/12 | SRC | 05/15/12-PACER NYSDC | 5.10 |
| 07/19/12 | SRC | 05/16/12-PACER 11CA | .30 |
| 07/19/12 | SRC | 05/21/12-PACER DEBK | .80 |
| 07/19/12 | SRC | 05/22/12-PACER NYSDC | 3.00 |
| 07/19/12 | SRC | 05/31/12-PACER DEBK | 18.20 |
| 07/19/12 | TEL | 07/18/12-Telephone Call (Non-Local) To: 13124221734 Chicago, IL | 1.65 |
| 07/19/12 | CPY | 07/18/12-Duplicating Charges (Color) Time: 16:12:00 | 2.85 |
| 07/19/12 | CPY | 07/18/12-Duplicating Charges (Color) Time: 15:08:00 | 13.68 |
| 07/19/12 | CPY | 07/18/12-Duplicating Charges (Color) Time: 9:31:00 | 1.14 |
| 07/19/12 | CPY | 07/18/12-Duplicating Charges (Color) Time: 14:03:00 | 13.68 |
| 07/19/12 | CPY | 07/18/12-Duplicating Charges (Color) Time: 9:32:00 | 2.28 |
| 07/20/12 | SRC | 05/07/12-PACER DEBK | 4.40 |
| 07/20/12 | SRC | 05/02/12-PACER CANBK | 14.40 |
| 07/20/12 | SRC | 05/02/12-PACER DEBK | 9.80 |
| 07/20/12 | SRC | 05/02/12-PACER NJBK | 14.90 |
| 07/20/12 | SRC | 05/02/12-PACER NYSBK | 6.60 |
| 07/20/12 | SRC | 05/02/12-PACER PAWBK | 23.90 |
| 07/20/12 | CPY | 07/19/12-Duplicating charges Time: 14:02:00 | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/20/12 | CPY | 07/19/12-Duplicating charges Time: 15:13:00 | .90 |
| 07/20/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 11:39:00 | 13.68 |
| 07/20/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 11:11:00 | 13.11 |
| 07/20/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 17:49:00 | 12.54 |
| 07/20/12 | AIR | 07/12/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (J. Lotsoff) | 317.93 |
| 07/20/12 | AIR | 07/10/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (J. Lotsoff) | 513.65 |
| 07/20/12 | MLO | 07/10/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (Dinner for 1: J. Lotsoff) | 11.95 |
| 07/20/12 | MLO | 07/10/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (Snacks for 1: J. Lotsoff) | 5.35 |
| 07/20/12 | MLO | 07/10/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (Lunch for 1: J. Lotsoff) | 12.35 |
| 07/20/12 | GND | 07/10/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (J. Lotsoff) | 38.00 |
| 07/20/12 | TRV | 07/10/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (J. Lotsoff) | 438.90 |
| 07/20/12 | MLO | 07/10/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (Breakfast for 1: J. Lotsoff) | 15.00 |
| 07/20/12 | TRV | 07/10/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (J. Lotsoff) | 399.00 |
| 07/20/12 | TRV | 07/10/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (misc) (J. Lotsoff) | 5.00 |
| 07/20/12 | TRV | 07/10/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (misc.) (J. Lotsoff) | 5.00 |
| 07/20/12 | TRV | 07/10/12-07/11/12 Chicago to Philadelphia - Attend MIP Trust Hearing (misc.) (J. Lotsoff) | 15.00 |
| 07/20/12 | TEL | 07/19/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 3.00 |
| 07/20/12 | TEL | 07/19/12-Telephone Call (Non-Local) To: 13026512001 | 4.05 |
| 07/20/12 | TEL | 07/19/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 1.20 |
| 07/20/12 | SRC | 04/16/12-PACER DEBK | 6.00 |
| 07/20/12 | SRC | 04/26/12-PACER DEBK | 16.70 |
| 07/20/12 | SRC | 06/21/12-PACER DEBK | 10.70 |
| 07/20/12 | SRC | 05/31/12-PACER DEBK | 13.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/20/12 | SRC | 04/05/12-PACER DEBK | 5.10 |
| 07/20/12 | SRC | 04/05/12-PACER JPMLDC | .30 |
| 07/20/12 | TEL | 07/19/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 9.45 |
| 07/20/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 18:34:00 | 1.14 |
| 07/20/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 14:28:00 | 2.28 |
| 07/20/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 13:14:00 | 3.42 |
| 07/20/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 17:46:00 | 27.93 |
| 07/20/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 13:15:00 | 14.82 |
| 07/20/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 17:42:00 | 12.54 |
| 07/20/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 18:25:00 | 1.14 |
| 07/20/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 18:29:00 | 1.71 |
| 07/21/12 | TEL | 07/20/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 07/21/12 | PRD | 07/15/12-Word Processing | 12.50 |
| 07/21/12 | MLS | 06/26/12 - Meals (Snacks for 5: C. Herbas) | 10.00 |
| 07/21/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 19:44:00 | 2.85 |
| 07/21/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 19:43:00 | 2.28 |
| 07/21/12 | CPY | 07/19/12-Duplicating Charges (Color) Time: 20:18:00 | 13.68 |
| 07/21/12 | LEX | 07/17/12-Lexis research service | 118.83 |
| 07/21/12 | LEX | 07/18/12-Lexis research service | 55.31 |
| 07/21/12 | LEX | 07/19/12-Lexis research service | 96.94 |
| 07/21/12 | WES | 07/17/12-Westlaw research service | 9.72 |
| 07/21/12 | WES | 07/18/12-Westlaw research service | 9.72 |
| 07/21/12 | WES | 07/19/12-Westlaw research service | 4.86 |
| 07/21/12 | WES | 07/19/12-Westlaw research service | 9.72 |
| 07/21/12 | WES | 07/18/12-Westlaw research service | 213.33 |
| 07/21/12 | WES | 07/19/12-Westlaw research service | 48.60 |
| 07/21/12 | WES | 07/17/12-Westlaw research service | 2.70 |
| 07/21/12 | LEX | 07/18/12-Lexis research service | 20.95 |
| 07/21/12 | LEX | 07/19/12-Lexis research service | 11.63 |
| 07/21/12 | WES | 07/17/12-Westlaw research service | 10.78 |
