*Exhibit A*

*Tribune Company, et al.,*
*Summary of Time Detail by Task*
*August 1, 2012 through August 31, 2012*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 357.0 | $152,212.50 |
| AP/Vendor Issues | 51.9 | $22,985.00 |
| Avoidance Actions | 29.4 | $14,672.50 |
| Cash Flow | 0.4 | $280.00 |
| Claims | 542.0 | $212,552.50 |
| Contract | 49.9 | $20,002.50 |
| Court Hearings | 7.1 | $4,630.00 |
| Creditor | 13.9 | $7,465.00 |
| Fee Application | 27.5 | $6,036.50 |
| Financing | 42.9 | $22,362.50 |
| Litigation Trust Valuation | 536.8 | $257,692.50 |
| Monthly Operating Report | 0.6 | $420.00 |
| Operations | 2.9 | $2,030.00 |
| Plan of Reorganization | 643.3 | $302,022.50 |
| Tax | 3.3 | $2,288.00 |
| Travel | 7.5 | $4,450.00 |
| **Total** | **2,316.4** | **$1,032,102.00** |

*Exhibit B*

> ### *Tribune Company, et al.,*
> ### *Summary of Time Detail by Professional*
> ### *August 1, 2012 through August 31, 2012*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ethan Cohen-Cole | Managing Director | $875.00 | 10.5 | $9,187.50 |
| Brian Whittman | Managing Director | $700.00 | 164.4 | $115,080.00 |
| Laureen Ryan | Managing Director | $700.00 | 83.1 | $58,170.00 |
| Mark Spittell | Senior Director | $790.00 | 0.2 | $158.00 |
| Justin Schmaltz | Senior Director | $600.00 | 119.3 | $71,580.00 |
| John Forte | Senior Director | $575.00 | 89.4 | $51,405.00 |
| Richard Stone | Director | $500.00 | 200.6 | $100,300.00 |
| Mark Zeiss | Director | $450.00 | 17.8 | $8,010.00 |
| Michel Hagenaar | Director | $450.00 | 71.7 | $32,265.00 |
| Jodi Ehrenhofer | Director | $425.00 | 152.0 | $64,600.00 |
| Bradley Boudouris | Manager | $425.00 | 92.2 | $39,185.00 |
| Damon Busse | Manager | $425.00 | 112.7 | $47,897.50 |
| Matt Frank | Senior Associate | $425.00 | 117.2 | $49,810.00 |
| Prasant Gondipalli | Senior Associate | $425.00 | 155.4 | $66,045.00 |
| Alexander Gershner | Senior Associate | $375.00 | 254.9 | $95,587.50 |
| Adam Buchler | Senior Associate | $350.00 | 114.9 | $40,215.00 |
| Ben Nevarez | Associate | $400.00 | 25.3 | $10,120.00 |
| Mark Berger | Associate | $375.00 | 24.3 | $9,112.50 |
| Erin Orr | Consultant | $375.00 | 18.3 | $6,862.50 |
| Matthew Williams | Consultant | $375.00 | 111.4 | $41,775.00 |
| Diego Torres | Consultant | $325.00 | 207.6 | $67,470.00 |
| Dwight Hingtgen | Analyst | $300.00 | 139.7 | $41,910.00 |
| Panagiotis Pantazis | Analyst | $75.00 | 9.8 | $735.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 23.7 | $4,621.50 |
| | | **Total** | **2,316.4** | **$1,032,102.00** |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### August 1, 2012 through August 31, 2012

**Accounting**                          **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 9.2 | $6,440.00 |
| Ethan Cohen-Cole | Managing Director | $875 | 10.5 | $9,187.50 |
| Jodi Ehrenhofer | Director | $425 | 5.8 | $2,465.00 |
| Richard Stone | Director | $500 | 34.6 | $17,300.00 |
| Bradley Boudouris | Manager | $425 | 91.4 | $38,845.00 |
| Damon Busse | Manager | $425 | 83.5 | $35,487.50 |
| Adam Buchler | Senior Associate | $350 | 114.9 | $40,215.00 |
| Diego Torres | Consultant | $325 | 1.5 | $487.50 |
| Matthew Williams | Consultant | $375 | 1.4 | $525.00 |
| Dwight Hingtgen | Analyst | $300 | 4.2 | $1,260.00 |
| | | | 357.0 | $152,212.50 |

*Average Billing Rate*                                        $426.37

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Justin Schmaltz | Senior Director | $600 | 2.1 | $1,260.00 |
| Richard Stone | Director | $500 | 25.3 | $12,650.00 |
| Mark Berger | Associate | $375 | 10.7 | $4,012.50 |
| Matthew Williams | Consultant | $375 | 12.3 | $4,612.50 |
| Dwight Hingtgen | Analyst | $300 | 1.5 | $450.00 |
| | | | 51.9 | $22,985.00 |
| | | *Average Billing Rate* | | $442.87 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Avoidance Actions**          **This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 7.6 | $5,320.00 |
| Richard Stone | Director | $500 | 1.9 | $950.00 |
| Prasant Gondipalli | Senior Associate | $425 | 18.8 | $7,990.00 |
| Mark Berger | Associate | $375 | 1.1 | $412.50 |
| | | | 29.4 | $14,672.50 |
| | | *Average Billing Rate* | | $499.06 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Cash Flow**                          **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.4 | $280.00 |
| | | | 0.4 | $280.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Claims**                    Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.1 | $4,270.00 |
| Justin Schmaltz | Senior Director | $600 | 4.4 | $2,640.00 |
| Jodi Ehrenhofer | Director | $425 | 121.4 | $51,595.00 |
| Mark Zeiss | Director | $450 | 17.8 | $8,010.00 |
| Richard Stone | Director | $500 | 70.5 | $35,250.00 |
| Bradley Boudouris | Manager | $425 | 0.8 | $340.00 |
| Damon Busse | Manager | $425 | 0.8 | $340.00 |
| Matt Frank | Senior Associate | $425 | 2.2 | $935.00 |
| Prasant Gondipalli | Senior Associate | $425 | 1.7 | $722.50 |
| Mark Berger | Associate | $375 | 5.8 | $2,175.00 |
| Diego Torres | Consultant | $325 | 177.0 | $57,525.00 |
| Erin Orr | Consultant | $375 | 18.3 | $6,862.50 |
| Matthew Williams | Consultant | $375 | 97.7 | $36,637.50 |
| Dwight Hingtgen | Analyst | $300 | 17.5 | $5,250.00 |
| | | | 542.0 | $212,552.50 |

*Average Billing Rate*                    $392.16

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.3 | $210.00 |
| Jodi Ehrenhofer | Director | $425 | 2.3 | $977.50 |
| Richard Stone | Director | $500 | 20.3 | $10,150.00 |
| Damon Busse | Manager | $425 | 0.5 | $212.50 |
| Mark Berger | Associate | $375 | 6.7 | $2,512.50 |
| Dwight Hingtgen | Analyst | $300 | 19.8 | $5,940.00 |
| | | | 49.9 | $20,002.50 |

*Average Billing Rate*                                             $400.85

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Court Hearings**                    **Prepare for and participate in court hearings.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.7 | $2,590.00 |
| Justin Schmaltz | Senior Director | $600 | 3.4 | $2,040.00 |
| | | | 7.1 | $4,630.00 |
| | *Average Billing Rate* | | | $652.11 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Creditor**                    Preparation for and attendance at meetings or calls with secured or unsecured
                                creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.3 | $4,410.00 |
| Matt Frank | Senior Associate | $425 | 6.2 | $2,635.00 |
| Dwight Hingtgen | Analyst | $300 | 1.4 | $420.00 |
| | | | 13.9 | $7,465.00 |
| | *Average Billing Rate* | | | $537.05 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| Matt Frank | Senior Associate | $425 | 0.6 | $255.00 |
| Dwight Hingtgen | Analyst | $300 | 2.7 | $810.00 |
| Mary Napoliello | Paraprofessional | $195 | 23.7 | $4,621.50 |
| | | | 27.5 | $6,036.50 |
| | *Average Billing Rate* | | | $219.51 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### August 1, 2012 through August 31, 2012

**Financing**

**Assist Debtors in obtaining Exit Financing, reviewing and negotiating loan documents, and responding to related due diligence requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 7.7 | $5,390.00 |
| Justin Schmaltz | Senior Director | $600 | 11.5 | $6,900.00 |
| Damon Busse | Manager | $425 | 7.4 | $3,145.00 |
| Matt Frank | Senior Associate | $425 | 16.2 | $6,885.00 |
| Prasant Gondipalli | Senior Associate | $425 | 0.1 | $42.50 |
| | | | 42.9 | $22,362.50 |

*Average Billing Rate* $521.27

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### August 1, 2012 through August 31, 2012

**Litigation Trust Valuation**    This category represents time spent working at the direction of the Debtors' counsel on a valuation of causes of action to be transferred to the litigation trust in accordance with the terms of the plan of reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 27.9 | $19,530.00 |
| Laureen Ryan | Managing Director | $700 | 83.1 | $58,170.00 |
| John Forte | Senior Director | $575 | 89.4 | $51,405.00 |
| Michel Hagenaar | Director | $450 | 71.7 | $32,265.00 |
| Alexander Gershner | Senior Associate | $375 | 254.9 | $95,587.50 |
| Panagiotis Pantazis | Analyst | $75 | 9.8 | $735.00 |
| | | | 536.8 | $257,692.50 |
| | *Average Billing Rate* | | | $480.05 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Monthly Operating Report**    **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
|  |  |  | 0.6 | $420.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Operations**                    **Assist the Debtors with various matters associated with implementing their business plan.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.9 | $2,030.00 |
| | | | 2.9 | $2,030.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Plan of Reorganization**            **Assist the Debtors in the preparation of the plan of reorganization.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 84.8 | $59,360.00 |
| Justin Schmaltz | Senior Director | $600 | 97.9 | $58,740.00 |
| Jodi Ehrenhofer | Director | $425 | 22.5 | $9,562.50 |
| Richard Stone | Director | $500 | 43.8 | $21,900.00 |
| Damon Busse | Manager | $425 | 20.5 | $8,712.50 |
| Matt Frank | Senior Associate | $425 | 92.0 | $39,100.00 |
| Prasant Gondipalli | Senior Associate | $425 | 134.8 | $57,290.00 |
| Ben Nevarez | Associate | $400 | 25.3 | $10,120.00 |
| Diego Torres | Consultant | $325 | 29.1 | $9,457.50 |
| Dwight Hingtgen | Analyst | $300 | 92.6 | $27,780.00 |
| | | | 643.3 | $302,022.50 |

*Average Billing Rate*            $469.49

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Tax**                              **Assist the Debtors in tax related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.9 | $2,030.00 |
| Mark Spittell | Senior Director | $790 | 0.2 | $158.00 |
| Richard Stone | Director | $500 | 0.2 | $100.00 |
|  |  |  | 3.3 | $2,288.00 |
|  | *Average Billing Rate* |  |  | $693.33 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*August 1, 2012 through August 31, 2012*

**Travel**                          **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.5 | $2,450.00 |
| Richard Stone | Director | $500 | 4.0 | $2,000.00 |
| | | | 7.5 | $4,450.00 |
| | *Average Billing Rate* | | | $593.33 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Buchler | 8/1/2012 | 1.2 | Complete populating "barter only" valuation tabs with package information and contract dates. |
| Adam Buchler | 8/1/2012 | 1.7 | Enter operating plan data for WPHL, KDAF and WDCW in "barter only" model. |
| Adam Buchler | 8/1/2012 | 1.4 | Enter operating plan data for WGNA, KTXL and KSWB in "barter only" model. |
| Adam Buchler | 8/1/2012 | 0.7 | Add LUR data to the "barter only" model. |
| Adam Buchler | 8/1/2012 | 0.7 | Enter operating plan data for KIAH in "barter only" model. |
| Adam Buchler | 8/1/2012 | 1.6 | Enter operating plan data for WPIX, KTLA and WGN in "barter only" model. |
| Bradley Boudouris | 8/1/2012 | 2.8 | Accounting research with respect to application of plan of reorganization recognition and fresh start accounting application with respect to post-emergence claims distributions, cancellation of equity treatment (income vs. retained earnings), claims reserve payment liabilities and restricted cash, statement of cash flow recognition. |
| Bradley Boudouris | 8/1/2012 | 2.1 | Identify and document potential accounting issues requiring attention prior to accounting for plan of reorganization impacts as of the effective date. |
| Bradley Boudouris | 8/1/2012 | 1.5 | Analyze and document post-emergence financial reporting issues arising from plan of reorganization journal entries recorded as of the effective date. |
| Bradley Boudouris | 8/1/2012 | 1.6 | Discussion with D. Busse (A&M) regarding reporting and disclosure requirements (including SEC disclosure requirements) with respect to effective date journal entries for recognition of the impact of the plan of reorganization. |
| Brian Whittman | 8/1/2012 | 0.4 | Review draft outline for finance discussion on emergence accounting. |
| Brian Whittman | 8/1/2012 | 0.1 | Review updated outline for finance discussion on emergence accounting. |
| Brian Whittman | 8/1/2012 | 0.5 | Attend portion of meeting with Tribune (B. Litman, N. Chakiris) and A&M (D. Busse, R. Stone (partial)) regarding fresh start and restructuring topics for group discussion of Tribune finance personnel. |
| Brian Whittman | 8/1/2012 | 0.4 | Discussion with D. Busse and R. Stone (A&M) regarding outline and agenda for fresh start / emergence planning update call with finance personnel. |
| Damon Busse | 8/1/2012 | 0.7 | Draft presentation slides re: status and action items for restructuring transactions for BU finance personnel. |
| Damon Busse | 8/1/2012 | 0.6 | Update listing of equity and other conveyances for restructuring journal entries. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 8/1/2012 | 1.4 | Prepare example illustrations of merger transactions and related restructuring accounting for 8/6/12 call materials. |
| Damon Busse | 8/1/2012 | 0.8 | Prepare edits / exhibits to outline for finance personnel call to be held 8/6/12. |
| Damon Busse | 8/1/2012 | 0.4 | Discussion with R. Stone (A&M) re: presentation draft for BU accounting personnel. |
| Damon Busse | 8/1/2012 | 0.9 | Meeting with Tribune (B. Litman, N. Chakiris) and A&M (B. Whittman (partial), R. Stone (partial)) regarding fresh start and restructuring topics for group discussion of Tribune finance personnel. |
| Damon Busse | 8/1/2012 | 1.6 | Discussion with B. Boudouris (A&M) regarding reporting and disclosure requirements (including SEC disclosure requirements) with respect to effective date journal entries for recognition of the impact of the plan of reorganization. |
| Damon Busse | 8/1/2012 | 0.5 | Draft illustrative four-column balance sheet with notes for discussion with BU accounting personnel. |
| Damon Busse | 8/1/2012 | 0.4 | Discussion with B. Whittman and R. Stone (A&M) regarding outline and agenda for fresh start / emergence planning update call with finance personnel. |
| Ethan Cohen-Cole | 8/1/2012 | 2.3 | Analysis of appeal bond memo. |
| Ethan Cohen-Cole | 8/1/2012 | 3.1 | Continue analysis of appeal bond memo. |
| Jodi Ehrenhofer | 8/1/2012 | 0.7 | Meeting with E. Wainscott (Tribune) and M. Williams (A&M) to discuss matching any employee claims on claim register to GL. |
| Matthew Williams | 8/1/2012 | 0.4 | Review liability subject to compromise data to prepare re: E. Wainscott (Tribune) meeting. |
| Matthew Williams | 8/1/2012 | 1.0 | Participate in meeting with E. Wainscott (Tribune) and J. Ehrenhofer (A&M) re: liabilities subject to compromise. |
| Richard Stone | 8/1/2012 | 0.4 | Meeting with B. Whittman, D. Busse (A&M) regarding outline/agenda for fresh start / emergence planning update call with business unit finance teams. |
| Richard Stone | 8/1/2012 | 0.9 | Meeting with B. Litman, N. Chakiris (Tribune) and B. Whittman (partial), D. Busse (A&M) regarding fresh start and restructuring topics for group discussion with business unit finance teams. |
| Richard Stone | 8/1/2012 | 0.5 | Discussion with E. Wainscott (Tribune) regarding prepetition voucher accounting matters. |
| Richard Stone | 8/1/2012 | 0.4 | Discussion with D. Busse (A&M) regarding presentation draft for business unit accounting teams. |
| Brian Whittman | 8/2/2012 | 0.4 | Review initial draft of slides for business unit accounting discussion. |
| Damon Busse | 8/2/2012 | 0.4 | Analyze comparable SEC registrant disclosures for reporting of cancellation of predecessor company debt/equity. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 8/2/2012 | 0.7 | Analyze Tribune's planned process for effectuating fresh start accounting for fixed assets. |
| Damon Busse | 8/2/2012 | 0.9 | Prepare additional edits to slides and merger transaction examples for finance personnel update. |
| Damon Busse | 8/2/2012 | 1.2 | Complete drafting presentation slides and merger transaction examples for finance personnel update. |
| Ethan Cohen-Cole | 8/2/2012 | 3.7 | Analysis of appeal bond memo (3.4) call with B. Whittman (A&M) re: appeal bond (.3). |
| Richard Stone | 8/2/2012 | 0.8 | Review draft memo regarding debt/equity journal entries related to emergence. |
| Richard Stone | 8/2/2012 | 1.5 | Review / provide comments to restructuring transactions accounting update draft presentation in advance of 8/6 meeting. |
| Bradley Boudouris | 8/3/2012 | 0.2 | Discussion with D. Busse, and R. Stone (A&M) regarding A/P claims disbursements and general ledger impacts for deactivating BUs. |
| Brian Whittman | 8/3/2012 | 0.5 | Review draft materials for business unit call on emergence accounting issues. |
| Damon Busse | 8/3/2012 | 0.7 | Finalize presentation materials for finance personnel update. |
| Damon Busse | 8/3/2012 | 0.6 | Review B. Boudouris memo regarding accounting for debt/equity, reserves, other reorganization effects. |
| Damon Busse | 8/3/2012 | 0.2 | Discussion with B. Boudouris, and R. Stone (A&M) regarding A/P claims disbursements and general ledger impacts for deactivating Bus. |
| Damon Busse | 8/3/2012 | 0.2 | Correspondence with E. Wainscott to confirm process for reclassifying accounts payable activity on deactivating BU ledgers. |
| Dwight Hingtgen | 8/3/2012 | 1.5 | Review Tribune bank account memo to ensure accuracy of restructuring transactions impact on accounts. |
| Ethan Cohen-Cole | 8/3/2012 | 0.3 | Analysis of appeal bond memo (.3). |
| Richard Stone | 8/3/2012 | 0.3 | Correspondence with J. Herrera (Tribune) regarding period 7 balance sheet questions related to claims reconciliation matters. |
| Richard Stone | 8/3/2012 | 0.5 | Discussion with E. Wainscott (Tribune) regarding accrual questions related to claims reconciliations. |
| Richard Stone | 8/3/2012 | 0.2 | Discussion with D. Busse, B. Boudouris (A&M) regarding accounts payable claims disbursements general ledger impacts for deactivating business units as part of restructuring transactions. |
| Richard Stone | 8/3/2012 | 3.1 | Review revised restructuring transactions business unit checklist including new addition topics, task assignments and due dates in preparation for distribution in advance of 8/6 meeting. |
| Adam Buchler | 8/6/2012 | 1.8 | Enter operating plan data for KRCW, WSFL and WXIN/WTTV in "barter only" model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Buchler | 8/6/2012 | 2.1 | Match barter splits with "barter only" packages on summary sheet. |
| Adam Buchler | 8/6/2012 | 1.4 | Enter operating plan data for WGNO and KCPQ/KZJO in "barter only" model. |
| Adam Buchler | 8/6/2012 | 1.2 | Update distributor barter split for weekday and weekend (1st and 2nd runs) into the individual station valuation tabs in the "barter only" model. |
| Adam Buchler | 8/6/2012 | 1.6 | Enter operating plan data for WTIC/WCCT, WPMT and WXMI in "barter only" model. |
| Bradley Boudouris | 8/6/2012 | 0.8 | Participate in emergence planning call related to restructuring transactions, fresh start accounting, claims distributions among B. Litman, N. Chakiris, various finance personnel (Tribune) and R. Stone, D. Busse (A&M) (Boudouris only on call partially). |
| Damon Busse | 8/6/2012 | 1.9 | Prepare listing of current and future PeopleSoft BUs by successor legal entity for reference by BU finance personnel. |
| Damon Busse | 8/6/2012 | 0.2 | Correspondence with T. Gupta (Tribune) regarding new PeopleSoft BUs for Towering T / Magic T Music Publishing Company. |
| Damon Busse | 8/6/2012 | 0.3 | Analyze PSG listing of system interfaces affected by restructuring for accounting effects. |
| Damon Busse | 8/6/2012 | 0.4 | Preparation for emergence planning call related to restructuring transactions. |
| Damon Busse | 8/6/2012 | 0.4 | Correspondence with N. Chakiris, H. Schneider (Tribune) re: restructuring effects for CLTV WGN, etc. |
| Damon Busse | 8/6/2012 | 0.6 | Discussion with R. Stone (A&M) re: additions to BU-level checklist for restructuring action items. |
| Damon Busse | 8/6/2012 | 1.6 | Participate in emergence planning call related to restructuring transactions, fresh start accounting, claims distributions among B. Litman, N. Chakiris, various finance personnel (Tribune) and R. Stone, B. Boudouris (A&M). |
| Damon Busse | 8/6/2012 | 1.1 | Participate in discussion among N. Chakiris, B. Litman, K. Coddington, C. Lewis, D. Sawyers, et. al. (Tribune) and R. Stone (A&M) regarding PeopleSoft system changes / transition considerations required at the effective date. |
| Ethan Cohen-Cole | 8/6/2012 | 1.1 | Analysis of appear bond memo (.3); summary of work (.8). |
| Richard Stone | 8/6/2012 | 0.6 | Discussion with D. Busse (A&M) regarding additions to business unit level checklist for restructuring action items. |
| Richard Stone | 8/6/2012 | 0.8 | Discussion with K. Coddington (Tribune) regarding status of general ledger review related to restructuring transactions/fresh start. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/6/2012 | 1.1 | Participate in meeting with B. Litman, N. Chakiris, K. Coddington, C. Lewis, D. Sawyers (Tribune) and D. Busse (A&M) regarding PeopleSoft system changes / transition considerations required effective date. |
| Richard Stone | 8/6/2012 | 1.6 | Participate in emergence planning call related to restructuring transactions, fresh start accounting, claims distributions with B. Litman, N. Chakiris, various business unit finance/accounting personnel (Tribune) and D. Busse, B. Boudouris (A&M). |
| Adam Buchler | 8/7/2012 | 2.4 | Complete schedule information for KIAH, KCPQ/KZJO, KRCW, WSFL, KTXL and WXIN/WTTV in "barter only" model. |
| Adam Buchler | 8/7/2012 | 1.9 | Complete schedule information for WPIX, KTLA, WGN, WPHL, KDAF, WDCW in "barter only" model. |
| Adam Buchler | 8/7/2012 | 1.4 | Modify projected gross revenues formulas to take into account multiple showings. |
| Adam Buchler | 8/7/2012 | 2.6 | Complete schedule information for KSWB, WTIC/WCCT, WPMT, WXMI, WGNO and WGNA in "barter only" model. |
| Bradley Boudouris | 8/7/2012 | 0.5 | Discussion with E. Wainscott (Tribune) and D. Busse (A&M) regarding PeopleSoft query instructions. |
| Bradley Boudouris | 8/7/2012 | 0.6 | Discussion with D. Busse, R. Stone (A&M) regarding plan of reorganization accounting entries for claims distribution process. |
| Bradley Boudouris | 8/7/2012 | 0.3 | Discussion with B. Whittman (A&M) re comment on memo on accounting for reorganization transactions. |
| Bradley Boudouris | 8/7/2012 | 0.6 | Meeting with E. Wainscott, N. Chakiris, R. Carter, M. Rodrique, J. Johns (Tribune) and D. Busse, R. Stone (A&M) regarding effects of restructuring transactions for BUs and entities being merged out of existence. |
| Brian Whittman | 8/7/2012 | 0.4 | Finish review of memo on accounting for reorganization transactions. |
| Brian Whittman | 8/7/2012 | 0.3 | Discussion with B. Boudouris (A&M) re: comment on memo on accounting for reorganization transactions. |
| Damon Busse | 8/7/2012 | 0.5 | Discussion with E. Wainscott (Tribune) and B. Boudouris (A&M) regarding PeopleSoft query instructions. |
| Damon Busse | 8/7/2012 | 0.2 | Correspondence with J. Perdigao, N. Chakiris (Tribune) re: LA Times fixed asset transfers. |
| Damon Busse | 8/7/2012 | 0.6 | Meeting with E. Wainscott, N. Chakiris, R. Carter, M. Rodrigue, J. Johns (Tribune) and B. Boudouris, R. Stone (A&M) regarding effects of restructuring transactions for BUs and entities being merged out of existence. |
| Damon Busse | 8/7/2012 | 0.9 | Draft instructions for BU accounting/finance personnel for executing BU restructuring checklist. |
| Damon Busse | 8/7/2012 | 0.6 | Identify post-emergence entities requiring new PeopleSoft business unit numbers for notification to Tribune accounting personnel. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 8/7/2012 | 0.6 | Discussion with B. Boudouris, R. Stone (A&M) regarding plan of reorganization accounting entries for claims distribution process. |
| Damon Busse | 8/7/2012 | 0.3 | Discussion with E. Wainscott (Tribune) re: restructuring transactions for NBBF, LLC. |
| Damon Busse | 8/7/2012 | 0.2 | Correspondence with C. Lewis, R. Carter (Tribune) regarding PeopleSoft department/product code changes required for restructuring transactions. |
| Richard Stone | 8/7/2012 | 0.6 | Discussion with D. Busse, B. Boudouris (A&M) regarding plan of reorganization accounting entries for claims distribution process. |
| Richard Stone | 8/7/2012 | 0.6 | Meeting with R. Carter, E. Wainscott, N. Chakiris, M. Rodrigue, J. Johns (Tribune) and B. Boudouris, D. Busse (A&M) regarding effects of restructuring transactions for business units being merged out of existence. |
| Richard Stone | 8/7/2012 | 1.2 | Review accounts payable subledger activity related to business units planned for merger into successor entity. |
| Adam Buchler | 8/8/2012 | 0.5 | Adjust the LUR projection tab in "barter only" model to allow the growth/(reduction) rate to be entered on a season basis. |
| Adam Buchler | 8/8/2012 | 0.7 | Adjust the EUR/AUR projection tab in "cash/cash+barter" model to allow the growth/(reduction) rate to be entered on a season basis. |
| Adam Buchler | 8/8/2012 | 1.1 | Create a summary tab showing the present value of revenues given up for "barter only" contracts. |
| Adam Buchler | 8/8/2012 | 1.4 | Analyze barter splits for the "barter only" valuation model. |
| Bradley Boudouris | 8/8/2012 | 0.4 | Discussions with R. Stone, D. Busse (A&M) regarding emergence timing issues related to accounting processes and responsibilities of local BU personnel. |
| Damon Busse | 8/8/2012 | 0.3 | Discussions with R. Stone (A&M) regarding form / content of BU checklist and applicable BU contacts. |
| Damon Busse | 8/8/2012 | 0.2 | Correspondence with T. Gupta, N. Chakiris, G. Mazzaferri (Tribune) regarding post-emergence accounting for Towering T / Magic T Music Publishing. |
| Damon Busse | 8/8/2012 | 0.2 | Correspondence with E. Wainscott (Tribune) regarding BU checklist accounting items. |
| Damon Busse | 8/8/2012 | 0.4 | Discussions with R. Stone, B. Boudouris regarding emergence timing issues related to accounting processes and responsibilities of local BU personnel. |
| Damon Busse | 8/8/2012 | 0.4 | Prepare updates to memorandum re: accounts payable accounting for BUs being merged as part of the restructuring transactions. |
| Damon Busse | 8/8/2012 | 0.5 | Update BU-level restructuring detail to include new BUs for select entities that did not previously have BUs in PeopleSoft. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2012 through August 31, 2012***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 8/8/2012 | 1.1 | Meeting with R. Allen, R. Carter, C. Lewis, N. Chakiris, A. Santiago (Tribune) and R. Stone (A&M) regarding accounts payable accounting / processing for merged BUs from restructuring transactions. |
| Damon Busse | 8/8/2012 | 1.4 | Update BU restructuring checklist for comments from E. Wainscott, M. Rodrigue, E. Florczak (Tribune). |
| Damon Busse | 8/8/2012 | 1.7 | Draft memorandum summarizing planned approach for accounting for accounts payable for BUs being merged as part of the restructuring transactions. |
| Damon Busse | 8/8/2012 | 1.8 | Prepare summary listing of current and post-emergence organizations, legal entities, BUs, finance personnel for distribution to BUs with BU checklist. |
| Damon Busse | 8/8/2012 | 0.2 | Analyze response from M. Deloian (Tribune) regarding c-corporation considerations for intercompany settlement. |
| Richard Stone | 8/8/2012 | 0.3 | Discussions with D. Busse (A&M) regarding form / content of business unit checklist and applicable business unit contact lists. |
| Richard Stone | 8/8/2012 | 0.4 | Correspondence with J. Perdigao (Tribune) regarding business unit 31000 accrual issues related to prepetition liabilities. |
| Richard Stone | 8/8/2012 | 0.4 | Discussions with D. Busse, B. Boudouris (A&M) regarding emergence timing issues related to accounting processes and responsibilities of business unit personnel. |
| Richard Stone | 8/8/2012 | 1.1 | Meeting with R. Allen, R. Carter, C. Lewis, N. Chakiris, A. Santiago (Tribune) and D. Busse (A&M) regarding accounts payable accounting / processing for merged business units from restructuring transactions. |
| Richard Stone | 8/8/2012 | 1.1 | Draft/review accounts payable emergence process memo related to claims/restructuring transactions topics. |
| Adam Buchler | 8/9/2012 | 1.2 | Adjust summary tabs to incorporate the program packages added to scope. |
| Adam Buchler | 8/9/2012 | 1.7 | Add valuation tabs for program packages added to scope of "cash/cash+barter" valuation model. |
| Adam Buchler | 8/9/2012 | 1.9 | Enter schedule information for program packages added to scope of "cash/cash+barter" valuation model. |
| Bradley Boudouris | 8/9/2012 | 2.2 | Update documentation with respect to debt and equity entries to be recorded upon emergence from bankruptcy. |
| Bradley Boudouris | 8/9/2012 | 1.9 | Analysis of plan of reorganization amendments with respect to the amendment impacts on intercompany settlement recognition and restructuring transactions. |
| Brian Whittman | 8/9/2012 | 0.2 | Correspondence with N. Chakiris (Tribune) re: debt claims. |
| Brian Whittman | 8/9/2012 | 0.2 | Correspondence with B. Boudouris (A&M) re: intercompany claims accounting. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 8/9/2012 | 0.7 | Discussions with R. Stone (A&M) regarding changes to BU restructuring checklist and Tribune accounting personnel assignments. |
| Damon Busse | 8/9/2012 | 0.3 | Discussion with E. Wainscott (Tribune) and R. Stone (A&M) regarding finance personnel assignments / department code issues for restructuring transactions checklist. |
| Damon Busse | 8/9/2012 | 1.6 | Prepare additional updates to BU restructuring checklist for comments from E. Wainscott, A. Santiago, E. Florczak (Tribune). |
| Damon Busse | 8/9/2012 | 0.4 | Prepare an illustrative example of invoice approval matrix changes for BU personnel reference. |
| Damon Busse | 8/9/2012 | 0.7 | Update checklist draft to include applicable Tribune finance / accounting personnel by group, legal entity, BU. |
| Damon Busse | 8/9/2012 | 0.3 | Review correspondence from M. Deloian (Tribune) regarding tax considerations of intercompany settlement accounting. |
| Damon Busse | 8/9/2012 | 0.6 | Analyze invoice approval matrices by BU/department to identify potential issues affected by restructuring transactions. |
| Dwight Hingtgen | 8/9/2012 | 2.7 | Update bank account spreadsheet to reflect restructuring transaction for Perfection Certification. |
| Richard Stone | 8/9/2012 | 0.7 | Discussions with D. Busse (A&M) regarding changes to business unit restructuring transactions checklist and Tribune accounting personnel assignments. |
| Richard Stone | 8/9/2012 | 1.4 | Review setID issues provided by A. Santiago (Tribune) related to emergence planning regarding ledger transfers for restructuring transactions. |
| Richard Stone | 8/9/2012 | 0.8 | Analyze inactive business unit vouchers provided by Corporate Financial Reporting to determine if vouchers are matched to valid claims. |
| Richard Stone | 8/9/2012 | 0.5 | Update accounts payable process memo related to restructuring transactions / claims. |
| Richard Stone | 8/9/2012 | 0.3 | Discussion with E. Wainscott (Tribune) and D. Busse (A&M) regarding finance personnel assignments / department code issues for restructuring transactions checklist. |
| Adam Buchler | 8/10/2012 | 1.4 | Modify the "barter only" valuation model for season cutoff dates. Modify formula for Q3 2012 showings calculations. |
| Adam Buchler | 8/10/2012 | 1.7 | Modify the "cash/cash+barter" valuation model for season cutoff dates. Modified formula for Q3 2012 showings calc. |
| Bradley Boudouris | 8/10/2012 | 1.4 | Update restructuring and intercompany settlement journal entry analysis for pre-petition intercompany tax balances by legal entity. |
| Bradley Boudouris | 8/10/2012 | 2.7 | Update restructuring and intercompany settlement journal entry analysis for changes in BU survey responses regarding post-emergence BU status. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 8/10/2012 | 2.1 | Update restructuring and intercompany settlement journal entry analysis for pre-petition intercompany tax balances by BU. |
| Damon Busse | 8/10/2012 | 0.3 | Queried PeopleSoft to retrieve Period 7 account balances by BU and account. |
| Damon Busse | 8/10/2012 | 0.3 | Correspondence with B. Litman, N. Chakiris (Tribune) re: draft BU checklist transmittal email to BU finance leaders. |
| Damon Busse | 8/10/2012 | 0.3 | Correspondence with A. Santiago (Tribune) re: consistency of current/future PeopleSoft BUs and Set IDs. |
| Damon Busse | 8/10/2012 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding issues related to restructuring transactions emergence planning. |
| Damon Busse | 8/10/2012 | 0.7 | Prepare updates to BU restructuring checklist and transmittal email to accounting/finance personnel. |
| Damon Busse | 8/10/2012 | 1.1 | Analyze listing PeopleSoft "Set IDs" for BUs being merged in restructuring transactions. |
| Damon Busse | 8/10/2012 | 1.8 | Reconcile changes to BU restructuring transactions detail to identify differences from original to final. |
| Richard Stone | 8/10/2012 | 0.4 | Discussion with A. Santiago (Tribune) regarding merger of ledger balances at emergence. |
| Richard Stone | 8/10/2012 | 0.5 | Analyze matched inactive business unit vouchers compared to those prepetition vouchers not associated with valid claims. |
| Richard Stone | 8/10/2012 | 0.3 | Discussion with D. Busse (A&M) regarding outstanding matters related to restructuring transactions emergence planning. |
| Brian Whittman | 8/11/2012 | 0.1 | Correspondence with N. Chakiris (Tribune) re litigation trust reporting |
| Adam Buchler | 8/13/2012 | 1.7 | Continue to edit "barter only" model. |
| Adam Buchler | 8/13/2012 | 1.9 | Add a number column to "cash/cash+barter" model and update formulas that changed as a result; update CW affiliates model with a number column and to be "print ready" . |
| Adam Buchler | 8/13/2012 | 2.3 | Continue to edit "cash/cash+barter" model. |
| Bradley Boudouris | 8/13/2012 | 0.3 | Discussion with D. Busse (A&M) regarding FEIN restructuring effects, intercompany settlement issues for WGN Continental Broadcasting. |
| Bradley Boudouris | 8/13/2012 | 0.6 | Extract period 7 balances from PeopleSoft and confirm changes in balances from 8/10/2012 |
| Bradley Boudouris | 8/13/2012 | 2.6 | Update restructuring and intercompany settlement journal entry analysis for revised C-Corp and foreign entity entries based upon comments from tax department. |
| Bradley Boudouris | 8/13/2012 | 2.8 | Update restructuring and intercompany settlement journal entry analysis for period 7 PeopleSoft GL balances. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 8/13/2012 | 0.3 | Discussion with B. Boudouris regarding FEIN restructuring effects, intercompany settlement issues for WGN Continental Broadcasting. |
| Damon Busse | 8/13/2012 | 0.2 | Update BU finance personnel responsibility matrix per instruction from H. Segal (Tribune). |
| Damon Busse | 8/13/2012 | 0.2 | Correspondence with T. Gupta regarding BU changes for Food Network JV and holding company entities. |
| Damon Busse | 8/13/2012 | 1.6 | Analyze P7 PeopleSoft detail query for test upload of restructuring transactions, intercompany settlement, reorganization entries. |
| Damon Busse | 8/13/2012 | 0.2 | Correspondence with T. Gupta regarding post-emergence accounting for Tribune Entertainment Company. |
| Adam Buchler | 8/14/2012 | 0.8 | Complete 2.5 men (2nd Cycle) schedule information (compared to finalized 2013 operating plans). |
| Adam Buchler | 8/14/2012 | 0.9 | Change the Cheers, Dharma & Greg and 30 Rock tabs in the "cash/cash+barter" model so that the percentage growth/(reduction) to EURs over time can be adjusted on each individual valuation tab. |
| Adam Buchler | 8/14/2012 | 1.4 | Add modern family EURs to the "cash/cash+barter" model. |
| Adam Buchler | 8/14/2012 | 2.7 | Change the 2.5 men (2nd Cycle, According to Jim and Big Bang theory tabs in the "cash/cash+barter" model so that the percentage growth/(reduction) to EURs over time can be adjusted on each individual valuation tab. |
| Adam Buchler | 8/14/2012 | 0.3 | Adjust the margin for "cash/cash+barter" model. |
| Damon Busse | 8/14/2012 | 0.2 | Correspondence with C. Connaughton, N. Chakiris (Tribune) regarding fixed asset fresh start accounting. |
| Damon Busse | 8/14/2012 | 1.2 | Continue reconciliation of changes to BU restructuring transactions detail to identify differences from original to final. |
| Damon Busse | 8/14/2012 | 0.3 | Analyze proposed updates to accounts payable processing memorandum from C. Lewis, E. Wainscott (Tribune). |
| Damon Busse | 8/14/2012 | 0.1 | Correspondence with D. Vance (Tribune) regarding fixed asset accounting prior to emergence. |
| Damon Busse | 8/14/2012 | 0.3 | Correspondence with H. Segal, M. Deloian (Tribune) regarding state and local tax filings. |
| Richard Stone | 8/14/2012 | 0.8 | Review / update changes to accounts payable subledger memo for internal distribution. |
| Adam Buchler | 8/15/2012 | 2.7 | Changed the remaining tabs in the "cash/cash+barter" model so that the percentage growth/(reduction) to EURs over time can be adjusted on each individual valuation tab. |
| Adam Buchler | 8/15/2012 | 2.4 | Incorporate revised schedule information for "cash/cash+barter" model (for all programs except friends, HIMYM, Simpsons, Modern Family and 2.5 men (melt). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Buchler | 8/15/2012 | 2.2 | Change the tabs in the "barter only" model so that the percentage growth/(reduction) to EURs over time can be adjusted on each individual valuation tab. |
| Adam Buchler | 8/15/2012 | 1.1 | Incorporate revised schedule information for "cash/cash+barter" model (for friends and HIMYM) . |
| Adam Buchler | 8/15/2012 | 0.9 | Change assumptions within CW affiliates model with regard to margins, EUR growth rate, etc. |
| Bradley Boudouris | 8/15/2012 | 1.8 | Update restructuring and intercompany settlement journal entry analysis for equity transfers of non-consolidating entities. |
| Bradley Boudouris | 8/15/2012 | 0.2 | Discussion with C. Connaughton (Tribune) and D. Busse (A&M) re: status of broadcast rights fresh start valuation. |
| Bradley Boudouris | 8/15/2012 | 0.2 | Call with D. Busse (A&M), R. Mulvaney (Tribune) re: FEIN for WGN Continental Broadcasting |
| Bradley Boudouris | 8/15/2012 | 0.2 | Call with D. Busse (A&M), T. Gupta (Tribune) re: FEINs for WGN Continental Broadcasting. |
| Bradley Boudouris | 8/15/2012 | 0.2 | Call with D. Busse (A&M), L. Abernathy (Tribune) re: FEINs for WGN Continental Broadcasting. |
| Damon Busse | 8/15/2012 | 0.2 | Correspondence with N. Chakiris, E. Wainscott (Tribune) re: status of establishing Local Pro Plus Realty in PeopleSoft. |
| Damon Busse | 8/15/2012 | 0.3 | Correspondence with R. Rounce, N. Chakiris (Tribune) re: timing of fixed asset retirements, impact on fresh start accounting. |
| Damon Busse | 8/15/2012 | 0.3 | Prepare questions for L. Abernathy (Tribune) re: legal entity / FEIN mapping for restructuring transactions, intercompany settlements. |
| Damon Busse | 8/15/2012 | 0.2 | Call with B. Boudouris (A&M), T. Gupta (Tribune) re: FEINs for WGN Continental Broadcasting. |
| Damon Busse | 8/15/2012 | 0.2 | Prepare questions for T. Gupta (Tribune) re: legal entity / FEIN mapping for broadcasting restructuring transactions, intercompany settlements. |
| Damon Busse | 8/15/2012 | 0.2 | Call with B. Boudouris (A&M), R. Mulvaney (Tribune) re: FEIN for WGN Continental Broadcasting. |
| Damon Busse | 8/15/2012 | 0.2 | Discussion with C. Connaughton (Tribune) and B. Boudouris (A&M) re: status of broadcast rights fresh start valuation. |
| Damon Busse | 8/15/2012 | 0.2 | Call with B. Boudouris (A&M), L. Abernathy (Tribune) re: FEINs for WGN Continental Broadcasting. |
| Jodi Ehrenhofer | 8/15/2012 | 0.8 | Meeting with R. Stone, B. Boudouris, D. Busse (A&M) regarding accounts payable sub ledger / claims issues. |
| Jodi Ehrenhofer | 8/15/2012 | 1.1 | Prepare summary of all outstanding real estate claims and corresponding accruals for E. Wainscott (Tribune). |
| Richard Stone | 8/15/2012 | 0.2 | Discussion with D. Busse (A&M) regarding business unit restructuring transactions checklist questions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/15/2012 | 0.5 | Analyze proposed deactivated business units in relation to master business unit mapping table utilized in claims distribution testing. |
| Richard Stone | 8/15/2012 | 0.6 | Discussion with E. Wainscott (Tribune) regarding accounts payable subledger issues. |
| Richard Stone | 8/15/2012 | 0.8 | Meeting with J. Ehrenhofer, B. Boudouris, D. Busse (A&M) regarding accounts payable subledger / claims issues. |
| Adam Buchler | 8/16/2012 | 2.6 | Adjust the "cash & cash+barter" model season cutoff dates, schedule data and formulas related to projected showings per season (2.5 Men, Walker Texas Ranger, Simpsons, Modern Family, AFV, Dr. Oz, Are We There Yet, Live With Kelly, Rachel Ray, Millionaire, |
| Adam Buchler | 8/16/2012 | 2.2 | Adjust the "cash & cash+barter" model season cutoff dates, schedule data and formulas related to projected showings per season (ELR, Family Guy, Friends, Mad About You, Matlock and Seinfeld). |
| Adam Buchler | 8/16/2012 | 1.7 | Incorporate revised schedule information for "cash/cash+barter" model (Simpsons, Modern Family, 2.5 Men (melt). |
| Adam Buchler | 8/16/2012 | 0.3 | Analyze whether any gaps in EURs still existed (other than those for additional programs added to scope in the "cash & cash+barter model). |
| Adam Buchler | 8/16/2012 | 1.4 | Adjust the "cash & cash+barter" model season cutoff dates, schedule data and formulas related to projected showings per season (According to Jim, 30 Rock, Big Bang, Cheers, Dharma & Greg, HIMYM). |
| Adam Buchler | 8/16/2012 | 0.6 | Organize all source files used for the "cash & cash+barter", "barter only" and "CW Affiliates" models. |
| Bradley Boudouris | 8/16/2012 | 0.3 | Discussion with D. Busse (A&M) re: process for recording intercompany settlement for non-consolidating affiliates. |
| Bradley Boudouris | 8/16/2012 | 0.7 | Update restructuring and intercompany settlement journal entry analysis for reversing impact of cash triangle on retained I/C balances at emergence date. |
| Bradley Boudouris | 8/16/2012 | 0.9 | Discussion with D. Busse (A&M) re: preparation of detail schedule for actions/timing of accounting activities relating to emergence. |
| Damon Busse | 8/16/2012 | 0.9 | Discussion with B. Boudouris (A&M) re: preparation of detail schedule for actions/timing of accounting activities relating to emergence. |
| Damon Busse | 8/16/2012 | 0.3 | Discussion with B. Boudouris (A&M) re: process for recording intercompany settlement for non-consolidating affiliates. |
| Richard Stone | 8/16/2012 | 0.3 | Correspondence with S. Furie (Tribune) regarding accounting accrual issues related to business unit 91050. |
| Richard Stone | 8/16/2012 | 0.5 | Discussion with E. Wainscott (Tribune) regarding accounting business unit accounting issues related to restructuring transactions/claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Adam Buchler | 8/17/2012 | 2.8 | Adjust the "barter only" model season cutoff dates, schedule data and formulas related to projected showings per season (WPIX, KTLA, WGN, WPHL, KDAF, WDCW, KIAH, KCPQ/KZJO and KRCW). |
| Adam Buchler | 8/17/2012 | 2.6 | Adjust the "barter only" model season cutoff dates, schedule data and formulas related to projected showings per season (WSFL, KTXL, WXIN/WTTV, KSWB, WTIC, WPMT, WGNA, WGNO and WXMI). |
| Adam Buchler | 8/17/2012 | 2.1 | Enter new EUR data by program station and daypart into the cash / cash + barter model as well as new proxy EUR data. |
| Adam Buchler | 8/17/2012 | 1.6 | Incorporate new margins into each individual valuation tab in the cash / cash + barter model (by station). |
| Bradley Boudouris | 8/17/2012 | 0.5 | Update entry regarding foreign currency translation I/C balances for period 7 balances. |
| Bradley Boudouris | 8/17/2012 | 2.8 | Update restructuring and intercompany settlement journal entry analysis for removal of deactivating BU and successor BU entries using period 7 balances. |
| Richard Stone | 8/17/2012 | 1.2 | Participate in call with K. Coddington, T. Howsman, D. Sawyers, M. Shapira, R. Allen, K. Mroz (Tribune) regarding accounting/close issues related to BLM specific restructuring transaction impact. |
| Richard Stone | 8/17/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding technology interfaces related to BLM accounts payable / payroll in relation to restructuring transactions. |
| Richard Stone | 8/17/2012 | 0.3 | Correspondence with J. Dekarz (Tribune) regarding voucher accounting issues. |
| Bradley Boudouris | 8/19/2012 | 2.7 | Update restructuring and intercompany settlement journal entry analysis for entries to record retained intercompany balances of non-consolidating Bus. |
| Bradley Boudouris | 8/19/2012 | 2.1 | Reconcile intercompany balances before and after period 7 journal entry analysis to confirm intercompany receivables agreed to intercompany payables after all proposed entries. |
| Bradley Boudouris | 8/19/2012 | 0.5 | Analyze period 7 journal entry analysis to confirm entries eliminated all balances from deactivating Bus. |
| Bradley Boudouris | 8/20/2012 | 1.7 | Analyze balances included in the intercompany general ledger account regarding pre-petition and post-petition balances for balances to and from non-consolidating PeopleSoft business units. |
| Bradley Boudouris | 8/20/2012 | 0.6 | Discussion with D. Busse (A&M) re: analysis of remaining accounting and finance operations issues to be performed prior to emergence. |
| Bradley Boudouris | 8/20/2012 | 0.9 | Refine period 7 journal entry model to confirm intercompany balances were eliminating properly after hypothetical emergence. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 8/20/2012 | 1.2 | Analyze current listing of system interfaces affected by restructuring transactions. |
| Damon Busse | 8/20/2012 | 1.9 | Complete reconciliation of BU-level restructuring changes from original to current version. |
| Damon Busse | 8/20/2012 | 0.6 | Discussion with B. Boudouris (A&M) re: analysis of remaining accounting and finance operations issues to be performed prior to emergence. |
| Damon Busse | 8/20/2012 | 0.4 | Correspondence with N. Chakiris, S. Furie E. Wainscott (Tribune) re: process / timing for fixed asset transfer issues. |
| Damon Busse | 8/20/2012 | 0.3 | Discussion with B. Boudouris (A&M) re: intercompany settlement issues for non-consolidating affiliates. |
| Richard Stone | 8/20/2012 | 0.8 | Participate in meeting with M. Stepuszek, M. Martin, J. Jamie, M. Singer (Tribune) regarding accounts payable issues related to escheatment reversal of prepetition credits. |
| Adam Buchler | 8/21/2012 | 1.1 | Meeting with D. Busse (A&M) to discuss detail of broadcasting rights valuation model for internal review. |
| Adam Buchler | 8/21/2012 | 1.9 | Begin creating an appendix to explain columns and formulas within the "cash & cash/barter" model. |
| Adam Buchler | 8/21/2012 | 0.4 | Discussion with Brad Boudouris (A&M) regarding broadcast rights valuation model source data. |
| Adam Buchler | 8/21/2012 | 0.8 | Remove modern family from "barter only" model, extended all "The Middle" through the 16/17 season in the "barter only" model and change all sellout percentages to 100% in the "barter only" model. |
| Bradley Boudouris | 8/21/2012 | 1.8 | Develop proposed sequencing and posting schedule for emergence date accounting entries. |
| Bradley Boudouris | 8/21/2012 | 0.4 | Extract period 7 journal entries from model to journal entry template for posting to PeopleSoft test environment. |
| Bradley Boudouris | 8/21/2012 | 0.4 | Adjust period 7 journal entry model and documentation to indicate Tribune no longer intended to use a PeopleSoft generated retained earnings roll as of emergence. |
| Bradley Boudouris | 8/21/2012 | 0.4 | Discussion with A. Buchler (A&M) regarding broadcast rights valuation model source data. |
| Bradley Boudouris | 8/21/2012 | 1.1 | Analyze remaining issues with respect to potential impacts on financial reporting considering the period 7 journal entry model. |
| Bradley Boudouris | 8/21/2012 | 2.8 | Add additional entry to period 7 journal entry model to reflect the transfer of affiliate intercompany balances for deactivating business units to successor business units on the counterparty's general ledger. |
| Bradley Boudouris | 8/21/2012 | 1.5 | Modify period 7 journal entry model to facilitate extraction into PeopleSoft manual journal entry upload templates. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 8/21/2012 | 2.3 | Modify period 7 journal entry model with respect to changes for FEINs used for intercompany settlement entries for WGN Cable Sales business unit and EZ Recycler business units. |
| Damon Busse | 8/21/2012 | 1.6 | Discussion with B. Boudouris (A&M) to draft schedule of emergence activities with accounting implications. |
| Damon Busse | 8/21/2012 | 1.1 | Meeting with A. Buchler (A&M) to discuss detail of broadcasting rights valuation model for internal review. |
| Damon Busse | 8/21/2012 | 0.8 | Begin drafting schedule of accounting activities for emergence preparation. |
| Damon Busse | 8/21/2012 | 0.3 | Correspondence with A. Pudliner (Tribune) regarding BU-level restructuring for Allentown / Morning Call. |
| Richard Stone | 8/21/2012 | 0.1 | Correspondence with M. Rodrigue (Tribune) regarding inactive business unit accounts payable vouchers including recommended accounting actions. |
| Richard Stone | 8/21/2012 | 0.2 | Correspondence with R. Rounce (Tribune) regarding ledger accrual issues related to AT&T. |
| Adam Buchler | 8/22/2012 | 2.3 | Make revisions to valuation models draft write-up based on new information. |
| Adam Buchler | 8/22/2012 | 1.8 | Review memos pertaining to intercompany settlement and restructuring accounting treatment. |
| Adam Buchler | 8/22/2012 | 1.1 | Analysis of period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/22/2012 | 0.6 | Discussion with B. Boudouris (A&M) regarding analysis of period 7 intercompany and restructuring journal entries model. |
| Bradley Boudouris | 8/22/2012 | 0.6 | Discussion with A. Buchler (A&M) regarding analysis of period 7 intercompany and restructuring journal entries model. |
| Bradley Boudouris | 8/22/2012 | 1.7 | Update draft schedule of emergence-related accounting entries. |
| Bradley Boudouris | 8/22/2012 | 2.6 | Revise memorandum that analyzes proposed accounting treatments regarding the recognition of the extinguishment of historical debt and equity and replacement with new debt and equity. |
| Bradley Boudouris | 8/22/2012 | 0.7 | Meeting with R. Stone, B. Boudouris, J. Ehrenhofer (A&M) regarding draft schedule of emergence-related accounting activities |
| Brian Whittman | 8/22/2012 | 0.3 | Correspondence with B. Boudouris (A&M) re: test entries for emergence accounting. |
| Damon Busse | 8/22/2012 | 0.7 | Meeting with R. Stone, B. Boudouris, J. Ehrenhofer (A&M) regarding draft schedule of emergence-related accounting activities. |
| Damon Busse | 8/22/2012 | 0.4 | Prepare additional edits to draft schedule of emergence activities with accounting implications. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 8/22/2012 | 2.3 | Analyze draft restructuring transactions journal entries for consistency with POR. |
| Damon Busse | 8/22/2012 | 0.6 | Correspondence with R. Rounce (Tribune) regarding accounting reclassifications relating to Hartford Courant restructuring planning. |
| Damon Busse | 8/22/2012 | 0.6 | Prepare list of pre-emergence accounting issues for resolution with Tribune Corporate Financial Reporting. |
| Damon Busse | 8/22/2012 | 1.7 | Analyze PeopleSoft data to identify existing fixed asset balances for BUs being merged in restructuring transactions. |
| Jodi Ehrenhofer | 8/22/2012 | 0.7 | Meeting with R. Stone, B. Boudouris, D. Busse (A&M) regarding draft schedule of emergence-related accounting activities. |
| Jodi Ehrenhofer | 8/22/2012 | 0.6 | Email correspondence with E. Wainscott (Tribune) on GL reconciliation for pre petition liabilities. |
| Richard Stone | 8/22/2012 | 1.2 | Review draft schedule of emergence related accounting activity/implications. |
| Richard Stone | 8/22/2012 | 0.5 | Discussion with A. Santiago (Tribune) regarding payroll general ledger changes related to restructuring transactions. |
| Richard Stone | 8/22/2012 | 0.7 | Meeting with D. Busse, B. Boudouris, J. Ehrenhofer (A&M) regarding draft schedule of emergence-related accounting activities |
| Adam Buchler | 8/23/2012 | 1.4 | Analyze BU Status tab in period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/23/2012 | 1.2 | Analyze BU Mapping tab in period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/23/2012 | 1.5 | Analyze BU Detail tab in period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/23/2012 | 1.2 | Incorporate Natalie Nicholson's notes regarding "barter only" into the "barter only" model. |
| Bradley Boudouris | 8/23/2012 | 0.3 | Analyze impact of Hartford deactivating BU implementation transition plan. |
| Bradley Boudouris | 8/23/2012 | 0.4 | Reconcile current period 7 accounting model to most recent BU survey to PeopleSoft recognition of restructuring transactions. |
| Bradley Boudouris | 8/23/2012 | 1.6 | Accounting research and SEC filer comparisons with respect to fresh start disclosure requirements and common practices. |
| Bradley Boudouris | 8/23/2012 | 2.8 | Draft memorandum to document proposed consolidated accounting treatments for intercompany settlement, restructuring transactions, reorganization entries, and fresh-start accounting. |
| Brian Whittman | 8/23/2012 | 1.3 | Review analysis related to non-consolidated balances. |
| Brian Whittman | 8/23/2012 | 0.4 | Start review of accounting timeline for emergence. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/23/2012 | 0.2 | Correspondence with M. Rodrigue (Tribune) regarding inactive business unit accounts payable vouchers including recommended accounting actions. |
| Richard Stone | 8/23/2012 | 0.3 | Correspondence with applicable business unit controllers related to MacMunnis general ledger accounting entries in relation to restructuring transactions. |
| Richard Stone | 8/23/2012 | 0.6 | Analyze MacMunnis general ledger allocation schedules to identify predecessor business units impacted by proposed restructuring transactions. |
| Richard Stone | 8/23/2012 | 0.1 | Discussion with E. Wainscott (Tribune) regarding 248/247 account matters. |
| Richard Stone | 8/23/2012 | 0.1 | Correspondence with H. Segal (Tribune) regarding questions related to MacMunnis general ledger allocation schedules. |
| Adam Buchler | 8/24/2012 | 0.9 | Discussion with C. Connaughton (Tribune) regarding the status of the valuation models including "cash / cash+barter", "barter only" and "CW Affiliates". |
| Adam Buchler | 8/24/2012 | 1.7 | Analyze "Equity, Asset Transfers" tab in period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/24/2012 | 2.1 | Analyze "Pre-Petition BU IC Bal" tab in period 7 intercompany and restructuring journal entries model. |
| Bradley Boudouris | 8/24/2012 | 0.8 | Update period 7 journal entry model for comments from Tribune accounting personnel with respect to comments regarding successor business unit journal entries and equity investment journal entries. |
| Adam Buchler | 8/26/2012 | 2.1 | Build template for comparison of pre-buy and fresh start valuations (for large write-offs). |
| Adam Buchler | 8/27/2012 | 0.5 | Verify C Corp flags within the BU Status tab in the period 7 intercompany and restructuring model. |
| Adam Buchler | 8/27/2012 | 0.8 | Analyze original pre-petition intercompany balances tracking sheet for period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/27/2012 | 2.4 | Analyze "Period 7 Analysis" tab in period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/27/2012 | 1.2 | Discussion with B. Boudouris (A&M) regarding the status of / outstanding items related to the "Period 7 Analysis". |
| Adam Buchler | 8/27/2012 | 1.4 | Create analysis tracking sheet for period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/27/2012 | 1.4 | Compare the POR to the period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/27/2012 | 1.9 | Analyze pre-buy and fresh start valuations for 2.5 men (2nd Cycle) WPIX, KTLA and WGN. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 8/27/2012 | 1.6 | Meeting with N. Chakiris, E. Wainscott (Tribune) and D. Busse (A&M) regarding open issues / status relating to accounting for intercompany settlement, restructuring transactions. |
| Bradley Boudouris | 8/27/2012 | 0.9 | Discussion with D. Busse (A&M) to prepare revisions to schedule of emergence activities with accounting implications. |
| Bradley Boudouris | 8/27/2012 | 2.4 | Update POR accounting memorandum with respect to next steps for Tribune accounting personnel and open issues. |
| Bradley Boudouris | 8/27/2012 | 2.6 | Update POR accounting memorandum with respect to debt and equity entries based upon discussions with Tribune accounting personnel. |
| Bradley Boudouris | 8/27/2012 | 1.2 | Discussion with A. Buchler (A&M) regarding the status of / outstanding items related to the "Period 7 Analysis". |
| Brian Whittman | 8/27/2012 | 0.3 | Discussion with B. Litman (Tribune) re: audit issues. |
| Damon Busse | 8/27/2012 | 0.2 | Correspondence with E. Wainscott re: non-debtor equity transfers. |
| Damon Busse | 8/27/2012 | 0.5 | Analyze PeopleSoft queries of select Tribune Interactive BUs to assess relative complexity of accounting transfers. |
| Damon Busse | 8/27/2012 | 1.6 | Analyze general ledger detail for select Tribune Interactive BUs (Chicago, S. Florida, Orlando, Newport) with respect to restructuring transactions transition planning. |
| Damon Busse | 8/27/2012 | 0.3 | Prepare summary for N. Chakiris, E. Wainscott (Tribune) regarding schedule of emergence activities with accounting implications. |
| Damon Busse | 8/27/2012 | 0.3 | Call with J. Langdon (Sidley) re: restructuring transactions for TKG Internet Holdings and McClatchy/Tribune News Service. |
| Damon Busse | 8/27/2012 | 1.1 | Analyze restructuring transactions with respect to non-debtor equity interest transfers. |
| Damon Busse | 8/27/2012 | 0.4 | Correspondence with N. Chakiris, E. Wainscott (Tribune) re: draft instructions for restructuring accounting for Tribune Interactive. |
| Damon Busse | 8/27/2012 | 0.4 | Correspondence with R. Rounce, V. Garlati, B. Caridine (Tribune) regarding timing of accounting reclassifications relating to Hartford Courant restructuring planning. |
| Damon Busse | 8/27/2012 | 0.9 | Discussion with B. Boudouris (A&M) to prepare revisions to schedule of emergence activities with accounting implications. |
| Damon Busse | 8/27/2012 | 1.6 | Meeting with N. Chakiris, E. Wainscott (Tribune) and B. Boudouris (A&M) regarding open issues / status relating to accounting for intercompany settlement, restructuring transactions. |
| Damon Busse | 8/27/2012 | 0.3 | Correspondence with N. Chakiris, E. Wainscott (Tribune) re: restructuring accounting for Hartford Courant Bus. |
| Richard Stone | 8/27/2012 | 0.6 | Update accounts payable accounting memo related to emergence planning. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/27/2012 | 0.2 | Correspondence with B. Schnabel (MacMunnis) regarding real estate rent accounting upload changes related to restructuring transactions. |
| Richard Stone | 8/27/2012 | 0.1 | Discussion with E. Wainscott (Tribune) regarding accounts payable emergence planning issues. |
| Adam Buchler | 8/28/2012 | 1.2 | Analyze JE s #1.1 - 1.5 tab in period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/28/2012 | 1.3 | Analyze JE s #2.1, 3 & 4 tab in period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/28/2012 | 1.8 | Analyze pre-buy and fresh start valuations for 2.5 men (2nd Cycle) WPHL, WDCW and KCPQ. |
| Adam Buchler | 8/28/2012 | 1.9 | Incorporate Wendy Logsdon's "barter only" model changes. |
| Bradley Boudouris | 8/28/2012 | 0.8 | Update period 7 journal entry model to re-reconcile intercompany balances after previous updates to the model. |
| Bradley Boudouris | 8/28/2012 | 0.8 | Discussion with D. Busse (A&M) regarding Tribune accounting comments on proposed sequencing and posting schedule for emergence date accounting entries. |
| Bradley Boudouris | 8/28/2012 | 2.6 | Update initial draft of POR accounting memorandum for intercompany settlement, restructuring transactions, reorganization entries, and fresh-start accounting. |
| Brian Whittman | 8/28/2012 | 0.2 | Review updated accounting emergence schedule. |
| Damon Busse | 8/28/2012 | 0.8 | Discussion with B. Boudouris (A&M) regarding Tribune accounting comments on proposed sequencing and posting schedule for emergence date accounting entries. |
| Diego Torres | 8/28/2012 | 0.7 | Meeting with E. Wainscott (Tribune) and J. Ehrenhofer (A&M) regarding matching GL accruals to the claim register. |
| Diego Torres | 8/28/2012 | 0.8 | Working session with J. Ehrenhofer (A&M) to create report that will be used to tie to the GL. |
| Jodi Ehrenhofer | 8/28/2012 | 0.6 | Prepare report of complete active claim register to discuss with E. Wainscott (Tribune). |
| Adam Buchler | 8/29/2012 | 1.6 | Analyze JE s #5, 6.1 & 6.2 tab in period 7 intercompany and restructuring journal entries model. |
| Adam Buchler | 8/29/2012 | 0.9 | Make changes to broadcasting rights memo. |
| Bradley Boudouris | 8/29/2012 | 2.9 | Finalize initial draft of POR accounting memorandum for intercompany settlement, restructuring transactions, reorganization entries, and fresh-start accounting. |
| Bradley Boudouris | 8/29/2012 | 2.2 | Update analysis of Hartford, Allentown, and Baltimore intercompany balances to reconcile assets and liabilities to tax records. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 8/29/2012 | 1.3 | Create an analysis of intercompany balances for Hartford, Allentown, and Baltimore business units to be used for tax planning purposes with respect to the restructuring transactions. |
| Bradley Boudouris | 8/29/2012 | 0.8 | Discussion with D. Busse (A&M) regarding intercompany settlement, restructuring transaction, and reorganization entry open items. |
| Bradley Boudouris | 8/29/2012 | 0.6 | Discussion with M. Deloian (Tribune tax) regarding Hartford, Allentown, and Baltimore intercompany balances. |
| Bradley Boudouris | 8/29/2012 | 0.3 | Discussion with J. Ehrenhofer and B. Whittman(A&M) re: non-consolidated balances. |
| Brian Whittman | 8/29/2012 | 0.2 | Correspondence with E. Wainscott (Tribune) re: comments on accounting emergence timeline. |
| Brian Whittman | 8/29/2012 | 0.5 | Review information on non-consolidated balances. |
| Brian Whittman | 8/29/2012 | 0.3 | Discussion with J. Ehrenhofer and B. Boudouris (A&M) re: non-consolidated balances. |
| Damon Busse | 8/29/2012 | 0.6 | Prepared instructions to Orlando, S. Florida, Newport, Chicago controllers for restructuring of Tribune Interactive BUs. |
| Damon Busse | 8/29/2012 | 1.2 | Prepare additional edits to draft schedule of emergence activities with accounting implications for input from E. Wainscott (Tribune). |
| Damon Busse | 8/29/2012 | 1.4 | Prepare comments/edits to draft memorandum regarding fresh start valuation of TBC broadcasting rights contracts. |
| Damon Busse | 8/29/2012 | 0.8 | Prepare edits to broadcast rights valuation model summaries. |
| Damon Busse | 8/29/2012 | 0.8 | Discussion with B. Boudouris (A&M) regarding intercompany settlement, restructuring transaction, and reorganization entry open items. |
| Damon Busse | 8/29/2012 | 0.3 | Call, correspondence with N. Chakiris (Tribune) re: timing of Tribune Interactive BU changes for communication to controllers. |
| Damon Busse | 8/29/2012 | 2.7 | Prepare 2nd-level comments/edits to draft memorandum regarding reorganization entries, intercompany settlements, restructuring transactions, fresh start accounting. |
| Jodi Ehrenhofer | 8/29/2012 | 0.3 | Discussion with B. Whittman and B. Boudouris (A&M) re non-consolidated balances |
| Jodi Ehrenhofer | 8/29/2012 | 0.3 | Email correspondence with M. Rodrigue (Tribune) re: pre-petition accruals. |
| Bradley Boudouris | 8/30/2012 | 0.9 | Analysis regarding and correspondence to Tribune accounting personnel regarding convenience date elections and accounting entry posting dates within PeopleSoft. |
| Bradley Boudouris | 8/30/2012 | 0.6 | Accounting research and analysis of SEC filings with respect to common disclosures regarding incremental depreciation resulting from fresh start accounting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bradley Boudouris | 8/30/2012 | 2.4 | Revise documentation POR accounting memorandum for intercompany settlement, restructuring transactions, reorganization entries, and fresh-start accounting based on analysis from D. Busse. |
| Brian Whittman | 8/30/2012 | 1.7 | Start review of emergence accounting memorandum. |
| Damon Busse | 8/30/2012 | 0.6 | Prepare additional comments to draft memorandum regarding reorganization entries, intercompany settlements, restructuring transactions, fresh start accounting. |
| Damon Busse | 8/30/2012 | 0.8 | Analyze Tribune memorandum regarding convenience date and fresh start accounting. |
| Damon Busse | 8/30/2012 | 1.2 | Prepare 2nd-level analysis /comments of draft model detailing valuation calculations for TBC broadcasting rights contracts. |
| Jodi Ehrenhofer | 8/30/2012 | 0.7 | Identify additional vouchers to be closed for non active BU's that are not related to filed claims. |
| Brian Whittman | 8/31/2012 | 0.5 | Finish review of emergence accounting memorandum (.4); correspondence with B. Boudouris (A&M) re: comment on same (.1). |
| Damon Busse | 8/31/2012 | 2.4 | Continue 2nd-level analysis/review of draft model detailing valuation calculations for TBC broadcasting rights contracts. |
| **Subtotal** | | **357.0** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/1/2012 | 0.2 | Discussion with V. Garlati (Tribune) regarding accounting entries related to voucher upload issues. |
| Richard Stone | 8/1/2012 | 0.4 | Analyze AT&T / Verizon vouchers loaded into PeopleSoft test database in preparation for voucher adjustments related to claims stipulations. |
| Richard Stone | 8/1/2012 | 0.6 | Research request by internal audit related to uncashed payroll checks. |
| Mark Berger | 8/2/2012 | 0.3 | Communication with M. Regala (Tribune) related to cap overages which need to be paid. |
| Richard Stone | 8/2/2012 | 0.2 | Correspondence with R. Allen (Tribune) regarding backup withholding issues encountered during day 2-30 testing process. |
| Richard Stone | 8/2/2012 | 0.8 | Analyze 2011-2012 escheatment issues provided by Marketsphere. |
| Matthew Williams | 8/6/2012 | 0.2 | Correspond with M. Waltrip (Tribune) re: date files/credit reconciliation meeting. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/6/2012 | 0.8 | Review prepetition credit files related to accounts 24701 and 248200 re: meeting to discuss same. |
| Richard Stone | 8/6/2012 | 0.3 | Correspondence with M. Black (Tribune) regarding payroll helpdesk questions related to postpetition local bonus programs. |
| Richard Stone | 8/6/2012 | 0.4 | Discussion with E. Wainscott (Tribune) regarding uncashed prepetition medical benefit checks. |
| Matthew Williams | 8/7/2012 | 1.0 | Participate in conference call with M. Waltrip (Blue Lynx) re: prepetition credit reconciliation. |
| Matthew Williams | 8/7/2012 | 0.3 | Review account 247041 prepetition credit reconciliation re: M. Waltrip (Blue Lynx) conference call. |
| Matthew Williams | 8/7/2012 | 0.5 | Review account 248200 prepetition check data re: M. Waltrip (Blue Lynx) conference call. |
| Matthew Williams | 8/7/2012 | 0.8 | Perform comparisons re: account 248200 prepetition check data vs. account 247041 prepetition credit data. |
| Matthew Williams | 8/7/2012 | 0.2 | Discussion with R. Stone (A&M) re: conference call with M. Waltrip (Blue Lynx). |
| Richard Stone | 8/7/2012 | 0.2 | Meeting with M. Williams (A&M) regarding account 247/248 reconciliation matters. |
| Mark Berger | 8/8/2012 | 0.4 | Work with M. Regala to update cap overage tracking summary for OCP Order compliance purposes. |
| Richard Stone | 8/9/2012 | 0.3 | Discussion with R. Carter (Tribune) regarding issues related to technology voucher adjustments. |
| Dwight Hingtgen | 8/10/2012 | 0.5 | Discussion with R. Stone (A&M) re: incorrect closure amounts included within AT&T/Verizon voucher closures. |
| Dwight Hingtgen | 8/10/2012 | 1.0 | Review upload and closure summary files to determine and correct discrepancies of AT&T/Verizon vouchers. |
| Mark Berger | 8/10/2012 | 0.8 | Help financial reporting team with accounting related to legal accruals and other OCP related issues. |
| Richard Stone | 8/10/2012 | 0.5 | Meeting with D. Hingtgen (A&M) regarding AT&T / Verizon voucher closure / upload issues. |
| Mark Berger | 8/13/2012 | 0.3 | Work with M. Richardson to update OCP spreadsheet for legal department. |
| Mark Berger | 8/13/2012 | 0.3 | Review of unclaimed checks issues posed by B. Myrick (Sidley). |
| Mark Berger | 8/13/2012 | 0.2 | Correspondence with B. Myrick (Sidley) related to monthly OCP procedures. |
| Richard Stone | 8/13/2012 | 0.4 | Discussion with M. Waltrip (Tribune) regarding outstanding escheatment reconciliation of accounts 247/248. |
| Richard Stone | 8/13/2012 | 0.5 | Review split schedule payment line information related to prepetition vouchers not included on open liability reports provided by R. Carter (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 8/14/2012 | 0.3 | Discuss OCP timing with Tribune legal and accounting (M. Regala, R. Mariella and M. Richardson). |
| Mark Berger | 8/14/2012 | 0.2 | Meeting with M. Richardson (Tribune) to discuss OCP spreadsheet. |
| Richard Stone | 8/14/2012 | 0.5 | Discussion with R. Carter (Tribune) regarding issues related to voucher closures/uploads. |
| Richard Stone | 8/14/2012 | 0.8 | Analyze journal entry corrections provided by R. Carter (Tribune) related to AT&T and Verizon vouchers. |
| Richard Stone | 8/14/2012 | 0.2 | Correspondence with T. Gupta (Tribune) regarding suspense account closed vouchers related to claim voucher adjustments during period eight. |
| Mark Berger | 8/15/2012 | 0.3 | Review of invoices for legal department to determine appropriate method for payment to adhere to OCP order. |
| Mark Berger | 8/15/2012 | 0.3 | Work with M. Regala (Trib financial reporting) to eliminate variances between legal and accounting legal invoice tracking sources for OCP order compliance purposes. |
| Mark Berger | 8/15/2012 | 0.6 | Review of payments to be made related to OCP order to ensure compliance. |
| Richard Stone | 8/15/2012 | 0.8 | Review updated journal entries provided by R. Carter (Tribune) related to issues with original closing of AT&T / Verizon vouchers. |
| Richard Stone | 8/15/2012 | 0.1 | Correspondence with H. Segal (Tribune) regarding voucher upload questions related to business unit 11000. |
| Richard Stone | 8/15/2012 | 0.2 | Discussion with K. Kleiner (Tribune) regarding outstanding escheatment 2012 issues. |
| Richard Stone | 8/16/2012 | 0.3 | Analyze open liability month-over-month comparison issues related to changes in prepetition on hold vouchers. |
| Richard Stone | 8/16/2012 | 0.8 | Respond to various questions from business unit controllers related to period 8 voucher upload template in preparation for vouchers to be loaded to production. |
| Richard Stone | 8/16/2012 | 0.3 | Correspondence with D. O'Sullivan (Tribune) regarding voucher upload accounting issues. |
| Mark Berger | 8/17/2012 | 0.3 | Communication with M. Regala (Tribune) related to monthly OCP issues. |
| Matthew Williams | 8/17/2012 | 0.8 | Review 248 account data re: prepetition checks. |
| Mark Berger | 8/20/2012 | 1.1 | Review of cap overages, cap overage tracking summary and distribute emails to OCP team re: the same. |
| Mark Berger | 8/20/2012 | 1.2 | Compare OCP spreadsheet to OCP model as part of review of monthly OCP invoices. |
| Mark Berger | 8/20/2012 | 2.9 | Produce monthly OCP report prior to distribution to UCC and US Trustee. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/20/2012 | 0.7 | Continue review of 248000 and 248001 account data re: prepetition checks. |
| Matthew Williams | 8/20/2012 | 0.2 | Correspond with M. Waltrip (Blue Lynx Media) re: prepetition check data. |
| Matthew Williams | 8/20/2012 | 0.2 | Correspond with R. Stone (A&M) re: prepetition check/prepetition credit data. |
| Richard Stone | 8/20/2012 | 0.2 | Correspondence with L. Hammond (Tribune) regarding divested business unit invoice issues. |
| Richard Stone | 8/20/2012 | 0.5 | Review PeopleSoft queries related to 247041 account activity since mid-2011. |
| Richard Stone | 8/20/2012 | 3.6 | Prepare 247041 account reconciliation to update reconciliation from mid-2011, including all activity since last report. |
| Richard Stone | 8/20/2012 | 0.2 | Discussion with M. Williams (A&M) regarding 248/247 reconciliation status. |
| Richard Stone | 8/20/2012 | 0.3 | Discussion with T. Philpot (Tribune) regarding vendor set-up/changes related to certain inactive vendors. |
| Richard Stone | 8/20/2012 | 0.3 | Review various closure requests provided by D. Rubio (Tribune). |
| Richard Stone | 8/20/2012 | 0.4 | Review BLM accounting questions related to period 7 voucher activity provided to M. Davis (Tribune). |
| Justin Schmaltz | 8/21/2012 | 1.1 | Review Order authorizing Debtors to Retain Ordinary Course Professionals and Quarterly Statement of Fees / Expenses for period ended May 2012 to develop proposed post-emergence reporting process. |
| Mark Berger | 8/21/2012 | 0.3 | Communicate OCP reporting plans for remainder of case internally. |
| Matthew Williams | 8/21/2012 | 0.7 | Perform analysis re: Baltimore Sun prepetition checks re: 248000 accounts. |
| Matthew Williams | 8/21/2012 | 0.4 | Review Baltimore Sun 248000 account data re: prepetition check analysis. |
| Matthew Williams | 8/21/2012 | 0.5 | Review Baltimore Sun 247041 account data re: prepetition check analysis. |
| Matthew Williams | 8/21/2012 | 0.9 | Perform comparison re: Baltimore Sun 248000 account vs. 247041 account. |
| Justin Schmaltz | 8/22/2012 | 0.6 | Review Monthly Statement of Fees / Expenses for period ended July 2012 (0.3); discuss same with M. Berger (A&M) (0.3). |
| Justin Schmaltz | 8/22/2012 | 0.4 | Correspondence with Sidley re: proposed post-emergence Ordinary Course Professional reporting process. |
| Richard Stone | 8/22/2012 | 0.4 | Review status of period 8 voucher uploads related to settled claims. |
| Richard Stone | 8/22/2012 | 0.2 | Correspondence with M. Davis (Tribune) regarding re-activation of vendor records. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/22/2012 | 1.8 | Analyze OnBase invoices provided by M. Davis (Tribune) related to potential overlap with past claims settlement with vendor. |
| Mark Berger | 8/23/2012 | 0.3 | Call with R. Mariella to discuss issues related to OCP reporting as case potentially winds down. |
| Mark Berger | 8/23/2012 | 0.6 | Review of updated Tribune Professionals listing including updates to OCP model re: the same. |
| Richard Stone | 8/23/2012 | 1.6 | Analyze inactive business unit accounts payable voucher detail to determine claims match or inactive status. |
| Richard Stone | 8/24/2012 | 0.1 | Correspondence with BLM accounting team regarding fall escheatment process issues. |
| Richard Stone | 8/24/2012 | 0.3 | Discussion with D. Bourgoin (Marketsphere) regarding status of SOW for fall escheatment process. |
| Richard Stone | 8/24/2012 | 0.3 | Correspondence with R. Patel, R. Carter (Tribune) regarding remaining AT&T/Verizon voucher upload issues prior to period 8 close. |
| Matthew Williams | 8/27/2012 | 1.0 | Meeting with R. Stone re: 248/247 account reconciliation. |
| Matthew Williams | 8/27/2012 | 0.4 | Review Sun-Sentinel pre-petition check data re: 247041 account overlap. |
| Matthew Williams | 8/27/2012 | 0.7 | Review 247/248 account data re: credit reconciliation meeting. |
| Richard Stone | 8/27/2012 | 0.2 | Correspondence with K. Kleiner (Tribune) regarding fall escheatment process. |
| Richard Stone | 8/27/2012 | 0.6 | Review 247/248 reconciliation files provided by M. Waltrip (Tribune) related to escheatment issues. |
| Richard Stone | 8/27/2012 | 1.0 | Meeting with M. Williams (A&M) regarding accounts 247041, 248000-248200 reconciliations. |
| Richard Stone | 8/27/2012 | 0.4 | Correspondence with M. Stepuszek, J. Jamie, M. Singer et al (Tribune) regarding escheatment matters related to advertising credits. |
| Matthew Williams | 8/28/2012 | 0.5 | Prepare summary correspondence re: Sun-Sentinel 247/248 review. |
| Richard Stone | 8/28/2012 | 0.3 | Correspondence with R. Allen (Tribune) regarding broadcast unit vouchers assigned to suspense accounts. |
| Richard Stone | 8/28/2012 | 0.8 | Research vouchers appearing in certain broadcasting business unit suspense accounts at closure of period 8. |
| Richard Stone | 8/29/2012 | 0.8 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred during four week period. |
| Richard Stone | 8/29/2012 | 0.3 | Discussion with D. Bourgoin (Marketsphere) regarding progress of fall 2012 escheatment process. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/29/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding account 211000 new voucher activity related to uploaded prepetition vouchers to place on hold. |
| Richard Stone | 8/30/2012 | 0.8 | Review final list of vouchers to close not matched to claims/schedules related to inactive business units. |
| Richard Stone | 8/30/2012 | 0.5 | Prepare vouchers for BLM to close related to unmatched to claims/schedules. |
| Richard Stone | 8/30/2012 | 0.3 | Correspondence with T. Gupta (Tribune) regarding period 8 voucher adjustments. |
| Matthew Williams | 8/31/2012 | 1.1 | Prepare Chicago Tribune Company 247041 database file. |
| Matthew Williams | 8/31/2012 | 0.2 | Correspond with R. Stone re: Chicago Tribune Company 247041 data. |
| Matthew Williams | 8/31/2012 | 0.2 | Correspond with M. Waltrip (Blue Lynx Media) re: Chicago Tribune Company 247041 data. |
| **Subtotal** | | **51.9** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/6/2012 | 0.2 | Review updated list of committee complaints/tolling agreements provided by A. Leung (Alix). |
| Richard Stone | 8/10/2012 | 0.6 | Review avoidance actions full list of complaints / tolling agreements provided by counsel. |
| Brian Whittman | 8/16/2012 | 0.1 | Call with D. Eldersveld (Tribune) re: preference issues. |
| Brian Whittman | 8/16/2012 | 0.3 | Discussion with Sidley (K. Lantry) re: preference issues. |
| Prasant Gondipalli | 8/16/2012 | 1.5 | Update CNE preference analysis. |
| Prasant Gondipalli | 8/16/2012 | 0.2 | Provide R. Stone (A&M) with update on preference memo and exhibits. |
| Richard Stone | 8/16/2012 | 0.5 | Analyze preference analysis related to parent company vendor in relation to overall claims stipulation settlement. |
| Brian Whittman | 8/20/2012 | 0.8 | Mark-up changes to insider preference analysis. |
| Brian Whittman | 8/20/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: changes to preference analysis. |
| Prasant Gondipalli | 8/20/2012 | 2.8 | Update Insider Preference Memo per B. Whittman's Comments. |
| Prasant Gondipalli | 8/20/2012 | 0.2 | Discussion with B. Whittman (A&M) re: changes to preference analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/20/2012 | 0.6 | Update W2 tie out analysis for insider preference analysis. |
| Brian Whittman | 8/21/2012 | 1.9 | Review updated insider preference schedule (1.7); correspondence with K. Lantry (Sidley) and D. Eldersveld (Tribune) re: same (.2). |
| Prasant Gondipalli | 8/21/2012 | 0.3 | Review of updated insider preference analysis. |
| Brian Whittman | 8/22/2012 | 1.0 | Meeting with D. Eldersveld (Tribune) and K. Lantry (Sidley) re: insider preferences. |
| Prasant Gondipalli | 8/23/2012 | 0.2 | Meeting with R. Stone (A&M) re: Twentieth century preference actions. |
| Richard Stone | 8/23/2012 | 0.2 | Discussion with P. Gondipalli (A&M) regarding broadcast vendor avoidance actions. |
| Brian Whittman | 8/27/2012 | 0.6 | Prepare edits for preference exhibit. |
| Prasant Gondipalli | 8/27/2012 | 2.9 | Update Insider preference summary for changes provided by B. Whittman (A&M). |
| Prasant Gondipalli | 8/27/2012 | 0.2 | Discussion with R. Stone (A&M) on status of preference memo. |
| Richard Stone | 8/27/2012 | 0.2 | Discussion with P. Gondipalli (A&M) regarding status of preference memo. |
| Brian Whittman | 8/28/2012 | 0.8 | Update preference analysis (.7); correspondence with D. Eldersveld (Tribune) and K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 8/28/2012 | 0.4 | Review comments from D. Eldersveld (Tribune) re: preference analysis. |
| Prasant Gondipalli | 8/28/2012 | 0.7 | Update Insider preference analysis per D. Eldersveld's (Tribune) comments. |
| Brian Whittman | 8/29/2012 | 0.3 | Correspondence with B. Krakauer (Sidley) re: preference actions for litigation trust. |
| Brian Whittman | 8/29/2012 | 0.3 | Review updated preference presentation (.2); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Prasant Gondipalli | 8/29/2012 | 0.4 | Update Insider preference analysis per D. Eldersveld's (Tribune) comments. |
| Prasant Gondipalli | 8/29/2012 | 1.4 | Update Preference Memo per (A&M) R. Stone comments. |
| Prasant Gondipalli | 8/29/2012 | 0.4 | Update insider preference analysis with updated active employee listing. |
| Prasant Gondipalli | 8/29/2012 | 1.2 | Update UCC and Debtor Complaint and Tolling listing with information provided by Sidley. |
| Brian Whittman | 8/30/2012 | 0.4 | Review additional updates to preference exhibit (.3); correspondence with D. Eldersveld (Tribune) and K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 8/30/2012 | 0.3 | Call with B. Krakauer (Sidley) re: avoidance actions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/30/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: avoidance actions. |
| Prasant Gondipalli | 8/30/2012 | 1.3 | Update W2 match for Insider Preference analysis. |
| Prasant Gondipalli | 8/30/2012 | 0.5 | Analyze David Atkinson preference action. |
| Prasant Gondipalli | 8/30/2012 | 0.3 | Analyze Eckland Consultants Inc. preference action. |
| Prasant Gondipalli | 8/30/2012 | 0.4 | Review of Stroz Friedberg invoices for preference action memo. |
| Prasant Gondipalli | 8/30/2012 | 0.2 | Analyse La Salle Staffing preference action for pursuit recommendation. |
| Prasant Gondipalli | 8/30/2012 | 0.4 | Review paid value defence calculation for CNE. |
| Prasant Gondipalli | 8/30/2012 | 0.5 | Compare UCC provided list of avoidance actions and tolling list to Preference exhibit. |
| Prasant Gondipalli | 8/30/2012 | 1.6 | Update preference memo per R. Stones (A&M) comments. |
| Prasant Gondipalli | 8/30/2012 | 0.2 | Discussion with R. Stone (A&M) re: preference summary update. |
| Prasant Gondipalli | 8/30/2012 | 0.4 | Review of Insider Preference tax implication memo provided by the Company. |
| Richard Stone | 8/30/2012 | 0.2 | Discussion with P. Gondipalli (A&M) regarding preference analysis summary update. |
| Mark Berger | 8/31/2012 | 1.1 | Research questions posed by P. Gondipalli (A&M) related to insider avoidance actions and 90-day net exposure for parent/subsidiary avoidance actions. |
| **Subtotal** | | **29.4** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/11/2012 | 0.1 | Review weekly cash report. |
| Brian Whittman | 8/28/2012 | 0.1 | Review updated cash report. |
| Brian Whittman | 8/29/2012 | 0.2 | Review updated 13 week cash flow projection. |
| **Subtotal** | | **0.4** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2012 | 0.1 | Review update on Safeco claims. |
| Diego Torres | 8/1/2012 | 0.7 | Review email correspondence with company regarding outstanding tasks. |
| Diego Torres | 8/1/2012 | 1.5 | Update the distribution aspect of our claim system to include the day 1 batches used in the test simulation. |
| Diego Torres | 8/1/2012 | 2.0 | Create additional text file to include claim distributions for foreign vendors. |
| Diego Torres | 8/1/2012 | 0.4 | Provide support for specific uncashed checks that were schedules as requested by M. Davis (Tribune). |
| Diego Torres | 8/1/2012 | 2.5 | Working session with J. Ehrenhofer (A&M) regarding voucher adjustments that are related to claims. |
| Diego Torres | 8/1/2012 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding closing existing accounting entries related to pre-petition liability. |
| Diego Torres | 8/1/2012 | 0.5 | Determine if individuals that filed open liability claims were noticed regarding the bankruptcy. |
| Diego Torres | 8/1/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding approving batches for test simulation. |
| Diego Torres | 8/1/2012 | 0.5 | Review the revised voucher matching performed for Warner Bros. |
| Diego Torres | 8/1/2012 | 0.4 | Discussion with M. Berger, J. Ehrenhofer and R. Stone (all A&M) regarding adjustments for Crown Credit stipulation. |
| Jodi Ehrenhofer | 8/1/2012 | 0.4 | Discussion with M. Berger, D. Torres and R. Stone (all A&M) regarding adjustments for Crown Credit stipulation. |
| Jodi Ehrenhofer | 8/1/2012 | 0.8 | Call with J. Ludwig (Sidley) and M. Williams (A&M) re: upcoming employee claim objections. |
| Jodi Ehrenhofer | 8/1/2012 | 2.5 | Working session with D. Torres (A&M) regarding voucher adjustments that are related to claims. |
| Jodi Ehrenhofer | 8/1/2012 | 0.5 | Discussion with R. Stone and D. Torres (both A&M) regarding closing existing accounting entries related to pre-petition liability. |
| Mark Berger | 8/1/2012 | 0.4 | Discussion with J. Ehrenhofer, D. Torres and R. Stone (A&M) regarding adjustments for Crown Credit stipulation. |
| Mark Berger | 8/1/2012 | 0.5 | Research questions posed by R. Stone related to accounting for Crown Credit Vouchers. |
| Matthew Williams | 8/1/2012 | 1.8 | Perform research re: active vs. retired/terminated employees related to Omnibus 57, exhibit C re: No Liability Assumed Benefit Claims. |
| Matthew Williams | 8/1/2012 | 0.5 | Participate in conference call with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) re: employee claim objections. |
| Matthew Williams | 8/1/2012 | 0.9 | Prepare Omnibus 57, exhibit C re: No Liability Assumed Benefit Claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/1/2012 | 0.5 | Update claims system re: Omnibus 57, exhibit C re: No Liability Assumed Benefit Claims. |
| Matthew Williams | 8/1/2012 | 0.2 | Discussions with J. Ehrenhofer (A&M) re: employee claim objection active vs. retired/terminated employees. |
| Matthew Williams | 8/1/2012 | 0.2 | Discussions with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) re: additional employee objection issues. |
| Matthew Williams | 8/1/2012 | 0.8 | Incorporate Omnibus 57, exhibit C re: No Liability Assumed Benefit Claims notes into claims system/omnibus exhibit. |
| Richard Stone | 8/1/2012 | 0.8 | Analyze voucher to claim matching issues related to Crown Credit claims stipulation. |
| Richard Stone | 8/1/2012 | 0.3 | Review broadcast rights vendor draft stipulation. |
| Richard Stone | 8/1/2012 | 0.4 | Discussion with J. Ehrenhofer, M. Berger, D. Torres (A&M) regarding adjustments for Crown Credit stipulation. |
| Richard Stone | 8/1/2012 | 0.3 | Discussion with R. Carter (Tribune) regarding status of claims distribution testing batch approvals. |
| Richard Stone | 8/1/2012 | 0.5 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding closing existing accounting entries related to pre-petition liability. |
| Richard Stone | 8/1/2012 | 1.2 | Call with R. Allen (Tribune) regarding outstanding accounts payable / payroll claims distribution testing issues. |
| Richard Stone | 8/1/2012 | 0.6 | Review updated accounts payable claims distribution checklist. |
| Richard Stone | 8/1/2012 | 0.3 | Correspondence with W. Yuoh (Tribune) regarding broadcast vendor voucher adjustments related to proposed claims settlement. |
| Brian Whittman | 8/2/2012 | 0.3 | Discuss Morgan Stanley stipulation with J. Schmaltz (A&M). |
| Diego Torres | 8/2/2012 | 1.8 | Revise the 57th Omnibus Objection Exhibit A to include revised reasons for disallowance. |
| Diego Torres | 8/2/2012 | 0.6 | Draft email that identifies the errors when creating foreign vendors in PeopleSoft. |
| Diego Torres | 8/2/2012 | 1.2 | Update our claim system to include the different batches for claim distribution that will occur 2-30 days post-emergence. |
| Diego Torres | 8/2/2012 | 1.0 | Update the distribution segment of our claim system to include the other parent election information. |
| Diego Torres | 8/2/2012 | 1.0 | Discussion with J. Ehrenhofer (A&M) re: modifications to drafted objection exhibits. |
| Diego Torres | 8/2/2012 | 0.8 | Meeting with R. Patel (Tribune) to understand the errors when creating foreign vendors in the PeopleSoft system. |
| Diego Torres | 8/2/2012 | 0.7 | Update the distribution flags for the unclaimed property records in our claim system. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/2/2012 | 0.7 | Update our claim system to include the reasons for disallowance for the tax objection. |
| Diego Torres | 8/2/2012 | 1.8 | Create report regarding voucher variance for Warner Brothers. |
| Diego Torres | 8/2/2012 | 0.3 | Review batch 3A in test distribution simulation for payments between days 2-30 post-emergence. |
| Diego Torres | 8/2/2012 | 0.5 | Review the agenda related to outstanding tasks to prioritize tasks. |
| Diego Torres | 8/2/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding Warner Bros. claim reconciliation. |
| Diego Torres | 8/2/2012 | 0.5 | Review the payment extract provided by R. Carter (Tribune) regarding the batch 1A payment file. |
| Diego Torres | 8/2/2012 | 0.3 | Prepare for discussion with R. Patel (Tribune) to identify errors when creating foreign vendors in the PeopleSoft system. |
| Jodi Ehrenhofer | 8/2/2012 | 0.4 | Prepare final reason for disallowance on employee benefit related claims. |
| Jodi Ehrenhofer | 8/2/2012 | 0.5 | Summarize all non employee objections to be filed for J. Rodden (Tribune). |
| Jodi Ehrenhofer | 8/2/2012 | 0.5 | Email correspondence with J. Ludwig (Sidley) re: format of employee claim objection. |
| Jodi Ehrenhofer | 8/2/2012 | 0.2 | Confirm treatment of retiree claimant settlement on register with K. Mills (Sidley). |
| Jodi Ehrenhofer | 8/2/2012 | 1.0 | Working session with D. Torres (A&M) re: modifications to drafted objections. |
| Jodi Ehrenhofer | 8/2/2012 | 0.4 | Summarize potential objection to transitional compensation claims for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 8/2/2012 | 0.6 | Email correspondence with J. Ludwig (Sidley) and M. Bourgon (Tribune) re: participation of former employees in certain benefit plans. |
| Jodi Ehrenhofer | 8/2/2012 | 0.3 | Advise M. Williams (A&M) on identifying any current employees on upcoming claim objections. |
| Jodi Ehrenhofer | 8/2/2012 | 0.8 | Call with K. Earls (Fox), K. Stickles and P. Reilley (Cole) re: drafted claim stipulation. |
| Jodi Ehrenhofer | 8/2/2012 | 0.7 | Create drafted objection exhibit for certain tax claims. |
| Jodi Ehrenhofer | 8/2/2012 | 0.6 | Meeting with D. Eldersveld and M. Bourgon (Tribune) re: upcoming employee claim objections. |
| Jodi Ehrenhofer | 8/2/2012 | 0.6 | Review final draft of omni 59 amended claims for accuracy. |
| Jodi Ehrenhofer | 8/2/2012 | 0.2 | Follow up with C. Connaughton (Tribune) re: coding for WB voucher adjustments. |
| Jodi Ehrenhofer | 8/2/2012 | 0.2 | Follow up with M. Melgarejo (Tribune) re: certain former director 1099 reporting. |

| Tribune Company et al.,<br>*Time Detail by Activity by Professional*<br>*August 1, 2012 through August 31, 2012* |
| :---: |

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 8/2/2012 | 0.3 | Follow up with C. Lewis (Tribune) and R. Stone (A&M) re: status of payroll distribution testing. |
| Jodi Ehrenhofer | 8/2/2012 | 0.3 | Review current status of AP distribution testing to determine what next steps are. |
| Jodi Ehrenhofer | 8/2/2012 | 0.3 | Discussion with D. Torres (A&M) regarding Warner Bros. claim reconciliation. |
| Jodi Ehrenhofer | 8/2/2012 | 0.4 | Review drafted objection for omni 59 from Sidley for accuracy. |
| Jodi Ehrenhofer | 8/2/2012 | 0.3 | Confirm claim register amounts on certain debt claims for N. Chakiris (Tribune). |
| Justin Schmaltz | 8/2/2012 | 0.3 | Discuss Morgan Stanley stipulation with B. Whittman (A&M). |
| Mark Berger | 8/2/2012 | 0.3 | Further communication with A. Chapin (Reed Smith) related to general unsecured vs cure amounts for GE Capital claims. |
| Richard Stone | 8/2/2012 | 0.3 | Correspondence with L. Steele, R. Allen (Tribune) regarding payroll related registrations necessary due to claims disbursements. |
| Richard Stone | 8/2/2012 | 1.8 | Review payroll claims processing checklist provided by PSG, including steps required by BLM. |
| Richard Stone | 8/2/2012 | 1.2 | Review prepetition period invoices provided by H. Segal (Tribune) in regards to questions whether vouchers are included in claims/schedules. |
| Richard Stone | 8/2/2012 | 0.5 | Discussion with M. Davis (Tribune) regarding outstanding items related to voucher closure issues related to claims testing. |
| Diego Torres | 8/3/2012 | 1.0 | Meeting with R. Carter (Tribune) regarding the claim distribution simulation process. |
| Diego Torres | 8/3/2012 | 0.9 | Review plan class detail extract from BART to identify required changes to plan class detail report. |
| Diego Torres | 8/3/2012 | 0.3 | Create the mail files for the exhibits related to the 58th omnibus objection. |
| Diego Torres | 8/3/2012 | 0.3 | Create the mail files for the exhibits related to the 59th omnibus objection. |
| Diego Torres | 8/3/2012 | 0.4 | Input the reasons for disallowance for Omni 57 exhibit C. |
| Diego Torres | 8/3/2012 | 1.5 | Review the new claim register from EPIQ to identify any changes. |
| Diego Torres | 8/3/2012 | 0.5 | Review the motion for the 57th omnibus objection. |
| Diego Torres | 8/3/2012 | 1.0 | Create the mail files for the exhibits related to the 57th omnibus objection. |
| Diego Torres | 8/3/2012 | 1.4 | Create schedule I for the 57th Omnibus Objection. |
| Diego Torres | 8/3/2012 | 0.5 | Research specific invoice to identify if the coding instructions are correct. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/3/2012 | 0.2 | Update our claim system to reflect the correct exhibit names for Omni 57. |
| Jodi Ehrenhofer | 8/3/2012 | 0.5 | Meeting with K. Stickles, P. Reilley (Cole Schotz) and R. Stone (A&M) regarding broadcast rights vendor claims dispute/stipulation. |
| Jodi Ehrenhofer | 8/3/2012 | 0.7 | Discuss final drafts of employee claim objection with M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 8/3/2012 | 0.4 | Email correspondence with E. Wainscott (Tribune) re: validity of certain prescription benefit claims. |
| Jodi Ehrenhofer | 8/3/2012 | 0.2 | Discussion with R. Stone (A&M) regarding status of outstanding claims settlements. |
| Jodi Ehrenhofer | 8/3/2012 | 0.3 | Research validity to certain salary increase proof of claim. |
| Jodi Ehrenhofer | 8/3/2012 | 0.9 | Review final drafts of employee claim objection exhibits for accuracy. |
| Jodi Ehrenhofer | 8/3/2012 | 0.2 | Research new estate claim filed to determine if it relates to current retiree claim. |
| Jodi Ehrenhofer | 8/3/2012 | 0.8 | Review drafted employee claim objection from Sidley for accuracy. |
| Jodi Ehrenhofer | 8/3/2012 | 0.3 | Email correspondence with S. O'Connor (Tribune) re: certain deferred comp claims. |
| Justin Schmaltz | 8/3/2012 | 0.2 | Correspondence with K. Stickles (Cole Shotz) re: Morgan Stanley claim. |
| Richard Stone | 8/3/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding status of outstanding claims settlements. |
| Richard Stone | 8/3/2012 | 0.5 | Meeting with K. Stickles, P. Reilley (Cole Schotz) and J. Ehrenhofer (A&M) regarding broadcast rights vendor claims dispute/stipulation. |
| Richard Stone | 8/3/2012 | 0.7 | Review payroll claims distribution testing error results provided by S. Martinet (Tribune). |
| Richard Stone | 8/3/2012 | 1.3 | Review updated accounts payable claims payment process checklist. |
| Richard Stone | 8/3/2012 | 0.4 | Prepare agenda topics for BLM staffing/project discussion with R. Allen (Tribune). |
| Diego Torres | 8/6/2012 | 0.8 | Update the creditor aggregation codes in our claim system. |
| Diego Torres | 8/6/2012 | 2.0 | Identify the vouchers that need to be split to reflect the NBC Studio stipulation exhibit. |
| Diego Torres | 8/6/2012 | 0.3 | Review Clear Channel media stipulation exhibit. |
| Diego Torres | 8/6/2012 | 0.3 | Research deliverable address for specific vendor. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/6/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding claim objections to be filed. |
| Diego Torres | 8/6/2012 | 0.4 | Review the narrative regarding the 58th Omnibus Objection. |
| Diego Torres | 8/6/2012 | 0.4 | Revise the 57th Omnibus Objection Exhibit C. |
| Diego Torres | 8/6/2012 | 0.5 | Revise exhibit A for the 58th omnibus objection. |
| Diego Torres | 8/6/2012 | 0.5 | Call with M. Berger (A&M) to discuss Warner Bros claim reconciliation. |
| Diego Torres | 8/6/2012 | 0.5 | Analyze documents that will be filed with the 59th Omnibus Objection. |
| Diego Torres | 8/6/2012 | 0.6 | Review correspondence regarding objections to be filed. |
| Diego Torres | 8/6/2012 | 0.6 | Revise schedule I for the 57th Omnibus Objection to exclude specific claims. |
| Diego Torres | 8/6/2012 | 0.7 | Update the address information for the scheduled claimants in our claim system. |
| Diego Torres | 8/6/2012 | 0.8 | Revise exhibit B from the 57th Omnibus Objection. |
| Diego Torres | 8/6/2012 | 1.0 | Review the Warner Bros vouchers using the April Off-cycle open liability report. |
| Diego Torres | 8/6/2012 | 1.0 | Update our claim system to reflect the revised reasons for disallowance for the 57th Omnibus Objection. |
| Dwight Hingtgen | 8/6/2012 | 1.0 | Update summary to business unit controllers regarding AT&T voucher impact due to comments from R. Stone (A&M). |
| Jodi Ehrenhofer | 8/6/2012 | 0.2 | Call with M. Halleron (Tribune) re: claims filed by Hawaii. |
| Jodi Ehrenhofer | 8/6/2012 | 0.3 | Discussion with D. Torres (A&M) regarding claim objections to be filed. |
| Jodi Ehrenhofer | 8/6/2012 | 0.3 | Email correspondence with R. Stone (A&M) re: certain employee claim accruals. |
| Jodi Ehrenhofer | 8/6/2012 | 0.6 | Provide comments to R. Stone and D. Torres (A&M) for upcoming AP distribution agendas. |
| Mark Berger | 8/6/2012 | 0.5 | Call with D. Torres (A&M) to discuss Warner Bros claim reconciliation. |
| Richard Stone | 8/6/2012 | 0.3 | Research business unit questions related to employee related claims accruals. |
| Brian Whittman | 8/7/2012 | 0.1 | Review status of Arbitron stipulation. |
| Diego Torres | 8/7/2012 | 0.4 | Review email correspondence regarding Clear Channel proposed claim amounts. |
| Diego Torres | 8/7/2012 | 0.5 | Update voucher matching exercise related to Warner Bros. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/7/2012 | 0.5 | Update the claims included in the 56th Omnibus Objection in our claim system. |
| Diego Torres | 8/7/2012 | 0.6 | Update our claim system to reflect the claim filed in Omni 57. |
| Diego Torres | 8/7/2012 | 0.8 | Review information related to Clear Channel media stipulation exhibit. |
| Diego Torres | 8/7/2012 | 0.2 | Review the revised agenda's in preparation for our weekly claims meeting. |
| Diego Torres | 8/7/2012 | 0.4 | Discussion with T. Philpot (Tribune) regarding processing foreign vendors. |
| Diego Torres | 8/7/2012 | 1.1 | Create revised report of payment vouchers related to foreign vendors to simulate the claim distribution process. |
| Diego Torres | 8/7/2012 | 1.4 | Analyze the Clear Channel media stipulation exhibit. |
| Diego Torres | 8/7/2012 | 0.3 | Discussion with M. Halleron (Tribune) regarding withdrawing HI licenses in order to withdraw their claims. |
| Diego Torres | 8/7/2012 | 1.0 | Meeting with R. Allen, M. Davis, J. Lindo, R. Carter, L. Barcenas, C. Lewis, V. Garlati, R. Patel (all Tribune), and R. Stone (A&M) regarding outstanding claim tasks. |
| Diego Torres | 8/7/2012 | 0.3 | Discussion with J. Ludwig and M. Gustafson (both Sidley) regarding Clear Channel stipulation exhibit. |
| Diego Torres | 8/7/2012 | 0.5 | Review agenda to determine the next outstanding task to resolve. |
| Diego Torres | 8/7/2012 | 0.2 | Update our claim system to reflect the claim filed in Omni 59. |
| Diego Torres | 8/7/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 8/7/2012 | 0.3 | Update our claim system to reflect the claim filed in Omni 58. |
| Diego Torres | 8/7/2012 | 0.3 | Revise agenda to reflect the current outstanding tasks. |
| Diego Torres | 8/7/2012 | 0.5 | Discussion with R. Stone (A&M) regarding updates to the agenda. |
| Dwight Hingtgen | 8/7/2012 | 2.1 | Draft objection to Claim 6635 amounts summary for Counsel. |
| Jodi Ehrenhofer | 8/7/2012 | 0.2 | Discussion with D. Torres (A&M) regarding outstanding claim distribution tasks. |
| Mark Zeiss | 8/7/2012 | 2.1 | Revise claims report to include additional distribution data per D. Torres (A&M) comments. |
| Matthew Williams | 8/7/2012 | 0.2 | Review updated plan class report re: claims system updates. |
| Matthew Williams | 8/7/2012 | 0.4 | Discussions with D. Torres (A&M) re: claims system reporting updates. |
| Matthew Williams | 8/7/2012 | 0.4 | Prepare separation payment summary re: state taxing issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/7/2012 | 0.5 | Meeting with D. Torres (A&M) regarding update of accounts payable claims distribution agenda/task lists in preparation for weekly meeting. |
| Richard Stone | 8/7/2012 | 0.5 | Review updates to payroll claims distribution testing. |
| Richard Stone | 8/7/2012 | 0.4 | Meeting with C. Lewis (Tribune) regarding restructuring transaction payroll preparation issues. |
| Richard Stone | 8/7/2012 | 0.2 | Correspondence with D. Eldersveld, G. Mazzaferri (Tribune) regarding status of Arbitron claims settlement. |
| Richard Stone | 8/7/2012 | 0.9 | Participate in weekly accounts payable claims status meeting with R. Allen, M. Davis, J. Lindo, C. Lewis, R. Carter (Tribune) and D. Torres (A&M). |
| Richard Stone | 8/7/2012 | 0.8 | Discussion with R. Allen (Tribune) regarding status of claims preparation for accounts payable / payroll. |
| Brian Whittman | 8/8/2012 | 0.2 | Edit draft agenda for debt claim review. |
| Diego Torres | 8/8/2012 | 1.0 | Update voucher matching exercise related to Warner Bros. |
| Diego Torres | 8/8/2012 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) to adjust vouchers to reflect resolved broadcast claims. |
| Diego Torres | 8/8/2012 | 0.6 | Update our claim system to reflect the entered stipulation for litigation claims. |
| Diego Torres | 8/8/2012 | 0.4 | Review email correspondence with company regarding test distribution simulation. |
| Diego Torres | 8/8/2012 | 0.4 | Review specific stipulation related to litigation claims. |
| Diego Torres | 8/8/2012 | 0.4 | Review correspondence from J. Holden (Tribune) regarding payroll tax claims. |
| Diego Torres | 8/8/2012 | 0.3 | Discussion with R. Stone (A&M) regarding Warner Bros vouchers. |
| Diego Torres | 8/8/2012 | 0.4 | Discussion with M. Williams (A&M) regarding tracking cure amounts in our claim system. |
| Diego Torres | 8/8/2012 | 0.4 | Draft email to R. Patel (Tribune) explaining foreign vendor situation. |
| Diego Torres | 8/8/2012 | 0.5 | Research specific foreign vendors to understand their basis to be non-reportable vendors. |
| Diego Torres | 8/8/2012 | 0.6 | Update our claim system to reflect the revised claim distribution batch for specific foreign vendors. |
| Diego Torres | 8/8/2012 | 0.2 | Discussion with R. Stone, J. Ehrenhofer and D. Hingtgen (all A&M) regarding outstanding GE claims. |
| Diego Torres | 8/8/2012 | 0.7 | Continue to update voucher matching exercise related to NBC Studios. |
| Diego Torres | 8/8/2012 | 1.0 | Review the foreign vendors provided by T. Philpot (Tribune) to determine if vendors need to be modified. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/8/2012 | 1.4 | Research deliverable addresses for specific claimants. |
| Dwight Hingtgen | 8/8/2012 | 0.2 | Discussion with R. Stone, J. Ehrenhofer and D. Torres (all A&M) regarding GE claims. |
| Jodi Ehrenhofer | 8/8/2012 | 0.5 | Discussion with R. Stone and D. Torres (both A&M) to adjust vouchers to reflect resolved broadcast claims. |
| Jodi Ehrenhofer | 8/8/2012 | 0.2 | Discussion with S. O'Connor, M. Bourgon (Tribune) and R. Stone (A&M) regarding employee related claims matters. |
| Jodi Ehrenhofer | 8/8/2012 | 0.5 | Review summary of cure amounts in BART per stipulations in comparison to most recently filed cure exhibit. |
| Jodi Ehrenhofer | 8/8/2012 | 0.5 | Call with J. Ludwig (Sidley) re: claims filed by JPM. |
| Jodi Ehrenhofer | 8/8/2012 | 0.4 | Email correspondence with L. Abernathy (Tribune) re: questions to certain severance claim payments. |
| Jodi Ehrenhofer | 8/8/2012 | 0.2 | Discussion with R. Stone (A&M) regarding outstanding claims reconciliation issues. |
| Jodi Ehrenhofer | 8/8/2012 | 0.5 | Discussion with R. Stone and D. Torres (A&M) regarding unreconciled/unsettled claims related to cure exhibits. |
| Jodi Ehrenhofer | 8/8/2012 | 0.2 | Discussion with R. Stone, D. Torres and D. Hingtgen (all A&M) regarding GE claims. |
| Jodi Ehrenhofer | 8/8/2012 | 0.7 | Research outstanding AP distribution testing questions in relation to missing addresses and missing TIN numbers. |
| Jodi Ehrenhofer | 8/8/2012 | 0.7 | Prepare summary of all reconciliation questions relating to debt claims for B. Whittman (A&M). |
| Jodi Ehrenhofer | 8/8/2012 | 0.4 | Call with M. Bourgon (Tribune) re: certain employee benefit claims filed by estates of former employees. |
| Jodi Ehrenhofer | 8/8/2012 | 0.4 | Call with M. Halleron (Tribune) re: questions from claimants re: certain claims pending objection. |
| Jodi Ehrenhofer | 8/8/2012 | 0.3 | Email correspondence with S. O'Connor (Tribune) re: additional severance claims. |
| Jodi Ehrenhofer | 8/8/2012 | 0.3 | Email correspondence with J. Rodden (Tribune) re: new claim stipulations to be executed. |
| Jodi Ehrenhofer | 8/8/2012 | 0.3 | Call with M. Gustafson (Sidley) re: responses to filed claim objections. |
| Justin Schmaltz | 8/8/2012 | 0.3 | Discussion with D. Eldersveld (Tribune) re: Morgan Stanley stipulation. |
| Matthew Williams | 8/8/2012 | 0.4 | Discussion with D. Torres (A&M) regarding tracking cure amounts in claims system. |
| Matthew Williams | 8/8/2012 | 0.7 | Compare company salary continuation data against claims system salary continuation data. |
| Matthew Williams | 8/8/2012 | 0.7 | Perform data checks re: claims system cure data. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/8/2012 | 1.3 | Finalize cure analysis preparation of May 2012 exhibits vs. current claims system amounts. |
| Matthew Williams | 8/8/2012 | 0.2 | Correspond with S. O'Connor (Tribune) and J. Ehrenhofer (A&M) re: employee earn code updates. |
| Richard Stone | 8/8/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims reconciliation issues. |
| Richard Stone | 8/8/2012 | 0.5 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding unreconciled/unsettled claims related to cure exhibits. |
| Richard Stone | 8/8/2012 | 0.5 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding adjustments to vouchers to reflect broadcast claims. |
| Richard Stone | 8/8/2012 | 0.4 | Discussion with D. Torres (A&M) regarding Warner Brothers claims reconciliation / settlement issues. |
| Richard Stone | 8/8/2012 | 0.2 | Discussion with S. O'Connor, M. Bourgon (Tribune) and J. Ehrenhofer (A&M) regarding employee related claims matters. |
| Richard Stone | 8/8/2012 | 0.2 | Correspondence with B. Myrick (Sidley) regarding Arbitron draft claims settlement stipulation. |
| Richard Stone | 8/8/2012 | 0.2 | Discussion with D. Torres, J. Ehrenhofer, D. Hingtgen (A&M) regarding GE claims. |
| Richard Stone | 8/8/2012 | 0.2 | Review final batch of claims distribution testing summary files provided by R. Carter (Tribune). |
| Richard Stone | 8/8/2012 | 0.5 | Review objection information related to CNI claim. |
| Diego Torres | 8/9/2012 | 0.4 | Discussion with M. Williams (A&M) to remove specific claim flags from our claim system. |
| Diego Torres | 8/9/2012 | 1.2 | Discussion with M. Williams (A&M) regarding updates to our claim system. |
| Diego Torres | 8/9/2012 | 1.6 | Create report that identifies adjustment to Debtors' books for CNI claim resolution. |
| Diego Torres | 8/9/2012 | 0.5 | Create report from our claim system that includes reserve amounts. |
| Diego Torres | 8/9/2012 | 0.4 | Review email correspondence from M. Asher (Tribune) related to CNI. |
| Diego Torres | 8/9/2012 | 0.7 | Create CNI reconciliation report. |
| Diego Torres | 8/9/2012 | 0.7 | Meeting with J. Ehrenhofer and M. Williams (both A&M) regarding outstanding tasks. |
| Diego Torres | 8/9/2012 | 0.4 | Revise the CNI global reconciliation. |
| Diego Torres | 8/9/2012 | 0.4 | Review report that includes reserve amounts. |
| Diego Torres | 8/9/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding CNI reconciliation. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/9/2012 | 2.4 | Review Warner Bros vouchers to claim reconciliation for invoices that were not expensed. |
| Dwight Hingtgen | 8/9/2012 | 1.0 | Discussion with R. Stone and M. Berger (all A&M) re: unreconciled claim amounts for Cure Exhibit. |
| Jodi Ehrenhofer | 8/9/2012 | 0.7 | Review summary of new vouchers to be loaded into PeopleSoft for accuracy. |
| Jodi Ehrenhofer | 8/9/2012 | 0.3 | Email correspondence with M. Berger (A&M) on support provided for GE Capital claims. |
| Jodi Ehrenhofer | 8/9/2012 | 0.3 | Email correspondence with B. Tuttle (Epiq) re: address modifications post record date. |
| Jodi Ehrenhofer | 8/9/2012 | 0.5 | Follow up conversation with K. Mscichowski (PA) re: status of certain tax claims. |
| Jodi Ehrenhofer | 8/9/2012 | 0.7 | Advise J. Schmaltz (A&M) on status of certain debt and JPM filed claims. |
| Jodi Ehrenhofer | 8/9/2012 | 0.3 | Meeting with R. Stone (A&M) regarding agenda/task list updates in preparation for payroll claims status meeting on 8/10. |
| Jodi Ehrenhofer | 8/9/2012 | 0.7 | Meeting with D. Torres and M. Williams (both A&M) regarding outstanding tasks. |
| Jodi Ehrenhofer | 8/9/2012 | 0.3 | Discussion with D. Torres (A&M) regarding CNI reconciliation. |
| Jodi Ehrenhofer | 8/9/2012 | 0.8 | Meeting with M. Halleron (Tribune) to discuss certain PA tax claims. |
| Justin Schmaltz | 8/9/2012 | 1.0 | Discuss reconciliation of debt and JPMorgan claims vis-à-vis Litigation Trust interests with J. Ehrenhofer (A&M). |
| Mark Berger | 8/9/2012 | 0.4 | Review of GE Capital prior to transition of claim reconciliation and cure calc to D. Hingtgen. |
| Mark Berger | 8/9/2012 | 0.3 | Review of Ryder cure calc. |
| Mark Zeiss | 8/9/2012 | 0.4 | Correspondence with M. Williams (A&M) re: claims system disbursal updates; perform claim updates re: same (0.1) |
| Mark Zeiss | 8/9/2012 | 0.8 | Revise claims report plan classes per D. Torres A(A&M) comments. |
| Matthew Williams | 8/9/2012 | 0.5 | Review cure stipulations re: cure data updates. |
| Matthew Williams | 8/9/2012 | 1.7 | Update claims system with disbursal batch data. |
| Matthew Williams | 8/9/2012 | 0.4 | Update AM New York settlement data in claims system. |
| Matthew Williams | 8/9/2012 | 1.2 | Working session with D. Torres (A&M) re: disbursal data quality control. |
| Matthew Williams | 8/9/2012 | 0.7 | Emergence task status meeting with D. Torres (A&M) and J. Ehrenhofer (A&M). |
| Matthew Williams | 8/9/2012 | 1.4 | Perform analysis re: disbursal batch data in claims system. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/9/2012 | 0.3 | Correspond with M. Zeiss (A&M) re: claims system disbursal updates. |
| Richard Stone | 8/9/2012 | 0.3 | Meeting with J. Ehrenhofer (A&M) regarding agenda/task list updates in preparation for payroll claims status meeting on 8/10. |
| Richard Stone | 8/9/2012 | 0.4 | Update payroll claims (including restructuring transactions) agenda/task list to distribute to attendees of 8/10 meeting. |
| Richard Stone | 8/9/2012 | 1.0 | Discussion with D. Hingtgen and M. Berger (all A&M) regarding unreconciled claim issues related to cure exhibits. |
| Brian Whittman | 8/10/2012 | 1.1 | Call with Sidley (D. Twomey, K. Mills, J. Ludwig) and A&M (J. Ehrenhofer) re: claims issues (.8); follow-up discussion with J. Ehrenhofer (A&M) re: same (.3). |
| Brian Whittman | 8/10/2012 | 0.2 | Review Zell indemnity claim. |
| Diego Torres | 8/10/2012 | 3.0 | Perform claim to voucher matching to reflect the NBC Studio stipulation exhibit. |
| Diego Torres | 8/10/2012 | 0.9 | Identify the remaining voucher variances related to the Warner Bros claims. |
| Diego Torres | 8/10/2012 | 0.6 | Identify the remaining voucher variances related to the NBC Studio claims. |
| Diego Torres | 8/10/2012 | 3.0 | Perform claim to voucher matching to reflect the Warner Bros stipulation exhibit. |
| Dwight Hingtgen | 8/10/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) re: Cure Exhibit tracking file in preparation of update call with Sidley. |
| Dwight Hingtgen | 8/10/2012 | 0.7 | Update Cure Open Items tracker file in preparation of call with Sidley. |
| Jodi Ehrenhofer | 8/10/2012 | 1.1 | Call with Sidley (D. Twomey, K. Mills, J. Ludwig) and A&M (B. Whittman) re: claims issues (.8); follow-up discussion with B. Whittman (A&M) re: same (.3). |
| Jodi Ehrenhofer | 8/10/2012 | 0.3 | Follow up with M. Melgarejo (Tribune) re: certain former director 1099 reporting. |
| Jodi Ehrenhofer | 8/10/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: Cure Exhibit tracking file in preparation of update call with Sidley |
| Jodi Ehrenhofer | 8/10/2012 | 0.6 | Prepare summary of all remaining PA claims for K. Mscichowski (PA). |
| Jodi Ehrenhofer | 8/10/2012 | 0.6 | Call with J. Ludwig (Sidley) re: prescription benefit claims. |
| Jodi Ehrenhofer | 8/10/2012 | 1.0 | Participate in payroll claims status meeting with S. Martinet, C. Lewis, A. Santiago, N. Chakiris, E. Wainscott, H. Roman (Tribune) and R. Stone, M. Williams (A&M). |
| Jodi Ehrenhofer | 8/10/2012 | 0.5 | Review revised summary of open general and auto liability claims as compared to claim register in order to determine proper accruals with E. Florczak (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/10/2012 | 0.4 | Review newly filed indemnification claim to determine proper approach to reconciling outstanding amounts claimed. |
| Matthew Williams | 8/10/2012 | 1.0 | Participate in payroll meeting with Tribune, Blue Lynx Media and R. Stone (A&M) and J. Ehrenhofer (A&M). |
| Matthew Williams | 8/10/2012 | 0.2 | Correspond with R. Wooley (Askounis & Darcy) re: Banc of America claim withdrawal (SCNI). |
| Richard Stone | 8/10/2012 | 1.0 | Participate in payroll claims status meeting with S. Martinet, C. Lewis, A. Santiago, N. Chakiris, E. Wainscott, H. Roman (Tribune) and J. Ehrenhofer, M. Williams (A&M). |
| Richard Stone | 8/10/2012 | 0.2 | Review revised Arbitron stipulation provided by B. Myrick (Sidley). |
| Richard Stone | 8/10/2012 | 0.4 | Discussion with D. Torres (A&M) regarding broadcast rights reconciliation issues related to voucher to claim match. |
| Richard Stone | 8/10/2012 | 0.7 | Review voucher payment issues related to accounts payable claims distribution testing provided by R. Patel (Tribune). |
| Diego Torres | 8/13/2012 | 0.5 | Review the report of voucher adjustments to reflect the NBC stipulation exhibit. |
| Diego Torres | 8/13/2012 | 0.4 | Create summary regarding Warner Bros vouchers. |
| Diego Torres | 8/13/2012 | 0.4 | Update our claim system to reflect stipulation. |
| Diego Torres | 8/13/2012 | 3.0 | Continue to analyze vouchers related to claims that need to be split between WB / NBC stipulation exhibits. |
| Diego Torres | 8/13/2012 | 3.0 | Analyze vouchers related to claims that need to be split between WB / NBC stipulation exhibits. |
| Diego Torres | 8/13/2012 | 1.0 | Analyze population of vouchers that do not require a change to reflect the NBC stipulation exhibit. |
| Diego Torres | 8/13/2012 | 1.0 | Analyze population of vouchers that do not require a change to reflect the WB stipulation exhibit. |
| Dwight Hingtgen | 8/13/2012 | 1.9 | Update real estate claim tracker for stipulation updates provided by Sidley. |
| Dwight Hingtgen | 8/13/2012 | 1.0 | Discussion with Sidley (J. Ludwig, B. Myrick) and A&M (R. Stone, J. Ehrenhofer, M. Berger) re: Cure Cost status update. |
| Dwight Hingtgen | 8/13/2012 | 0.3 | Discussion with M. Berger (A&M) re: Cure Exhibit update process. |
| Jodi Ehrenhofer | 8/13/2012 | 0.6 | Call with E. Wainscott (Tribune) re: adjustments to certain severance claims. |
| Jodi Ehrenhofer | 8/13/2012 | 1.6 | Reconcile all tax claims on register to current GL accruals. |
| Jodi Ehrenhofer | 8/13/2012 | 1.0 | Discussion with Sidley (J. Ludwig, B. Myrick) and A&M (R. Stone, D. Hingtgen, M. Berger) re: Cure Cost status update. |
| Jodi Ehrenhofer | 8/13/2012 | 0.8 | Identify any reasons why a certain real estate claim is allowed for an amount greater than what was accrued. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/13/2012 | 0.8 | Prepare summary of all outstanding ASM claims for H. Berkowitz (ASM). |
| Jodi Ehrenhofer | 8/13/2012 | 0.6 | Advise M. Williams (A&M) on all non retiree related employee claims to be added to master payroll distribution tracker. |
| Jodi Ehrenhofer | 8/13/2012 | 1.2 | Prepare final summary of all claims ready for distribution that have been transferred to ASM for H. Berkowitz (ASM). |
| Jodi Ehrenhofer | 8/13/2012 | 0.4 | Follow up with G. Mazzaferri (Tribune) re: status of claim stipulation with Fox Broadcasting. |
| Jodi Ehrenhofer | 8/13/2012 | 0.2 | Discussion with S. Martinet (Tribune) and R. Stone (A&M) regarding payroll claims distribution testing. |
| Jodi Ehrenhofer | 8/13/2012 | 0.1 | Discussion with H. Segal (Tribune) and R. Stone (A&M) regarding accounting voucher treatment related to proposed claims settlement. |
| Jodi Ehrenhofer | 8/13/2012 | 0.4 | Call with K. Hagan, M. Asher (Tribune) and R. Stone (A&M) re: status of adjourned CNI Corporation claim. |
| Jodi Ehrenhofer | 8/13/2012 | 0.5 | Review revised summary of WB vouchers in PeopleSoft to claim register from D. Torres (A&M). |
| Jodi Ehrenhofer | 8/13/2012 | 0.4 | Discussion with R. Stone and D. Torres (A&M) regarding claims settlement matters. |
| Jodi Ehrenhofer | 8/13/2012 | 0.5 | Email correspondence with C. Leeman (Tribune) re: certain adjourned insurance claims. |
| Jodi Ehrenhofer | 8/13/2012 | 0.2 | Discussion with R. Stone (A&M) regarding outstanding claims reconciliation issues. |
| Mark Berger | 8/13/2012 | 0.3 | Communicate Twentieth Television stipulation issues to J. Ehrenhofer (A&M). |
| Matthew Williams | 8/13/2012 | 0.9 | Review 401k and salary continuation claims re: current vs. former employees. |
| Matthew Williams | 8/13/2012 | 0.8 | Prepare missing employee ID/SSN/AP vs. Payroll/earn code request. |
| Matthew Williams | 8/13/2012 | 0.9 | Perform updates to employee master file re: additional accrued employee claims. |
| Matthew Williams | 8/13/2012 | 0.7 | Review additional accrued employee claim data re: updated employee master file. |
| Matthew Williams | 8/13/2012 | 0.7 | Prepare AP employee claims to be supplied to E. Wainscott (Tribune). |
| Matthew Williams | 8/13/2012 | 0.5 | Review claim flags in claim system re: claim flag updates. |
| Matthew Williams | 8/13/2012 | 0.4 | Update cure claim flags in claim system. |
| Matthew Williams | 8/13/2012 | 0.3 | Review claims system claims re: additional accrued employee claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/13/2012 | 0.3 | Correspond with S. Marshall (Tribune) re: updated employee data request. |
| Matthew Williams | 8/13/2012 | 0.3 | Correspond with J. Ehrenhofer (A&M) re: additional accrued employee claims. |
| Richard Stone | 8/13/2012 | 0.1 | Discussion with H. Segal (Tribune) and J. Ehrenhofer (A&M) regarding accounting voucher treatment related to proposed claims settlement. |
| Richard Stone | 8/13/2012 | 1.0 | Meeting with B. Myrick, M. Gustafson, J. Ludwig (Sidley) and J. Ehrenhofer, D. Hingtgen (A&M) regarding outstanding contract cure claims matters. |
| Richard Stone | 8/13/2012 | 0.4 | Meeting with K. Hagan, M. Asher (Tribune) and J. Ehrenhofer (A&M) regarding status of adjourned CNI Corp claims. |
| Richard Stone | 8/13/2012 | 0.4 | Correspondence with S. Martinet (Tribune) regarding status of payroll claims testing. |
| Richard Stone | 8/13/2012 | 0.4 | Review updated Warner Bros claims reconciliation summary, including allocation of transferred claims to NBC. |
| Richard Stone | 8/13/2012 | 0.5 | Review program to date P&L related to disputed broadcast vendor claims dispute. |
| Richard Stone | 8/13/2012 | 1.2 | Meeting with M. Davis (Tribune) regarding outstanding claims distribution testing issues. |
| Richard Stone | 8/13/2012 | 0.4 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding claims settlement matters. |
| Richard Stone | 8/13/2012 | 0.2 | Discussion with S. Martinet (Tribune) and J. Ehrenhofer (A&M) regarding payroll claims distribution testing. |
| Richard Stone | 8/13/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims reconciliation issues. |
| Brian Whittman | 8/14/2012 | 0.1 | Correspondence with K. Mills (Sidley) re: claimant election issue. |
| Brian Whittman | 8/14/2012 | 0.1 | Discussion with D. Eldersveld (Tribune) re: EGI claim. |
| Diego Torres | 8/14/2012 | 0.4 | Discussion with R. Stone (A&M) regarding voucher adjustments related to the claim distribution process. |
| Diego Torres | 8/14/2012 | 0.2 | Review the agendas for our weekly claims meeting. |
| Diego Torres | 8/14/2012 | 0.8 | Discussion with J. Ludwig, S. Robinson (both Sidley), J. Ehrenhofer and R. Stone (both A&M) to resolve CNI claims. |
| Diego Torres | 8/14/2012 | 0.6 | Discussion with J. Ehrenhofer and R. Stone (both A&M) regarding agendas for our claims meeting. |
| Diego Torres | 8/14/2012 | 0.8 | Create report of pre-petition invoices that require approval. |
| Diego Torres | 8/14/2012 | 1.2 | Review pre-petition invoices that need to be uploaded in PeopleSoft for claim distribution purposes. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/14/2012 | 1.7 | Working session with J. Ehrenhofer (A&M) to identify invoices to upload into PeopleSoft for claim distribution purposes. |
| Diego Torres | 8/14/2012 | 0.8 | Meeting with R. Carter, R. Patel, C. Lewis, V. Garati, M. Davis, D. Sawyers, J. Lindo (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding outstanding claim distribution issues. |
| Diego Torres | 8/14/2012 | 0.4 | Working session with M. Williams (A&M) to revise batch set-up in our claim system. |
| Diego Torres | 8/14/2012 | 0.2 | Discussion with J. Ehrenhofer and M. Williams (both A&M) regarding updates to our claim system. |
| Diego Torres | 8/14/2012 | 0.4 | Review notes after weekly claims meeting to prioritize outstanding tasks. |
| Diego Torres | 8/14/2012 | 0.3 | Review the CNI voucher reconciliation. |
| Diego Torres | 8/14/2012 | 0.3 | Working session with J. Ehrenhofer (A&M) to provide report of subsidiary general unsecured claims. |
| Diego Torres | 8/14/2012 | 0.3 | Discussion with R. Stone and J. Ehrenhofer (both A&M) to adjust Debtors' books to reflect the Warner Bros / NBC stipulation. |
| Diego Torres | 8/14/2012 | 0.4 | Create summary of report that includes subsidiary general unsecured claims and administrative expense claims. |
| Dwight Hingtgen | 8/14/2012 | 0.9 | Meeting with A&M (J. Ehrenhofer, M. Frank) re: reconciliation of real estate claims. |
| Jodi Ehrenhofer | 8/14/2012 | 0.3 | Follow up with K. Mscichowski (PA) re: status of certain tax claims. |
| Jodi Ehrenhofer | 8/14/2012 | 0.3 | Advise Epiq on certain tax claims that have been withdrawn. |
| Jodi Ehrenhofer | 8/14/2012 | 0.6 | Discussion with R. Stone and D. Torres (both A&M) regarding agendas for our claims meeting. |
| Jodi Ehrenhofer | 8/14/2012 | 0.2 | Follow up with K. Mills (Sidley) re: election modifications on certain retiree other parent claims. |
| Jodi Ehrenhofer | 8/14/2012 | 0.2 | Discussion with D. Torres and M. Williams (both A&M) regarding updates to our claim system. |
| Jodi Ehrenhofer | 8/14/2012 | 0.9 | Meeting with A&M (M. Frank, D. Hingtgen) re: reconciliation of real estate claims. |
| Jodi Ehrenhofer | 8/14/2012 | 0.9 | Meeting with R. Carter, R. Patel, C. Lewis, V. Garlati, M. Davis, D. Sawyers, J. Lindo (all Tribune), R. Stone and D. Torres (both A&M) regarding outstanding claim distribution issues. |
| Jodi Ehrenhofer | 8/14/2012 | 0.4 | Follow up with M. Halleron (Tribune) re: modifications to claim register for certain tax claims. |
| Jodi Ehrenhofer | 8/14/2012 | 1.7 | Working session with D. Torres (A&M) to identify invoices to upload into PeopleSoft for claim distribution purposes. |
| Jodi Ehrenhofer | 8/14/2012 | 0.3 | Working session with D. Torres (A&M) to provide report of subsidiary general unsecured claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/14/2012 | 0.8 | Discussion with J. Ludwig, S. Robinson (both Sidley), R. Stone and D. Torres (both A&M) to resolve CNI claims. |
| Jodi Ehrenhofer | 8/14/2012 | 0.3 | Discussion with R. Stone and D. Torres (both A&M) to adjust Debtors' books to reflect the Warner Bros / NBC stipulation. |
| Mark Berger | 8/14/2012 | 0.3 | Communicate progress with ASM Capital claims to J. Ehrenhofer (A&M). |
| Mark Berger | 8/14/2012 | 0.2 | Draft emails to J. Ehrenhofer related to claims settlement meetings. |
| Mark Berger | 8/14/2012 | 0.4 | Communication with S. Karottki (Tribune legal) related to ASM Capital claims. |
| Mark Berger | 8/14/2012 | 0.3 | Meeting with S. Karottki and Doug Wolfe (ASM Capital) to discuss disputed claims. |
| Mark Berger | 8/14/2012 | 0.4 | Follow-up communication with ASM Capital related to purchased claims in dispute. |
| Matt Frank | 8/14/2012 | 0.9 | Meeting with A&M (J. Ehrenhofer, D. Hingtgen) re: reconciliation of real estate claims. |
| Matthew Williams | 8/14/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) re: employee claim issues. |
| Matthew Williams | 8/14/2012 | 0.9 | Perform comparison re: disbursement data vs. distribution claim flags. |
| Matthew Williams | 8/14/2012 | 0.4 | Work session with D. Torres (A&M) to revise batch set-up in our claim system. |
| Matthew Williams | 8/14/2012 | 0.2 | Discussion with J. Ehrenhofer and D. Torres (both A&M) regarding updates to our claim system. |
| Matthew Williams | 8/14/2012 | 0.8 | Review Scarborough Research claims vs. invoices submitted. |
| Matthew Williams | 8/14/2012 | 0.5 | Prepare updated AP employee claims to be supplied to E. Wainscott (Tribune). |
| Richard Stone | 8/14/2012 | 0.6 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding accounts payable agenda/task lists in preparation for weekly meeting. |
| Richard Stone | 8/14/2012 | 2.6 | Meeting with M. Davis (Tribune) regarding accounts payable process/training guide related to claims distributions. |
| Richard Stone | 8/14/2012 | 0.8 | Meeting with J. Ludwig, S. Robinson (Sidley) and J. Ehrenhofer, D. Torres (A&M) regarding outstanding claims dispute matters. |
| Richard Stone | 8/14/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding outstanding claims distribution testing issues. |
| Richard Stone | 8/14/2012 | 0.4 | Discussion with D. Torres (A&M) regarding voucher adjustments related to claims distributions. |
| Richard Stone | 8/14/2012 | 0.3 | Discussion with D. Torres, J. Ehrenhofer (A&M) regarding PeopleSoft voucher adjustments related to Warner Bros / NBC stipulations. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/14/2012 | 0.5 | Review reconciliation materials in advance of discussion with counsel regarding outstanding claims disputes. |
| Richard Stone | 8/14/2012 | 0.9 | Participate in weekly accounts payable claims distribution meeting with M. Davis, V. Garlati, C. Lewis, R. Carter, W. Yuoh, D. Sawyers (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 8/14/2012 | 0.6 | Review invoices required for upload to PeopleSoft related to reconciled claims matters. |
| Bradley Boudouris | 8/15/2012 | 0.8 | Meeting with J. Ehrenhofer, D. Busse, R. Stone (A&M) regarding accounts payable subledger / claims issues. |
| Damon Busse | 8/15/2012 | 0.8 | Meeting with J. Ehrenhofer, B. Boudouris, R. Stone (A&M) regarding accounts payable subledger / claims issues. |
| Diego Torres | 8/15/2012 | 0.5 | Update our claim system to reflect Avaya stipulation. |
| Diego Torres | 8/15/2012 | 0.5 | Update our claim system to reflect recently withdrawn claims. |
| Diego Torres | 8/15/2012 | 0.5 | Discussion with J. Ehrenhofer and M. Williams (both A&M) regarding outstanding claim tasks. |
| Diego Torres | 8/15/2012 | 0.5 | Create report of claims with reserve amounts. |
| Diego Torres | 8/15/2012 | 0.8 | Update template to include coding instruction for invoices that require a voucher upload. |
| Diego Torres | 8/15/2012 | 0.5 | Review email correspondence from R. Patel (A&M). |
| Diego Torres | 8/15/2012 | 0.4 | Update out claim system to include the new filed claim. |
| Diego Torres | 8/15/2012 | 0.5 | Extract data from our claim system to create a report of unresolved claims. |
| Diego Torres | 8/15/2012 | 0.6 | Discussion with J. Ehrenhofer and M. Williams (both A&M) to update agenda related to isolated claim tasks. |
| Diego Torres | 8/15/2012 | 0.6 | Review claims included in unresolved claim report. |
| Diego Torres | 8/15/2012 | 0.6 | Discussion with J. Ehrenhofer and E. McKeighan (both A&M) to discuss tasks to assign to E. McKeighan (A&M). |
| Diego Torres | 8/15/2012 | 0.4 | Draft email to E. McKeighan (A&M) that includes the necessary information to analyze distribution address information. |
| Diego Torres | 8/15/2012 | 0.7 | Create report of unresolved claims. |
| Diego Torres | 8/15/2012 | 0.3 | Create report of address field limitations in PeopleSoft. |
| Diego Torres | 8/15/2012 | 1.0 | Review Warner Bros proposed voucher treatment. |
| Diego Torres | 8/15/2012 | 1.4 | Review the period 7 open liability report to identify changes. |
| Diego Torres | 8/15/2012 | 0.3 | Discussion with R. Stone (A&M) regarding invoice upload template. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/15/2012 | 0.4 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding outstanding voucher items. |
| Diego Torres | 8/15/2012 | 0.7 | Discussion with J. Ludwig, K. Kansa (both Sidley) and J. Ehrenhofer (A&M) regarding general and auto liability claims. |
| Dwight Hingtgen | 8/15/2012 | 2.6 | Review new upload and closure summary files from R. Carter (Tribune) to ensure consistency between claims register and Peoplesoft. |
| Dwight Hingtgen | 8/15/2012 | 2.5 | Draft AT&T voucher summary for transparency to impacted business unit controllers. |
| Dwight Hingtgen | 8/15/2012 | 2.4 | Draft Verizon voucher summary for transparency to impacted business unit controllers. |
| Erin Orr | 8/15/2012 | 0.6 | Teleconference with J. Ehrenhofer and D. Torres (Both A&M) regarding distribution preparation tasks. |
| Erin Orr | 8/15/2012 | 0.2 | Review distribution preparation tasks provided by J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 8/15/2012 | 0.3 | Email correspondence with R. Stone (A&M) re: information relating to upcoming voucher upload file. |
| Jodi Ehrenhofer | 8/15/2012 | 0.7 | Discussion with J. Ludwig, K. Kansa (both Sidley) and D. Torres (A&M) regarding general and auto liability claims. |
| Jodi Ehrenhofer | 8/15/2012 | 0.6 | Discussion with D. Torres and E. McKeighan (both A&M) to discuss tasks to assign to E. McKeighan (A&M). |
| Jodi Ehrenhofer | 8/15/2012 | 0.6 | Discussion with D. Torres and M. Williams (both A&M) to update agenda related to isolated claim tasks. |
| Jodi Ehrenhofer | 8/15/2012 | 0.4 | Call with L. Hammond (Tribune) re: certain litigation claim accruals. |
| Jodi Ehrenhofer | 8/15/2012 | 0.2 | Ensure certain personal property tax claims have been properly vouchered in PeopleSoft. |
| Jodi Ehrenhofer | 8/15/2012 | 0.3 | Discussion with R. Stone (A&M) regarding prepetition invoices received through accounts payable helpdesk. |
| Jodi Ehrenhofer | 8/15/2012 | 0.3 | Discussion with R. Stone and D. Torres (both A&M) regarding outstanding voucher items. |
| Jodi Ehrenhofer | 8/15/2012 | 0.3 | Email correspondence with N. Chakiris (Tribune) re: certain de minimus uncashed payroll checks. |
| Jodi Ehrenhofer | 8/15/2012 | 0.3 | Email correspondence with E. Florczak (Tribune) re: accrued general and auto liabilities where no claim was filed. |
| Jodi Ehrenhofer | 8/15/2012 | 0.2 | Advise J. Osick (Tribune) on the liquidated amount of certain employee claims. |
| Jodi Ehrenhofer | 8/15/2012 | 0.2 | Advise D. Torres (A&M) on updates to PeopleSoft for City of Hartford stipulated claim. |
| Jodi Ehrenhofer | 8/15/2012 | 0.2 | Advise T. Philpot (Tribune) on bad address information received from Epiq in W9 solicitation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/15/2012 | 0.5 | Discussion with D. Torres and M. Williams (both A&M) regarding outstanding claim tasks. |
| Matthew Williams | 8/15/2012 | 0.5 | Review additional unmatured claims re: unmatured claim withdrawal. |
| Matthew Williams | 8/15/2012 | 0.1 | Correspond with S. Bell (Teitelbaum) re: EPIQ docket updates. |
| Matthew Williams | 8/15/2012 | 0.2 | Correspond with J. Ehrenhofer (A&M) re: Effective Date claim updates. |
| Matthew Williams | 8/15/2012 | 0.3 | Correspond with claimants re: unmatured claim withdrawal. |
| Matthew Williams | 8/15/2012 | 1.3 | Prepare PBGC/Insurance claims to be disallowed on Effective Date. |
| Matthew Williams | 8/15/2012 | 0.3 | Review Effective Date claim updates re: correspondence to D. Streany (Epiq) and B. Tuttle (Epiq). |
| Matthew Williams | 8/15/2012 | 0.4 | Correspond with S. Simonton (Ikon) re: Ikon claim withdrawal status. |
| Matthew Williams | 8/15/2012 | 0.4 | Prepare summary correspondence re: PBGC/Insurance claim disallowance. |
| Matthew Williams | 8/15/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: additional employee data request issues. |
| Matthew Williams | 8/15/2012 | 0.5 | Discussion with J. Ehrenhofer and D. Torres (both A&M) regarding outstanding claim tasks. |
| Matthew Williams | 8/15/2012 | 0.6 | Discussion with J. Ehrenhofer and D. Torres (both A&M) to update agenda related to isolated claim tasks. |
| Matthew Williams | 8/15/2012 | 0.4 | Review Gingko Leaf Production unmatured claim. |
| Richard Stone | 8/15/2012 | 0.5 | Prepare correspondence, including final listing of invoices, to affected business unit controllers related to period 8 voucher upload process. |
| Richard Stone | 8/15/2012 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claim stipulation matters. |
| Richard Stone | 8/15/2012 | 0.4 | Review status of W-9 solicitation related to claims distribution preparation. |
| Richard Stone | 8/15/2012 | 0.3 | Discussion with J. Ehrenhofer, D. Torres (A&M) regarding claims voucher upload issues to resolve during period 8. |
| Richard Stone | 8/15/2012 | 0.3 | Discussion with D. Torres (A&M) regarding preparation for voucher uploads during period 8. |
| Richard Stone | 8/15/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding prepetition invoices received through accounts payable helpdesk. |
| Richard Stone | 8/15/2012 | 0.2 | Review summary of distribution correspondence lockbox procedure. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/16/2012 | 0.6 | Review the business units in the invoice template file to create vouchers in PeopleSoft. |
| Diego Torres | 8/16/2012 | 0.3 | Working session with M. Williams to update our claim system to reflect different unclaimed property batches. |
| Diego Torres | 8/16/2012 | 0.3 | Discussion with M. Williams and J. Ehrenhofer (both A&M) to revise the claim to voucher matching report. |
| Diego Torres | 8/16/2012 | 0.4 | Discussion with M. Williams (A&M) regarding discrepancies from the master claim to voucher matching report. |
| Diego Torres | 8/16/2012 | 0.4 | Update our claim system to indicate the claim resolved via the Plan of Reorganization. |
| Diego Torres | 8/16/2012 | 0.7 | Update our claim system to reflect the claims that will be resolved via the Plan of Reorganization. |
| Diego Torres | 8/16/2012 | 1.3 | Review the new claim register from EPIQ to identify changes. |
| Diego Torres | 8/16/2012 | 1.3 | Update our claim system to reflect dummy claims that include required reserve amounts. |
| Diego Torres | 8/16/2012 | 2.3 | Review our claim system to identify required changes that need to be updated. |
| Diego Torres | 8/16/2012 | 0.4 | Discussion with M. Williams (A&M) regarding the master claim to voucher report. |
| Diego Torres | 8/16/2012 | 0.4 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding invoices to upload into PeopleSoft. |
| Jodi Ehrenhofer | 8/16/2012 | 0.9 | Advise B. Tuttle (Epiq) on references to the plan and confirmation order expunging certain claims on the Effective Date under the fourth amended plan. |
| Jodi Ehrenhofer | 8/16/2012 | 0.5 | Call with M. Bourgon and F. Boneberg (Tribune) re: options to reduce certain severance claims. |
| Jodi Ehrenhofer | 8/16/2012 | 0.6 | Advise M. Halleron (Tribune) on recent changes to claim register for tax claims. |
| Jodi Ehrenhofer | 8/16/2012 | 0.6 | Advise D. Torres (A&M) on adding additional required reserve amounts to BART. |
| Jodi Ehrenhofer | 8/16/2012 | 1.1 | Confirm proper relationships between like broadcasting vendors for stipulations. |
| Jodi Ehrenhofer | 8/16/2012 | 0.8 | Call with J. Ludwig (Sidley) to discuss drafted stipulation for certain severance claims adjustments. |
| Jodi Ehrenhofer | 8/16/2012 | 0.5 | Call with B. Tuttle (Epiq) re: docketed Tribune Company claim report on register. |
| Jodi Ehrenhofer | 8/16/2012 | 0.3 | Follow up with R. Stone (A&M) re: outstanding claim reconciliation items. |
| Jodi Ehrenhofer | 8/16/2012 | 0.3 | Discussion with M. Williams and D. Torres (both A&M) to revise the claim to voucher matching report. |

**Exhibit D**

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2012 through August 31, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/16/2012 | 0.4 | Discussion with R. Stone and D. Torres (both A&M) regarding invoices to upload into PeopleSoft. |
| Jodi Ehrenhofer | 8/16/2012 | 0.4 | Email correspondence with S. August of Sierra Liquidity re: status of all claims transferred to Sierra. |
| Justin Schmaltz | 8/16/2012 | 0.4 | Research Cash Management Order re: JPM proof of claim, replacement lien. |
| Mark Berger | 8/16/2012 | 0.3 | Research of New Line claims per request by J. Ehrenhofer (A&M). |
| Matthew Williams | 8/16/2012 | 1.2 | Prepare updated claim to voucher match report. |
| Matthew Williams | 8/16/2012 | 0.3 | Working session with D. Torres to update our claim system to reflect different unclaimed property batches. |
| Matthew Williams | 8/16/2012 | 0.3 | Discussion with D. Torres and J. Ehrenhofer (both A&M) to revise the claim to voucher matching report. |
| Matthew Williams | 8/16/2012 | 0.9 | Analyze vouchers not matched to claims. |
| Matthew Williams | 8/16/2012 | 1.4 | Perform claim to voucher match re: claims ready for distribution. |
| Matthew Williams | 8/16/2012 | 0.7 | Working session with J. Ehrenhofer (A&M) and D. Torres (A&M) re: claim to voucher match report. |
| Matthew Williams | 8/16/2012 | 1.2 | Perform claim to voucher match re: claims in process. |
| Matthew Williams | 8/16/2012 | 0.4 | Discussion with D. Torres (A&M) regarding the master claim to voucher report. |
| Richard Stone | 8/16/2012 | 0.3 | Review broadcast rights vendor claim information provided by J. Juds (Tribune) in relation to unreconciled/disputed claims. |
| Richard Stone | 8/16/2012 | 0.4 | Discussion with J Ehrenhofer, D. Torres (A&M) regarding claim reconciliation matters. |
| Richard Stone | 8/16/2012 | 0.5 | Review Clear Channel media claims draft stipulation provided by counsel. |
| Richard Stone | 8/16/2012 | 0.9 | Analyze reconciliation information related to claim 6337 including correspondence with accounts payable help desk. |
| Richard Stone | 8/16/2012 | 1.2 | Review status reports related to day 2-30 testing of accounts payable claims distributions. |
| Richard Stone | 8/16/2012 | 0.2 | Discussion with D. Torres (A&M) regarding voucher upload issues related to reconciled claims. |
| Diego Torres | 8/17/2012 | 1.5 | Create reports to update Debtors' A/P system to include additional pre-petition liability related to active claims. |
| Diego Torres | 8/17/2012 | 1.3 | Review SQL logic changes to the plan class detail report from our claim system. |
| Diego Torres | 8/17/2012 | 0.7 | Discussion with J. Juds, C. Connaughton (both Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding adjusting books for Warner Bros settlement. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/17/2012 | 0.4 | Call with J. Ludwig (Sidley) re: closure of certain accruals related to general and auto liability claims. |
| Jodi Ehrenhofer | 8/17/2012 | 0.2 | Advise Epiq on docketing errors on certain broadcasting creditor names. |
| Jodi Ehrenhofer | 8/17/2012 | 0.3 | Call with L. Hammond (Tribune) re: certain litigation claim accruals. |
| Jodi Ehrenhofer | 8/17/2012 | 0.3 | Confirm proper agreement terminology for drafted broadcasting claim stipulations with J. Juds (Tribune). |
| Jodi Ehrenhofer | 8/17/2012 | 0.8 | Advise M. Williams (A&M) on comparing master other parent claim reports and reserve amounts to Epiq's docketed Other Parent claim report. |
| Jodi Ehrenhofer | 8/17/2012 | 0.3 | Email correspondence with M. Zeiss (A&M) re: TIN information stored in BART. |
| Jodi Ehrenhofer | 8/17/2012 | 0.4 | Email correspondence with G. King (Sidley) re: certain accruals related to real estate damage claims. |
| Jodi Ehrenhofer | 8/17/2012 | 0.4 | Email correspondence with M. Gustafson (Sidley) re: responses to pending omnibus objection. |
| Jodi Ehrenhofer | 8/17/2012 | 0.8 | Email correspondence with P. Reilley (Cole) re: status of certain broadcasting drafted stipulations. |
| Jodi Ehrenhofer | 8/17/2012 | 0.5 | Email correspondence with M. Williams (A&M) re: potential employee claim schedule amendments. |
| Jodi Ehrenhofer | 8/17/2012 | 0.5 | Review drafted stipulation to adjust certain severance claims for accuracy. |
| Jodi Ehrenhofer | 8/17/2012 | 0.6 | Confirm cure amount to be included in Warner Brothers drafted stipulation based on certain expiration dates of executory contracts. |
| Jodi Ehrenhofer | 8/17/2012 | 0.1 | Discussion with R. Stone (A&M) in preparation for meeting with broadcasting group regarding Warner Bros claims stipulation. |
| Jodi Ehrenhofer | 8/17/2012 | 0.6 | Follow up with R. Patel (Tribune) re: status of AP distribution testing. |
| Jodi Ehrenhofer | 8/17/2012 | 0.4 | Call with F. Boneberg (Tribune) re: drafted stipulation to adjust certain severance claims. |
| Jodi Ehrenhofer | 8/17/2012 | 0.8 | Discussion with J. Juds, C. Connaughton (both Tribune), R. Stone and D. Torres (both A&M) regarding adjusting books for Warner Bros settlement. |
| Jodi Ehrenhofer | 8/17/2012 | 1.2 | Review summary of all adjustments to PeopleSoft for Warner Brothers claim stipulation. |
| Mark Zeiss | 8/17/2012 | 1.3 | Prepare distribution tax information for claims including type of tax form required and backup withholding name. |
| Matthew Williams | 8/17/2012 | 1.7 | Incorporate TIN/FEIN data into claims system. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/17/2012 | 0.8 | Analyze unmatched other parent scheduled claim (1F) data vs. claims system data. |
| Matthew Williams | 8/17/2012 | 0.9 | Analyze Epiq other Parent claim (1F) data not found in A&M (1F) claim report. |
| Matthew Williams | 8/17/2012 | 0.9 | Analyze claim out of balance data re: claims system updates. |
| Matthew Williams | 8/17/2012 | 0.5 | Discussions with J. Ehrenhofer (A&M) re: Other Parent Claims detail report issues. |
| Matthew Williams | 8/17/2012 | 0.3 | Discussions with D. Torres (A&M) re: Other Parent Claims detail report data. |
| Matthew Williams | 8/17/2012 | 0.2 | Correspond with S. Marshall (Tribune) re: employee ID updates. |
| Matthew Williams | 8/17/2012 | 0.2 | Discussion with B. Tuttle (Epiq) re: claim register data. |
| Matthew Williams | 8/17/2012 | 0.2 | Correspond with E. Wainscott (Tribune) re: AP-related employee coding. |
| Matthew Williams | 8/17/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: employee claim related data issues. |
| Matthew Williams | 8/17/2012 | 2.4 | Perform other Parent claim (1F) claim report comparison vs. Epiq data. |
| Matthew Williams | 8/17/2012 | 0.4 | Perform research re: severance data reconciliation issues. |
| Richard Stone | 8/17/2012 | 0.1 | Discussion with J. Ehrenhofer (A&M) in preparation for meeting with broadcasting group regarding Warner Bros claims stipulation. |
| Richard Stone | 8/17/2012 | 0.8 | Participate in meeting with C. Connaughton, J. Juds (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding Warner Bros claims settlement stipulation, including claim to voucher match. |
| Richard Stone | 8/17/2012 | 0.8 | Review final AT&T and Verizon voucher upload / closure summaries in preparation for distribution to impacted business units. |
| Richard Stone | 8/17/2012 | 0.6 | Draft correspondence to impacted business units related to AT&T and Verizon claims settlements, including voucher adjustments. |
| Richard Stone | 8/17/2012 | 0.5 | Discussion with C. Lewis (Tribune) regarding outstanding claims distribution matters. |
| Richard Stone | 8/17/2012 | 0.3 | Discussion with R. Carter (Tribune) regarding corrections to AT&T and Verizon voucher closures. |
| Richard Stone | 8/17/2012 | 0.3 | Review summary of void/hold and void/reissue testing of claims distribution test payments in preparation for emergence planning. |
| Diego Torres | 8/20/2012 | 0.3 | Revise Warner Bros stipulation exhibit to include additional footnotes. |
| Diego Torres | 8/20/2012 | 0.3 | Revise template that includes pre-petition invoices related to filed claims. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/20/2012 | 0.5 | Review email correspondence from R. Stone (A&M) regarding Debtors' books for the Warner Bros settlement amount. |
| Diego Torres | 8/20/2012 | 0.7 | Revise Warner Bros voucher adjustment reconciliation. |
| Diego Torres | 8/20/2012 | 0.9 | Revise the Twentieth stipulation to include additional footnotes. |
| Diego Torres | 8/20/2012 | 1.0 | Revise the plan class detail report to adjust for escheated amount that will be reserved. |
| Diego Torres | 8/20/2012 | 1.3 | Revise template to include additional pre-petition invoices related to filed claims. |
| Diego Torres | 8/20/2012 | 1.6 | Analyze Warner Bros pre-petition liability reconciliation. |
| Diego Torres | 8/20/2012 | 1.8 | Revise analysis that identifies the Warner Bros vouchers to adjust. |
| Diego Torres | 8/20/2012 | 2.3 | Revise Warner Bros voucher adjustment reconciliation. |
| Diego Torres | 8/20/2012 | 0.5 | Revise Clear Channel media stipulation exhibit. |
| Jodi Ehrenhofer | 8/20/2012 | 0.2 | Advise R. Stone and D. Torres (A&M) on updates to all cure related language to include in drafted stipulations going forward from Cole Schotz. |
| Jodi Ehrenhofer | 8/20/2012 | 0.4 | Email correspondence with M. Halleron (Tribune) re: certain pre petition tax amounts not claimed. |
| Jodi Ehrenhofer | 8/20/2012 | 0.8 | Call with J. Ludwig (Sidley) re: certain Cablevision accruals and claims. |
| Jodi Ehrenhofer | 8/20/2012 | 0.6 | Research potential schedule amendments to intercompany balances for B. Boudouris (A&M). |
| Jodi Ehrenhofer | 8/20/2012 | 0.5 | Advise M. Halleron (Tribune) on recent changes to claim register for tax claims. |
| Jodi Ehrenhofer | 8/20/2012 | 1.6 | Review all comments and drafts of Warner Brothers claim stipulation from P. Reilley (Cole). |
| Jodi Ehrenhofer | 8/20/2012 | 1.1 | Call with K. Stickles and P. Reilley (Cole) re: modifications to drafted broadcast claim stipulations. |
| Jodi Ehrenhofer | 8/20/2012 | 0.8 | Advise D. Torres (A&M) on all necessary updates to stipulation exhibits for broadcasting vendors. |
| Jodi Ehrenhofer | 8/20/2012 | 0.8 | Additional research on proper legal entity names to be included in broadcasting claim stipulations. |
| Jodi Ehrenhofer | 8/20/2012 | 1.4 | Review drafted media radio station stipulation for accuracy. |
| Matthew Williams | 8/20/2012 | 0.1 | Correspond with D. Streany (Epiq) re: Ikon claim withdrawal. |
| Matthew Williams | 8/20/2012 | 1.4 | Continue analysis of unmatched other parent scheduled claim (1F) data vs. claims system data. |
| Matthew Williams | 8/20/2012 | 0.5 | Review remaining unmatured claims re: unmatured claim withdrawal. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/20/2012 | 0.3 | Discussions with S. Simonton (Ikon) re: withdrawal of claims 2631/2632. |
| Matthew Williams | 8/20/2012 | 1.2 | Continue analysis re: other Parent claim (1F) claim report comparison vs. Epiq data. |
| Matthew Williams | 8/20/2012 | 0.4 | Discussions with D. Torres (A&M) re: other parent scheduled claim (1F) data vs. claims system data. |
| Matthew Williams | 8/20/2012 | 0.3 | Review Ikon claims 2631/2632 re: potential claim withdrawal. |
| Matthew Williams | 8/20/2012 | 0.9 | Analyze revised plan class report data re: other parent claim (1F) review). |
| Richard Stone | 8/20/2012 | 0.7 | Review updated claims to be receive payment during first day distributions due to cure contract status. |
| Richard Stone | 8/20/2012 | 0.3 | Review revised media claim stipulation provided by counsel. |
| Richard Stone | 8/20/2012 | 0.2 | Discussion with D. Beezie (Tribune) regarding claims distribution matters. |
| Diego Torres | 8/21/2012 | 0.5 | Review Warner Bros liability amounts from sub ledger. |
| Diego Torres | 8/21/2012 | 0.2 | Review the agendas prior to our weekly claims meeting. |
| Diego Torres | 8/21/2012 | 0.5 | Discussion with M. Berger (A&M) regarding sub ledger reconciliation to reflect Warner Bros stipulation exhibit amounts. |
| Diego Torres | 8/21/2012 | 0.7 | Discussion with R. Stone and J. Ehrenhofer (both A&M) to update the agenda's for our weekly claim distribution meeting. |
| Diego Torres | 8/21/2012 | 1.5 | Analyze method to adjust Warner Bros liability amount from sub ledger to reflect the stipulated amounts. |
| Diego Torres | 8/21/2012 | 0.5 | Meeting with V. Garlati, R. Carter, L. Barcenas, R. Allen, M. Davis, J. Lindo, D. Sawyers (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding outstanding tasks related to the claim distribution process. |
| Diego Torres | 8/21/2012 | 0.4 | Revise the agendas in preparation for our weekly claims meeting. |
| Diego Torres | 8/21/2012 | 0.3 | Meeting with V. Garlati (Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding projected claims distribution issues related to legal entity reporting. |
| Diego Torres | 8/21/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding updating the reserve amounts. |
| Diego Torres | 8/21/2012 | 0.2 | Prepare email summary to M. Zeiss (A&M) with all required revisions to plan class detail report. |
| Diego Torres | 8/21/2012 | 0.5 | Draft email to M. Zeiss (A&M) that includes changes to the plan class detail report. |
| Jodi Ehrenhofer | 8/21/2012 | 0.3 | Discussion with D. Torres (A&M) regarding updating the reserve amounts. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***August 1, 2012 through August 31, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/21/2012 | 0.7 | Advise D. Torres (A&M) re: updates to stipulation exhibit for drafted media radio station stipulation. |
| Jodi Ehrenhofer | 8/21/2012 | 0.8 | Provide comments to M. Gustafson (Sidley) on drafted media radio station stipulation. |
| Jodi Ehrenhofer | 8/21/2012 | 1.2 | Research why certain pre-petition vouches in PeopleSoft were not scheduled and whether the open liability can be closed. |
| Jodi Ehrenhofer | 8/21/2012 | 0.9 | Review the other parent claim elections stored in BART to ensure accuracy. |
| Jodi Ehrenhofer | 8/21/2012 | 0.4 | Email correspondence with T. Gupta (Tribune) re: status of certain broadcasting contract disputes. |
| Jodi Ehrenhofer | 8/21/2012 | 0.3 | Follow up with K. Kansa (Sidley) re: drafted claim stipulation for severance agreements. |
| Jodi Ehrenhofer | 8/21/2012 | 0.3 | Meeting with V. Garlati (Tribune), R. Stone and D. Torres (both A&M) regarding projected claims distribution issues related to legal entity reporting |
| Jodi Ehrenhofer | 8/21/2012 | 0.4 | Prepare summary of revised stipulation for severance agreement for F. Boneberg (Tribune). |
| Jodi Ehrenhofer | 8/21/2012 | 0.5 | Discussion with K. Kansa, J. Ludwig (Sidley), K. Stickles (Cole Schotz) and R. Stone (A&M) regarding claims stipulation matters. |
| Jodi Ehrenhofer | 8/21/2012 | 0.7 | Discussion with R. Stone and D. Torres (both A&M) to update the agenda's for our weekly claim distribution meeting. |
| Jodi Ehrenhofer | 8/21/2012 | 0.6 | Continue research on proper legal entity names to be included in broadcasting claim stipulations. |
| Jodi Ehrenhofer | 8/21/2012 | 0.5 | Advise M. Halleron (Tribune) on additional changes to claim register for tax claims. |
| Jodi Ehrenhofer | 8/21/2012 | 0.5 | Meeting with V. Garlati, R. Carter, L. Barcenas, R. Allen, M. Davis, J. Lindo, D. Sawyers (all Tribune), R. Stone and D. Torres (both A&M) regarding outstanding tasks related to the claim distribution process. |
| Jodi Ehrenhofer | 8/21/2012 | 0.3 | Discussion with M. Gustafson (Sidley) and R. Stone (A&M) regarding claims stipulation matters. |
| Mark Berger | 8/21/2012 | 0.5 | Discussion with D. Torres (A&M) regarding sub ledger reconciliation to reflect Warner Bros stipulation exhibit amounts. |
| Matt Frank | 8/21/2012 | 0.4 | Develop updated real estate claims reconciliation spreadsheet for G. King (Sidley). |
| Matthew Williams | 8/21/2012 | 0.2 | Prepare claim withdrawal forms re: Gingko Leaf Productions Inc. |
| Matthew Williams | 8/21/2012 | 0.7 | Perform quality control re: superseded schedule matches in claims system. |
| Matthew Williams | 8/21/2012 | 0.7 | Confirm universe re: Securities Litigation claims. |
| Matthew Williams | 8/21/2012 | 0.7 | Update claims system re: superseded schedule matches. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/21/2012 | 1.8 | Perform analysis re: superseded scheduled claims vs. superseding filed claim status. |
| Matthew Williams | 8/21/2012 | 0.5 | Review remaining unmatured claims re: additional unmatured claim withdrawal. |
| Matthew Williams | 8/21/2012 | 0.4 | Discussions with J. Ehrenhofer (A&M) re: superseded scheduled claim analysis. |
| Matthew Williams | 8/21/2012 | 0.4 | Correspond with Jane G. (Gingko) re: claim 2703 claim withdrawal. |
| Matthew Williams | 8/21/2012 | 0.3 | Review claim 2703 re: Gingko Leaf Productions Inc. claim withdrawal. |
| Matthew Williams | 8/21/2012 | 0.2 | Discussion with R. Stone (A&M) re: prepetition check/prepetition credit data. |
| Matthew Williams | 8/21/2012 | 0.4 | Discussions with D. Torres re: superseded scheduled claim analysis. |
| Prasant Gondipalli | 8/21/2012 | 0.2 | Discussion with R. Stone (A&M) re: Twentieth Television Claims. |
| Richard Stone | 8/21/2012 | 3.4 | Analyze TW Telecom filed invoices/documents in relation to unreconciled claims, including asserted pre and post petition amounts. |
| Richard Stone | 8/21/2012 | 0.7 | Meeting with J. Ehrenhofer, D. Torres (A&M) to update accounts payable weekly meeting agenda/task lists. |
| Richard Stone | 8/21/2012 | 0.5 | Discussion with K. Kansa, J. Ludwig (Sidley), K. Stickles (Cole Schotz) and J. Ehrenhofer (A&M) regarding claims stipulation matters. |
| Richard Stone | 8/21/2012 | 0.3 | Review updated Clear Channel claims settlement stipulation. |
| Richard Stone | 8/21/2012 | 0.4 | Review foreign vendor testing results for accounts payable claims distributions provided by W. Yuoh (Tribune). |
| Richard Stone | 8/21/2012 | 0.5 | Participate in weekly accounts payable claims distribution meeting with R. Allen, R. Carter, V. Garlati, L. Barcenas, D. Sawyers, M. Davis, J. Lindo, R. Patel (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 8/21/2012 | 0.3 | Discussion with M. Gustafson (Sidley) and J. Ehrenhofer (A&M) regarding claims stipulation matters. |
| Richard Stone | 8/21/2012 | 0.2 | Research legal entity issues related to broadcasting vendor claims. |
| Richard Stone | 8/21/2012 | 0.2 | Discussion with P. Gondipalli (A&M) regarding broadcast claims. |
| Richard Stone | 8/21/2012 | 0.3 | Discussion with R. Carter (Tribune) regarding status of testing of claims distribution payments. |
| Richard Stone | 8/21/2012 | 0.3 | Meeting with V. Garlati (Tribune) and J. Ehrenhofer, D. Torres (A&M) regarding projected claims distribution issues related to legal entity reporting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/22/2012 | 0.4 | Create report that includes the D&O indemnification claims. |
| Diego Torres | 8/22/2012 | 0.4 | Draft email to J. Dekarz (A&M) regarding Farmington Tax Collector claim reconciliation. |
| Diego Torres | 8/22/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding the Warner Bros GL reconciliation. |
| Diego Torres | 8/22/2012 | 0.5 | Review claims purchased by transfer agents. |
| Diego Torres | 8/22/2012 | 0.8 | Review correspondence from K. Mills (Sidley) regarding D&O indemnification claims. |
| Diego Torres | 8/22/2012 | 1.1 | Create the text file to include the revised batches that include foreign vendors. |
| Diego Torres | 8/22/2012 | 1.5 | Meeting with J. Juds (Tribune) to discuss GL adjustments to reflect the Warner Bros stipulation exhibit. |
| Diego Torres | 8/22/2012 | 0.2 | Review email correspondence with C. Ray (Tribune) for purposes of resolving a specific tax claim. |
| Jodi Ehrenhofer | 8/22/2012 | 0.3 | Provide comments to R. Stone (A&M) on modifications to TW Telecom claim reconciliation. |
| Jodi Ehrenhofer | 8/22/2012 | 1.9 | Prepare updated summary of all income, property and payroll related tax claims. |
| Jodi Ehrenhofer | 8/22/2012 | 1.2 | Review summary of all schedules superseded by claims where claims is not allowed to ensure match is appropriate. |
| Jodi Ehrenhofer | 8/22/2012 | 0.6 | Call with J. Ludwig (Sidley) re: late filed property tax claims. |
| Jodi Ehrenhofer | 8/22/2012 | 0.4 | Review revised Warner Brothers PeopleSoft summary to ensure changes tie to claim register. |
| Jodi Ehrenhofer | 8/22/2012 | 0.4 | Review summary of TW Telecom claim reconciliation for accuracy. |
| Jodi Ehrenhofer | 8/22/2012 | 0.4 | Follow up with J. Ludwig (Sidley) re: secured property tax claims. |
| Jodi Ehrenhofer | 8/22/2012 | 0.3 | Confirm whether certain property tax claims are ready to be paid under first day motion. |
| Jodi Ehrenhofer | 8/22/2012 | 0.3 | Ensure all withdrawn claims are being reported properly in BART. |
| Jodi Ehrenhofer | 8/22/2012 | 0.2 | Follow up with M. Melgarejo (Tribune) re: certain property tax claims. |
| Jodi Ehrenhofer | 8/22/2012 | 0.4 | Discussion with D. Torres (A&M) regarding the Warner Bros GL reconciliation. |
| Matthew Williams | 8/22/2012 | 1.2 | Meeting with J. Ehrenhofer (A&M) re: other Parent claim (1F) claim report comparison vs. Epiq data. |
| Matthew Williams | 8/22/2012 | 0.5 | Incorporate additional Other Parent Elections into claims system. |
| Matthew Williams | 8/22/2012 | 0.3 | Meeting with S. Marshall (Tribune) re: employee SSN/employee ID data. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/22/2012 | 0.2 | Discussion with D. Torres (A&M) and J. Ehrenhofer (A&M) re: other Parent claim report outstanding items. |
| Matthew Williams | 8/22/2012 | 0.2 | Revise final stipulation exhibit for JPMorgan cash management claim. |
| Matthew Williams | 8/22/2012 | 0.3 | Review JPMorgan claims re: superseded scheduled claims. |
| Matthew Williams | 8/22/2012 | 0.2 | Additional discussions with J. Ehrenhofer (A&M) re: superseded scheduled claim analysis. |
| Matthew Williams | 8/22/2012 | 1.3 | Prepare JPMorgan stipulation exhibit. |
| Matthew Williams | 8/22/2012 | 0.4 | Review withdrawn/expunged/disallowed claims re: allowed/reserve claims system amounts. |
| Matthew Williams | 8/22/2012 | 0.5 | Incorporate JPMorgan stipulation data into claims system. |
| Matthew Williams | 8/22/2012 | 0.4 | Discussions with D. Torres (A&M) re: additional claims system reporting updates. |
| Matthew Williams | 8/22/2012 | 0.4 | Review employee SSN/employee ID data provided by S. Marshall (Tribune). |
| Matthew Williams | 8/22/2012 | 0.5 | Finalize report re: superseded scheduled claim analysis. |
| Matthew Williams | 8/22/2012 | 0.1 | Correspond with S. Marshall (Tribune) re: employee SSN/employee ID data. |
| Richard Stone | 8/22/2012 | 0.5 | Update TW Telecom reconciliation summary including asserted debtor entities / contracts subject to cure status. |
| Richard Stone | 8/22/2012 | 0.9 | Review re-testing options related to batches 3A and 12A related to backup withholding issues. |
| Diego Torres | 8/23/2012 | 0.7 | Review invoices related to Twentieth Television. |
| Diego Torres | 8/23/2012 | 0.5 | Review email correspondence from R. Carter (Tribune) regarding vouchers that need to be uploaded. |
| Diego Torres | 8/23/2012 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding outstanding claim distribution tasks. |
| Diego Torres | 8/23/2012 | 1.2 | Review the Warner Bros GL proposed adjustments. |
| Diego Torres | 8/23/2012 | 0.5 | Analyze TIN data to identify the valid TINs related to specific vendors. |
| Diego Torres | 8/23/2012 | 0.4 | Revise text files required to test two batches. |
| Diego Torres | 8/23/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding vouchers to upload into PeopleSoft. |
| Diego Torres | 8/23/2012 | 1.0 | Revise pre-petition liability reconciliation for Warner Bros. |
| Diego Torres | 8/23/2012 | 0.2 | Discussion with R. Carter (Tribune) regarding payment vouchers included in the claim distribution simulation. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/23/2012 | 0.3 | Discussion with M. Berger, R. Stone and J. Ehrenhofer (all A&M) regarding Twentieth Television stipulation. |
| Diego Torres | 8/23/2012 | 0.2 | Draft email to E. McKeighan (A&M) regarding process to identify superseded schedules. |
| Diego Torres | 8/23/2012 | 0.4 | Review pre-petition invoices that need to be uploaded into PeopleSoft for purposes of the claim distribution process. |
| Diego Torres | 8/23/2012 | 0.2 | Review the distribution address data provided by EPIQ. |
| Diego Torres | 8/23/2012 | 0.2 | Discussion with E. McKeighan (A&M) regarding standardizing EPIQ data. |
| Diego Torres | 8/23/2012 | 0.3 | Review superseded schedules in our claim system. |
| Erin Orr | 8/23/2012 | 2.4 | Begin reviewing the distribution address information to format it into a manner that complies with the Tribune accounts payable specifications. |
| Erin Orr | 8/23/2012 | 1.3 | Continue reviewing the distribution address information to format it into a manner that complies with the Tribune accounts payable specifications. |
| Erin Orr | 8/23/2012 | 0.2 | Discussion with D. Torres (A&M) regarding standardizing EPIQ data. |
| Jodi Ehrenhofer | 8/23/2012 | 0.2 | Email correspondence with P. Booth (Sidley) re: secured property tax claims. |
| Jodi Ehrenhofer | 8/23/2012 | 0.6 | Discussion with J. Ludwig, M. Gustafson (Sidley) and R. Stone (A&M) regarding claims reconciliation matters. |
| Jodi Ehrenhofer | 8/23/2012 | 0.3 | Follow up with R. Stone (A&M) re: late filed property tax claims. |
| Jodi Ehrenhofer | 8/23/2012 | 0.3 | Advise D. Torres (A&M) on upcoming voucher uploads in P9. |
| Jodi Ehrenhofer | 8/23/2012 | 0.3 | Call with F. Boneberg (Tribune) re: adjusted severance claim. |
| Jodi Ehrenhofer | 8/23/2012 | 0.3 | Advise D. Torres (A&M) on updates to BART for certain other parent claim elections. |
| Jodi Ehrenhofer | 8/23/2012 | 0.4 | Research split of asserted amounts on claims that have partial cures to ensure amounts are being reported properly. |
| Jodi Ehrenhofer | 8/23/2012 | 0.4 | Discussion with T. Gupta (Tribune) and R. Stone (A&M) regarding disputed/unreconciled broadcasting related claims issues. |
| Jodi Ehrenhofer | 8/23/2012 | 0.4 | Call with K. Kansa (Sidley) re: potential amendment to adjusted severance claim. |
| Jodi Ehrenhofer | 8/23/2012 | 0.4 | Follow up with M. Halleron (Tribune) re: drafted Missouri claim stipulation. |
| Jodi Ehrenhofer | 8/23/2012 | 0.4 | Email correspondence with J. Ludwig (Sidley) re: similarly situated employee claims. |
| Jodi Ehrenhofer | 8/23/2012 | 0.5 | Discussion with R. Stone and D. Torres (both A&M) regarding outstanding claim distribution tasks. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/23/2012 | 0.3 | Discussion with M. Berger, R. Stone and D. Torres (all A&M) regarding Twentieth Television stipulation. |
| Mark Berger | 8/23/2012 | 0.3 | Discussion with D. Torres, R. Stone and J. Ehrenhofer (all A&M) regarding Twentieth Television stipulation. |
| Matthew Williams | 8/23/2012 | 0.2 | Correspond with E. Grambling (Jefferies) and B. McLoughlin (Jefferies) re: accepted claim amount clarification. |
| Matthew Williams | 8/23/2012 | 1.4 | Incorporate S. Marshall (Tribune) employee data updates into claims system. |
| Matthew Williams | 8/23/2012 | 0.9 | Incorporate allowed/reserve amount updates into claim system. |
| Matthew Williams | 8/23/2012 | 0.8 | Prepare TW Telecom Inc stipulation exhibit. |
| Matthew Williams | 8/23/2012 | 0.8 | Analyze allowed/reserve amounts related to finalized claim data. |
| Matthew Williams | 8/23/2012 | 0.3 | Perform research re: accepted/superseded claim issues. |
| Matthew Williams | 8/23/2012 | 0.3 | Discussions with D. Torres (A&M) re: TW Telecom Stipulation data. |
| Matthew Williams | 8/23/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) re: accrual coding/employee data updates. |
| Matthew Williams | 8/23/2012 | 0.3 | Prepare out of balance claim update to be supplied to Epiq. |
| Matthew Williams | 8/23/2012 | 0.2 | Correspond with D. Torres (A&M) re: employee TIN data issues. |
| Matthew Williams | 8/23/2012 | 0.2 | Incorporate additional TW Telecom Inc stipulation data in claims system. |
| Matthew Williams | 8/23/2012 | 0.2 | Correspond with B. Tuttle (Epiq) and D. Streany (Epiq) re: out-of-balance claim update. |
| Matthew Williams | 8/23/2012 | 0.3 | Confirm TW Telecom Inc stipulation data in claims system. |
| Matthew Williams | 8/23/2012 | 0.2 | Correspond with E. Wainscott (Tribune) re: AP-related employee coding clarification. |
| Prasant Gondipalli | 8/23/2012 | 0.3 | Review of invoice support for Twentieth Century Film and Twentieth Century Inc preference actions. |
| Prasant Gondipalli | 8/23/2012 | 0.1 | Discussion with (A&M) D.Torres re: Twentieth Century Film claims. |
| Prasant Gondipalli | 8/23/2012 | 1.1 | Research Twentieth Century Film and Twentieth Century Inc. preference actions. |
| Richard Stone | 8/23/2012 | 0.4 | Discussion with T. Gupta (Tribune) and J. Ehrenhofer (A&M) regarding disputed/unreconciled broadcasting related claims issues. |
| Richard Stone | 8/23/2012 | 0.3 | Discussion with J. Ehrenhofer, D. Torres, M. Berger (A&M) regarding broadcasting rights vendor reconciliation issues. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/23/2012 | 0.2 | Correspondence with R. Allen (Tribune) regarding testing of check image processing with Northern Trust as part of claims distribution process. |
| Richard Stone | 8/23/2012 | 0.4 | Review broadcast vendor claims dispute documentation related to asserted contractual payments due by Tribune. |
| Richard Stone | 8/23/2012 | 0.5 | Meeting with D. Torres, J. Ehrenhofer (A&M) regarding accounts payable claims distribution checklist. |
| Richard Stone | 8/23/2012 | 0.6 | Discussion with J. Ludwig, M. Gustafson (Sidley) and J. Ehrenhofer (A&M) regarding claims reconciliation matters. |
| Richard Stone | 8/23/2012 | 0.7 | Review updated accounts payable claims distribution checklist provided by R. Allen (Tribune). |
| Richard Stone | 8/23/2012 | 1.1 | Discussion with R. Allen, T. Philpot, R. Patel (partial) (Tribune) regarding outstanding issues related to accounts payable claims distribution checklist. |
| Richard Stone | 8/23/2012 | 0.8 | Review results/updates to remaining accounts payable day 2-30 claims distribution testing. |
| Diego Torres | 8/24/2012 | 0.3 | Review email correspondence from R. Carter (A&M) regarding additional pre-petition invoices to upload for claim distribution purposes. |
| Erin Orr | 8/24/2012 | 1.7 | Continue reviewing the distribution address information to format it into a manner that complies with the Tribune accounts payable specifications. |
| Erin Orr | 8/24/2012 | 2.4 | Continue reviewing the distribution address information to format it into a manner that complies with the Tribune accounts payable specifications. |
| Richard Stone | 8/24/2012 | 0.3 | Correspondence with P. Reilley (Cole Schotz) regarding outstanding utility vendor claims dispute issues. |
| Richard Stone | 8/24/2012 | 0.6 | Review pay cycle day 2-30 testing results provided by R. Patel (Tribune) including payment history/payment register/positive pay report. |
| Richard Stone | 8/24/2012 | 0.8 | Discussion with G. Witt (TW Telecom) regarding outstanding claims reconciliation issues. |
| Richard Stone | 8/24/2012 | 1.3 | Analyze disputed utility vendor claim issues related to 503(b)(9) dispute. |
| Matthew Williams | 8/26/2012 | 0.1 | Draft summary email of additional claim reporting updates to M. Zeiss (A&M). |
| Matthew Williams | 8/26/2012 | 0.2 | Prepare claim-level report re: claims system reporting updates. |
| Diego Torres | 8/27/2012 | 0.4 | Review email correspondence from R. Stone (A&M) regarding vouchers that hit the suspense account. |
| Diego Torres | 8/27/2012 | 1.7 | Review the check register amounts provided by BLM from the claim distribution simulation. |

**Exhibit D**

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2012 through August 31, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/27/2012 | 0.7 | Review pre-petition liability for specific vendor to confirm the reconciliation of the vendor's filed claims are complete. |
| Diego Torres | 8/27/2012 | 0.5 | Discussion with T. Gupta (Tribune) regarding vouchers in suspense account. |
| Diego Torres | 8/27/2012 | 0.3 | Review email correspondence from R. Stone (A&M) regarding pre-petition expense items. |
| Diego Torres | 8/27/2012 | 0.2 | Discussion with M. Davis, W. Youh and T. Phelpot (all Tribune) regarding activating specific vendors. |
| Diego Torres | 8/27/2012 | 1.1 | Meeting with J. Ehrenhofer, R. Stone (A&M) regarding accounts payable distribution outstanding issues, including updates to agenda/task lists in preparation for weekly meeting. |
| Diego Torres | 8/27/2012 | 0.6 | Create A/P checklist for BLM that will be used to track the different batches related to the claim distribution process. |
| Erin Orr | 8/27/2012 | 1.3 | Continue reviewing the distribution address information to format it into a manner that complies with the Tribune accounts payable specifications. |
| Erin Orr | 8/27/2012 | 2.5 | Continue reviewing the distribution address information to format it into a manner that complies with the Tribune accounts payable specifications. |
| Jodi Ehrenhofer | 8/27/2012 | 1.1 | Meeting with R. Stone, D. Torres (A&M) regarding accounts payable distribution outstanding issues, including updates to agenda/task lists in preparation for weekly meeting. |
| Jodi Ehrenhofer | 8/27/2012 | 0.2 | Follow up with S. Martinet and S. O'Connor (Tribune) re: status of payroll distribution testing. |
| Jodi Ehrenhofer | 8/27/2012 | 0.2 | Follow up with G. King (Sidley) re: resolution of certain rejection damage claims and accruals. |
| Jodi Ehrenhofer | 8/27/2012 | 0.3 | Provide summary of claim counts in distribution plan for C. Lewis (Tribune). |
| Jodi Ehrenhofer | 8/27/2012 | 0.3 | Discuss summary of Other Parent Claims prepared w/ J. Schmaltz (A&M) |
| Jodi Ehrenhofer | 8/27/2012 | 0.3 | Research outstanding trade claim reconciliations from certain BU's. |
| Jodi Ehrenhofer | 8/27/2012 | 0.4 | Advise M. Halleron (Tribune) on recent changes to claim register for tax claims. |
| Justin Schmaltz | 8/27/2012 | 0.6 | Review summary of Other Parent Claims prepared by A&M (0.3); discuss same with J. Ehrenhofer (A&M) (0.3). |
| Mark Zeiss | 8/27/2012 | 1.1 | Continue to revise plan class report to include additional distribution data fields. |
| Mark Zeiss | 8/27/2012 | 1.6 | Revise plan class report to include additional distribution data fields. |
| Matthew Williams | 8/27/2012 | 0.2 | Discussion with D. Torres (A&M) re: Resolved via Plan claim reconciliation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/27/2012 | 0.4 | Revise reconciliation amounts related to cure claim amounts. |
| Matthew Williams | 8/27/2012 | 1.2 | Review cure claims re: reconciled amount related to cure claim amount. |
| Matthew Williams | 8/27/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) and D. Torres (A&M) re: cure claim filed amount updates. |
| Matthew Williams | 8/27/2012 | 0.9 | Prepare filed claim amount update file re: cure claim updates. |
| Richard Stone | 8/27/2012 | 0.2 | Correspondence with J. Thompson (Sodexo) regarding claims settlement matters. |
| Richard Stone | 8/27/2012 | 0.5 | Update accounts payable claims distribution checklist in preparation for weekly meeting with BLM accounts payable team. |
| Richard Stone | 8/27/2012 | 1.1 | Meeting with J. Ehrenhofer, D. Torres (A&M) regarding accounts payable distribution outstanding issues, including updates to agenda/task lists in preparation for weekly meeting. |
| Diego Torres | 8/28/2012 | 0.6 | Review the detail payment history by bank from the test run of the claim distribution process. |
| Diego Torres | 8/28/2012 | 2.0 | Working session with M. Davis, W. Youh, and T. Phelpot (all Tribune) to reconcile the claim payment vouchers to the positive pay file and to the check register. |
| Diego Torres | 8/28/2012 | 1.2 | Participate in weekly accounts payable claims distribution meeting with R. Carter, R. Patel, L. Barcenas, R. Allen, M. Davis, J. Lindo, T. Philpot, D. Sawyers (Tribune) and J. Ehrenhofer, R. Stone (A&M). |
| Diego Torres | 8/28/2012 | 0.5 | Review the report of GL adjustments to reflect the WB and NBC studio exhibits. |
| Diego Torres | 8/28/2012 | 0.4 | Discussion with R. Stone (A&M) regarding accounting entry adjustments to reflect the WB / NBC stipulation exhibits. |
| Diego Torres | 8/28/2012 | 0.3 | Review the voided checks from the claim distribution simulation. |
| Diego Torres | 8/28/2012 | 1.4 | Analyze the variance between the check register from pay cycle compared against the claim payments sent to review the claim distribution simulation process. |
| Erin Orr | 8/28/2012 | 0.7 | Continue reviewing the distribution address information to format it into a manner that complies with the Tribune accounts payable specifications. |
| Jodi Ehrenhofer | 8/28/2012 | 0.2 | Call with M. Gustafson (Sidley) re: responses to filed claim objections. |
| Jodi Ehrenhofer | 8/28/2012 | 0.3 | Follow up with M. Melgarejo (Tribune) re: certain federal payroll related claims. |
| Jodi Ehrenhofer | 8/28/2012 | 1.6 | Meeting with M. Halleron (Tribune) to review outstanding property tax claims. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/28/2012 | 1.2 | Participate in weekly accounts payable claims distribution meeting with R. Carter, R. Patel, L. Barcenas, R. Allen, M. Davis, J. Lindo, T. Philpot, D. Sawyers (Tribune) and R. Stone, D. Torres (A&M). |
| Jodi Ehrenhofer | 8/28/2012 | 0.7 | Update active tax claims report based on meeting with M. Halleron (Tribune). |
| Jodi Ehrenhofer | 8/28/2012 | 0.7 | Meeting with E. Wainscott (Tribune) and D. Torres (A&M) regarding matching GL accruals to the claim register. |
| Jodi Ehrenhofer | 8/28/2012 | 0.5 | Advise M. Williams (A&M) re: creation of updated test file for payroll distribution. |
| Jodi Ehrenhofer | 8/28/2012 | 0.4 | Prepare summary of all claim objections filed in Tribune for K. Kansa (Sidley). |
| Jodi Ehrenhofer | 8/28/2012 | 0.3 | Revise current AP distribution checklist based on revisions in status meeting. |
| Mark Berger | 8/28/2012 | 0.4 | Research of unmatured claims prior to transition to M. Williams (A&M). |
| Matthew Williams | 8/28/2012 | 0.3 | Review Protection One claim re: potential claim withdrawal. |
| Matthew Williams | 8/28/2012 | 0.8 | Prepare employee payroll claims test file. |
| Matthew Williams | 8/28/2012 | 0.7 | Perform quality control re: updated aggregation code data. |
| Matthew Williams | 8/28/2012 | 0.2 | Discussion with D. Torres (A&M) re: owner aggregation code updates. |
| Matthew Williams | 8/28/2012 | 0.1 | Correspond with D. Streany (Epiq) re: owner aggregation code missing data. |
| Matthew Williams | 8/28/2012 | 0.1 | Correspond with M. Berger (A&M) re: unmatured claim transition. |
| Matthew Williams | 8/28/2012 | 0.2 | Discussions with J. Ehrenhofer (A&M) re: reconciled amount claim variances. |
| Matthew Williams | 8/28/2012 | 0.2 | Perform review re: claim 2703 re: Gingko Leaf Productions Inc. claim withdrawal. |
| Matthew Williams | 8/28/2012 | 0.5 | Perform quality control re: filed claim amount updates. |
| Matthew Williams | 8/28/2012 | 0.2 | Discussion with Jane G. (Gingko) re: claim 2703 claim withdrawal. |
| Matthew Williams | 8/28/2012 | 0.7 | Prepare reconciled amount claim variance report. |
| Matthew Williams | 8/28/2012 | 0.2 | Correspond with Protection One re: potential claim withdrawal. |
| Matthew Williams | 8/28/2012 | 0.4 | Incorporate filed claim amount updates into claim system. |
| Matthew Williams | 8/28/2012 | 0.5 | Incorporate aggregation claim data into claims system. |
| Matthew Williams | 8/28/2012 | 0.5 | Review Pitney Bowes claims re: potential claim withdrawal. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/28/2012 | 1.2 | Participate in weekly accounts payable claims distribution meeting with R. Carter, R. Patel, L. Barcenas, R. Allen, M. Davis, J. Lindo, T. Philpot, D. Sawyers (Tribune) and J. Ehrenhofer, D. Torres (A&M). |
| Richard Stone | 8/28/2012 | 0.9 | Analyze Oracle claims in relation to contract cure exhibit amendment process. |
| Richard Stone | 8/28/2012 | 0.4 | Discussion with D. Torres (A&M) regarding Warner Bros claims reconciliation, including voucher accounting adjustments. |
| Brian Whittman | 8/29/2012 | 1.8 | Review distribution and claims update presentation. |
| Brian Whittman | 8/29/2012 | 0.5 | Review additional edits to distribution and claims update presentation (.3); correspondence with C. Bigelow and D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 8/29/2012 | 0.6 | Discuss Swap Claim recovery with J. Schmaltz (A&M) and J. Boelter (Sidley). |
| Brian Whittman | 8/29/2012 | 0.8 | Discuss claims update and distribution update presentation changes with J. Schmaltz (A&M). |
| Brian Whittman | 8/29/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: swap claim. |
| Diego Torres | 8/29/2012 | 1.0 | Analyze the vendor reports used for the W9 solicitation for purposes of updating our claim system with current claimant information. |
| Diego Torres | 8/29/2012 | 1.4 | Update report of outstanding payroll tax claims. |
| Diego Torres | 8/29/2012 | 0.3 | Respond to email from M. Davis (Tribune) regarding outstanding agenda items. |
| Diego Torres | 8/29/2012 | 0.3 | Update our claim system to include election information for specific claim. |
| Diego Torres | 8/29/2012 | 0.3 | Draft email to J. Garcia (Broward County) regarding outstanding amount owed for specific tax claim. |
| Diego Torres | 8/29/2012 | 0.4 | Review the SQL for the plan class detail report. |
| Diego Torres | 8/29/2012 | 0.4 | Working session with J. Ehrenhofer (A&M) to resolve LA Department of Water claims. |
| Diego Torres | 8/29/2012 | 0.5 | Discussion with M. Williams (A&M) regarding updating vendor information into our claim system. |
| Diego Torres | 8/29/2012 | 0.5 | Review plan class data from our claim system that includes revised vendor aggregation logic. |
| Diego Torres | 8/29/2012 | 0.5 | Working session with J. Ehrenhofer (A&M) regarding updating the plan class detail report. |
| Diego Torres | 8/29/2012 | 0.9 | Review the proposed changes to the plan class detail report. |
| Diego Torres | 8/29/2012 | 1.5 | Revise the SQL for the plan class detail report. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/29/2012 | 0.4 | Working session with D. Torres (A&M) to resolve LA Department of Water claims. |
| Jodi Ehrenhofer | 8/29/2012 | 0.7 | Follow up with M. Bourgon and S. O'Connor (Tribune) re: certain employee claims who responded to objection. |
| Jodi Ehrenhofer | 8/29/2012 | 0.7 | Revise claim summary presentation based on comments from B. Whittman (A&M). |
| Jodi Ehrenhofer | 8/29/2012 | 0.7 | Advise M. Williams (A&M) on updating BART to store all reportable and TIN information from current W9 solicitation. |
| Jodi Ehrenhofer | 8/29/2012 | 0.6 | Call with M. Melgarejo (Tribune) re: electricity use tax claims. |
| Jodi Ehrenhofer | 8/29/2012 | 0.6 | Email correspondence with M. Williams (A&M) re: creation of certain employee records for payroll distributions. |
| Jodi Ehrenhofer | 8/29/2012 | 0.5 | Call with M. Martinez (Sidley) re: response to employee claim objection. |
| Jodi Ehrenhofer | 8/29/2012 | 0.5 | Provide summary of certain lease rejection claims for G. King (Sidley). |
| Jodi Ehrenhofer | 8/29/2012 | 0.5 | Working session with D. Torres (A&M) regarding updating the plan class detail report. |
| Jodi Ehrenhofer | 8/29/2012 | 0.5 | Review revised redline and order exhibits for omni 57 for accuracy. |
| Jodi Ehrenhofer | 8/29/2012 | 0.4 | Update proper reconciliation, reserves and allowed amounts of electricity use tax claims in BART. |
| Jodi Ehrenhofer | 8/29/2012 | 0.9 | Prepare summary of outstanding tax claim distribution questions for K. Kansa (Sidley). |
| Jodi Ehrenhofer | 8/29/2012 | 0.4 | Advise M. Williams (A&M) on creating redline and revised order exhibits for Order of Omni 57. |
| Jodi Ehrenhofer | 8/29/2012 | 0.4 | Advise M. Williams (A&M) on creating report of all reportable vendors with TIN and withholding name. |
| Justin Schmaltz | 8/29/2012 | 0.6 | Review correspondence re: post-emergence Ordinary Course Professional reporting (0.4); discussion with B. Myrick (Sidley) re: same (0.2). |
| Mark Zeiss | 8/29/2012 | 0.9 | Revise plan class report to include additional claim reserve amount data fields. |
| Matthew Williams | 8/29/2012 | 0.2 | Incorporate additional employee ID data into employee claim master sheet. |
| Matthew Williams | 8/29/2012 | 0.3 | Review T. Yant omnibus 57 objection response. |
| Matthew Williams | 8/29/2012 | 0.5 | Review W9 solicitation data re: claim system updates. |
| Matthew Williams | 8/29/2012 | 0.5 | Finalize reconciled amount claim variance report. |
| Matthew Williams | 8/29/2012 | 0.5 | Prepare Omnibus 57, exhibit C re: No Liability Assumed Benefit Claims order. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Williams | 8/29/2012 | 1.7 | Prepare TIN update/back-up withholding data to be incorporated into claims system. |
| Matthew Williams | 8/29/2012 | 0.4 | Meeting with D. Hingtgen (A&M) re: reconciliation of Amended Cure Exhibit. |
| Matthew Williams | 8/29/2012 | 0.3 | Discussions with J. Ehrenhofer (A&M) re: omnibus updates/employee data updates. |
| Matthew Williams | 8/29/2012 | 0.3 | Correspond with S. O'Connor (Tribune) and S. Marshall (Tribune) re: employee data/earn code updates. |
| Matthew Williams | 8/29/2012 | 0.3 | Perform research re: employee SSN data re: claim payment issues. |
| Matthew Williams | 8/29/2012 | 0.4 | Prepare Omnibus 57, exhibit I re: claims affected by omnibus. |
| Matthew Williams | 8/29/2012 | 0.4 | Continue to prepare employee payroll claims test file. |
| Matthew Williams | 8/29/2012 | 0.4 | Discussions with D. Torres (A&M) re: TIN updates/back-up withholding name updates. |
| Matthew Williams | 8/29/2012 | 0.4 | Review unmatured claim data re: potential claim withdrawal. |
| Matthew Williams | 8/29/2012 | 0.2 | Incorporate Omnibus 57, exhibit C re: No Liability Assumed Benefit Claims adjournment into claims system/omnibus exhibit. |
| Matthew Williams | 8/29/2012 | 0.2 | Correspond with D. Torres (A&M) re: employee SSN data updates. |
| Richard Stone | 8/29/2012 | 0.3 | Review draft claims distribution insert letter provided by counsel. |
| Richard Stone | 8/29/2012 | 0.3 | Discussion with C. Lewis (Tribune) regarding status of payroll claims distribution testing / preparation for emergence. |
| Richard Stone | 8/29/2012 | 0.3 | Review payroll claims requirements related to new employee ID set-ups. |
| Richard Stone | 8/29/2012 | 0.4 | Discussion with P. Reilley (Cole Schotz) regarding outstanding disputed claims matters. |
| Richard Stone | 8/29/2012 | 0.5 | Review status of duplicative claimed invoice issues between two utility providers. |
| Richard Stone | 8/29/2012 | 0.8 | Review reconciliation of positive pay vs. check register related to day 2-30 accounts payable claims distribution testing. |
| Richard Stone | 8/29/2012 | 0.3 | Correspondence with M. Sanchez (ComEd) regarding disputed claims issues. |
| Diego Torres | 8/30/2012 | 0.3 | Review email correspondence with T. Gupta (Tribune) regarding pre-petition voucher adjustments. |
| Diego Torres | 8/30/2012 | 0.2 | Review claims with multiple owners in our claim system. |
| Diego Torres | 8/30/2012 | 0.5 | Create report of required pre-petition liability modifications by claim for NBC Studios. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/30/2012 | 1.5 | Create report of required pre-petition liability modifications by claim for Warner Bros. |
| Diego Torres | 8/30/2012 | 3.0 | Create templates that will be used to revise Warner Brothers pre-petition liability in PeopleSoft. |
| Diego Torres | 8/30/2012 | 0.7 | Review the EPIQ claim register to identify changes from the prior version. |
| Diego Torres | 8/30/2012 | 0.3 | Update our claim system to reflect the recently withdrawn claims. |
| Diego Torres | 8/30/2012 | 0.3 | Discussion with M. Williams (A&M) regarding updates to our claim system for the tax reporting purposes. |
| Diego Torres | 8/30/2012 | 2.0 | Review the accounting entries required to reclassify specific Warner Bros entries. |
| Dwight Hingtgen | 8/30/2012 | 0.5 | Meeting with M. Frank (A&M) re: 6635 and 6139 claims reconciliation update. |
| Jodi Ehrenhofer | 8/30/2012 | 0.9 | Meeting with R. Stone and M. Williams (A&M) regarding updates to payroll agenda/task list in preparation for meeting. |
| Jodi Ehrenhofer | 8/30/2012 | 0.5 | Email correspondence with L. Slaby (Sidley) re: AIG insurance claim objection. |
| Jodi Ehrenhofer | 8/30/2012 | 0.3 | Email correspondence with M. Bourgon (Tribune) re: responses to employee claim objection. |
| Jodi Ehrenhofer | 8/30/2012 | 0.2 | Follow up with K. Lantry (Sidley) re: potential severance claims to be added to |
| Jodi Ehrenhofer | 8/30/2012 | 0.7 | Research status of filed AIG insurance claims for upcoming objection. |
| Jodi Ehrenhofer | 8/30/2012 | 0.9 | Participate in payroll emergence planning meeting with C. Lewis, S. O'Connor, V. Garlati, E. Wainscott, L. Abernathy, S. Martinet, A. Santiago, R. Allen, J. Holden et al (Tribune) and R. Stone and M. Williams (A&M). |
| Jodi Ehrenhofer | 8/30/2012 | 0.7 | Email correspondence with M. Davis (Tribune) re: status of AP distribution testing. |
| Jodi Ehrenhofer | 8/30/2012 | 0.8 | Review final documents to be filed for schedule amendment relating to severance claim adjustment for accuracy. |
| Jodi Ehrenhofer | 8/30/2012 | 0.5 | Provide comments to M. Gustafson (Sidley) on schedule amendment notice and rider for severance claim adjustment. |
| Jodi Ehrenhofer | 8/30/2012 | 0.6 | Call with M. Bourgon (Tribune) re: potential schedule amendment to severance claims and employee objection responses. |
| Jodi Ehrenhofer | 8/30/2012 | 0.4 | Email correspondence with J. Griffin (Tribune) re: questions to certain drafted media stipulations. |
| Justin Schmaltz | 8/30/2012 | 0.3 | Discuss post-emergence Ordinary Course Professional reporting with R. Mariella (Tribune). |
| Mark Zeiss | 8/30/2012 | 2.3 | Continue to revise claims database to include additional tax reporting data fields. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 8/30/2012 | 2.6 | Revise plan class report to include current amount and debtor data fields. |
| Mark Zeiss | 8/30/2012 | 1.2 | Revise claims database to include additional tax reporting data fields. |
| Matt Frank | 8/30/2012 | 0.4 | Development of claim reconciliation template for D. Hingtgen (A&M). |
| Matt Frank | 8/30/2012 | 0.5 | Meeting with D. Hingtgen (A&M) re: 6635 and 6139 claims reconciliation update. |
| Matthew Williams | 8/30/2012 | 1.4 | Continue preparation re: TIN update/back-up withholding data to be incorporated into claims system. |
| Matthew Williams | 8/30/2012 | 0.3 | Perform additional review re: W9 solicitation data re: claim system updates. |
| Matthew Williams | 8/30/2012 | 0.3 | Correspond with S. O'Connor (Tribune) and S. Marshall (Tribune) re: employee data inquiries. |
| Matthew Williams | 8/30/2012 | 0.9 | Meeting with J. Ehrenhofer, R. Stone (A&M) regarding updates to payroll agenda/task list in preparation for meeting. |
| Matthew Williams | 8/30/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) re: human resources employee data inquiries. |
| Matthew Williams | 8/30/2012 | 0.8 | Perform analysis re: unsolicited W9/TIN data. |
| Matthew Williams | 8/30/2012 | 1.1 | Participate in payroll emergence planning meeting with C. Lewis, S. O'Connor, V. Garlati, E. Wainscott, L. Abernathy, S. Martinet, A. Santiago, R. Allen, J. Holden et al (Tribune) and J. Ehrenhofer, R. Stone (A&M). |
| Matthew Williams | 8/30/2012 | 0.4 | Discussion with D. Torres (A&M) re: claims system W-9 data updates. |
| Matthew Williams | 8/30/2012 | 0.5 | Discussions with D. Torres (A&M) re: claim system reporting updates/back-up withholding data. |
| Matthew Williams | 8/30/2012 | 0.8 | Perform quality control re: TIN update/back-up withholding data. |
| Richard Stone | 8/30/2012 | 0.2 | Discussion with D. Torres (A&M) regarding accounting entries related to voucher adjustments related to Warner Bros claims reconciliation. |
| Richard Stone | 8/30/2012 | 0.9 | Meeting with J. Ehrenhofer, M. Williams (A&M) regarding updates to payroll agenda/task list in preparation for meeting. |
| Richard Stone | 8/30/2012 | 1.1 | Participate in payroll emergence planning meeting with C. Lewis, S. O'Connor, V. Garlati, E. Wainscott, L. Abernathy, S. Martinet, A. Santiago, R. Allen, J. Holden et al (Tribune) and J. Ehrenhofer, M. Williams (A&M). |
| Richard Stone | 8/30/2012 | 0.2 | Meeting with D. Torres (A&M) regarding voucher adjustments related to Warner Bros claims reconciliation. |
| Richard Stone | 8/30/2012 | 0.1 | Discussion with C. Connaughton (Tribune) and D. Torres (A&M) regarding Warner Bros claims reconciliation issues. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_August 1, 2012 through August 31, 2012_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/31/2012 | 0.3 | Revise templates for pre-petition invoices that will be uploaded. |
| Diego Torres | 8/31/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding adjusting templates to upload pre-petition invoices related to WB settlement. |
| Diego Torres | 8/31/2012 | 2.0 | Perform voucher reconciliation to match the proposed Crown Credit stipulation exhibit. |
| Diego Torres | 8/31/2012 | 0.5 | Create report to identify the missing coding instructions for the employee claims that will be paid via A/P. |
| Diego Torres | 8/31/2012 | 0.3 | Respond to email from M. Williams (Tribune) regarding superseded schedule amounts. |
| Erin Orr | 8/31/2012 | 2.3 | Continue reviewing the distribution address information to format it into a manner that complies with the Tribune accounts payable specifications. |
| Erin Orr | 8/31/2012 | 2.7 | Continue reviewing the distribution address information to format it into a manner that complies with the Tribune accounts payable specifications. |
| Justin Schmaltz | 8/31/2012 | 0.7 | Participate in teleconference with Cole Shotz (N. Pernick, K. Stickles), Weil (A. Saavedra), Epiq (J. Sullivan), McCarter (D. Adler) re: stipulation / reserve for Morgan Stanley disputed claims. |
| Mark Zeiss | 8/31/2012 | 2.2 | Continue to revise plan class report to include current amount and debtor data fields. |
| Mark Zeiss | 8/31/2012 | 1.3 | Additional updates to plan class report for claim reserve amount fields. |
| Matthew Williams | 8/31/2012 | 1.2 | Perform comparison re: solicited W-9 data vs. company withholding data. |
| Matthew Williams | 8/31/2012 | 0.9 | Perform quality control re: solicited W-9 data/company withholding data. |
| Matthew Williams | 8/31/2012 | 0.9 | Incorporate solicited W-9 data into claims system. |
| Matthew Williams | 8/31/2012 | 0.8 | Incorporate company withholding data into claims system. |
| Matthew Williams | 8/31/2012 | 0.8 | Perform comparison re: claim amount level data report vs. claim level data report. |
| Matthew Williams | 8/31/2012 | 0.3 | Correspond with D. Torres (A&M) re: updated claims system reports. |
| **Subtotal** | | **542.0** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/2/2012 | 0.3 | Discussion with C. Sennet (Tribune) regarding broadcasting related contract issues regarding executory status. |
| Richard Stone | 8/2/2012 | 0.5 | Discussion with R. Mulvaney (Tribune) regarding WGN executory contract matters. |
| Richard Stone | 8/2/2012 | 0.9 | Discussion with O. Chambers (Tribune) regarding technology contract status related to amendments to cure exhibits. |
| Richard Stone | 8/3/2012 | 0.7 | Discussion with C. Hamer (Tribune) regarding technology vendor contract review related to amendment of cure exhibits. |
| Richard Stone | 8/3/2012 | 0.2 | Correspondence with J. Wolak (Tribune) regarding technology contract matters related to executory contract cure exhibit review. |
| Richard Stone | 8/6/2012 | 0.1 | Prepare correspondence to personnel managing outstanding contracts related to executory contract review for amendment to exhibits. |
| Richard Stone | 8/6/2012 | 0.1 | Correspondence with R. Allen, L. Steele (Tribune) regarding changes to TALX agreement. |
| Richard Stone | 8/6/2012 | 0.2 | Discussion with G. Mazzaferri (Tribune) regarding executory contract review related to amendment of cure exhibits. |
| Richard Stone | 8/6/2012 | 0.3 | Correspondence with C. Sennet (Tribune) regarding broadcast unit executory contract review related to amendment of cure exhibits. |
| Richard Stone | 8/6/2012 | 1.3 | Update executory contract cure exhibit tracker to distribute to applicable personnel managing outstanding contracts. |
| Richard Stone | 8/7/2012 | 0.2 | Review statement of work provided by D. Bourgoin (Marketsphere). |
| Richard Stone | 8/7/2012 | 0.6 | Review contract information updates provided by C. Sennet (Tribune) related to executory contract cure exhibit amendment process related to broadcasting business. |
| Richard Stone | 8/7/2012 | 0.2 | Review contract information provided by R. Mikrut (Tribune) related to executory contract cure exhibit amendment process. |
| Richard Stone | 8/8/2012 | 0.3 | Correspondence with H. Boyd, K. Jurgeto (Tribune) regarding outstanding contract cure exhibit issues related to amendment of exhibits with court. |
| Mark Berger | 8/9/2012 | 1.0 | Discussion with R. Stone and D. Hingtgen (all A&M) re: unreconciled claim amounts for Cure Exhibit |
| Mark Berger | 8/9/2012 | 0.4 | Communicate prior work done to claims team related to publishing vendors. |
| Mark Berger | 8/9/2012 | 0.3 | Communication with claims team related to support received from vendors for cure cost claims. |
| Mark Berger | 8/9/2012 | 0.4 | Review draft version of program to date accounting for Kamakazee Kiwi claim purposes. |
| Mark Berger | 8/9/2012 | 0.2 | Follow-up communication with T. Gupta (TBC) related to Andromeda. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/9/2012 | 0.4 | Review contract updates provided by H. Segal (Tribune) related to contract cure exhibit amendment process. |
| Richard Stone | 8/9/2012 | 0.3 | Review claims/contract reconciliation related to CTC vendor in relation to cure exhibit amendment process. |
| Richard Stone | 8/9/2012 | 0.2 | Correspondence with J. Juds (Tribune) regarding broadcasting rights vendor contract issues in relation to cure exhibit amendment process. |
| Richard Stone | 8/10/2012 | 0.2 | Correspondence with J. Wolak (Tribune) regarding technology vendor contract review related to amendment to cure exhibits. |
| Richard Stone | 8/10/2012 | 0.3 | Correspondence with C. Hamer, K. Jurgeto (Tribune) regarding review of technology contract status in relation to amendment to cure exhibits process. |
| Richard Stone | 8/10/2012 | 1.2 | Review contract cure tracking sheet in preparation for discussion with counsel on 8/13. |
| Dwight Hingtgen | 8/13/2012 | 0.3 | Discussion with R. Stone (A&M) re: status of broadcast contract database. |
| Dwight Hingtgen | 8/13/2012 | 1.2 | Incorporate changes to broadcast contracts in preparation of updating Cure Exhibit. |
| Mark Berger | 8/13/2012 | 0.4 | Communicate all steps needed from now until completion of case related to broadcast rights cure calcs. |
| Mark Berger | 8/13/2012 | 1.0 | Discussion with Sidley (J. Ludwig, B. Myrick) and A&M (R. Stone, J. Ehrenhofer, D. Hingtgen) re: Cure Cost status update |
| Mark Berger | 8/13/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re: Cure Exhibit update process. |
| Mark Berger | 8/13/2012 | 0.5 | Draft detailed memo to internal A&M team related to contract assumption calculation for remainder of case. |
| Mark Berger | 8/13/2012 | 0.6 | Address questions posed by R. Stone (A&M) related to finalizing cure costs. |
| Richard Stone | 8/13/2012 | 0.3 | Discussion with D. Hingtgen (A&M) regarding status of broadcast rights contract status. |
| Richard Stone | 8/13/2012 | 1.2 | Review contract information, including term status, related to certain technology vendors included on latest cure exhibits. |
| Mark Berger | 8/14/2012 | 0.3 | Continue communication with A. Chapin (Reed Smith) related to GE Capital claims. |
| Mark Berger | 8/14/2012 | 0.4 | Call with R. Stone (A&M) to discuss contract and emergence cure exhibit issues. |
| Richard Stone | 8/14/2012 | 0.5 | Call with K. Jurgeto (Tribune) regarding certain technology contract issues related to contract cure exhibit future amendments. |
| Richard Stone | 8/14/2012 | 0.3 | Discussion with C. Hamer (Tribune) regarding telecommunications contracts related to cure exhibit amendments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/14/2012 | 0.4 | Discussion with M. Berger (A&M) regarding status of executory contract cure exhibit amendments. |
| Richard Stone | 8/14/2012 | 0.2 | Correspondence with TALX regarding redline comments including next steps to resolve outstanding issues. |
| Richard Stone | 8/14/2012 | 0.4 | Review updated draft comments related to TALX agreement. |
| Richard Stone | 8/14/2012 | 0.7 | Analyze AT&T contract status related to amounts subject to cure per stipulation provided by C. Hamer (Tribune). |
| Dwight Hingtgen | 8/15/2012 | 0.5 | Meeting with R. Stone and J. Ehrenhofer (all A&M) re: open items relating to Broadcast Rights contracts. |
| Dwight Hingtgen | 8/15/2012 | 0.8 | Meeting with Tribune (J. Juds) and A&M (R. Stone, J. Ehrenhofer) re: update of curable Broadcast Rights contracts. |
| Jodi Ehrenhofer | 8/15/2012 | 0.8 | Meeting with J. Juds (Tribune), R. Stone and D. Hingtgen (A&M) regarding status update regarding broadcast rights contracts. |
| Jodi Ehrenhofer | 8/15/2012 | 0.5 | Discussion with R. Stone and D. Hingtgen (A&M) regarding outstanding broadcast rights contract/claims issues. |
| Richard Stone | 8/15/2012 | 0.2 | Correspondence with D. Eldersveld, B. Litman (Tribune) regarding contract questions presented during restructuring transactions checklist requests. |
| Richard Stone | 8/15/2012 | 0.5 | Discussion with D. Hingtgen, J. Ehrenhofer (A&M) regarding outstanding broadcast rights contract/claims issues. |
| Richard Stone | 8/15/2012 | 0.8 | Meeting with J. Juds (Tribune) and J. Ehrenhofer, D. Hingtgen (A&M) regarding status update regarding broadcast rights contracts. |
| Richard Stone | 8/15/2012 | 1.3 | Review broadcast rights claims reconciliations master file in preparation to meeting with J. Juds regarding status of contracts. |
| Richard Stone | 8/15/2012 | 0.2 | Correspondence with T. Fong (AT&T) regarding review of executory contracts related to claims stipulation. |
| Dwight Hingtgen | 8/16/2012 | 0.4 | Discussion with M. Berger (A&M) regarding cure exhibit amendment preparation. |
| Dwight Hingtgen | 8/16/2012 | 0.4 | Discussion with R. Stone (A&M) regarding cure exhibit amendment preparation. |
| Richard Stone | 8/16/2012 | 0.3 | Correspondence with M. Stepuszek (Tribune) regarding advertiser credits amendment to cure exhibits. |
| Richard Stone | 8/16/2012 | 0.4 | Discussion with D. Hingtgen (A&M) regarding cure exhibit amendment preparation. |
| Richard Stone | 8/17/2012 | 0.2 | Review contract related to WGN vendor in relation to contract cure status. |
| Richard Stone | 8/17/2012 | 0.4 | Meeting with L. Steele, R. Allen (Tribune) regarding finalization of TALX agreement outstanding issues. |
| Richard Stone | 8/17/2012 | 0.2 | Review comments provided by M. Hendershot (Tribune) regarding redline of TALX agreement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/20/2012 | 0.2 | Review proposed stipulation exhibit language related to amounts subject to cure. |
| Brian Whittman | 8/22/2012 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: contract assumption. |
| Dwight Hingtgen | 8/22/2012 | 0.7 | Meeting with AT&T, K. Jurgeto, C. Hamer (Tribune) and R. Stone (A&M) regarding AT&T executory contract status in relation to claims stipulation. |
| Mark Berger | 8/22/2012 | 0.3 | Communicate CCI Europe cure issues internally. |
| Richard Stone | 8/22/2012 | 0.7 | Meeting with AT&T, K. Jurgeto, C. Hamer (Tribune) and D. Hingtgen (A&M) regarding AT&T executory contract status in relation to claims stipulation. |
| Richard Stone | 8/22/2012 | 0.4 | Review preliminary contract issues related to cure status in preparation for call with AT&T. |
| Richard Stone | 8/22/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) regarding contract issues related to restructuring transactions emergence planning. |
| Dwight Hingtgen | 8/27/2012 | 2.9 | Consolidation of cure exhibit analysis for purposes of cure exhibit update. |
| Mark Berger | 8/27/2012 | 0.2 | Correspondence with D. Hingtgen related to cure calc process. |
| Mark Berger | 8/28/2012 | 0.3 | Provide guidance to D. Hingtgen (A&M) re: next steps needed to finalize GE Capital and other TBD claims. |
| Richard Stone | 8/28/2012 | 0.4 | Discussion with T. Fong (AT&T) regarding contract cure analysis related to exhibit amendment review. |
| Richard Stone | 8/28/2012 | 0.5 | Review statement of work provided by R. Allen (Tribune) in regarding to temporary staffing resource requisitions for payroll department. |
| Richard Stone | 8/28/2012 | 0.2 | Correspondence with D. Bucknor, J. Wolak (Tribune) regarding Oracle contract matters. |
| Brian Whittman | 8/29/2012 | 0.2 | Review update on executory contracts. |
| Dwight Hingtgen | 8/29/2012 | 0.4 | Meeting with M. Williams (A&M) re: reconciliation of Amended Cure Exhibit. |
| Dwight Hingtgen | 8/29/2012 | 0.6 | Continue to update Cure Exhibit (Subsidiaries) for changes to broadcast rights contracts (Sony, Warner Brothers). |
| Dwight Hingtgen | 8/29/2012 | 3.0 | Continue to update Cure Exhibit (Subsidiaries) for changes to broadcast rights contracts (Fox Broadcasting, Kamakazee Kiwi, New Line 9, New Line 10). |
| Dwight Hingtgen | 8/29/2012 | 3.0 | Begin updating Cure Exhibit (Subsidiaries) for changes to broadcast rights contracts (20th Century Fox, Buena Vista, Chicago White Sox, Debmar Mercury). |
| Mark Berger | 8/29/2012 | 0.1 | Provide additional guidance to D. Hingtgen (A&M) re: TBD vendors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/29/2012 | 0.2 | Correspondence with S. Karottki (Tribune) regarding contract issues related to contracts. |
| Damon Busse | 8/30/2012 | 0.5 | Meeting with S. Karottki (Tribune), J. Langdon (Sidley) and R. Stone (A&M) regarding emergence planning contract issues. |
| Dwight Hingtgen | 8/30/2012 | 1.2 | Continue to update Cure Exhibit (Parent) for changes to contracts (AT&T, Sprint Nextel). |
| Dwight Hingtgen | 8/30/2012 | 0.5 | Meeting with J. Ehrenhofer (A&M) re: Cure Exhibit updated amounts. |
| Dwight Hingtgen | 8/30/2012 | 0.9 | Continue to update Cure Exhibit (Subsidiaries) for changes to contracts (AT&T, Sprint Nextel). |
| Dwight Hingtgen | 8/30/2012 | 2.2 | Update broadcast rights individual claim reconciliations (backup to Cure Exhibit) for contract changes. |
| Jodi Ehrenhofer | 8/30/2012 | 0.5 | Meeting with D. Hingtgen (A&M) re: Cure Exhibit updated amounts |
| Jodi Ehrenhofer | 8/30/2012 | 0.5 | Meeting with D. Hingtgen (A&M) re: Cure Exhibit updated amounts. |
| Richard Stone | 8/30/2012 | 0.5 | Meeting with S. Karottki (Tribune), J. Langdon (Sidley) and D. Busse (A&M) regarding emergence planning contract issues. |
| Dwight Hingtgen | 8/31/2012 | 0.8 | Update 6635 and 6139 claims reconciliation for comments from G. King (Sidley). |
| **Subtotal** | | **49.9** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/17/2012 | 3.7 | Attend portion of court hearing on appeal stay motion in person. |
| Justin Schmaltz | 8/17/2012 | 3.4 | Participate via telephone in Court hearing re: stay pending appeal. |
| **Subtotal** | | **7.1** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2012 | 0.2 | Correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: emergence issues. |
| Brian Whittman | 8/2/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: proponent questions on emergence. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 8/2/2012 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow variance analysis file. |
| Brian Whittman | 8/3/2012 | 0.6 | Prepare memo on trading issues (.5); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 8/7/2012 | 0.1 | Correspondence with C. Kline (Sidley) re: UCC question on appeal brief. |
| Brian Whittman | 8/8/2012 | 0.1 | Correspondence with C. Bigelow (Tribune) re: FA call. |
| Dwight Hingtgen | 8/10/2012 | 0.7 | Review publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow variance analysis file. |
| Brian Whittman | 8/13/2012 | 0.3 | Review presentation in preparation for lender discussion. |
| Brian Whittman | 8/13/2012 | 1.0 | Call with Tribune (E. Hartenstein, C. Bigelow, D. Eldersveld) and Creditor Proponents re: emergence issues and business performance (.8); follow-up discussion with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 8/13/2012 | 0.2 | Correspondence with FTI (C. Nicholls) and Alix (B. Hall) re: emergence issues. |
| Brian Whittman | 8/13/2012 | 0.3 | Review Q2 MD&A. |
| Brian Whittman | 8/13/2012 | 0.4 | Review updated debt schedule (.3); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Matt Frank | 8/13/2012 | 1.2 | Review July financial results prior to monthly results update call with financial advisors. |
| Matt Frank | 8/13/2012 | 0.5 | Review of broadcasting product code reports, thirteen week cash flow forecast files. |
| Brian Whittman | 8/14/2012 | 0.3 | Call with bank/ucc financial advisors on July results. |
| Brian Whittman | 8/14/2012 | 0.1 | Correspondence with G. Weitman (Tribune) re: bondholder question. |
| Brian Whittman | 8/14/2012 | 0.1 | Correspondence with M. Levin (JPM) re: Q2 MD&A. |
| Matt Frank | 8/14/2012 | 0.3 | July results update call with creditors advisors. |
| Matt Frank | 8/14/2012 | 0.3 | Review of updated investment presentation for UCC advisors. |
| Matt Frank | 8/14/2012 | 0.4 | Continue review of July financial results prior to call with creditors advisors. |
| Matt Frank | 8/16/2012 | 0.7 | Review of weekly publishing flash report, broadcasting product code report, broadcasting pacing report. |
| Matt Frank | 8/20/2012 | 0.5 | Datasite review for C. Hochschild (Tribune). |
| Brian Whittman | 8/23/2012 | 0.2 | Correspondence with S. Javor (FTI) re: question on equity distribution. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/23/2012 | 0.2 | Call with E. Vonnegut (DPW) re: question on partnership agreement. |
| Brian Whittman | 8/23/2012 | 0.1 | Correspondence with E. Vonnegut (DPW) re: take back paper requirements. |
| Brian Whittman | 8/23/2012 | 0.2 | Correspondence with B. Litman (Tribune) re: partnership agreement. |
| Brian Whittman | 8/23/2012 | 0.3 | Correspondence with J. Boelter (Sidley) re: requested information from DPW. |
| Matt Frank | 8/23/2012 | 0.7 | Review weekly publishing flash report, broadcasting pacing, broadcasting product code, weekly cash flow variance file. |
| Brian Whittman | 8/27/2012 | 0.2 | Review creditor question on MD&A. |
| Brian Whittman | 8/27/2012 | 0.4 | Review presentation on partnership fee dispute (.3); correspondence with E. Vonnegut (DPW) re: same (.1). |
| Brian Whittman | 8/27/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: questions from DPW on emergence issues. |
| Brian Whittman | 8/27/2012 | 0.1 | Correspondence with J. Schmaltz (A&M) re: vendor question. |
| Brian Whittman | 8/27/2012 | 0.2 | Call with C. Bigelow (Tribune) re: update with proponents. |
| Brian Whittman | 8/27/2012 | 0.1 | Review question from FTI (S. Javor). |
| Brian Whittman | 8/27/2012 | 0.2 | Correspondence with J. Rodden (Tribune) re: equity holder question. |
| Matt Frank | 8/27/2012 | 0.3 | Respond to Y. Kim (Alix) re: cash and broadcasting performance variances. |
| Matt Frank | 8/27/2012 | 0.3 | Respond to S. Javor (FTI) re: financial performance questions for lenders. |
| Matt Frank | 8/28/2012 | 0.3 | Respond to K. Young (Alix) re: data request. |
| Matt Frank | 8/30/2012 | 0.7 | Review of weekly publishing flash report, broadcasting product code report, broadcasting pacing report. |
| **Subtotal** | | **13.9** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 8/7/2012 | 3.8 | Prepare exhibits for June fee statement. |
| Mary Napoliello | 8/7/2012 | 1.4 | Research questions regarding fee exhibits. |
| Mary Napoliello | 8/10/2012 | 2.3 | Prepare exhibits for June fee statement. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 8/12/2012 | 1.9 | Prepare exhibits for June statement. |
| Brian Whittman | 8/13/2012 | 0.3 | Draft eighth supplemental declaration. |
| Mary Napoliello | 8/13/2012 | 3.2 | Draft exhibit for June statement. |
| Mary Napoliello | 8/14/2012 | 3.6 | Finalize first draft of June exhibits. |
| Mary Napoliello | 8/17/2012 | 2.6 | Prepare edits to June exhibits. |
| Mary Napoliello | 8/20/2012 | 0.3 | Review case docket for cno information. |
| Mary Napoliello | 8/20/2012 | 2.9 | Draft June cover sheet and application. |
| Brian Whittman | 8/21/2012 | 0.2 | Review June fee application. |
| Mary Napoliello | 8/21/2012 | 1.7 | Finalize edits to June exhibits. |
| Matt Frank | 8/21/2012 | 0.6 | Review of June fee application draft. |
| Dwight Hingtgen | 8/31/2012 | 2.7 | Draft response to Fee Examiner's 11th Preliminary Report. |
| **Subtotal** | | **27.5** | |

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2012 | 0.3 | Review final rating agency presentation. |
| Brian Whittman | 8/1/2012 | 0.2 | Discussion with J. Schmaltz (A&M) re: letters of credit. |
| Brian Whittman | 8/1/2012 | 0.5 | Review summary of leveraged partnerships (.4); correspondence with J. Rodden (Tribune) re: same (.1). |
| Justin Schmaltz | 8/1/2012 | 1.0 | Prepare presentation for Sidley, management, Proponents re: process for replacement of Letters of Credit (0.8); discussion with B. Whittman (A&M) re: same (0.2). |
| Brian Whittman | 8/2/2012 | 0.2 | Review updated slides for rating agency questions. |
| Brian Whittman | 8/3/2012 | 0.2 | Review updated tax materials for rating agencies. |
| Brian Whittman | 8/3/2012 | 0.2 | Review collateral diligence request. |
| Justin Schmaltz | 8/3/2012 | 0.3 | Calls re: Perfection Certificate with D. Eldersveld (Tribune) (0.1), C. Poggi (Paul Weiss) (0.1), P. Gondipalli (A&M) (0.1). |
| Prasant Gondipalli | 8/3/2012 | 0.1 | Calls re: Perfection Certificate with J. Schmaltz (A&M) (0.1). |
| Justin Schmaltz | 8/5/2012 | 0.2 | Arrange teleconference among A&M, Sidley, Paul Weiss re: Perfection Certificate. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/6/2012 | 0.3 | Review letter of credit presentation. |
| Justin Schmaltz | 8/6/2012 | 0.4 | Participation in teleconference with Sidley (K. Mills, J. Rosenkrantz, C. Krueger), Paul Weiss (A. Shmueli, E. Gyasi, E. Goodison), A&M (P. Gondipalli, D. Hingtgen) re: Perfection Certificate. |
| Justin Schmaltz | 8/6/2012 | 0.5 | Preparation for call with Paul Weiss re: Perfection Certificate. |
| Brian Whittman | 8/7/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: respond to rating agency question. |
| Brian Whittman | 8/7/2012 | 0.1 | Correspondence with J. Schmaltz (A&M) re: letter of credit issues. |
| Justin Schmaltz | 8/7/2012 | 0.1 | Update presentation for Sidley, management, Proponents re: process for replacement of Letters of Credit. |
| Justin Schmaltz | 8/7/2012 | 0.3 | Call with Paul Weiss (E. Gyasi, A. Shmueli) re: replacement of Letters of Credit. |
| Brian Whittman | 8/8/2012 | 0.2 | Review update on letters of credit transfer. |
| Brian Whittman | 8/8/2012 | 0.4 | Meeting with Tribune (C. Bigelow, J. Rodden, V. Garlati) re: financing issues. |
| Justin Schmaltz | 8/13/2012 | 1.0 | Review schedules prepared by Sidley for perfection certificate (0.8); call with A&M (M. Frank), Paul Weiss (E. Gyasi) re: same (0.2). |
| Justin Schmaltz | 8/13/2012 | 0.3 | Meeting with M. Frank (A&M) re: financing data support for perfection certificates. |
| Matt Frank | 8/13/2012 | 0.3 | Meeting with J. Schmaltz (A&M) re: financing data support for perfection certificates. |
| Matt Frank | 8/13/2012 | 0.2 | Call with A&M (J. Schmaltz), Paul Weiss (E. Gyasi) re: financing data support for perfection certificates. |
| Brian Whittman | 8/14/2012 | 0.2 | Discussion with D. Eldersveld (Tribune) re: financing issues. |
| Matt Frank | 8/14/2012 | 1.1 | Updates to real estate listing schedule for new term loan perfection certificate (0.9), email correspondence with Tribune (N. Chakiris, M. Rodrigue) re: same (0.2). |
| Matt Frank | 8/14/2012 | 0.8 | Review of information related to office spaces for loan perfection certificate (0.6), email correspondence with N. Chakiris (Tribune) re: same (0.2). |
| Matt Frank | 8/14/2012 | 1.4 | Updates to bank account listing schedule for new term loan perfection certificate. |
| Matt Frank | 8/14/2012 | 0.4 | Review of intellectual property filing for loan perfection certificate. |
| Brian Whittman | 8/15/2012 | 0.2 | Review distribution issues for new senior secured term loan in preparation for call re: same. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/15/2012 | 0.5 | Call with Davis Polk (E. Vonnegut, A. Ross), Paul Weiss (E. Gyasi, C. Poggi, A. Schmueli), Sidley (J. Boelter, K. Mills) and A&M (J. Schmaltz) re: Plan distributions of New Senior Secured Term Loan. |
| Damon Busse | 8/15/2012 | 0.3 | Analyze financing perfection schedules re: joint venture interests. |
| Damon Busse | 8/15/2012 | 0.3 | Meeting with A&M (J. Schmaltz, M. Frank) re: updates to Schedules for Perfection Certificate. |
| Damon Busse | 8/15/2012 | 0.7 | Analyze financing perfection schedules item 1(b) for consistency with DBA / trade name survey from Bus. |
| Justin Schmaltz | 8/15/2012 | 2.0 | Review draft Schedules for Perfection Certificate. |
| Justin Schmaltz | 8/15/2012 | 0.3 | Meeting with A&M (D. Busse, M. Frank) re: updates to Schedules for Perfection Certificate. |
| Justin Schmaltz | 8/15/2012 | 0.3 | Meeting with M. Frank (A&M) re: updates to Schedules for Perfection Certificate. |
| Justin Schmaltz | 8/15/2012 | 0.5 | Call with Davis Polk (E. Vonnegut, A. Ross), Paul Weiss (E. Gyasi, C. Poggi, A. Schmueli), Sidley (J. Boelter, K. Mills) and A&M (B. Whittman) re: Plan distributions of New Senior Secured Term Loan. |
| Matt Frank | 8/15/2012 | 2.4 | Updates to real estate locations schedule for financing Perfection Certificate support. |
| Matt Frank | 8/15/2012 | 0.3 | Meeting with J. Schmaltz (A&M) re: updates to new term loan perfection certificate supporting documentation. |
| Matt Frank | 8/15/2012 | 0.3 | Meeting with A&M (D. Busse, J. Schmaltz) re: updates to Schedules for Perfection Certificate. |
| Matt Frank | 8/15/2012 | 1.3 | Updates to Bank Account schedule for financing Perfection Certificate support. |
| Matt Frank | 8/15/2012 | 1.1 | Updates to office location schedule for new term loan perfection certificate (0.4), related email correspondence with Tribune (N. Chakiris, C. Connaughton, J. Roberts) (0.7). |
| Damon Busse | 8/16/2012 | 0.4 | Prepare listing of issues/findings regarding changes to perfection schedules. |
| Damon Busse | 8/16/2012 | 1.8 | Analyze financing perfection schedules items 1(b), (c) for consistency with FEIN numbers, former entity names. |
| Damon Busse | 8/16/2012 | 2.3 | Analyze financing perfection schedules item 9(a) for consistency with Tribune listing of all registered trademarks from M. Watkins (Tribune). |
| Matt Frank | 8/16/2012 | 0.6 | Email correspondence with V. Garlati (Tribune) re: bank account review for Perfection Certificate (0.3), updates to related schedule re: same (0.3). |
| Matt Frank | 8/16/2012 | 0.5 | Email correspondence with M. Watkins (Tribune) re: office locations schedule for Perfection Certificate. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2012 through August 31, 2012**

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/16/2012 | 0.3 | Review of email correspondence with B. Schnabel (MacMunnis) re: office locations for Perfection Certificate. |
| Damon Busse | 8/17/2012 | 0.2 | Meeting with A&M (J. Schmaltz, M. Frank) re: comments/changes to Schedules for Perfection Certificate. |
| Damon Busse | 8/17/2012 | 1.4 | Prepare marked changes to financing perfection schedules. |
| Justin Schmaltz | 8/17/2012 | 0.2 | Meeting with A&M (D. Busse, M. Frank) re: comments / changes to Schedules for Perfection Certificate. |
| Justin Schmaltz | 8/17/2012 | 2.2 | Prepare updates to Schedules for Perfection Certificate requested by Paul Weiss. |
| Justin Schmaltz | 8/17/2012 | 0.2 | Correspondence with J. Rodden (Tribune) re: post-emergence insurance collateral requirements. |
| Matt Frank | 8/17/2012 | 0.2 | Meeting with A&M (D. Busse, J. Schmaltz) re: comments/changes to Schedules for Perfection Certificate. |
| Matt Frank | 8/17/2012 | 1.8 | Updates to financing schedules for Perfection Certificate. |
| Matt Frank | 8/17/2012 | 1.0 | Additional changes to Perfection Certificate schedule support documentation. |
| Justin Schmaltz | 8/20/2012 | 0.1 | Review correspondence re: issuance of L/Cs with multiple beneficiaries. |
| Matt Frank | 8/20/2012 | 2.1 | Review of rating agency model file. |
| Justin Schmaltz | 8/21/2012 | 0.1 | Correspondence with Tribune and A&M re: reduction of insurance collateral requirements. |
| Brian Whittman | 8/23/2012 | 0.6 | Call with C. Bigelow (Tribune) re: financing issues (.3); follow-up research re: same (.3). |
| Justin Schmaltz | 8/25/2012 | 0.2 | Research for J. Rodden (Tribune) re: public info to provide to vendors. |
| Brian Whittman | 8/27/2012 | 1.0 | Meeting with C. Bigelow, D. Eldersveld, J. Rodden and D. Liebentritt (Tribune) re: financing. |
| Brian Whittman | 8/27/2012 | 0.2 | Review financing update from JPM and BofA. |
| Justin Schmaltz | 8/27/2012 | 0.2 | Discuss various financing closing issues with C. Poggi (Paul Weiss) and P. Gondipalli (A&M). |
| Justin Schmaltz | 8/27/2012 | 0.4 | Call with J. Rodden (Tribune) re: public info to provide to vendors (0.1); research re: same (0.2); discuss same with M. Frank (A&M) (0.1). |
| Justin Schmaltz | 8/27/2012 | 0.1 | Discuss collection of W-9 and W-8 forms w/ S. Kjontvedt (Epiq) and P. Gondipalli (A&M). |
| Justin Schmaltz | 8/27/2012 | 0.1 | Discuss W-9 and W-8 issues re: Take Back paper with V. Garlati (Tribune) and P. Gondipalli (A&M). |
| Matt Frank | 8/27/2012 | 0.1 | Discuss public info to provide to vendors with J. Schmaltz (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

*Exhibit D*

## Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/28/2012 | 2.0 | Review draft confidential information memorandum (1.7); correspondence with J. Sinclair (Tribune) re: same (.2); follow-up call with J. Sinclair (Tribune) re: same (.1). |
| Brian Whittman | 8/28/2012 | 0.2 | Call with J. Sinclair re: business description information and follow-up correspondence re: same. |
| Justin Schmaltz | 8/28/2012 | 0.2 | Review analysis prepared by Tribune re: letters of credit and provide comments re: same. |
| Justin Schmaltz | 8/31/2012 | 0.3 | Call with Tribune (C. Leeman, V. Garlati), Paul Weiss (C. Poggi) re: post-emergence Letter of Credit issues. |
| **Subtotal** | | **42.9** | |

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 8/1/2012 | 2.5 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Valuation groupings based on buckets for beneficiaries <=5MM. |
| Alexander Gershner | 8/1/2012 | 2.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Beneficiaries of <100K. |
| Alexander Gershner | 8/1/2012 | 2.7 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Creation of valuation groupings based on buckets. |
| Alexander Gershner | 8/1/2012 | 0.3 | Discussion with L. Ryan (A&M) re: LBO and summary exhibit schedule updates needed. |
| Alexander Gershner | 8/1/2012 | 1.2 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Valuation groupings based on buckets for beneficiaries >5MM. |
| Brian Whittman | 8/1/2012 | 0.2 | Correspondence with M. Hagenaar (A&M) re: question on prior plan recoveries. |
| Laureen Ryan | 8/1/2012 | 0.3 | Discussion with A. Gershner (A&M) re: LBO and summary exhibit schedule updates needed. |
| Laureen Ryan | 8/1/2012 | 0.9 | Document review related to LBO Comp section of report. |
| Laureen Ryan | 8/1/2012 | 0.3 | Review/edit updates to Morgan Stanley Swap section of report. |
| Laureen Ryan | 8/1/2012 | 0.3 | Discussion with M. Hagenaar (A&M) re: Morgan Stanley section additional updates. |
| Laureen Ryan | 8/1/2012 | 0.9 | Discussion and document review with M. Hagenaar (A&M) re: plan and disclosure statements discussions related to initial and final global settlement. |
| Laureen Ryan | 8/1/2012 | 0.2 | Communications with J. Ducayet (Sidley) re: strategy discussion. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/1/2012 | 1.9 | Review/edit background section of report. |
| Laureen Ryan | 8/1/2012 | 2.1 | Review/edit LBO Comp  section of report. |
| Laureen Ryan | 8/1/2012 | 1.3 | Prepare analysis of D&O Tribune and Subsidiaries claims for LBO section of  valuation report. |
| Laureen Ryan | 8/1/2012 | 0.3 | Discussion with M. Hagenaar (A&M) re: Financial Advisor section additional updates. |
| Michel Hagenaar | 8/1/2012 | 0.3 | Discussion with L. Ryan (A&M) re: Morgan Stanley section additional updates. |
| Michel Hagenaar | 8/1/2012 | 2.1 | Draft Expert Report section Background. |
| Michel Hagenaar | 8/1/2012 | 1.0 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 8/1/2012 | 0.9 | Discussion and document review with L. Ryan (A&M) re:  plan and disclosure statements discussions related to initial and final global settlement. |
| Michel Hagenaar | 8/1/2012 | 0.3 | Discussion with L. Ryan (A&M) re: Financial Advisor section additional updates. |
| Michel Hagenaar | 8/1/2012 | 1.2 | Continue drafting Expert Report section Background. |
| Alexander Gershner | 8/2/2012 | 1.5 | Creation of claims asserted against Tribune Executives for LBO Related Compensation Exhibit. |
| Alexander Gershner | 8/2/2012 | 3.0 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Stratification of beneficiaries based on dollar value. |
| Alexander Gershner | 8/2/2012 | 2.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Stratification of beneficiaries based on dollar value. |
| Alexander Gershner | 8/2/2012 | 2.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/2/2012 | 1.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Incorporation of all current data into a pivot table. |
| Alexander Gershner | 8/2/2012 | 0.4 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Incorporation of all current data into a pivot table |
| Brian Whittman | 8/2/2012 | 0.9 | Analysis of employee shareholder data for litigation trust valuation (.7); correspondence with J. Forte (A&M) re: same (.2). |
| Brian Whittman | 8/2/2012 | 1.0 | Attend portion of call with Sidley (J. Bendernagel, J. Ducayet, P. Wackerly) and A&M (L. Ryan, J. Forte) re: litigation trust report. |
| John Forte | 8/2/2012 | 0.3 | Supervise additional analysis on identified selling shareholders. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 8/2/2012 | 1.1 | Teleconference with Sidley (J. Bendernagel B. Krakauer J. Ducayet) and AM (L. Ryan B. Whitman) re: Selling Shareholder claims analysis. |
| John Forte | 8/2/2012 | 0.5 | Strategy meeting with L. Ryan re: LBO related comp draft. |
| John Forte | 8/2/2012 | 1.3 | Edits based on L. Ryan comments on LBO Comp write-up and finalize draft to go to lawyers. |
| John Forte | 8/2/2012 | 0.6 | Review and edits to exhibits detailing payments to Tribune executives relating to LBO compensation. |
| John Forte | 8/2/2012 | 0.3 | Discussion with L. Ryan re: selling shareholder write-up. |
| Laureen Ryan | 8/2/2012 | 0.4 | Review/edit LBO comp section. |
| Laureen Ryan | 8/2/2012 | 0.3 | Review/edit Morgan Stanley Swap section. |
| Laureen Ryan | 8/2/2012 | 0.3 | Discussion with J. Forte (A&M) re: selling shareholder write-up. |
| Laureen Ryan | 8/2/2012 | 0.5 | Discussion with J. Forte (A&M) re: LBO Comp write-up. |
| Laureen Ryan | 8/2/2012 | 1.1 | Teleconference with Sidley (J. Bendernagel, B. Krakauer J. Ducayet) and AM (J. Forte B. Whitman) re: Selling Shareholder claims analysis. |
| Michel Hagenaar | 8/2/2012 | 1.5 | Continue drafting Expert Report section Background. |
| Michel Hagenaar | 8/2/2012 | 1.2 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 8/2/2012 | 2.8 | Draft Expert Report section Background. |
| Alexander Gershner | 8/3/2012 | 0.7 | Analysis of Employee Selling Shareholders deliverable, prepared by UCC. |
| Alexander Gershner | 8/3/2012 | 2.0 | Drafting of Selling Shareholders Bucketing Methodology. |
| Alexander Gershner | 8/3/2012 | 2.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/3/2012 | 2.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Preparation of work product for attorney review. |
| Alexander Gershner | 8/3/2012 | 2.8 | Analysis of  payments made to Lehman related selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/3/2012 | 1.2 | Analysis of  all UCC comments related to selling shareholders for use in litigation valuation analysis. |
| John Forte | 8/3/2012 | 0.2 | Call with L. Ryan (A&M) re: status of report analysis. |
| John Forte | 8/3/2012 | 2.9 | Begin drafting approach section of report. |
| John Forte | 8/3/2012 | 0.3 | Call with L. Ryan (A&M) re: selling shareholders section of the valuation report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 8/3/2012 | 2.6 | Continue to revise/update listing of selling shareholders. |
| Laureen Ryan | 8/3/2012 | 0.2 | Call with J. Forte (A&M) re: status of report analysis. |
| Laureen Ryan | 8/3/2012 | 0.3 | Call with J. Forte (A&M) re: selling shareholders section of the valuation report. |
| Michel Hagenaar | 8/3/2012 | 0.6 | Draft Expert Report section Background. |
| Michel Hagenaar | 8/3/2012 | 1.4 | Draft Expert Report section Financial Advisor Claims. |
| Michel Hagenaar | 8/3/2012 | 2.5 | Draft Expert Report section Defined Terms. |
| Alexander Gershner | 8/4/2012 | 1.0 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - QC keyword search of non beneficial owner buckets. |
| Alexander Gershner | 8/4/2012 | 1.3 | Drafting of Selling Shareholders Bucketing Methodology. |
| Alexander Gershner | 8/4/2012 | 2.0 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| John Forte | 8/4/2012 | 0.9 | Review allocation of selling shareholder into various buckets. |
| John Forte | 8/4/2012 | 0.6 | Review reconciliation of UCC provided spreadsheet of identified Step Two Selling Shareholders. |
| John Forte | 8/4/2012 | 0.4 | Review Methodology used to bucket selling shareholders and related write-up. |
| John Forte | 8/4/2012 | 0.4 | Review allocation and reconciliation of unknown Step amounts for Tribune 401 and Merrill to Step Two. |
| Alexander Gershner | 8/5/2012 | 2.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/5/2012 | 2.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/5/2012 | 3.0 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Laureen Ryan | 8/5/2012 | 1.5 | Review/edits various exhibits for each bucket of claims. |
| Laureen Ryan | 8/5/2012 | 0.9 | review/edits various exhibits for selling shareholders and related instruction to staff thereon. |
| Michel Hagenaar | 8/5/2012 | 2.8 | Draft Expert Report section Defined Terms. |
| Alexander Gershner | 8/6/2012 | 2.1 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Preparation of work product for attorney review. |
| Alexander Gershner | 8/6/2012 | 0.2 | Create list of report exhibits. |
| Alexander Gershner | 8/6/2012 | 1.4 | Creation of list of report exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 8/6/2012 | 2.0 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Preparation of work product for attorney review. |
| Alexander Gershner | 8/6/2012 | 0.7 | Preparation of plan for Expert Report Organization. |
| Alexander Gershner | 8/6/2012 | 2.0 | Creation of consolidated exhibit for use in expert report. |
| Alexander Gershner | 8/6/2012 | 2.3 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/6/2012 | 1.1 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Review of UCC and A&M comments on Institutional beneficiaries and bucketing thereof. |
| Brian Whittman | 8/6/2012 | 0.6 | Teleconference with J. Forte, L. Ryan and M. Hagenaar (A&M) re: Litigation valuation report open items. |
| Brian Whittman | 8/6/2012 | 1.0 | Review updated draft of shareholder section of litigation trust valuation. |
| Brian Whittman | 8/6/2012 | 1.1 | Telecon with Sidley (J. Bendernagel B. Krakauer J. Ducayet P. Waverly) and AM (J. Forte L. Ryan and M. Hagenaar (part of time) re:  Litigation valuation report open items. |
| John Forte | 8/6/2012 | 1.8 | Edit/revise analysis of selling shareholders. |
| John Forte | 8/6/2012 | 1.1 | Teleconference with Sidley (J. Bendernagel B. Krakauer J. Ducayet P. Waverly) and AM (B. Whitman L. Ryan and M. Hagenaar (part of time) re: Litigation valuation report open items. |
| John Forte | 8/6/2012 | 0.7 | Meet with L. Ryan re: identification of selling shareholder write-up. |
| John Forte | 8/6/2012 | 0.6 | Teleconference with A&M (L. Ryan, B. Whitman) re: additional analysis for selling shareholders and LBO Comp preferences to be added. |
| John Forte | 8/6/2012 | 0.6 | Overall report outline. |
| John Forte | 8/6/2012 | 0.5 | Review additional changes to analysis of selling shareholders. |
| John Forte | 8/6/2012 | 0.5 | Revisions and edits to identification analysis of selling shareholders. |
| Laureen Ryan | 8/6/2012 | 0.6 | Teleconference with A&M (J. Forte, B. Whitman) re: additional analysis for selling shareholders and LBO Comp preferences to be added. |
| Laureen Ryan | 8/6/2012 | 0.7 | Meet with J. Forte(A&M) re: identification of selling shareholder write-up. |
| Laureen Ryan | 8/6/2012 | 1.1 | Teleconference with Sidley (J. Bendernagel, J. Ducayet and A&M (J. Forte, B. Whitman and M. Hagenaar (part of time)) re: discuss various section drafts of the report and further analysis to be done. |
| Laureen Ryan | 8/6/2012 | 0.3 | Review/edits to the exhibit list and other report sections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/6/2012 | 1.2 | Review/edits to the write-up and related exhibits used to bucket the selling shareholders for further analysis. |
| Michel Hagenaar | 8/6/2012 | 2.6 | Draft Expert Report section Financial Advisor Claims. |
| Michel Hagenaar | 8/6/2012 | 2.1 | Draft Expert Report section Defined Terms. |
| Michel Hagenaar | 8/6/2012 | 1.8 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 8/6/2012 | 1.5 | Draft Expert Report section Exhibits List. |
| Michel Hagenaar | 8/6/2012 | 0.8 | Call with Sidley (J. Bendernagel) and A&M (L. Ryan, J. Forte) to discuss Expert Report sections Financial Advisor Claims, Morgan Stanley Swap Claims (anticipated .8 of full 1.1 hours). |
| Michel Hagenaar | 8/6/2012 | 0.7 | Draft Expert Report section Qualifications and Work Performed. |
| Alexander Gershner | 8/7/2012 | 2.0 | Draft report section on the UCC's process for identifying Selling Shareholders. |
| Alexander Gershner | 8/7/2012 | 1.6 | Draft report section on the $100k Even Selling Shareholders. |
| Alexander Gershner | 8/7/2012 | 1.2 | Creation of List of Information Considered. |
| Alexander Gershner | 8/7/2012 | 2.1 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Project Additional Identified Amounts for $100k Even Entities based on Values of Non-$100k Even Entities. |
| Alexander Gershner | 8/7/2012 | 2.4 | Create List of Information Considered. |
| Alexander Gershner | 8/7/2012 | 2.7 | Analysis of documents reviewed by Black and Beron. |
| John Forte | 8/7/2012 | 0.3 | Discussion with L. Ryan (A&M) re: work plan for completing of draft. |
| John Forte | 8/7/2012 | 0.2 | Review edits to selling shareholder analysis. |
| Laureen Ryan | 8/7/2012 | 0.2 | Communications with J. Bendernagel (Sidley) re: report draft comments. |
| Laureen Ryan | 8/7/2012 | 0.3 | Discussion with J. Forte  (A&M) re: work plan for completing of draft. |
| Laureen Ryan | 8/7/2012 | 0.3 | Discussion with  M. Hagenaar  (A&M) re: beginning parts of the report status. |
| Laureen Ryan | 8/7/2012 | 0.2 | Document review - section of Plan. |
| Michel Hagenaar | 8/7/2012 | 2.8 | Continue drafting Expert Report section Defined Terms. |
| Michel Hagenaar | 8/7/2012 | 0.3 | Discussion with L. Ryan (A&M) re: beginning parts of the report status. |
| Michel Hagenaar | 8/7/2012 | 1.2 | Draft Expert Report section List of Information Considered. |
| Michel Hagenaar | 8/7/2012 | 1.9 | Draft Expert Report section Defined Terms. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 8/7/2012 | 1.3 | Draft Expert Report section Financial Advisor Claims. |
| Alexander Gershner | 8/8/2012 | 2.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Analysis of new transferees from Employee Stock Purchase Plan. |
| Alexander Gershner | 8/8/2012 | 0.3 | Discussion with L. Ryan (A&M) re: LBO and summary exhibit schedule updates needed. |
| Alexander Gershner | 8/8/2012 | 1.1 | Analysis of documents reviewed by Black and Beron. |
| Alexander Gershner | 8/8/2012 | 1.4 | Create List of Information Considered. |
| Alexander Gershner | 8/8/2012 | 1.5 | Create List of Information Considered. |
| Alexander Gershner | 8/8/2012 | 2.3 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Analysis of new transferees from Employee Stock Purchase Plan. |
| Alexander Gershner | 8/8/2012 | 2.7 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Incorporation of new transferees from Employee Stock Purchase Plan. |
| Brian Whittman | 8/8/2012 | 2.8 | Review selling shareholder analysis (2.4) and correspondence with J. Forte (A&M) re: same (.4). |
| John Forte | 8/8/2012 | 0.2 | Update D&O summary exhibit. |
| John Forte | 8/8/2012 | 0.6 | Update LBO comp section draft based on comments from Sidley. |
| John Forte | 8/8/2012 | 0.8 | Update D&O section draft based on comments from Sidley. |
| John Forte | 8/8/2012 | 0.6 | Update analysis of estimate of amounts received by selling shareholders which are listed as $100k even on the UCC spreadsheet. |
| John Forte | 8/8/2012 | 0.4 | Prepare analysis of Lehman entities and draft e-mail to UCC counsel with questions regarding same. |
| John Forte | 8/8/2012 | 0.3 | Update analysis of D&O payout limit. |
| John Forte | 8/8/2012 | 0.3 | Review draft of documents considered. |
| John Forte | 8/8/2012 | 0.2 | Review draft of defined terms for the report. |
| John Forte | 8/8/2012 | 2.6 | Revise write-up of process undertaken to identify and bucket selling shareholders at step two. |
| Laureen Ryan | 8/8/2012 | 0.3 | Review/edit background section of report. |
| Laureen Ryan | 8/8/2012 | 0.9 | Discussion with M. Hagenaar (A&M) re: Financial Advisor section additional updates. |
| Laureen Ryan | 8/8/2012 | 0.2 | Review/edit LBO Comp  section of report. |
| Laureen Ryan | 8/8/2012 | 0.3 | Document review related to LBO Comp section of report. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/8/2012 | 0.3 | Communications with J. Ducayet (Sidley) re: strategy discussion. |
| Laureen Ryan | 8/8/2012 | 1.1 | Review various memos provided by counsel communications with counsel and the related comments. |
| Laureen Ryan | 8/8/2012 | 0.3 | Discussion with A. Gershner (A&M) re: LBO and summary exhibit schedule updates needed. |
| Laureen Ryan | 8/8/2012 | 0.3 | Discussion with M. Hagenaar (A&M) re: Morgan Stanley section additional updates. |
| Laureen Ryan | 8/8/2012 | 0.2 | Communications with counsel (J. Ducayet) of Sidley re: comments on various draft memos. |
| Laureen Ryan | 8/8/2012 | 0.2 | Review/edit updates to Morgan Stanley Swap section of report. |
| Michel Hagenaar | 8/8/2012 | 0.3 | Draft Expert Report section Qualifications and Work Performed. |
| Michel Hagenaar | 8/8/2012 | 0.9 | Discussion with L. Ryan (A&M) re: Financial Advisor section additional updates. |
| Michel Hagenaar | 8/8/2012 | 0.3 | Discussion with L. Ryan (A&M) re: Morgan Stanley section additional updates. |
| Michel Hagenaar | 8/8/2012 | 0.2 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 8/8/2012 | 1.3 | Draft Expert Report section Financial Advisor Claims. |
| Alexander Gershner | 8/9/2012 | 1.5 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/9/2012 | 0.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Incorporation of new transferees from Employee Stock Purchase Plan. |
| Alexander Gershner | 8/9/2012 | 2.0 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Incorporation of new transferees from Employee Stock Purchase Plan. |
| Brian Whittman | 8/9/2012 | 0.2 | Correspondence with J. Rodden (Tribune) re: D&O insurance. |
| Brian Whittman | 8/9/2012 | 1.4 | Review preference information for litigation trust valuation (1.1); correspondence with J. Forte (A&M) re same (.2); correspondence with L. Ryan (A&M) re: same (.1). |
| Brian Whittman | 8/9/2012 | 0.4 | Call with J. Forte (A&M) re: selling shareholder issues. |
| John Forte | 8/9/2012 | 0.3 | Discussion re: Exhibits and other sections for report with M. Hagenaar and L. Ryan (A&M). |
| John Forte | 8/9/2012 | 0.4 | Review D&O section and exhibits as updated and discussion with L. Ryan (A&M). |
| John Forte | 8/9/2012 | 0.6 | Finalize edits to D&O write-up and related exhibits. |
| John Forte | 8/9/2012 | 1.3 | Update analysis and supporting details relating the valuation of LBO related comp claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 8/9/2012 | 2.1 | Prepare e-mail to Andy Goldfarb re: issues identified with selling shareholder listing and related research/analysis. |
| John Forte | 8/9/2012 | 0.4 | Teleconference with B. Whitman (A&M) re: selling shareholder analysis and required follow up. |
| John Forte | 8/9/2012 | 0.3 | Discussion with L. Ryan re: selling shareholder write-up. |
| John Forte | 8/9/2012 | 0.2 | Teleconference with P. Wackerly (Sidley) re: LBO comp. |
| Laureen Ryan | 8/9/2012 | 0.3 | Discussion with J. Forte (A&M) re: selling shareholder write-up. |
| Laureen Ryan | 8/9/2012 | 1.1 | Discussion and document review with M. Hagenaar (A&M) re: Financial Advisors section. |
| Laureen Ryan | 8/9/2012 | 0.8 | Review information related to LBO Comp and draft inquiry to B. Whitman (A&M) thereon. |
| Laureen Ryan | 8/9/2012 | 0.6 | Communications with B. Whitman (A&M) re: D&O policy erosion information and review of related information. |
| Laureen Ryan | 8/9/2012 | 0.5 | Review/edit LBO comp section. |
| Laureen Ryan | 8/9/2012 | 0.4 | Review individual preference complaints. |
| Laureen Ryan | 8/9/2012 | 0.4 | Review D&O section and exhibits as updated and discussion with J. Forte (A&M). |
| Laureen Ryan | 8/9/2012 | 0.3 | Discussion re: Exhibits and other sections for report with J. Forte and M .Hagenaar (A&M). |
| Laureen Ryan | 8/9/2012 | 0.3 | Discussion with M. Hagenaar (A&M) re: Morgan Stanley Swap section. |
| Michel Hagenaar | 8/9/2012 | 1.1 | Discussion and document review with L. Ryan (A&M) re: Financial Advisors section. |
| Michel Hagenaar | 8/9/2012 | 0.3 | Discussion with L. Ryan (A&M) re: Morgan Stanley Swap section. |
| Michel Hagenaar | 8/9/2012 | 0.3 | Discussion re: Exhibits and other sections for report with J. Forte and L. Ryan (A&M). |
| Michel Hagenaar | 8/9/2012 | 1.3 | Draft Expert Report section Financial Advisor Claims. |
| Alexander Gershner | 8/10/2012 | 1.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/10/2012 | 0.3 | Communication to J. Forte (A&M) re: Selling Shareholder Analysis. |
| Brian Whittman | 8/10/2012 | 0.4 | Review fee disgorgement analysis (.3); correspondence with M. Hagenaar (A&M) re: same (.1). |
| John Forte | 8/10/2012 | 1.6 | Prepare additional exhibits for LBO Comp section of report. |
| John Forte | 8/10/2012 | 0.8 | Teleconference with Andy Goldfarb (Zuckerman) and Jim Green (Landis) re: identification of selling shareholders. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 8/10/2012 | 0.6 | Review Step One and Step Two DTC report provided by UCC. |
| John Forte | 8/10/2012 | 0.6 | Develop procedures for identify additional selling shareholders. |
| John Forte | 8/10/2012 | 0.5 | Review documents and e-mail relating to Selling Shareholder in preparation for call with UCC. |
| John Forte | 8/10/2012 | 0.4 | Call with L. Ryan and M. Hagenaar  (A&M) re: status of report sections and related work plan. |
| John Forte | 8/10/2012 | 0.2 | Review additional preference targets and direct staff on required analysis. |
| John Forte | 8/10/2012 | 0.2 | Review and provide comments on list of defined terms for report. |
| John Forte | 8/10/2012 | 1.2 | Review and compare data on large selling shareholder spreadsheet to data on small spreadsheet to ascertain if certain selling shareholders can be moved from the unidentified to the identified bucket. |
| Laureen Ryan | 8/10/2012 | 0.4 | Call with J. Forte and M. Hagenaar  (A&M) re: status of report sections and related work plan. |
| Michel Hagenaar | 8/10/2012 | 0.4 | Call with J. Forte and L Ryan  (A&M) re: status of report sections and related work plan. |
| Laureen Ryan | 8/12/2012 | 0.5 | Review/edits to approach section. |
| Alexander Gershner | 8/13/2012 | 2.1 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Based on new files provided by counsel, produced by DTCC, outlining the producers of 100k even transferees. |
| Alexander Gershner | 8/13/2012 | 2.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Based on new files provided by counsel, produced by DTCC, outlining the producers of 100k even transferees. |
| Alexander Gershner | 8/13/2012 | 0.6 | Continue creation of consolidated exhibit for use in expert report. |
| Alexander Gershner | 8/13/2012 | 2.6 | Creation of consolidated exhibit for use in expert report. |
| Alexander Gershner | 8/13/2012 | 1.1 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Based on new files provided by counsel, produced by DTCC, outlining the producers of 100k even transferees. |
| Alexander Gershner | 8/13/2012 | 2.7 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Based on new files provided by counsel, produced by DTCC, outlining the producers of 100k even transferees. |
| Brian Whittman | 8/13/2012 | 0.7 | Review exhibits for valuation report. |
| John Forte | 8/13/2012 | 2.4 | Proof read and reformat LBO compensation write-up. |
| John Forte | 8/13/2012 | 0.5 | Review analysis done on identifying additional selling shareholders. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 8/13/2012 | 2.8 | Revise draft of report and exhibits to incorporate LBO related comp claims not contained in UCC Complaint. |
| John Forte | 8/13/2012 | 0.4 | Incorporate lawyer comments into section A of selling shareholder write-up. |
| John Forte | 8/13/2012 | 0.4 | Review initial analysis of intermediaries reporting exactly $100K in shareholder redemptions. |
| John Forte | 8/13/2012 | 2.7 | Revise IFC portion of Selling Shareholder write-up. |
| Laureen Ryan | 8/13/2012 | 0.2 | Draft communication to M. Hagenaar and J. Forte (A&M) re: report strategy. |
| Laureen Ryan | 8/13/2012 | 4.3 | Review/edits to the assignment and approach section of the report. |
| Laureen Ryan | 8/13/2012 | 0.3 | Review/edits to the background section. |
| Laureen Ryan | 8/13/2012 | 0.3 | Review/edits to the background section. |
| Laureen Ryan | 8/13/2012 | 0.4 | Communications with N. Beaton and M. Locke (A&M) re: research on economy for report. |
| Laureen Ryan | 8/13/2012 | 1.1 | Review documents/information related to the approach section of the report. |
| Laureen Ryan | 8/13/2012 | 0.8 | Review/edits to the credentials section of the report. |
| Laureen Ryan | 8/13/2012 | 0.2 | Communication to M. Hagenaar and J. Forte (A&M) re: inserting information on the economy into the report. |
| Michel Hagenaar | 8/13/2012 | 1.2 | Draft Exhibits List. |
| Michel Hagenaar | 8/13/2012 | 0.7 | Continue drafting exhibits list. |
| Michel Hagenaar | 8/13/2012 | 0.5 | Review updates to Claims Summary Schedule. |
| Alexander Gershner | 8/14/2012 | 1.7 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/14/2012 | 1.1 | Draft Selling Shareholders Identification Write-up. |
| Alexander Gershner | 8/14/2012 | 1.0 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Based on new files provided by counsel, produced by DTCC, outlining the producers of 100k even transferees. |
| Alexander Gershner | 8/14/2012 | 0.5 | Creation of Claims asserted against Tribune Executives for LBO Related Compensation Exhibit. |
| Alexander Gershner | 8/14/2012 | 2.3 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Based on new files provided by counsel, produced by DTCC, outlining the producers of 100k even transferees. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 8/14/2012 | 2.4 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Incorporation of additional beneficiaries from "Master Ex A - selling shareholders updated" file that were not included in "2012-06-15 Committee Entity List f |
| Alexander Gershner | 8/14/2012 | 2.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Incorporation of additional beneficiaries from "Master Ex A - selling shareholders updated" file that were not included in "2012-06-15 Committee Entity List f |
| Brian Whittman | 8/14/2012 | 0.2 | Correspondence with J. Bendernagel (Sidley) and L. Ryan (A&M) re: lit trust valuation. |
| Brian Whittman | 8/14/2012 | 0.6 | Review revised draft of MS section of valuation report. |
| Brian Whittman | 8/14/2012 | 0.6 | Call with J. Forte (A&M) to review litigation trust valuation issues. |
| Brian Whittman | 8/14/2012 | 1.3 | Review revised draft of FA section of valuation report |
| John Forte | 8/14/2012 | 0.4 | Call with P. Wackerly (Sidley) to review litigation trust valuation issues. |
| John Forte | 8/14/2012 | 0.5 | Incorporate lawyer comments into section B of selling shareholder write-up. |
| John Forte | 8/14/2012 | 1.2 | Review and revise analysis of Step Two transferees receiving exactly $100K. |
| John Forte | 8/14/2012 | 1.4 | Review and revise analysis/reconciliation of data sources used to compile listing of selling shareholders at step two. |
| John Forte | 8/14/2012 | 3.7 | Redraft expected value of selling shareholder claims by selling shareholder group. |
| John Forte | 8/14/2012 | 0.6 | Call with B. Whitman (A&M) to review litigation trust valuation issues. |
| John Forte | 8/14/2012 | 0.2 | Teleconference with L. Ryan (A&M) re: Valuation. |
| John Forte | 8/14/2012 | 2.2 | Begin redrafting selling shareholder exhibit describing the process of compiling the listing of identified selling shareholders at Step Two. |
| Laureen Ryan | 8/14/2012 | 0.2 | Review comments provided by B. Whitman (A&M) re: Morgan Stanley swap section. |
| Laureen Ryan | 8/14/2012 | 0.2 | Teleconference with J. Forte re: Valuation. |
| Laureen Ryan | 8/14/2012 | 0.2 | Review comments provided by B. Whitman (A&M) re: financial advisors section. |
| Laureen Ryan | 8/14/2012 | 0.2 | Review/respond to/from communications - B. Whitman (A&M) re: rating and valuation initial estimates. |
| Laureen Ryan | 8/14/2012 | 0.2 | Review comments provided by M. Hagenaar (A&M) re: overall report. |
| Michel Hagenaar | 8/14/2012 | 0.3 | Draft Expert Report section Defined Terms. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michel Hagenaar | 8/14/2012 | 1.2 | Draft Expert Report Outline. |
| Michel Hagenaar | 8/14/2012 | 0.5 | Review of Administrative Assistant for Expert Report compilation process. |
| Michel Hagenaar | 8/14/2012 | 0.3 | Update references in Expert Report section Approach. |
| Michel Hagenaar | 8/14/2012 | 0.8 | Review of QC-check process. |
| Michel Hagenaar | 8/14/2012 | 0.7 | Draft Expert Report section Financial Advisor Claims. |
| Alexander Gershner | 8/15/2012 | 0.8 | Draft Selling Shareholders Identification Write-up. |
| Alexander Gershner | 8/15/2012 | 1.3 | Review and cross-referencing of footnotes to source documentation - D&O section of report. |
| Alexander Gershner | 8/15/2012 | 2.0 | Review and cross-referencing of footnotes to source documentation - D&O section of report. |
| Alexander Gershner | 8/15/2012 | 2.2 | Review and cross-referencing of footnotes to source documentation - D&O section of report. |
| Alexander Gershner | 8/15/2012 | 2.8 | Review and cross-referencing of footnotes to source documentation - D&O section of report. |
| Alexander Gershner | 8/15/2012 | 2.9 | Review and cross-referencing of footnotes to source documentation - D&O section of report. |
| Brian Whittman | 8/15/2012 | 0.5 | Review D&O report exhibit (.3); correspondence with J. Forte (A&M) re: comments on same (.2). |
| Brian Whittman | 8/15/2012 | 0.7 | Review revised draft of D&O section of valuation report. |
| Brian Whittman | 8/15/2012 | 0.1 | Correspondence with M. Hagenaar (A&M) re: question on financial advisor section. |
| Brian Whittman | 8/15/2012 | 1.3 | Review draft shareholder analysis (1.2); correspondence with J. Forte (A&M) re: same (.1). |
| John Forte | 8/15/2012 | 0.4 | Revise format of summary of selling shareholder claims by group Exhibit. |
| John Forte | 8/15/2012 | 0.5 | Follow-up on B. Whitman's (A&M) comments relating to D&O write-up. |
| John Forte | 8/15/2012 | 0.5 | Review compiled list of definition for report. |
| John Forte | 8/15/2012 | 0.8 | Review/edit approach section of report. |
| John Forte | 8/15/2012 | 1.1 | Update analysis of selling shareholder claim amount. |
| John Forte | 8/15/2012 | 1.2 | Additional edits to selling shareholder write-up. |
| John Forte | 8/15/2012 | 3.4 | continue redrafting selling shareholder exhibit describing the process of compiling the listing of identified selling shareholders at Step Two. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/15/2012 | 0.1 | Brief review of communications with M. Hagenaar and B. Whitman (A&M) re: financial advisors section. |
| Laureen Ryan | 8/15/2012 | 0.2 | Brief review of communications with B. Whitman (A&M) re: D&O section. |
| Michel Hagenaar | 8/15/2012 | 1.5 | Continue drafting Expert Report section Financial Advisor Claims. |
| Michel Hagenaar | 8/15/2012 | 2.7 | Draft Expert Report section Financial Advisor Claims. |
| Alexander Gershner | 8/16/2012 | 1.5 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/16/2012 | 2.6 | Review and cross-referencing of footnotes to source documentation - D&O section of report. |
| Alexander Gershner | 8/16/2012 | 2.1 | Review and cross-referencing of footnotes to source documentation - D&O section of report. |
| Alexander Gershner | 8/16/2012 | 1.3 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Lehman Entities. |
| Alexander Gershner | 8/16/2012 | 1.1 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Lehman Entities. |
| Alexander Gershner | 8/16/2012 | 1.0 | Review and cross-referencing of footnotes to source documentation - D&O section of report. |
| Brian Whittman | 8/16/2012 | 0.2 | Correspondence with M. Hagenaar (A&M) re: MS section of litigation trust valuation. |
| Brian Whittman | 8/16/2012 | 0.1 | Correspondence with J. Forte (A&M) re: plan provision question. |
| Brian Whittman | 8/16/2012 | 0.2 | Call with J. Forte (A&M) re: selling shareholder issues. |
| Brian Whittman | 8/16/2012 | 0.3 | Review proposed master case order #3 in MDL proceeding. |
| Brian Whittman | 8/16/2012 | 0.2 | Discussion with P. Wackerly re: information for litigation trust valuation. |
| John Forte | 8/16/2012 | 0.5 | Review work on D&O footnote support binder. |
| John Forte | 8/16/2012 | 1.3 | Edit and revise analysis of value of selling shareholder claims. |
| John Forte | 8/16/2012 | 0.7 | Revise write-up of selling shareholders relating to foreign selling shareholders. |
| John Forte | 8/16/2012 | 0.2 | Communications with L. Ryan (A&M) re: entire report draft. |
| John Forte | 8/16/2012 | 0.2 | Teleconference with P. Wackerly (Sidley) re: collection issues on foreign Selling Shareholders. |
| John Forte | 8/16/2012 | 1.2 | continue redrafting selling shareholder exhibit describing the process of compiling the listing of identified selling shareholders at Step Two based on comments from BW. |
| John Forte | 8/16/2012 | 0.9 | Revise write-up of selling shareholders relating to expected value of claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 8/16/2012 | 0.8 | Incorporate B Whitman comments into section B of selling shareholder write-up. |
| John Forte | 8/16/2012 | 0.2 | Teleconference with B. Whitman (A&M) re: Selling Shareholders claims. |
| Laureen Ryan | 8/16/2012 | 0.2 | Review comments from B. Whitman (A&M) re: Morgan Stanley write-up. |
| Laureen Ryan | 8/16/2012 | 0.2 | Communications with J. Forte (A&M) re: entire report draft. |
| Laureen Ryan | 8/16/2012 | 0.2 | Communications with counsel and B. Whitman re: call for Moody's value. |
| Michel Hagenaar | 8/16/2012 | 2.5 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 8/16/2012 | 2.2 | Review Selling Shareholder Identification Analysis. |
| Michel Hagenaar | 8/16/2012 | 2.0 | Supervise drafting and quality-control check of final report. |
| Alexander Gershner | 8/17/2012 | 1.2 | Creation of Exhibit D.4 for use in expert report. |
| Alexander Gershner | 8/17/2012 | 0.6 | Revision of Binder Index. |
| Alexander Gershner | 8/17/2012 | 2.1 | Review of expert report. |
| Alexander Gershner | 8/17/2012 | 2.1 | Creation of Exhibit E and sub exhibits for use in expert report. |
| Alexander Gershner | 8/17/2012 | 0.4 | Creation of Exhibit J and sub exhibits for use in expert report. |
| Alexander Gershner | 8/17/2012 | 1.9 | Creation of Exhibits D.1-D.3 for use in expert report. |
| Alexander Gershner | 8/17/2012 | 0.2 | Creation of Exhibit K and sub exhibits for use in expert report. |
| Alexander Gershner | 8/17/2012 | 1.9 | Creation of Exhibit G and sub exhibits for use in expert report. |
| Alexander Gershner | 8/17/2012 | 0.3 | Creation of Exhibit B and sub exhibits for use in expert report. |
| John Forte | 8/17/2012 | 0.6 | Additional edits to selling shareholder write-up. |
| John Forte | 8/17/2012 | 0.5 | Read proposed master case order no. 3 re: proposal to drop actions against those receiving under 100K. |
| John Forte | 8/17/2012 | 1.1 | Proof and edit version3 of identification of selling shareholder write-up. |
| John Forte | 8/17/2012 | 0.4 | Finalize edits to Selling Shareholder draft and related exhibits and forward to Sidley for comments. |
| Laureen Ryan | 8/17/2012 | 0.3 | Review communications and respond to/from J. Forte (A&M) re: selling shareholder section updates. |
| John Forte | 8/18/2012 | 0.5 | Review overview of comments relating to report formatting. |
| Alexander Gershner | 8/20/2012 | 0.4 | Creation of Exhibit H and sub exhibits for use in expert report. |
| Alexander Gershner | 8/20/2012 | 0.8 | Creation of Exhibit F and sub exhibits for use in expert report. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Gershner | 8/20/2012 | 0.6 | Creation of Exhibit D and sub exhibits for use in expert report. |
| Alexander Gershner | 8/20/2012 | 1.1 | Creation of Exhibit C and sub exhibits for use in expert report. |
| Alexander Gershner | 8/20/2012 | 1.2 | Creation of Exhibit E and sub exhibits for use in expert report. |
| Alexander Gershner | 8/20/2012 | 1.4 | Creation of Exhibit G and sub exhibits for use in expert report. |
| Alexander Gershner | 8/20/2012 | 2.2 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Alexander Gershner | 8/20/2012 | 2.4 | Create List of Defined Terms. |
| Alexander Gershner | 8/20/2012 | 1.9 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Brian Whittman | 8/20/2012 | 1.1 | Prepare for (.6) and attend call with Sidley (J. Bendernagel, B. Krakauer) and A&M (J. Forte) re: litigation trust report (.5). |
| Brian Whittman | 8/20/2012 | 1.1 | Review draft selling shareholder section of valuation. |
| John Forte | 8/20/2012 | 0.3 | Communications with L. Ryan re: upcoming calls related to report discussion and rating agency. |
| John Forte | 8/20/2012 | 0.3 | Communications with L. Ryan re: report draft and exhibits. |
| John Forte | 8/20/2012 | 0.5 | Teleconference with Sidley (J. Bendernagel, B. Krauker, P. Wackerly) and B. Whitman (A&M) re: report status update. |
| John Forte | 8/20/2012 | 1.2 | Compile report sections/exhibits into one comprehensive report. |
| John Forte | 8/20/2012 | 0.9 | Report formatting changes. |
| Laureen Ryan | 8/20/2012 | 0.3 | Communications with J. Forte re: upcoming calls related to report discussion and rating agency. |
| Laureen Ryan | 8/20/2012 | 0.3 | Communications with J Forte re: report draft and exhibits. |
| Alexander Gershner | 8/21/2012 | 1.9 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Alexander Gershner | 8/21/2012 | 2.2 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Alexander Gershner | 8/21/2012 | 1.0 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Alexander Gershner | 8/21/2012 | 1.8 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Alexander Gershner | 8/21/2012 | 2.0 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Alexander Gershner | 8/21/2012 | 2.9 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Brian Whittman | 8/21/2012 | 0.3 | Correspondence with J. Bendernagel (Sidley) re: litigation trust valuation. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/21/2012 | 0.1 | Call with D. Eldersveld (Tribune) re: litigation trust valuation. |
| John Forte | 8/21/2012 | 0.3 | Communications with L. Ryan (A&M) re: work plan for completing of draft. |
| John Forte | 8/21/2012 | 0.2 | Review defined terms. |
| Laureen Ryan | 8/21/2012 | 0.2 | Communications with J. Forte (A&M) re: work plan for completing of draft. |
| Laureen Ryan | 8/21/2012 | 0.6 | Review communications with B. Whitman and counsel re: upcoming meetings and calls related to valuation report. |
| Panagiotis Pantazis | 8/21/2012 | 2.0 | Create of list of defined terms. |
| Alexander Gershner | 8/22/2012 | 0.9 | Create Exhibit C and sub exhibits for use in expert report. |
| Alexander Gershner | 8/22/2012 | 0.4 | Draft report section on LBO Comp. |
| Alexander Gershner | 8/22/2012 | 1.0 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Alexander Gershner | 8/22/2012 | 1.0 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/22/2012 | 2.4 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Alexander Gershner | 8/22/2012 | 2.4 | Review and cross-referencing of footnotes to source documentation - Morgan Stanley Swap section of report. |
| Alexander Gershner | 8/22/2012 | 0.8 | Review and cross-referencing of footnotes to source documentation - LBO Comp section of report. |
| Alexander Gershner | 8/22/2012 | 0.6 | Create Exhibit E and sub exhibits for use in expert report. |
| Alexander Gershner | 8/22/2012 | 2.6 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Brian Whittman | 8/22/2012 | 0.2 | Correspondence with L. Ryan (A&M) and D. Eldersveld (Tribune) re: call on valuation. |
| Brian Whittman | 8/22/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: litigation trust valuation. |
| Brian Whittman | 8/22/2012 | 1.6 | Call with Sidley (J. Bendernagel, J. Ducayet, B. Krakauer) and A&M (L. Ryan, J. Forte) re: litigation trust valuation. |
| Brian Whittman | 8/22/2012 | 0.6 | Continue review of draft shareholder information for litigation trust valuation. |
| John Forte | 8/22/2012 | 0.9 | Review lawyer comments on selling shareholder in prep of call. |
| John Forte | 8/22/2012 | 1.6 | Teleconference with counsel (B. Krauker, J. Bendernagel, J. Ducayet) and A&M (L. Ryan, B. Whitman) re: selling shareholders and preparation. |
| John Forte | 8/22/2012 | 0.2 | Teleconference with A&M (L. Ryan, B. Whitman) re: decision from court and timing of report draft completion. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 8/22/2012 | 0.4 | Working session with L Ryan (A&M) re: status update on report and selling shareholders changes. |
| John Forte | 8/22/2012 | 1.2 | Revise update LBO related comp analysis and Selling Shareholder analysis based on discussions with counsel. |
| John Forte | 8/22/2012 | 0.3 | Teleconference with A&M (L. Ryan, B. Whitman) re: hearing and other strategy report discussion. |
| Laureen Ryan | 8/22/2012 | 0.4 | Working session with J. Forte (A&M) re: status update on report and selling shareholders changes. |
| Laureen Ryan | 8/22/2012 | 0.2 | Teleconference with A&M (J. Forte, B. Whitman) re: decision from court and timing of report draft completion. |
| Laureen Ryan | 8/22/2012 | 0.2 | Review certain write-ups for report. |
| Laureen Ryan | 8/22/2012 | 0.3 | Communications with J. Ducayet (Sidley) re: selling shareholder write-up comments. |
| Laureen Ryan | 8/22/2012 | 0.3 | Teleconference with A&M (J. Forte, B. Whitman) re: hearing and other strategy report discussion. |
| Laureen Ryan | 8/22/2012 | 0.3 | Review/edit drafts to summary information. |
| Laureen Ryan | 8/22/2012 | 0.4 | Review communications with J. Ducayet (Sidley) re: selling shareholder write-up comments. |
| Laureen Ryan | 8/22/2012 | 1.6 | Teleconference with counsel (B. Krauker, J. Bendernagel, J. Ducayet) and A&M (J. Forte, B. Whitman) re: selling shareholders and preparation. |
| Laureen Ryan | 8/22/2012 | 0.2 | Review communications from J. Bendernagel (Sidley) re: additional selling shareholder write-up comments. |
| Panagiotis Pantazis | 8/22/2012 | 2.0 | Review and cross-referencing of footnotes to source documentation - Claims Against Tribune Executives for LBO Related Compensation section of report (Part 2). |
| Panagiotis Pantazis | 8/22/2012 | 2.5 | Review and cross-reference footnotes to source documentation - Claims Against Tribune Executives for LBO Related Compensation section of report (Part 1). |
| Alexander Gershner | 8/23/2012 | 1.0 | Drafting of report section on LBO Comp. |
| Alexander Gershner | 8/23/2012 | 1.7 | Creation of Exhibit E and sub exhibits for use in expert report. |
| Alexander Gershner | 8/23/2012 | 2.1 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Alexander Gershner | 8/23/2012 | 2.2 | Drafting of report section on LBO Comp. |
| Alexander Gershner | 8/23/2012 | 2.4 | Drafting of report section on LBO Comp. |
| Alexander Gershner | 8/23/2012 | 2.6 | Review and cross-referencing of footnotes to source documentation - LBO Comp section of report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

*Exhibit D*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/23/2012 | 1.1 | Telecon with A&M (L. Ryan, J. Forte), Counsel (J. Bendernagel, J. Ducayet) and Tribune (D. Eldersveld, P. Shanahan, M. Melgarejo) re: Litigation Trust Valuation Discussion (1.1); follow-up discussion with Tribune (D. Eldersveld, P. Shanahan, M. Melgarej |
| Brian Whittman | 8/23/2012 | 0.5 | Review draft exhibit on litigation trust recoveries (.4); correspondence with J. Forte (A&M) re: same (.1). |
| John Forte | 8/23/2012 | 0.3 | Review comments on summary of claim chart from L. Ryan (A&M) and discuss changes with L Ryan. |
| John Forte | 8/23/2012 | 2.2 | Revise LBO related comp write-up based on changes to transfers to include in analysis. |
| John Forte | 8/23/2012 | 1.1 | Teleconference with A&M (B. Whitman, L. Ryan), Counsel (J. Bendernagel, J. Ducayet) and Tribune (D. Eldersveld, P. Shanahan, M. Melgarego) re:   Litigation Trust Valuation Discussion. |
| John Forte | 8/23/2012 | 0.9 | Update/revise LBO related Comp exhibits. |
| John Forte | 8/23/2012 | 0.5 | Discussion with L. Ryan (A&M) re: LBO comp and other report sections. |
| Laureen Ryan | 8/23/2012 | 0.3 | Review/provide comments on summary of claim chart and discuss changes with J. Forte. |
| Laureen Ryan | 8/23/2012 | 0.5 | Discussion with J. Forte re: LBO comp and other report sections. |
| Laureen Ryan | 8/23/2012 | 1.1 | Teleconference with A&M (B. Whitman, J. Forte), Counsel (J. Bendernagel, J. Ducayet) and Tribune (D. Eldersveld, P. Shanahan, M. Melgarego) re: Litigation Trust Valuation Discussion. |
| Laureen Ryan | 8/23/2012 | 0.2 | Review draft of summary of values. |
| Panagiotis Pantazis | 8/23/2012 | 2.3 | Review and cross-referencing of footnotes to source documentation - Claims Against Morgan Stanley & Co. Inc. and Morgan Stanley Capital Services, INC. ("Morgan Stanley Swap Claims") section of report (Part 1). |
| Panagiotis Pantazis | 8/23/2012 | 1.0 | Review and cross-referencing of footnotes to source documentation - Claims Against Morgan Stanley & Co. Inc. and Morgan Stanley Capital Services, INC. ("Morgan Stanley Swap Claims") section of report (Part 2). |
| Alexander Gershner | 8/24/2012 | 2.9 | Preparation of expert report exhibits for delivery to counsel. |
| Alexander Gershner | 8/24/2012 | 2.7 | Review and cross-referencing of footnotes to source documentation - LBO Comp section of report. |
| Alexander Gershner | 8/24/2012 | 2.4 | Preparation of expert report exhibits for delivery to counsel. |
| Alexander Gershner | 8/24/2012 | 1.5 | Review and cross-referencing of footnotes to source documentation - LBO Comp section of report. |
| Alexander Gershner | 8/24/2012 | 0.9 | Drafting of report section on Selling Shareholders. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/24/2012 | 0.2 | Teleconference with L. Ryan (A&M) re: follw-up from call with client. |
| John Forte | 8/24/2012 | 2.2 | Revise selling shareholder write-up and provide version 4 to L Ryan. |
| Laureen Ryan | 8/24/2012 | 1.9 | Review Financial Advisors section. |
| Laureen Ryan | 8/24/2012 | 0.2 | Draft communication to B. Whitman (A&M) and Sidley (Counsel) re: 3 sections reviewed and related open items. |
| Laureen Ryan | 8/24/2012 | 1.8 | Review/edit D&O section. |
| Laureen Ryan | 8/24/2012 | 1.3 | Review/edit Morgan Stanley swap section. |
| Laureen Ryan | 8/24/2012 | 0.2 | Teleconference with B. Whitman (A&M) re: follow-up from call with client on report. |
| Laureen Ryan | 8/25/2012 | 1.4 | Review/edit LBO Compensation section. |
| Alexander Gershner | 8/26/2012 | 1.1 | Preparation, reconciliation and review of the August Fee Application on behalf of team. |
| Alexander Gershner | 8/26/2012 | 2.5 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Laureen Ryan | 8/26/2012 | 1.1 | Review/edit LBO Compensation section. |
| Alexander Gershner | 8/27/2012 | 0.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Revisions to Exhibits D.1, D.2, D.3. |
| Alexander Gershner | 8/27/2012 | 2.6 | Review and cross-referencing of footnotes to source documentation - Morgan Stanley Swap section of report. |
| Alexander Gershner | 8/27/2012 | 1.9 | Review and cross-referencing of footnotes to source documentation - Selling Shareholders section of report. |
| Alexander Gershner | 8/27/2012 | 1.8 | Review and cross-referencing of footnotes to source documentation - Morgan Stanley Swap section of report. |
| Alexander Gershner | 8/27/2012 | 1.7 | Review and cross-referencing of footnotes to source documentation - Morgan Stanley Swap section of report. |
| Alexander Gershner | 8/27/2012 | 2.6 | Review and cross-referencing of footnotes to source documentation - Selling Shareholders section of report. |
| Alexander Gershner | 8/27/2012 | 0.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| John Forte | 8/27/2012 | 0.4 | Teleconference with L. Ryan (A&M) re: write-up for process of identifying selling shareholders. |
| Laureen Ryan | 8/27/2012 | 2.4 | Review and edit Exhibit describing process of identifying selling shareholders section of report . |
| Laureen Ryan | 8/27/2012 | 0.8 | Review tracked changes from previous version of selling shareholders section. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/27/2012 | 0.5 | Draft and review communications to/from A. Gershner (A&M) re: edits to be made to exhibits and report draft. |
| Laureen Ryan | 8/27/2012 | 0.4 | Review and edit Exhibits with amounts and values for selling shareholders section of report. |
| Laureen Ryan | 8/27/2012 | 0.4 | Teleconference with J. Forte (A&M) re: write-up for process of identifying selling shareholders. |
| Laureen Ryan | 8/27/2012 | 2.9 | Review and edit draft write-up section of report on selling shareholders. |
| Laureen Ryan | 8/27/2012 | 0.4 | Document review related to selling shareholders write-up. |
| Alexander Gershner | 8/28/2012 | 2.0 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/28/2012 | 2.8 | Review and cross-referencing of footnotes to source documentation - Selling Shareholders section of report. |
| Alexander Gershner | 8/28/2012 | 1.8 | Review and cross-referencing of footnotes to source documentation - Selling Shareholders section of report. |
| Alexander Gershner | 8/28/2012 | 1.2 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis. |
| Alexander Gershner | 8/28/2012 | 1.0 | Communications to/from with L. Ryan (A&M) re: questions and edits need to exhibits related to selling shareholders. |
| Alexander Gershner | 8/28/2012 | 0.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Breaking out $100k and below amounts to two Stratums (<$50k, and between $50k/$100k). |
| Alexander Gershner | 8/28/2012 | 0.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Creation of workpaper outlining all ESPP members. |
| Alexander Gershner | 8/28/2012 | 0.4 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Addition of 4 Lehman entities from DTCC File. |
| Alexander Gershner | 8/28/2012 | 1.3 | Creation of Summary of Bucket Values. |
| Alexander Gershner | 8/28/2012 | 0.5 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Breaking out ESPP $100k and below amounts to two Stratums (<$50k, and between $50k/$100k). |
| Brian Whittman | 8/28/2012 | 0.6 | Review updated draft on financial advisors. |
| Brian Whittman | 8/28/2012 | 0.2 | Correspondence with L. Ryan (A&M) re: question on UCC shareholder diligence process. |
| John Forte | 8/28/2012 | 0.2 | Discussion with L. Ryan (A&M) re: pursuit of amounts under a certain dollar threshold. |
| John Forte | 8/28/2012 | 0.2 | Communications with L. Ryan (A&M) re: questions on the draft report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/28/2012 | 1.0 | Communications to/from with A Gershner re: questions and edits need to exhibits related to selling shareholders. |
| Laureen Ryan | 8/28/2012 | 0.2 | Discussion with J. Forte (A&M) re: pursuit of amounts under a certain dollar threshold. |
| Laureen Ryan | 8/28/2012 | 1.2 | Review and edit certain exhibits related to selling shareholders. |
| Laureen Ryan | 8/28/2012 | 0.3 | Communications with Counsel (Sidley) re: status of review and updates on selling shareholders section. |
| Laureen Ryan | 8/28/2012 | 0.2 | Communications with J. Forte (A&M) re: questions on the draft report. |
| Alexander Gershner | 8/29/2012 | 2.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Revisions to Exhibit D.4. |
| Alexander Gershner | 8/29/2012 | 2.8 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Revisions to Exhibits D.1, D.2, D.3. |
| Alexander Gershner | 8/29/2012 | 2.6 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Revisions to Exhibits D.1, D.2, D.3. |
| Alexander Gershner | 8/29/2012 | 0.4 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Addition of discount rate information to Exhibit D.2. |
| Alexander Gershner | 8/29/2012 | 0.4 | Strategy discussion with L Ryan (A&M) re: write-up exhibit on process of identifying selling shareholders. |
| Alexander Gershner | 8/29/2012 | 0.9 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Revisions to Exhibit D.4. |
| Alexander Gershner | 8/29/2012 | 2.3 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Creation of workpaper outlining all ESPP members. |
| Brian Whittman | 8/29/2012 | 0.2 | Call with L. Ryan (A&M) re: LBO compensation. |
| Laureen Ryan | 8/29/2012 | 0.4 | Strategy discussion with A. Gershner (A&M) re: write-up exhibit on process of identifying selling shareholders. |
| Laureen Ryan | 8/29/2012 | 0.7 | Working session with A. Gershner (A&M) re: analysis of selling shareholders and further updates thereto. |
| Laureen Ryan | 8/29/2012 | 0.2 | Teleconference with A&M (B. Whitman) re: LBO Comp. |
| Laureen Ryan | 8/29/2012 | 0.7 | Working session with A. Gershner (A&M) re: exhibit edits . |
| Laureen Ryan | 8/29/2012 | 0.3 | Strategy discussion with M. Hagenaar (A&M) re: summary of values and related parameters . |
| Laureen Ryan | 8/29/2012 | 0.3 | Review and respond to communications from J. Ducayet (Sidley) re: three sections provided with comments. |
| Laureen Ryan | 8/29/2012 | 0.3 | Research and review certain plan provisions regarding assets to be transferred to the trust. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/29/2012 | 0.3 | Strategy discussion with M. Hagenaar (A&M) re: review of comments from counsel and next steps related thereto. |
| Laureen Ryan | 8/29/2012 | 0.2 | Teleconference with Sidley (B. Krakauer) re: LBO Comp. |
| Laureen Ryan | 8/29/2012 | 0.5 | Review and edit report exhibits. |
| Laureen Ryan | 8/29/2012 | 0.5 | Review counsel's comments on Morgan Stanley section and make further edits/updates thereto. |
| Laureen Ryan | 8/29/2012 | 0.4 | Review counsels comments on selling shareholders and D&O sections. |
| Laureen Ryan | 8/29/2012 | 0.4 | Review and respond to communications from B. Krakauer (Sidley) re: LBO Comp section draft. |
| Laureen Ryan | 8/29/2012 | 0.2 | Review and respond to communications from J. Ducayet (Sidley) re: LBO Comp. |
| Michel Hagenaar | 8/29/2012 | 0.3 | Strategy discussion with L. Ryan (A&M) re: summary of values and related parameters. |
| Michel Hagenaar | 8/29/2012 | 1.4 | Create Summary of Bucket Values schedule. |
| Michel Hagenaar | 8/29/2012 | 0.3 | Strategy discussion with L. Ryan (A&M) re: review of comments from counsel and next steps related thereto. |
| Alexander Gershner | 8/30/2012 | 1.3 | Review and cross-referencing of footnotes to source documentation - Morgan Stanley Swap section of report. |
| Alexander Gershner | 8/30/2012 | 1.2 | Analysis of payments made to all selling shareholders for use in litigation valuation analysis - Revisions to Exhibit D.4. |
| Alexander Gershner | 8/30/2012 | 1.1 | Revisions to LBO Comp Exhibit (Ex. E and sub exhibits). |
| Alexander Gershner | 8/30/2012 | 0.7 | Review and cross-referencing of footnotes to source documentation - Financial Advisors section of report. |
| Alexander Gershner | 8/30/2012 | 2.9 | Revisions to Expert Report Exhibits. |
| Alexander Gershner | 8/30/2012 | 2.0 | Revisions to LBO Comp Exhibit (Ex. E and sub exhibits). |
| Alexander Gershner | 8/30/2012 | 2.9 | Revisions to LBO Comp Exhibit (Ex. E and sub exhibits). |
| Brian Whittman | 8/30/2012 | 0.6 | Review updated draft of LBO compensation section (.3) and financial advisor section (.3) of litigation trust report. |
| Brian Whittman | 8/30/2012 | 0.3 | Review Sidley comments on advisor claims. |
| Brian Whittman | 8/30/2012 | 0.2 | Correspondence with B. Krakauer (Sidley) re: valuation report. |
| Brian Whittman | 8/30/2012 | 0.9 | Call with Sidley (B. Krakauer, J. Bendernagel, P. Wackerly, D. Twomey) and A&M (L. Ryan, M. Hagenaar) re: comment on draft litigation trust valuation. |
| Brian Whittman | 8/30/2012 | 0.7 | Review preference section of litigation trust valuation (.6); call with B. Krakauer (Sidley) re: same (.1). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Forte | 8/30/2012 | 0.3 | Communications with L. Ryan (A&M) re: Excise tax and other selling shareholder inquiries. |
| Laureen Ryan | 8/30/2012 | 1.4 | Strategy discussions with M. Hagenaar (A&M) re: Morgan Stanley write-up and other report updates to be made. |
| Laureen Ryan | 8/30/2012 | 0.4 | Communications with Counsel (P. Wackerly) re: prejudgment interest. |
| Laureen Ryan | 8/30/2012 | 0.4 | Edit D&O section exhibits for counsel comments and other updates. |
| Laureen Ryan | 8/30/2012 | 0.4 | Review edits to Morgan Stanley section. |
| Laureen Ryan | 8/30/2012 | 1.5 | Edit selling shareholder sections exhibits for counsel comments and other updates. |
| Laureen Ryan | 8/30/2012 | 0.3 | Communications with J. Forte (A&M) re: Excise tax and other selling shareholder inquiries. |
| Laureen Ryan | 8/30/2012 | 1.4 | Edit selling shareholder section write-up for counsel comments and other updates. |
| Laureen Ryan | 8/30/2012 | 0.3 | Communications with Counsel (B. Krakauer) re: LBO Compensation types and related plan provisions. |
| Laureen Ryan | 8/30/2012 | 0.4 | Communications with Counsel (P. Wackerly) re: financial advisor section additional comments. |
| Laureen Ryan | 8/30/2012 | 0.9 | Call with Sidley (B. Krakauer, J. Bendernagel, P. Wackerly, D. Twomey) and A&M (M. Hagenaar, B. Whitman) re: comment on draft litigation trust valuation. |
| Laureen Ryan | 8/30/2012 | 0.6 | Edit D&O section write-up for counsel comments and other updates. |
| Laureen Ryan | 8/30/2012 | 1.1 | Working session with A. Gershner (A&M) re: various exhibits to report for selling shareholders and D&O claims. |
| Michel Hagenaar | 8/30/2012 | 1.2 | Draft Expert Report section Morgan Stanley Swap Claims. |
| Michel Hagenaar | 8/30/2012 | 1.4 | Strategy discussion with L. Ryan (A&M) re: Morgan Stanley write-up and other report updates to be made. |
| Michel Hagenaar | 8/30/2012 | 0.9 | Call with Sidley (B. Krakauer, J. Bendernagel, P. Wackerly, D. Twomey) and A&M (L. Ryan, B. Whitman) re: comment on draft litigation trust valuation. |
| Michel Hagenaar | 8/30/2012 | 0.8 | Create Summary of Bucket Values schedule. |
| Brian Whittman | 8/31/2012 | 0.2 | Correspondence with P. Wackerly (Sidley) re: valuation questions. |
| Laureen Ryan | 8/31/2012 | 0.2 | Review information related to shareholder identification and related reconciliation chart. |
| Laureen Ryan | 8/31/2012 | 0.4 | Strategy discussion with M. Hagenaar (A&M) re: financial advisors section. |
| Laureen Ryan | 8/31/2012 | 0.4 | Further edits/updates to selling shareholder section write-up. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Litigation Trust Valuation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/31/2012 | 0.3 | Further edits/updates to Morgan Stanley section write-up. |
| Laureen Ryan | 8/31/2012 | 0.4 | Review edits to Morgan Stanley section. |
| Laureen Ryan | 8/31/2012 | 0.9 | Strategy discussions with M. Hagenaar (A&M) re: Morgan Stanley write-up and other report updates to be made. |
| Laureen Ryan | 8/31/2012 | 0.3 | Draft communication to counsel related to three sections of the report for distribution to the company. |
| Laureen Ryan | 8/31/2012 | 0.2 | Draft communication to A. Gershner and J. Forte (A&M) re: memo describing the process to identify shareholders. |
| Laureen Ryan | 8/31/2012 | 0.3 | Further edits/updates to D&O section write-up. |
| Laureen Ryan | 8/31/2012 | 0.3 | Further edits to selling shareholder sections exhibits for counsel comments and other updates. |
| Laureen Ryan | 8/31/2012 | 0.2 | Review final draft exhibits to be sent to counsel and the company. |
| Laureen Ryan | 8/31/2012 | 0.3 | Strategy discussion with M. Hagenaar (A&M) re: VRC analysis. |
| Michel Hagenaar | 8/31/2012 | 0.4 | Strategy discussion with L. Ryan (A&M) re: financial advisors section. |
| Michel Hagenaar | 8/31/2012 | 1.9 | Update report exhibits for distribution to counsel and client. |
| Michel Hagenaar | 8/31/2012 | 2.0 | Draft Expert Report section Financial Advisor Claims. |
| Michel Hagenaar | 8/31/2012 | 0.9 | Strategy discussions with L. Ryan (A&M) re: Morgan Stanley write-up and other report updates to be made. |
| Michel Hagenaar | 8/31/2012 | 0.8 | Update Summary of Bucket Values schedule. |
| Michel Hagenaar | 8/31/2012 | 0.3 | Strategy discussion with L. Ryan (A&M) re: VRC analysis. |
| **Subtotal** | | **536.8** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/28/2012 | 0.3 | Review July MOR. |
| Brian Whittman | 8/28/2012 | 0.3 | Correspondence with N. Chakiris (Tribune) re: revisions to footnote to July MOR. |
| **Subtotal** | | **0.6** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/2/2012 | 0.1 | Review broadcast pacing reports. |
| Brian Whittman | 8/6/2012 | 0.1 | Review weekly flash report. |
| Brian Whittman | 8/7/2012 | 0.2 | Correspondence with M. Bourgon (Tribune) re: question on multi-employee plans. |
| Brian Whittman | 8/13/2012 | 0.1 | Review weekly flash report. |
| Brian Whittman | 8/13/2012 | 0.4 | Continue review of July results. |
| Brian Whittman | 8/14/2012 | 0.1 | Discussion with V. Garlati (Tribune) re: MCT joint venture. |
| Brian Whittman | 8/20/2012 | 0.5 | Call with D. Kazan (Tribune) re: investments (.3); review documents re: same (.2). |
| Brian Whittman | 8/20/2012 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 8/27/2012 | 0.1 | Review flash report. |
| Brian Whittman | 8/28/2012 | 0.2 | Call with D. Kazan (Tribune) re: investments. |
| Brian Whittman | 8/28/2012 | 0.1 | Review weekly pacing reports. |
| Brian Whittman | 8/29/2012 | 0.8 | Call with Sidley (J. Langdon), Tribune (D. Eldersveld), and A&M (J. Schmaltz) re: post-emergence FCC monitoring procedures. |
| **Subtotal** | | **2.9** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ben Nevarez | 8/1/2012 | 1.5 | Redo slide 1 from the provided memo for American Options. |
| Ben Nevarez | 8/1/2012 | 1.0 | Update meeting with (Cohen-Cole). |
| Ben Nevarez | 8/1/2012 | 1.8 | Draft memo about swaptions. |
| Ben Nevarez | 8/1/2012 | 2.0 | Investigate RAROC methodologies for public firms. |
| Ben Nevarez | 8/1/2012 | 2.0 | Research swaptions. |
| Brian Whittman | 8/1/2012 | 0.6 | Meeting with D. Eldersveld (Tribune) re: plan issues. |
| Brian Whittman | 8/1/2012 | 0.6 | Review updated equity presentation (.4); correspondence with D. Liebentritt and D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 8/1/2012 | 0.7 | Continue analysis of appeal bond issues. |
| Brian Whittman | 8/1/2012 | 0.5 | Teleconference with Sidley (C. Kenney, J. Steen, C. Kline) and A&M (J. Schmaltz) re: response to stay Motion, bond sizing analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/1/2012 | 0.5 | Weekly emergence planning status meeting with Tribune (B. Litman, J. Rodden, et al) and A&M (J. Schmaltz, J. Ehrenhofer, R. Stone). |
| Brian Whittman | 8/1/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) and J. Boelter (Sidley) re: emergence issues. |
| Brian Whittman | 8/1/2012 | 0.2 | Review memo on reserve accounts. |
| Brian Whittman | 8/1/2012 | 0.2 | Discuss appeal bond memo analysis with J. Schmaltz (A&M). |
| Brian Whittman | 8/1/2012 | 0.6 | Call with Sidley (J. Boelter, K. Mills) and A&M (J. Schmaltz) re: Plan distribution open items for Indenture Trustees, including Litigation Trust interests (0.4); follow up discussion with J. Schmaltz (A&M) re: same (0.2). |
| Damon Busse | 8/1/2012 | 0.3 | Correspondence with H. Segal (Tribune) re: legal entity names for Chicago Tribune businesses. |
| Damon Busse | 8/1/2012 | 0.2 | Correspondence with J. Perdigao (Tribune) re: legal entity names for LA Times businesses. |
| Dwight Hingtgen | 8/1/2012 | 2.1 | Update Iteration 2 tests in Equity Allocation Model (Equity and Voting first version) for Class B Share election logic. |
| Dwight Hingtgen | 8/1/2012 | 1.6 | Update output for Distribution Presentation in Equity Allocation Model to reflect Senior Lending positions as of July 27, 2012. |
| Dwight Hingtgen | 8/1/2012 | 0.1 | Discussion with P. Gondipalli (A&M) on Senior Lender trading volume analysis. |
| Dwight Hingtgen | 8/1/2012 | 2.7 | Update Iteration 3 tests in Equity Allocation Model (Equity and Voting first version) for Class B Share election logic. |
| Dwight Hingtgen | 8/1/2012 | 2.2 | Update Iteration FINAL tests in Equity Allocation Model (Equity and Voting first version) for Class B Share election logic. |
| Jodi Ehrenhofer | 8/1/2012 | 0.5 | Participate in weekly emergence planning status meeting with Tribune (B. Litman, J. Rodden, et al) and A&M (B. Whittman, J. Schmaltz, R. Stone). |
| Justin Schmaltz | 8/1/2012 | 0.8 | Prepare memo of open items and considerations re: New Senior Secured Term Loan distributions for Administrative Agent. |
| Justin Schmaltz | 8/1/2012 | 0.8 | E-mail correspondence to Tribune (J. Rodden, V. Garlati) re: new bank accounts required for claim reserves and settlement proceeds. |
| Justin Schmaltz | 8/1/2012 | 0.4 | Updates to presentation for management and Creditor Proponents re: equity allocation procedures. |
| Justin Schmaltz | 8/1/2012 | 0.6 | Prepare updated presentation for Proponents re: Distributable Cash, Plan distributions (0.3); discuss same with P. Gondipalli (A&M) (0.3). |
| Justin Schmaltz | 8/1/2012 | 0.2 | Discuss Senior Lender distribution mechanics with P. Gondipalli (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 8/1/2012 | 1.0 | Discussion with P. Gondipalli (A&M) re: professional fee reserves for calculation of Distributable Cash. |
| Justin Schmaltz | 8/1/2012 | 0.5 | Review professional fee estimate summary for Plan distribution calculations |
| Justin Schmaltz | 8/1/2012 | 0.7 | Prepare for (0.2) and participate in weekly emergence planning status meeting with Tribune (B. Litman, J. Rodden, et al) and A&M (B. Whittman, J. Ehrenhofer, R. Stone) (0.5). |
| Justin Schmaltz | 8/1/2012 | 0.1 | Discuss appeal bond memo analysis with V. Garlati (Tribune). |
| Justin Schmaltz | 8/1/2012 | 0.6 | Call with Sidley (J. Boelter, K. Mills) and A&M (B. Whittman) re: Plan distribution open items for Indenture Trustees, including Litigation Trust interests (0.4); follow up discussion with B. Whittman (A&M) re: same (0.2). |
| Justin Schmaltz | 8/1/2012 | 0.5 | Teleconference with Sidley (C. Kenney, J. Steen, C. Kline) and A&M (B. Whittman) re: response to stay Motion, bond sizing analysis. |
| Justin Schmaltz | 8/1/2012 | 0.4 | Update list of questions and open items for Sidley related to Plan distribution mechanics. |
| Justin Schmaltz | 8/1/2012 | 0.2 | Discuss appeal bond memo analysis with B. Whittman (A&M). |
| Justin Schmaltz | 8/1/2012 | 0.2 | Review summary of Litigation Trust distribution issues prepared by Sidley for presentation to management and Proponents. |
| Prasant Gondipalli | 8/1/2012 | 1.0 | Discussion with J. Schmaltz (A&M) re: professional fee reserves for calculation of Distributable Cash. |
| Prasant Gondipalli | 8/1/2012 | 1.3 | Update summary schedule for professional fee estimates. |
| Prasant Gondipalli | 8/1/2012 | 2.4 | Update professional fee summary for payments made by Tribune. |
| Prasant Gondipalli | 8/1/2012 | 1.2 | Update Senior Lender/Step Two FEIN match analysis. |
| Prasant Gondipalli | 8/1/2012 | 0.6 | Update Senior Lender Trading volume analysis. |
| Prasant Gondipalli | 8/1/2012 | 0.1 | Discussion with D. Hingtgen (A&M) on Senior Lender trading volume analysis. |
| Prasant Gondipalli | 8/1/2012 | 0.2 | Discuss Senior Lender distribution mechanics with J.Schmaltz (A&M). |
| Prasant Gondipalli | 8/1/2012 | 0.2 | Discussion Mercer (J. Dempsey) re: professional fee estimate. |
| Prasant Gondipalli | 8/1/2012 | 0.3 | Discuss updated emergence presentation with J. Schmaltz (A&M). |
| Prasant Gondipalli | 8/1/2012 | 0.4 | Update A&M's professional fee calculation estimate. |
| Prasant Gondipalli | 8/1/2012 | 0.4 | Follow up with professional advisors that did not submit a fee estimate. |
| Prasant Gondipalli | 8/1/2012 | 0.5 | Meeting with D. Beezie (Tribune) re: updated professional fee file and cashflow forecast. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/1/2012 | 0.6 | Update Senior Lender Claim holder file for new FEINs provided by the Agent. |
| Richard Stone | 8/1/2012 | 0.7 | Review redline comments provided by M. Hendershot (Tribune) related to TALX agreement. |
| Richard Stone | 8/1/2012 | 0.4 | Discussion with M. Hendershot (Tribune) regarding TALX agreement. |
| Richard Stone | 8/1/2012 | 0.8 | Review draft outline for upcoming restructuring transactions / emergence planning with controllers/finance leaders. |
| Richard Stone | 8/1/2012 | 0.7 | Review restructuring transactions master checklist provided by J. Langdon (Sidley). |
| Richard Stone | 8/1/2012 | 0.5 | Participate in weekly emergence planning meeting with B. Litman, J. Rodden, C. Lewis, et al (Tribune) and B. Whittman, J. Schmaltz, J. Ehrenhofer (A&M). |
| Ben Nevarez | 8/2/2012 | 3.0 | Research data sources for RAROC. |
| Ben Nevarez | 8/2/2012 | 3.0 | Investigate RAROC methodologies for unlisted firms. |
| Ben Nevarez | 8/2/2012 | 1.0 | Collect listed private equity index data for RAROC. |
| Ben Nevarez | 8/2/2012 | 1.0 | Collect index data for distressed debt RAROC . |
| Ben Nevarez | 8/2/2012 | 0.5 | Collect data from JPMorgan financial statements for JPM RAROC. |
| Brian Whittman | 8/2/2012 | 0.3 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: professional fee estimate methodology. |
| Brian Whittman | 8/2/2012 | 0.6 | Review brief on appeal motions. |
| Brian Whittman | 8/2/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: emergence issues. |
| Brian Whittman | 8/2/2012 | 0.4 | Review updated recovery analysis. |
| Brian Whittman | 8/2/2012 | 0.3 | Call with J. Boelter (Sidley) re: equity issues. |
| Brian Whittman | 8/2/2012 | 0.2 | Review FCC approval issues. |
| Brian Whittman | 8/2/2012 | 1.5 | Meeting with P. Gondipalli and J. Schmaltz (A&M) re: professional fee estimate methodology. |
| Brian Whittman | 8/2/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: equity presentation. |
| Brian Whittman | 8/2/2012 | 0.5 | Discuss emergence planning issues and post-emergence trading with J. Schmaltz (A&M). |
| Brian Whittman | 8/2/2012 | 0.7 | Research potential emergence disclosure for equity trading. |
| Brian Whittman | 8/2/2012 | 0.8 | Research when issued trading for creditor question. |
| Damon Busse | 8/2/2012 | 0.6 | Review Plan of Reorganization re: debt and equity effects. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 8/2/2012 | 1.7 | Update Exhibit 5.2 charts to include general ledger and other detail (BU numbers, geographic location, finance controllers). |
| Dwight Hingtgen | 8/2/2012 | 1.1 | Discussion with A&M (P. Gondipalli) re: plan recovery analysis for B. Whittman's expert report. |
| Dwight Hingtgen | 8/2/2012 | 2.3 | Draft plan recovery analysis for B. Whittman's expert report testimony. |
| Dwight Hingtgen | 8/2/2012 | 2.7 | Update equity allocation model for new allocation of value data (from distribution model). |
| Dwight Hingtgen | 8/2/2012 | 0.4 | Discussion with P. Gondipalli (A&M) on changes to Emergence presentation. |
| Dwight Hingtgen | 8/2/2012 | 2.8 | Update Distribution presentation for new valuation and Senior Lender trading positions 7/27/12. |
| Justin Schmaltz | 8/2/2012 | 0.3 | Meeting with B. Whittman and P. Gondipalli (A&M) re: professional fee estimate methodology. |
| Justin Schmaltz | 8/2/2012 | 0.5 | Discuss emergence planning issues and post-emergence trading with B. Whittman (A&M). |
| Justin Schmaltz | 8/2/2012 | 1.5 | Meeting with A&M (B. Whittman, P. Gondipalli) re: professional fee estimate methodology. |
| Justin Schmaltz | 8/2/2012 | 0.3 | Edits to presentation for management and Proponents re: Equity distributions |
| Justin Schmaltz | 8/2/2012 | 1.2 | Review research re: "when issued" trading (0.7); draft list of considerations for management (0.5). |
| Justin Schmaltz | 8/2/2012 | 1.7 | Review and comment on updated presentation for Proponents re: Distributable Cash, Plan distributions. |
| Justin Schmaltz | 8/2/2012 | 0.3 | Update memo of open items and considerations re: New Senior Secured Term Loan distributions for Administrative Agent (0.1); teleconference with Epiq (J. Sullivan, S. Kjontvedt) and A&M (P. Gondipalli) re: same (0.2). |
| Prasant Gondipalli | 8/2/2012 | 1.4 | Reconcile the Company's Professional fee estimate to A&M's Estimate. |
| Prasant Gondipalli | 8/2/2012 | 1.2 | Update professional fee calculation per hold back payments made by the company. |
| Prasant Gondipalli | 8/2/2012 | 0.5 | Update emergence model for professional fee estimates. |
| Prasant Gondipalli | 8/2/2012 | 0.6 | Review updated Emergence presentation. |
| Prasant Gondipalli | 8/2/2012 | 0.7 | Update changes to emergence model based on valuation scenario. |
| Prasant Gondipalli | 8/2/2012 | 0.2 | Call with EPIQ (J. Sullivan, S.Kjontvedt) and A&M (J.Schmaltz) re: open items for debt distribution mechanics. |
| Prasant Gondipalli | 8/2/2012 | 1.5 | Meeting with B. Whittman and J. Schmaltz (A&M) re: professional fee estimate methodology. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/2/2012 | 1.4 | Update A&M professional fee estimate rollforward. |
| Prasant Gondipalli | 8/2/2012 | 0.4 | Updated executive summary of emergence presentation. |
| Prasant Gondipalli | 8/2/2012 | 0.3 | Provide counsel (Sidley) with Summary schedule of Senior Note elections. |
| Prasant Gondipalli | 8/2/2012 | 1.1 | Discussion with A&M (D. Hingtgen) re: plan recovery analysis for B. Whittman's expert report. |
| Prasant Gondipalli | 8/2/2012 | 0.6 | Comparison of Distributable Enterprise value with new reserve amounts. |
| Prasant Gondipalli | 8/2/2012 | 0.5 | Update changes to emergence presentation. |
| Prasant Gondipalli | 8/2/2012 | 0.3 | Meeting with B. Whittman and J. Schmaltz (A&M) re: professional fee estimate. |
| Prasant Gondipalli | 8/2/2012 | 0.6 | Review updated emergence Presentation. |
| Prasant Gondipalli | 8/2/2012 | 0.4 | Discussion with D. Hingtgen (A&M) on changes to Emergence presentation. |
| Richard Stone | 8/2/2012 | 0.4 | Provide comments regarding proposed timeline to emergence at request of counsel. |
| Ben Nevarez | 8/3/2012 | 0.6 | Research credit spread options. |
| Ben Nevarez | 8/3/2012 | 1.4 | Collect data to calculate credit spread option. |
| Ben Nevarez | 8/3/2012 | 1.0 | Review price credit spread option. |
| Ben Nevarez | 8/3/2012 | 2.5 | Draft memo about RAROC. |
| Ben Nevarez | 8/3/2012 | 1.4 | Calculate private equity risk adjusted return on capital (RAROC). |
| Ben Nevarez | 8/3/2012 | 0.6 | Calculate JPMorgan RAROC. |
| Ben Nevarez | 8/3/2012 | 1.0 | Calculate distressed debt RAROC. |
| Brian Whittman | 8/3/2012 | 0.2 | Correspondence with J. Schmaltz (A&M) re: comments on draft appeal briefs. |
| Brian Whittman | 8/3/2012 | 0.3 | Call with E. Cohen-Cole (A&M) re: appeal bond analysis. |
| Brian Whittman | 8/3/2012 | 0.3 | Call with J. Boelter (Sidley) re: emergence planning issues. |
| Brian Whittman | 8/3/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: Step 2 disgorgement settlement. |
| Brian Whittman | 8/3/2012 | 0.2 | Review updated trading analysis. |
| Brian Whittman | 8/3/2012 | 0.5 | Review updated equity presentation materials (.4); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 8/3/2012 | 1.1 | Call with D. Liebentritt (Tribune) re: appeal issues (.8); follow-up correspondence re: same (.3). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/3/2012 | 0.6 | Call with J. Bendernagel (Sidley) re: appeal bond. |
| Brian Whittman | 8/3/2012 | 0.4 | Discussion with Lazard (D. Kurtz), Sidley (J. Bendernagel), and A&M (D. Hingtgen, J. Schmaltz) re: appeal bond analysis. |
| Brian Whittman | 8/3/2012 | 0.4 | Call with J. Steen (Sidley) re: appeal issues. |
| Brian Whittman | 8/3/2012 | 0.5 | Review draft pleadings re: appeal bond (.4); correspondence with J. Steen (Sidley) re: comments on same (.1). |
| Brian Whittman | 8/3/2012 | 0.4 | Review analysis of returns for interest rate risk. |
| Brian Whittman | 8/3/2012 | 0.8 | Continue analysis related to appeal bond. |
| Dwight Hingtgen | 8/3/2012 | 0.4 | Discussion with Lazard (D. Kurtz), Sidley (J. Bendernagel), and A&M (B. Whittman, J. Schmaltz) re: appeal bond analysis. |
| Dwight Hingtgen | 8/3/2012 | 2.5 | Make adjustments to trading volume analysis to consolidate designees by parent investor. |
| Justin Schmaltz | 8/3/2012 | 0.5 | Review analysis prepared by E. Cohen-Cole (A&M) for appeal bond analysis. |
| Justin Schmaltz | 8/3/2012 | 1.5 | Review materials prepared by Sidley for discussion re: appeal bond. |
| Justin Schmaltz | 8/3/2012 | 0.4 | Discussion with Lazard (D. Kurtz), Sidley (J. Bendernagel, J. Steen), and A&M (B. Whittman, D. Hingtgen) re: appeal bond analysis. |
| Prasant Gondipalli | 8/3/2012 | 1.5 | Update Step Two Settlement election template. |
| Prasant Gondipalli | 8/3/2012 | 2.2 | Make changes to step Two settlement set off analysis per discussion with B.Whittman. |
| Prasant Gondipalli | 8/3/2012 | 0.5 | Create Step Two Settlement summary Schedule to provide to counsel. |
| Prasant Gondipalli | 8/3/2012 | 0.8 | Changes to senior Lender/Step Two FEIN match analysis. |
| Prasant Gondipalli | 8/3/2012 | 0.9 | Include estimates for set offs off the latest cash recovery calculations. |
| Prasant Gondipalli | 8/3/2012 | 2.9 | Update Senior Lender/Step Two FEIN match analysis. |
| Prasant Gondipalli | 8/3/2012 | 0.3 | Discussion with B.Whittman (A&M) re: Step Two Settlement set off analysis. |
| Richard Stone | 8/3/2012 | 0.8 | Meeting with C. Lewis (Tribune) regarding accounts payable subledger issues, including post emergence planning. |
| Richard Stone | 8/3/2012 | 1.3 | Meeting with S. Martinet, C. Lewis, J. Holden (Tribune) and ADP regarding preparation of systems for restructuring transactions. |
| Brian Whittman | 8/4/2012 | 0.3 | Correspondence with J. Bendernagel (Sidley) and D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 8/4/2012 | 0.5 | Analysis on harm related to direct appeal (.3); correspondence with T. Ross (Sidley) re: same (.2). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/4/2012 | 0.8 | Call with Sidley (J. Bendernagel, J. Steen) and Tribune (D. Liebentritt) re: plan appeal issues. |
| Justin Schmaltz | 8/4/2012 | 0.1 | Correspondence re: appeal bond analysis. |
| Brian Whittman | 8/5/2012 | 1.4 | Prepare analysis regarding plan recovery (1.0); correspondence with J. Steen (Sidley) re: same (.4). |
| Brian Whittman | 8/5/2012 | 0.3 | Correspondence with S. Lulla (Lazard) re: plan issues. |
| Brian Whittman | 8/5/2012 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 8/6/2012 | 0.2 | Review post-emergence equity trading analysis. |
| Brian Whittman | 8/6/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: emergence planning issues. |
| Brian Whittman | 8/6/2012 | 0.2 | Call with Sidley (J. Steen, C. Kline) and A&M (J. Schmaltz) re: appeal bond analysis. |
| Brian Whittman | 8/6/2012 | 0.2 | Correspondence with C. Kline (Sidley) re: declaration questions. |
| Brian Whittman | 8/6/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: step 2 disgorgement settlement. |
| Brian Whittman | 8/6/2012 | 0.3 | Review additional analysis on put option. |
| Brian Whittman | 8/6/2012 | 0.3 | Correspondence with J. Steen (Sidley) re: additional comments on appeal brief. |
| Brian Whittman | 8/6/2012 | 0.3 | Review memo on new senior secured term loan distribution questions. |
| Brian Whittman | 8/6/2012 | 0.4 | Discussion with P. Gondipalli and J. Schmaltz (A&M) Re Step Two Settlement Set Off analysis. |
| Brian Whittman | 8/6/2012 | 0.7 | Call with Sidley (J. Bendernagel, J. Steen), Lazard (D. Kurtz, S. Lulla) and A&M (J. Schmaltz) re: appeal bond. |
| Brian Whittman | 8/6/2012 | 0.7 | Review analysis related to Deutsche appeal (.5); call with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 8/6/2012 | 1.2 | Review updated declaration related to appeal bond. |
| Brian Whittman | 8/6/2012 | 0.1 | Correspondence with T. Ross (Sidley) re: question on appeal brief. |
| Dwight Hingtgen | 8/6/2012 | 2.8 | Update Equity Allocation Model for Senior Lender trading positions as of 8/3/2012. |
| Dwight Hingtgen | 8/6/2012 | 2.2 | Update Senior Lender trading position analysis for positions as of 8/3/2012. |
| Dwight Hingtgen | 8/6/2012 | 0.4 | Discussion with Sidley (K. Mills, C. Krueger, J. Rosenkratz), Paul Weiss (E. Gyasi, A. Shmueli), and A&M (J. Schmaltz, P. Gondipalli) re: open items pertaining to Perfection Certificate process. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 8/6/2012 | 0.3 | Discussion with B. Whittman (A&M) re: step 2 disgorgement settlement. |
| Justin Schmaltz | 8/6/2012 | 0.3 | Update memo of open items and considerations re: New Senior Secured Term Loan distributions for Administrative Agent. |
| Justin Schmaltz | 8/6/2012 | 0.1 | Research re: "when issued" equity trading. |
| Justin Schmaltz | 8/6/2012 | 0.4 | Discussion with A&M (B. Whittman, P. Gondipalli) re: Step Two / Disgorgement Settlement analysis. |
| Justin Schmaltz | 8/6/2012 | 1.2 | Updates to analysis for appeal bond. |
| Justin Schmaltz | 8/6/2012 | 1.0 | Updates to Step / Disgorgement Settlement Model. |
| Justin Schmaltz | 8/6/2012 | 0.9 | Discuss Step Two / Disgorgement Settlement model with P. Gondipalli (A&M). |
| Justin Schmaltz | 8/6/2012 | 0.7 | Call with Sidley (J. Bendernagel, J. Steen), Lazard (D. Kurtz, S. Lulla) and A&M (B. Whittman) re: appeal bond. |
| Justin Schmaltz | 8/6/2012 | 0.7 | Review schedule of Step Two / Disgorgement Settlement set-offs (0.5); discussion with P. Gondipalli (A&M) re: same (0.2). |
| Justin Schmaltz | 8/6/2012 | 0.2 | Call with Sidley (J. Steen, C. Kline) and A&M (B. Whittman) re: appeal bond analysis. |
| Prasant Gondipalli | 8/6/2012 | 1.6 | Update Step Two Settlement summary with comments from J. Schmaltz. |
| Prasant Gondipalli | 8/6/2012 | 2.9 | Update Step Two Settlement summary with new lender file provided by JPM. |
| Prasant Gondipalli | 8/6/2012 | 0.5 | Update Step Two Settlement Summary Schedule. |
| Prasant Gondipalli | 8/6/2012 | 0.4 | Follow up with JPM on treatment of distributions to a Senior Lender. |
| Prasant Gondipalli | 8/6/2012 | 0.3 | Update Step Two Settlement Set off analysis to add claim minimum information. |
| Prasant Gondipalli | 8/6/2012 | 0.6 | Update Step Two Settlement Set off analysis for senior lender recovery amounts. |
| Prasant Gondipalli | 8/6/2012 | 0.6 | Provide Senior Lender Legal professional fees estimates to Tribune's accounting department for accrual calculation. |
| Prasant Gondipalli | 8/6/2012 | 0.4 | Review Perfection Certificate for senior term loan refinancing. |
| Prasant Gondipalli | 8/6/2012 | 0.3 | Update A&M's professional fee estimate. |
| Prasant Gondipalli | 8/6/2012 | 0.6 | Update Professional fee Summary for responses from professionals. |
| Prasant Gondipalli | 8/6/2012 | 0.4 | Discussion with Sidley (K. Mills, C. Krueger, J. Rosenkratz), Paul Weiss (E. Gyasi, A. Shmueli), and A&M (J. Schmaltz, D.Hingtgen) re: open items pertaining to Perfection Certificate process. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/6/2012 | 0.9 | Discussion with J. Schmaltz (A&M) re: updates to the Step Two Settlement analysis. |
| Prasant Gondipalli | 8/6/2012 | 0.4 | Create Distributable cash exhibit to share with Senior Lender council. |
| Prasant Gondipalli | 8/6/2012 | 0.4 | Tie out updated Senior Lender file provided by JPM. |
| Prasant Gondipalli | 8/6/2012 | 0.1 | Call with A. Zheng (JPM) re: reconciliation issues. |
| Prasant Gondipalli | 8/6/2012 | 0.2 | Update set off analysis for information received from JPM re: senior lender claims. |
| Prasant Gondipalli | 8/6/2012 | 0.2 | Discussion re: Step Two / Disgorgement Settlement set-offs with J. Schmaltz (A&M) . |
| Prasant Gondipalli | 8/6/2012 | 0.2 | Follow up with Sidley to confirm Step Two Settlement participant election list. |
| Prasant Gondipalli | 8/6/2012 | 0.4 | Discussion with B. Whittman and J. Schmaltz (A&M) re: Step Two Settlement Set Off analysis. |
| Richard Stone | 8/6/2012 | 0.2 | Discussion with G. Mazzaferri (Tribune) regarding restructuring transactions matters. |
| Richard Stone | 8/6/2012 | 0.6 | Call with C. Lewis (Tribune) related to status of systems modifications related to emergence planning. |
| Richard Stone | 8/6/2012 | 0.7 | Analyze updated technology interfaces assessment provided by C. Lewis (Tribune) specific to BLM. |
| Richard Stone | 8/6/2012 | 1.1 | Review discrepancies in TALX agreement compared to restructuring transactions provided by R. Allen (Tribune). |
| Brian Whittman | 8/7/2012 | 0.5 | Call with Tribune (E. Hartenstein, D. Eldersveld, D. Liebentritt, C. Bigelow) and Sidley (J. Bendernagel) re: declaration for appeal hearing. |
| Brian Whittman | 8/7/2012 | 0.1 | Correspondence with E. Hartenstein (Tribune) re: materials for declaration. |
| Brian Whittman | 8/7/2012 | 0.2 | Review updates to step 2 settlement schedule. |
| Brian Whittman | 8/7/2012 | 0.2 | Review trading analysis. |
| Brian Whittman | 8/7/2012 | 0.2 | Discussion with D. Eldersveld (Tribune) re: litigation trust issues. |
| Brian Whittman | 8/7/2012 | 0.2 | Correspondence with J. Steen (Sidley) re: question on appeal issues. |
| Brian Whittman | 8/7/2012 | 0.3 | Correspondence with D. Kurtz (Lazard) and J. Bendernagel (Sidley) re: materials for appeal bond brief. |
| Brian Whittman | 8/7/2012 | 1.1 | Discussions with J. Schmaltz (A&M) re: appeal bond analysis and supporting documentation. |
| Brian Whittman | 8/7/2012 | 0.5 | Correspondence with J. Bendernagel (Sidley) re: comments on declaration (.2); follow-up phone call re: same (.3). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/7/2012 | 0.5 | Participate in teleconference with Sidley (J. Bendernagel, J. Steen, C. Kline), Tribune (D. Liebentritt), Lazard (D. Kurtz), and A&M (J. Schmaltz) re: appeal bond analysis. |
| Brian Whittman | 8/7/2012 | 0.7 | Meeting with Tribune (C. Bigelow, D. Eldersveld) and A&M (J. Schmaltz) to discuss presentations for proponents re: Plan distributions and post emergence equity issuance. |
| Brian Whittman | 8/7/2012 | 0.8 | Review draft appeal brief (.7); correspondence with C. Kline (Sidley) re: comments on same (.1). |
| Brian Whittman | 8/7/2012 | 0.8 | Draft additional edits to appeal brief documents. |
| Brian Whittman | 8/7/2012 | 0.9 | Participate in call with J. Boelter (Sidley) and J. Schmaltz (A&M) re: replacement of letters of credit, Step Two / Disgorgement Settlement process, and Plan distribution issues. |
| Brian Whittman | 8/7/2012 | 0.4 | Correspondence with C. Kline (Sidley) and S. Lulla (Lazard) re: appeal brief documents. |
| Damon Busse | 8/7/2012 | 0.1 | Update A&M emergence tracker for changes to status of restructuring transactions and intercompany settlement. |
| Damon Busse | 8/7/2012 | 0.3 | Correspondence with L. Langlois (Tribune) regarding restructuring considerations for contract executions on or around the emergence date. |
| Damon Busse | 8/7/2012 | 0.2 | Correspondence with L. Langlois (Tribune) regarding contract executions on or around the emergence date. |
| Dwight Hingtgen | 8/7/2012 | 2.5 | Review Step Two Settlement Set off Model for consistency with equity allocation model. |
| Dwight Hingtgen | 8/7/2012 | 0.6 | Discussion with A&M (P. Gondipalli) re: Step Two Settlement Set Off Analysis process. |
| Justin Schmaltz | 8/7/2012 | 0.7 | Review draft of Kurtz Declaration in support of Objection to Motions for a Stay Pending Appeal. |
| Justin Schmaltz | 8/7/2012 | 2.0 | Updates to analysis for quantification of appeal bond. |
| Justin Schmaltz | 8/7/2012 | 1.8 | Prepare materials to support documentation of Kurtz Declaration. |
| Justin Schmaltz | 8/7/2012 | 0.5 | Updates to emergence task tracker. |
| Justin Schmaltz | 8/7/2012 | 1.0 | Review Step Two / Disgorgement Settlement materials (0.6); discuss same with P. Gondipalli (A&M) (0.4). |
| Justin Schmaltz | 8/7/2012 | 0.7 | Meeting with Tribune (C. Bigelow, D. Eldersveld) and A&M (B. Whittman) to discuss presentations for proponents re: Plan distributions and post emergence equity issuance. |
| Justin Schmaltz | 8/7/2012 | 1.1 | Discussions with B. Whittman (A&M) re: appeal bond analysis and supporting documentation. |
| Justin Schmaltz | 8/7/2012 | 0.9 | Participate in call with J. Boelter (Sidley) and B. Whittman (A&M) re: replacement of letters of credit, Step Two / Disgorgement Settlement process, and Plan distribution issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 8/7/2012 | 0.5 | Participate in teleconference with Sidley (J. Bendernagel, J. Steen, C. Kline), Tribune (D. Liebentritt), Lazard (D. Kurtz), and A&M (B. Whittman) re: appeal bond analysis. |
| Justin Schmaltz | 8/7/2012 | 1.1 | Meeting with Tribune (V. Garlati, D. Beezie) re: cash management preparation for emergence and Plan distributions (0.8); follow up research and correspondence re: same (0.3). |
| Prasant Gondipalli | 8/7/2012 | 0.6 | Review example Mass Issuance List. |
| Prasant Gondipalli | 8/7/2012 | 1.2 | Update Step Two Settlement Summary for updated elections provided by counsel. |
| Prasant Gondipalli | 8/7/2012 | 0.4 | Update Professional fee summary for average fees from Aug - October 2011. |
| Prasant Gondipalli | 8/7/2012 | 0.6 | Discussion with A&M (D. Hingtgen) re: Step Two Settlement Set Off Analysis process. |
| Prasant Gondipalli | 8/7/2012 | 1.2 | Review and provide comments on Appeal Bond Analysis model. |
| Prasant Gondipalli | 8/7/2012 | 0.8 | Update professional fee summary for responses received. |
| Prasant Gondipalli | 8/7/2012 | 0.8 | Update Step Two set off analysis s per JPM holdback amount. |
| Prasant Gondipalli | 8/7/2012 | 1.6 | Update changes to Step Two set off settlement analysis . |
| Prasant Gondipalli | 8/7/2012 | 0.9 | Review and provide comments on updated Appeal Bond Analysis model. |
| Prasant Gondipalli | 8/7/2012 | 0.4 | Discussion with J. Schmaltz (A&M) re: Step two settlement analysis. |
| Richard Stone | 8/7/2012 | 0.8 | Review draft updates to restructuring transactions checklist. |
| Richard Stone | 8/7/2012 | 0.5 | Discussion with K. Coddington (Tribune) regarding outstanding questions related to restructuring transactions business unit checklists. |
| Brian Whittman | 8/8/2012 | 0.2 | Review professional fee detail for appeal bond. |
| Brian Whittman | 8/8/2012 | 0.2 | Correspondence with C. Kline (Sidley) re: appeal bond issues. |
| Brian Whittman | 8/8/2012 | 0.2 | Review updates to equity presentation. |
| Brian Whittman | 8/8/2012 | 0.3 | Correspondence with J. Bendernagel (Sidley) and D. Kurtz (Lazard) re: appeal bond issues. |
| Brian Whittman | 8/8/2012 | 0.4 | Discussion with J. Schmaltz re: materials for Sidley and Lazard supporting Kurtz Declaration. |
| Brian Whittman | 8/8/2012 | 0.7 | Participate in discussion re: appeal bond analysis and Kurtz Declaration with Sidley (J. Steen, C. Kline) and A&M (J. Schmaltz) (0.3); follow up discussion re: same with J. Schmaltz (0.4). |
| Brian Whittman | 8/8/2012 | 0.8 | Review additional supporting documents for production. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/8/2012 | 0.9 | Call with Sidley (J. Bendernagel, J. Steen, C. Kline), Lazard (A. Stepien), and J. Schmaltz (A&M) re: production of materials for appeal bond declaration. |
| Brian Whittman | 8/8/2012 | 2.7 | Final review of Kurtz declaration materials related to appeal bond. |
| Jodi Ehrenhofer | 8/8/2012 | 0.4 | Participate in weekly emergence planning status meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman, J. Rodden, et al) and A&M (B. Whittman, J. Schmaltz, R. Stone). |
| Justin Schmaltz | 8/8/2012 | 0.7 | Review revised draft of Kurtz Declaration in support of Objection to Motions for a Stay Pending Appeal and provide comments to Sidley. |
| Justin Schmaltz | 8/8/2012 | 0.4 | Edits to presentation for management and Proponents re: Plan distributions. |
| Justin Schmaltz | 8/8/2012 | 0.7 | Preparation for (0.3) and participation in weekly emergence planning status meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman, J. Rodden, et al) and A&M (B. Whittman, J. Ehrenhofer, R. Stone) (0.4). |
| Justin Schmaltz | 8/8/2012 | 0.7 | Participate in discussion re: appeal bond analysis and Kurtz Declaration with Sidley (J. Steen, C. Kline) and A&M (B. Whittman) (0.3); follow up discussion re: same with B. Whittman (0.4). |
| Justin Schmaltz | 8/8/2012 | 1.3 | Meeting with Tribune (J. Rodden, V. Garlati) re: Plan distribution update, Step Two / Disgorgement Settlement, Equity allocation presentation, and L/C replacement update. |
| Justin Schmaltz | 8/8/2012 | 1.9 | Prepare materials for Sidley and Lazard supporting Kurtz Declaration (1.4); call with A. Scriven (Lazard) re: same (0.1); discussion with B. Whittman re: same (0.4). |
| Justin Schmaltz | 8/8/2012 | 0.6 | Edits to presentation for management and Proponents re: Equity distributions. |
| Justin Schmaltz | 8/8/2012 | 0.9 | Participate in teleconference with Sidley (J. Bendernagel, T. Ross, C. Kline), Lazard (A. Stepien, A. Scriven) and A&M (B. Whittman) re: back-up material for Kurtz Declaration. |
| Richard Stone | 8/8/2012 | 0.6 | Review updates to restructuring transactions checklist in preparation for distribution to business units, including comments from PSG and accounting. |
| Richard Stone | 8/8/2012 | 0.4 | Participate in weekly emergence planning meeting with B. Litman, N. Chakiris, D. Eldersveld, C. Bigelow, et al (Tribune) and J. Schmaltz, B. Whittman, J. Ehrenhofer (A&M). |
| Richard Stone | 8/8/2012 | 0.4 | Correspondence with S. Bankert (TALX) regarding revised draft agreement, including detailed scope of work. |
| Richard Stone | 8/8/2012 | 0.5 | Prepare meeting agenda topics for accounts payable and payroll in preparation for travel to BLM next week. |
| Richard Stone | 8/8/2012 | 1.5 | Prepare BLM (accounts payable, payroll, escheatment) specific restructuring transactions checklist. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/9/2012 | 0.3 | Discuss Swap Claim treatment with J. Boelter (Sidley) and J. Schmaltz (A&M). |
| Brian Whittman | 8/9/2012 | 0.3 | Call with J. Bendernagel (Sidley) re: appeal bond issues |
| Brian Whittman | 8/9/2012 | 0.3 | Call with J. Boelter (Sidley) and J. Schmaltz (A&M) re: emergence issues. |
| Brian Whittman | 8/9/2012 | 0.4 | Prepare analysis requested by Sidley (.2); correspondence with C. Kline (Sidley) re: same (.2). |
| Brian Whittman | 8/9/2012 | 0.7 | Discussion with D. Hingtgen (0.2) and J. Schmaltz (0.7) (all A&M) re: allocation of value for Indenture Trustee fees. |
| Brian Whittman | 8/9/2012 | 0.3 | Review materials for Hartenstein deposition. |
| Brian Whittman | 8/9/2012 | 0.9 | Call with J. Steen and C. Kline (Sidley) and J. Schmaltz (A&M) re: appeal bond issues (.6); follow-up discussion with J. Schmaltz re: same (.3). |
| Brian Whittman | 8/9/2012 | 1.4 | Meeting with Tribune (D. Liebentritt, D. Eldersveld, C. Bigelow, and E. Hartenstein via phone) and Sidley (J. Bendernagel) re: deposition. |
| Brian Whittman | 8/9/2012 | 0.1 | Correspondence with J. Schmaltz (A&M) re: distribution question. |
| Dwight Hingtgen | 8/9/2012 | 2.6 | Construct Senior Noteholder scenario comparison to analyze impact of allocation of value for Indenture Trustee fees. |
| Dwight Hingtgen | 8/9/2012 | 2.2 | Construct summary of Senior Noteholder scenario comparison to analyze impact of allocation of value for Indenture Trustee fees. |
| Dwight Hingtgen | 8/9/2012 | 0.7 | Discussion with B. Whittman (0.2) and J. Schmaltz (0.7) (all A&M) re: allocation of value for Indenture Trustee fees. |
| Justin Schmaltz | 8/9/2012 | 1.1 | Discuss Kurtz Declaration, prep with Sidley (J. Steen, C. Kline) and A&M (B. Whittman) (0.6); follow up discussion with B. Whittman re: same (0.3); discussions with A. Stepien (Lazard) re: same (0.2). |
| Justin Schmaltz | 8/9/2012 | 0.5 | Update list of questions and open items for Sidley related to Plan distribution mechanics. |
| Justin Schmaltz | 8/9/2012 | 0.3 | Discuss Swap Claim treatment with J. Boelter (Sidley) and B. Whittman (A&M). |
| Justin Schmaltz | 8/9/2012 | 0.2 | Correspondence with E. Gyasi (Paul Weiss) re: distribution of New Senior Secured Term Loan. |
| Justin Schmaltz | 8/9/2012 | 2.3 | Research re: Senior Noteholder distribution amounts and draft list of considerations re: impact of professional fees and charging lien (1.6); discuss same with D. Hingtgen, B. Whittman (A&M) (0.7). |
| Richard Stone | 8/9/2012 | 1.2 | Analyze updates to emergence planning technology interfaces/systems impacted by restructuring transactions. |
| Richard Stone | 8/9/2012 | 2.5 | Review updated restructuring transactions business unit matrix for preparation to finance/accounting and technology personnel, including correspondence message/instructions. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/10/2012 | 0.3 | Review materials in preparation for meeting with Sidley on appeal bond. |
| Brian Whittman | 8/10/2012 | 0.4 | Meeting with A&M (J. Schmaltz, J. Ehrenhofer) re: emergence planning issues. |
| Brian Whittman | 8/10/2012 | 3.2 | Meeting with Sidley (J. Bendernagel, J. Steen, C. Kline) and Lazard (D. Kurtz, A. Scriven) re: appeal bond. |
| Dwight Hingtgen | 8/10/2012 | 1.1 | Review litigation trust to see if PHONES are included for purposes of distribution model. |
| Jodi Ehrenhofer | 8/10/2012 | 0.4 | Meeting with A&M (J. Schmaltz, B. Whittman) re: emergence planning issues. |
| Justin Schmaltz | 8/10/2012 | 1.0 | Call with J. Boelter (Sidley) re: emergence planning issues. |
| Justin Schmaltz | 8/10/2012 | 0.4 | Meeting with A&M (B. Whittman, J. Ehrenhofer) re: emergence planning issues. |
| Richard Stone | 8/10/2012 | 2.3 | Review business unit restructuring checklist, and accompanying materials, in advance of distribution to applicable finance and technology personnel. |
| Brian Whittman | 8/11/2012 | 0.4 | Correspondence with A. Stepien (Lazard) re: recovery analysis. |
| Brian Whittman | 8/12/2012 | 0.2 | Correspondence with C. Kline (Sidley) re: question on materials for appeal hearing. |
| Brian Whittman | 8/12/2012 | 0.2 | Correspondence with J. Bendernagel (Sidley) re: appeal issues. |
| Brian Whittman | 8/13/2012 | 0.5 | Discussion with J. Schmaltz (A&M) re: emergence planning tasks. |
| Brian Whittman | 8/13/2012 | 0.1 | Correspondence with S. Lulla (Lazard) re: deposition. |
| Brian Whittman | 8/13/2012 | 0.1 | Correspondence with J. Steen (Sidley) re: appeal bond hearing. |
| Damon Busse | 8/13/2012 | 0.3 | Correspondence with R. Stone (A&M) re: master versions of emergence-related documents. |
| Dwight Hingtgen | 8/13/2012 | 1.6 | Draft list of Senior Lenders equity allocation summary for Tribune team. |
| Justin Schmaltz | 8/13/2012 | 0.5 | Call with Davis Polk (E. Vonnegut, A. Libby), J. Boelter (Sidley), and P. Gondipalli (A&M) re: Step Two Settlement analysis. |
| Justin Schmaltz | 8/13/2012 | 2.1 | Updates to emergence planning task tracker (0.3); discussion with B. Whittman (A&M) re: same (0.5); discussion with P. Gondipalli and M. Frank (A&M) re: same (1.3). |
| Matt Frank | 8/13/2012 | 1.1 | Review of appeal bond memo (0.5), and related appeal bond analysis (0.6). |
| Matt Frank | 8/13/2012 | 0.4 | Meeting with A&M (P. Gondipalli) re: effective date funds flow analysis updates. |
| Matt Frank | 8/13/2012 | 0.6 | Review of financing documents re: support for perfection certificates. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/13/2012 | 1.3 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: emergence planning issues. |
| Matt Frank | 8/13/2012 | 1.2 | Updates to effective date funds flow mechanics file. |
| Matt Frank | 8/13/2012 | 1.9 | Review of updated effective date funds flow analysis file from P. Gondipalli (A&M). |
| Prasant Gondipalli | 8/13/2012 | 0.4 | Meeting with M. Frank (A&M) to discuss updated to Emergence model. |
| Prasant Gondipalli | 8/13/2012 | 2.1 | Update professional fee summary for with new file provided by the Company. |
| Prasant Gondipalli | 8/13/2012 | 1.3 | Meeting with (A&M) J. Schmaltz and M. Frank re: Emergence open items. |
| Prasant Gondipalli | 8/13/2012 | 0.9 | Create emergence model update summary for transition back to M. Frank (A&M). |
| Prasant Gondipalli | 8/13/2012 | 0.8 | Prepare Step Two Settlement summary for Davis Polk. |
| Prasant Gondipalli | 8/13/2012 | 0.6 | Send out professional fee request to Kramer and Levin. |
| Prasant Gondipalli | 8/13/2012 | 0.5 | Update Real Estate Listing file for Term loan refinancing Due diligence support. |
| Prasant Gondipalli | 8/13/2012 | 0.5 | Call with Davis Polk (E. Vonnegut, A. Libby), J. Boelter (Sidley), and J. Schmaltz (A&M) Re: Step Two Settlement analysis. |
| Prasant Gondipalli | 8/13/2012 | 0.3 | Meeting with A&M (M. Frank) re: effective date funds flow analysis updates. |
| Prasant Gondipalli | 8/13/2012 | 0.2 | Follow up with Epiq on amendments to equity certifications. |
| Prasant Gondipalli | 8/13/2012 | 0.3 | Follow up with open FEIN data needed from Bridge lender with counsel. |
| Prasant Gondipalli | 8/13/2012 | 0.3 | Determine status of bridge claim amount per the litigation trust agreement. |
| Prasant Gondipalli | 8/13/2012 | 0.1 | Follow up with D. Beezie (Tribune) on status of Mercer professional fee reconciliation. |
| Richard Stone | 8/13/2012 | 0.2 | Review redline agreement, including scope of services, provided by S. Bankert (TALX). |
| Brian Whittman | 8/14/2012 | 2.8 | Review deposition transcript of D. Kurtz (Lazard) re: appeal bond. |
| Brian Whittman | 8/14/2012 | 0.3 | Call with J. Ducayet (Sidley) re: materials for hearing (.2); follow-up correspondence re: same (.1). |
| Brian Whittman | 8/14/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: question on restructuring transactions. |
| Brian Whittman | 8/14/2012 | 0.1 | Correspondence with S. Lulla (Lazard) re: information for appeal bond. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/14/2012 | 0.1 | Correspondence with C. Poggi (Paul Weiss) re: term loan mechanics. |
| Brian Whittman | 8/14/2012 | 0.2 | Call with J. Steen (Sidley) re: appeal bond hearing. |
| Dwight Hingtgen | 8/14/2012 | 1.2 | Correspondence with JPMorgan regarding incorrect amounts for Senior Lenders, impacting equity allocation values. |
| Dwight Hingtgen | 8/14/2012 | 1.1 | Correspondence with Epiq regarding amendment to Angelo Gordon FCC Certification. |
| Dwight Hingtgen | 8/14/2012 | 0.4 | Meeting with (A&M) J. Schmaltz and P. Gondipalli (A&M) Re: Mass issuance list open items. |
| Dwight Hingtgen | 8/14/2012 | 0.2 | Follow up with J. Schmaltz (A&M) re: Computershare equity distribution mechanics. |
| Dwight Hingtgen | 8/14/2012 | 1.3 | Continue constructing mass issuance file for purposes of equity allocation for holders 313-407. |
| Dwight Hingtgen | 8/14/2012 | 0.2 | Discussions with P. Gondipalli (A&M) Re Mass Issuance template. |
| Dwight Hingtgen | 8/14/2012 | 3.0 | Continue constructing mass issuance file for purposes of equity allocation for holders 143-312. |
| Dwight Hingtgen | 8/14/2012 | 3.0 | Begin constructing mass issuance file for purposes of equity allocation for holders 1-142. |
| Dwight Hingtgen | 8/14/2012 | 0.3 | Call with Tribune, Computershare (L. Fierro), Epiq (S. Kjontvedt), Sidley (K. Mills, J. Langdon, M. Martinez), and A&M (J. Schmaltz) re: transfer agent open items and emergence mechanics. |
| Jodi Ehrenhofer | 8/14/2012 | 0.4 | Meeting with A&M (P. Gondipalli and D. Torres) to discuss Subsidiary GUC emergence distributions by Debtor |
| Justin Schmaltz | 8/14/2012 | 1.4 | Prepare presentation for management and Proponents re: distribution of Litigation Trust Interests. |
| Justin Schmaltz | 8/14/2012 | 2.6 | Review Kurtz deposition testimony. |
| Justin Schmaltz | 8/14/2012 | 0.9 | Participate in teleconference with Sidley (K. Mills, M. Martinez, J. Langdon), Epiq (S. Kjontvedt), Tribune (J. Rodden, V. Garlati), and Computershare re: equity distribution mechanics (0.3); preparation for call with A&M (P. Gondipalli, D. Hingtgen) (0.4 |
| Justin Schmaltz | 8/14/2012 | 0.5 | Updates to and distribution of emergence task tracker for meeting with Tribune management. |
| Matt Frank | 8/14/2012 | 1.5 | Review of emergence planning task tracker from J. Schmaltz (A&M) (1.3), and response re: related tasks requiring company assistance (0.2). |
| Matt Frank | 8/14/2012 | 2.1 | Additional changes to effective date funds flow model file for distributions presentation. |
| Prasant Gondipalli | 8/14/2012 | 0.3 | Follow up with the Company with expected use of professionals going forward. |
| Prasant Gondipalli | 8/14/2012 | 1.1 | Follow up on estimation of US Trustee Estimation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/14/2012 | 0.9 | Review of Step Two Settlement agreements per the POR. |
| Prasant Gondipalli | 8/14/2012 | 0.8 | Update open items list for professional fee calculation. |
| Prasant Gondipalli | 8/14/2012 | 0.6 | Review Emergence planning list and provide updates. |
| Prasant Gondipalli | 8/14/2012 | 0.4 | Meeting with A&M (J. Ehrenhofer and D. Torres) to discuss Subsidiary GUC emergence distributions by Debtor. |
| Prasant Gondipalli | 8/14/2012 | 2.1 | Update professional fee summary. |
| Prasant Gondipalli | 8/14/2012 | 0.2 | Discussion with D. Beezie (Tribune) on calculation of US Trustee fee. |
| Prasant Gondipalli | 8/14/2012 | 0.2 | Discussions with D. Hingtgen (A&M) re: Mass Issuance template. |
| Prasant Gondipalli | 8/14/2012 | 0.4 | Meeting with (A&M) J. Schmaltz and D. Hingtgen re: Mass issuance list open items. |
| Richard Stone | 8/14/2012 | 0.3 | Review updated emergence planning tracker in preparation for comments during weekly status meeting. |
| Richard Stone | 8/14/2012 | 0.3 | Discussion with R. Allen (Tribune) regarding BLM restructuring transactions checklists. |
| Richard Stone | 8/14/2012 | 0.2 | Correspondence with S. Bankert (TALX) regarding changes to services agreement. |
| Brian Whittman | 8/15/2012 | 0.5 | Participation in weekly emergence planning status meeting with Tribune (B. Litman, N. Chakiris, P. Shanahan, et al) and A&M (J. Schmaltz, J. Ehrenhofer, R. Stone) (0.4); follow up with N. Chakiris and J. Schmaltz (0.1). |
| Brian Whittman | 8/15/2012 | 1.0 | Review transcript of Hartenstein deposition (.6) and consider issues for Hartenstein testimony for appeal stay issues (.4). |
| Brian Whittman | 8/15/2012 | 1.5 | Meeting with Tribune (E. Hartenstein, D. Eldersveld, C. Bigelow) and Sidley (J. Bendernagel, J. Ducayet) re: testimony for appeal stay hearing. |
| Brian Whittman | 8/15/2012 | 1.2 | Initial review of briefs filed by appellant parties regarding the stay motions. |
| Brian Whittman | 8/15/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: questions related to appeal stay hearing. |
| Brian Whittman | 8/15/2012 | 0.1 | Correspondence with J. Bendernagel (Sidley) re: appeal issues. |
| Damon Busse | 8/15/2012 | 0.2 | Correspondence with H. Segal (Tribune) regarding process for reflecting LLC conversions, name changes on local tax returns. |
| Damon Busse | 8/15/2012 | 0.2 | Discussion with R. Stone (A&M) regarding business unit restructuring transactions checklist questions. |
| Damon Busse | 8/15/2012 | 0.2 | Correspondence with L. Langlois (Tribune) re: guidance for contract execution before/after emergence. |
| Dwight Hingtgen | 8/15/2012 | 1.1 | Additional correspondence with JPMorgan regarding incorrect Senior Lender names, impacting equity allocation model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/15/2012 | 0.4 | Participate in weekly emergence planning status meeting with B. Litman, N. Chakiris, P. Shanahan, et al (Tribune) and B. Whittman, J. Schmaltz, R. Stone (A&M). |
| Justin Schmaltz | 8/15/2012 | 0.3 | Review redline comments from Davis Polk and JPM re: Step Two / Disgorgement Settlement shortfall notices. |
| Justin Schmaltz | 8/15/2012 | 0.6 | Call with Sidley (J. Boelter, K. Mills, M. Martinez) and A&M (P. Gondipalli) re: Step Two / Disgorgement settlement notices (0.5); follow up with P. Gondipalli re: same (0.1). |
| Justin Schmaltz | 8/15/2012 | 0.8 | Preparation for (0.3) and participation in weekly emergence planning status meeting with Tribune (B. Litman, N. Chakiris, P. Shanahan, et al) and A&M (B. Whittman, J. Ehrenhofer, R. Stone) (0.4); follow up with N. Chakiris and B. Whittman (0.1). |
| Justin Schmaltz | 8/15/2012 | 0.6 | Review schedule of professional fee estimates (0.4); discuss same w/ P. Gondipalli (A&M) (0.2). |
| Justin Schmaltz | 8/15/2012 | 0.5 | Review and edits to Step Two / Disgorgement Settlement model for discussion with Sidley and Davis Polk. |
| Matt Frank | 8/15/2012 | 2.2 | Analysis related to swap distributions under valuation scenarios. |
| Matt Frank | 8/15/2012 | 0.3 | Meeting with P. Gondipalli (A&M) re: swap distributions analysis under valuation scenarios. |
| Matt Frank | 8/15/2012 | 0.5 | Review of distributed effective date funds flow presentation. |
| Matt Frank | 8/15/2012 | 0.5 | Development of data response package for S. Javor (FTI) re: effective date distributions questions. |
| Prasant Gondipalli | 8/15/2012 | 0.6 | Update Step Two Senior Lender Settlement. |
| Prasant Gondipalli | 8/15/2012 | 0.6 | Call with Sidley (J. Boelter, K. Mills, M. Martinez) and A&M (J. Schmaltz) re: Step Two / Disgorgement settlement notices (0.5); follow up with J.Schmaltz re: same (0.1). |
| Prasant Gondipalli | 8/15/2012 | 0.3 | Meeting with M. Frank (A&M) re: swap distributions analysis under valuation scenarios. |
| Prasant Gondipalli | 8/15/2012 | 0.2 | Discussion with J.Schmaltz (A&M) re: Professional fees. |
| Prasant Gondipalli | 8/15/2012 | 0.2 | Discussion with J. Ludwig (Sidley) re: US trustee fee. |
| Prasant Gondipalli | 8/15/2012 | 0.5 | Review of JPM provided Step Two Settlement procedures. |
| Prasant Gondipalli | 8/15/2012 | 0.7 | Update Bridge Lender Step two settlement analysis with new lender data. |
| Prasant Gondipalli | 8/15/2012 | 0.8 | Determine contact information for professional fee estimate requests. |
| Prasant Gondipalli | 8/15/2012 | 0.9 | Update professional fee schedules for advisors. |
| Prasant Gondipalli | 8/15/2012 | 1.1 | Review docket for submission of updated fee applications. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/15/2012 | 2.1 | Research professional fee invoices to determine continued services. |
| Prasant Gondipalli | 8/15/2012 | 0.6 | Draft of Senior Lender Mechanics Memo. |
| Richard Stone | 8/15/2012 | 0.4 | Participate in weekly emergence planning status meeting with B. Litman, N. Chakiris, P. Shanahan, et al (Tribune) and B. Whittman, J. Schmaltz, J. Ehrenhofer (A&M). |
| Richard Stone | 8/15/2012 | 1.4 | Meeting with J. Holden, R. Allen (Tribune) regarding payroll restructuring transaction emergence planning. |
| Richard Stone | 8/15/2012 | 0.3 | Correspondence with ADP regarding status of restructuring transaction required documentation from Tribune, including process to commence testing of table changes. |
| Brian Whittman | 8/16/2012 | 1.6 | Continue detailed review of appellant briefs on stay motion. |
| Brian Whittman | 8/16/2012 | 0.5 | Discussion with J. Bendernagel (Sidley) and D. Liebentritt (Tribune) re: appeal stay hearing issues. |
| Brian Whittman | 8/16/2012 | 0.4 | Initial review of outline for Kurtz testimony. |
| Brian Whittman | 8/16/2012 | 0.3 | Review exhibits from Kurtz deposition. |
| Brian Whittman | 8/16/2012 | 0.8 | Review litigation trust distribution issues presentation (.7); correspondence with J. Schmaltz (A&M) re: same (.1). |
| Brian Whittman | 8/16/2012 | 0.2 | Review updated trading information. |
| Brian Whittman | 8/16/2012 | 0.3 | Finalize comments on FCC trading monitoring memo. |
| Brian Whittman | 8/16/2012 | 3.8 | Meeting with Sidley (J. Bendernagel, J. Ducayet) and Lazard (D. Kurtz, S. Lulla) re: preparation for hearing. |
| Dwight Hingtgen | 8/16/2012 | 3.0 | Make adjustments (address and contact information) to mass issuance file due to comments from J. Schmaltz (A&M). |
| Dwight Hingtgen | 8/16/2012 | 0.2 | Call with JPM (S. Liu) and A&M (P. Gondipalli) Re senior lender file updates. |
| Dwight Hingtgen | 8/16/2012 | 0.4 | Discussion with (A&M) P. Gondipalli Re: JPM updated Senior Lender holding list. |
| Dwight Hingtgen | 8/16/2012 | 2.8 | Continue to make adjustments (address and contact information) to mass issuance file due to comments from J. Schmaltz (A&M). |
| Justin Schmaltz | 8/16/2012 | 0.8 | Review memo prepared by Tribune re: FCC monitoring process (0.4) and provide comments re: same (0.4). |
| Justin Schmaltz | 8/16/2012 | 0.5 | Discuss Swap Claim treatment and recovery modeling with M. Frank (A&M). |
| Justin Schmaltz | 8/16/2012 | 2.6 | Review briefs prepared by Appellants for stay pending appeal. |
| Matt Frank | 8/16/2012 | 1.3 | Updates to effective date distribution model file for distribution scenario. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/16/2012 | 1.5 | Additional updates to effective date funds flow model file. |
| Matt Frank | 8/16/2012 | 2.1 | Changes to effective date distribution analysis re: Swap Claim treatment modeling. |
| Matt Frank | 8/16/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: step two settlement analysis. |
| Matt Frank | 8/16/2012 | 0.5 | Discuss Swap Claim treatment and recovery modeling with J. Schmaltz (A&M). |
| Matt Frank | 8/16/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: swap claim modeling. |
| Prasant Gondipalli | 8/16/2012 | 0.4 | Review March - June professional fee support for Senior lender counsel. |
| Prasant Gondipalli | 8/16/2012 | 0.2 | Discussion with (A&M) M. Frank re: step two settlement analysis. |
| Prasant Gondipalli | 8/16/2012 | 0.2 | Discussion with (A&M) M. Frank re: swap claims. |
| Prasant Gondipalli | 8/16/2012 | 0.3 | Review updated Senior Lender Step Two settlement analysis. |
| Prasant Gondipalli | 8/16/2012 | 0.4 | Discussion with (A&M) D. Hingtgen re: JPM updated Senior Lender holding list |
| Prasant Gondipalli | 8/16/2012 | 0.7 | Review documentation provided by Computershare on Covered equity issuance. |
| Prasant Gondipalli | 8/16/2012 | 0.8 | Update Senior Lender Mechanics Memo. |
| Prasant Gondipalli | 8/16/2012 | 0.8 | Update Senior Lender Mechanics Memo. |
| Prasant Gondipalli | 8/16/2012 | 2.1 | Update Senior Lender Mechanics Memo. |
| Prasant Gondipalli | 8/16/2012 | 0.2 | Call with JPM (S. Liu) and A&M (D. Hingtgen) re: senior lender file updates. |
| Richard Stone | 8/16/2012 | 0.2 | Correspondence with M. Hendershot (Tribune) regarding status of services contract issues related TALX. |
| Richard Stone | 8/16/2012 | 0.4 | Correspondence with ADP regarding status of header forms/POA required for restructuring transactions preparation for system conversions. |
| Brian Whittman | 8/17/2012 | 1.6 | Meeting with Sidley (J. Bendernagel, J. Ducayet) and Lazard (D. Kurtz, S. Lulla) re: preparation for hearing. |
| Damon Busse | 8/17/2012 | 0.8 | Prepare restructuring instruction for BUs with active payroll companies / employees that are being merged into successor BUs for select Tribune controllers. |
| Damon Busse | 8/17/2012 | 0.3 | Calls with R. Mulvaney (Tribune) re: business licensing issues relating to emergence. |
| Damon Busse | 8/17/2012 | 0.2 | Call with M. Watkins (Tribune) re: legal resources for BU questions relating to restructuring / emergence. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 8/17/2012 | 0.2 | Correspondence with C. Manis (Tribune) regarding establishment of new department codes for Baltimore Sun. |
| Damon Busse | 8/17/2012 | 0.2 | Prepare update to E. Wainscott (Tribune) re: status of BU emergence checklists. |
| Damon Busse | 8/17/2012 | 0.2 | Correspondence with M. Halleron (Tribune) regarding centrally-managed business licensure issues. |
| Diego Torres | 8/17/2012 | 2.6 | Create plan class detail report for purposes of updating the claim presentation. |
| Diego Torres | 8/17/2012 | 2.8 | Continue to create plan class detail report for purposes of updating the claim presentation. |
| Justin Schmaltz | 8/17/2012 | 0.1 | Review DTC invoice for Plan distribution processing and forward to Tribune. |
| Matt Frank | 8/17/2012 | 2.1 | Changes to effective date distribution analysis re: indenture trustee fee analysis. |
| Matt Frank | 8/17/2012 | 1.1 | Additional analysis related to appeal bond scenarios. |
| Matt Frank | 8/17/2012 | 0.8 | Listen to portion of Court Hearing. |
| Prasant Gondipalli | 8/17/2012 | 1.2 | Update professional fee summary. |
| Richard Stone | 8/17/2012 | 1.5 | Meeting with R. Allen (Tribune) regarding preparation of BLM accounts payable / payroll regarding restructuring transactions. |
| Richard Stone | 8/17/2012 | 0.6 | Correspondence with ADP and Tribune payroll / PSG regarding steps to test restructuring transaction conversions on respective systems. |
| Brian Whittman | 8/20/2012 | 0.8 | Begin review of trial transcript. |
| Brian Whittman | 8/20/2012 | 0.5 | Discuss emergence planning issues with A&M (J. Schmaltz, M. Frank). |
| Damon Busse | 8/20/2012 | 0.2 | Correspondence with J. Dekarz (Tribune) re: emergence checklist status for WSFL, Hartford Bus. |
| Damon Busse | 8/20/2012 | 0.2 | Correspondence with M. Watkins re: status of DBA registrations for merged entities. |
| Justin Schmaltz | 8/20/2012 | 0.5 | Discuss emergence planning issues with A&M (B. Whittman, M. Frank). |
| Justin Schmaltz | 8/20/2012 | 1.7 | Participate in teleconference re: distribution of Litigation Trust interests with Sidley (J. Boelter, K. Mills, K. Blatchford, J. Langdon) and Epiq (S. Kjontvedt). |
| Justin Schmaltz | 8/20/2012 | 0.9 | Review mass issuance layout prepared by A&M and provide comments re: same (0.8); discuss same with P. Gondipalli (A&M) (0.1). |
| Matt Frank | 8/20/2012 | 1.9 | Updates to effective date allocation model file for indenture trustee fees. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/20/2012 | 0.5 | Discuss emergence planning issues with A&M (B. Whittman, J. Schmaltz). |
| Matt Frank | 8/20/2012 | 2.4 | Incorporation of indenture trustee fee distribution offsets into distribution model. |
| Matt Frank | 8/20/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: emergence presentation update. |
| Matt Frank | 8/20/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: professional fees. |
| Prasant Gondipalli | 8/20/2012 | 0.2 | Discussion with M. Frank (A&M) re: professional fees. |
| Prasant Gondipalli | 8/20/2012 | 1.3 | Create Professional fee summary of monthly fees. |
| Prasant Gondipalli | 8/20/2012 | 0.8 | Update senior lender distribution memo. |
| Prasant Gondipalli | 8/20/2012 | 0.8 | Update professional fee schedule with paid amounts and responses received. |
| Prasant Gondipalli | 8/20/2012 | 0.6 | Review of mass issuance template. |
| Prasant Gondipalli | 8/20/2012 | 0.5 | Meeting with D. Beezie (Tribune) re: professional fee summary update. |
| Prasant Gondipalli | 8/20/2012 | 0.4 | Follow up on professional fee for Campbell and Levine. |
| Prasant Gondipalli | 8/20/2012 | 0.3 | Update professional fee schedule. |
| Prasant Gondipalli | 8/20/2012 | 0.3 | Review Blackstone fee application for success fee calculation. |
| Prasant Gondipalli | 8/20/2012 | 0.1 | Follow up with JPM on status of Senior lender file. |
| Prasant Gondipalli | 8/20/2012 | 0.3 | Follow up on professional fee schedule for McDermott Will and Emery. |
| Prasant Gondipalli | 8/20/2012 | 0.1 | Discussion with J. Schmaltz (A&M) Re mass issuance template. |
| Prasant Gondipalli | 8/20/2012 | 0.3 | Discussion with M. Frank (A&M) re: emergence presentation update. |
| Richard Stone | 8/20/2012 | 0.9 | Participate in call with J. Holden, R. Allen (Tribune) and S. Bankert (TALX) regarding commencement of state unemployment/state income analysis related to restructuring transactions. |
| Richard Stone | 8/20/2012 | 0.4 | Correspondence with B. Enfantino (ADP) regarding preparation for testing of payroll data related to restructuring transaction system updates. |
| Richard Stone | 8/20/2012 | 0.2 | Discussion with A. Santiago (Tribune) regarding status of payroll testing / system modifications related to restructuring transactions. |
| Brian Whittman | 8/21/2012 | 0.5 | Discuss emergence planning issues and tasks with J. Schmaltz (A&M). |
| Brian Whittman | 8/21/2012 | 0.4 | Continue review of trial transcript. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/21/2012 | 0.3 | Call with J. Bendernagel (Sidley) re: appeal issues. |
| Brian Whittman | 8/21/2012 | 0.3 | Review updated litigation trust distribution presentation. |
| Brian Whittman | 8/21/2012 | 1.6 | Review additional analysis related to appeal process (.7); discussion with J. Schmaltz (A&M) re: same (.9). |
| Brian Whittman | 8/21/2012 | 0.2 | Discussion with C. Bigelow (Tribune) re: appeal hearing. |
| Damon Busse | 8/21/2012 | 0.2 | Discussion with R. Stone (A&M) regarding required tax reporting for legal entity conversions / mergers. |
| Damon Busse | 8/21/2012 | 0.3 | Correspondence with M. Halleron, M. Melgarejo (Tribune) regarding tax reporting post-emergence. |
| Damon Busse | 8/21/2012 | 1.4 | Meeting with T. Gupta, C. Connaughton, E. Hall-Langworthy (Tribune) regarding emergence checklist questions for Broadcasting Bus. |
| Damon Busse | 8/21/2012 | 1.8 | Analyze BU emergence checklist responses to date for compliance with process and potential issues requiring follow-up. |
| Damon Busse | 8/21/2012 | 0.2 | Prepare update to B. Litman (Tribune) re: status of BU emergence checklist responses to date. |
| Diego Torres | 8/21/2012 | 1.4 | Create bridge that identifies other parent claim changes from the prior version of the plan class detail report for purposes of updating the claim presentation. |
| Diego Torres | 8/21/2012 | 1.2 | Create bridge that identifies subsidiary general unsecured changes from the prior version of the plan class detail report for purposes of updating the claim presentation. |
| Diego Torres | 8/21/2012 | 1.3 | Create bridge that identifies admin expense claim changes from the prior version of the plan class detail report for purposes of updating the claim presentation. |
| Dwight Hingtgen | 8/21/2012 | 2.8 | Update Equity Allocation Model for Senior Lender trading positions as of 8/17/2012. |
| Dwight Hingtgen | 8/21/2012 | 0.2 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: bond appeal analysis. |
| Dwight Hingtgen | 8/21/2012 | 0.3 | Meeting with A&M (J. Schmaltz, M. Frank, P. Gondipalli) re: emergence presentation update. |
| Dwight Hingtgen | 8/21/2012 | 0.3 | Discussion with P. Gondipalli (A&M) Re Mass Issuance Template. |
| Dwight Hingtgen | 8/21/2012 | 2.2 | Update Senior Lender trading position analysis for positions as of 8/17/2012. |
| Jodi Ehrenhofer | 8/21/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: Subsidiary GUC emergence distributions by Debtor. |
| Justin Schmaltz | 8/21/2012 | 1.0 | Review draft of Escrow Agreement for Step Two / Disgorgement Settlement and provide comments to Sidley (0.8); discuss same with K. Mills (Sidley) (0.2). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 8/21/2012 | 2.0 | Prepare updates to appeal bond analysis (0.8); discuss same with A&M (P. Gondipalli, D. Hingtgen) (0.3); discuss same with B. Whittman (A&M) (0.9). |
| Justin Schmaltz | 8/21/2012 | 1.0 | Review updated Litigation Trust summary presentation prepared by Sidley and provide comments re: same. |
| Justin Schmaltz | 8/21/2012 | 0.7 | Preparation for (0.2) and call with J. Boelter (Sidley) re: emergence planning issues (0.5). |
| Justin Schmaltz | 8/21/2012 | 0.5 | Discuss emergence planning issues and tasks with B. Whittman (A&M). |
| Justin Schmaltz | 8/21/2012 | 0.3 | Discuss updates to Plan distribution presentation, Step Two / Disgorgement Settlement, and Morgan Stanley stipulation w/ A&M (M. Frank, P. Gondipalli, D. Hingtgen). |
| Justin Schmaltz | 8/21/2012 | 0.3 | Participate in teleconference with Sidley (J. Langdon, C. Krueger, M. Martinez), Epiq (S. Kjontvedt), A&M (P. Gondipalli), Tribune (V. Garlati, J. Rodden) and Computershare re: equity distribution mechanics. |
| Justin Schmaltz | 8/21/2012 | 1.1 | Prepare draft outline of presentation re: Claims Update and Plan Distribution Update (0.9); discuss same with M. Frank (A&M) (0.2). |
| Matt Frank | 8/21/2012 | 2.4 | Review senior lender topic discussion memo (1.3), related updates to blackline draft (1.1). |
| Matt Frank | 8/21/2012 | 0.2 | Meeting with J. Schmaltz (A&M) re: updates to emergence presentations. |
| Matt Frank | 8/21/2012 | 0.2 | Continue discussion with P. Gondipalli (A&M) re: professional fees for effective date distributions analysis. |
| Matt Frank | 8/21/2012 | 0.3 | Meeting with A&M (J. Schmaltz, P. Gondipalli, D. Hingtgen) re emergence presentation update. |
| Matt Frank | 8/21/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: additional emergence presentation updates. |
| Matt Frank | 8/21/2012 | 0.5 | Review of senior lender topic discussion draft from P. Gondipalli (A&M). |
| Matt Frank | 8/21/2012 | 1.2 | Review of updated emergence presentations slides. |
| Matt Frank | 8/21/2012 | 1.4 | Updates to effective date funds flow analysis file for presentation updates. |
| Matt Frank | 8/21/2012 | 2.1 | Additional changes to emergence presentations slides for J. Schmaltz (A&M). |
| Prasant Gondipalli | 8/21/2012 | 0.2 | Discussion with M. Frank (A&M) re: professional fees. |
| Prasant Gondipalli | 8/21/2012 | 2.8 | Update professional fee summary with most recent payment files from the Company. |
| Prasant Gondipalli | 8/21/2012 | 0.3 | Call with D. Beezie (Tribune) re: professional fee estimates. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/21/2012 | 0.2 | Meeting with A&M (J. Schmaltz, D. Hingtgen) re: bond appeal analysis. |
| Prasant Gondipalli | 8/21/2012 | 0.3 | Discussion with M. Frank (A&M) re: emergence presentation updates. |
| Prasant Gondipalli | 8/21/2012 | 0.2 | Review new Mass issuance template. |
| Prasant Gondipalli | 8/21/2012 | 0.1 | Meeting with A&M (J.Schmaltz) re: updated bond appeal analysis. |
| Prasant Gondipalli | 8/21/2012 | 0.3 | Discussion with D. Hingtgen (A&M) re: Mass Issuance Template. |
| Prasant Gondipalli | 8/21/2012 | 0.3 | Participate in teleconference w/ Sidley (J. Langdon, C. Krueger, M. Martinez), Epiq (S. Kjontvedt), A&M (J. Schmaltz), Tribune (V. Garlati, J. Rodden) and Computershare re: equity distribution mechanicss. |
| Prasant Gondipalli | 8/21/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: Subsidiary GUC emergence distributions by Debtor. |
| Prasant Gondipalli | 8/21/2012 | 0.5 | Professional fee summary update. |
| Prasant Gondipalli | 8/21/2012 | 0.7 | Review of updated Bond Appeal Analysis. |
| Prasant Gondipalli | 8/21/2012 | 1.4 | Review of updated Bond Appeal Analysis. |
| Prasant Gondipalli | 8/21/2012 | 0.3 | Meeting with A&M (J. Schmaltz, M. Frank, D. Hingtgen) re: emergence presentation update. |
| Prasant Gondipalli | 8/21/2012 | 0.4 | Review of Blackstone engagement letter and fee structure. |
| Richard Stone | 8/21/2012 | 0.3 | Correspondence with C. Lewis (Tribune) regarding transition/upgrade of certain systems including impact/conflict with restructuring transactions. |
| Richard Stone | 8/21/2012 | 0.7 | Review preliminary company code lists from ADP related to system changes in relation to restructuring transactions. |
| Richard Stone | 8/21/2012 | 0.2 | Discussion with D. Busse (A&M) regarding required tax reporting for legal entity conversations / mergers. |
| Brian Whittman | 8/22/2012 | 1.2 | Review opinion granting stay and setting bond at $1.5 billion. |
| Brian Whittman | 8/22/2012 | 0.3 | Correspondence with J. Steen (Sidley) re: appeal issues (.1); call with S. Sulla (Lazard) re: same (.2). |
| Brian Whittman | 8/22/2012 | 0.2 | Call with C. Bigelow (Tribune) re: plan issues. |
| Brian Whittman | 8/22/2012 | 0.1 | Correspondence with D. Liebentritt (Tribune) re: appeal question. |
| Brian Whittman | 8/22/2012 | 1.6 | Call with Sidley (J. Steen, C. Kline) and Lazard (S. Lulla) and A&M (J. Schmaltz) re: appeal bond analysis (1.3); follow-up discussion with J. Schmaltz (A&M) re: same (.3). |
| Damon Busse | 8/22/2012 | 0.3 | Correspondence with T. Gupta (Tribune) regarding new FEINs for Broadcasting entities. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 8/22/2012 | 0.6 | Create bridge that identifies PT-Priority tax claim changes from the prior version of the plan class detail report for purposes of updating the claim presentation. |
| Diego Torres | 8/22/2012 | 0.5 | Create bridge that identifies B-Other Secured claim changes from the prior version of the plan class detail report for purposes of updating the claim presentation. |
| Diego Torres | 8/22/2012 | 0.6 | Create bridge that identifies 1G-Convenience claim changes from the prior version of the plan class detail report for purposes of updating the claim presentation. |
| Diego Torres | 8/22/2012 | 1.0 | Review the plan class detail report. |
| Diego Torres | 8/22/2012 | 1.0 | Create bridge that identifies Priority Non-Tax claim changes from the prior version of the plan class detail report for purposes of updating the claim presentation. |
| Diego Torres | 8/22/2012 | 1.5 | Revise the claim inputs summary required to update the claim presentation. |
| Dwight Hingtgen | 8/22/2012 | 3.0 | Continue required adjustments to mass issuance for Computershare. |
| Dwight Hingtgen | 8/22/2012 | 2.9 | Continue to make adjustments to mass issuance for Computershare. |
| Dwight Hingtgen | 8/22/2012 | 0.6 | Call with Computershare (L. Fierro) and A&M (P. Gondipalli) re: open questions pertaining to mass issuance template. |
| Dwight Hingtgen | 8/22/2012 | 0.1 | Meeting with P. Gondipalli (A&M) re: preparation for call with Computershare. |
| Jodi Ehrenhofer | 8/22/2012 | 0.4 | Advise D. Torres (A&M) on updating claim amounts and reserve inputs to Effective Date funds flow. |
| Jodi Ehrenhofer | 8/22/2012 | 0.2 | Meeting with M. Frank (A&M) re: emergence presentation updates. |
| Justin Schmaltz | 8/22/2012 | 0.7 | Meeting with M. Frank (A&M) re: Swap Claim distribution treatment and modeling. |
| Justin Schmaltz | 8/22/2012 | 1.6 | Participate in teleconference with Sidley (J. Steen, C. Kline), Lazard (S. Lulla), and A&M (B. Whittman) re: analysis of bond amount for stay pending appeal (1.3); follow up discussion re: same with B. Whittman (A&M) (0.3). |
| Justin Schmaltz | 8/22/2012 | 1.0 | Update analysis supporting bond amount for stay pending appeal. |
| Matt Frank | 8/22/2012 | 0.3 | Meeting with P. Gondipalli (A&M) re: swap distributions analysis under valuation scenarios. |
| Matt Frank | 8/22/2012 | 0.2 | Meeting with J. Ehrenhofer (A&M) re: emergence presentation updates. |
| Matt Frank | 8/22/2012 | 2.4 | Changes to effective date funds flow distributions model file for emergence presentation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/22/2012 | 2.2 | Updates to emergence planning analysis file for swap claim scenarios. |
| Matt Frank | 8/22/2012 | 1.8 | Updates to effective date distribution analysis file cash distributions. |
| Matt Frank | 8/22/2012 | 0.5 | Call with P. Gondipalli (A&M), S. Javor (FTI) re: distributable cash forecast. |
| Matt Frank | 8/22/2012 | 0.7 | Meeting with J. Schmaltz (A&M) re: Swap claim treatment and modeling. |
| Prasant Gondipalli | 8/22/2012 | 0.9 | Preparation of Senior Lender Summary for discussion with JPM. |
| Prasant Gondipalli | 8/22/2012 | 0.3 | Meeting with M. Frank (A&M) re: swap distributions analysis under valuation scenarios. |
| Prasant Gondipalli | 8/22/2012 | 0.1 | Meeting with D. Hingtgen (A&M) re: preparation for call with Computershare. |
| Prasant Gondipalli | 8/22/2012 | 1.9 | Update Senior Lender distribution Memo. |
| Prasant Gondipalli | 8/22/2012 | 0.8 | Create professional fee templates for Wiley Rein and Richard Layton fees. |
| Prasant Gondipalli | 8/22/2012 | 0.6 | Review FTI senior lender file prior to call. |
| Prasant Gondipalli | 8/22/2012 | 0.6 | Call with Computershare (L. Fierro) and A&M (D. Hingtgen) re: open questions pertaining to mass issuance template. |
| Prasant Gondipalli | 8/22/2012 | 0.5 | Call with M. Frank (A&M), S. Javor (FTI) re: distributable cash forecast. |
| Prasant Gondipalli | 8/22/2012 | 0.4 | Draft agenda for senior lender distribution call. |
| Prasant Gondipalli | 8/22/2012 | 0.4 | Update professional fee summary for response from Davis Polk. |
| Richard Stone | 8/22/2012 | 0.8 | Discussion with R. Allen (Tribune) regarding status of payroll system testing in regards to restructuring transactions. |
| Brian Whittman | 8/23/2012 | 0.5 | Meeting with A&M (J. Schmaltz, M. Frank) re: Swap Claim distribution treatment and modeling. |
| Brian Whittman | 8/23/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: FCC issues. |
| Brian Whittman | 8/23/2012 | 0.7 | Continue analysis related to stay bond opinion. |
| Brian Whittman | 8/23/2012 | 0.5 | Review updated draft emergence planning timeline (.4); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 8/23/2012 | 0.1 | Discuss emergence planning timeline with J. Schmaltz (A&M). |
| Brian Whittman | 8/23/2012 | 0.4 | Call with J. Boelter, K. Blatchford, J. Langdon (Sidley) and J. Schmaltz (A&M) re: emergence planning issues. |
| Diego Torres | 8/23/2012 | 2.3 | Revise the claim presentation that includes updated reserve amounts. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 8/23/2012 | 0.3 | Meeting with P. Gondipalli (A&M) re: senior notes equity distribution. |
| Dwight Hingtgen | 8/23/2012 | 0.3 | Call with L. Fierro (Computershare) to review latest draft of mass issuance file. |
| Dwight Hingtgen | 8/23/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: updated mass issuance list. |
| Dwight Hingtgen | 8/23/2012 | 2.7 | Finish adjustments to mass issuance file due to additional comments from Computershare. |
| Dwight Hingtgen | 8/23/2012 | 3.0 | Make adjustments (address field) to mass issuance file due to additional comments from Computershare. |
| Jodi Ehrenhofer | 8/23/2012 | 0.8 | Review report of updated claim amounts and reserve inputs to Effective Date funds flow for accuracy. |
| Jodi Ehrenhofer | 8/23/2012 | 0.6 | Review claim summary presentation to determine any claim estimates that need to be updated. |
| Jodi Ehrenhofer | 8/23/2012 | 1.2 | Prepare updated litigation claim summary based on current claim register. |
| Jodi Ehrenhofer | 8/23/2012 | 1.3 | Review final reserve amounts for all disputed claims for accuracy. |
| Jodi Ehrenhofer | 8/23/2012 | 1.6 | Prepare updated other parent claim summary based on current claim register. |
| Jodi Ehrenhofer | 8/23/2012 | 0.5 | Advise D. Torres (A&M) on charts to update for claim summary presentation. |
| Justin Schmaltz | 8/23/2012 | 0.5 | Meeting with A&M (B. Whittman, M. Frank) re: Swap Claim distribution treatment and modeling. |
| Justin Schmaltz | 8/23/2012 | 0.3 | Review agenda for call with Chadbourne re: Litigation Trust and send comments to Sidley re: same. |
| Justin Schmaltz | 8/23/2012 | 0.4 | Discuss emergence planning issues with Sidley (J. Boelter, J. Langdon, K. Blatchford) and A&M (B. Whittman). |
| Justin Schmaltz | 8/23/2012 | 0.4 | Review revised draft of Step Two / Disgorgement Settlement Escrow Agreement prepared by Sidley. |
| Justin Schmaltz | 8/23/2012 | 0.5 | Meeting with A&M (P. Gondipalli, M. Frank) re: senior note indenture trustee fees. |
| Justin Schmaltz | 8/23/2012 | 0.6 | Revise emergence planning timeline for management and Proponents (0.5); discuss same with B. Whittman (A&M) (0.1). |
| Justin Schmaltz | 8/23/2012 | 0.2 | Research and correspondence with Epiq re: distributions to Senior Noteholders. |
| Justin Schmaltz | 8/23/2012 | 0.6 | Call with Cole Shotz (K. Stickles, N. Pernick) re: status of Morgan Stanley stipulation. |
| Justin Schmaltz | 8/23/2012 | 0.7 | Call with Sidley (J. Boelter, K. Mills, M. Martinez, K. Blatchford, J. Langdon), Chadbourne (A. Rosenblatt, M. Roitman), Zuckerman (J. Sottile) re: Litigation Trust issues (0.5); follow up re: same with Sidley (J. Langdon, J. Boelter) (0.2). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/23/2012 | 0.5 | Meeting with A&M (B. Whittman, J. Schmaltz) re: Swap Claim distribution treatment and modeling. |
| Matt Frank | 8/23/2012 | 0.1 | Discussion with P. Gondipalli (A&M) re: emergence timeline. |
| Matt Frank | 8/23/2012 | 0.5 | Review of updated timeline schedule for impact of stay ruling. |
| Matt Frank | 8/23/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: Swap claim treatment scenarios. |
| Matt Frank | 8/23/2012 | 0.6 | Updates to Appeal Bond Analysis schedule per discussion with B. Whittman (A&M). |
| Matt Frank | 8/23/2012 | 1.4 | Analysis related to senior Noteholder indenture trustee fee claims. |
| Matt Frank | 8/23/2012 | 2.2 | Updates to appeal bond analysis schedule. |
| Matt Frank | 8/23/2012 | 3.1 | Updates to effective date funds flow model file for emergence presentation update for lenders. |
| Matt Frank | 8/23/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: potential senior note indenture fee allocation. |
| Matt Frank | 8/23/2012 | 0.5 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: senior note indenture trustee fees analysis. |
| Prasant Gondipalli | 8/23/2012 | 0.3 | Discussion with M. Frank (A&M) re: Swap claim treatment. |
| Prasant Gondipalli | 8/23/2012 | 0.5 | Meeting with A&M (J.Schmaltz, M.Frank) re: senior note indenture trustee fees. |
| Prasant Gondipalli | 8/23/2012 | 1.8 | Review of updated emergence model. |
| Prasant Gondipalli | 8/23/2012 | 0.8 | Update professional fee Schedule. |
| Prasant Gondipalli | 8/23/2012 | 0.8 | Update professional fee Schedule with estimates from Wiley Rein. |
| Prasant Gondipalli | 8/23/2012 | 0.3 | Review Senior Notes distribution memo. |
| Prasant Gondipalli | 8/23/2012 | 0.3 | Review of Updated Emergence Timeline. |
| Prasant Gondipalli | 8/23/2012 | 0.1 | Discussion with M. Frank (A&M) re: emergence timeline. |
| Prasant Gondipalli | 8/23/2012 | 0.3 | Respond to FTI questions regarding equity distribution. |
| Prasant Gondipalli | 8/23/2012 | 0.9 | Follow up for open professional fee estimates. |
| Prasant Gondipalli | 8/23/2012 | 0.3 | Meeting with D. Hingtgen (A&M) re: senior notes equity distribution. |
| Prasant Gondipalli | 8/23/2012 | 0.2 | Discussion with M. Frank (A&M) re: senior note indenture fee allocation. |
| Prasant Gondipalli | 8/23/2012 | 0.2 | Follow up with D. Beezie (Tribune) on updated distributable cash balance. |
| Prasant Gondipalli | 8/23/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: updated mass issuance list. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/23/2012 | 0.6 | Review 8/17 version of business unit matrix related to restructuring transactions in comparison to previous 7/11 version. |
| Richard Stone | 8/23/2012 | 0.2 | Correspondence with ADP team regarding status of proposed payroll code changes to reconcile to restructuring transactions. |
| Brian Whittman | 8/24/2012 | 0.1 | Correspondence with J. Schmaltz (A&M) re: required information for non Senior Lender holders of New Senior Secured Term Loan. |
| Brian Whittman | 8/24/2012 | 0.2 | Review letter from J. Feore (Dow Lohnes) to FCC. |
| Diego Torres | 8/24/2012 | 3.0 | Working session with J. Ehrenhofer (A&M) to revise claim presentation. |
| Diego Torres | 8/24/2012 | 2.4 | Create charts for claim presentation. |
| Diego Torres | 8/24/2012 | 0.3 | Continue working session with J. Ehrenhofer (A&M) to revise claim presentation. |
| Jodi Ehrenhofer | 8/24/2012 | 3.3 | Working session with D. Torres (A&M) to revise claim presentation from current claim register. |
| Jodi Ehrenhofer | 8/24/2012 | 0.9 | Revise other parent claim summary based on current claim register. |
| Justin Schmaltz | 8/24/2012 | 0.6 | Review and respond to correspondence re: W-9 / W-8 issues for Take Back paper. |
| Matt Frank | 8/24/2012 | 0.6 | Review of updated claims inputs analysis for effective date distributions analysis from D. Torres (A&M). |
| Matt Frank | 8/24/2012 | 1.8 | Additional changes to effective date funds flow analysis file. |
| Prasant Gondipalli | 8/24/2012 | 0.3 | Discussion with S. Kjontvedt (EPIQ) re: tax id request. |
| Prasant Gondipalli | 8/24/2012 | 0.6 | Review of updated Equity Allocation model. |
| Prasant Gondipalli | 8/24/2012 | 0.7 | Review of Updated Emergence model. |
| Richard Stone | 8/24/2012 | 0.7 | Discussion with C. Lewis (Tribune) regarding status of technology system changes in preparation for emergence. |
| Richard Stone | 8/24/2012 | 0.2 | Correspondence with S. Bankert (TALX) regarding state unemployment insurance matters related to emergence planning. |
| Richard Stone | 8/24/2012 | 0.2 | Correspondence with J. Langdon (Sidley) regarding restructuring transaction emergence planning matters. |
| Richard Stone | 8/24/2012 | 0.8 | Meeting with TALX, R. Allen, A. Culhan, J. Holden (Tribune) regarding commencement of unemployment insurance reporting projects in relation to emergence planning. |
| Brian Whittman | 8/26/2012 | 0.7 | Initial review of emergency stay motions by Aurelius and the indentured trustees to the district court. |
| Brian Whittman | 8/27/2012 | 0.4 | Review district court order on stay motion (.2); call with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 8/27/2012 | 0.5 | Continue review of transcript from 8/17 appeal hearing. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/27/2012 | 0.3 | Finish review of accounting timeline for emergence. |
| Brian Whittman | 8/27/2012 | 0.2 | Correspondence with D. Eldersveld and D. Liebentritt (Tribune) re: appeals process. |
| Brian Whittman | 8/27/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: Step 2 Disgorgement Settlement. |
| Brian Whittman | 8/27/2012 | 0.2 | Review updated timeline for emergence issues. |
| Brian Whittman | 8/27/2012 | 0.7 | Finish review of transcript from 8/17 appeal hearing. |
| Damon Busse | 8/27/2012 | 0.3 | Correspondence with L. Langlois (Tribune) regarding dissolution planning for TMS Entertainment Guides Canada Corp. |
| Damon Busse | 8/27/2012 | 0.4 | Analyze restructuring transaction status document from J. Langdon (Sidley) with respect to timing of merger filings. |
| Diego Torres | 8/27/2012 | 1.9 | Revise support files for the claim presentation. |
| Diego Torres | 8/27/2012 | 1.0 | Review the charts included in the recent claim presentation. |
| Diego Torres | 8/27/2012 | 1.8 | Review the revisions from the plan class detail report. |
| Dwight Hingtgen | 8/27/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: updates to the emergence presentation. |
| Dwight Hingtgen | 8/27/2012 | 2.4 | Update Equity Allocation Model (Voting Test First version) for Senior Lender Trading positions as of 8/24. |
| Dwight Hingtgen | 8/27/2012 | 1.6 | Make adjustments to draft mass issuance template per comments from P. Gondipalli/J. Schmaltz (A&M) for distribution to Computershare. |
| Dwight Hingtgen | 8/27/2012 | 2.6 | Update Equity Allocation Model (Equity Test First version) for Senior Lender Trading positions as of 8/24. |
| Jodi Ehrenhofer | 8/27/2012 | 1.3 | Review complete claim summary presentation for accuracy. |
| Jodi Ehrenhofer | 8/27/2012 | 0.9 | Revise other parent claim summary based on comments from J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 8/27/2012 | 0.3 | Meeting with M. Frank (A&M) re: emergence presentation changes. |
| Jodi Ehrenhofer | 8/27/2012 | 0.1 | Discussion with P. Gondipalli (A&M) re updated Subsidiary GUC claim balances. |
| Jodi Ehrenhofer | 8/27/2012 | 1.4 | Revise certain other parent information based on revised allowed claim amount from M. Frank (A&M). |
| Jodi Ehrenhofer | 8/27/2012 | 1.8 | Update executive summary, significant changes and outstanding reconciliations to claims summary presentation. |
| Justin Schmaltz | 8/27/2012 | 0.2 | Review correspondence re: emergence timing. |
| Justin Schmaltz | 8/27/2012 | 0.2 | Discuss emergence planning issues with J. Boelter (Sidley) and P. Gondipalli (A&M). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 8/27/2012 | 0.2 | Meeting with P. Gondipalli (A&M) re: emergence planning issues. |
| Justin Schmaltz | 8/27/2012 | 0.4 | Review summary of Litigation Trust Priority Action Items and provide comments to Sidley re: same. |
| Justin Schmaltz | 8/27/2012 | 3.8 | Revisions to emergence timeline, including Financing items (2.6); discussions with K. Lantry (Sidley) (0.2), C. Bigelow (Tribune) (0.4) and B. Whittman (A&M) (0.6) re: same. |
| Justin Schmaltz | 8/27/2012 | 0.7 | Review Step Two / Disgorgement Settlement Arranger backstop calculation (0.3); discuss same with A&M (P. Gondipalli, M. Frank) (0.4). |
| Matt Frank | 8/27/2012 | 2.1 | Additional updates to effective date presentation per comments from J. Schmaltz (A&M). |
| Matt Frank | 8/27/2012 | 0.3 | Meeting with J. Ehrenhofer (A&M) re: emergence presentation changes. |
| Matt Frank | 8/27/2012 | 2.4 | Updates to effective date funds flow presentation to correspond to changes to emergence presentation for lenders. |
| Matt Frank | 8/27/2012 | 3.2 | Updates to emergence presentation per comments from J. Schmaltz (A&M). |
| Matt Frank | 8/27/2012 | 0.4 | Discuss issues with P. Gondipalli (A&M) regarding updating emergence model and presentation. |
| Matt Frank | 8/27/2012 | 0.4 | Meeting with A&M (J. Schmaltz, P. Gondipalli) re: step two disgorgement settlement issues. |
| Prasant Gondipalli | 8/27/2012 | 0.1 | Discuss collection of W-9 and W-8 forms with S. Kjontvedt (Epiq) and J. Schmaltz (A&M). |
| Prasant Gondipalli | 8/27/2012 | 0.6 | Review of updated Swap distribution calculation. |
| Prasant Gondipalli | 8/27/2012 | 0.5 | Review of Step two settlement arranger split calculation provided by FTI. |
| Prasant Gondipalli | 8/27/2012 | 0.4 | Meeting with A&M (J. Schmaltz, M. Frank) re: step two settlement issues. |
| Prasant Gondipalli | 8/27/2012 | 0.4 | Update footnotes to Insider preference summary. |
| Prasant Gondipalli | 8/27/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: updates to the emergence presentation. |
| Prasant Gondipalli | 8/27/2012 | 0.4 | Discuss issues with M.Frank (A&M) regarding updating emergence model and presentation. |
| Prasant Gondipalli | 8/27/2012 | 0.2 | Provide Step two settlement Arranger split information to J. Schmaltz (A&M). |
| Prasant Gondipalli | 8/27/2012 | 0.2 | Discuss emergence planning issues with J. Boelter (Sidley) and J. Schmaltz (A&M). |
| Prasant Gondipalli | 8/27/2012 | 0.2 | Discuss various financing closing issues with C. Poggi (Paul Weiss) and J. Schmaltz (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/27/2012 | 0.1 | Discussion with J. Ehrenhofer (A&M) re: updated claim balances. |
| Prasant Gondipalli | 8/27/2012 | 0.1 | Discuss W-9 and W-8 issues re: Take Back paper with V. Garlati (Tribune) and J. Schmaltz (A&M). |
| Prasant Gondipalli | 8/27/2012 | 1.8 | Review of updated emergence model with updated claim balances. |
| Prasant Gondipalli | 8/27/2012 | 0.9 | Update Professional fee summary with responses received. |
| Prasant Gondipalli | 8/27/2012 | 0.9 | Review and provide comments on updated mass issuance template. |
| Prasant Gondipalli | 8/27/2012 | 0.2 | Meeting with J. Schmaltz (A&M) re: emergence planning issues. |
| Richard Stone | 8/27/2012 | 3.5 | Analyze payroll company code information provided by ADP in relation to restructuring transactions system updates. |
| Richard Stone | 8/27/2012 | 0.2 | Discussion with J. Langdon (Sidley) regarding status of restructuring transactions preparation. |
| Brian Whittman | 8/28/2012 | 0.5 | Discussion with J. Schmaltz (A&M) re: emergence planning issues. |
| Brian Whittman | 8/28/2012 | 0.2 | Revise timeline based on comments from management. |
| Brian Whittman | 8/28/2012 | 0.2 | Review updated emergence schedule and correspondence with C. Bigelow (Tribune) re: same. |
| Brian Whittman | 8/28/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: Step Two / Disgorgement Settlement notice process. |
| Damon Busse | 8/28/2012 | 0.2 | Prepare updates to A&M emergence tracking spreadsheet for management meeting. |
| Damon Busse | 8/28/2012 | 0.7 | Prepare follow-up correspondence to select Tribune BU finance personnel regarding required updates to BU restructuring checklist. |
| Damon Busse | 8/28/2012 | 1.4 | Analyze/aggregate BU restructuring checklist responses for additional BUs received. |
| Damon Busse | 8/28/2012 | 1.3 | Analyze / aggregate BU restructuring checklist responses for Broadcasting. |
| Damon Busse | 8/28/2012 | 1.2 | Analyze / aggregate BU restructuring checklist responses for Publishing. |
| Damon Busse | 8/28/2012 | 0.1 | Call with R. Rounce (Tribune) re: Hartford / ValuMail restructuring transactions. |
| Damon Busse | 8/28/2012 | 0.9 | Analyze / aggregate BU restructuring checklist responses for Corporate/Investments. |
| Damon Busse | 8/28/2012 | 0.6 | Prepare internal summary for A&M team regarding status of BU checklist responses received to date. |
| Damon Busse | 8/28/2012 | 0.6 | Reconcile missing checklist responses from consolidated list of all BUs. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**August 1, 2012 through August 31, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Damon Busse | 8/28/2012 | 0.2 | Correspondence with K. Coddington (Tribune) re: status of BU restructuring checklist responses. |
| Damon Busse | 8/28/2012 | 0.2 | Correspondence with C. Manis (Tribune) re: legal names, DBA filings. |
| Diego Torres | 8/28/2012 | 1.4 | Create report of distribution amounts plus reserve amounts by current debtor for P. Gondipalli (A&M). |
| Dwight Hingtgen | 8/28/2012 | 2.8 | Make adjustments to Claims and Distributions update presentation stemming from comments from J. Schmaltz (A&M). |
| Dwight Hingtgen | 8/28/2012 | 2.1 | Update Equity Distribution slides for Claims and Distributions update presentation. |
| Dwight Hingtgen | 8/28/2012 | 1.8 | Revision to Media Attribution Test within Equity Allocation Model (Equity Test First version). |
| Dwight Hingtgen | 8/28/2012 | 1.7 | Revision to Media Attribution Test within Equity Allocation Model (Voting Test First version). |
| Dwight Hingtgen | 8/28/2012 | 1.6 | Make adjustments to Claims and Distributions update presentation stemming from comments from M. Frank (A&M). |
| Dwight Hingtgen | 8/28/2012 | 0.2 | Discussion with P. Gondipalli (A&M) re: updated to emergence presentation. |
| Jodi Ehrenhofer | 8/28/2012 | 1.4 | Revise claim summary presentation based on comments from J. Schmaltz (A&M). |
| Jodi Ehrenhofer | 8/28/2012 | 1.2 | Provide updates to agenda for weekly emergence planning meeting. |
| Jodi Ehrenhofer | 8/28/2012 | 0.5 | Discussion with P. Gondipalli (A&M)re: changes to emergence presentation. |
| Justin Schmaltz | 8/28/2012 | 0.5 | Discuss emergence planning issues with B. Whittman (A&M). |
| Justin Schmaltz | 8/28/2012 | 1.3 | Discuss Step Two / Disgorgement Settlement notice process with Sidley (J. Boelter, K. Mills) and A&M (P. Gondipalli) (1.0); follow up re: same with B. Whittman (A&M) (0.3). |
| Justin Schmaltz | 8/28/2012 | 0.3 | Review updated Step Two / Disgorgement Settlement summary prepared by A&M and provide comments re: same. |
| Justin Schmaltz | 8/28/2012 | 0.3 | Review mass issuance layout prepared by A&M; provide comments re: same. |
| Justin Schmaltz | 8/28/2012 | 0.4 | Preparation for (0.1) and participation in call with Computershare, Epiq (S. Kjontvedt), A&M (P. Gondipalli), Tribune (V. Garlati), and Sidley (K. Blatchford, J. Langdon, C. Krueger, M. Martinez, K. Mills) re: equity distributions (0.3). |
| Justin Schmaltz | 8/28/2012 | 0.9 | Review Sidley's comments to Step Two / Disgorgement Settlement Shortfall Notices. |
| Justin Schmaltz | 8/28/2012 | 0.1 | Review correspondence from Tribune re: FCC monitoring procedures post-emergence. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 8/28/2012 | 0.9 | Updates to and distribution of emergence task tracker for meeting with Tribune management. |
| Justin Schmaltz | 8/28/2012 | 1.5 | Review presentation prepared by A&M for management and Proponents re: claims update and distributions update; provide comments re: same. |
| Matt Frank | 8/28/2012 | 1.2 | Updates to effective date distributions analysis file to correspond to changes in emergence presentation. |
| Matt Frank | 8/28/2012 | 0.4 | Review of updated emergence time and updates of task descriptions. |
| Matt Frank | 8/28/2012 | 0.8 | Develop new term loan holders chart for J. Schmaltz (A&M). |
| Matt Frank | 8/28/2012 | 2.1 | Review of updated emergence presentation draft with new slides. |
| Matt Frank | 8/28/2012 | 1.7 | Updates to emergence presentation per comments from J. Schmaltz (A&M). |
| Matt Frank | 8/28/2012 | 1.6 | Review of updated emergence presentation changes from A&M (D. Hingtgen, J. Ehrenhofer). |
| Matt Frank | 8/28/2012 | 1.2 | Review of informational memorandum for new term loan facility. |
| Matt Frank | 8/28/2012 | 0.6 | Meeting with P. Gondipalli (A&M) re: update to emergence presentation. |
| Prasant Gondipalli | 8/28/2012 | 1.0 | Discuss Step Two / Disgorgement Settlement notice process with Sidley (J. Boelter, K. Mills) and A&M (J. Schmaltz). |
| Prasant Gondipalli | 8/28/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) re: changes to emergence presentation. |
| Prasant Gondipalli | 8/28/2012 | 0.4 | Prepare for (0.1) and participate in call with Computershare, Epiq (S. Kjontvedt), A&M (J. Schmaltz), Tribune (V. Garlati), and Sidley (K. Blatchford, J. Langdon, C. Krueger, M. Martinez, K. Mills) re: equity distributions (0.3). |
| Prasant Gondipalli | 8/28/2012 | 2.8 | Detailed review of updated emergence deck. |
| Prasant Gondipalli | 8/28/2012 | 0.7 | Detailed review of updated emergence deck. |
| Prasant Gondipalli | 8/28/2012 | 0.6 | Meeting with M. Frank (A&M) re: update to emergence presentation. |
| Prasant Gondipalli | 8/28/2012 | 0.4 | Update professional fee summary. |
| Prasant Gondipalli | 8/28/2012 | 0.4 | Provide V. Garlati (Tribune) with updated ownership projections. |
| Prasant Gondipalli | 8/28/2012 | 0.2 | Follow up with S. Kjontvedt (Epiq) re: updated amendments and certifications. |
| Prasant Gondipalli | 8/28/2012 | 0.2 | Discussion with D.Hingtgen (A&M) re: updated to emergence presentation. |
| Prasant Gondipalli | 8/28/2012 | 0.1 | Send request to Company for updated employee listing. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/28/2012 | 1.8 | Update Step Two Settlement summary from discussion with Sidley. |
| Richard Stone | 8/28/2012 | 1.8 | Review restructuring transactions checklist responses from business units related to 8/24 due date. |
| Richard Stone | 8/28/2012 | 1.9 | Prepare outstanding questions related to review of ADP payroll company code information to distribute to BLM Payroll team. |
| Richard Stone | 8/28/2012 | 0.3 | Review updated emergence planning task list in preparation for weekly meeting. |
| Brian Whittman | 8/29/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: restructuring transactions. |
| Brian Whittman | 8/29/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: emergence press release. |
| Brian Whittman | 8/29/2012 | 0.2 | Review litigation trust issues memo. |
| Brian Whittman | 8/29/2012 | 0.5 | Meeting with C. Bigelow and D. Eldersveld (Tribune) re: emergence issues. |
| Brian Whittman | 8/29/2012 | 0.4 | Call with D. Liebentritt (Tribune) re: emergence issues (.3); follow-up correspondence re: same (.1). |
| Brian Whittman | 8/29/2012 | 0.4 | Participate in weekly emergence planning status meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman, J. Rodden, P. Shanahan, et al) and A&M (J. Schmaltz, J. Ehrenhofer, R. Stone). |
| Brian Whittman | 8/29/2012 | 0.2 | Review FCC monitoring memo in preparation for call re: same. |
| Damon Busse | 8/29/2012 | 0.7 | Document issues raised in restructuring checklist responses to date. |
| Damon Busse | 8/29/2012 | 0.2 | Correspondence with J. Langdon (Sidley) re: status of new entity formations, FEINs. |
| Diego Torres | 8/29/2012 | 0.5 | Revise plan class detail support to include data that matches to charts in claim presentation. |
| Dwight Hingtgen | 8/29/2012 | 0.1 | Discussion with (A&M) P. Gondipalli re: status of Mass Issuance list. |
| Dwight Hingtgen | 8/29/2012 | 0.4 | Discussion with P. Gondipalli (A&M) re: equity allocation model. |
| Jodi Ehrenhofer | 8/29/2012 | 0.4 | Participation in weekly emergence planning status meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman, J. Rodden, P. Shanahan, et al) and A&M (B. Whittman, J. Schmaltz, R. Stone). |
| Justin Schmaltz | 8/29/2012 | 2.4 | Edits to presentation prepared by A&M for management and Proponents re: claims update and distributions update (2.2); meeting with M. Frank (A&M) re: same (0.2) |
| Justin Schmaltz | 8/29/2012 | 0.3 | Discuss cash management system updates with V. Garlati (Tribune). |
| Justin Schmaltz | 8/29/2012 | 0.2 | Review revised draft of Step Two / Disgorgement Settlement Escrow Agreement prepared by Sidley. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Justin Schmaltz | 8/29/2012 | 0.5 | Review revised draft of Litigation Trust Priority List prepared by Sidley and provide comments re: same. |
| Justin Schmaltz | 8/29/2012 | 0.8 | Review and edit Step Two / Disgorgement Settlement summary. |
| Justin Schmaltz | 8/29/2012 | 0.4 | Review schedule of unpaid professional fees prepared by A&M for update to management and Proponents. |
| Justin Schmaltz | 8/29/2012 | 0.5 | Review draft schedule of New Senior Secured Term Loan holders prepared by A&M (0.2); discuss with M. Frank (A&M) (0.3). |
| Justin Schmaltz | 8/29/2012 | 0.6 | Discuss Swap Claim recovery with B. Whittman (A&M) and J. Boelter (Sidley). |
| Justin Schmaltz | 8/29/2012 | 0.8 | Participate in call with Sidley (J. Langdon), Tribune (D. Eldersveld), and A&M (B. Whittman) re: post-emergence FCC monitoring procedures. |
| Justin Schmaltz | 8/29/2012 | 0.7 | Preparation for (0.3) and participation in weekly emergence planning status meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman, J. Rodden, P. Shanahan, et al) and A&M (B. Whittman, J. Ehrenhofer, R. Stone) (0.4). |
| Justin Schmaltz | 8/29/2012 | 0.8 | Discuss claims update and distribution update presentation changes with B. Whittman (A&M). |
| Matt Frank | 8/29/2012 | 0.3 | Discussion with P. Gondipalli (A&M) re: updates to emergence presentation. |
| Matt Frank | 8/29/2012 | 0.5 | Changes to take back paper schedule per discussion with J. Schmaltz (A&M). |
| Matt Frank | 8/29/2012 | 1.2 | Review of restructuring transactions bank account schedules. |
| Matt Frank | 8/29/2012 | 1.4 | Updates to bonding analysis file per B. Whittman (A&M). |
| Matt Frank | 8/29/2012 | 1.6 | Updates to take back paper schedule for J. Schmaltz (A&M). |
| Matt Frank | 8/29/2012 | 2.1 | Changes to distribution schedules for updated emergence presentation. |
| Matt Frank | 8/29/2012 | 2.4 | Continue review of updated emergence presentation drafts. |
| Matt Frank | 8/29/2012 | 0.2 | Meeting with J. Schmaltz (A&M) re: changes to emergence presentation. |
| Matt Frank | 8/29/2012 | 0.3 | Discussion with J. Schmaltz (A&M) re: take back paper schedule. |
| Prasant Gondipalli | 8/29/2012 | 0.8 | Review of updated shortfall notices from Sidley for Step Two Settlement. |
| Prasant Gondipalli | 8/29/2012 | 0.6 | Update Step Two Settlement Analysis per J. Schmaltz's comments. |
| Prasant Gondipalli | 8/29/2012 | 0.5 | Update Professional fee reconciliation per J. Schmaltz's comments. |
| Prasant Gondipalli | 8/29/2012 | 0.4 | Discussion with D. Hingtgen (A&M) re: equity allocation model. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/29/2012 | 0.3 | Discussion with M. Frank (A&M) re: updates to emergence presentation. |
| Prasant Gondipalli | 8/29/2012 | 1.9 | Professional fee reconciliation between July and August Update. |
| Prasant Gondipalli | 8/29/2012 | 0.8 | Update Step Two Settlement Analysis with Bridge and Senior lender claim amounts. |
| Richard Stone | 8/29/2012 | 3.6 | Review updated restructuring transactions checklist responses from business unit finance/accounting leaders. |
| Richard Stone | 8/29/2012 | 0.4 | Participate in weekly emergence planning status meeting with B. Litman, N. Chakiris, P. Shanahan, et al (Tribune) and B. Whittman, J. Schmaltz, J. Ehrenhofer (A&M). |
| Brian Whittman | 8/30/2012 | 0.7 | Review draft Step 2 Disgorgement Settlement shortfall notices (.3) and underlying schedule (.2); correspondence with J. Schmaltz (A&M) re: comments on same (.1); correspondence with K. Mills (Sidley) re: same (.1). |
| Brian Whittman | 8/30/2012 | 0.3 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 8/30/2012 | 0.3 | Review take back paper holder schedule (.2); correspondence with M. Frank (A&M) re: comments on same (.1). |
| Brian Whittman | 8/30/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: questions on distribution estimates. |
| Damon Busse | 8/30/2012 | 0.2 | Correspondence with H. Segal (Tribune) re: Tribune 365 restructuring checklist. |
| Damon Busse | 8/30/2012 | 0.2 | Correspondence with C. Leeman (Tribune) re: changes to insurance policies resulting from restructuring transactions. |
| Justin Schmaltz | 8/30/2012 | 0.6 | Review revised drafts of Step Two / Disgorgement Settlement Notices and provide comments to Sidley re: same. |
| Justin Schmaltz | 8/30/2012 | 0.3 | Revise draft schedule of New Senior Secured Term Loan holders and distribute to Davis Polk, Paul Weiss. |
| Matt Frank | 8/30/2012 | 0.3 | Correspondence with S. Kjontvedt (Epiq) re: take back paper schedule issue. |
| Matt Frank | 8/30/2012 | 2.9 | Updates to effective date distributions analysis file. |
| Matt Frank | 8/30/2012 | 1.8 | Continue review of restructuring transactions bank account schedules for J. Schmaltz (A&M). |
| Matt Frank | 8/30/2012 | 1.4 | Additional updates to take back paper schedule for J. Schmaltz (A&M). |
| Prasant Gondipalli | 8/30/2012 | 0.1 | Review of J. Schmaltz changes to Step two settlement notices. |
| Prasant Gondipalli | 8/30/2012 | 0.8 | Draft Step Two settlement process memo. |
| Prasant Gondipalli | 8/30/2012 | 0.6 | Review mechanics of updated senior notes distribution tab. |
| Prasant Gondipalli | 8/30/2012 | 0.3 | Follow up with Sue O Connor (Tribune) regarding questions legal entities. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2012 through August 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 8/30/2012 | 0.1 | Discussion with (A&M) D. Hingtgen re: status of Mass Issuance list. |
| Prasant Gondipalli | 8/30/2012 | 0.4 | Update Step Two Settlement analysis for new election forms. |
| Richard Stone | 8/30/2012 | 0.4 | Discussion with R. Allen (Tribune) regarding review of ADP inactive company codes. |
| Richard Stone | 8/30/2012 | 0.8 | Review preliminary ADP inactive company codes provided by B. Enfantino (ADP). |
| Brian Whittman | 8/31/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: step 2 disgorgement settlement notices. |
| Damon Busse | 8/31/2012 | 0.3 | Call with C. Leeman (Tribune) regarding changes to insurance certificates for restructuring transactions. |
| **Subtotal** | | **643.3** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Spittell | 8/7/2012 | 0.2 | Discussion with R. Stone (A&M) regarding tax matters related to unemployment insurance. |
| Richard Stone | 8/7/2012 | 0.2 | Discussion with M. Spittell (A&M) regarding tax matters related to unemployment insurance. |
| Brian Whittman | 8/13/2012 | 0.2 | Discussion with P. Shanahan (Tribune) re: tax matters. |
| Brian Whittman | 8/15/2012 | 0.1 | Correspondence with J. Roberts (Tribune) re: FSBO. |
| Brian Whittman | 8/15/2012 | 0.1 | Correspondence with R. Mulvaney (Tribune) re: FEIN question. |
| Brian Whittman | 8/17/2012 | 0.1 | Review status of FEIN question. |
| Brian Whittman | 8/21/2012 | 0.7 | Meeting with P. Shanahan (Tribune) re: tax projections. |
| Brian Whittman | 8/22/2012 | 0.4 | Correspondence with C. Bigelow (Tribune) re: tax treatment of reorganization. |
| Brian Whittman | 8/23/2012 | 1.0 | Meeting with C. Bigelow, P. Shanahan, M. Melgarejo, D. Eldersveld (Tribune) re: emergence tax issues. |
| Brian Whittman | 8/28/2012 | 0.1 | Correspondence with M. Melgarejo (Tribune) re: tax analysis. |
| Brian Whittman | 8/30/2012 | 0.2 | Initial review of tax information for preference memo. |
| **Subtotal** | | **3.3** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*August 1, 2012 through August 31, 2012*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 8/13/2012 | 2.0 | Travel from Chicago to Dallas for meetings at Blue Lynx Media. |
| Brian Whittman | 8/16/2012 | 1.5 | Travel from Chicago to Delaware for court hearing (half time, less portion worked on plane). |
| Richard Stone | 8/16/2012 | 2.0 | Travel from Dallas to Chicago from meetings at Blue Lynx Media. |
| Brian Whittman | 8/17/2012 | 2.0 | Return travel from Delaware to Chicago at half time. |
| **Subtotal** | | **7.5** | |

| *Grand Total* | | 2,316.4 | |

*Exhibit E*

### Tribune Company et al.,
### Summary of Expense Detail by Category
### August 1, 2012 through August 31, 2012

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $2,116.80 |
| Lodging | $1,532.28 |
| Meals | $1,059.63 |
| Miscellaneous | $641.13 |
| Transportation | $2,618.47 |
| *Total* | **$7,968.31** |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*August 1, 2012 through August 31, 2012*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 7/9/2012 | $922.60 | Roundtrip airfare Chicago/Dallas. |
| Richard Stone | 7/25/2012 | $443.60 | Airfare American Chicago/Dallas. |
| Richard Stone | 8/13/2012 | $750.60 | Airfare American Chicago/Dallas. |
| **Expense Category Total** | | **$2,116.80** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 7/12/2012 | $505.11 | Hilton Garden Inn Lewisville - 3 nights. |
| Richard Stone | 7/25/2012 | $505.11 | Hilton Garden Inn Hotel - 3 nights. |
| Richard Stone | 8/16/2012 | $522.06 | Hilton Garden Inn Lewisville - 3 nights. |
| **Expense Category Total** | | **$1,532.28** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 8/2/2012 | $50.51 | Working late dinner - M. Hagenaar, A. Gershner. |
| Alexander Gershner | 8/3/2012 | $29.88 | Working late dinner - A. Gershner. |
| Alexander Gershner | 8/5/2012 | $15.24 | Working late dinner - A. Gershner. |
| Alexander Gershner | 8/6/2012 | $25.82 | Working late dinner - A. Gershner. |
| Alexander Gershner | 8/7/2012 | $29.86 | Working late dinner - A. Gershner. |
| Alexander Gershner | 8/8/2012 | $46.24 | Working late dinner - M. Hagenaar, A. Gershner. |
| Alexander Gershner | 8/13/2012 | $30.40 | Working late dinner - A. Gershner. |
| Alexander Gershner | 8/14/2012 | $45.30 | Working late dinner - M. Hagenaar, A. Gershner. |
| Alexander Gershner | 8/15/2012 | $65.73 | Working late dinner - M. Hagenaar, J. Forte, A. Gershner. |
| Alexander Gershner | 8/20/2012 | $40.35 | Working late dinner - M. Hagenaar, J. Forte, A. Gershner. |
| Alexander Gershner | 8/21/2012 | $25.75 | Working late dinner - A. Gershner. |
| Alexander Gershner | 8/22/2012 | $51.04 | Working late dinner - A. Gershner, J. Forte. |
| Alexander Gershner | 8/23/2012 | $40.90 | Working late dinner - A. Gershner, J. Forte. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*August 1, 2012 through August 31, 2012*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 8/27/2012 | $26.09 | Working late dinner - A. Gershner. |
| Alexander Gershner | 8/28/2012 | $28.52 | Working late dinner - A. Gershner. |
| Alexander Gershner | 8/29/2012 | $27.98 | Working late dinner - A. Gershner. |
| Dwight Hingtgen | 6/5/2012 | $136.01 | Working lunch - A&M (B. Whittman, M. Frank) and Tribune Finance team. |
| Dwight Hingtgen | 8/23/2012 | $48.19 | Working lunch for B. Whittman and Tribune team. |
| Michel Hagenaar | 8/6/2012 | $22.99 | Working late dinner - M. Hagenaar. |
| Michel Hagenaar | 8/7/2012 | $17.89 | Working late dinner - M. Hagenaar. |
| Michel Hagenaar | 8/9/2012 | $25.05 | Working late dinner - M. Hagenaar. |
| Richard Stone | 7/9/2012 | $3.96 | Out of town breakfast - R. Stone. |
| Richard Stone | 7/9/2012 | $19.49 | Out of town dinner - R. Stone. |
| Richard Stone | 7/10/2012 | $8.52 | Out of town breakfast - R. Stone. |
| Richard Stone | 7/10/2012 | $33.06 | Out of town dinner - R. Stone. |
| Richard Stone | 7/11/2012 | $16.61 | Out of town dinner - R. Stone. |
| Richard Stone | 7/11/2012 | $8.52 | Out of town breakfast - R. Stone. |
| Richard Stone | 7/12/2012 | $6.17 | Out of town breakfast - R. Stone. |
| Richard Stone | 7/22/2012 | $8.00 | Out of town dinner - R. Stone. |
| Richard Stone | 7/23/2012 | $9.15 | Out of town breakfast - R. Stone. |
| Richard Stone | 7/23/2012 | $17.20 | Out of town dinner - R. Stone. |
| Richard Stone | 7/24/2012 | $7.74 | Out of town breakfast - R. Stone. |
| Richard Stone | 7/25/2012 | $8.82 | Out of town breakfast - R. Stone. |
| Richard Stone | 8/13/2012 | $8.03 | Out of town breakfast - R. Stone. |
| Richard Stone | 8/13/2012 | $20.36 | Out of town dinner - R. Stone. |
| Richard Stone | 8/14/2012 | $15.55 | Out of town dinner - R. Stone. |
| Richard Stone | 8/14/2012 | $8.82 | Out of town breakfast - R. Stone. |
| Richard Stone | 8/15/2012 | $14.57 | Out of town dinner - R. Stone. |
| Richard Stone | 8/15/2012 | $8.82 | Out of town breakfast - R. Stone. |
| Richard Stone | 8/16/2012 | $6.50 | Out of town breakfast - R. Stone. |

**Expense Category Total**        **$1,059.63**

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*August 1, 2012 through August 31, 2012*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 8/16/2012 | $18.90 | Verizon conference call charges. |
| Brian Whittman | 8/28/2012 | $13.16 | Intercall phone charges. |
| Damon Busse | 7/31/2012 | $7.64 | Federal express charges. |
| Dwight Hingtgen | 8/28/2012 | $4.30 | Intercall phone charges. |
| Jodi Ehrenhofer | 8/28/2012 | $5.95 | Intercall phone charges. |
| Justin Schmaltz | 8/16/2012 | $61.48 | Verizon conference call charges. |
| Mark Zeiss | 8/14/2012 | $15.00 | Large transfer file service - August |
| Mark Zeiss | 8/22/2012 | $17.38 | Data card usage - August. |
| Matt Frank | 6/13/2012 | $30.00 | Court Call dial in fee for hearing on 6/6/2012. |
| Matt Frank | 6/14/2012 | $72.00 | Court Call dial in fee for hearing on 6/8/2012. |
| Matt Frank | 6/14/2012 | $72.00 | Court Call dial in fee for hearing on 6/7/2012. |
| Matt Frank | 6/19/2012 | $30.00 | Court Call Dial in fee for hearing on 6/11/2012. |
| Matt Frank | 8/3/2012 | $30.00 | Court Call dian in fee for hearing on 7/25/2012. |
| Matt Frank | 8/22/2012 | $247.00 | Court Call dian in fee for hearing on 8/17/2012. |
| Matt Frank | 8/28/2012 | $10.15 | Intercall phone charges. |
| Richard Stone | 8/28/2012 | $6.17 | Intercall phone charges. |
| **Expense Category Total** | | **$641.13** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 8/2/2012 | $7.75 | Taxi home. |
| Alexander Gershner | 8/4/2012 | $9.25 | Taxi home. |
| Alexander Gershner | 8/6/2012 | $9.60 | Taxi home. |
| Alexander Gershner | 8/7/2012 | $6.70 | Taxi home. |
| Alexander Gershner | 8/9/2012 | $9.23 | Taxi home. |
| Alexander Gershner | 8/13/2012 | $9.60 | Taxi home. |
| Alexander Gershner | 8/14/2012 | $9.75 | Taxi home. |
| Alexander Gershner | 8/15/2012 | $9.35 | Taxi home. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*August 1, 2012 through August 31, 2012*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Gershner | 8/21/2012 | $9.37 | Taxi home. |
| Alexander Gershner | 8/21/2012 | $8.87 | Taxi home. |
| Alexander Gershner | 8/22/2012 | $8.75 | Taxi home. |
| Alexander Gershner | 8/23/2012 | $6.48 | Taxi home. |
| Alexander Gershner | 8/27/2012 | $8.75 | Taxi home. |
| Alexander Gershner | 8/28/2012 | $7.87 | Taxi home. |
| Alexander Gershner | 8/29/2012 | $7.85 | Taxi home. |
| Dwight Hingtgen | 6/5/2012 | $13.00 | Taxi from Tribune to home. |
| Dwight Hingtgen | 7/9/2012 | $10.00 | Taxi from Tribune to home. |
| Dwight Hingtgen | 7/10/2012 | $9.25 | Taxi from Tribune to home. |
| Dwight Hingtgen | 7/13/2012 | $10.00 | Taxi from Tribune to home. |
| Dwight Hingtgen | 7/18/2012 | $9.00 | Taxi from Tribune to home. |
| Dwight Hingtgen | 7/27/2012 | $10.00 | Taxi from Tribune to home. |
| Dwight Hingtgen | 7/30/2012 | $11.20 | Taxi from Tribune to home. |
| Dwight Hingtgen | 7/31/2012 | $10.60 | Taxi from Tribune to home. |
| Dwight Hingtgen | 8/2/2012 | $10.00 | Taxi from Tribune to home. |
| Dwight Hingtgen | 8/9/2012 | $11.50 | Taxi from Tribune to home. |
| Dwight Hingtgen | 8/14/2012 | $10.00 | Taxi from Tribune to home. |
| Dwight Hingtgen | 8/15/2012 | $12.00 | Taxi from Tribune to home. |
| Dwight Hingtgen | 8/28/2012 | $10.00 | Taxi from Tribune to home. |
| Justin Schmaltz | 7/24/2012 | $12.00 | Parking at Tribune. |
| Justin Schmaltz | 8/13/2012 | $12.00 | Parking at Tribune. |
| Justin Schmaltz | 8/21/2012 | $12.00 | Parking at Tribune. |
| Justin Schmaltz | 8/22/2012 | $12.00 | Parking at Tribune. |
| Justin Schmaltz | 8/23/2012 | $12.00 | Parking at Tribune. |
| Justin Schmaltz | 8/27/2012 | $12.00 | Parking at Tribune. |
| Justin Schmaltz | 8/28/2012 | $12.00 | Parking at Tribune. |
| Justin Schmaltz | 8/29/2012 | $12.00 | Parking at Tribune. |
| Justin Schmaltz | 8/30/2012 | $33.00 | Parking at Tribune. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*August 1, 2012 through August 31, 2012*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 5/31/2012 | $95.00 | Parking at Tribune on May 1, 2, 9, 16, 21, 29, 31. |
| Mark Berger | 6/30/2012 | $72.00 | Parking at Tribune on June 1, 4, 11, 12, 18, 20 |
| Mark Berger | 7/31/2012 | $59.00 | Parking near Tribune Tower on July 23, 24, 30 |
| Mark Berger | 8/14/2012 | $82.00 | Taxi from Tribune to home on May (14, 17, 22) and June (5, 13, 19). |
| Mark Berger | 8/14/2012 | $12.00 | Parking at Tribune on August 14. |
| Michel Hagenaar | 8/6/2012 | $16.10 | Taxi home. |
| Michel Hagenaar | 8/10/2012 | $13.75 | Taxi home. |
| Michel Hagenaar | 8/15/2012 | $13.37 | Taxi home. |
| Michel Hagenaar | 8/30/2012 | $14.75 | Taxi home. |
| Richard Stone | 7/12/2012 | $324.22 | Hertz rental car for BLM trip from 7/9/12 - 7/12/12. |
| Richard Stone | 7/12/2012 | $126.00 | Parking at Chicago O'Hare. |
| Richard Stone | 7/12/2012 | $21.20 | Roundtrip mileage from home to Chicago O'Hare. |
| Richard Stone | 7/12/2012 | $24.01 | Fuel for rental car. |
| Richard Stone | 7/13/2012 | $85.00 | Parking at Tribune office 6/29/12 - 7/13/12. |
| Richard Stone | 7/25/2012 | $279.99 | Rental car in Dallas. |
| Richard Stone | 7/25/2012 | $113.00 | Parking at Chicago O'Hare. |
| Richard Stone | 7/25/2012 | $21.20 | Roundtrip mileage from home to Chicago O'Hare. |
| Richard Stone | 7/27/2012 | $118.00 | Parking at Tribune offices 7/16/12 - 7/27/12. |
| Richard Stone | 8/3/2012 | $87.00 | Parking at Tribune offices 7/29-8/3. |
| Richard Stone | 8/10/2012 | $50.00 | Parking at Tribune offices 8/6-8/10. |
| Richard Stone | 8/16/2012 | $272.49 | Hertz rental car in Dallas 8/13-8/16. |
| Richard Stone | 8/16/2012 | $13.32 | Fuel for rental car. |
| Richard Stone | 8/16/2012 | $120.00 | Parking at O'Hare 6/13-6/16. |
| Richard Stone | 8/16/2012 | $21.20 | Roundtrip mileage from home to Chicago Airport. |
| Richard Stone | 8/21/2012 | $16.15 | Tollway fee/charges for 7/9-7/12 trip to BLM in Texas. |
| Richard Stone | 8/24/2012 | $84.00 | Parking at Tribune office 8/9, 8/17, 8/20, 8/21, 8/22, 8/23, 8/24. |
| Richard Stone | 8/30/2012 | $69.00 | Parking at Tribune office 8/27, 8/28, 8/29, 8/30. |
| **Expense Category Total** | | **$2,618.47** | |

*Exhibit F*

### *Tribune Compamy et al.,*
### *Expense Detail by Category*
### *August 1, 2012 through August 31, 2012*

*Grand Total*                     **$7,968.31**