# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## ELEVENTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Eleventh Interim Fee Application of Landis Rath & Cobb LLP* [Docket No. 9983] (the "**Fee Application**"). The Fee Application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

seeks approval of fees that total $639,103.00 and reimbursement of expenses that total $76,812.41 for the period from June 1, 2011 through August 31, 2011. Landis Rath & Cobb LLP ("**LRC**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**").  Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On December 18, 2008, the Office of the United States Trustee for the District of Delaware (the "**UST**") appointed the Committee.

3.      On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention Application**").  By order dated February 20, 2009, this Court approved the retention of LRC [Docket No. 322] (the "**Retention Order**").

4.      LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 225] (the "**Interim Compensation Order**").

**<u>Applicable Standards</u>**

5.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

6.      The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

7.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the

time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

8.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

9.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment. The firm submitted a written response to the questions and issues raised in the Preliminary Report. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

10.    **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

11.    **Block Billing.**  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii).*  The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2]  LRC block billed entries totaling 43.40 hours and $19,721.50 in associated fees, which were displayed in **Exhibit A** to the Preliminary Report.  The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or opposing counsel on the same issue, while technically block billing, will not be objectionable.[3]  Based upon precedent established by this Court, the Fee Examiner did not identify any objectionable block billed fee entries.  Exhibit A has been omitted from the Final Report.

---

[2] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g., In re Brous,* 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g., In re Baker,* 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[3] See *In re Worldwide Direct, Inc.,* 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

12.    **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv).*  The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v).*  LRC complied with the Local Rules and UST Guidelines regarding time increments.

### Review of Fees

13.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).*  The Fee Application provided the names, positions, and hourly rates of the 15 LRC professionals and paraprofessionals who billed to this matter, consisting of 4 partners, 5 associates, 5 paralegals, and 1 legal assistant.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.[4]

The firm billed a total of 1,685.40 hours with associated fees of $639,103.00.  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

---

[4] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit.  The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 539.00 | 32% | $310,815.50 | 49% |
| Associate | 619.90 | 37% | 220,513.50 | 34% |
| Paralegal | 496.50 | 29% | 104,024.00 | 16% |
| Legal Assistant | 30.00 | 2% | 3,750.00 | * |
| **TOTAL** | 1,685.40 | 100% | $639,103.00 | 100% |

* Less than 1%

The blended hourly rate for the LRC professionals is $458.48 and the blended hourly rate for professionals and paraprofessionals is $379.20.

14.    **Hourly Rate Increases.**  LRC did not increase the hourly rates of timekeepers during this interim period.

15.    **Timekeepers' Roles.**   A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).*  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.   On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

16.    **Potential Double Billing.**  The Fee Examiner did not identify any billing entries that appear to be duplicative and/or to have been inadvertently billed twice (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).

17.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple

attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more LRC timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 92.20 hours with $46,431.00 in associated fees, were displayed in **Exhibit C** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee Examiner attempted to identify the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries total 49.90 hours with $21,497.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys who handled the majority of matters on behalf of the Committee. In addition, the firm offered additional information regarding the two litigation partners needed to perform work related to the LBO transaction. LRC further stated that it staffs these matters in a manner that designed to eliminate inefficiency and duplication of effort. After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a related fee reduction. Exhibit C is omitted from this report.

18.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by LRC timekeepers describing intraoffice conferences totaling 149.60 hours with $54,577.50 in associated fees, or approximately 9% of the Fees Computed, which were displayed in **Exhibit D** to the Preliminary Report.  The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference.  The entries describing intraoffice conferences invoiced by two or more firm personnel 115.60 hours with $42,431.00 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that LRC strive to eliminate unnecessary intraoffice conferencing.  Exhibit D is omitted from the Final Report.

19.    **Complete and Detailed Task Descriptions.**    Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify

the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v).* With the exceptions noted below, LRC timekeepers adequately described the activities performed.

The Fee Examiner identified entries totaling 90.50 hours with $28,092.50 in associated fees in which tasks were not described with sufficient detail. The entries in question were displayed in **Exhibit E** to the Preliminary Report. The Fee Examiner requested LRC provide additional detail regarding the entries in question. The firm provided most of the missing detail for the questioned entries, which brought them into substantial compliance. No fee reduction will be recommended by the Fee Examiner, and Exhibit E is omitted from this Report.

20.    **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner identified 4.40 hours and $1,388.00 in associated fees invoiced for the administrative functions of filing, e-filing, and coordinating telephone appearances, etc. The questioned entries were displayed in **Exhibit F** to the Preliminary Report. The firm responded by verifying that the entries were incorrectly documented by the timekeeper. Once corrected and explained, the entries were clearly not administrative in nature. Exhibit F is omitted from the Final Report.

21.    **Clerical Activities.** Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm. In the 3rd Circuit, however, clerical-type activities performed by professionals and/or paraprofessionals are subject to a reduced billing rate. The Fee Examiner reviewed each timekeeper's billing activities, but did not identify any questionable clerical-type activities.

22.    **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. The Fee Examiner did not identify any time entries for travel time.

23.    **LRC Retention/Compensation.** LRC billed 112.50 hours with associated fees of $25,692.00 to prepare the firm's retention documents and applications for compensation, or approximately 4% of the Fees Computed.    The fee entries describing LRC's retention/compensation activities are displayed in **Exhibit G**, which is included in the Final Report for the Court's reference.

24.    **Other Firms' Retention/Compensation.**    LRC billed 58.70 hours with associated fees of $15,286.00 to prepare or review other firms' retention documents and applications for compensation, or approximately 2% of the Fees Computed.    The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit H**, which has been included in the Final Report for the Court's reference.

**Review of Expenses**

25.    **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.    Itemized expenses should be identified by their nature (*e.g.*, long

distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.    LRC provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

26.    **Photocopies.**    The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.    The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

27.    **Computer-Assisted Legal Research.**    Local Rule 2016-2 (e)(iii) provides that computer-assisted legal research charges shall not be more than the actual cost.    The LRC monthly statements state that the firm "seeks reimbursement for computer assisted research, which is the actual cost of such charges."

28.    **Overtime Expenses.**    LRC requested reimbursement of overtime wages totaling $1,128.91.    Overtime charges for employees working late are considered part of a firm's overhead.    These charges were displayed in **Exhibit I** to the Preliminary Report.    Based upon issues raised in relation to the Final Report to the 8th Interim Fee Period, the Fee Examiner and LRC have again compromised the matter related to the overtime wages in this fee period, whereby the firm has agreed to reduce its expense reimbursement request by $564.46.    Exhibit I is omitted from the Final Report.

29.    **Working Meals.**    LRC requested reimbursement of $109.41 for charges that appear to be meals for employees of LRC.    The Fee Examiner requested that LRC provide supplemental information explaining the purpose of each meal charge displayed in **Exhibit J** to the Preliminary Report.

The firm responded by stating the meals were overtime meals for firm personnel. The Fee Examiner and the firm further discussed the issue, and while LRC believes the meal expenses are reasonable, appropriate and fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged the expense reduction will be made and will not contest the reduction at the interim hearing. Thus, the Fee Examiner recommends an expense reduction for the overhead meal charges in the amount of $109.41. Exhibit J is omitted from the Final Report.

30.    **Professional Consultant Fees/Litigation Support Vendors.**  LRC requested reimbursement for charges totaling $9,514.22 described as litigation support vendors or professional consultant fees.  The Fee Examiner notes that LRC subsequently filed a Certification of Counsel (Docket No. 11252, filed March 28, 2012). The Certification explains that LRC applied a credit in the Thirty-Eighth Monthly Fee Application in the amount of $9,284.22 after learning that the expenses of Kurtzman Carson Consultants LLC were paid directly by the Debtors. Therefore, the Fee Examiner did not request any additional information from LRC with regard to this issue, and does not recommend an expense reduction.

## CONCLUSION

The Fee Examiner submits this Final Report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $639,103.00 and reimbursement of expenses in the amount of $76,138.54 ($76,812.41 minus $673.87) for the period from June 1, 2011 through August 31, 2011. The findings are set forth in the summary on the following page.

