## EXHIBIT B

### TRIBUNE COMPANY, et al.
### SUMMARY OF EXPENSES INCURRED
### August 1, 2012 through August 31, 2012

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel[1] | $ 948.92 |
| Lodging[2] | 877.80 |
| Business Meals/Catering<br>  Late Night/Weekend Meals  $325.10<br>  Travel Meals[3]                   $119.39 | 444.49 |
| Carfare (Late Night/Weekends) | 408.68 |
| Federal Express | 40.48 |
| Postage | 10.60 |
| Lexis Legal Research | 31.10 |
| Westlaw Legal Research | 2,046.75 |
| Reproduction | 107.60 |
| Telephone Charges[4] | 554.81 |
| Telephone Reimbursement | 36.59 |
| Managing Clerk Services (PACER)[5] | 622.05 |
| **TOTAL** | **$6,129.87** |

1.  Represents travel on Amtrak to Wilmington, Delaware on August 16-17, 2012 to attend a hearing in Bankruptcy Court.

2.  Represents hotel fees in connection with travel to Wilmington, Delaware on August 6-17, 2012 to attend a hearing in Bankruptcy Court.

3.  Represents meals while traveling.

4.  Total includes charges ($534.11) for conference call services for a Creditors' Committee meeting held on July 26, 2012.

5.    Due to the voluminous nature of the computerized records listing each PACER charge, Chadbourne has not electronically filed said copies.  The computerized records will be made available to the Fee Examiner in the required format and, upon request, will be made available to any party in interest upon request to the undersigned counsel.

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]     Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/21/2012 | | | LDTRAN | 1.00 | 323.92 | 323.92 | TRANSPORTATION - LONG DISTANCE TRAVEL - (AMTRAK | 29217340 |
| | | | | | | | + Taxi) - Vendor: MARC ROITMAN 08/16- 08/17/12 | |
| | | | | | | | TRAVEL TO WILMINGTON, DE FOR TRIBUNE HEARING | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 837.96 | |
| | | | | | | | Check #343407  08/23/2012 | |
| 08/21/2012 | | | LDTRAN | 1.00 | 280.00 | 280.00 | TRANSPORTATION (AMTRAK) - LONG DIST ANCE TRAVEL | 29218262 |
| | | | | | | | - Vendor: ANDREW ROSENBLATT 08/17/12- TRAVELED | |
| | | | | | | | TO AND FROM WILMINGT ON, DELAWARE TO ATTEND AN | |
| | | | | | | | APPEALS-RELATED HEARING | |
| | | | | | | | Vendor=ANDREW ROSENBLATT  Balance= .00  Amount= 280.00 | |
| | | | | | | | Check #343408  08/23/2012 | |
| 08/21/2012 | | | LDTRAN | 1.00 | 345.00 | 345.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK + | 29218266 |
| | | | | | | | Taxi) - Vendor: DAVID LEMAY 08/16/12-08/17/12- | |
| | | | | | | | TRAVEL TO WILMINGT ON, DE TO PREPARE FOR AND | |
| | | | | | | | ATTEND THE TRIBUNE HEARING ON AUGUST 17, 2012 | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 833.15 | |
| | | | | | | | Check #343398  08/23/2012 | |
| | | UNBILLED TOTALS:   WORK | | | | 948.92 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 948.92 | | |
| | | GRAND TOTAL:    WORK: | | | | 948.92 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 948.92 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/21/2012 | | | LODGE | 1.00 | 438.90 | 438.90 | LODGING - LONG DISTANCE TRAVEL (Hotel DuPont - | 29217338 |
| | | | | | | | One Night) - Vendor: MARC ROITMAN 08/16- | |
| | | | | | | | 08/17/12 TRAVEL TO WILMINGTON, DE FOR TRIBUNE | |
| | | | | | | | HEARING | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 837.96 | |
| | | | | | | | Check #343407  08/23/2012 | |
| | | | | | | | | |
| 08/21/2012 | | | LODGE | 1.00 | 438.90 | 438.90 | LODGING - LONG DISTANCE TRAVEL (Hotel DuPone - | 29218264 |
| | | | | | | | One Night) - Vendor: DAVID LEMAY | |
| | | | | | | | 08/16/12-08/17/12- TRAVEL TO WILMINGTON, DE TO | |
| | | | | | | | PREPARE FOR AND ATTEND THE TRIBUNE HEARING ON | |
| | | | | | | | AUGUST 17, 2012 | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 833.15 | |
| | | | | | | | Check #343366  08/23/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 877.80 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 877.80 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 877.80 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 877.80 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                     Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/01/2012 | | | MEALH | 1.00 | 31.05 | 31.05 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 286794339<br>Name of Restaurant: HATSUHANA<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3161.33<br>Check #343544  09/07/2012 | 29194872 |
| 08/02/2012 | | | MEALH | 1.00 | 28.19 | 28.19 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 287042427<br>Name of Restaurant: GO NOODLE (58TH STREET)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3161.33<br>Check #343544  09/07/2012 | 29194871 |
| 08/06/2012 | | | MEALH | 1.00 | 30.96 | 30.96 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 287845527<br>Name of Restaurant: HATSUHANA<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2704.84<br>Check #343740  09/14/2012 | 29208379 |
| 08/08/2012 | | | MEALH | 1.00 | 26.38 | 26.38 | MEALS - Vendor: CHADBOURNE & PARKE LLP 7/14 & 7/16 - MEALS TAKEN - DOUGLAS DEUTSCH<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 715.00<br>Check #343203  08/14/2012 | 29194959 |
| 08/13/2012 | | | MEALH | 1.00 | 30.96 | 30.96 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 289304670<br>Name of Restaurant: HATSUHANA<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2506.05  Amount= 2506.05 | 29217268 |
| 08/15/2012 | | | MEALH | 1.00 | 17.52 | 17.52 | MEALS<br>Names of Diners: DYE, BONNIE<br>Reference No: 289631755<br>Name of Restaurant: SOPHIE'S CUBAN CUISINE STREET)<br>Approved by: BONNIE DYE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2506.05  Amount= 2506.05 | 29217269 |