| 07/21/12 | WES | 07/18/12-Westlaw research service | 105.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/21/12 | WES | 07/19/12-Westlaw research service | 268.83 |
| 07/21/12 | LEX | 07/17/12-Lexis research service | 13.84 |
| 07/21/12 | LEX | 07/19/12-Lexis research service | 165.61 |
| 07/21/12 | WES | 07/17/12-Westlaw research service | .97 |
| 07/21/12 | WES | 07/18/12-Westlaw research service | .97 |
| 07/21/12 | WES | 07/19/12-Westlaw research service | .97 |
| 07/23/12 | GND | 7/13/12 - Parking for Deponent | 40.00 |
| 07/23/12 | GND | 7/13/12 - Parking for Deponent | 40.00 |
| 07/23/12 | GND | 7/13/12 - Parking for Deponent | 40.00 |
| 07/23/12 | GND | 7/13/12 - Parking for Deponent | 40.00 |
| 07/23/12 | CRT | 7/11-20/12 - COURTCALL LLC - CCDA072604071112 - Telephonic Court Appearances | 72.00 |
| 07/23/12 | DOC | 06/15-07/14/12 - OFFICEMAX INC  - 4765280612 - Office Supplies | 32.85 |
| 07/23/12 | DOC | 06/15-07/14/12 - OFFICEMAX INC  - 4765280612 - Office Supplies | 32.85 |
| 07/24/12 | CPY | 07/23/12-Duplicating Charges (Color) Time: 15:16:00 | 8.55 |
| 07/24/12 | CPY | 07/23/12-Duplicating Charges (Color) Time: 15:16:00 | 3.99 |
| 07/24/12 | CPY | 07/23/12-Duplicating charges Time: 11:55:00 | 5.20 |
| 07/24/12 | CPY | 07/23/12-Duplicating charges Time: 20:28:00 | 3.10 |
| 07/24/12 | CPY | 07/23/12-Duplicating charges Time: 17:03:00 | 1.60 |
| 07/24/12 | CPY | 07/23/12-Duplicating Charges (Color) Time: 9:53:00 | 22.23 |
| 07/24/12 | PRD | 07/18/12-Word Processing | 12.50 |
| 07/24/12 | PRD | 07/18/12-Word Processing | 12.50 |
| 07/24/12 | OVT | 06/11/12 - Dinner - O/T client expense re: dinner on 6/11/12 (J. Langdon) | 13.28 |
| 07/24/12 | OVT | 06/13/12 - Dinner - O/T client expense re: dinner on 6/13/12 | 10.72 |
| 07/24/12 | OVT | 06/19/12 - Dinner - O/T client expense re: dinner on 6/19/12 (J. Langdon) | 13.28 |
| 07/24/12 | OVT | 06/19/12 - Taxi/Car Service - O/T client expense re:  cab on 6/19/12 (J. Langdon) | 22.00 |
| 07/24/12 | OVT | 06/11/12 - Parking - O/T client expense re: parking on 6/11/12 (J. Langdon) | 33.00 |
| 07/24/12 | OVT | 06/13/12 - Parking - O/T client expense re: parking on 6/13/12 (J. Langdon) | 33.00 |
| 07/24/12 | CPY | 07/23/12-Duplicating Charges (Color) Time: 13:07:00 | 3.42 |
| 07/24/12 | CPY | 07/23/12-Duplicating Charges (Color) Time: 11:45:00 | 26.79 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/24/12 | CPY | 07/23/12-Duplicating Charges (Color) Time: 9:43:00 | 1.71 |
| 07/24/12 | CPY | 07/23/12-Duplicating Charges (Color) Time: 9:42:00 | 27.36 |
| 07/24/12 | CPY | 07/23/12-Duplicating Charges (Color) Time: 9:45:00 | 12.54 |
| 07/24/12 | CPY | 07/23/12-Duplicating Charges (Color) Time: 9:44:00 | 2.85 |
| 07/25/12 | TEL | 07/24/12-Telephone Call (Non-Local) To: 13122223651 | 2.70 |
| 07/25/12 | TEL | 07/24/12-Telephone Call (Non-Local) To: 12128721075 New York, NY | 1.65 |
| 07/25/12 | WES | 07/22/12-Westlaw research service | 285.23 |
| 07/25/12 | WES | 07/23/12-Westlaw research service | 71.53 |
| 07/25/12 | CPY | 07/24/12-Duplicating Charges (Color) Time: 10:17:00 | 13.68 |
| 07/25/12 | CPY | 07/24/12-Duplicating Charges (Color) Time: 8:40:00 | 2.85 |
| 07/25/12 | CPY | 07/24/12-Duplicating Charges (Color) Time: 8:29:00 | 2.85 |
| 07/25/12 | CPY | 07/24/12-Duplicating Charges (Color) Time: 15:11:00 | 3.99 |
| 07/25/12 | CPY | 07/24/12-Duplicating Charges (Color) Time: 15:17:00 | 3.42 |
| 07/25/12 | CPY | 07/24/12-Duplicating Charges (Color) Time: 15:16:00 | 10.26 |
| 07/25/12 | WES | 07/23/12-Westlaw research service | 62.03 |
| 07/25/12 | PRD | 07/19/12-Word Processing | 25.00 |
| 07/25/12 | PRD | 07/19/12-Word Processing | 25.00 |
| 07/25/12 | MLS | 06/18/12 - Meals (Snacks for 4: R. Lewis) Tribune Meeting | 8.00 |
| 07/25/12 | MLS | 06/18/12 - Meals (Snacks/refreshments for 4: R. Lewis) Tribune Meeting | 24.00 |
| 07/25/12 | MLS | 06/19/12 - Meals  (Lunch for 7: R. Lewis) Tribune Meeting | 129.50 |
| 07/25/12 | TEL | 07/24/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.80 |
| 07/25/12 | CPY | 07/24/12-Duplicating charges Time: 13:29:00 | 12.50 |
| 07/25/12 | WES | 07/23/12-Westlaw research service | 63.37 |
| 07/25/12 | WES | 07/20/12-Westlaw research service | 32.99 |
| 07/25/12 | SRC | 06/28/12-PACER NYSDC | 5.80 |
| 07/25/12 | SRC | 06/21/12-PACER NYSBK | 48.10 |
| 07/25/12 | SRC | 06/25/12-PACER 04CA | .50 |
| 07/25/12 | SRC | 06/25/12-PACER FLSBK | .10 |
| 07/25/12 | SRC | 06/25/12-PACER KYEBK | 17.50 |
| 07/25/12 | SRC | 06/25/12-PACER KYEDC | 71.30 |
| 07/25/12 | SRC | 06/25/12-PACER MTBK | 18.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/25/12 | SRC | 06/25/12-PACER UTDC | 12.30 |
| 07/25/12 | SRC | 06/27/12-PACER 00PCL | .10 |
| 07/25/12 | SRC | 06/27/12-PACER 10CA | 6.60 |
| 07/25/12 | SRC | 06/27/12-PACER 11CA | .80 |
| 07/25/12 | SRC | 06/27/12-PACER FLSBK | 3.00 |
| 07/25/12 | SRC | 06/27/12-PACER NYSBK | 14.90 |
| 07/25/12 | SRC | 06/27/12-PACER NYSDC | .20 |
| 07/25/12 | SRC | 06/27/12-PACER UTBK | 21.50 |
| 07/25/12 | SRC | 06/27/12-PACER UTDC | 1.10 |
| 07/25/12 | SRC | 06/29/12-PACER 02CA | 34.00 |
| 07/25/12 | SRC | 06/29/12-PACER NYSBK | 6.00 |
| 07/25/12 | SRC | 06/30/12-PACER NYSBK | 28.70 |
| 07/25/12 | TEL | 07/24/12-Telephone Call (Non-Local) To: 17184034392 Brooklyn, NY | 1.20 |
| 07/25/12 | SRC | 05/09/12-PACER NYEDC | 2.50 |