**LANDIS RATH & COBB LLP**

**SUMMARY OF FINDINGS**

**Eleventh Interim Fee Application (June 1, 2011 through August 31, 2011)**

**A.       Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $639,103.00 | |
| Expenses Requested | 76,812.41 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $715,915.41 |
| | | |
| Fees Computed | $639,103.00 | |
| Expenses Computed | 76,812.41 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $715,915.41 |

**B.       Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $639,103.00 | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $639,103.00 |
| | | |
| Expenses Requested | $76,812.41 | |
| *Agreed Reduction for Overtime Expenses* | | *($564.46)* |
| *Agreed Reduction for Working Meals* | | *(109.41)* |
| Subtotal | | *($673.87)* |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 76,138.54 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $715,241.54 |

Respectfully submitted,

**STUART MAUE**

By: _____

    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:  (314) 291-3030
    Facsimile:  (314) 291-6546
    tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 24th day of September, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard,
P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

_____
John F. Theil, Esq.

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Landis Rath & Cobb LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3 | Rath, Daniel B. | PARTNER | $610.00 | $610.00 | 216.20 | $131,882.00 |
| 5 | Butcher, Rebecca L. | PARTNER | $475.00 | $475.00 | 163.90 | $77,852.50 |
| 2 | Cobb, Richard S. | PARTNER | $610.00 | $610.00 | 107.00 | $65,270.00 |
| 1 | Landis, Adam G. | PARTNER | $690.00 | $690.00 | 51.90 | $35,811.00 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $576.65 | | 539.00 | $310,815.50 |
| | | | | % of Total: | 31.98% | % of Total: 48.63% |
| 14 | Green, James S. | ASSOCIATE | $385.00 | $385.00 | 250.20 | $96,327.00 |
| 10 | McGuire, Matthew B. | ASSOCIATE | $425.00 | $425.00 | 113.90 | $48,407.50 |
| 24 | Brown, Kimberly A. | ASSOCIATE | $295.00 | $295.00 | 159.80 | $47,141.00 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $295.00 | $295.00 | 85.40 | $25,193.00 |
| 13 | Ellis, J. Landon | ASSOCIATE | $325.00 | $325.00 | 10.60 | $3,445.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $355.72 | | 619.90 | $220,513.50 |
| | | | | % of Total: | 36.78% | % of Total: 34.50% |
| 9 | Rogers, Linda M. | PARALEGAL | $200.00 | $200.00 | 230.60 | $46,120.00 |
| 17 | Panchak, Frances A. | PARALEGAL | $225.00 | $225.00 | 196.30 | $44,167.50 |
| ACD | Dellose, Anthony C. | PARALEGAL | $190.00 | $190.00 | 49.60 | $9,424.00 |
| 6 | Dero, Michelle M. | PARALEGAL | $225.00 | $225.00 | 12.50 | $2,812.50 |
| 8 | Adams, Cathy A. | PARALEGAL | $200.00 | $200.00 | 7.50 | $1,500.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $209.51 | | 496.50 | $104,024.00 |
| | | | | % of Total: | 29.46% | % of Total: 16.28% |
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $125.00 | $125.00 | 30.00 | $3,750.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $125.00 | | 30.00 | $3,750.00 |
| | | | | % of Total: | 1.78% | % of Total: 0.59% |
| | Total No. of Billers: 15 | Blended Rate for Report: | $379.20 | | 1,685.40 | $639,103.00 |

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 38.30 | 11,298.50 |
| Dellose, A | 0.80 | 152.00 |
| Drobish, J | 0.10 | 29.50 |
| Landis, A | 0.30 | 207.00 |
| Lewicki, C | 30.00 | 3,750.00 |
| McGuire, M | 2.90 | 1,232.50 |
| Panchak, F | 40.10 | 9,022.50 |
| | 112.50 | $25,692.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 112.50 | 25,692.00 |
| | 112.50 | $25,692.00 |

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/09/11 Thu | Brown, K 13942/130 | 0.70 | 0.70 | 206.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN PREPARING LRC'S 29TH MONTHLY FEE APP |
| 06/10/11 Fri | Brown, K 13942/151 | 1.20 | 1.20 | 354.00 | 1.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 29TH MONTHLY FEE APP (1.1);<br>DISCUSSION WITH J. DROBISH RE: SAME (.1) |
| 06/10/11 Fri | Drobish, J 13942/150 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSS LRC 29TH MONTHLY FEE APP W/ K. BROWN |
| 06/14/11 Tue | Panchak, F 13942/204 | 1.00 | 1.00 | 225.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 29TH MONTHLY FEE APPLICATION |
| 06/15/11 Wed | Brown, K 13942/237 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH LRC TEAM RE: RESPONSES TO LRC'S 28TH MONTHLY FEE APP |
| 06/15/11 Wed | Panchak, F 13942/231 | 2.20 | 2.20 | 495.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 29TH MONTHLY FEE APPLICATION |
| 06/15/11 Wed | Panchak, F 13942/232 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH LRC GROUP RE: RESPONSES TO LRC 28TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 06/16/11 Thu | Brown, K 13942/252 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LRC'S 28TH MONTHLY FEE APP |
| 06/16/11 Thu | Lewicki, C 13942/240 | 4.50 | 4.50 | 562.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST K. BROWN RE: EDITS TO LRC 29TH MONTHLY FEE APP |
| 06/16/11 Thu | Panchak, F 13942/246 | 0.80 | 0.80 | 180.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 29TH MONTHLY FEE APPLICATION |
| 06/16/11 Thu | Panchak, F 13942/251 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO LRC 28TH MONTHLY FEE APPLICATION |
| 06/16/11 Thu | Panchak, F 13942/256 | 0.40 | 0.40 | 90.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC 28TH MONTHLY FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO C. LEWICKI AND B. THOMPSON RE: SAME (.1) |
| 06/17/11 Fri | Brown, K 13942/268 | 4.60 | 4.60 | 1,357.00 | 4.40<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 29TH MONTHLY FEE APP (4.4);<br>CONFERENCE WITH F. PANCHAK RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/17/11 Fri | Panchak, F 13942/286 | 1.30 | 1.30 | 292.50 | 0.20 1.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN RE: LRC 29TH MONTHLY FEE APPLICATION (.2); CONTINUE DRAFTING SAME (1.1) |
| 06/20/11 Mon | Brown, K 13942/298 | 0.20 | 0.20 | 59.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK AND S. LEWICKI RE: STATUS OF LRC'S 29TH MONTHLY FEE APP |
| 06/20/11 Mon | Brown, K 13942/304 | 5.90 | 5.90 | 1,740.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 29TH MONTHLY FEE APPLICATION |
| 06/20/11 Mon | Lewicki, C 13942/302 | 2.50 | 2.50 | 312.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: EDITS TO LRC 29TH MONTHLY FEE APPLICATION |
| 06/20/11 Mon | Lewicki, C 13942/305 | 0.50 | 0.50 | 62.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: EDITS TO LRC 29TH MONTHLY FEE APPLICATION |
| 06/20/11 Mon | Panchak, F 13942/301 | 0.60 | 0.60 | 135.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 29TH MONTHLY FEE APPLICATION |
| 06/21/11 Tue | Brown, K 13942/308 | 0.70 | 0.70 | 206.50 | 0.20 0.50 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK RE: EDITS TO LRC'S 29TH MONTHLY FEE APP (.2); CONTINUE PREPARING SAME (.5) |
| 06/21/11 Tue | Panchak, F 13942/309 | 2.20 | 2.20 | 495.00 | 0.20 2.00 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH K. BROWN RE: EDITS TO LRC 29TH MONTHLY FEE APPLICATION (.2); CONTINUE DRAFTING SAME (2.0) |
| 06/24/11 Fri | McGuire, M 13942/515 | 1.10 | 1.10 | 467.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE LRC 29TH MONTHLY FEE APPLICATION |
| 06/28/11 Tue | Brown, K 13942/426 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC'S 29TH MONTHLY FEE APP |
| 06/28/11 Tue | Panchak, F 13942/417 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH K. BROWN RE: STATUS OF LRC DRAFT 29TH MONTHLY FEE APPLICATION |
| 06/29/11 Wed | Panchak, F 13942/444 | 1.40 | 1.40 | 315.00 | 1.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVISE LRC 29TH MONTHLY FEE APPLICATION (1.3); DRAFT NOTICE RE: SAME (.1) |
| 06/29/11 Wed | Panchak, F 13942/446 | 0.40 | 0.40 | 90.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC 29TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/29/11 Wed | Panchak, F 13942/447 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH C. LEWICKI AND B. THOMPSON RE: LRC MAY FEE/EXPENSE DETAIL |
| 06/30/11 Thu | Panchak, F 13942/470 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL TO J. DECKER RE: LRC MAY FEE/EXPENSE DETAIL |
| 07/06/11 Wed | Brown, K 14064/19 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: LRC'S 29TH MONTHLY FEE APP |
| 07/07/11 Thu | Panchak, F 14064/43 | 0.50 | 0.50 | 112.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT LRC 10TH INTERIM FEE APPLICATION |
| 07/11/11 Mon | Panchak, F 14064/65 | 1.40 | 1.40 | 315.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN DRAFTING LRC 30TH MONTHLY FEE APPLICATION |
| 07/12/11 Tue | Lewicki, C 14064/76 | 4.30 | 4.30 | 537.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST K. BROWN RE: EDITS TO LRC 30TH MONTHLY FEE APP |
| 07/12/11 Tue | Panchak, F 14064/72 | 1.80 | 1.80 | 405.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 30TH MONTHLY FEE APPLICATION |
| 07/12/11 Tue | Panchak, F 14064/74 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE RE: LRC 10TH INTERIM FEE APPLICATION |
| 07/13/11 Wed | Panchak, F 14064/81 | 1.40 | 1.40 | 315.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 30TH MONTHLY FEE APPLICATION |
| 07/13/11 Wed | Panchak, F 14064/84 | 0.20 | 0.20 | 45.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW FINAL FEE EXAMINER REPORT RE: LRC 6TH INTERIM FEE APPLICATION |
| 07/15/11 Fri | Brown, K 14064/107 | 0.40 | 0.40 | 118.00 | 0.20<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW LRC'S 10TH INTERIM FEE APP (.2):<br>EMAILS WITH LRC TEAM RE: FILING (.1):<br>REVIEW AND EXECUTE NOTICE OF 10TH INTERIM (.1) |
| 07/15/11 Fri | Brown, K 14064/113 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AS-FILED LRC 10TH INTERIM |