| 08/15/2012 | | | MEALH | 1.00 | 28.88 | 28.88 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 289807080<br>Name of Restaurant: CALISTA SUPERFOODS<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2506.05  Amount= 2506.05 | 29217270 |
| 08/16/2012 | | | MEALH | 1.00 | 21.94 | 21.94 | MEALS<br>Names of Diners: DYE, BONNIE<br>Reference No: 290036883<br>Name of Restaurant: AASOSAN SUSHI<br>Approved by: BONNIE DYE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2506.05  Amount= 2506.05 | 29217271 |
| 08/20/2012 | | | MEALH | 1.00 | 30.05 | 30.05 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 290772732<br>Name of Restaurant: GO NOODLE (58TH STREET)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3850.79  Amount= 3850.79 | 29235790 |
| 08/21/2012 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 290985372 | 29235791 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Name of Restaurant: OBAO | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3850.79  Amount= | |
| | | | | | | | 3850.79 | |
| 08/23/2012 | | | MEALH | 1.00 | 21.59 | 21.59 | MEALS - Vendor: CHADBOURNE & PARKE LLP 8/14 - | 29219187 |
| | | | | | | | MEALS @ JUST SALAD WHILE WORKING LATE - MARC | |
| | | | | | | | ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 371.11 | |
| | | | | | | | Check #343387  08/23/2012 | |
| 08/30/2012 | | | MEALH | 1.00 | 26.56 | 26.56 | MEALS | 29238287 |
| | | | | | | | Names of Diners: DAUCHER, ERIC | |
| | | | | | | | Reference No: 292925544 | |
| | | | | | | | Name of Restaurant: BILL'S BAR & BURGER | |
| | | | | | | | Approved by: ERIC DAUCHER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 2868.20  Amount= | |
| | | | | | | | 2868.20 | |
| | | UNBILLED TOTALS:  WORK | | | | 325.10 | 12 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 325.10 | | |
| | | GRAND TOTAL:    WORK: | | | | 325.10 | 12 records | |
| | | GRAND TOTAL:    BILL: | | | | 325.10 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/21/2012 | | | MEALLD | 1.00 | 75.14 | 75.14 | MEALS - LONG DISTANCE TRAVEL - Vendor: MARC | 29217339 |
| | | | | | | | ROITMAN 08/16- 08/17/12  TRAVEL TO WILIMINGT ON, | |
| | | | | | | | DE FOR TRIBUNE HEARING | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 837.96 | |
| | | | | | | | Check #343407  08/23/2012 | |
| 08/21/2012 | | | MEALLD | 1.00 | 44.25 | 44.25 | MEALS - LONG DISTANCE TRAVEL - Vendor: DAVID | 29218265 |
| | | | | | | | LEMAY 08/16/12-08/17/12- TRAVEL TO WILMINGT ON, | |
| | | | | | | | DE TO PREPARE FOR AND ATTEND THE TRIBUNE | |
| | | | | | | | HEARING ON AUGUST 17, 2012 | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 833.15 | |
| | | | | | | | Check #343398  08/23/2012 | |
| | | UNBILLED TOTALS:  WORK | | | | 119.39 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 119.39 | | |
| | | GRAND TOTAL:  WORK: | | | | 119.39 | 2 records | |
| | | GRAND TOTAL:  BILL: | | | | 119.39 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/07/2012 | | | CAR | 1.00 | 50.34 | 50.34 | CARFARE | 29208740 |
| | | | | | | | MAHONEY EVA | |
| | | | | | | | 227 BAY 11 ST | |
| | | | | | | | 30 ROCKEFELLER PLAZ | |
| | | | | | | | 0748539 | |
| | | | | | | | 579257 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8621.18 | |
| | | | | | | | Check #343542  09/07/2012 | |
| 08/08/2012 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 6/05 - | 29194957 |
| | | | | | | | CABFARE TAKEN - DOUGLAS DEUTSCH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 715.00 | |
| | | | | | | | Check #343203  08/14/2012 | |
| 08/15/2012 | | | CAR | 1.00 | 150.25 | 150.25 | CARFARE | 29228722 |
| | | | | | | | ABAVA, DAVID | |
| | | | | | | | From: 49 W 49 ST  M | |
| | | | | | | | To: ISELIN08830 NJ | |
| | | | | | | | Vendor=DIAL CAR, INC.  Balance= 2544.03  Amount= 2544.03 | |
| 08/16/2012 | | | CAR | 1.00 | 37.74 | 37.74 | CARFARE | 29226033 |
| | | | | | | | LeMay David M. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 1 PENN STATION | |
| | | | | | | | 0587550 | |
| | | | | | | | 580253 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10824.78  Amount= | |
| | | | | | | | 10824.78 | |
| 08/16/2012 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP J. | 29208605 |
| | | | | | | | STENGER - TAXI FROM OFFICE TO FCC FOR TRIBUNE | |
| | | | | | | | MATTER 07/27/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2634.95 | |
| | | | | | | | Check #55973  08/17/2012 | |
| 08/21/2012 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE | 29238519 |
| | | | | | | | Asnani Pooja | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 169 16 ST | |
| | | | | | | | 0639497 | |
| | | | | | | | 580744 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 9347.14  Amount= 9347.14 | |
| 08/23/2012 | | | CAR | 1.00 | 85.00 | 85.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 8/02 | 29219186 |
| | | | | | | | -8/16 VARIOUS CABFARES TAKEN - MARC ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 371.11 | |
| | | | | | | | Check #343387  08/23/2012 | |
| 08/29/2012 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 8/25 - | 29226508 |
| | | | | | | | CABFARE TAKEN LATE - DAVID LEMAY | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 994.68 | |
| | | | | | | | Check #343507  08/30/2012 | |
| | | UNBILLED TOTALS:  WORK: | | | | 408.68 | 8 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 408.68 | | |
| | | GRAND TOTAL:    WORK: | | | | 408.68 | 8 records | |
| | | GRAND TOTAL:    BILL: | | | | 408.68 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/15/2012 | | | FEDEXH | 1.00 | 19.02 | 19.02 | FEDERAL EXPRESS | 29217082 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 538612439410 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2109.96  Amount= 2109.96 | |
| 08/29/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29237976 |
| | | | | | | | DAVID M. LEMAY | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 538612442417 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2442.21  Amount= 2442.21 | |