| 07/25/12 | WES | 07/20/12-Westlaw research service | .97 |
| 07/25/12 | WES | 07/21/12-Westlaw research service | .97 |
| 07/25/12 | WES | 07/22/12-Westlaw research service | .97 |
| 07/25/12 | WES | 07/23/12-Westlaw research service | .97 |
| 07/26/12 | TEL | 07/25/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.65 |
| 07/26/12 | TEL | 07/25/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 2.70 |
| 07/26/12 | LEX | 07/20/12-Lexis research service | 98.82 |
| 07/26/12 | LEX | 07/24/12-Lexis research service | 128.91 |
| 07/26/12 | CPY | 07/25/12-Duplicating charges Time: 8:12:00 | 1.20 |
| 07/26/12 | CPY | 07/25/12-Duplicating charges Time: 13:33:00 | 2.00 |
| 07/26/12 | CPY | 07/25/12-Duplicating Charges (Color) Time: 11:51:00 | 4.56 |
| 07/26/12 | CPY | 07/25/12-Duplicating Charges (Color) Time: 10:14:00 | 25.65 |
| 07/26/12 | TEL | 07/25/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 07/26/12 | OVT | 06/14/12 - Dinner - Overtime (J. Gallagher) | 13.95 |
| 07/26/12 | OVT | 07/18/12-overtime meals (J. Gallagher) | 28.54 |
| 07/26/12 | LEX | 07/23/12-Lexis research service | 108.09 |
| 07/26/12 | LEX | 07/24/12-Lexis research service | 369.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/26/12 | CPY | 07/25/12-Duplicating Charges (Color) Time: 19:07:00 | 3.99 |
| 07/26/12 | PRO | 7/19/12 -  STANDARD & POOR'S - 34996278 - CSUIP Registration | 288.00 |
| 07/26/12 | SRC | 06/24/12-GSI Research Service | 126.90 |
| 07/26/12 | CPY | 07/25/12-Duplicating Charges (Color) Time: 13:36:00 | 1.71 |
| 07/26/12 | OVT | 04/11/12 - Dinner - Overtime (K. Mills) | 8.31 |
| 07/26/12 | OVT | 05/28/12 - Dinner - Overtime (K. Mills) | 9.06 |
| 07/26/12 | OVT | 05/30/12 - Dinner - Overtime (K. Mills) | 12.96 |
| 07/26/12 | OVT | 06/01/12 - Taxi/Car Service - Overtime taxi (K. MIlls) | 8.00 |
| 07/26/12 | OVT | 06/05/12 - Dinner - Overtime (K. Mills) | 24.04 |
| 07/26/12 | OVT | 06/18/12 - Dinner - Overtime (K. Mills) | 24.04 |
| 07/26/12 | OVT | 06/21/12 - Dinner - Overtime (K. Mills) | 11.19 |
| 07/26/12 | OVT | 06/05/12 - Taxi/Car Service - Overtime cab (K. MIlls) | 8.00 |
| 07/26/12 | OVT | 06/18/12 - Taxi/Car Service - Overtime cab (K. MIlls) | 8.00 |
| 07/26/12 | OVT | 06/21/12 - Taxi/Car Service - Overtime cab (K. MIlls) | 8.00 |
| 07/26/12 | OVT | 06/22/12 - Taxi/Car Service - Overtime cab (K. Mills) | 8.00 |
| 07/26/12 | OVT | 06/29/12 - Taxi/Car Service - Overtime cab (K. MIlls) | 8.00 |
| 07/26/12 | AIR | 06/05/12-06/08/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (K. Mills) | 322.52 |
| 07/26/12 | AIR | 06/05/12-06/08/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (K. Mills) | 385.80 |
| 07/26/12 | TRV | 06/05/12-06/08/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (K. Mills) | 1,009.80 |
| 07/26/12 | MLO | 06/05/12-06/08/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (Breakfast for 1: K. Mills) | 15.00 |
| 07/26/12 | MLO | 06/05/12-06/08/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (Snack for 1: K. Mills) | 5.00 |
| 07/26/12 | MLO | 06/05/12-06/08/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (Snack for 1: K. Mills) | 4.00 |
| 07/26/12 | MLO | 06/05/12-06/08/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (Lunch for 2: K. Mills and J. Ludwig) | 32.16 |
| 07/26/12 | MLO | 06/05/12-06/08/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (Breakfast for 1: K. Mills) | 1.99 |
| 07/26/12 | MLO | 06/05/12-06/08/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (Breakfast for 1: K. Mills) | 1.99 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/26/12 | GND | 06/05/12-06/08/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (K. Mills) | 93.60 |
| 07/26/12 | GND | 06/05/12-06/08/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (K. Mills) | 50.00 |
| 07/26/12 | GND | 06/06/12-06/06/12 Chicago to Philadelphia - Attend Tribune Confirmation Hearing (K. Mills) | 48.00 |
| 07/26/12 | CPY | 07/25/12-Duplicating Charges (Color) Time: 17:01:00 | 9.12 |
| 07/26/12 | CPY | 07/25/12-Duplicating Charges (Color) Time: 16:45:00 | 9.12 |
| 07/26/12 | CPY | 07/25/12-Duplicating Charges (Color) Time: 14:38:00 | 16.53 |
| 07/27/12 | LEX | 07/25/12-Lexis research service | 78.69 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 9:27:00 | 65.55 |
| 07/27/12 | RPT | 07/20/12 - ABRAMS, MAH & KAHN REPORTING SERVICE - 132708 - Transcript | 1,724.50 |
| 07/27/12 | CPY | 07/25/12-B&W BLOWBACK PDF | 45.75 |
| 07/27/12 | TEL | 07/26/12-Telephone Call (Non-Local) To: 12128727481 | 1.35 |
| 07/27/12 | WES | 07/24/12-Westlaw research service | 20.99 |
| 07/27/12 | CPY | 07/17/12-Duplicating charges | 20.30 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 17:33:00 | 3.99 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 17:34:00 | 3.42 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 17:53:00 | 3.99 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 17:53:00 | 3.42 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 17:04:00 | 2.85 |
| 07/27/12 | MSG | 06/30/12 - FIRST LEGAL NETWORK LLC - 163020 - ACSC-Oakland/Office | 144.55 |
| 07/27/12 | MSG | 06/30/12 - FIRST LEGAL NETWORK LLC - 163020 - ACSC-Oakland/Office | 134.50 |
| 07/27/12 | MSG | 06/30/12 - FIRST LEGAL NETWORK LLC - 163020 - ACSC-Oakland/Office | 134.50 |