~  See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/15/11 Fri | Dellose, A 14064/190 | 0.70 | 0.70 | 133.00 | 0.20 0.10 0.40 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVISE NOTICE FOR LRC'S 10TH INTERIM FEE APPLICATION (.2); EMAILS WITH K. BROWN RE: FILING SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.4) |
| 07/18/11 Mon | Brown, K 14064/138 | 1.00 | 1.00 | 295.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 30TH MONTHLY FEE APP |
| 07/19/11 Tue | Brown, K 14064/152 | 2.70 | 2.70 | 796.50 | 2.60 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 30TH MONTHLY FEE APP (2.6); DISCUSSIONS WITH F. PANCHAK RE: EDITS TO SAME (.1) |
| 07/19/11 Tue | Lewicki, C 14064/149 | 1.10 | 1.10 | 137.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: EDITS TO LRC 30TH MONTHLY FEE APP. |
| 07/19/11 Tue | Panchak, F 14064/147 | 3.60 | 3.60 | 810.00 | 3.50 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 30TH MONTHLY FEE APPLICATION (3.5); DISCUSSIONS WITH K. BROWN RE: SAME (.1) |
| 07/20/11 Wed | Brown, K 14064/156 | 1.40 | 1.40 | 413.00 | 0.10 1.20 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH M. MCGUIRE RE: STATUS OF 30TH MONTHLY FEE APP (.1); CONTINUE PREPARING SAME (1.2); DISCUSSION WITH F. PANCHAK RE: EDITS TO SAME (.1) |
| 07/20/11 Wed | Lewicki, C 14064/166 | 1.20 | 1.20 | 150.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN AND F. PANCHAK RE: ADDITIONAL EDITS TO LRC 30TH MONTHLY FEE APP |
| 07/20/11 Wed | Panchak, F 14064/158 | 2.00 | 2.00 | 450.00 | 0.10 1.90 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH K. BROWN RE: DRAFT LRC 30TH MONTHLY FEE APPLICATION (.1); CONTINUE DRAFTING SAME (1.9) |
| 07/21/11 Thu | Brown, K 14064/188 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CNO RE: 29TH MONTHLY FEE APP OF LRC |
| 07/21/11 Thu | Brown, K 14064/200 | 1.30 | 1.30 | 383.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 30TH MONTHLY FEE APP |
| 07/21/11 Thu | Panchak, F 14064/182 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH LRC GROUP RE: RESPONSES TO LRC 29TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 07/21/11 Thu | Panchak, F 14064/196 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC 29TH MONTHLY FEE APPLICATION (.3); EMAIL TO C. LEWICKI AND B. THOMPSON RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/22/11 Fri | Brown, K 14064/206 | 4.10 | 4.10 | 1,209.50 | 3.80 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 30TH MONTHLY FEE APP (3.8); DISCUSSIONS WITH F. PANCHAK RE: EDITS TO SAME (.2); DISCUSSIONS WITH S. LEWICKI RE: SAME (.1) |
| 07/22/11 Fri | Panchak, F 14064/202 | 0.40 | 0.40 | 90.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH K. BROWN (.2) AND B. THOMPSON (.2) RE: JUNE EXPENSES |
| 07/22/11 Fri | Panchak, F 14064/207 | 0.80 | 0.80 | 180.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 30TH MONTHLY FEE APPLICATION |
| 07/25/11 Mon | Brown, K 14064/229 | 0.30 | 0.30 | 88.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONFER WITH M. MCGUIRE AND F. PANCHAK RE: STATUS OF LRC 30TH MONTHLY FEE APP (.2); EMAIL WITH A. LANDIS RE: SAME (.1) |
| 07/25/11 Mon | Lewicki, C 14064/238 | 1.20 | 1.20 | 150.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST K. BROWN RE: EDITS TO LRC 30TH MONTHLY FEE APP AND FINALIZE SAME |
| 07/25/11 Mon | McGuire, M 14064/355 | 1.10 | 1.10 | 467.50 | 0.90 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE LRC 30TH MONTHLY FEE APPLICATION (.9); CONFERENCES WITH BROWN AND PANCHAK RE: SAME (.2) |
| 07/25/11 Mon | Panchak, F 14064/227 | 0.80 | 0.80 | 180.00 | 0.40 0.10 0.10 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVISE LRC 30TH MONTHLY FEE APPLICATION (.4); DRAFT NOTICE RE: SAME (.1); DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1); CONFER WITH M. MCGUIRE AND K. BROWN RE: SAME (.2) |
| 07/25/11 Mon | Panchak, F 14064/246 | 0.50 | 0.50 | 112.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC 30TH MONTHLY FEE APPLICATION |
| 07/26/11 Tue | Panchak, F 14064/257 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH PEDICONE AND LEWICKI RE: JUNE FEE/EXPENSE DETAIL |
| 07/26/11 Tue | Panchak, F 14064/260 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO J. DECKER RE: LRC JUNE FEE/EXPENSE DETAIL |
| 08/04/11 Thu | Lewicki, C 14181/57 | 2.50 | 2.50 | 312.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: EDITS TO LRC 31ST MONTHLY FEE APP. |
| 08/04/11 Thu | Panchak, F 14181/63 | 0.80 | 0.80 | 180.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN DRAFT RE: LRC 31ST MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/09/11 Tue | Panchak, F 14181/112 | 1.40 | 1.40 | 315.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 31ST MONTHLY FEE APPLICATION |
| 08/10/11 Wed | Panchak, F 14181/127 | 1.00 | 1.00 | 225.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 31ST MONTHLY FEE APPLICATION |
| 08/11/11 Thu | Lewicki, C 14181/140 | 3.50 | 3.50 | 437.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: EDITS TO LRC 31ST MONTHLY FEE APP |
| 08/11/11 Thu | Panchak, F 14181/141 | 1.20 | 1.20 | 270.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 31ST MONTHLY FEE APPLICATION |
| 08/12/11 Fri | Lewicki, C 14181/546 | 4.50 | 4.50 | 562.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK RE: EDITS TO LRC 31ST MONTHLY FEE APPLICATION |
| 08/12/11 Fri | Panchak, F 14181/144 | 1.40 | 1.40 | 315.00 | 1.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 31ST MONTHLY FEE APPLICATION (1.3);<br>DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 08/12/11 Fri | Panchak, F 14181/149 | 0.30 | 0.30 | 67.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW P. RATKOWIAK EMAIL RE: PROPOSED ORDER APPROVING 4TH INTERIM FEE APPLICATIONS (.1);<br>REVIEW FINAL EXAMINER'S REPORT (.1)<br>AND PROPOSED ORDER RE: SAME (.1) |
| 08/15/11 Mon | Brown, K 14181/151 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH S. LEWICKI RE: LRC EXPENSE ISSUE |
| 08/15/11 Mon | Brown, K 14181/152 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: STATUS OF LRC 31ST MONTHLY FEE APP |
| 08/15/11 Mon | Brown, K 14181/168 | 3.30 | 3.30 | 973.50 | 3.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 31ST MONTHLY FEE APP (3.1);<br>DISCUSSIONS WITH F. PANCHAK (.1)<br>AND J. GREEN (.1) RE: ISSUES RELATED TO SAME |
| 08/15/11 Mon | Panchak, F 14181/150 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH LANDIS, MCGUIRE AND BROWN RE: PROPOSED ORDER REGARDING FOURTH INTERIM FEES/EXPENSES |
| 08/15/11 Mon | Panchak, F 14181/155 | 0.80 | 0.80 | 180.00 | 0.60<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 31ST MONTHLY FEE APPLICATION (.6);<br>DISCUSSIONS WITH K. BROWN RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/16/11 Tue | Brown, K 14181/173 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH S. LEWICKI RE: LRC EXPENSE ISSUE |
| 08/16/11 Tue | Brown, K 14181/175 | 1.40 | 1.40 | 413.00 | 1.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 31ST MONTHLY FEE APP (1.3):<br>DISCUSSION WITH F. PANCHAK RE: EDITS TO SAME (.1) |
| 08/16/11 Tue | Brown, K 14181/184 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 30TH MONTHLY FEE APP |
| 08/16/11 Tue | Lewicki, C 14181/185 | 2.20 | 2.20 | 275.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST F. PANCHAK WITH ADDITIONAL EDITS TO LRC 31ST MONTHLY FEE APPLN |
| 08/16/11 Tue | Panchak, F 14181/176 | 1.60 | 1.60 | 360.00 | 1.50<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFTING LRC 31ST MONTHLY FEE APPLICATION (1.5):<br>DISCUSSIONS WITH K. BROWN RE: SAME (.1) |
| 08/16/11 Tue | Panchak, F 14181/182 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH LRC TEAM RE: RESPONSES TO LRC 30TH MONTHLY FEE APPLICATION (.1):<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 08/17/11 Wed | Brown, K 14181/193 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR LRC'S 30TH MONTHLY FEE APP |
| 08/17/11 Wed | Brown, K 14181/202 | 0.80 | 0.80 | 236.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 31ST MONTHLY FEE APP |
| 08/17/11 Wed | Panchak, F 14181/191 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW P. RATKOWIAK EMAIL RE: PROPOSED FOURTH INTERIM FEE ORDER |
| 08/17/11 Wed | Panchak, F 14181/196 | 0.20 | 0.20 | 45.00 | 0.10<br><br>0.10 | F<br><br>F | 1<br><br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATES OF NO OBJECTION REGARDING LRC 30TH MONTHLY FEE APPLICATION AND MOELIS 30TH MONTHLY FEE APPLICATION (.1):<br>FILE SAME (.1) |
| 08/17/11 Wed | Panchak, F 14181/200 | 0.40 | 0.40 | 90.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: LRC 30TH MONTHLY FEE APPLICATION (.3):<br>FOLLOW-UP EMAIL TO LEWICKI AND THOMPSON RE: SAME (.1) |
| 08/17/11 Wed | Panchak, F 14181/201 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CERTIFICATION OF COUNSEL REGARDING OMNIBUS ORDER APPROVING 4TH INTERIM FEE APPLICATIONS |