| 08/29/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS | 29237977 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | Voucher=1463110 Unpaid | | | | | 538612442494 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2442.21  Amount= 2442.21 | |
| | | UNBILLED TOTALS:  WORK | | | | 40.48 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 40.48 | | |
| | | GRAND TOTAL:    WORK: | | | | 40.48 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 40.48 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/26/2012 | | | POST | 1.00 | 5.30 | 5.30 | POSTAGE | 29213939 |
| | | | | | | | h. seife | |
| | | | | | | | fran panchak | |
| | | | | | | | POS - 1C | |
| | | | | | | | 1120744120723 | |
| | | | | | | | E108 | |
| | | | | | | | | |
| 08/21/2012 | | | POST | 1.00 | 5.30 | 5.30 | POSTAGE | 29232240 |
| | | | | | | | h. seife | |
| | | | | | | | fran panchak | |
| | | | | | | | POS - 1C | |
| | | | | | | | 1123339063785 | |
| | | | | | | | E108 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 10.60 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 10.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 10.60 | 2 records | |
| | | GRAND TOTAL:     BILL: | | | | 10.60 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231417 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 901 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/08/2012 | | | LEXIS | 1.00 | 7.77 | 7.77 | LEXIS | 29231418 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/15/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231419 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 990 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/15/2012 | | | LEXIS | 1.00 | 15.55 | 15.55 | LEXIS | 29231420 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/16/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 29231421 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 08/16/2012 | | | LEXIS | 1.00 | 7.78 | 7.78 | LEXIS | 29231422 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | | UNBILLED TOTALS:  WORK: | | | | 31.10 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 31.10 | | |
| | | GRAND TOTAL:    WORK: | | | | 31.10 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 31.10 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/02/2012 | | | WEST | 1.00 | 5.15 | 5.15 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 29191623 |
| 08/07/2012 | | | WEST | 1.00 | 15.43 | 15.43 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 29194414 |
| 08/08/2012 | | | WEST | 1.00 | 22.99 | 22.99 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 29195716 |
| 08/14/2012 | | | WEST | 1.00 | 572.39 | 572.39 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 29206308 |
| 08/15/2012 | | | WEST | 1.00 | 65.53 | 65.53 | INFORMATION RETRIEVAL<br>User Name: BAVA,DAVID<br>CNNT(HMS):0:03:24<br>Westlaw ID:5632874<br>ACCT NO: 1000813306<br>Included | 29208225 |
| 08/15/2012 | | | WEST | 1.00 | 121.06 | 121.06 | INFORMATION RETRIEVAL<br>User Name: DISTEFANO,MICHAEL<br>CNNT(HMS):0:00:00<br>Westlaw ID:10204933<br>ACCT NO: 1000813306<br>Included | 29208226 |
| 08/15/2012 | | | WEST | 1.00 | 64.14 | 64.14 | INFORMATION RETRIEVAL<br>User Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 29208227 |
| 08/15/2012 | | | WEST | 1.00 | 78.55 | 78.55 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 29208228 |
| 08/16/2012 | | | WEST | 1.00 | 242.49 | 242.49 | INFORMATION RETRIEVAL<br>User Name: DISTEFANO,MICHAEL<br>CNNT(HMS):0:00:00<br>Westlaw ID:10204933<br>ACCT NO: 1000813306<br>Included | 29209148 |
| 08/16/2012 | | | WEST | 1.00 | 138.21 | 138.21 | INFORMATION RETRIEVAL<br>User Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 29209149 |
| 08/16/2012 | | | WEST | 1.00 | 105.29 | 105.29 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 29209150 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/19/2012 | | | WEST | 1.00 | 137.77 | 137.77 | INFORMATION RETRIEVAL | 29214251 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/20/2012 | | | WEST | 1.00 | 36.01 | 36.01 | INFORMATION RETRIEVAL | 29215846 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/22/2012 | | | WEST | 1.00 | 20.58 | 20.58 | INFORMATION RETRIEVAL | 29217597 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/25/2012 | | | WEST | 1.00 | 56.58 | 56.58 | INFORMATION RETRIEVAL | 29223898 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/28/2012 | | | WEST | 1.00 | 217.45 | 217.45 | INFORMATION RETRIEVAL | 29225933 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/30/2012 | | | WEST | 1.00 | 124.49 | 124.49 | INFORMATION RETRIEVAL | 29228786 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 08/31/2012 | | | WEST | 1.00 | 22.64 | 22.64 | INFORMATION RETRIEVAL | 29228811 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS: WORK | | | | 2,046.75 | 18 records | |
| | | UNBILLED TOTALS: BILL: | | | | 2,046.75 | | |
| | | GRAND TOTAL: WORK: | | | | 2,046.75 | 18 records | |
| | | GRAND TOTAL: BILL: | | | | 2,046.75 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 07/31/2012 | | | EPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>765854<br>Distefano, Michael<br>4849843<br>Print | 29200806 |
| 07/31/2012 | | | EPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>765862<br>Distefano, Michael<br>4849843<br>Print | 29200807 |
| 07/31/2012 | | | EPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>765839<br>Distefano, Michael<br>4849843<br>Print | 29200808 |
| 08/01/2012 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>766797<br>Pender, Sheila<br>4400073<br>Print | 29200800 |
| 08/01/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>766821<br>Pender, Sheila<br>4400085<br>Print | 29200801 |