| 07/27/12 | MSG | 06/30/12 - FIRST LEGAL NETWORK LLC - 163020 - ACSC-Oakland/Office | 134.50 |
| 07/27/12 | MSG | 06/30/12 - FIRST LEGAL NETWORK LLC - 163020 - ACSC-Oakland/Office | 134.50 |
| 07/27/12 | MSG | 06/30/12 - FIRST LEGAL NETWORK LLC - 163020 - ACSC-Oakland/Office | 134.50 |
| 07/27/12 | LEX | 07/25/12-Lexis research service | 105.93 |
| 07/27/12 | WES | 07/24/12-Westlaw research service | 58.32 |
| 07/27/12 | WES | 07/25/12-Westlaw research service | 4.86 |
| 07/27/12 | WES | 07/25/12-Westlaw research service | 20.09 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 13:55:00 | 21.66 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 9:30:00 | 9.69 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 9:30:00 | 9.12 |
| 07/27/12 | CPY | 07/26/12-Duplication charges Time: 10:42:00 | .40 |
| 07/27/12 | CPY | 07/26/12-Duplication charges Time: 10:42:00 | 1.00 |
| 07/27/12 | WES | 07/24/12-Westlaw research service | 2.70 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 15:43:00 | 3.42 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 15:57:00 | 8.55 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 15:54:00 | 2.85 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 15:46:00 | 1.71 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 15:40:00 | 10.83 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 15:55:00 | 13.11 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 15:50:00 | 3.42 |
| 07/27/12 | LEX | 07/25/12-Lexis research service | 9.24 |
| 07/27/12 | WES | 07/24/12-Westlaw research service | 485.37 |
| 07/27/12 | WES | 07/25/12-Westlaw research service | 142.09 |
| 07/27/12 | CPY | 07/23/12-B&W BLOWBACK PDF | 227.25 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 16:56:00 | 23.94 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 9:35:00 | 23.94 |
| 07/27/12 | CPY | 07/26/12-Duplicating Charges (Color) Time: 13:16:00 | 22.23 |
| 07/27/12 | WES | 07/24/12-Westlaw research service | 43.74 |
| 07/27/12 | WES | 07/25/12-Westlaw research service | 108.28 |
| 07/27/12 | WES | 07/24/12-Westlaw research service | .97 |
| 07/27/12 | WES | 07/25/12-Westlaw research service | .97 |
| 07/28/12 | CPY | 07/27/12-Duplicating charges Time: 7:58:00 | 1.20 |
| 07/28/12 | CPY | 07/18/12-Binding | 34.40 |
| 07/28/12 | CPY | 07/19/12-Binding | 17.20 |
| 07/28/12 | CPY | 07/19/12-Binding | 8.60 |
| 07/28/12 | CPY | 07/19/12-Binding | 8.60 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 16:47:00 | 3.99 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 16:47:00 | 3.42 |

SIDLEY AUSTIN LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 8:56:00 | 3.99 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 8:56:00 | 3.99 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 10:46:00 | 3.42 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 12:39:00 | 4.56 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 15:33:00 | 3.99 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 13:09:00 | 4.56 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 17:10:00 | 21.66 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 14:30:00 | 21.66 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 9:52:00 | 5.13 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 18:55:00 | 12.54 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 18:01:00 | 23.94 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 16:39:00 | 1.14 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 16:39:00 | 1.14 |
| 07/28/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 16:37:00 | 1.14 |
| 07/28/12 | CPY | 07/27/12-Duplicating charges Time: 12:12:00 | .30 |
| 07/29/12 | CPY | 07/27/12-Duplicating Charges (Color) Time: 20:20:00 | 11.97 |
| 07/31/12 | OVT | 07/24/12-overtime meals (N. Besdin) | 24.75 |
| 07/31/12 | TEL | 07/31/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.95 |
| 07/31/12 | TEL | 07/31/12-Telephone Call (Non-Local) To: 18182162033 | 2.70 |
| 07/31/12 | TEL | 07/30/12-Telephone Call (Non-Local) To: 12123733422 | 1.65 |
| 07/31/12 | TEL | 07/30/12-Telephone Call (Non-Local) To: 12123733292 New York, NY | 1.50 |
| 07/31/12 | TEL | 07/30/12-Telephone Call (Non-Local) To: 12124791564 New York, NY | 1.80 |
| 07/31/12 | TEL | 06/12/12-Telephone Charges Conference Call Customer: BJB6821 JESSICA BOELTER | 6.37 |
| 07/31/12 | CPY | 07/30/12-Duplicating charges Time: 7:47:00 | .10 |
| 07/31/12 | CPY | 07/25/12-Binding | 5.16 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 8:02:00 | 3.42 |
| 07/31/12 | LIT | 05/31/12 - LDISCOVERY, LLC - 17829 - Data Hosting | 4,062.00 |
| 07/31/12 | LIT | 6/30/12 - LDISCOVERY, LLC - 18008 - Relativity Data Hosting | 17,877.50 |
| 07/31/12 | LIT | 5/31/12 - LDISCOVERY, LLC - 17828 - Relativity Data Hosting | 18,002.50 |
| 07/31/12 | OVT | 07/18/12 - Overtime (K. Flora) | 337.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/31/12 | CPY | 07/23/12-B&W BLOWBACK PDF | 2,247.00 |
| 07/31/12 | CPY | 07/23/12-Binding | 154.80 |
| 07/31/12 | CPY | 07/23/12-Miscellaneous Charges | 72.71 |
| 07/31/12 | WES | 07/26/12-Westlaw research service | 39.43 |
| 07/31/12 | PRD | 07/19/12-Desktop Publishing | 12.50 |
| 07/31/12 | PRD | 07/19/12-Word Processing | 25.00 |
| 07/31/12 | PRD | 07/19/12-Word Processing | 25.00 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 14:24:00 | 9.69 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 8:11:00 | 4.56 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 14:21:00 | 6.27 |