~  See the last page of exhibit for explanation

EXHIBIT G
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 08/18/11 Thu | Brown, K 14181/210 | 2.40 | 2.40 | 708.00 | 2.00 0.10 0.10 0.20 | F 1 F 2 F 3 F 4 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 31ST MONTHLY FEE APP (2.0): DISCUSSION (.1) AND EMAIL (.1) WITH M. MCGUIRE RE: SAME: DISCUSSIONS WITH F. PANCHAK RE: SAME (.2) |
| 08/18/11 Thu | Dellose, A 14181/383 | 0.10 | 0.10 | 19.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CORRESPONDENCE FROM K. BROWN RE:ISSUE RELATED TO LRC'S 31ST MONTHLY FEE APPLICATION |
| 08/18/11 Thu | Lewicki, C 14181/211 | 1.50 | 1.50 | 187.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: EDITS TO LRC 31ST MONTHLY FEE APPLICATION |
| 08/18/11 Thu | McGuire, M 14181/499 | 0.70 | 0.70 | 297.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW LRC 31ST MONTHLY FEE APPLICATION |
| 08/18/11 Thu | Panchak, F 14181/206 | 1.90 | 1.90 | 427.50 | 0.20 1.70 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy MULTIPLE DISCUSSIONS WITH K. BROWN RE: LRC 31ST MONTHLY FEE APPLICATION (.2): CONTINUE DRAFTING SAME (1.7) |
| 08/19/11 Fri | Brown, K 14181/231 | 2.70 | 2.70 | 796.50 | 2.50 0.20 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 31ST MONTHLY FEE APP (2.5): DISCUSSIONS WITH F. PANCHAK RE: SAME (.2) |
| 08/22/11 Mon | Brown, K 14181/232 | 1.90 | 1.90 | 560.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARING LRC'S 31ST MONTHLY FEE APP |
| 08/22/11 Mon | Lewicki, C 14181/237 | 0.50 | 0.50 | 62.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST F. PANCHAK RE: EDITS TO LRC 31ST MONTHLY FEE APP |
| 08/22/11 Mon | Panchak, F 14181/233 | 1.40 | 1.40 | 315.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC 31ST MONTHLY FEE APPLICATION |
| 08/25/11 Thu | Brown, K 14181/297 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSIONS WITH F. PANCHAK (.1) AND M. MCGUIRE (.1) RE: STATUS OF LRC'S 31ST MONTHLY FEE APP |
| 08/25/11 Thu | Landis, A 14181/481 | 0.30 | 0.30 | 207.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW, REVISE AND EXECUTE LRC 31ST MONTHLY FEE APPLICATION |
| 08/25/11 Thu | Panchak, F 14181/298 | 0.20 | 0.20 | 45.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH S. LEWICKI AND B. THOMPSON RE: 4TH INTERIM FEE ORDER AND OUTSTANDING FEE HOLDBACK AMOUNT |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 08/25/11 | Panchak, F | 1.20 | 1.20 | 270.00 | 0.10 | F | 1 | DISCUSSIONS WITH K. BROWN RE: LRC 31ST MONTHLY FEE APPLICATION (.1): |
| Thu | 14181/304 | | | | 1.00 | F | 2 | REVISE SAME (1.0): |
| | | | | | 0.10 | F | 3 | PREPARE NOTICE RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 08/25/11 | Panchak, F | 0.50 | 0.50 | 112.50 | 0.40 | F | 1 | FILE AND COORDINATE SERVICE OF LRC 31ST MONTHLY FEE APPLICATION (.4): |
| Thu | 14181/310 | | | | 0.10 | F | 2 | EMAIL TO S. LEWICKI AND B. THOMPSON RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 08/25/11 | Panchak, F | 0.10 | 0.10 | 22.50 | | F | 1 | EMAIL TO J. DECKER RE: LRC JULY FEE/EXPENSE DETAIL |
| Thu | 14181/313 | | | | | | | |
| | | | | | | | | |
| Total | | | 112.50 | $25,692.00 | | | | |
| Number of Entries: | 101 | | | | | | | |