| 08/02/2012 | | | EPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>767671<br>Bava, David<br>1493811<br>Print | 29200802 |
| 08/02/2012 | | | EPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User Name: Roitman  , Marc<br>Time of Day: (H:M:S): 20:51<br>011852 | 29192509 |
| 08/02/2012 | | | EPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>767270<br>Deutsch, Douglas<br>4742724<br>Print | 29200809 |
| 08/02/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>767574<br>Pender, Sheila<br>4742724<br>Print | 29200810 |
| 08/02/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>767614<br>Pender, Sheila<br>4742724<br>Print | 29200811 |
| 08/02/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>767446<br>Pender, Sheila<br>4742724<br>Print | 29200812 |
| 08/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>767922<br>Lamb, Helen<br>1811405<br>Print | 29200818 |
| 08/03/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>767923<br>Rivera, Christy<br>1506306<br>Print | 29200819 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/03/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>767924<br>Rivera, Christy<br>1503467<br>Print | 29200820 |
| 08/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>768159<br>Roitman, Marc<br>4858396<br>Print | 29200822 |
| 08/03/2012 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION<br>User Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:33<br>013881 | 29192561 |
| 08/06/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>769445<br>Bava, David<br>4841777<br>Print | 29200823 |
| 08/06/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>769132<br>Deutsch, Douglas<br>4742724<br>Print | 29200813 |
| 08/08/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>770988<br>Pender, Sheila<br>4742724<br>Print | 29200814 |
| 08/08/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>771380<br>Pender, Sheila<br>4742724<br>Print | 29200815 |
| 08/08/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>771132<br>Pender, Sheila<br>4742724<br>Print | 29200816 |
| 08/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>771306<br>Pender, Sheila<br>4400073<br>Print | 29200803 |
| 08/09/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>772395<br>Lamb, Helen<br>1504907<br>Print | 29200804 |
| 08/09/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>771794<br>Distefano, Michael<br>1810496<br>Print | 29200805 |
| 08/10/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>773102<br>Bava, David<br>1504907<br>Print | 29212314 |
| 08/10/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>772651<br>Bava, David<br>4885809 | 29212315 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Print | |
| 08/10/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212343 |
| | | | | | | | 773178 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4887198 | |
| | | | | | | | Print | |
| 08/10/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212329 |
| | | | | | | | 772637 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4861332 | |
| | | | | | | | Print | |
| 08/10/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29212330 |
| | | | | | | | 772776 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/13/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29212326 |
| | | | | | | | 773404 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4887488 | |
| | | | | | | | Print | |
| 08/13/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29212327 |
| | | | | | | | 773476 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4887488 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 29212316 |
| | | | | | | | 774682 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4894116 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212344 |
| | | | | | | | 774469 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4887198 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212345 |
| | | | | | | | 774491 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212346 |
| | | | | | | | 774572 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212347 |
| | | | | | | | 774635 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893957 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212348 |
| | | | | | | | 774636 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893957 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212349 |
| | | | | | | | 774639 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212350 |
| | | | | | | | 774656 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212351 |
| | | | | | | | 774661 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212352 |
| | | | | | | | 774663 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212353 |
| | | | | | | | 774813 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212354 |
| | | | | | | | 774816 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212355 |
| | | | | | | | 774820 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212356 |
| | | | | | | | 774827 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212331 |
| | | | | | | | 774955 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/14/2012 | | | REPRO | 1.00 | 70.00 | 70.00 | REPRODUCTION | 29238818 |
| | | | | | | | From : 35 Books | |
| | | | | | | | Doc Size: Color Prints | |
| | | | | | | | ref no: 115891 | |
| 08/15/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212332 |
| | | | | | | | 775230 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212333 |
| | | | | | | | 775235 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212334 |
| | | | | | | | 775297 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212335 |
| | | | | | | | 775572 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4861332 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

Page 5

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/15/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212336 |