| 07/31/12 | LEX | 07/26/12-Lexis research service | 117.85 |
| 07/31/12 | LEX | 07/27/12-Lexis research service | 16.20 |
| 07/31/12 | LEX | 07/29/12-Lexis research service | 167.06 |
| 07/31/12 | WES | 07/26/12-Westlaw research service | 19.12 |
| 07/31/12 | OVT | 07/24/12-overtime meals (G. King) | 21.61 |
| 07/31/12 | WES | 07/30/12-Westlaw research service | 4.86 |
| 07/31/12 | WES | 07/31/12-Westlaw research service | 4.86 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 11:38:00 | 3.99 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 11:25:00 | 2.85 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 19:02:00 | 3.99 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 20:16:00 | 27.36 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 20:02:00 | 3.99 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 8:15:00 | 6.84 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 13:18:00 | 25.65 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 12:35:00 | 12.54 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 10:48:00 | 25.65 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 9:29:00 | 7.41 |
| 07/31/12 | TEL | 06/11/12-Telephone Charges Conference Call Customer: HBK5382 MR BRYAN KRAKAUER | 3.49 |
| 07/31/12 | TEL | 06/11/12-Telephone Charges Conference Call Customer: HXX8712 MR BRYAN KRAKAUER | 6.15 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/31/12 | TEL | 06/13/12-Telephone Charges Conference Call Customer: HBK7596 MR BRYAN KRAKAUER | 18.47 |
| 07/31/12 | TEL | 06/13/12-Telephone Charges Conference Call Customer: HBK4416 MR BRYAN KRAKAUER | 3.83 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 14:42:00 | 3.42 |
| 07/31/12 | TEL | 06/14/12-Telephone Charges Conference Call Customer: PJL6873 JAMES LANGDON | 2.51 |
| 07/31/12 | TEL | 06/20/12-Telephone Charges Conference Call Customer: PJL9958 JAMES LANGDON | 1.37 |
| 07/31/12 | TEL | 06/22/12-Telephone Charges Conference Call Customer: PJL5360 JAMES LANGDON | 3.49 |
| 07/31/12 | TEL | 06/25/12-Telephone Charges Conference Call Customer: PJL1365 JAMES LANGDON | 3.56 |
| 07/31/12 | TEL | 06/01/12-Telephone Charges Conference Call Customer: PKL1151 ATTORNEY KEVIN LANTRY | 51.22 |
| 07/31/12 | TEL | 06/04/12-Telephone Charges Conference Call Customer: PKL3337 ATTORNEY KEVIN LANTRY | 21.62 |
| 07/31/12 | TEL | 06/05/12-Telephone Charges Conference Call Customer: PKL4795 ATTORNEY KEVIN LANTRY | 89.06 |
| 07/31/12 | TEL | 06/21/12-Telephone Charges Conference Call Customer: ARL5042 ROBERT LEWIS | .03 |
| 07/31/12 | WES | 07/31/12-Westlaw research service | 2.70 |
| 07/31/12 | TEL | 06/29/12-Telephone Charges Conference Call Customer: AKM1604 KERRIANN MILLS | 2.80 |
| 07/31/12 | TEL | 06/29/12-Telephone Charges Conference Call Customer: AKM5986 KERRIANN MILLS | 4.69 |
| 07/31/12 | TEL | 07/31/12-Telephone Call (Non-Local) To: 12027762640 Washington, DC | 3.30 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 16:35:00 | 1.14 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 16:36:00 | 1.14 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 16:36:00 | 1.14 |
| 07/31/12 | WES | 07/26/12-Westlaw research service | 589.06 |
| 07/31/12 | WES | 07/27/12-Westlaw research service | 181.28 |
| 07/31/12 | WES | 07/28/12-Westlaw research service | 101.58 |
| 07/31/12 | WES | 07/29/12-Westlaw research service | 123.47 |
| 07/31/12 | WES | 07/30/12-Westlaw research service | 21.56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/31/12 | WES | 07/31/12-Westlaw research service | 110.41 |
| 07/31/12 | OVT | 07/24/12-overtime meals (A. Propps) | 18.84 |
| 07/31/12 | TEL | 06/25/12-Telephone Charges Conference Call Customer: BJR8159 JED ROSENKRANTZ | 2.83 |
| 07/31/12 | TEL | 06/18/12-Telephone Charges Conference Call Customer: BJR4598 JED ROSENKRANTZ | 2.38 |
| 07/31/12 | LEX | 07/27/12-Lexis research service | 32.06 |
| 07/31/12 | LIT | 7/30/12 - Monthly Extranet Fees - JULY SFT BILLINGS | 5.00 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 18:39:00 | 2.85 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 11:28:00 | 2.85 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 9:40:00 | .57 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 9:37:00 | 25.08 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 11:35:00 | 3.99 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 16:46:00 | 28.50 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 9:40:00 | .57 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 9:41:00 | 3.42 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 11:38:00 | 26.22 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 20:08:00 | 27.36 |
| 07/31/12 | CPY | 07/30/12-Duplicating Charges (Color) Time: 20:12:00 | 3.99 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 9:49:00 | 28.50 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 9:47:00 | 6.84 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 14:44:00 | 25.65 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 9:54:00 | 3.99 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 11:54:00 | 27.36 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 10:44:00 | 25.65 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 13:12:00 | 25.65 |