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Brown, K | 38.30 | 11,298.50 |
| Dellose, A | 0.80 | 152.00 |
| Drobish, J | 0.10 | 29.50 |
| Landis, A | 0.30 | 207.00 |
| Lewicki, C | 30.00 | 3,750.00 |
| McGuire, M | 2.90 | 1,232.50 |
| Panchak, F | 40.10 | 9,022.50 |
| | 112.50 | $25,692.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 112.50 | 25,692.00 |
| | 112.50 | $25,692.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.60 | 120.00 |
| Brown, K | 7.10 | 2,094.50 |
| Cobb, R | 0.40 | 244.00 |
| Dellose, A | 6.80 | 1,292.00 |
| Dero, M | 0.10 | 22.50 |
| Green, J | 0.70 | 269.50 |
| McGuire, M | 3.80 | 1,615.00 |
| Panchak, F | 37.10 | 8,347.50 |
| Rath, D | 2.10 | 1,281.00 |
| | 58.70 | $15,286.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 58.70 | 15,286.00 |
| | 58.70 | $15,286.00 |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/01/11 Wed | Brown, K 13942/10 | 0.40 | 0.40 | 118.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE'S 28TH MONTHLY FEE APPLICATION (.2); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 06/01/11 Wed | Brown, K 13942/13 | 0.30 | 0.30 | 88.50 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIXPARTNERS 28TH MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 06/01/11 Wed | McGuire, M 13942/18 | 0.60 | 0.60 | 255.00 | 0.40 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW SVG RETENTION ORDER AND APPLICATION (.4); |
| | | | | | 0.10 | F | 2 | EMAILS TO GREEN RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | CONFERENCE WITH LANDIS RE: SAME (.1) |
| 06/01/11 Wed | Panchak, F 13942/2 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF COLE SCHOTZ 28TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/01/11 Wed | Panchak, F 13942/7 | 0.40 | 0.40 | 90.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE 28TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.20 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.2); |
| | | | | | 0.10 | F | 3 | PREPARE NOTICE RE: SAME (.1) |
| 06/01/11 Wed | Panchak, F 13942/11 | 0.70 | 0.70 | 157.50 | 0.60 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CHADBOURNE 28TH MONTHLY FEE APPLICATION (.6); |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 06/01/11 Wed | Panchak, F 13942/17 | 0.90 | 0.90 | 202.50 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 2 | REVIEW SAME (.1); |
| | | | | | 0.10 | F | 3 | PREPARE NOTICE FOR SAME (.1); |
| | | | | | 0.40 | F | 4 | FILE AND COORDINATE SERVICE OF SAME (.4); |
| | | | | | 0.10 | F | 5 | DISCUSSION WITH K. BROWN RE: SAME (.1); |
| | | | | | 0.10 | F | 6 | FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 06/02/11 Thu | Panchak, F 13942/20 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES 23RD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/02/11 Thu | Panchak, F 13942/21 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF HINKLEY ALLEN APPLICATION FOR COMPENSATION: UPDATE CRITICAL DATES |
| 06/02/11 Thu | Panchak, F 13942/29 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: 28TH MONTHLY FEE APPLICATIONS OF CHADBOURNE AND ALIXPARTNERS (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/02/11 Thu | Panchak, F 13942/35 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF E&Y RETENTION APPLICATION: UPDATE CRITICAL DATES |
| 06/03/11 Fri | Brown, K 13942/50 | 0.40 | 0.40 | 118.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DISCUSSION WITH D. RATH RE: NOTICE OF APPEARANCE FOR SVG (.1); REVIEW EMAILS FROM D. RATH AND SVG RE: SAME (.2); EMAIL WITH SVG RE: 2002 LIST (.1) |
| 06/13/11 Mon | Panchak, F 13942/160 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF COLE SCHOTZ 29TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/13/11 Mon | Panchak, F 13942/161 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF JONES DAY 8TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/13/11 Mon | Panchak, F 13942/173 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF LEVINE SULLIVAN 9TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/13/11 Mon | Panchak, F 13942/174 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF ZUCKERMAN SPAEDER 21ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/13/11 Mon | Panchak, F 13942/175 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF MCDERMOTT WILL JANUARY (.1) AND FEBRUARY (.1) FEE APPLICATIONS: UPDATE CRITICAL DATES |
| 06/14/11 Tue | Panchak, F 13942/200 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF SEYFARTH SHAW 18TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/15/11 Wed | Panchak, F 13942/209 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW CHADBOURNE MEMO RE: ERNST & YOUNG RETENTION APPLICATION |
| 06/15/11 Wed | Panchak, F 13942/233 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF REED SMITH 26TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/15/11 Wed | Panchak, F 13942/236 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF ALVAREZ & MARSAL 28TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/16/11 Thu | Panchak, F 13942/254 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH MOELIS GROUP RE: RESPONSES TO 28TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/17/11 Fri | Brown, K 13942/263 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS 28TH MONTHLY FEE APP |
| 06/17/11 Fri | Panchak, F 13942/292 | 0.50 | 0.50 | 112.50 | 0.10 0.30 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO MOELIS 28TH MONTHLY FEE APPLICATION (.1);<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION (.3);<br>FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 06/21/11 Tue | Panchak, F 13942/307 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MCDERMOTT WILL 9TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/22/11 Wed | Brown, K 13942/323 | 0.60 | 0.60 | 177.00 | 0.40 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. LANDIS AND M. MCGUIRE RE: SCOPE OF SVG RETENTION (.4);<br>REVIEW ORDER AND APPLICATION RE: SAME (.2) |
| 06/22/11 Wed | Dero, M 13942/322 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL MESSAGE FROM M. MCGUIRE RE: SVG RETENTION APPLICATION AND ORDER |
| 06/22/11 Wed | Panchak, F 13942/325 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW 19TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/22/11 Wed | Panchak, F 13942/336 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH CHADBOURNE RE: RESPONSES TO 28TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 06/22/11 Wed | Panchak, F 13942/337 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH ALIXPARTNERS TEAM RE: RESPONSES TO 28TH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 06/23/11 Thu | Brown, K 13942/348 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 28TH MONTHLY FEE APP |
| 06/23/11 Thu | Brown, K 13942/349 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 28TH MONTHLY FEE APP |
| 06/23/11 Thu | Panchak, F 13942/344 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE AND COMMITTEE MEMBERS MAY FEE/EXPENSE APPLICATIONS |
| 06/23/11 Thu | Panchak, F 13942/345 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF 4TH AND 5TH INTERIM FEE HEARING SCHEDULING |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/23/11 Thu | Panchak, F 13942/356 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE 28TH MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 06/23/11 Thu | Panchak, F 13942/357 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 28TH MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 06/23/11 Thu | Panchak, F 13942/358 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO CHADBOURNE AND ALIXPARTNERS 28TH MONTHLY FEE APPLICATIONS (.1); FILE SAME (.1) |
| 06/27/11 Mon | Panchak, F 13942/373 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF EXAMINERS FINAL REPORTS FOR 6TH AND 7TH INTERIM PERIOD |
| 06/27/11 Mon | Panchak, F 13942/382 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS |
| 06/27/11 Mon | Panchak, F 13942/385 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ORDER GRANTING RETENTION OF ERNST & YOUNG REGARDING 2009 FORMATION AGREEMENT WITH CHICAGO BASEBALL HOLDINGS |
| 06/27/11 Mon | Panchak, F 13942/386 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF CORPORATE TAX MANAGEMENT SERVICES APPLICATION FOR COMPENSATION: UPDATE CRITICAL DATES |
| 06/27/11 Mon | Panchak, F 13942/389 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: COMMITTEE MEMBERS 18TH EXPENSE APPLICATION |
| 06/27/11 Mon | Panchak, F 13942/390 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW P. RATKIOWAK EMAIL RE: DEADLINE TO FILE 10TH INTERIM FEE APPLICATIONS |
| 06/27/11 Mon | Panchak, F 13942/395 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PWC 25TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/27/11 Mon | Panchak, F 13942/401 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF STUART MAUE MAY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/28/11 Tue | Brown, K 13942/423 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE ALIXPARTNERS 29TH MONTHLY FEE APP (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 06/28/11 Tue | Brown, K 13942/424 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND REVISE MOELIS 29TH MONTHLY FEE APP (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/28/11 Tue | Brown, K 13942/425 | 0.30 | 0.30 | 88.50 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW AND REVISE COMMITTEE'S 18TH EXPENSE REIMBURSEMENT APP (.2); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 06/28/11 Tue | Panchak, F 13942/411 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW ORDER ALLOWING SNR DENTON APPLICATION FOR COMPENSATION |
| 06/28/11 Tue | Panchak, F 13942/413 | 0.80 | 0.80 | 180.00 | 0.10 0.10 0.10 0.40 0.10 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 29TH MONTHLY FEE APPLICATION (.1); REVIEW SAME (.1); DRAFT NOTICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.4); FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 06/28/11 Tue | Panchak, F 13942/414 | 0.80 | 0.80 | 180.00 | 0.10 0.10 0.10 0.40 0.10 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS 29TH MONTHLY FEE APPLICATION (.1); REVIEW SAME (.1); DRAFT NOTICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.4); FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 06/28/11 Tue | Panchak, F 13942/415 | 0.60 | 0.60 | 135.00 | 0.40 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* DRAFT COMMITTEE MEMBERS' 18TH MONTHLY EXPENSE APPLICATION (.4); DRAFT NOTICE RE: SAME (.1); REVISE APPLICATION (.1) |