| | | | | | | | 775589 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29212357 |
| | | | | | | | 775397 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4896300 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29212358 |
| | | | | | | | 775420 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4896300 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29212359 |
| | | | | | | | 775434 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4896300 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212360 |
| | | | | | | | 775596 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212361 |
| | | | | | | | 775611 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4893621 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29212362 |
| | | | | | | | 775666 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4896894 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29212363 |
| | | | | | | | 775668 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4896894 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29212364 |
| | | | | | | | 775677 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4896894 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29212365 |
| | | | | | | | 775707 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4841777 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29212366 |
| | | | | | | | 775711 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4841777 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29212317 |
| | | | | | | | 775095 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212318 |
| | | | | | | | 775381 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4896337 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212319 |
| | | | | | | | 775385 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4896337 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212320 |
| | | | | | | | 775406 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4896337 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212321 |
| | | | | | | | 775407 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4896337 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29212322 |
| | | | | | | | 775737 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4897419 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29212328 |
| | | | | | | | 775702 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4887488 | |
| | | | | | | | Print | |
| 08/15/2012 | | | REPRO | 85.00 | 0.20 | 17.00 | REPRODUCTION | 29207946 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:02 | |
| | | | | | | | 031666 | |
| 08/15/2012 | | | REPRO | 106.00 | 0.20 | 21.20 | REPRODUCTION | 29208199 |
| | | | | | | | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | Scan File 029485 | |
| 08/16/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29208831 |
| | | | | | | | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 15:40 | |
| | | | | | | | 033948 | |
| 08/16/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212323 |
| | | | | | | | 776253 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4898566 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29212324 |
| | | | | | | | 776429 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29212325 |
| | | | | | | | 775842 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29212367 |
| | | | | | | | 776148 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4895754 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29212368 |
| | | | | | | | 776150 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4895754 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/16/2012 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29212369 |
| | | | | | | | 776287 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4895754 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29212370 |
| | | | | | | | 776440 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4841777 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29212371 |
| | | | | | | | 776444 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4841777 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212372 |
| | | | | | | | 776455 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4841777 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212337 |
| | | | | | | | 776164 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212338 |
| | | | | | | | 776168 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4861332 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212339 |
| | | | | | | | 776169 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4861332 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29212340 |
| | | | | | | | 776172 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4861332 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29212341 |
| | | | | | | | 775996 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/16/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29212342 |
| | | | | | | | 775998 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4861332 | |
| | | | | | | | Print | |
| 08/17/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29222662 |
| | | | | | | | 776652 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 08/17/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29222656 |
| | | | | | | | 776729 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/17/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29222657 |
| | | | | | | | 776732 | |
| | | | | | | | Lamb, Helen | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 4861332 | |
| | | | | | | | Print | |
| 08/17/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29222658 |
| | | | | | | | 776864 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/18/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29222659 |