| 07/31/12 | CPY | 07/31/12-Duplicating Charges (Color) Time: 14:44:00 | 11.97 |
| 07/31/12 | LEX | 07/29/12-Lexis research service | 14.28 |
| 07/31/12 | LEX | 07/30/12-Lexis research service | 20.43 |
| 07/31/12 | WES | 07/30/12-Westlaw research service | 47.06 |
| 07/31/12 | TEL | 06/07/12-Telephone Charges Conference Call Customer: HDT5222 DENNIS TWOMEY | 14.03 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045060
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/31/12 | LIT | 06/28/12-E-Discovery Services Junior Technical Time | 1,750.00 |
| 07/31/12 | WES | 07/27/12-Westlaw research service | 214.55 |
| 07/31/12 | WES | 07/31/12-Westlaw research service | 117.03 |
| 07/31/12 | WES | 07/26/12-Westlaw research service | .97 |
| 07/31/12 | WES | 07/27/12-Westlaw research service | .97 |
| 07/31/12 | WES | 07/28/12-Westlaw research service | .97 |
| 07/31/12 | WES | 07/29/12-Westlaw research service | .97 |
| 07/31/12 | WES | 07/30/12-Westlaw research service | .97 |
| 07/31/12 | WES | 07/31/12-Westlaw research service | .97 |

**Total Expenses**    **$114,091.37**


SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | | |
|---|---|---|
| ONE SOUTH DEARBORN | BEIJING | LOS ANGELES |
| CHICAGO, IL 60603 | BRUSSELS | NEW YORK |
| (312) 853 7000 | CHICAGO | PALO ALTO |
| (312) 853 7036 FAX | DALLAS | SAN FRANCISCO |
| | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045061
Client Matter 90795-30570

For professional services rendered and expenses incurred through July 31, 2012 re Creditor Communications

Fees                                                                      $547.50

**Total Due This Bill**                                          **$547.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32045061
Tribune Company

RE: Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/12 | MG Martinez | Review e-mails regarding FEIN issue from creditor and leave voice message regarding same | .10 |
| 07/03/12 | MG Martinez | Telephone call with creditor regarding Step 2 | .40 |
| 07/05/12 | MT Gustafson | Monitor Tribune Hotline re: creditor inquiries | .10 |
| 07/06/12 | MT Gustafson | Monitor Tribune Hotline re: creditor inquiries | .10 |
| 07/09/12 | MT Gustafson | Respond to creditor call received on Hotline | .10 |
| 07/11/12 | MT Gustafson | Review Tribune hotline re: creditor inquires | .10 |
| 07/16/12 | MT Gustafson | Review Tribune hotline re: creditor inquires | .10 |
| 07/23/12 | MT Gustafson | Monitor creditor hotline re: claims/equity questions | .10 |
| | | **Total Hours** | **1.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045061
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MG Martinez | .50 | $555.00 | $277.50 |
| MT Gustafson | .60 | 450.00 | 270.00 |
| **Total Hours and Fees** | **1.10** | | **$547.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045062
Client Matter 90795-30590

For professional services rendered and expenses incurred through July
31, 2012 re Employee Matters

Fees                                                                       $58,972.50

**Total Due This Bill**                                          **$58,972.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32045062
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/12 | JF Bendernagel | Telephone call with J. Sottile regarding MIP hearing | .20 |
| 07/02/12 | FS Lam | (Gellman v. L.A. Times) Draft statement of demurrer, notice of demurrer, and proposed order | 2.20 |
| 07/02/12 | JD Lotsoff | Review motions to approve 2010 MIP trust including former employee motion and supporting affidavits | .40 |
| 07/03/12 | JF Bendernagel | Telephone call with D. LeMay re: Rabbi Trust | .50 |
| 07/03/12 | KT Lantry | Emails with B. Krakauer, J. Lotsoff and J. Bendernagel re: Committee's objection to 2010 MIP motion of prior employees | .30 |
| 07/03/12 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP trust motion | .10 |
| 07/03/12 | KA Roberts | (Gellman v. LA TImes) Respond to discovery (1.4); review client documents (0.2) | 1.60 |
| 07/04/12 | JF Bendernagel | Review of Committee's filing regarding Rabbi Trust (.3); correspondence with Committee counsel regarding same (.2); edit write-up regarding selling shareholder clause (1.0); correspondence with J. Sottile regarding document issues (.2) | 1.70 |
| 07/04/12 | JD Lotsoff | Review UCC objection to MIP trust motion and e-mail to D. Eldersveld re: same | .10 |
| 07/05/12 | JF Bendernagel | Review of Rabbi Trust pleadings | 1.00 |
| 07/05/12 | BJ Gold | Email P. Wackerly re benefits issues memo (.1); review same (1.3); conference with P. Wackerly re same (.1) | 1.50 |
| 07/05/12 | KT Lantry | Emails with M. Solis and J. Lotsoff re: support for prior employees 2010 MIP motion | .20 |
| 07/05/12 | JD Lotsoff | E-mails with D. Eldersveld, M. Solis and K. Stickles re: MIP trust motion | .20 |
| 07/05/12 | KA Roberts | (Gellman v. LA TImes) Call from client re: dismissal of individual defendant (0.4); confer w/ plaintiff's counsel re: discovery (0.2) | .60 |
| 07/06/12 | JF Bendernagel | Conference call with D. Eldersveld and J. Lotsoff regarding Rabbi Trust (.7); telephone call with J. Lotsoff regarding same (.1) | .80 |
| 07/06/12 | JF Bendernagel | Review of Grippo filing regarding Rabbi Trust | .30 |