| 06/28/11 Tue | Panchak, F 13942/418 | 0.40 | 0.40 | 90.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICES OF MONTHLY FEE APPLICATIONS RE: SITRICK 1ST (.1), SITRICK 2ND (.1), SITRICK 3RD (.1) AND MCDERMOTT WILL MARCH (.1): UPDATE CRITICAL DATES |
| 06/28/11 Tue | Panchak, F 13942/422 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE AFFIDAVIT OF SERVICE RE: MOELIS AND ALIXPARTNERS 29TH MONTHLY FEE APPLICATIONS (.1); FILE SAME (.1) |
| 06/29/11 Wed | Panchak, F 13942/437 | 1.10 | 1.10 | 247.50 | 0.20 0.10 0.70 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW CHADBOURNE 29TH MONTHLY FEE APPLICATION (.2); DRAFT NOTICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.7); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 06/29/11 Wed | Panchak, F 13942/440 | 0.50 | 0.50 | 112.50 | 0.40 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF COMMITTEE MEMBERS' 18TH MONTHLY EXPENSE APPLICATION (.4); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 06/29/11 Wed | Panchak, F 13942/441 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE 10TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/29/11 Wed | Panchak, F 13942/445 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF COLE SCHOTZ 10TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/29/11 Wed | Panchak, F 13942/448 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE 29TH, LRC 29TH AND COMMITTEE MEMBERS 18TH MONTHLY APPLICATIONS (.1);<br>FILE SAME (.1) |
| 06/30/11 Thu | Panchak, F 13942/471 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LEVINE & SULLIVAN 10TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/01/11 Fri | Panchak, F 14064/2 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC 10TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/01/11 Fri | Panchak, F 14064/3 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES 24TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/06/11 Wed | Panchak, F 14064/26 | 0.50 | 0.50 | 112.50 | 0.10<br>0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICES OF FEE APPLICATIONS AND UPDATE CRITICAL DATES RE: SIDLEY AUSTIN 8TH INTERIM (.1),<br>LAZARD 27TH MONTHLY (.1),<br>JENNER BLOCK MARCH/APRIL (.1),<br>PAUL HASTINGS 19TH MONTHLY (.1)<br>AND REED SMITH 27TH MONTHLY (.1) |
| 07/06/11 Wed | Panchak, F 14064/30 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PAUL HASTINGS 10TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/06/11 Wed | Rath, D 14064/427 | 0.40 | 0.40 | 244.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ZS MEMO TO COMMITTEE RE: DELAWARE COUNSEL |
| 07/07/11 Thu | Brown, K 14064/44 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW INTRALINKS RE: ZUCKERMAN MEMO RE: DELAWARE COUNSEL |
| 07/07/11 Thu | Panchak, F 14064/34 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICES OF FEE APPLICATIONS AND UPDATE CRITICAL DATES RE: SIDLEY 29TH MONTHLY (.1)<br>AND JONES DAY 11TH MONTHLY (.1) |
| 07/07/11 Thu | Panchak, F 14064/42 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ZUCKERMAN MEMO TO COMMITTEE RE: DELAWARE COUNSEL |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 07/07/11 Thu | Panchak, F 14064/45 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY 9TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/08/11 Fri | Panchak, F 14064/52 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LAZARD 28TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/08/11 Fri | Panchak, F 14064/53 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LEVINE SULLIVAN 4TH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/11/11 Mon | Panchak, F 14064/61 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NINTH INTERIM PROFESSIONALS' FEE SUMMARY |
| 07/11/11 Mon | Panchak, F 14064/66 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY 3RD INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/11/11 Mon | Panchak, F 14064/67 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ MARSAL MAY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/12/11 Tue | Dellose, A 14064/102 | 0.30 | 0.30 | 57.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH F. PANCHAK RE: PROFESSIONALS INTERIM FEE APPLICATIONS |
| 07/12/11 Tue | Panchak, F 14064/75 | 0.50 | 0.50 | 112.50 | 0.10<br>0.10<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW A. LANDIS AND A. GOLDFARB EMAIL EXCHANGES RE: ZUCKERMAN MONTHLY AND INTERIM FEE APPLICATION (.1);<br>FURTHER EMAIL EXCHANGES WITH A. GOLDFARB RE: SAME (.1);<br>DISCUSSION WITH A. DELLOSE RE: PROFESSIONALS INTERIM FEE APPLICATIONS (.3) |
| 07/12/11 Tue | Panchak, F 14064/78 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL APRIL (.1)<br>AND MAY (.1) FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/13/11 Wed | Dellose, A 14064/103 | 0.50 | 0.50 | 95.00 | 0.30<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH F. PANCHAK RE: PROFESSIONAL FEE APPLICATIONS (.3);<br>REVIEW CORRESPONDENCE FROM ZS AND CP RE: SAME (.2) |
| 07/13/11 Wed | Panchak, F 14064/83 | 0.50 | 0.50 | 112.50 | 0.20<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH COMMITTEE PROFESSIONALS' AND A. DELLOSE RE: 10TH INTERIM FEE APPLICATIONS (.2);<br>DISCUSSIONS WITH A. DELLOSE RE: SAME (.3) |
| 07/14/11 Thu | Dellose, A 14064/179 | 0.60 | 0.60 | 114.00 | 0.20<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CORRESPONDENCE FROM ALIXPARTNERS AND CHADBOURNE RE: 10TH INTERIM FEE APPLICATIONS (.2);<br>DRAFT NOTICES FOR SAME (.4) |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 07/15/11 Fri | Brown, K 14064/108 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIXPARTNERS' 10TH INTERIM FEE APP (.1);<br>REVIEW, REVISE AND EXECUTE NOTICE RE: SAME (.1) |
| 07/15/11 Fri | Brown, K 14064/109 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MOELIS' 10TH INTERIM FEE APP (.1);<br>REVIEW, REVISE AND EXECUTE NOTICE RE: SAME (.1) |
| 07/15/11 Fri | Brown, K 14064/110 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE'S 10TH INTERIM FEE APP (.1);<br>REVIEW, REVISE AND EXECUTE NOTICE RE: SAME (.1) |
| 07/15/11 Fri | Brown, K 14064/111 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ZUCKERMAN 7TH INTERIM FEE APP (.1);<br>REVIEW, REVISE AND EXECUTE NOTICE RE: SAME (.1) |
| 07/15/11 Fri | Brown, K 14064/112 | 0.30 | 0.30 | 88.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAILS FROM J. GREEN AND A. DELLOSE RE: FILING ZUCKERMAN'S 22ND MONTHLY FEE APP (.1);<br>REVIEW APPLICATION RE: SAME (.1);<br>REVIEW, REVISE AND EXECUTE NOTICE RE: SAME (.1) |
| 07/15/11 Fri | Dellose, A 14064/191 | 0.60 | 0.60 | 114.00 | 0.10 0.10 0.10 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CORRESPONDENCE FROM ALIXPARTNERS (.1),<br>CHADBOURNE (.1),<br>MOELIS (.1)<br>AND ZUCKERMAN (.1) RE: 10TH INTERIM FEE APPLICATIONS AND<br>ZUCKERMAN'S 22ND MONTHLY FEE APPLICATION (.1);<br>DISCUSSIONS WITH J. GREEN RE: ZUCKERMAN'S FEE APPLICATIONS (.1) |
| 07/15/11 Fri | Dellose, A 14064/428 | 0.70 | 0.70 | 133.00 | 0.20 0.40 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE RE: ALIX PARTNERS 10TH INTERIM FEE APPLICATION (.2);<br>FILE AND COORDINATE SERVICE OF SAME (.4);<br>FOLLOW-UP EMAIL TO ALIXPARTNERS RE: SAME (.1) |
| 07/15/11 Fri | Dellose, A 14064/429 | 0.70 | 0.70 | 133.00 | 0.20 0.40 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE RE: MOELIS' 10TH INTERIM FEE APPLICATION (.2);<br>FILE AND COORDINATE SERVICE OF SAME (.4);<br>FOLLOW-UP EMAIL TO MOELIS RE: SAME (.1) |
| 07/15/11 Fri | Dellose, A 14064/430 | 0.70 | 0.70 | 133.00 | 0.20 0.40 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE RE: CHADBOURNE 10TH INTERIM FEE APPLICATION (.2);<br>FILE AND COORDINATE SERVICE OF SAME (.4);<br>FOLLOW-UP EMAIL TO CHADBOURNE RE: SAME (.1) |
| 07/15/11 Fri | Dellose, A 14064/431 | 0.70 | 0.70 | 133.00 | 0.20 0.40 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE RE: ZUCKERMAN 7TH INTERIM FEE APPLICATION (.2);<br>FILE AND COORDINATE SERVICE OF SAME (.4);<br>FOLLOW-UP EMAIL TO ZUCKERMAN RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/15/11 Fri | Dellose, A 14064/432 | 0.70 | 0.70 | 133.00 | 0.20 0.40 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT NOTICE RE: ZUCKERMAN 22ND MONTHLY FEE APPLICATION (.2); FILE AND COORDINATE SERVICE OF SAME (.4); FOLLOW-UP EMAIL TO ZUCKERMAN RE: SAME (.1) |
| 07/15/11 Fri | Green, J 14064/99 | 0.30 | 0.30 | 115.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy E-MAIL WITH A. GOLDFARB RE: FILING OF ZUCKERMAN FEE APPLICATIONS (.2) AND DISCUSS FILING WITH A. DELLOSE (.1). |
| 07/18/11 Mon | Panchak, F 14064/124 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF CHADBOURNE'S 10TH INTERIM FEE APPLICATION (.1); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 07/18/11 Mon | Panchak, F 14064/125 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALIXPARTNERS 10TH INTERIM FEE APPLICATION (.1); FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 07/18/11 Mon | Panchak, F 14064/126 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MOELIS' 10TH INTERIM FEE APPLICATION (.1); FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 07/18/11 Mon | Panchak, F 14064/127 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICES OF ZUCKERMAN 22ND MONTHLY AND 7TH INTERIM FEE APPLICATIONS (.1); FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 07/18/11 Mon | Panchak, F 14064/128 | 1.70 | 1.70 | 382.50 | 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.10 | F F F F F F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICES OF MONTHLY AND INTERIM FEE APPLICATIONS AND UPDATE CRITICAL DATES RE: MCDERMOTT WILL 10TH INTERIM (.1); JENNER BLOCK 10TH INTERIM (.1); LAZARD 10TH INTERIM (.1); LAZARD 29TH MONTHLY (.1); CAMPBELL LEVINE 1ST INTERIM (.1); CAMPBELL LEVINE 2ND INTERIM (.1); ALVAREZ 10TH INTERIM (.1); REED SMITH 28TH MONTHLY (.1); REED SMITH 10TH INTERIM (.1); DOW LOHNES 8TH INTERIM (.1); JENNER BLOCK MAY (.1); SEYFARTH SHAW 20TH MONTHLY (.1); SEYFARTH SHAW 7TH INTERIM (.1); MERCER MARCH (.1); MERCER APRIL (.1); MERCER MAY (.1) AND MERCER INTERIM (.1) |
| 07/20/11 Wed | Brown, K 14064/167 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS' 29TH MONTHLY FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/20/11 Wed | Brown, K 14064/168 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS 29TH MONTHLY FEE APP |