| | | | | | | | 777222 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 08/18/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29222660 |
| | | | | | | | 777223 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 08/18/2012 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION | 29214403 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:50 | |
| | | | | | | | 035853 | |
| 08/18/2012 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29214603 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:52 | |
| | | | | | | | Scan File 035568 | |
| 08/18/2012 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29214604 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:55 | |
| | | | | | | | Scan File 035569 | |
| 08/18/2012 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29214605 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:56 | |
| | | | | | | | Scan File 035570 | |
| 08/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29222642 |
| | | | | | | | 777927 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3773750 | |
| | | | | | | | Print | |
| 08/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29222643 |
| | | | | | | | 777929 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3773750 | |
| | | | | | | | Print | |
| 08/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29222644 |
| | | | | | | | 777931 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3773750 | |
| | | | | | | | Print | |
| 08/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29222645 |
| | | | | | | | 777933 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3773750 | |
| | | | | | | | Print | |
| 08/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29222646 |
| | | | | | | | 777934 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3773750 | |
| | | | | | | | Print | |
| 08/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29222647 |
| | | | | | | | 777798 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4898566 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>777463<br>Pender, Sheila<br>4898566<br>Print | 29222648 |
| 08/20/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>777972<br>Lamb, Helen<br>1812138<br>Print | 29222661 |
| 08/20/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>777395<br>Zafran, Kimberly<br>4904183<br>Print | 29222663 |
| 08/20/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>777937<br>Lamb, Helen<br>4595684<br>Print | 29222664 |
| 08/20/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>777936<br>Lamb, Helen<br>4595684<br>Print | 29222665 |
| 08/20/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>777453<br>Roitman, Marc<br>4903296<br>Print | 29222666 |
| 08/20/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>777479<br>Lamb, Helen<br>4903296<br>Print | 29222667 |
| 08/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>777312<br>Lamb, Helen<br>4903296<br>Print | 29222668 |
| 08/20/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>777331<br>Lamb, Helen<br>4903296<br>Print | 29222669 |
| 08/20/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>777337<br>Lamb, Helen<br>4903296<br>Print | 29222670 |
| 08/20/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>777388<br>Roitman, Marc<br>4903296<br>Print | 29222671 |
| 08/21/2012 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>778682<br>Pender, Sheila<br>1810496<br>Print | 29222649 |
| 08/21/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>778722<br>Lamb, Helen | 29222650 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

Page 10

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 08/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29222651 |
| | | | | | | | 778483 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400098 | |
| | | | | | | | Print | |
| 08/22/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29222652 |
| | | | | | | | 779225 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 08/22/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29222653 |
| | | | | | | | 779232 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/22/2012 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29222672 |
| | | | | | | | 779202 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4908131 | |
| | | | | | | | Print | |
| 08/22/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29222673 |
| | | | | | | | 779374 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4909815 | |
| | | | | | | | Print | |
| 08/23/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29222654 |
| | | | | | | | 779927 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 2279916 | |
| | | | | | | | Print | |
| 08/24/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29222655 |
| | | | | | | | 780267 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4742724 | |
| | | | | | | | Print | |
| 08/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29233961 |
| | | | | | | | 780336 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4856266 | |
| | | | | | | | Print | |
| 08/24/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29233950 |
| | | | | | | | 780465 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 08/24/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29233951 |
| | | | | | | | 780478 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/27/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29233952 |
| | | | | | | | 781373 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 08/27/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29233953 |
| | | | | | | | 781386 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/27/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29233954 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 11