| 07/06/12 | JW Ducayet | Telephone conference with B. Gold re: employee matter | .20 |
| 07/06/12 | BJ Gold | Revise memo re benefits issues (2.1); review revisions to memo from J. Bendernagel (.3) | 2.40 |
| 07/06/12 | JD Lotsoff | Telephone call with M. Solis re: MIP trust motion (.10); | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32045062
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with J. Bendernagel re: same (.10); conference call with D. Eldersveld and J. Bendernagel re: same (.80); e-mails with J. Bendernagel and D. Eldersveld re: same (.20) | |
| 07/09/12 | JF Bendernagel | Review pleadings in preparation for hearing regarding Rabbi Trust (1.5); telephone call with J. Lotsoff regarding same (.2) | 1.70 |
| 07/09/12 | KT Lantry | Emails with J. Lotsoff re: 2010 MIP motions | .30 |
| 07/09/12 | JD Lotsoff | Review agenda for 7/11 hearing, e-mail to P. Ratkowiak re: same (.20); review Grippo reply re: MIP trust motion (.10); review former employee consulting agreements and UCC objection to MIP payments (3.5), e-mails to J. Bendernagel and D. Eldersveld re: same (0.30); review documents in preparation for hearing on MIP trust motion (1.60); telephone calls with J. Bendernagel re: same (.20); telephone call with D. Eldersveld re: same (.20) | 6.10 |
| 07/10/12 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP trust hearing (.40); prepare for hearing and review materials (1.30) | 1.70 |
| 07/10/12 | KA Roberts | (Gellman v. LA TImes) Call from plaintiff's counsel re: discovery issues (0.3); draft letter to plaintiff's counsel re: discovery (0.4); confer with client and Sidley team re: discovery issues and plaintiff's deposition (0.3); review deposition objections from plaintiff (0.2). | 1.20 |
| 07/10/12 | PE Ryan | Telephone conference with S. Tackney regarding upcoming conference call with SERP participants' counsel | .50 |
| 07/11/12 | JF Bendernagel | Analyze Rabbi Trust issues | .70 |
| 07/11/12 | MC Fischer | (Gellman v. LA TImes) Review and analyze ex parte opposition strategy (.3); review and analyze deposition strategy (.8) | 1.10 |
| 07/11/12 | JD Lotsoff | Attend omnibus hearing on MIP trust motions (1.70); telephone call with D. Eldersveld re: same (.10); review information re: 2010 MIP transcript and hearing (.6); e-mails with J. Bendernagel re: same (.20) | 2.60 |
| 07/11/12 | KA Roberts | (Gellman v. LA TImes) Review ex parte notice (0.1); confer with Sidley team re: response (0.3); draft email to client (0.3); prepare for ex parte hearing (0.3) | 1.00 |
| 07/12/12 | JF Bendernagel | Review MIP Rabbi Trust issues | .40 |
| 07/12/12 | MC Fischer | (Gellman v. LA TImes) Review and analyze OSC re: dismissal and demurrer strategy (.5); prepare for Gellman deposition (4.5); review additional documents from plaintiff (1) | 6.00 |
| 07/12/12 | KT Lantry | Review letter to Court re: 2010 MIP issue (.1); discuss same with J. Bendernagel (.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32045062
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/12/12 | JD Lotsoff | Telephone calls to and from S. Shepherd re: MIP trust agreement (.10); review agreement and issues re: same (.20); review Grippo letter to court re: MIP trust motion (.10) | .40 |
| 07/12/12 | KA Roberts | (Gellman v. LA TImes) Prepare for and attend ex parte hearing re: service of process on Scott Pompe (1.7); confer w/ supervising partner re: strategy (0.5); call w/ client re: same (0.2) | 2.40 |
| 07/12/12 | PE Ryan | E-mails to and from K. Lantry regardng call with S. Tackney (.2); telephone conference with S. Tackney re: 409A application (.8) | 1.00 |
| 07/12/12 | SR Shepherd | Telephone conference with J. Lotsoff re: and review 2011 MIP Rabbi Trusts re: possible amendment for use with 2010 MIP payments | .80 |
| 07/13/12 | MC Fischer | (Gellman v. LA TImes) Prepare for deposition (1); conf. w/ A. Foran re: litigation issues (.8); attend deposition (7.3); tc w/ A. Foran and S. Pompe re: litigation issues (.4) | 9.50 |
| 07/13/12 | FS Lam | (Gellman v. LA Times) Review and analyze Plaintiff's Opposition to Demurrer to FAC | 2.50 |
| 07/13/12 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP trust agreement (.40); revise same (1.60) | 2.00 |
| 07/13/12 | PE Ryan | Telephone conference with S. Tackney re: 409A | .30 |
| 07/15/12 | MC Fischer | {Gellman v. L.A. Times} Review and analyze strategy on reply brief for demurrer | .20 |
| 07/15/12 | FS Lam | (Gellman v. L.A. Times) Draft and revise Reply to Plaintiff's Opposition to Demurrer | 9.60 |
| 07/15/12 | JD Lotsoff | Review and revise MIP trust agreement | .50 |
| 07/16/12 | MC Fischer | (Gellman v. LA TImes) Review deposition transcript (.6); tc w/ S. Pompe re: litigation strategy and witness issues (.5); revise reply brief to demurrer (.8) | 1.90 |
| 07/16/12 | FS Lam | (Gellman v. L.A. Times) Draft and revise Reply to Plaintiff's Opposition to Demurrer | 2.40 |
| 07/16/12 | KT Lantry | Emails with D. Eldersveld re: 2010 MIP | .20 |
| 07/16/12 | JD Lotsoff | Revise MIP trust agreement (.40) and e-mails to S. Shepherd and D. Eldersveld re: same (.20) | .60 |
| 07/16/12 | SR Shepherd | Review amended and restated MIP Rabbi Trust for use with 2010 MIP payments (1.0); correspondence with J. Lotsoff re: same (.2) | 1.20 |