| 07/20/11 Wed | Panchak, F 14064/159 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH ALIXPARTNERS GROUP RE: RESPONSES TO 29TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 07/20/11 Wed | Panchak, F 14064/160 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH MOELIS GROUP RE: RESPONSES TO 29TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 07/20/11 Wed | Panchak, F 14064/161 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DAVIS WRIGHT SEPTEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/20/11 Wed | Panchak, F 14064/172 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF MOELIS' CERTIFICATE OF NO OBJECTION RE: 29TH MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 07/20/11 Wed | Panchak, F 14064/173 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF ALIXPARTNERS' CERTIFICATE OF NO OBJECTION RE: 29TH MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO ALIXPARTNERS' GROUP RE: SAME (.1) |
| 07/21/11 Thu | Brown, K 14064/186 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE 29TH MONTHLY FEE APP |
| 07/21/11 Thu | Brown, K 14064/187 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: COMMITTEE MEMBERS' 18TH EXPENSE REIMBURSEMENT |
| 07/21/11 Thu | Panchak, F 14064/180 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION RE: MOELIS AND ALIXPARTNERS' 29TH MONTHLY FEE APPS (.1); FILE SAME (.1) |
| 07/21/11 Thu | Panchak, F 14064/183 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH CHADBOURNE GROUP RE: RESPONSES TO CHADBOURNE 29TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 07/21/11 Thu | Panchak, F 14064/184 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH CHADBOURNE GROUP RE: RESPONSES TO COMMITTEE MEMBERS 18TH MONTHLY EXPENSE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 07/21/11 Thu | Panchak, F 14064/193 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DAVIS WRIGHT OCTOBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/21/11 Thu | Panchak, F 14064/197 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE 29TH MONTHLY FEE APPLICATION (.3); EMAIL TO H. LAMB RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 07/21/11 Thu | Panchak, F 14064/198 | 0.40 | 0.40 | 90.00 | 0.30 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: COMMITTEE MEMBERS' 18TH MONTHLY EXPENSE APPLICATION (.3); |
| | | | | | 0.10 | F | 2 | EMAIL TO H. LAMB RE: SAME (.1) |
| 07/21/11 Thu | Panchak, F 14064/199 | 0.30 | 0.30 | 67.50 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF FOURTH INTERIM FEE HEARING (.1); |
| | | | | | 0.10 | F | 2 | EMAIL WITH MOELIS (.1) |
| | | | | | 0.10 | F | 3 | AND ALIXPARTNERS (.1) RE: SAME |
| 07/22/11 Fri | Panchak, F 14064/211 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF TRUE PARTNERS APPLICATION FOR COMPENSATION AND WAIVER OF INTERIM COMPENSATION/FEE EXAMINER PROCEDURES; UPDATE CRITICAL DATES |
| 07/25/11 Mon | Brown, K 14064/243 | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW MOELIS 30TH MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 07/25/11 Mon | Panchak, F 14064/217 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH H. LAMB RE: STATUS OF CHADBOURNE 30TH MONTHLY FEE APPLICATION AND COMMITTEE MEMBERS JUNE EXPENSE APPLICATION |
| 07/25/11 Mon | Panchak, F 14064/221 | 0.20 | 0.20 | 45.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW ORDERS ALLOWING COMPENSATION AND WAIVING INTERIM COMPENSATION REQUIREMENTS RE: HINKLEY ALLEN (.1) |
| | | | | | 0.10 | F | 2 | AND CORPORATE TAX MANAGEMENT (.1) |
| 07/25/11 Mon | Panchak, F 14064/232 | 0.50 | 0.50 | 112.50 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH S. SISTLA RE: STATUS OF MOELIS 30TH MONTHLY FEE APPLICATION (.1); |
| | | | | | 0.20 | F | 2 | REVIEW SAME IN PREPARATION OF FILING (.2); |
| | | | | | 0.10 | F | 3 | DRAFT NOTICE RE: SAME (.1); |
| | | | | | 0.10 | F | 4 | DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 07/25/11 Mon | Panchak, F 14064/233 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF ALIXPARTNERS 30TH MONTHLY FEE APPLICATION |
| 07/25/11 Mon | Panchak, F 14064/234 | 0.10 | 0.10 | 22.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF FEE EXAMINERS REPORTS FOR ALIX PARTNERS 6TH AND 7TH INTERIMS |
| 07/25/11 Mon | Panchak, F 14064/247 | 0.70 | 0.70 | 157.50 | 0.60 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF MOELIS 30TH MONTHLY FEE APPLICATION (.6); |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 07/27/11 Wed | Brown, K 14064/268 | 0.20 | 0.20 | 59.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW ALIXPARTNERS 30TH MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 07/27/11 Wed | McGuire, M 14064/359 | 0.50 | 0.50 | 212.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CONFERENCE CALL WITH RATH, GOLDFARB AND PANCHAK RE: FEE APPLICATION ISSUES |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/27/11 Wed | Panchak, F 14064/264 | 0.50 | 0.50 | 112.50 | 0.10 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS' 30TH MONTHLY FEE APPLICATION (.1); REVIEW/REVISE SAME IN PREPARATION OF FILING (.2); DRAFT NOTICE RE: SAME (.1); DRAFT AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 07/27/11 Wed | Panchak, F 14064/266 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DAVIS WRIGHT NOVEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/27/11 Wed | Panchak, F 14064/274 | 0.60 | 0.60 | 135.00 | 0.50 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF ALIXPARTNERS 30TH MONTHLY FEE APPLICATION (.5); FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 07/27/11 Wed | Panchak, F 14064/275 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF COLE SCHOTZ 30TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/27/11 Wed | Panchak, F 14064/277 | 0.50 | 0.50 | 112.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONFERENCE CALL WITH A. GOLDFARB, D. RATH AND M. MCGUIRE RE: FEE APPLICATION ISSUES |
| 07/27/11 Wed | Panchak, F 14064/279 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF STUART MAUE JUNE FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/27/11 Wed | Rath, D 14064/420 | 0.50 | 0.50 | 305.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CALL WITH GOLDFARB, MCGUIRE AND PANCHAK RE: FEE APPLICATION ISSUES |
| 07/28/11 Thu | Brown, K 14064/292 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE 30TH MONTHLY FEE APP (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 07/28/11 Thu | Panchak, F 14064/291 | 1.20 | 1.20 | 270.00 | 0.10 0.20 0.10 0.10 0.60 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE'S 30TH MONTHLY FEE APPLICATION (.1); REVIEW SAME IN PREPARATION OF FILING (.2); PREPARE NOTICE RE: SAME (.1); PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.6); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 07/29/11 Fri | Panchak, F 14064/295 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PWC 26TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/29/11 Fri | Panchak, F 14064/297 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. GOLDFARB RE: ZUCKERMAN'S 23RD MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/01/11 Mon | Brown, K 14181/8 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ZUCKERMAN'S 23RD MONTHLY FEE APP (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 08/01/11 Mon | McGuire, M 14181/294 | 1.10 | 1.10 | 467.50 | 0.20 0.60 0.30 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy CALL WITH GOLDFARB RE: ZS FEE APPLICATIONS (.2); REVIEW OF SAME (.6); EMAILS WITH GOLDFARB RE: SAME (.3) |
| 08/01/11 Mon | Panchak, F 14181/11 | 1.00 | 1.00 | 225.00 | 0.10 0.10 0.10 0.10 0.50 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. GOLDFARB RE: ZUCKERMAN'S 23RD MONTHLY FEE APPLICATION (.1); REVIEW SAME (.1); PREPARE NOTICE RE: SAME (.1); PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1); FILE AND COORDINATE SERVICE OF SAME (.5); FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 08/01/11 Mon | Panchak, F 14181/15 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF JONES DAY 10TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/01/11 Mon | Panchak, F 14181/16 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LEVINE SULLIVAN 11TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/02/11 Tue | Cobb, R 14181/416 | 0.40 | 0.40 | 244.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND RESPOND TO ZS INQUIRY RE: COMPENSATION DEMAND FORM RESPONDING PARTY TO SUBPOENA (USB) |
| 08/03/11 Wed | Panchak, F 14181/37 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SEITZ VANOGTROP FIRST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/04/11 Thu | Panchak, F 14181/58 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALVAREZ & MARSAL 30TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/05/11 Fri | Brown, K 14181/70 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: ZUCKERMAN CERTIFICATE OF NO OBJECTION RE: MONTHLY FEE APP |
| 08/05/11 Fri | Dellose, A 14181/119 | 0.20 | 0.20 | 38.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH F. PANCHAK RE: ZUCKERMAN'S CERTIFICATE OF NO OBJECTION FOR 22ND MONTHLY FEE APPLICATION |
| 08/05/11 Fri | McGuire, M 14181/444 | 0.40 | 0.40 | 170.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS WITH PANCHAK RE: ZS FEE ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/05/11 Fri | Panchak, F 14181/66 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN 30TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/05/11 Fri | Panchak, F 14181/69 | 1.20 | 1.20 | 270.00 | 0.20<br>0.30<br>0.20<br>0.40<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH ZUCKERMAN RE: RESPONSES TO ZUCKERMAN 22ND MONTHLY FEE APPLICATION (.2),<br>FOLLOW-UP CALL WITH A. GOLDFARB RE: SAME (.3),<br>DRAFT/REVISE CERTIFICATE OF NO OBJECTION RE: SAME (.2),<br>EMAIL EXCHANGES WITH M. MCGUIRE RE: SAME (.4),<br>DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 08/08/11 Mon | Adams, C 14181/88 | 0.40 | 0.40 | 80.00 | 0.10<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN SPAEDER 21ST MONTHLY FEE APPLICATION (.1);<br>FINALIZE FOR FILING AND COORDINATE SERVICE OF SAME (.3) |
| 08/08/11 Mon | Brown, K 14181/81 | 0.30 | 0.30 | 88.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN'S 22ND MONTHLY FEE APP (.1);<br>DISCUSSIONS WITH A. DELLOSE RE: REVISIONS TO SAME (.1);<br>DISCUSSION WITH M. MCGUIRE RE: FILING SAME (.1) |
| 08/08/11 Mon | Brown, K 14181/89 | 0.20 | 0.20 | 59.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AS-FILED CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN 22ND MONTHLY FEE APP (.1);<br>REVIEW EMAILS FROM A. DELLOSE AND A. GOLDFARB RE: SAME (.1) |