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 781387 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/28/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29233955 |
| | | | | | | | 782079 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 08/28/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29233956 |
| | | | | | | | 782085 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 08/28/2012 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29233962 |
| | | | | | | | 782129 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 08/28/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29233958 |
| | | | | | | | 781973 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4742724 | |
| | | | | | | | Print | |
| 08/28/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29233959 |
| | | | | | | | 782167 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4742724 | |
| | | | | | | | Print | |
| 08/28/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29233960 |
| | | | | | | | 782168 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4742724 | |
| | | | | | | | Print | |
| 08/29/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29229564 |
| | | | | | | | User Name: Klens-Bigman, Deborah | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | Scan File 052136 | |
| 08/30/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29233957 |
| | | | | | | | 783621 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| | | UNBILLED TOTALS:  WORK | | | | 285.00 | 137 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 107.60 | | |
| | | GRAND TOTAL:     WORK: | | | | 285.00 | 137 records | |
| | | GRAND TOTAL:     BILL: | | | | 107.60 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/19/2012 | | | TEL | 129.00 | 0.08 | 9.74 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 129<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 11:29 | 29224302 |
| 07/23/2012 | | | TEL | 64.00 | 0.08 | 4.82 | TELEPHONE CHARGES<br>CALLER: Kimberly Zafran<br>CNCT : 64<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 10:25<br>Not E.nte > MAT | 29224499 |
| 07/26/2012 | | | TEL | 1060.00 | 0.50 | 534.11 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 1060<br>NUMBER of CALLERS:: 23<br>TIME of DAY: 10:48 | 29224303 |
| 08/03/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265539<br>CNCT: 2<br>TIME of DAY: (H:M:S): 17:03<br>NUM CALLED: 3128537523<br>013608 | 29193251 |
| 08/03/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265539<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:07<br>NUM CALLED: 3128531049<br>013614 | 29193252 |
| 08/06/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 3<br>TIME of DAY: (H:M:S): 18:32<br>NUM CALLED: 3128537523<br>016047 | 29193379 |
| 08/06/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 2<br>TIME of DAY: (H:M:S): 18:35<br>NUM CALLED: 2027368136<br>016049 | 29193380 |
| 08/06/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 3<br>TIME of DAY: (H:M:S): 18:48<br>NUM CALLED: 3024674410<br>016058 | 29193381 |
| 08/06/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 21:16<br>NUM CALLED: 3024674416<br>016109 | 29193382 |
| 08/06/2012 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 22:35<br>NUM CALLED: 2017369463<br>016123 | 29193383 |
| 08/07/2012 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 7<br>TIME of DAY: (H:M:S): 11:23<br>NUM CALLED: 2027781822<br>017346 | 29195306 |
| 08/07/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29195307 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:42 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 017386 | |
| 08/08/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29195468 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:08 | |
| | | | | | | | NUM CALLED: 3128537030 | |
| | | | | | | | 019764 | |
| 08/08/2012 | | | TEL | 15.00 | 0.02 | 0.35 | TELEPHONE CHARGES | 29195469 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 15 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:41 | |
| | | | | | | | NUM CALLED: 6514665854 | |
| | | | | | | | 019993 | |
| 08/08/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29195470 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:20 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 020172 | |
| 08/08/2012 | | | TEL | 40.00 | 0.08 | 3.02 | TELEPHONE CHARGES | 29224743 |
| | | | | | | | CALLER: Kimberly Zafran | |
| | | | | | | | CNCT : 40 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 15:28 | |
| | | | | | | | Not E.nte > MAT | |
| 08/09/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 29196418 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:16 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 021461 | |
| 08/09/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 29196419 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:36 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 021623 | |
| 08/09/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29196420 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:47 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 021769 | |
| 08/09/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29196421 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:51 | |
| | | | | | | | NUM CALLED: 4102456520 | |
| | | | | | | | 021777 | |
| 08/09/2012 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 29196422 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:53 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 021784 | |
| 08/09/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29196423 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:05 | |
| | | | | | | | NUM CALLED: 8185606670 | |
| | | | | | | | 021816 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                   Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/09/2012 | | | TEL | 11.00 | 0.04 | 0.47 | TELEPHONE CHARGES | 29196424 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:20 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 022355 | |
| 08/09/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 29196425 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:35 | |
| | | | | | | | NUM CALLED: 3102776910 | |
| | | | | | | | 022369 | |
| 08/10/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 29204528 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:52 | |
| | | | | | | | NUM CALLED: 5086458042 | |
| | | | | | | | 023712 | |
| 08/10/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 29204527 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:49 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 024146 | |
| 08/10/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29204528 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:30 | |
| | | | | | | | NUM CALLED: 3128537030 | |
| | | | | | | | 024461 | |
| 08/14/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29206877 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:28 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 027986 | |
| 08/15/2012 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 29208086 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:26 | |
| | | | | | | | NUM CALLED: 2144157167 | |
| | | | | | | | 030362 | |
| 08/15/2012 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 29208087 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:13 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 031190 | |
| 08/16/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29208964 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:19 | |
| | | | | | | | NUM CALLED: 7138312016 | |
| | | | | | | | 032634 | |
| 08/16/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 29208965 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:00 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 033108 | |
| 08/16/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 29208966 |
| | | | | | | | EXT: 265477 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:42 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 033185 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/21/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29216666 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:16 | |
| | | | | | | | NUM CALLED: 3024674436 | |
| | | | | | | | 039591 | |
| 08/21/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29216667 |
| | | | | | | | EXT: 265112 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:53 | |
| | | | | | | | NUM CALLED: 2024181748 | |
| | | | | | | | 039811 | |
| 08/27/2012 | | | TEL | 5.00 | 0.04 | 0.22 | TELEPHONE CHARGES | 29227857 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:35 | |
| | | | | | | | NUM CALLED: 6316738790 | |
| | | | | | | | 048956 | |
| 08/27/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29227858 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:42 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 048962 | |
| 08/27/2012 | | | TEL | 3.00 | 0.04 | 0.13 | TELEPHONE CHARGES | 29227859 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:44 | |
| | | | | | | | NUM CALLED: 6316738790 | |
| | | | | | | | 049208 | |
| 08/28/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 29227860 |
| | | | | | | | EXT: 265405 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:56 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 051014 | |
| 08/29/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29229307 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:09 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 053581 | |
| 08/30/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29229308 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:28 | |
| | | | | | | | NUM CALLED: 3128537177 | |
| | | | | | | | 055652 | |
| 08/30/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 29229309 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:09 | |
| | | | | | | | NUM CALLED: 3128530826 | |
| | | | | | | | 056013 | |
| 08/31/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 29229451 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:01 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 057574 | |
| 08/31/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 29229452 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:20 | |
| | | | | | | | NUM CALLED: 3024674438 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          |                      |      |          |      |        | 057584      |            |
|      |          |                      |      |          |      |        |             |            |
|      |          | UNBILLED TOTALS:   WORK |   |          |      | 554.81 | 44 records  |            |
|      |          | UNBILLED TOTALS:  BILL: |   |          |      | 554.81 |             |            |
|      |          |                      |      |          |      |        |             |            |
|      |          | GRAND TOTAL:      WORK: |   |          |      | 554.81 | 44 records  |            |
|      |          | GRAND TOTAL:      BILL: |   |          |      | 554.81 |             |            |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   9/20/2012 4:07:47 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/27/2012 | | | TELH | 1.00 | 36.59 | 36.59 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE 8/04 - | 29225895 |
| | | | | | | | BLACKBERRY PHONE REIMBURSEMENTS - HOWARD SEIFE | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 109.76 | |
| | | | | | | | Check #343501  08/30/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 36.59 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 36.59 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 36.59 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 36.59 | | |