| 07/17/12 | MC Fischer | (Gellman v. L.A. Times) Revise demurrer | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045062
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/17/12 | FS Lam | (Gellman v. LA Times) Revise and edit Reply to Plaintiff's Opposition. | .50 |
| 07/17/12 | KA Roberts | (Gellman v. LA TImes) Review demurrer opposition/reply (0.6); review deposition transcripts and exhibits (3.4) | 4.00 |
| 07/18/12 | MC Fischer | {Gellman v. L.A. Times} Review and analyze fact investigation issues | .30 |
| 07/18/12 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP trust agreement (.20); telephone call with J. Ben re: same (.10); telephone call with S. Florsheim re: same (.10); revise trust agreements and e-mails to J. Ben and S. Florsheim re: same (.70) | 1.10 |
| 07/18/12 | KA Roberts | (Gellman v. LA TImes) Confer with supervising partner re: discovery (0.3); call from client re: same (0.1); call to plaintiff's counsel re: deposition dates (0.1); draft discovery responses (0.6) | 1.10 |
| 07/19/12 | KA Roberts | (Gellman v. LA TImes) Fact/witness investigation (1.8); Email to plaintiff's counsel re: discovery (0.2) | 2.00 |
| 07/20/12 | MC Fischer | Review and respond to emails from A. Foran re: CFRA issues | .10 |
| 07/23/12 | MC Fischer | {Gellman v. L.A. Times} Review and analyze mediation and deposition strategy | .30 |
| 07/23/12 | KA Roberts | (Gellman v. LA TImes) Confer with plaintiff's counsel re: depositions and trial dates (0.2); confer w/ lead partner on case re: same and additional discovery issues (0.4). | .60 |
| 07/24/12 | MC Fischer | {Gellman v. L.A. Times} Prepare for demurrer hearing | .50 |
| 07/24/12 | KT Lantry | Communications with J. Osick re: employee termination | .30 |
| 07/24/12 | KA Roberts | (Gellman v. LA TImes) Email w/ plaintiff's counsel re: trial continuance (0.2); call to court re: request for continuance (0.2); confer w/ plaintiff's counsel re: discovery (0.2); prepare materials and agenda for demurrer hearing/status conference (0.4). | 1.00 |
| 07/25/12 | MC Fischer | (Gellman v. LA TImes) Prepare for hearing (.6); attend same (.6); conf. w/ plaintiff's counsel re: settlement and litigation issues (.5); prepare email to clients re: same (.4); tc w/ S. Pompe re: litigation status (.4) | 2.50 |
| 07/25/12 | KT Lantry | E-mails with D. Eldersveld and J. Lotsoff re: MIP (.3); conference call with J. Lotsoff and S. Florsheim re: MIP (.2) | .50 |
| 07/25/12 | JD Lotsoff | E-mails with S. Florsheim, K. Lantry and D. Eldersveld re: MIP trust agreement (.10); telephone call with K. Lantry re: same (.10); conference call with K. Lantry and S. Florsheim re: same (.20) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045062
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/12 | MC Fischer | {Gellman v. L.A. Times} Review and analyze demurrer and motion for judgment on the pleadings strategy | .40 |
| 07/26/12 | KA Roberts | (Gellman v. LA TImes) Call to court re: hearing schedules (0.4); call w/ client S. Pompe re: same (0.4); draft notice of ruling and update trial calendars (0.8); draft email to client re: same (0.2). | 1.80 |
| 07/27/12 | MC Fischer | {Gellman v. L.A. Times} Review and respond to emails from plaintiff's counsel re: service and discovery issues | .30 |
| 07/27/12 | KA Roberts | (Gellman v. LA TImes) Revise trial schedule and docketing requests (0.2); review discovery requests served on S. Pompe (0.2); email to plaintiff's counsel re: discovery deadlines (0.1); draft notice of ruling (0.4). | .90 |
| 07/31/12 | MC Fischer | {Gellman v. L.A. Times} TC w/ A. Foran re: litigation and potential settlement strategy | .20 |
| | | **Total Hours** | **93.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32045062
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 2.00 | $950.00 | $1,900.00 |
| JF Bendernagel | 7.30 | 900.00 | 6,570.00 |
| JW Ducayet | .20 | 800.00 | 160.00 |
| PE Ryan | 1.80 | 800.00 | 1,440.00 |
| SR Shepherd | 2.00 | 800.00 | 1,600.00 |
| BJ Gold | 3.90 | 800.00 | 3,120.00 |
| JD Lotsoff | 17.40 | 725.00 | 12,615.00 |
| MC Fischer | 23.70 | 675.00 | 15,997.50 |
| KA Roberts | 18.20 | 520.00 | 9,464.00 |
| FS Lam | 17.20 | 355.00 | 6,106.00 |
| **Total Hours and Fees** | **93.70** | | **$58,972.50** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

August 29, 2012

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32045063
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through July
31, 2012 re Newspaper Crossownership

Fees                                                              $2,700.00

**Total Due This Bill**                                           **$2,700.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  32045063
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/10/12 | MD Schneider | Review status report filed by FCC in DC Circuit litigation offer FCC action on Zell grant (0.80); correspondence on filing to Tribune in-house (0.20); research status of bankruptcy applications at FCC (1.10) | 2.10 |
| 07/16/12 | MD Schneider | Review Free Press attacks in 2010 quadrennial review record on Tribune cross-ownerships | 1.50 |
| | | **Total Hours** | **3.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32045063
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 3.60 | $750.00 | $2,700.00 |
| **Total Hours and Fees** | **3.60** | | **$2,700.00** |