| 08/08/11 Mon | Brown, K 14181/90 | 0.30 | 0.30 | 88.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. GOLDFARB AND LRC TEAM RE: CERTIFICATE OF NO OBJECTION FOR ZUCKERMAN'S 21ST MONTHLY FEE APP (.1);<br>REVIEW, REVISE AND EXECUTE SAME (.1);<br>DISCUSSIONS WITH C. ADAMS RE: FILING SAME (.1) |
| 08/08/11 Mon | Dellose, A 14181/121 | 1.10 | 1.10 | 209.00 | 0.10<br>0.20<br>0.20<br>0.20<br>0.10<br>0.10<br>0.20 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH K. BROWN REGARDING ZUCKERMAN'S CERTIFICATE OF NO OBJECTION FOR 22ND MONTHLY FEE APPLICATION (.1),<br>REVISE SAME (.2),<br>E-FILE SAME (.2),<br>E-MAIL WITH K. BROWN AND CO-COUNSEL RE: SAME (.2);<br>PREPARE SAME FOR SERVICE (.1);<br>REVIEW E-MAIL FROM ZUCKERMAN REGARDING CERTIFICATE OF NO OBJECTION FOR 21ST MONTHLY FEE APPLICATION (.1);<br>COMMUNICATE WITH K. BROWN AND C. ADAMS REGARDING SAME (.2); |
| 08/08/11 Mon | McGuire, M 14181/465 | 0.60 | 0.60 | 255.00 | 0.10<br>0.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW OF ZS FEE APPLICATION CERTIFICATE OF NO OBJECTION (.1);<br>EMAILS WITH GOLDFARB RE: SAME (.2);<br>CALL WITH GOLDFARB RE: SAME (.3) |
| 08/09/11 Tue | Panchak, F 14181/95 | 0.30 | 0.30 | 67.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CERTIFICATES OF NO OBJECTION RE: ZUCKERMAN SPAEDER 21ST (.1)<br>AND 22ND (.1): MONTHLY FEE APPLICATIONS;<br>DISCUSSION WITH C. ADAMS RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/09/11 Tue | Panchak, F 14181/97 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW FINAL FEE EXAMINER REPORT RE: ALIXPARTNERS 6TH (.1) AND 7TH (.1) INTERIM FEE APPLICATIONS |
| 08/09/11 Tue | Panchak, F 14181/115 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES 25TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/10/11 Wed | Adams, C 14181/123 | 0.20 | 0.20 | 40.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO ZUCKERMAN'S 21ST MONTHLY FEE APPLICATION (.1); FILE SAME (.1) |
| 08/10/11 Wed | Panchak, F 14181/135 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH 29TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/15/11 Mon | Panchak, F 14181/165 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SEYFARTH SHAW 21ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/16/11 Tue | Brown, K 14181/178 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW FEE EXAMINER'S REPORT RE: ZUCKERMAN'S 2ND INTERIM FEE APPLICATION |
| 08/16/11 Tue | Panchak, F 14181/183 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH S. SISTLA RE: RESPONSES TO MOELIS' 30TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 08/17/11 Wed | Brown, K 14181/194 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR MOELIS 30TH MONTHLY FEE APP |
| 08/17/11 Wed | Panchak, F 14181/198 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH ALIXPARTNERS' TEAM RE: RESPONSES TO 30TH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 08/17/11 Wed | Panchak, F 14181/199 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOELIS' 30TH MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 08/18/11 Thu | Brown, K 14181/212 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 30TH MONTHLY FEE APP |
| 08/18/11 Thu | Panchak, F 14181/209 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION REGARDING ALIXPARTNERS' 30TH MONTHLY FEE APPLICATION |
| 08/18/11 Thu | Panchak, F 14181/213 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS' 30TH MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO A. LEUNG AND A. HOLTZ RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/18/11 Thu | Panchak, F 14181/215 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LAZARD 30TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/19/11 Fri | Green, J 14181/549 | 0.40 | 0.40 | 154.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>E-MAIL WITH D. RATH AND A. CARIDAS REGARDING WITHDRAWAL OF T. MCCAULEY AS DELAWARE COUNSEL TO COMMITTEE |
| 08/19/11 Fri | Panchak, F 14181/220 | 0.30 | 0.30 | 67.50 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW A. CARIDAS EMAIL RE: SVG RETENTION (.1):<br>EMAIL EXCHANGES WITH J. GREEN RE: SAME (.2) |
| 08/19/11 Fri | Panchak, F 14181/228 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB AND D. DEUTSCH RE: RESPONSES TO CHADBOURNE'S 30TH MONTHLY FEE APPLICATION (.1):<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 08/19/11 Fri | Rath, D 14181/550 | 1.20 | 1.20 | 732.00 | 0.40<br>0.30<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ISSUES RE: SVG RETENTION (.4):<br>COMMUNICATIONS WITH CARIDAS AND GREEN RE: SAME (.3):<br>REVIEW MACAULEY SUBSTITUTION AND REVISE SAME (.5) |
| 08/22/11 Mon | Brown, K 14181/245 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 30TH MONTHLY FEE APP |
| 08/22/11 Mon | Panchak, F 14181/246 | 0.60 | 0.60 | 135.00 | 0.10<br>0.40<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION REGARDING CHADBOURNE'S 30TH MONTHLY FEE APPLICATION (.1):<br>FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: SAME (.4):<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 08/23/11 Tue | Panchak, F 14181/253 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW A. GOLDFARB'S EMAILS RE: CERTIFICATE OF NO OBJECTION REGARDING ZUCKERMAN'S 23RD MONTHLY FEE APPLICATION |
| 08/23/11 Tue | Panchak, F 14181/261 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PHELPS DUNBAR APPLICATION FOR COMPENSATION: UPDATE CRITICAL DATES |
| 08/24/11 Wed | Brown, K 14181/281 | 0.10 | 0.10 | 29.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN'S 23RD MONTHLY FEE APP |
| 08/24/11 Wed | Panchak, F 14181/271 | 0.20 | 0.20 | 45.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN'S 23RD MONTHLY FEE APPLICATION (.1):<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 08/24/11 Wed | Panchak, F 14181/279 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SNR DENTON APPLICATION FOR COMPENSATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/24/11 Wed | Panchak, F 14181/286 | 0.40 | 0.40 | 90.00 | 0.30 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: ZUCKERMAN'S 23RD MONTHLY FEE APPLICATION (.3);<br>2 FOLLOW-UP EMAIL TO A. GOLDFARB RE: SAME (.1) |
| 08/24/11 Wed | Panchak, F 14181/289 | 0.40 | 0.40 | 90.00 | 0.10 0.10 0.10 0.10 | F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW K. STICKLES EMAIL RE: STATUS OF ORDER APPROVING FOURTH INTERIM FEES (.1);<br>2 REVIEW ORDER APPROVING SAME (.1);<br>3 EMAIL TO A. LEUNG (.1);<br>4 AND S. SISTLA RE: SAME (.1) |
| 08/24/11 Wed | Panchak, F 14181/290 | 0.10 | 0.10 | 22.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW ORDER APPROVING TRUE PARTNERS APPLICATION FOR COMPENSATION |
| 08/25/11 Thu | Brown, K 14181/306 | 0.30 | 0.30 | 88.50 | 0.10 0.10 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 DISCUSSIONS WITH F. PANCHAK RE: FILING CHADBOURNE'S 31ST MONTHLY FEE APP (.1);<br>2 REVIEW SAME (.1);<br>3 REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 08/25/11 Thu | Brown, K 14181/319 | 0.10 | 0.10 | 29.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 BRIEFLY REVIEW ORDER (OMNIBUS) APPROVING FEE APPLICATIONS |
| 08/25/11 Thu | Brown, K 14181/322 | 0.20 | 0.20 | 59.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW MOELIS 31ST MONTHLY FEE APP (.1);<br>2 DISCUSS ISSUE RE: SAME WITH F. PANCHAK (.1) |
| 08/25/11 Thu | Panchak, F 14181/299 | 0.40 | 0.40 | 90.00 | 0.10 0.20 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE'S 31ST MONTHLY FEE APPLICATION (.1);<br>2 REVIEW SAME IN PREPARATION OF FILING (.2);<br>3 PREPARE NOTICE RE: SAME (.1) |
| 08/25/11 Thu | Panchak, F 14181/307 | 0.80 | 0.80 | 180.00 | 0.60 0.10 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND COORDINATE SERVICE OF CHADBOURNE'S 31ST MONTHLY FEE APPLICATION (.6);<br>2 FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1);<br>3 DISCUSSION WITH K. BROWN RE: SAME (.1) |
| 08/25/11 Thu | Panchak, F 14181/316 | 1.30 | 1.30 | 292.50 | 0.10 0.20 0.10 0.20 0.10 0.50 0.10 | F F F F F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH S. SISTLA RE: MOELIS 31ST MONTHLY FEE APPLICATION (.1);<br>2 REVIEW SAME IN PREPARATION OF FILING (.2);<br>3 PREPARE NOTICE RE: SAME (.1);<br>4 FURTHER EMAIL EXCHANGES WITH S. SISTLA RE: EXPENSES (.2)<br>5 AND DISCUSSION WITH K. BROWN RE: SAME (.1);<br>6 FILE AND COORDINATE SERVICE OF SAME (.5);<br>7 FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 08/26/11 Fri | Panchak, F 14181/331 | 0.20 | 0.20 | 45.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 PREPARE AFFIDAVIT OF SERVICE RE: CHADBOURNE, LRC AND MOELIS 31ST MONTHLY FEE APPLICATIONS (.1);<br>2 FILE SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/26/11 Fri | Panchak, F 14181/338 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE JULY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/26/11 Fri | Panchak, F 14181/344 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF ALIXPARTNERS 31ST MONTHLY FEE APPLICATION |
| 08/29/11 Mon | Panchak, F 14181/351 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ & MARSAL 31ST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/30/11 Tue | McGuire, M 14181/490 | 0.30 | 0.30 | 127.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH GOLDFARB RE: ZS FEE APPLICATION ISSUES |
| 08/30/11 Tue | McGuire, M 14181/491 | 0.30 | 0.30 | 127.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW OF ALIX PARTNERS 31ST MONTHLY FEE APPLICATION (.2):<br>EMAILS WITH LEUNG RE: SAME (.1) |
| 08/30/11 Tue | Panchak, F 14181/390 | 0.60 | 0.60 | 135.00 | 0.20<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: ALIXPARTNERS' 31ST MONTHLY FEE APPLICATION (.2):<br>REVIEW SAME IN PREPARATION OF FILING (.2):<br>PREPARE NOTICE RE: SAME (.1):<br>PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 08/30/11 Tue | Panchak, F 14181/393 | 0.50 | 0.50 | 112.50 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF ALIXPARTNERS' 31ST MONTHLY FEE APPLICATION (.4):<br>FOLLOW-UP EMAIL TO A. LEUNG RE: SAME (.1) |
| 08/31/11 Wed | Panchak, F 14181/409 | 0.10 | 0.10 | 22.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC 27TH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

Total | | | 58.70 | $15,286.00

Number of Entries:    197

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.60 | 120.00 |
| Brown, K | 7.10 | 2,094.50 |
| Cobb, R | 0.40 | 244.00 |
| Dellose, A | 6.80 | 1,292.00 |
| Dero, M | 0.10 | 22.50 |
| Green, J | 0.70 | 269.50 |
| McGuire, M | 3.80 | 1,615.00 |
| Panchak, F | 37.10 | 8,347.50 |
| Rath, D | 2.10 | 1,281.00 |
| | 58.70 | $15,286.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 58.70 | 15,286.00 |
| | 58.70 | $15,286.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL