<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

<div align="center">

**FEE EXAMINER'S FINAL REPORT REGARDING THE**
**ELEVENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP**

</div>

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the *Eleventh Quarterly Fee Application of Sidley Austin LLP* [Docket No. 11752] (the **"Fee Application"**). The Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (9481); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC. f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Application seeks approval of fees that total $5,073,861.25 and reimbursement of expenses that total $445,493.14 for the period from June 1, 2011 through August 31, 2011. Sidley Austin LLP ("**Sidley**") serves as Counsel to the Debtors and Debtors in Possession.

## Background

1.    On December 8, 2008 (the "**Petition** Date"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.    On December 26, 2008, the Debtors filed the *Application for an Order Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 139] (the "**Retention Application**").    By order dated February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention Order**").

3.    Sidley submitted its Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.    In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of

Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.     The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.     Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable

based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment.  The firm and the Fee Examiner communicated regarding the issues raised in the Preliminary Report, and Sidley provided a comprehensive written response.  After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

<div align="center">

**DISCUSSION OF FINDINGS**

**<u>Technical Requirements</u>**

</div>

9.      **<u>Reconciliation of Fees and Expenses.</u>**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and

"**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Computed exceeded the Fees Requested by $839.97, resulting in an apparent undercharge. The discrepancy was the result of task hours within several entries that did not equal the time billed for the entries as a whole, as were displayed in **Exhibit A** to the Preliminary Report.[2] The Fee Examiner recommended that the Fees Requested be increased accordingly. Sidley agreed with the Fee Examiner, which resulted in an increase in fees by an amount of $839.97. Exhibit A is omitted from this Final Report.

The Fee Examiner noted that Sidley provided a voluntary reduction in the amount of $9,739.00 "per an agreement with the Debtors for services performed in connection with the Newspaper Crossownership matter during the month of August 2011." This preliminary report is based on the fees computed by the Fee Examiner after adjusting hourly billing rates to reflect this reduction.

The Fee Examiner further determined that there is no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10.    **Block Billing.**  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST*

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit.  The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

*Guidelines* ¶(b)(4)(v).[3]  The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or opposing counsel on the same issue, while technically block billing, will not be objectionable.[4] Sidley block billed entries totaling 844.70 hours and $604,642.06 in associated fees, which were displayed in **Exhibit B** to the Preliminary Report.  Based upon precedent established by this Court, the objectionable block billed entries total 72.60 hours with $51,250.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.  Sidley was invited to comment on the firm's block billing.

In response, Sidley stated elimination of blocked billing is a top priority, and that it would continue to work with its timekeepers to reduce incidences of block billing.  Sidley went on to provide a detailed description of each of the questioned entries for each timekeeper.  The additional information brought the entries within compliance, and the Fee Examiner makes no recommendation for an associated fee reduction.  Exhibit B is omitted from this report.

11.  **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*.  Sidley complied with the Local Rules and UST Guidelines regarding time increments.

---

[3] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

## Review of Fees

12.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).*  The Fee Application provided the names, positions, and hourly rates of the 137 Sidley professionals and paraprofessionals who billed to this matter, consisting of 58 partners, 1 senior counsel, 1 counsel, 42 associates, 3 staff attorneys, 5 senior legal assistants, 15 legal assistants, 5 librarians,[5] 6 litigation support, and 1 docket.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit C**.

The firm billed a total of 8,511.20 hours with associated fees of $5,074,701.22.[6]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 3,598.10 | 42% | $2,969,924.05 | 59% |
| Senior Counsel | 0.30 | * | 240.00 | * |
| Counsel | 166.10 | 2% | 120,422.50 | 2% |
| Associate | 4,067.50 | 48% | 1,820,794.58 | 36% |
| Staff Attorney | 28.90 | * | 8,901.00 | * |
| Senior Legal Assistant | 245.80 | 3% | 71,103.09 | 1% |
| Legal Assistant | 383.70 | 5% | 79,408.50 | 2% |
| Librarian | 3.00 | * | 410.00 | * |
| Litigation Support | 17.20 | * | 3,437.50 | * |
| Docket | 0.60 | * | 60.00 | * |
| **TOTAL** | 8,511.20 | 100% | $5,074,701.22 | 100% |

* Less than 1%

---

[5] Including the Director of Library Services.

[6] This amount reflects the Fees Computed.

The blended hourly rate for the Sidley professionals is $625.92 and the blended hourly rate for professionals and paraprofessionals is $596.24.

13.    **Hourly Rate Increases.**    Sidley did not increase the hourly rates of firm timekeepers during this interim period.

14.    **Timekeepers' Roles.**    A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).*  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

Several timekeepers billed only one or two time entries that were limited to an intraoffice conference or a short document review or another limited activity for which other timekeepers also invoiced and it is unclear how such limited involvement served the estate.  **Exhibit D** to the Preliminary Report, totaling 17.50 hours with associated fees of $12,768.00, listed all of the questioned timekeepers' entries.

In response to the Preliminary Report, Sidley provided a significant amount of additional information regarding the staffing of the Tribune matters as well as for each of the questioned timekeepers.  The firm stated the time billed by the professionals in question did not reflect unnecessary duplication or inefficiencies which form the basis of a portion of the Fee Examiner's concern.  Rather, the firm urged that the participation of some of the questioned professionals, some on a periodic or minimal basis, aided and advanced the Debtors' chapter 11 cases through their specialized expertise and/or historical knowledge of the Debtors' businesses and operations.

After analysis of the information provided, the Fee Examiner makes no recommendation for a fee reduction. Exhibit D is omitted from this report.

15.    **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified numerous occasions where two or more Sidley timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. All of the entries describing multiple attendees at meetings, conferences, hearings or other events, totaling 437.50 hours with $272,534.25 in associated fees, were displayed in **Exhibit E** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, Stuart Maue identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference), typically the most senior attendee. The potentially duplicative and unnecessary timekeepers' entries total 350.70 hours with $198,693.25 in associated fees, and are highlighted in bold and marked with an ampersand [&] in the exhibit.

As in Sidley's Tenth Interim Application, the number of timekeepers billing to attend certain events far exceeded the number of participants that would appear to be reasonable or necessary under the circumstances, even taking into consideration the complexity and nature of this particular case. For example, numerous timekeepers invoiced to attend or listen to the confirmation hearing. The multiple attendees included as many as 21 timekeepers on June 27, 2011. The billing entries provide no explanation as to why such an extraordinary number of timekeepers were necessary.

The Fee Examiner requested what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and an explanation of the necessity of the multiple attendees for the events set forth in the exhibits.[7]

Sidley and the Fee Examiner reached a compromise whereby the firm agreed to reduce its fees requested by an amount of $9,934.66. No further fee reduction is recommended by the Fee Examiner. Exhibit E is omitted from the Final Report.

16. **Intraoffice Conferences.** Frequent intraoffice conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Sidley timekeepers describing intraoffice conferences totaling 678.20 hours with $466,634.57 in associated fees, or approximately 9% of the total Fees Computed, as were displayed in **Exhibit F** to the Preliminary Report. In certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 361.60 hours with $240,935.50 in associated fees, which were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner noted that Sidley's

---

[7] The travel expenses associated with the multiple attendees are included in this analysis and will be considered for reduction as well.

intraoffice conferencing decreased from the two previous interim fee periods; however an explanation of the timekeeper's roles and an explanation of the necessity of the attendance of the timekeepers were requested.

In response, the firm stated the intra-office conferences were typically among attorneys responsible for reviewing, negotiating, and drafting various plan-related documents – tasks which required collaboration and intra-office conferences due to the length and complexity of the documents; attorneys responsible for handling litigation matters, including closing arguments for the 2011 Confirmation Hearing and the SLCFC Actions; and/or attorneys assigned to specific tasks or the overall matter for the duration – also requiring collaboration and intra-office conferencing. Sidley further stated that the intra-office conferences do not represent inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel but, rather, zealous and effective advocacy on behalf of the Debtors, commensurate with the demands of these chapter 11 cases. Further, that the intra-office conferences are generally used to develop and maintain cohesive strategy for the case as a whole, as well as to relay advice and information from one professional to another on discrete matters. For these reasons, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit F is omitted from this report. However, the Fee Examiner will continue to monitor the level of intraoffice conferencing in future fee applications and in the course of the cases overall.

17. **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity

description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and

that activity descriptions "shall individually identify all meetings and hearings, each participant,

the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi,*

*and ix)*.  The UST Guidelines provide that "time entries for telephone calls, letters, and other

communications should give sufficient detail to identify the parties to and the nature of the

communication.  Time entries for court hearings and conferences should identify the subject of

the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

       a.      **Vague Communications.**  The Fee Examiner identified entries totaling

30.40 hours with $19,301.21 in associated fees in which a conference or other communication

was not described with sufficient detail.  This lack of detail hinders a reviewer's ability to

determine the reasonableness and necessity of the activity, and is in violation of the applicable

guidelines.  The entries were displayed in **Exhibit G** to the Preliminary Report.  Sidley was

invited to comment on or provide the missing information to bring the questioned time entries

into compliance.

       b.      **Vague Tasks.**  The Fee Examiner reviewed the substantive detail of each

billing entry and identified 310.30 hours with $233,171.34 in associated fees where the Fee

Examiner could not determine the precise nature of the services performed by the timekeeper.

The entries were displayed in **Exhibit H** to the Preliminary Report.  As reflected in the Local

Rules and UST Guidelines, billing entries must adequately describe the services actually

performed to allow a determination of whether the task was staffed appropriately, whether the

task involved the exercise of legal judgment, and/or whether the task was duplicated by other

timekeepers.[8]  For example, Sidley's timekeepers described numerous entries as "Analyze

---

[8] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees
may be denied or reduced when insufficiently documented.  *E.g.*, *In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46

confirmation issues." The short "analyze" descriptions are vague in that they fail to allow a determination of duplication of effort, whether the amount of time billed to the tasks was appropriate for the level of analysis performed or whether the analysis included communications, research or other more specific activity. Sidley was invited to comment on or provide the missing information to bring the questioned tasks into compliance.

Sidley responded to the issues of vague communications and vague tasks first by stating that the firm has internal control, procedures, and best practices for recording time in chapter 11 cases and has made (and will continue to make) efforts to ensure all task descriptions are sufficiently detailed. The firm noted the need to protect confidential information especially with respect to litigation strategy and related research and analysis of legal issues implicated by such strategy. Sidley then provided a lengthy table containing the additional detail for each entry requested by the Fee Examiner. The supplemental information brought the majority of the fee entries into accord with the Local Rules and UST Guidelines. The firm also agreed to waive certain fees, which resulted in a fee reduction of $1,050.00. The Fee Examiner makes no additional recommendation for a fee reduction. Exhibits G and H are omitted from the Final Report.

18. **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner identified 9.60 hours and $5,188.50 in associated fees that appeared to be administrative activities. The questioned activities were displayed in **Exhibit I** to the Preliminary Report. Sidley was invited to comment on the entries. In response, Sidley provided additional information and context regarding each of the questioned activities,

---

(Bankr. N.D.N.Y. 1997). Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

which provided the necessary clarification to remove those questioned entries from being classified as administrative. The Fee Examiner makes no recommendation for a fee reduction. Exhibit I is omitted from this report.

19. **Clerical Activities.** Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm. In the 3rd Circuit, however, clerical-type activities performed by professionals and/or paraprofessionals are subject to a reduced billing rate. The Fee Examiner identified certain time entries describing clerical-type activities, including but not limited to organizing materials, preparing indexes, and preparing CDs. The questioned entries were displayed in **Exhibit J** to the Preliminary Report and totaled 44.00 hours with $9,994.50 in associated fees. The Fee Examiner invited Sidley to comment on the questioned activities.

Sidley provided a substantive explanation of the questioned activities and, in most instances, stated the legal acumen/training required to complete the activities. Sidley recognized that certain entries could have been described more thoroughly to allow the Fee Examiner and the Court to evaluate the necessity and/or reasonableness of the fees sought. The detailed information provided by Sidley in its formal response resolved the majority of the questioned entries. Sidley did, however, agree to a $57.00 fee reduction related to one timekeeper. The Fee Examiner makes no additional recommendation for a fee reduction. Exhibit J is omitted from this report.

20. **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).* Sidley properly billed all fee entries describing travel at half rate.

21.    **Sidley Retention/Compensation.**  Sidley billed 449.60 hours with associated fees of $173,526.00 to prepare the firm's retention documents and applications for compensation, which computes to approximately 3% of the Fees Computed.  The fee entries describing Sidley's retention/compensation activities are displayed in **Exhibit K**, which is included in the Final Report for the Court's reference.

22.    **Other Firms' Retention/Compensation.**  Sidley billed 71.80 hours with associated fees of $34,776.00 for activities relating to other firms' retention and compensation, which computes to less than 1% of the Fees Computed.  The fee entries are displayed in **Exhibit L**, which is included for the Court's reference.

### Review of Expenses

23.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Sidley provided an itemization for its expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

24.   **Travel Expenses.**

a.      **Airfare.** The descriptions for the airfare charges did not include the fare class at which the tickets were purchased.   The Application stated "Sidley submits that, to the best of its knowledge, all air travel utilized by Debtors' personnel during the period covered by this Application was at the prevailing coach-class rate for such travel less any corporate discounts received by Sidley, in accordance with Sidley's policies for business travel for bankruptcy and non-bankruptcy matters."  The Fee Examiner did, however, note that one of the airfare charges (roundtrip from Chicago to Wilmington) far exceeded similar charges.  Thus, the Fee Examiner requested Sidley provide the fare class of the airfare charge displayed in **Exhibit M** to the Preliminary Report.  Sidley responded by verifying first class was the only available flight out of Chicago at the necessary time, but that the return flight was economy class.  Based on this information, the Fee Examiner makes no recommendation for an expense reduction.  Exhibit M is omitted from the Final Report.

b.      **Travel Meals.** The Fee Examiner has recommended and the Court has followed certain per person ceilings for meals incurred during travel (i.e. breakfast - $15.00, lunch - $25.00, and - $50.00).  One meal charge, in the amount of $655.74, that Sidley requested be reimbursement appeared to exceed the ceiling amount.  The expense detail stated as follows: "06/26/11-06/29/11 Chicago to Chicago - Trip to Wilmington, Delaware for closing arguments in Tribune plan confirmation hearings; dinner for 9 including D. Liebentritt (J. Steen)."  The Fee Examiner requested Sidley comment on this meal, as well as provide the itemized tab/ticket for the meal.  Sidley provided the names of all nine attendees, and agreed to waive the meal expense over the applicable ceiling, which resulted in an expense reduction in the amount of $205.74.

c.    **Lodging.**    The Fee Examiner has recommended and the Court has followed a domestic lodging ceiling of $350.00 per night.    The Application states "[h]otel charges reflect rates for one night of lodging, unless otherwise indicated."    Several lodging charges appear to exceed the ceiling amount.    The Fee Examiner requested that Sidley provide the number of nights included in each of the hotel charges highlighted in **Exhibit N** to the Preliminary Report.    In response, Sidley provided the information requested and agreed to waive $755.70 in lodging charges.

The Fee Examiner also requested that Sidley provide information and/or documentation regarding certain other charges in this category.    The questioned charges were also highlighted in Exhibit N.    Sidley responded by providing the information requested, and also agreed to waive a meal charge in the amount of $8.00.    The expenses Sidley waived in regard to Exhibit N resulted in a combined expense reduction of $763.70.    The Fee Examiner makes no additional recommendation for an expense reduction.    Exhibit N is omitted from this Final Report.

25.    **Photocopies.**    The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).*    Sidley stated in the Application that the firm's rate for standard (non-color) duplication is $0.10 per page.

26.    **Computer Assisted Legal Research.**    The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii).* Sidley stated in the Application that "[t]he Firm's charges for computerized legal research such as Westlaw or Lexis are based on a rate that recovers no more than the Firm's costs."

27.    **Professional Services/Specialists.**    Sidley stated "During the Eleventh Interim Fee Period, Sidley charged a total of $339,976.21 relating to outside professional services and specialists that were billed to the Debtors at cost.    In connection with Sidley's ongoing maintenance of the Document Depository, in which the equivalent of approximately 5.82 million pages of documents relating to the Leveraged ESOP Transactions are electronically stored, Sidley utilized the services of an outside vendor, LD Discovery, to host and process electronic data files for production upon request to Depository Designees and creditor constituencies authorized to receive such documents.    Sidley also utilized the services of contract attorneys to supplement the Firm's Litigation professionals in the review and analysis of documents received and produced in discovery to meet the deadlines imposed by the confirmation hearing schedule set by the Bankruptcy Court.    Additionally, Sidley retained courtroom technology consultancy firm TrialGraphix to assist with the hosting, indexing, and projection of trial exhibits, including video deposition designations, on video screens throughout the courtroom during the confirmation hearing, including during the closing arguments held in the Eleventh Interim Fee Period."  Given the representation that the services were invoiced at cost and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to the document expenses.  The Fee Examiner did, however, request that Sidley verify the TrialGraphix charges were invoiced at cost.    In response, Sidley did verify that the TrialGraphix services were invoiced to the Debtors at cost.

28.    **Overtime Expenses.**    Sidley requested reimbursement of overtime-related expenses in the amount of $1,864.07, which was displayed in **Exhibit O** to the Preliminary Report.  The Application states "[i]t is Sidley's standard practice and policy to reimburse professionals and staff for overtime meals and overtime transportation home when working late,

provided such professional or staff member has worked a certain number of hours per day, on a particular client matter. Additionally, Sidley's provides overtime pay to certain eligible staff employees when they are required to work past normal business hours on a particular client matter. Sidley submits that all requested overtime expenses are reasonable given the time demands in these cases during the Eleventh Interim Fee Period."

While a firm may have a policy that personnel may be reimbursed for time, meals and/or transportation home when working late, such charges are generally considered part of the firm's overhead. Sidley agreed to waive the requested overtime expenses in the amount of $1,864.07. Exhibit O is omitted from this report.

29.   **Overhead Expenses.** The UST Guidelines state that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges." *UST Guidelines ¶(b)(5)(vii).* Sidley requested reimbursement of $1,287.75 for office supplies. The Fee Examiner requested that Sidley provide an explanation for the necessity and purpose of the charges displayed in **Exhibit P** to the Preliminary Report, and asked the firm to state why these particular charges should not be considered ordinary firm overhead.

In response, Sidley provided a sufficient explanation regarding the necessity and purpose of the expenses it incurred for purchasing view binders and divider tabs, an external hard drive, and a computer rental, which were required to effectively and efficiently deliver voluminous documents to requesting parties in these chapter 11 cases. The firm also provided sufficient information to ascertain the necessity and purpose of the charges and that the charges were

incurred purely because of the unique needs that arose in these cases.  No recommendation for an expense reduction is being made by the Fee Examiner, and Exhibit P is omitted from this report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees that total $5,063,659.56 ($5,073,861.25 plus $839.97 minus $11,041.66) and reimbursement of expenses that total $442,659.63 ($445,493.14 minus $2,833.51) for the period from June 1, 2011 through August 31, 2011.  The findings are set forth in the summary on the following page.

**SIDLEY AUSTIN LLP**

**SUMMARY OF FINDINGS**

**Eleventh Quarterly Fee Application (June 1, 2011 through August 31, 2011)**

A.      **Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $5,073,861.25 | |
| Expenses Requested | 445,493.14 | |
| **TOTAL FEES AND EXPENSES REQUESTED** | | **$5,519,354.39** |
| Fees Computed | $5,074,701.22 | |
| Expenses Computed | 445,493.14 | |
| **TOTAL FEES AND EXPENSES COMPUTED** | | **$5,520,194.36** |
| Discrepancy in Fees | ($     839.97) | |
| **TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES** | | **($     839.97)** |

B.      **Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $5,073,861.25 | |
| *Discrepancy in Fees* | *$     839.97* | |
| *Agreed Reduction for Meetings, Conferences, Hearings, and Other Events* | *(9,934.66)* | |
| *Agreed Reduction for Vague Communications* | *(1,050.00)* | |
| *Agreed Reduction for Clerical Activities* | *(57.00)* | |
| Subtotal | *($10,201.69)* | |
| **RECOMMENDED FEE ALLOWANCE** | | **$5,063,659.56** |
| Expenses Requested | $445,493.14 | |
| *Agreed Reduction for Travel Meals* | *($  205.74)* | |
| *Agreed Reduction for Lodging* | *(763.70)* | |
| *Agreed Reduction for Overtime Expenses* | *(1,864.07)* | |
| Subtotal | *($2,833.51)* | |
| **RECOMMENDED EXPENSE REIMBURSEMENT** | | **442,659.63** |
| **TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT** | | **$5,506,319.19** |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:   (314) 291-3030
Facsimile:    (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 26th day of September, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

_____
John F. Theil, Esq.

# SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6537 | Krakauer, Bryan | PARTNER | $475.00 | $950.00 | 348.30 | $325,802.50 |
| 609 | Conlan, James F. | PARTNER | $975.00 | $975.00 | 316.00 | $308,100.00 |
| 1362 | Lantry, Kevin T. | PARTNER | $450.00 | $900.00 | 317.80 | $283,680.00 |
| 1695 | Steen, Jeffrey C. | PARTNER | $437.50 | $875.00 | 281.10 | $242,681.25 |
| 1393 | Samuels, Joel G. | PARTNER | $875.00 | $875.00 | 277.00 | $242,375.00 |
| 1540 | Bendernagel Jr., James F. | PARTNER | $850.00 | $850.00 | 275.90 | $234,515.00 |
| 5381 | Boelter, Jessica C.K. | PARTNER | $350.00 | $700.00 | 309.60 | $214,095.00 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $700.00 | $700.00 | 275.20 | $192,640.00 |
| 2526 | Hirth, Robert W. | PARTNER | $900.00 | $900.00 | 180.40 | $162,360.00 |
| 449 | Barden, Larry A. | PARTNER | $900.00 | $900.00 | 103.60 | $93,240.00 |
| 5398 | Twomey, Dennis M. | PARTNER | $725.00 | $725.00 | 125.60 | $91,060.00 |
| 480 | Gold, Brian J. | PARTNER | $750.00 | $750.00 | 108.20 | $81,150.00 |
| 2370 | Kansa, Kenneth P. | PARTNER | $375.00 | $750.00 | 97.40 | $71,550.00 |
| 3143 | Ryan, Priscilla E. | PARTNER | $750.00 | $750.00 | 74.00 | $55,500.00 |
| 5581 | Kenney, Colleen M. | PARTNER | $350.00 | $700.00 | 65.50 | $43,400.00 |
| 6464 | Flagg, Ronald S. | PARTNER | $700.00 | $700.00 | 60.80 | $42,560.00 |
| 1242 | Davis, Michael W. | PARTNER | $825.00 | $825.00 | 41.00 | $33,825.00 |
| 8248 | Schneider, Mark D. | PARTNER | $487.57 | $725.00 | 49.60 | $32,992.13 |
| 1318 | Ducayet, James W. | PARTNER | $750.00 | $750.00 | 35.80 | $26,850.00 |
| 6747 | Unger, Alan M. | PARTNER | $900.00 | $900.00 | 28.70 | $25,830.00 |
| 1023 | Walker, Melanie E. | PARTNER | $625.00 | $625.00 | 34.00 | $21,250.00 |
| 6396 | Fullerton, Lawrence R. | PARTNER | $850.00 | $850.00 | 20.90 | $17,765.00 |
| 5968 | Sheppard, Hille R. | PARTNER | $700.00 | $700.00 | 24.50 | $17,150.00 |
| 8747 | Cahan, James N. | PARTNER | $675.00 | $675.00 | 20.70 | $13,972.50 |
| 4373 | Weber, Susan A. | PARTNER | $725.00 | $725.00 | 18.80 | $13,630.00 |
| 2749 | Nyhan, Larry J. | PARTNER | $975.00 | $975.00 | 13.20 | $12,870.00 |
| 6759 | Astle, Richard W. | PARTNER | $775.00 | $775.00 | 10.50 | $8,137.50 |
| 7232 | Lassar, Scott R. | PARTNER | $950.00 | $950.00 | 7.30 | $6,935.00 |
| 8745 | Young, James P. | PARTNER | $437.14 | $650.00 | 15.50 | $6,924.67 |
| 4620 | Jha, Pran | PARTNER | $725.00 | $725.00 | 7.80 | $5,655.00 |
| 2787 | Johnson, Matthew E. | PARTNER | $750.00 | $750.00 | 6.80 | $5,100.00 |
| 4482 | Abbinante, Chris E. | PARTNER | $825.00 | $825.00 | 6.00 | $4,950.00 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 5619 | Joyce, Eamon P. | PARTNER | $700.00 | $700.00 | 5.20 | $3,640.00 |
| 3562 | Shepherd, Stewart R. | PARTNER | $750.00 | $750.00 | 4.60 | $3,450.00 |
| 6150 | Bierman, Steven M. | PARTNER | $950.00 | $950.00 | 3.20 | $3,040.00 |
| 4049 | Contopulos, Stephen G. | PARTNER | $775.00 | $775.00 | 3.70 | $2,867.50 |
| 9481 | Zimbler, Jay H. | PARTNER | $900.00 | $900.00 | 2.50 | $2,250.00 |
| 1120 | Kapnick, Richard B. | PARTNER | $800.00 | $800.00 | 2.60 | $2,080.00 |
| 9503 | Blocker, Mark B. | PARTNER | $725.00 | $725.00 | 2.80 | $2,030.00 |
| 9241 | Borrelli, Mark | PARTNER | $675.00 | $675.00 | 2.20 | $1,485.00 |
| 8532 | Clark, Michael A. | PARTNER | $750.00 | $750.00 | 1.80 | $1,350.00 |
| 8790 | O'Neill, Bridget R. | PARTNER | $875.00 | $875.00 | 1.50 | $1,312.50 |
| 1104 | Blatchford, Kevin F. | PARTNER | $750.00 | $750.00 | 1.30 | $975.00 |
| 5835 | Petron, David S. | PARTNER | $625.00 | $625.00 | 1.50 | $937.50 |
| 3579 | Rea, Anne E. | PARTNER | $900.00 | $900.00 | 0.90 | $810.00 |
| 8567 | Feldman, Joel S. | PARTNER | $790.00 | $790.00 | 0.90 | $711.00 |
| 3931 | Advani, Suresh T. | PARTNER | $875.00 | $875.00 | 0.70 | $612.50 |
| 6097 | Fischer, Max C. | PARTNER | $650.00 | $650.00 | 0.90 | $585.00 |
| 8391 | Lewis, Robert J. | PARTNER | $725.00 | $725.00 | 0.70 | $507.50 |
| 2982 | Seery Jr., James P. | PARTNER | $950.00 | $950.00 | 0.50 | $475.00 |
| 5602 | Rosen, Courtney A. | PARTNER | $675.00 | $675.00 | 0.70 | $472.50 |
| 8603 | Fonstein, Cliff | PARTNER | $775.00 | $775.00 | 0.50 | $387.50 |
| 1951 | Bingham, Donald E. | PARTNER | $700.00 | $700.00 | 0.50 | $350.00 |
| 8298 | Svoboda, Paul A. | PARTNER | $625.00 | $625.00 | 0.50 | $312.50 |
| 9873 | Kerr, William D. | PARTNER | $975.00 | $975.00 | 0.30 | $292.50 |
| 1768 | Dickstein, Beth J. | PARTNER | $750.00 | $750.00 | 0.30 | $225.00 |
| 1974 | Heyman, Scott J. | PARTNER | $750.00 | $750.00 | 0.20 | $150.00 |
| 7821 | Raven, Marc E. | PARTNER | $700.00 | $700.00 | 0.10 | $70.00 |

No. of Billers for Position: 58          Blended Rate for Position:   $825.41                     3,598.10        $2,969,924.05

%   of Total:   42.27%   %  of Total:   58.52%

| 7380 | Sigal, Michael S. | SENIOR COUNSEL | $800.00 | $800.00 | 0.30 | $240.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $800.00 | | 0.30 | $240.00 |
| | | | | | % of Total: 0.00% | % of Total: 0.00% |
| 4803 | Miles, David M. | COUNSEL | $725.00 | $725.00 | 166.10 | $120,422.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $725.00 | | 166.10 | $120,422.50 |
| | | | | | % of Total: 1.95% | % of Total: 2.37% |
| 4887 | Ludwig, Jillian K. | ASSOCIATE | $535.00 | $535.00 | 561.20 | $300,242.00 |
| 2100 | Myrick, Brett H. | ASSOCIATE | $425.00 | $425.00 | 465.50 | $197,837.50 |
| 2413 | Stromberg, Allison Ross | ASSOCIATE | $237.50 | $475.00 | 388.10 | $181,117.50 |
| 4819 | King, Geoffrey M. | ASSOCIATE | $425.00 | $425.00 | 376.50 | $160,012.50 |
| 1265 | Gustafson, Michael T. | ASSOCIATE | $375.00 | $375.00 | 347.70 | $130,387.50 |
| 6741 | Kline, Candice L. | ASSOCIATE | $475.00 | $475.00 | 259.80 | $123,405.00 |
| 4046 | Ross, Thomas E. | ASSOCIATE | $365.00 | $365.00 | 323.10 | $117,931.50 |
| 3231 | Demo, Gregory V. | ASSOCIATE | $237.50 | $475.00 | 192.90 | $89,347.50 |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $312.50 | $625.00 | 129.20 | $77,750.00 |
| 2182 | Luna, Shawn C. | ASSOCIATE | $425.00 | $425.00 | 143.00 | $60,775.00 |
| 2027 | Robinson, Steve W. | ASSOCIATE | $425.00 | $425.00 | 137.90 | $58,607.50 |
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $225.00 | $450.00 | 115.30 | $49,680.00 |
| 3876 | Langdon, James P. | ASSOCIATE | $495.00 | $495.00 | 72.80 | $36,036.00 |
| 6828 | Mullen, Sophia Park | ASSOCIATE | $535.00 | $535.00 | 53.00 | $28,355.00 |
| 4497 | Parks, Erica C. | ASSOCIATE | $375.00 | $375.00 | 67.30 | $25,237.50 |
| 9090 | Hemmings, James R.M. | ASSOCIATE | $575.00 | $575.00 | 41.30 | $23,747.50 |
| 3343 | Martinez, Matthew G. | ASSOCIATE | $475.00 | $475.00 | 46.30 | $21,992.50 |
| 2060 | Englund, Jason J. | ASSOCIATE | $405.00 | $405.00 | 53.20 | $21,546.00 |
| 2216 | Gallagher, Lauren A. | ASSOCIATE | $365.00 | $365.00 | 52.50 | $19,162.50 |
| 2800 | Gumport, Anna | ASSOCIATE | $375.00 | $375.00 | 48.40 | $18,150.00 |
| 3221 | Lagana, Susan P. | ASSOCIATE | $182.50 | $365.00 | 36.10 | $12,592.50 |
| 5598 | Paskowitz, Tom A. | ASSOCIATE | $625.00 | $625.00 | 14.30 | $8,937.50 |
| 9261 | Korman, Marc A. | ASSOCIATE | $218.57 | $325.00 | 27.20 | $8,350.42 |
| 4200 | Foster, Ericka K. | ASSOCIATE | $550.00 | $550.00 | 13.70 | $7,535.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6437 | Kao, Dennis | ASSOCIATE | $425.00 | $425.00 | 15.80 | $6,715.00 |
| 3771 | Morris, Ryan C. | ASSOCIATE | $353.07 | $525.00 | 17.80 | $6,508.16 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $450.00 | $450.00 | 11.70 | $5,265.00 |
| 1206 | Craige, Christina M. | ASSOCIATE | $575.00 | $575.00 | 8.00 | $4,600.00 |
| 9638 | Shull, Brian S. | ASSOCIATE | $450.00 | $450.00 | 7.60 | $3,420.00 |
| 3292 | Baron, David M. | ASSOCIATE | $365.00 | $365.00 | 7.60 | $2,774.00 |
| 6073 | Rosenkrantz, Jed | ASSOCIATE | $365.00 | $365.00 | 6.90 | $2,518.50 |
| 9729 | Carey, David J. | ASSOCIATE | $425.00 | $425.00 | 5.80 | $2,465.00 |
| 2090 | Falahee, Katharine B. | ASSOCIATE | $325.00 | $325.00 | 5.40 | $1,755.00 |
| 1096 | Donnell, William T. | ASSOCIATE | $325.00 | $325.00 | 4.50 | $1,462.50 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $405.00 | $405.00 | 2.80 | $1,134.00 |
| 1851 | Hargadon, Timothy R. | ASSOCIATE | $425.00 | $425.00 | 2.10 | $892.50 |
| 3381 | Rosemergy, Benjamin A. | ASSOCIATE | $550.00 | $550.00 | 1.60 | $880.00 |
| 7453 | Fleischer, Rachel M. | ASSOCIATE | $450.00 | $450.00 | 1.80 | $810.00 |
| 8297 | Harlan, R. C. | ASSOCIATE | $565.00 | $565.00 | 0.80 | $452.00 |
| 9410 | Diskin, Bret T. | ASSOCIATE | $365.00 | $365.00 | 0.60 | $219.00 |
| 7623 | Peltz, Jen | ASSOCIATE | $575.00 | $575.00 | 0.20 | $115.00 |
| 6339 | Vandenberg, Kees | ASSOCIATE | $365.00 | $365.00 | 0.20 | $73.00 |
| | No. of Billers for Position: 42 | Blended Rate for Position: | $447.64 | | 4,067.50 | $1,820,794.58 |
| | | | | % of Total: | 47.79% | % of Total: 35.88% |
| 2823 | Friedman, Paula G. | STAFF ATTORNEY | $300.00 | $300.00 | 24.70 | $7,410.00 |
| 2814 | Eavy, Angela M. | STAFF ATTORNEY | $355.00 | $355.00 | 2.40 | $852.00 |
| 9015 | Jackson, Matthew S. | STAFF ATTORNEY | $355.00 | $355.00 | 1.80 | $639.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $307.99 | | 28.90 | $8,901.00 |
| | | | | % of Total: | 0.34% | % of Total: 0.18% |
| 6540 | Lutes, David J. | SR LEGAL ASST | $300.00 | $300.00 | 202.40 | $60,720.00 |
| 6145 | Nelms, Karen A. | SR LEGAL ASST | $255.00 | $255.00 | 21.70 | $5,533.50 |
| 6865 | Platt, James P. | SR LEGAL ASST | $225.00 | $225.00 | 14.60 | $3,285.00 |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $240.00 | $240.00 | 4.00 | $960.00 |

**EXHIBIT F**

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 8954 | Luce, Randall C. | SR LEGAL ASST | $195.03 | $195.03 | 3.10 | $604.59 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $289.27 | | 245.80 | $71,103.09 |
| | | | | | % of Total: 2.89% | % of Total: 1.40% |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $200.00 | $200.00 | 196.80 | $39,360.00 |
| 8819 | Lindberg, Megan Scholl | LEGAL ASSISTANT | $200.00 | $200.00 | 48.20 | $9,640.00 |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $240.00 | $240.00 | 34.30 | $8,232.00 |
| 8467 | Brandon, Eva Mozena | LEGAL ASSISTANT | $200.00 | $200.00 | 31.50 | $6,300.00 |
| 5839 | Sikaitis, Karyn L. | LEGAL ASSISTANT | $240.00 | $240.00 | 22.00 | $5,280.00 |
| 1166 | Ingram, Heath | LEGAL ASSISTANT | $200.00 | $200.00 | 17.40 | $3,480.00 |
| 5752 | Roberge, Nicholas | LEGAL ASSISTANT | $200.00 | $200.00 | 12.80 | $2,560.00 |
| 8320 | Alarcon, Roberto | LEGAL ASSISTANT | $200.00 | $200.00 | 7.90 | $1,580.00 |
| 6385 | Wiersema, Mary L. | LEGAL ASSISTANT | $260.00 | $260.00 | 5.60 | $1,456.00 |
| 3481 | Rodriguez, Arturo J. | LEGAL ASSISTANT | $200.00 | $200.00 | 2.00 | $400.00 |
| 5187 | Waldman, Cameron | LEGAL ASSISTANT | $200.00 | $200.00 | 1.90 | $380.00 |
| 8281 | Kim, Kathy J. | LEGAL ASSISTANT | $235.00 | $235.00 | 1.00 | $235.00 |
| 5457 | Keker, Aaron J. | LEGAL ASSISTANT | $200.00 | $200.00 | 1.00 | $200.00 |
| 5128 | Buras, Madeleine | LEGAL ASSISTANT | $235.00 | $235.00 | 0.70 | $164.50 |
| 2947 | Stark, Kenley | LEGAL ASSISTANT | $235.00 | $235.00 | 0.60 | $141.00 |
| | No. of Billers for Position: 15 | Blended Rate for Position: | $206.95 | | 383.70 | $79,408.50 |
| | | | | | % of Total: 4.51% | % of Total: 1.56% |
| 4284 | Bosh, Jeffrey V. | LIBRARIAN | $150.00 | $150.00 | 1.00 | $150.00 |
| 7816 | Lange, Christa M. | LIBRARIAN | $150.00 | $150.00 | 0.70 | $105.00 |
| 7397 | Fillinger, Michael J. | LIBRARIAN | $125.00 | $125.00 | 0.50 | $62.50 |
| 6787 | Weiner, Amy | LIBRARIAN | $125.00 | $125.00 | 0.50 | $62.50 |
| 8408 | Huber, Eva M. | LIBRARIAN | $100.00 | $100.00 | 0.30 | $30.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $136.67 | | 3.00 | $410.00 |
| | | | | | % of Total: 0.04% | % of Total: 0.01% |

EXHIBIT C

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 5158 | Levine, Jayson S. | LITIGATION SUPP | $185.00 | $185.00 | 12.60 | $2,331.00 |
| 6935 | Beltran, Marc A. | LITIGATION SUPP | $280.00 | $280.00 | 1.20 | $336.00 |
| 8940 | Lang, Daniel H. | LITIGATION SUPP | $195.00 | $195.00 | 1.30 | $253.50 |
| 6286 | Cosgrove, Steven P. | LITIGATION SUPP | $245.00 | $245.00 | 1.00 | $245.00 |
| 1358 | Tebbe, Justin | LITIGATION SUPP | $280.00 | $280.00 | 0.50 | $140.00 |
| 4123 | Pan, John | LITIGATION SUPP | $220.00 | $220.00 | 0.60 | $132.00 |

No. of Billers for Position: 6    Blended Rate for Position: $199.85    17.20    $3,437.50

% of Total: 0.20%    % of Total: 0.07%

| 9699 | Geng, William U. | DOCKET | $100.00 | $100.00 | 0.60 | $60.00 |

No. of Billers for Position: 1    Blended Rate for Position: $100.00    0.60    $60.00

% of Total: 0.01%    % of Total: 0.00%

Total No. of Billers: 137    Blended Rate for Report: $596.24    8,511.20    $5,074,701.22

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Demo, G | 5.70 | 2,707.50 |
| Eavy, A | 0.80 | 284.00 |
| Gmoser, K | 32.70 | 7,848.00 |
| Gustafson, M | 26.20 | 9,825.00 |
| Kansa, K | 4.20 | 3,150.00 |
| King, G | 8.80 | 3,740.00 |
| Lantry, K | 1.10 | 990.00 |
| Ludwig, J | 116.30 | 62,220.50 |
| Lutes, D | 184.80 | 55,440.00 |
| Martinez, M | 1.30 | 617.50 |
| Myrick, B | 0.30 | 127.50 |
| Nelms, K | 21.70 | 5,533.50 |
| Robinson, S | 13.30 | 5,652.50 |
| Stromberg, A | 32.40 | 15,390.00 |
| | 449.60 | $173,526.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 449.60 | 173,526.00 |
| | 449.60 | $173,526.00 |

EXHIBIT K
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/02/11 Thu | Lutes, D 31038215/10 | 0.50 | 0.50 | 150.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/03/11 Fri | Lutes, D 31038215/11 | 0.50 | 0.50 | 150.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/06/11 Mon | Lutes, D 31038215/12 | 0.40 | 0.40 | 120.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/06/11 Mon | Nelms, K 31038215/14 | 3.50 | 3.50 | 892.50 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF THE 10TH QUARTERLY FEE APPLICATION |
| 06/07/11 Tue | Ludwig, J 31038215/17 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | *MATTER NAME: Fee Applications* <br> REVIEW AND REVISE 29TH MONTHLY FEE APPLICATION (0.1) |
| 06/07/11 Tue | Lutes, D 31038215/13 | 2.10 | 2.10 | 630.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/08/11 Wed | Gmoser, K 31038215/68 | 0.90 | 0.90 | 216.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/08/11 Wed | Lutes, D 31038215/15 | 0.50 | 0.50 | 150.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/09/11 Thu | Lantry, K 31038215/69 | 0.20 | 0.20 | 180.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> E-MAILS WITH D. DEUTSCH AND J. LUDWIG RE: QUARTERLY FEE APPLICATION |
| 06/09/11 Thu | Ludwig, J 31038215/70 | 3.30 | 3.30 | 1,765.50 | 0.30 <br> 3.00 | F <br> F | 1 <br> 2 | *MATTER NAME: Fee Applications* <br> REVIEW AND REVISE 29TH MONTHLY FEE APPLICATION (0.3): <br> REVISE RESPONSE TO FEE EXAMINER (3.0) |
| 06/09/11 Thu | Lutes, D 31038215/16 | 0.40 | 0.40 | 120.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/09/11 Thu | Stromberg, A 31038215/54 | 1.60 | 1.60 | 760.00 | | F | 1 | *MATTER NAME: Fee Applications* <br> DRAFT INSERT ON CERTAIN LITIGATED MATTERS FOR 8TH QUARTERLY FEE APPLICATION |
| 06/10/11 Fri | Ludwig, J 31038215/27 | 4.50 | 4.50 | 2,407.50 | | F | 1 | *MATTER NAME: Fee Applications* <br> REVIEW AND REVISE 29TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/10/11 Fri | Lutes, D 31038215/19 | 0.70 | 0.70 | 210.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/13/11 Mon | Gmoser, K 31038215/67 | 3.90 | 3.90 | 936.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/13/11 Mon | Ludwig, J 31038215/20 | 2.80 | 2.80 | 1,498.00 | 0.20 2.60 | F F | 1 2 | MATTER NAME: *Fee Applications* EMAILS AND TELEPHONE CALL WITH A. STROMBERG RE: QUARTERLY APPLICATIONS (0.2); REVIEW AND REVISE 29TH MONTHLY FEE APPLICATION (2.6) |
| 06/13/11 Mon | Lutes, D 31038215/18 | 1.80 | 1.80 | 540.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/13/11 Mon | Stromberg, A 31038215/53 | 1.60 | 1.60 | 760.00 | | F | 1 | MATTER NAME: *Fee Applications* DRAFT INSERTS ON CERTAIN LITIGATED MATTERS AND PLAN AND DISCLOSURE STATEMENT ISSUES FOR 8TH QUARTERLY FEE APPLICATION |
| 06/14/11 Tue | Gmoser, K 31038215/66 | 3.10 | 3.10 | 744.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/14/11 Tue | Kansa, K 31038215/36 | 0.20 | 0.20 | 150.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: *Fee Applications* EMAIL K. LANTRY RE: FEE APPLICATIONS (.1); OFFICE CONFERENCE J. LUDWIG RE: SAME (.1) |
| 06/14/11 Tue | Lantry, K 31038215/64 | 0.30 | 0.30 | 270.00 | | F | 1 | MATTER NAME: *Fee Applications* TELEPHONE CALLS AND E-MAILS WITH D. DEUTSCH, J. LUDWIG AND K. KANSA RE: QUARTERLY FEE APPLICATIONS |
| 06/14/11 Tue | Ludwig, J 31038215/23 | 6.20 | 6.20 | 3,317.00 | 1.60 4.60 | F F | 1 2 | MATTER NAME: *Fee Applications* REVIEW AND REVISE 29TH MONTHLY FEE APPLICATION (1.6); REVISE RESPONSE TO EXAMINER PRELIMINARY REPORT (4.6) |
| 06/14/11 Tue | Lutes, D 31038215/21 | 6.20 | 6.20 | 1,860.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/14/11 Tue | Stromberg, A 31038215/52 | 4.10 | 4.10 | 1,947.50 | | F | 1 | MATTER NAME: *Fee Applications* DRAFT SECTIONS FOR 8TH QUARTERLY FEE APPLICATION RELATING TO THE PLAN AND DISCLOSURE STATEMENT |
| 06/15/11 Wed | Gmoser, K 31038215/60 | 3.30 | 3.30 | 792.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/15/11 Wed | Lutes, D 31038215/22 | 2.20 | 2.20 | 660.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 29TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 06/16/11 Thu | Ludwig, J 31038215/28 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH D. LUTES AND J. JENSEN RE: 29TH MONTHLY FEE APPLICATION (0.1) |
| 06/16/11 Thu | Lutes, D 31038215/24 | 5.80 | 5.80 | 1,740.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/17/11 Fri | Demo, G 31038215/30 | 3.90 | 3.90 | 1,852.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TRIBUNE BILL FOR CONFIDENTIALITY |
| 06/17/11 Fri | Ludwig, J 31038215/29 | 3.40 | 3.40 | 1,819.00 | 3.40 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 29TH MONTHLY FEE APPLICATION (3.4) |
| 06/17/11 Fri | Lutes, D 31038215/26 | 3.20 | 3.20 | 960.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/17/11 Fri | Martinez, M 31038215/59 | 1.30 | 1.30 | 617.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW PROFORMAS FOR CONFIDENTIALITY AND REVISE SAME |
| 06/17/11 Fri | Stromberg, A 31038215/49 | 1.50 | 1.50 | 712.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND PREPARE SECTIONS OF 8TH QUARTERLY FEE APPLICATION |
| 06/19/11 Sun | Lutes, D 31038215/25 | 1.00 | 1.00 | 300.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/20/11 Mon | Lutes, D 31038215/58 | 6.90 | 6.90 | 2,070.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/21/11 Tue | Gmoser, K 31038215/57 | 0.90 | 0.90 | 216.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/21/11 Tue | Ludwig, J 31038215/32 | 0.20 | 0.20 | 107.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>EMAILS WITH D. LUTES AND J. JENSEN RE: 29TH MONTHLY FEE APPLICATION (0.1);<br>EMAILS WITH TIMEKEEPERS RE: SAME (0.1) |
| 06/21/11 Tue | Lutes, D 31038215/31 | 5.10 | 5.10 | 1,530.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/22/11 Wed | Gmoser, K 31038215/56 | 5.60 | 5.60 | 1,344.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 29TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/22/11 Wed | Ludwig, J 31038215/33 | 0.20 | 0.20 | 107.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications EMAILS TO D. LIEBENTRITT RE: 29TH MONTHLY FEE APPLICATION (0.2) |
| 06/22/11 Wed | Lutes, D 31038215/55 | 3.40 | 3.40 | 1,020.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/23/11 Thu | Lutes, D 31038215/34 | 3.20 | 3.20 | 960.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/24/11 Fri | Ludwig, J 31038215/38 | 4.10 | 4.10 | 2,193.50 | 3.70 0.40 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND REVISE 8TH QUARTERLY FEE APPLICATION (3.7); REVIEW AND REVISE 29TH MONTHLY FEE APP (0.4) |
| 06/24/11 Fri | Lutes, D 31038215/35 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/27/11 Mon | Kansa, K 31038215/37 | 0.80 | 0.80 | 600.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW 8TH QUARTERLY FEE APPLICATION AND COMMENT ON SAME |
| 06/27/11 Mon | Ludwig, J 31038215/42 | 3.70 | 3.70 | 1,979.50 | 3.60 0.10 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 4TH PRELIMINARY REPORT (3.6); EMAILS WITH J. JENSEN RE: 29TH MONTHLY FEE APPLICATION (0.1) |
| 06/27/11 Mon | Lutes, D 31038215/40 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 29TH MONTHLY FEE APPLICATION |
| 06/27/11 Mon | Nelms, K 31038215/65 | 1.10 | 1.10 | 280.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 10TH QUARTERLY FEE APPLICATION |
| 06/28/11 Tue | Kansa, K 31038215/46 | 1.50 | 1.50 | 1,125.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW 8TH QUARTERLY FEE APP AND COMMENT ON SAME |
| 06/28/11 Tue | Ludwig, J 31038215/41 | 6.30 | 6.30 | 3,370.50 | 6.30 | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 4TH PRELIMINARY REPORT (6.3) |
| 06/28/11 Tue | Nelms, K 31038215/39 | 1.60 | 1.60 | 408.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 10TH QUARTERLY FEE APPLICATION |
| 06/29/11 Wed | Kansa, K 31038215/44 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: Fee Applications OFFICE CONFERENCE WITH J. LUDWIG RE: FEE APP STATUS AND PREPARATION |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/29/11 Wed | Ludwig, J 31038215/62 | 6.60 | 6.60 | 3,531.00 | 6.60 | F | 1 | MATTER NAME: Fee Applications REVISE 8TH QUARTERLY FEE APPLICATION (6.6) |
| 06/29/11 Wed | Lutes, D 31038215/63 | 4.80 | 4.80 | 1,440.00 | 0.40 2.60 1.60 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications PREPARATION OF 29TH MONTHLY FEE APPLICATION (.40); PREPARATION OF 10TH QUARTERLY FEE APPLICATION (2.60); PREPARATION OF 8TH QUARTERLY FEE APPLICATION (1.60); PREPARATION OF 9TH QUARTERLY FEE APPLICATION (.20) |
| 06/29/11 Wed | Nelms, K 31038215/43 | 0.30 | 0.30 | 76.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 10TH QUARTERLY FEE APPLICATION |
| 06/29/11 Wed | Stromberg, A 31038215/47 | 0.40 | 0.40 | 190.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW 8TH QUARTERLY FEE APPLICATION |
| 06/30/11 Thu | Kansa, K 31038215/45 | 0.60 | 0.60 | 450.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW 8TH QUARTERLY FEE APPLICATION AND PROVIDE COMMENTS TO J. LUDWIG ON SAME |
| 06/30/11 Thu | Ludwig, J 31038215/50 | 1.00 | 1.00 | 535.00 | | F | 1 | MATTER NAME: Fee Applications REVISE 8TH QUARTERLY FEE APPLICATION |
| 06/30/11 Thu | Lutes, D 31038215/61 | 5.90 | 5.90 | 1,770.00 | 1.70 3.60 0.60 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 29TH MONTHLY FEE APPLICATION (1.70); PREPARATION OF 10TH QUARTERLY FEE APPLICATION (3.60); PREPARATION OF 8TH QUARTERLY FEE APPLICATION (.60) |
| 06/30/11 Thu | Nelms, K 31038215/51 | 0.30 | 0.30 | 76.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 10TH QUARTERLY FEE APPLICATION |
| 06/30/11 Thu | Stromberg, A 31038215/48 | 3.80 | 3.80 | 1,805.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE SECTIONS OF 10TH QUARTERLY FEE APPLICATION |
| 07/01/11 Fri | Kansa, K 31045909/23 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: Fee Applications EMAIL P. RATKOWIAK RE: SIDLEY 8TH QUARTERLY FEE APPLICATION |
| 07/01/11 Fri | Ludwig, J 31045909/16 | 0.20 | 0.20 | 107.00 | | F | 1 | MATTER NAME: Fee Applications EMAILS WITH K. KANSA AND P. RATKOWIAK RE: FINALIZING AND FILING 8TH QUARTERLY FEE APPLICATION |
| 07/01/11 Fri | Lutes, D 31045909/15 | 0.40 | 0.40 | 120.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 29TH MONTHLY FEE APPLICATION (.20); PREPARATION OF 8TH QUARTERLY FEE APPLICATION (.20) |

~  See the last page of exhibit for explanation

EXHIBIT K
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/01/11 Fri | Stromberg, A 31045909/76 | 2.20 | 2.20 | 1,045.00 | | F | *MATTER NAME: Fee Applications* <br> 1 REVIEW INVOICES TO PREPARE SECTIONS OF 10TH QUARTERLY FEE APPLICATION |
| 07/05/11 Tue | Lutes, D 31045909/18 | 5.90 | 5.90 | 1,770.00 | 0.10 <br> 5.60 <br> 0.20 | F <br> F <br> F | *MATTER NAME: Fee Applications* <br> 1 PREPARATION OF 29TH MONTHLY FEE APPLICATION (.10); <br> 2 PREPARATION OF THE 10TH QUARTERLY FEE APPLICATION (5.60); <br> 3 PREPARATION OF 30TH MONTHLY FEE APPLICATION (.20) |
| 07/05/11 Tue | Stromberg, A 31045909/75 | 3.60 | 3.60 | 1,710.00 | | F | *MATTER NAME: Fee Applications* <br> 1 REVIEW INVOICES FOR 10TH QUARTERLY FEE APPLICATION |
| 07/06/11 Wed | Ludwig, J 31045909/22 | 0.10 | 0.10 | 53.50 | | F | *MATTER NAME: Fee Applications* <br> 1 EMAILS WITH P. RATKOWIAK RE: FILING OF 29TH MONTHLY FEE APPLICATION |
| 07/06/11 Wed | Lutes, D 31045909/19 | 5.50 | 5.50 | 1,650.00 | | F | *MATTER NAME: Fee Applications* <br> 1 PREPARATION OF 10TH QUARTERLY FEE APPLICATION |
| 07/06/11 Wed | Nelms, K 31045909/17 | 0.30 | 0.30 | 76.50 | | F | *MATTER NAME: Fee Applications* <br> 1 PREPARATION OF THE 10TH QUARTERLY FEE APPLICATION |
| 07/07/11 Thu | Ludwig, J 31045909/24 | 1.40 | 1.40 | 749.00 | | F | *MATTER NAME: Fee Applications* <br> 1 REVIEW AND REVISE 30TH MONTHLY FEE APPLICATION |
| 07/07/11 Thu | Lutes, D 31045909/21 | 2.80 | 2.80 | 840.00 | 0.40 <br> 1.50 <br> 0.90 | F <br> F <br> F | *MATTER NAME: Fee Applications* <br> 1 PREPARATION OF 9TH QUARTERLY FEE APPLICATION (.40); <br> 2 PREPARATION OF 10TH QUARTERLY FEE APPLICATION (1.50); <br> 3 PREPARATION OF 30TH MONTHLY FEE APPLICATION (.90) |
| 07/07/11 Thu | Nelms, K 31045909/20 | 3.90 | 3.90 | 994.50 | | F | *MATTER NAME: Fee Applications* <br> 1 PREPARATION OF THE 10TH QUARTERLY FEE APPLICATION |
| 07/07/11 Thu | Stromberg, A 31045909/74 | 3.20 | 3.20 | 1,520.00 | | F | *MATTER NAME: Fee Applications* <br> 1 DRAFT SECTIONS OF 10TH QUARTERLY FEE APPLICATION |
| 07/08/11 Fri | Ludwig, J 31045909/25 | 3.80 | 3.80 | 2,033.00 | | F | *MATTER NAME: Fee Applications* <br> 1 REVIEW AND REVISE 30TH MONTHLY FEE APPLICATION |
| 07/08/11 Fri | Lutes, D 31045909/67 | 6.40 | 6.40 | 1,920.00 | | F | *MATTER NAME: Fee Applications* <br> 1 PREPARATION OF 30TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/11/11 Mon | Eavy, A 31045909/78 | 0.20 | 0.20 | 71.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW INVOICES FROM LDISCOVERY |
| 07/11/11 Mon | Lantry, K 31045909/48 | 0.20 | 0.20 | 180.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DISCUSS QUARTERLY FEE HEARING ISSUES WITH K. KANSA |
| 07/11/11 Mon | Ludwig, J 31045909/66 | 4.60 | 4.60 | 2,461.00 | 4.50<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>REVIEW AND REVISE 30TH MONTHLY FEE APPLICATION (4.5);<br>EMAIL TO D. BEEZIE RE: 30TH MONTHLY FEE APPLICATION (0.1) |
| 07/11/11 Mon | Lutes, D 31045909/26 | 6.10 | 6.10 | 1,830.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 30TH MONTHLY FEE APPLICATION |
| 07/11/11 Mon | Stromberg, A 31045909/73 | 1.00 | 1.00 | 475.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT SECTIONS OF 10TH QUARTERLY FEE APPLICATIONS |
| 07/12/11 Tue | Ludwig, J 31045909/32 | 4.20 | 4.20 | 2,247.00 | 0.10<br>4.10 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>EMAILS WITH J. JENSEN RE: 30TH MONTHLY FEE APPLICATION (0.1);<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT (4.1) |
| 07/12/11 Tue | Lutes, D 31045909/28 | 5.60 | 5.60 | 1,680.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 30TH MONTHLY FEE APPLICATION |
| 07/12/11 Tue | Nelms, K 31045909/27 | 3.30 | 3.30 | 841.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF THE 30TH MONTHLY FEE APPLICATION |
| 07/12/11 Tue | Robinson, S 31045909/52 | 2.00 | 2.00 | 850.00 | 0.30<br>1.70 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>REVIEW APPLICABLE MEAL AND TRAVEL RECEIPTS FOR FOURTH FEE EXAMINER'S REPORT (.30);<br>DRAFT REVISIONS TO RESPONSE TO FOURTH FEE EXAMINER'S REPORT TO INCLUDE ADDITIONAL DETAIL REGARDING EXPENSES (1.7) |
| 07/12/11 Tue | Stromberg, A 31045909/72 | 0.70 | 0.70 | 332.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT SECTIONS OF 10TH QUARTERLY FEE APPLICATION |
| 07/13/11 Wed | Gustafson, M 31045909/61 | 0.20 | 0.20 | 75.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>MTG. W/ J. LUDWIG RE: QUARTERLY FEE APPLICATION |
| 07/13/11 Wed | Kansa, K 31045909/62 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>T/C K. LANTRY RE: SIDLEY FEE APPLICATION FILING |
| 07/13/11 Wed | Ludwig, J 31045909/31 | 3.30 | 3.30 | 1,765.50 | 0.10<br>3.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>EMAILS WITH J. JENSEN AND D. LUTES RE: 30TH MONTHLY FEE APPLICATION (0.1);<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT (3.2) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 07/13/11 Wed | Lutes, D 31045909/30 | 5.50 | 5.50 | 1,650.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 30TH MONTHLY FEE APPLICATION |
| 07/13/11 Wed | Nelms, K 31045909/29 | 4.10 | 4.10 | 1,045.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF THE 30TH MONTHLY FEE APPLICATION |
| 07/13/11 Wed | Robinson, S 31045909/53 | 1.40 | 1.40 | 595.00 | 0.50 0.90 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW ADDITIONAL APPLICABLE TRAVEL MEAL RECEIPTS FOR THE FOURTH QUARTERLY FEE EXAMINER'S REPORT (.5); DRAFT RESPONSE TO FEE EXAMINER'S FOURTH QUARTERLY FEE APPLICATION REPORT RE: SAME (.9). |
| 07/14/11 Thu | Lantry, K 31045909/49 | 0.20 | 0.20 | 180.00 | | F | 1 | MATTER NAME: Fee Applications DISCUSS ISSUES INVOLVING QUARTERLY FEE HEARING WITH J. LUDWIG |
| 07/14/11 Thu | Ludwig, J 31045909/82 | 2.50 | 2.50 | 1,337.50 | 0.10 0.20 0.10 2.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications EMAILS WITH A. DALTON AND K. STICKLES RE: FEE HEARING (0.1); EMAILS WITH B. MYRICK, M. GUSTAFSON, AND D. LUTES RE: 30TH MONTHLY FEE APPLICATION (0.2); TELEPHONE CALL WITH J. JENSEN RE: SAME (0.1); REVIEW AND REVISE RESPONSE TO FEE EXAMINER REPORT (2.1) |
| 07/14/11 Thu | Lutes, D 31045909/33 | 2.80 | 2.80 | 840.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 30TH MONTHLY FEE APPLICATION |
| 07/14/11 Thu | Robinson, S 31045909/68 | 1.80 | 1.80 | 765.00 | 1.30 0.50 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AIRFARE RECEIPTS FOR THE EIGHTH FEE APPLICATION PERIOD FOR FEE APPLICATION (1.3); DRAFT SUMMARY OF SAME.(5); |
| 07/15/11 Fri | Demo, G 31045909/65 | 1.80 | 1.80 | 855.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW INVOICE FOR CONFIDENTIALITY |
| 07/15/11 Fri | Eavy, A 31045909/81 | 0.60 | 0.60 | 213.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW INVOICES FROM LDISCOVERY |
| 07/15/11 Fri | Ludwig, J 31045909/64 | 2.10 | 2.10 | 1,123.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 30TH MONTHLY FEE APPLICATION |
| 07/15/11 Fri | Lutes, D 31045909/63 | 4.30 | 4.30 | 1,290.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 30TH MONTHLY FEE APPLICATION |
| 07/15/11 Fri | Stromberg, A 31045909/71 | 0.70 | 0.70 | 332.50 | | F | 1 | MATTER NAME: Fee Applications DRAFT SECTIONS OF 10TH QUARTERLY FEE APPLICATION |

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/18/11 Mon | Ludwig, J 31045909/59 | 7.60 | 7.60 | 4,066.00 | 2.30 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 30TH MONTHLY FEE APPLICATION (2.3): |
| | | | | | 0.50 | F | 2 | TELEPHONE CALL WITH A. DALTON RE: STATUS OF CASE AND SIDLEY'S QUARTERLY FEE APPLICATIONS (0.5): |
| | | | | | 0.10 | F | 3 | EMAILS WITH S. ROBINSON RE: RESPONSE TO FEE EXAMINER INQUIRY (0.1): |
| | | | | | 3.30 | F | 4 | REVISE RESPONSE TO FEE EXAMINER REPORT FOR 4TH QUARTERLY APPLICATION (3.3): |
| | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH M. SCHNEIDER RE: FCC NARRATIVE FOR 9TH QUARTERLY FEE APPLICATION (0.1): |
| | | | | | 1.30 | F | 6 | REVIEW AND REVISE 9TH QUARTERLY FEE APPLICATION (1.3) |
| 07/18/11 Mon | Lutes, D 31045909/34 | 6.10 | 6.10 | 1,830.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 30TH MONTHLY FEE APPLICATION |
| 07/18/11 Mon | Stromberg, A 31045909/70 | 3.70 | 3.70 | 1,757.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT SECTIONS OF 10TH QUARTERLY FEE APPLICATIONS |
| 07/19/11 Tue | Ludwig, J 31045909/60 | 4.90 | 4.90 | 2,621.50 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>TELEPHONE CALL WITH J. JENSEN RE: REVIEW OF EXPENSES (0.2): |
| | | | | | 3.50 | F | 2 | REVIEW AND REVISE 9TH QUARTERLY FEE APPLICATION (3.5): |
| | | | | | 1.00 | F | 3 | REVIEW AND REVISE 30TH MONTHLY FEE APPLICATION (1.0): |
| | | | | | 0.20 | F | 4 | EMAILS WITH D. LUTES AND J. JENSEN RE: SAME (0.2) |
| 07/19/11 Tue | Lutes, D 31045909/35 | 6.40 | 6.40 | 1,920.00 | 6.20 | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 30TH MONTHLY FEE APPLICATION (6.20): |
| | | | | | 0.20 | F | 2 | PREPARATION OF 10TH QUARTERLY FEE APPLICATION (.20) |
| 07/19/11 Tue | Myrick, B 31045909/56 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Fee Applications<br>T/C W/ S. ROBINSON RE: FEE EXAMINER |
| 07/19/11 Tue | Robinson, S 31045909/85 | 0.90 | 0.90 | 382.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FOURTH FEE EXAMINER REPORT. |
| 07/19/11 Tue | Stromberg, A 31045909/69 | 4.30 | 4.30 | 2,042.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT SECTIONS OF 10TH QUARTERLY FEE APPLICATION |
| 07/20/11 Wed | Gmoser, K 31045909/36 | 3.10 | 3.10 | 744.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 30TH MONTHLY FEE STATEMENT |
| 07/20/11 Wed | Ludwig, J 31045909/58 | 3.80 | 3.80 | 2,033.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH D. LUTES AND J. JENSEN RE: 30TH MONTHLY FEE APPLICATION (0.1): |
| | | | | | 3.70 | F | 2 | REVIEW AND REVISE 9TH QUARTERLY FEE APPLICATION (3.7) |
| 07/20/11 Wed | Lutes, D 31045909/38 | 5.80 | 5.80 | 1,740.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 30TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/21/11 Thu | Gmoser, K 31045909/37 | 0.90 | 0.90 | 216.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 30TH MONTHLY FEE STATEMENT |
| 07/21/11 Thu | Lantry, K 31045909/39 | 0.20 | 0.20 | 180.00 | | F | 1 | MATTER NAME: Fee Applications<br>E-MAILS WITH J. LUDWIG RE: FEE HEARING SCHEDULE |
| 07/21/11 Thu | Lutes, D 31045909/41 | 4.20 | 4.20 | 1,260.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 30TH MONTHLY FEE APPLICATION |
| 07/21/11 Thu | Nelms, K 31045909/40 | 0.70 | 0.70 | 178.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 30TH MONTHLY FEE APPLICATION |
| 07/21/11 Thu | Robinson, S 31045909/84 | 1.80 | 1.80 | 765.00 | 1.20<br>0.60 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW AIRFARE EXPENSE DATA BACKUPS FOR THE FOURTH FEE APPLICATION PERIOD (1.2);<br>DRAFT SUMMARY OF SAME TO RESPOND TO THE FEE EXAMINER'S FOURTH REPORT (.6). |
| 07/22/11 Fri | Ludwig, J 31045909/57 | 0.30 | 0.30 | 160.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW 30TH MONTHLY FEE APPLICATION (0.2);<br>EMAILS TO D. LIEBENTRITT RE: SAME (0.1) |
| 07/22/11 Fri | Robinson, S 31045909/83 | 0.70 | 0.70 | 297.50 | 0.60<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW CERTAIN ADDITIONAL AIRFARE RECEIPTS FOR THE PURPOSE OF RESPONDING TO THE FEE EXAMINER'S FOURTH REPORT (.6);<br>DRAFT SUMMARY OF SAME FOR J. LUDWIG (.1). |
| 07/25/11 Mon | Lutes, D 31045909/77 | 0.30 | 0.30 | 90.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 30TH MONTHLY FEE APPLICATION |
| 07/26/11 Tue | Ludwig, J 31045909/55 | 2.00 | 2.00 | 1,070.00 | 0.40<br>1.60 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVISE RESPONSE TO FEE EXAMINER PRELIMINARY REPORT (0.4);<br>REVISE 9TH QUARTERLY FEE APPLICATION (1.6) |
| 07/26/11 Tue | Lutes, D 31045909/42 | 3.90 | 3.90 | 1,170.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 30TH MONTHLY FEE APPLICATION |
| 07/26/11 Tue | Robinson, S 31045909/79 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE FOR THE FIFTH QUARTERLY FEE EXAMINER REPORT. |
| 07/27/11 Wed | Gustafson, M 31045909/54 | 0.80 | 0.80 | 300.00 | 0.80 | F | 1 | MATTER NAME: Fee Applications<br>MTG. W/ J. LUDWIG, G. KING & S. ROBINSON RE: RESPONSE TO 5TH QUARTERLY FEE APPLICATION (.8) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 07/27/11 | King, G | 4.30 | 4.30 | 1,827.50 | 0.60 | F | 1 | REVIEW PREVIOUS FEE EXAMINER REPORTS (0.6); |
| Wed | 31045909/44 | | | | 0.50 | F | 2 | REVIEW FEE EXAMINER 5TH REPORT (0.5) |
| | | | | | 1.30 | F | 3 | REVIEW FEE EXAMINE REPORT EXHIBITS (1.3); |
| | | | | | 0.80 | F | 4 | DRAFT RESPONSE TO FEE EXAMINER REPORT (0.8); |
| | | | | | 0.20 | F | 5 | CALL WITH J. LUDWIG RE: FEE EXAMINER REPORT (0.2); |
| | | | | | 0.40 | F | 6 | REVIEW U.S. TRUSTEE GUIDELINES RE: BILLING PROCEDURES (0.4); |
| | | | | | 0.50 | F | 7 | MEETING WITH J. LUDWIG, M. GUSTAFSON AND S.ROBINSON RE: 5TH QUARTERLY FEE APPLICATION RESPONSE (0.5) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 07/27/11 | Ludwig, J | 5.30 | 5.30 | 2,835.50 | 3.60 | F | 1 | REVISE 9TH QUARTERLY FEE APPLICATION (3.6); |
| Wed | 31045909/43 | | | | 0.30 | F | 2 | DRAFT EMAIL TO R. VINSON RE: UST INQUIRIES ON 29TH MONTHLY FEE APPLICATION (0.3); |
| | | | | | 0.20 | F | 3 | REVIEW SUPPORTING DOCUMENTATION RELATING TO SAME (0.2); |
| | | | | | 1.20 | F | 4 | DRAFT RESPONSE TO FEE EXAMINER'S FIFTH QUARTERLY REPORT (1.2) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 07/28/11 | Kansa, K | 0.30 | 0.30 | 225.00 | | F | 1 | REVIEW AND RESPOND TO J. LUDWIG EMAILS ON FEE APPS |
| Thu | 31045909/47 | | | | | | | |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 07/28/11 | King, G | 3.40 | 3.40 | 1,445.00 | 1.80 | F | 1 | RESEARCH RE: BILLING STANDARDS IN FEE APPLICATIONS (1.8); |
| Thu | 31045909/45 | | | | 0.90 | F | 2 | RESEARCH RE: REQUIRED DETAILS IN FEE APPLICATIONS (0.9); |
| | | | | | 0.40 | F | 3 | DRAFT RESPONSE TO FEE AUDITOR (0.4); |
| | | | | | 0.20 | F | 4 | REVIEW U.S. TRUSTEE GUIDELINES (0.2), |
| | | | | | 0.10 | F | 5 | REVIEW PREVIOUS RESPONSES TO FEE EXAMINER (0.1) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 07/28/11 | Ludwig, J | 0.80 | 0.80 | 428.00 | 0.20 | F | 1 | EMAILS WITH R. VINSON RE: 29TH MONTHLY FEE APPLICATION (0.2); |
| Thu | 31045909/51 | | | | 0.10 | F | 2 | EMAIL TO P. RATKOWIAK RE: FILING OF CNO RELATING TO SAME (0.1); |
| | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH A. DALTON RE: 4TH QUARTERLY FEE APPLICATION (0.2); |
| | | | | | 0.10 | F | 4 | EMAIL TO K. KANSA RE: STATUS OF 29TH MONTHLY FEE APPLICATION AND 4TH QUARTERLY FEE APPLICATION (0.1); |
| | | | | | 0.20 | F | 5 | REVISE RESPONSE TO FEE EXAMINER REPORT FOR 4TH QUARTER (0.2) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 07/29/11 | King, G | 1.10 | 1.10 | 467.50 | 0.20 | F | 1 | REVISE FEE EXAMINER RESPONSE (0.2); |
| Fri | 31045909/46 | | | | 0.30 | F | 2 | DRAFT FEE EXAMINER RESPONSE (0.3); |
| | | | | | 0.20 | F | 3 | REVIEW PAST FEE EXAMINER REPORTS (0.2); |
| | | | | | 0.30 | F | 4 | RESEARCH RE: BILLING STANDARDS (0.3); |
| | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO J. LUDWIG RE: FEE EXAMINER RESPONSE (0.1) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 07/29/11 | Ludwig, J | 0.20 | 0.20 | 107.00 | | F | 1 | EMAIL TO J. JENSEN RE: EXPENSE BACKUP FOR 5TH QUARTER |
| Fri | 31045909/50 | | | | | | | |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 07/29/11 | Robinson, S | 0.60 | 0.60 | 255.00 | 0.40 | F | 1 | REVIEW FIFTH PRELIMINARY FEE EXAMINER REPORT REGARDING EXPENSES (.4); |
| Fri | 31045909/80 | | | | 0.20 | F | 2 | DRAFT LIST OF NECESSARY DOCUMENTS FOR RESPONSE (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/01/11 Mon | Ludwig, J 31053299/39 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Fee Applications EMAIL TO D. LIEBENTRITT RE: 30TH MONTHLY FEE APPLICATION (0.1) |
| 08/01/11 Mon | Lutes, D 31053299/20 | 0.50 | 0.50 | 150.00 | 0.20 0.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 30TH MONTHLY FEE APPLICATION (.2); PREPARATION OF 31ST MONTHLY FEE APPLICATION (.3) |
| 08/02/11 Tue | Kansa, K 31053299/33 | 0.30 | 0.30 | 225.00 | | F | 1 | MATTER NAME: Fee Applications OFFICE CONFERENCES WITH J. LUDWIG RE: FEE APPLICATIONS |
| 08/02/11 Tue | Ludwig, J 31053299/40 | 1.40 | 1.40 | 749.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND ANALYZE OUTSTANDING FEE APPLICATION REQUESTS |
| 08/02/11 Tue | Ludwig, J 31053299/41 | 1.20 | 1.20 | 642.00 | 1.20 | F | 1 | MATTER NAME: Fee Applications REVIEW EXPENSES FOR 4TH QUARTERLY PERIOD (1.2) |
| 08/02/11 Tue | Lutes, D 31053299/21 | 0.90 | 0.90 | 270.00 | 0.20 0.70 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 30TH MONTHLY FEE APPLICATION (.20); PREPARATION OF 31ST MONTHLY FEE APPLICATION (.70) |
| 08/03/11 Wed | Ludwig, J 31053299/43 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Fee Applications EMAIL TO D. BEEZIE RE: 31ST MONTHLY FEE APPLICATION (0.1) |
| 08/03/11 Wed | Lutes, D 31053299/22 | 4.80 | 4.80 | 1,440.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/04/11 Thu | Ludwig, J 31053299/42 | 3.20 | 3.20 | 1,712.00 | 0.10 0.30 0.10 2.20 0.10 0.20 0.20 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER NAME: Fee Applications REVIEW EMAIL WITH R. MARIELLA RE: 30TH MONTHLY FEE APPLICATION (0.1); EMAIL TO D. LUTES AND J. JENSEN RE: SAME AND CREDITS ISSUED TO ESTATE (0.3); EMAIL TO P. RATKOWIAK RE: FILING OF 30TH MONTHLY FEE APPLICATION (0.1); REVIEW AND REVISE 31ST MONTHLY FEE APPLICATION (2.2); TELEPHONE CALL WITH M. SCHNEIDER RE: CONFIDENTIALITY ISSUES RELATING TO INVOICES (0.1); EMAIL TO M. SCHNEIDER RE: SAME (0.2); EMAIL TO A. DALTON RE: SUPPORTING DOCUMENTATION FOR EXPENSES (0.2) |
| 08/04/11 Thu | Lutes, D 31053299/23 | 6.70 | 6.70 | 2,010.00 | 1.60 5.10 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 30TH MONTHLY FEE APPLICATION (1.60); PREPARATION OF 31ST MONTHLY FEE APPLICATION (5.10) |
| 08/05/11 Fri | Ludwig, J 31053299/31 | 0.90 | 0.90 | 481.50 | 0.90 | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 31ST MONTHLY FEE APPLICATION (0.9) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/05/11 Fri | Lutes, D 31053299/24 | 5.50 | 5.50 | 1,650.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/08/11 Mon | Gmoser, K 31053299/26 | 2.70 | 2.70 | 648.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/08/11 Mon | Gustafson, M 31053299/28 | 1.70 | 1.70 | 637.50 | 1.70 | F | 1 | MATTER NAME: *Fee Applications* RESPOND TO FEE EXAMINER 5TH PRELIMINARY REPORT (1.7) |
| 08/08/11 Mon | Ludwig, J 31053299/52 | 1.50 | 1.50 | 802.50 | 1.50 | F | 1 | MATTER NAME: *Fee Applications* REVIEW AND REVISE 31ST MONTHLY FEE APPLICATION (1.5) |
| 08/08/11 Mon | Lutes, D 31053299/25 | 5.50 | 5.50 | 1,650.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/09/11 Tue | Gustafson, M 31053299/27 | 1.00 | 1.00 | 375.00 | 1.00 | F | 1 | MATTER NAME: *Fee Applications* RESPONSE TO FEE EXAMINER ON 5TH QUARTERLY (1.0) |
| 08/09/11 Tue | Lutes, D 31053299/29 | 4.90 | 4.90 | 1,470.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/10/11 Wed | Ludwig, J 31053299/30 | 0.60 | 0.60 | 321.00 | 0.30 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* REVIEW AND REVISE 31ST MONTHLY FEE APPLICATION (0.3); EMAIL TO A. DALTON RE: QUARTERLY FEE APPLICATION (0.2); EMAIL TO J. DUCAYET RE: SAME (0.1) |
| 08/11/11 Thu | Gustafson, M 31053299/37 | 2.90 | 2.90 | 1,087.50 | 2.90 | F | 1 | MATTER NAME: *Fee Applications* DRAFT RESPONSE TO FEE EXAMINER RE: 5TH QUARTERLY FEE APPLICATION (2.9) |
| 08/11/11 Thu | Lutes, D 31053299/32 | 1.00 | 1.00 | 300.00 | 0.50 0.50 | F F | 1 2 | MATTER NAME: *Fee Applications* PREPARATION OF 31ST MONTHLY FEE APPLICATION (.50); PREPARATION OF QUARTERLY FEE APPLICATION MATERIALS (.50) |
| 08/12/11 Fri | Gustafson, M 31053299/35 | 1.10 | 1.10 | 412.50 | 0.50 0.20 0.40 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* DRAFT RESPONSE TO FEE EXAMINER RE: 5TH QUARTERLY FEE APPLICATION (.5); MTG. W/ J. LUDWIG RE: DRAFT RESPONSE TO FEE EXAMINER RE: 5TH QUARTERLY FEE APPLICATION (.2); DRAFT ADDITIONAL PORTIONS OF RESPONSE TO FEE EXAMINER RE: 5TH QUARTERLY FEE APPLICATION (.4) |
| 08/12/11 Fri | Gustafson, M 31053299/36 | 1.90 | 1.90 | 712.50 | 1.90 | F | 1 | MATTER NAME: *Fee Applications* RESPOND TO FEE EXAMINER RE: 5TH QUARTERLY FEE APPLICATION (1.9) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/12/11 Fri | Ludwig, J 31053299/44 | 0.90 | 0.90 | 481.50 | 0.30 0.10 0.50 | F F F | *MATTER NAME: Fee Applications*<br>1 EMAIL TO A. DALTON RE: QUARTERLY FEE APPLICATION (0.3):<br>2 EMAIL TO P. RATKOWIAK RE: QUARTERLY FEE HEARING (0.1):<br>3 REVIEW AND REVISE 31ST MONTHLY FEE APPLICATION (0.5) |
| 08/12/11 Fri | Lutes, D 31053299/34 | 0.80 | 0.80 | 240.00 | | F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/15/11 Mon | Gustafson, M 31053299/47 | 0.20 | 0.20 | 75.00 | 0.20 | F | *MATTER NAME: Fee Applications*<br>1 DRAFT RESPONSE TO FEE EXAMINER'S OBJECTION TO 5TH QUARTERLY FEE APPLICATION (.2) |
| 08/15/11 Mon | Ludwig, J 31053299/45 | 3.00 | 3.00 | 1,605.00 | 0.10 0.10 2.50 0.20 0.10 | F F F F F | *MATTER NAME: Fee Applications*<br>1 EMAILS WITH A. DALTON RE: 4TH QUARTERLY FEE APPLICATION (0.1):<br>2 EMAIL TO J. DUCAYET RE: SAME (0.1):<br>3 REVIEW AND REVISE 31ST MONTHLY FEE APPLICATION (2.5):<br>4 REVIEW FEE EXAMINER'S FINAL REPORT (0.2):<br>5 EMAIL TO J. CONLAN RE: SAME (0.1) |
| 08/15/11 Mon | Lutes, D 31053299/38 | 5.80 | 5.80 | 1,740.00 | | F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/15/11 Mon | Myrick, B 31053299/51 | 0.10 | 0.10 | 42.50 | 0.10 | F | *MATTER NAME: Fee Applications*<br>1 EMAILS W/ J. LUDWIG RE: BILLS (.1). |
| 08/16/11 Tue | Ludwig, J 31053299/53 | 1.50 | 1.50 | 802.50 | 1.50 | F | *MATTER NAME: Fee Applications*<br>1 REVIEW AND REVISE 31ST MONTHLY FEE APPLICATION (1.5) |
| 08/16/11 Tue | Lutes, D 31053299/46 | 4.80 | 4.80 | 1,440.00 | | F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/17/11 Wed | Lutes, D 31053299/48 | 2.80 | 2.80 | 840.00 | | F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/18/11 Thu | Gustafson, M 31053299/50 | 5.00 | 5.00 | 1,875.00 | 2.20 2.60 0.20 | F F F | *MATTER NAME: Fee Applications*<br>1 DRAFT RESPONSE TO FEE EXAMINER'S OBJECTION TO 5TH QUARTERLY FEE APPLICATION (2.2):<br>2 DRAFT PORTION OF RESPONSE TO FEE EXAMINER'S OBJECTION TO 5TH QUARTERLY FEE APPLICATION (2.6):<br>3 MTG. W/ J. LUDWIG RE: RESPONSE TO FEE EXAMINER'S OBJECTION TO 5TH QUARTERLY FEE APPLICATION (.2) |
| 08/18/11 Thu | Lutes, D 31053299/49 | 0.50 | 0.50 | 150.00 | 0.20 0.30 | F F | *MATTER NAME: Fee Applications*<br>1 PREPARATION OF 31ST MONTHLY FEE APPLICATION (.20):<br>2 PREPARATION OF 11TH QUARTERLY FEE APPLICATION (.30) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/18/11 Thu | Robinson, S 31053299/75 | 2.90 | 2.90 | 1,232.50 | 1.80 1.10 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW TRAVEL, LODGING, AND TRAVEL MEAL EXPENSE BACKUP PRODUCTION (1.8); DRAFT FEE RESPONSE INSERT RE: SAME (1.1). |
| 08/19/11 Fri | Robinson, S 31053299/74 | 1.00 | 1.00 | 425.00 | | F | 1 | *MATTER NAME: Fee Applications* DRAFT INSERTS FOR EXPENSE SECTIONS OF FEE RESPONSE. |
| 08/22/11 Mon | Gustafson, M 31053299/54 | 6.50 | 6.50 | 2,437.50 | 3.80 2.20 0.20 0.20 0.10 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Fee Applications* DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY OBJECTION TO 5TH QUARTERLY FEE APPLICATION (3.8); INQUIRES TO TIMEKEEPERS RE: OBJECTED TO TIME ENTRIES (2.2); MTG W/ S. SUMMERFIELD RE: RESPONSE TO FEE EXAMINER'S PRELIMINARY OBJECTION TO 5TH QUARTERLY FEE APPLICATION (.2); T/C W/ B. NASTASTIC RE: RESPONSE TO FEE EXAMINER'S PRELIMINARY OBJECTION TO 5TH QUARTERLY FEE APPLICATION (.2); MTG. W/ J. LUDWIG RE: RESPONSE TO FEE EXAMINER'S PRELIMINARY OBJECTION TO 5TH QUARTERLY FEE APPLICATION (.1) |
| 08/22/11 Mon | Nelms, K 31053299/55 | 1.40 | 1.40 | 357.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF THE 11TH QUARTERLY FEE APPLICATION |
| 08/23/11 Tue | Gustafson, M 31053299/63 | 0.80 | 0.80 | 300.00 | 0.80 | F | 1 | *MATTER NAME: Fee Applications* DRAFT RESPONSE TO FEE EXAMINER'S OBJECTIONS TO FEE APPLICATION FOR 5TH INTERIM FEE PERIOD (.8) |
| 08/23/11 Tue | Ludwig, J 31053299/56 | 4.60 | 4.60 | 2,461.00 | 4.60 | F | 1 | *MATTER NAME: Fee Applications* REVIEW AND REVISE 31ST MONTHLY FEE APPLICATION (4.6) |
| 08/23/11 Tue | Lutes, D 31053299/58 | 2.90 | 2.90 | 870.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/23/11 Tue | Nelms, K 31053299/57 | 1.20 | 1.20 | 306.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF THE 11TH QUARTERLY FEE APPLICATION |
| 08/24/11 Wed | Gmoser, K 31053299/61 | 3.20 | 3.20 | 768.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/24/11 Wed | Lutes, D 31053299/59 | 0.60 | 0.60 | 180.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/25/11 Thu | Gmoser, K 31053299/62 | 1.30 | 1.30 | 312.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/25/11 Thu | Lutes, D 31053299/60 | 2.30 | 2.30 | 690.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 31ST MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/26/11 Fri | Gmoser, K 31053299/66 | 3.10 | 3.10 | 744.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/26/11 Fri | Gustafson, M 31053299/64 | 4.10 | 4.10 | 1,537.50 | 1.50 2.60 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT PORTIONS OF RESPONSE TO FEE EXAMINER'S OBJECTION OF 5TH QUARTERLY FEE APPLICATION (1.5); REVIEW AND REVISE PORTIONS OF RESPONSE TO FEE EXAMINER'S OBJECTION OF 5TH QUARTERLY FEE APPLICATION (2.6) |
| 08/26/11 Fri | Lutes, D 31053299/65 | 2.80 | 2.80 | 840.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/29/11 Mon | Lutes, D 31053299/67 | 0.50 | 0.50 | 150.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/30/11 Tue | Gmoser, K 31053299/71 | 0.30 | 0.30 | 72.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/30/11 Tue | Ludwig, J 31053299/69 | 2.70 | 2.70 | 1,444.50 | 2.70 | F | 1 | MATTER NAME: Fee Applications DRAFT 9TH QUARTERLY FEE APPLICATION (2.7) |
| 08/30/11 Tue | Lutes, D 31053299/68 | 3.40 | 3.40 | 1,020.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/31/11 Wed | Gmoser, K 31053299/72 | 0.40 | 0.40 | 96.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| 08/31/11 Wed | Ludwig, J 31053299/73 | 5.00 | 5.00 | 2,675.00 | 5.00 | F | 1 | MATTER NAME: Fee Applications DRAFT 9TH QUARTERLY FEE APPLICATION (5.0) |
| 08/31/11 Wed | Lutes, D 31053299/70 | 0.60 | 0.60 | 180.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 31ST MONTHLY FEE APPLICATION |
| Total Number of Entries: 188 | | | 449.60 | $173,526.00 | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Demo, G | 5.70 | 2,707.50 |
| Eavy, A | 0.80 | 284.00 |
| Gmoser, K | 32.70 | 7,848.00 |
| Gustafson, M | 26.20 | 9,825.00 |
| Kansa, K | 4.20 | 3,150.00 |
| King, G | 8.80 | 3,740.00 |
| Lantry, K | 1.10 | 990.00 |
| Ludwig, J | 116.30 | 62,220.50 |
| Lutes, D | 184.80 | 55,440.00 |
| Martinez, M | 1.30 | 617.50 |
| Myrick, B | 0.30 | 127.50 |
| Nelms, K | 21.70 | 5,533.50 |
| Robinson, S | 13.30 | 5,652.50 |
| Stromberg, A | 32.40 | 15,390.00 |
| | 449.60 | $173,526.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 449.60 | 173,526.00 |
| | 449.60 | $173,526.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kansa, K | 7.70 | 5,775.00 |
| Krakauer, B | 2.40 | 2,280.00 |
| Lantry, K | 0.20 | 180.00 |
| Ludwig, J | 11.60 | 6,206.00 |
| Lutes, D | 0.40 | 120.00 |
| Martinez, M | 2.00 | 950.00 |
| Myrick, B | 43.40 | 18,445.00 |
| Summerfield, S | 4.10 | 820.00 |
| | 71.80 | $34,776.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.50 | 267.50 |
| Committee-Related Matters | 0.20 | 107.00 |
| Professional Retention | 71.10 | 34,401.50 |
| | 71.80 | $34,776.00 |

EXHIBIT L  PAGE 1 of  14

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 06/01/11 Wed | Kansa, K 31038223/300 | 0.30 | 0.30 | 225.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Professional Retention EMAIL K. STICKLES RE: SUPPLEMENTAL E&Y APPLICATION (.1); OFFICE CONFERENCES AND EMAILS WITH M. MARTINEZ RE: SAME (.2) |
| 06/01/11 Wed | Martinez, M 31038223/298 | 1.80 | 1.80 | 855.00 | 0.20 1.60 | F F | 1 2 | MATTER NAME: Professional Retention E-MAILS WITH B. GRUEMMER REGARDING E&Y RETENTION (0.2); FINALIZE RETENTION APPLICATION REGARDING SAME (1.6) |
| 06/01/11 Wed | Myrick, B 31038223/304 | 0.80 | 0.70 | 297.50 | 0.30 0.40 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EDITS TO OCP TRACKING CHART (.3); REVIEW RECENT ADDITIONS (.4); EMAILS TO J. LUDWIG RE: SAME (.1). |
| 06/02/11 Thu | Martinez, M 31038223/299 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Professional Retention FINALIZE E&Y RETENTION APPLICATION |
| 06/06/11 Mon | Kansa, K 31038223/301 | 0.30 | 0.30 | 225.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL B. KRAKAUER RE: SEYFARTH RETENTION ISSUE AND REVIEW SEYFARTH MATERIALS RE: SAME |
| 06/08/11 Wed | Kansa, K 31038223/302 | 0.20 | 0.20 | 150.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Professional Retention EMAIL D. ELDERSVELD, B. KRAKAUER AND K. LANTRY RE: REED SMITH RETENTION ISSUE (.1); REVIEW B. KRAKAUER EMAIL ON SAME (.1) |
| 06/10/11 Fri | Ludwig, J 31038223/306 | 0.20 | 0.20 | 107.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention TELEPHONE CALL WITH R. MARIELLA RE: OCP RETENTION AND FEE ISSUES (0.2) |
| 06/10/11 Fri | Myrick, B 31038223/305 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ R. MARIELLA RE: INVOICES (.1). |
| 06/13/11 Mon | Kansa, K 31038223/318 | 0.90 | 0.90 | 675.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW NOVIAN RETAINER AGREEMENT AT J. ROBERTS REQUEST, COMMENT ON SAME AND RETURN SAME TO J. ROBERTS WITH COMMENTS |
| 06/13/11 Mon | Ludwig, J 31038223/303 | 0.30 | 0.30 | 160.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW AND COMMENT ON CORRESPONDENCE TO CLIENT RE: OCP RETENTION SCOPE (0.2); EMAILS WITH B. MYRICK RE: OCP FEE APPLICATION (0.1) |
| 06/13/11 Mon | Myrick, B 31038223/310 | 1.90 | 1.90 | 807.50 | 0.20 0.20 0.10 0.30 0.60 0.20 0.10 0.20 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER NAME: Professional Retention MULTIPLE EMAILS W/ K. KANSA RE: OCPS (.2); REVIEW K. KANSA COMMENTS ON NOVIAN RETENTION (.2); EMAILS W/ J. LUDWIG RE: SAME (.1); MULTIPLE PHONE CALLS W/ G. SNEED RE: FEE APPLICATION (.3); REVIEW CTMI'S BACKGROUND MATERIALS (.6); REVIEW OCP PROCEDURES (.2); EMAILS W/ J. LUDWIG RE: SAME (.1); EMAILS W/ G. SNEED RE: APPLICATION PROCEDURES (.2). |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 2 of 14

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 06/14/11 | Myrick, B | 2.40 | 2.40 | 1,020.00 | 0.20 | F | 1 | MULTIPLE EMAILS W/ CTMI RE: FEE APP (.2); |
| Tue | 31038223/312 | | | | 2.20 | F | 2 | REVIEW AND EDIT SAME (2.2). |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 06/15/11 | Myrick, B | 2.10 | 2.10 | 892.50 | 0.20 | F | 1 | MULTIPLE EMAILS W/ M. BERGER RE: OBJECTIONS (.2); |
| Wed | 31038223/311 | | | | 0.30 | F | 2 | REVIEW OCP OBJECTIONS (.3); |
| | | | | | 1.50 | F | 3 | REVISING CTMI FEE APPLICATION (1.5); |
| | | | | | 0.10 | F | 4 | EMAILS W/ J. LUDWIG RE: SAME (.1). |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 06/16/11 | Ludwig, J | 1.20 | 1.20 | 642.00 | 1.10 | F | 1 | REVIEW AND COMMENT ON OCP FEE APPLICATION (1.1); |
| Thu | 31038223/307 | | | | 0.10 | F | 2 | EMAILS WITH B. MYRICK RE: SAME (0.1) |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 06/16/11 | Myrick, B | 1.30 | 1.30 | 552.50 | 0.20 | F | 1 | MULTIPLE CALLS W/ J. LUDWIG RE: COMMENTS TO FEE APPLICATION (.2); |
| Thu | 31038223/309 | | | | 0.10 | F | 2 | EMAILS W/ J. LUDWIG RE: SAME (.1); |
| | | | | | 0.40 | F | 3 | REVIEW J. LUDWIG COMMENTS (.4); |
| | | | | | 0.20 | F | 4 | MULTIPLE EMAILS W/ G. SNEED RE: SAME (.2); |
| | | | | | 0.40 | F | 5 | REVISE DOCUMENT (.4). |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 06/17/11 | Myrick, B | 1.40 | 1.40 | 595.00 | 1.10 | F | 1 | REVIEW AND REVISE CTMI APPLICATION (1.1); |
| Fri | 31038223/308 | | | | 0.10 | F | 2 | EMAILS W/ K. KANSA RE: SAME (.1); |
| | | | | | 0.20 | F | 3 | MULTIPLE EMAILS W/ M. BERGER RE: OCP (.2). |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 06/20/11 | Kansa, K | 0.10 | 0.10 | 75.00 | | F | 1 | EMAIL AND O/C B. MYRICK ON CTMI FEEAPP |
| Mon | 31038223/313 | | | | | | | |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 06/20/11 | Myrick, B | 2.10 | 2.10 | 892.50 | 0.10 | F | 1 | EMAILS W/ K. KANSA RE: CTMI FEE APP (.1); |
| Mon | 31038223/320 | | | | 0.20 | F | 2 | REVIEW QUARTERLY FEE APP REQUIREMENTS (.2); |
| | | | | | 0.20 | F | 3 | MULTIPLE EMAILS W/ M. BERGER RE: OCP CAP (.2); |
| | | | | | 0.80 | F | 4 | REVIEWING MAY OCP REPORT (.8); |
| | | | | | 0.30 | F | 5 | COMPOSE EMAIL TO UCC RE: SAME (.3); |
| | | | | | 0.10 | F | 6 | CONFERENCE W/ K. KANSA RE: CTMI (.1); |
| | | | | | 0.10 | F | 7 | CALL W/ G. SNEED RE: CTMI APPLICATION (.1); |
| | | | | | 0.10 | F | 8 | EMAILS W/ G. SNEED RE: SAME (.1); |
| | | | | | 0.20 | F | 9 | EMAILS W/ TRIBUNE RE: CTMI APPLICATION (.2). |
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 06/21/11 | Kansa, K | 0.50 | 0.50 | 375.00 | | F | 1 | REVIEW CTMI FEE APPLICATION, COMMENT ON SAME, AND FORWARD SAME TO B. MYRICK WITH COMMENTS |
| Tue | 31038223/317 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 3 of 14

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/21/11 Tue | Myrick, B 31038223/322 | 2.50 | 2.50 | 1,062.50 | 1.90 0.20 0.10 0.20 0.10 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Professional Retention* INCORPORATE K. KANSA COMMENTS TO CTMI MOTION (1.9); MULTIPLE EMAILS W/ G. SNEED RE: FEE APP (.2); EMAILS W/ J. PERDIGAO RE: SAME (.1); SEVERAL EMAILS W/ J. LUDWIG RE: SAME (.2); EMAILS W/ K. KANSA RE: SAME (.1). |
| 06/22/11 Wed | Kansa, K 31038223/315 | 0.50 | 0.50 | 375.00 | | F | 1 | *MATTER NAME: Professional Retention* REVIEW AND COMMENT ON REVISED CTMI FEE APPLICATION AND FORWARD COMMENTS ON SAME TO B. MYRICK |
| 06/22/11 Wed | Kansa, K 31038223/316 | 0.30 | 0.30 | 225.00 | | F | 1 | *MATTER NAME: Professional Retention* EMAIL B. FIELDS RE: E&Y RETENTION ISSUES |
| 06/22/11 Wed | Ludwig, J 31038223/314 | 0.20 | 0.20 | 107.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Professional Retention* RESPOND TO EMAIL FROM JACKSON LEWIS RE: OCP FEE APPLICATION (0.1); EMAILS WITH B. MYRICK RE: SAME AND SUPPLEMENT TO OCP LIST (0.1) |
| 06/22/11 Wed | Myrick, B 31038223/321 | 2.80 | 2.80 | 1,190.00 | 0.20 0.70 0.20 0.20 0.10 0.40 0.30 0.20 0.10 0.20 0.20 | F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | *MATTER NAME: Professional Retention* EMAIL TO K. KANSA RE: CTMI FEE APPLICATION (.2); EDIT CTMI APPLICATION FOR K. KANSA COMMENTS (.7); EMAILS W/ G. SNEED RE: INVOICES (.2); MULTIPLE EMAILS W/ R. MARIELLA RE: CASE NUMBER (.2); EMAILS W/ J. LUDWIG RE: SAME (.1); MANY EMAILS W/ JACKSON WALKER RE: FEE APP (.4); REVIEW AND REVISE 23RD SUPPLEMENTARY LIST OF OCP (.3); REVIEW MANATT AFFIDAVIT (.2); EMAILS W/ P. RATKOWIAK RE: SAME (.1); UPDATE TRIBUNE PROFESSIONALS LIST (.2); UPDATE CTMI APPLICATION W/ G. SNEED'S EDITS (.2). |
| 06/23/11 Thu | Myrick, B 31038223/323 | 0.50 | 0.50 | 212.50 | 0.20 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: Professional Retention* CALL W/ A. LOCKARD RE: OCP (.2); MULTIPLE EMAILS W/ G. SNEED RE: FEE APP (.2); EMAILS W/ LOCAL COUNSEL, THE COMPANY, AND EPIQ RE: OCP ISSUES (.1). |
| 06/24/11 Fri | Myrick, B 31038223/324 | 0.80 | 0.80 | 340.00 | 0.40 0.10 0.20 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Professional Retention* FINAL REVIEW OF CTMI APP (.4); EMAILS W/ LOCAL COUNSEL RE: SAME (.1); MULTIPLE EMAILS W/ A. LOCKARD RE: TRIBUNE PROFESSIONALS (.2); EMAILS W/ CTMI RE: FILED APPLICATION (.1). |
| 06/27/11 Mon | Ludwig, J 31038219/95 | 0.10 | 0.10 | 53.50 | | F | 1 | *MATTER NAME: Committee-Related Matters* EMAILS WITH H. LAMB AND D. BEEZIE RE: COMMITTEE COUNSEL FEE REQUEST |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 4 of 14

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 06/27/11 Mon | Myrick, B 31038223/329 | 0.80 | 0.80 | 340.00 | 0.10 0.20 0.10 0.20 0.20 | F 1 F 2 F 3 F 4 F 5 | MATTER NAME: Professional Retention EMAILS W/ M. BERGER RE: QUARTERLY SUMMARY (.1); MULTIPLE EMAILS W/ A. LOCKARD RE: TRUE PARTNERS (.2); EMAILS W/ J. LUDWIG RE: SAME (.1); MANY EMAILS W/ J. LUDWIG RE: SNR FEE APP (.2); MULTIPLE EMAILS W/ SNR RE: APPEARANCE AT COURT (.2). |
| 06/28/11 Tue | Ludwig, J 31038223/319 | 0.10 | 0.10 | 53.50 | 0.10 | F 1 | MATTER NAME: Professional Retention EMAILS WITH K. STICKLES RE: SITRICK FEE APPLICATIONS (0.1) |
| 06/28/11 Tue | Ludwig, J 31038227/557 | 0.50 | 0.50 | 267.50 | 0.50 | F 1 | MATTER NAME: Case Administration ATTEND HEARING (TELEPHONICALLY) REGARDING OCP FEE APPLICATION, STATUS OF CLAIMS OBJECTIONS, AURELIUS MOTION REGARDING STATE LAW CONSTRUCTIVE FRAUDULENT TRANSFER CLAIMS, AND CONFIRMATION RECORD (0.5) |
| 06/28/11 Tue | Myrick, B 31038223/330 | 1.50 | 1.50 | 637.50 | 0.10 0.10 0.30 0.20 0.30 0.10 0.20 0.10 0.10 | F 1 F 2 F 3 F 4 F 5 F 6 F 7 F 8 F 9 | MATTER NAME: Professional Retention EMAILS W/ P. RATKOWIAK RE: SNR FEE APP (.1); EMAILS W/ S. WOWCHUK RE: SAME (.1); TELEPHONIC APPEARANCE AT COURT HEARING RE: SNR FEE APP (.3); MULTIPLE EMAILS W/ A. LOCKARD RE: OCP QUESTIONS (.2); CALL W/ A. LOCKARD RE: OCP ISSUES (.3); EMAILS W/ SNR DENTON RE: ORDER (.1); RESEARCH RE: TRUE PARTNERS (.2); EMAILS W/ M. BERGER RE: SAME (.1); CALL W/ M. BERGER RE: SAME (.1). |
| 06/29/11 Wed | Myrick, B 31038223/328 | 0.10 | 0.10 | 42.50 | 0.10 | F 1 | MATTER NAME: Professional Retention EMAILS W/ J. LUDWIG RE: QUARTERLY OCP REPORT (.1). |
| 06/30/11 Thu | Kansa, K 31038223/325 | 0.20 | 0.20 | 150.00 | | F 1 | MATTER NAME: Professional Retention OFFICE CONFERENCE WITH J. LUDWIG RE: E&Y QUESTION AND EMAIL J. LUDWIG RE: SAME |
| 06/30/11 Thu | Kansa, K 31038223/326 | 0.20 | 0.20 | 150.00 | | F 1 | MATTER NAME: Professional Retention T/C B. WHITTMAN RE: MERCER |
| 06/30/11 Thu | Ludwig, J 31038223/331 | 0.20 | 0.20 | 107.00 | 0.10 0.10 | F 1 F 2 | MATTER NAME: Professional Retention REVIEW AND RESPOND TO E-MAIL FROM D. ELDERSVELD REGARDING E&Y RETENTION AND FEES (0.1); TELEPHONE CALL WITH B. MYRICK REGARDING QUARTERLY OCP REPORT (0.1) |
| 06/30/11 Thu | Myrick, B 31038223/327 | 0.50 | 0.50 | 212.50 | 0.10 0.10 0.20 0.10 | F 1 F 2 F 3 F 4 | MATTER NAME: Professional Retention EMAILS W/ M. BERGER RE: QUARTERLY REPORT (.1); CALL W/ J. LUDWIG RE: SAME (.1); REVIEW REPORT (.2); EMAILS W/ LOCAL COUNSEL RE: SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 5 of 14

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/01/11 Fri | Kansa, K 31045917/783 | 0.70 | 0.70 | 525.00 | 0.10 0.20 0.40 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAIL J. LUDWIG RE: MERCER (.1); EMAIL B. WHITTMAN RE: SAME (.2); REVIEW MATERIALS ON SAME (.4) |
| 07/01/11 Fri | Ludwig, J 31045917/781 | 0.20 | 0.20 | 107.00 | | F | 1 | MATTER NAME: Professional Retention EMAILS WITH K. KANSA RE: MERCER RETENTION |
| 07/05/11 Tue | Ludwig, J 31045917/782 | 0.50 | 0.50 | 267.50 | 0.20 0.30 | F F | 1 2 | MATTER NAME: Professional Retention TELEPHONE CALL WITH R. MARIELLA RE: PROFESSIONAL RETENTION ISSUE (0.2); EMAILS WITH K. KANSA AND R. STONE RE: SAME (0.3) |
| 07/05/11 Tue | Myrick, B 31045917/789 | 0.40 | 0.40 | 170.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Professional Retention EMAILS W/ M. BERGER RE: TRUE PARTNERS (.2); EMAILS W/ TRUE PARTNERS RE: OCP FEE APPLICATION (.2) |
| 07/06/11 Wed | Myrick, B 31045917/792 | 1.10 | 1.10 | 467.50 | 0.50 0.50 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention PREPARE FOR CALL W/ TRUE PARTNERS (.5); TELEPHONE CALL W/ D. BAST AT TRUE PARTNERS RE: OCP FEE APPLICATION (.5); EMAILS W/ D. BAST RE: SAME (.1) |
| 07/07/11 Thu | Kansa, K 31045917/784 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: Professional Retention T/C J. LUDWIG RE: MERCER |
| 07/07/11 Thu | Ludwig, J 31045917/785 | 0.40 | 0.40 | 214.00 | 0.10 0.30 | F F | 1 2 | MATTER NAME: Professional Retention TELEPHONE CALLS WITH K. KANSA (0.1) AND R. MARIELLA (0.3) REGARDING PROFESSIONAL RETENTION ISSUE |
| 07/07/11 Thu | Myrick, B 31045917/791 | 1.20 | 1.20 | 510.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW AND EDIT TRUE PARTNERS APPLICATION |
| 07/08/11 Fri | Ludwig, J 31045917/786 | 1.30 | 1.30 | 695.50 | 0.60 0.30 0.10 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention REVIEW AND COMMENT ON OCP FEE APPLICATION (0.6); REVIEW AND COMMENT ON MERCER ENGAGEMENT LETTER (0.3); TELEPHONE CALL WITH R. STONE RE: SAME (0.1); EMAILS WITH B. WHITTMAN, K. KANSA, AND B. MYRICK RE: SAME (0.3) |
| 07/08/11 Fri | Myrick, B 31045917/790 | 1.30 | 1.30 | 552.50 | 0.70 0.20 0.10 0.10 0.20 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention REVIEW REVISED TRUE PARTNERS APPLICATION (.7); EMAILS W/ TRUE PARTNERS RE: SAME (.2); EMAILS W/ J. LUDWIG RE: SAME (.1); EMAILS W/ J. LUDWIG RE: MERCER RETENTION (.1); REVIEW MERCER ENGAGEMENT LETTER (.2). |
| 07/11/11 Mon | Kansa, K 31045917/787 | 0.10 | 0.10 | 75.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW WAIVER LETTER AT J. XANDERS REQUEST |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 6 of 14

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/11/11 Mon | Lutes, D 31045917/788 | 0.40 | 0.40 | 120.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW BANKRUPTCY DOCKET AND RETRIEVE RECENTLY FILED MONTHLY AND QUARTERLY FEE APPLICATION MATERIALS OF OTHER PROFESSIONALS |
| 07/11/11 Mon | Myrick, B 31045917/793 | 0.30 | 0.30 | 127.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW DOCKET FOR OBJECTIONS TO OCP REPORT (.2); EMAILS W/ M. BERGER RE: PAYING OCPS (.1). |
| 07/12/11 Tue | Kansa, K 31045917/798 | 0.60 | 0.60 | 450.00 | 0.10 0.50 | F F | 1 2 | MATTER NAME: Professional Retention EMAIL J. XANDERS RE: MANATT LETTER (.1); REVIEW AND COMMENT ON MERCER LETTER AND FORWARD SAME WITH COMMENT TO J. LUDWIG (.5) |
| 07/12/11 Tue | Ludwig, J 31045917/797 | 1.00 | 1.00 | 535.00 | 0.10 0.10 0.60 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention EMAIL TO R. MARIELLA RE: REDACTED PROFESSIONAL INVOICE (0.1); REVIEW SAME (0.1); REVIEW AND COMMENT ON MERCER ENGAGEMENT LETTER (0.6); EMAIL TO M. BOURGON RE: SAME (0.1); TELEPHONE CALL WITH PHELPS DUNBAR RE: OCP FEE APPLICATION (0.1) |
| 07/12/11 Tue | Myrick, B 31045917/794 | 1.50 | 1.50 | 637.50 | 0.30 0.50 0.10 0.10 0.10 0.10 0.10 0.20 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER NAME: Professional Retention REVIEW J. LUDWIG COMMENTS RE: TRUE PARTNERS APPLICATION (.3); REVISE SAME (.5); EMAILS W/ K. KANSAS RE: SAME (.1) EMAILS W/ K. KANSA RE: MERCER AGREEMENT (.1); REVIEW COMMENTS RE: SAME (.1); EMAILS W/ J. LUDWIG RE: SAME (.1); EMAILS W/ J. LUDWIG RE: PHELPS AND DUNBAR (.1); EMAILS W/ PHELPS RE: APPLICATION (.2). |
| 07/12/11 Tue | Summerfield, S 31045917/803 | 4.10 | 4.10 | 820.00 | 2.80 1.30 | F F | 1 2 | MATTER NAME: Professional Retention ORGANIZE AND REVISE THIRD PARTY FEE APPLICATION FILES (2.80); ORGANIZE AND REVISE PLEADING FILES FOR K. KANSA (1.30) |
| 07/13/11 Wed | Kansa, K 31045917/815 | 0.60 | 0.60 | 450.00 | 0.50 0.10 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW TRUE PARTNERS FEE APPLICATION, COMMENT ON SAME, AND FORWARD SAME WITH COMMENT TO B. MYRICK (.5); T/C J. LUDWIG RE: B. ERENS REQUEST RE FEE APPLICATION (.1) |
| 07/13/11 Wed | Ludwig, J 31045917/796 | 0.40 | 0.40 | 214.00 | 0.10 0.30 | F F | 1 2 | MATTER NAME: Professional Retention TELEPHONE CALLS WITH R. MARIELLA AND B. ERENS RE: PROFESSIONAL FEES (0.1); EMAILS WITH M. ROY AND M. BERGER RE: OCP FEE APPLICATION (0.3) |
| 07/13/11 Wed | Myrick, B 31045917/795 | 1.70 | 1.70 | 722.50 | 0.20 0.10 1.00 0.10 0.30 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention REVIEW OBJECTION DEADLINES FOR OCP APPLICATIONS (.2); EMAILS W/ K. KANSA RE: OCP (.1); REVIEW KANSA COMMENTS AND EDITS RE: SAME (1.0); EMAILS W/ M. BERGER RE: TRUE PARTNERS (.1); EMAILS W/ J. LUDWIG AND M. BERGER RE: PHELPS AND DUNBAR (.3). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 7 of 14

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/14/11 Thu | Ludwig, J 31045917/799 | 0.20 | 0.20 | 107.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH G. PASQUALE RE: PROFESSIONAL FEE APPLICATION AND RELATED PROCEDURES (0.2) |
| 07/14/11 Thu | Myrick, B 31045917/802 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ D. BAST RE: OCP APPLICATION |
| 07/15/11 Fri | Ludwig, J 31045917/800 | 0.30 | 0.30 | 160.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH D. EGGERT REGARDING MERCER OCP RETENTION (0.2);<br>EMAILS WITH M. BERGER REGARDING OCP FEE APPLICATION (0.1) |
| 07/15/11 Fri | Myrick, B 31045917/801 | 0.70 | 0.70 | 297.50 | 0.40<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>UPDATE OCP CHART WITH NEW ADDITIONS (.4);<br>EMAILS W/ COMPANY AND M. BERGER RE: SAME (.1);<br>MULTIPLE EMAILS W/ M. BERGER AND J. LUDWIG RE: PHELPS DUNBAR (.2). |
| 07/18/11 Mon | Ludwig, J 31045917/804 | 0.20 | 0.20 | 107.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH J. MCCARTHY AND P. RATKOWIAK RE: HINCKLEY OCP FEE APPLICATION |
| 07/18/11 Mon | Myrick, B 31045917/807 | 0.50 | 0.50 | 212.50 | 0.30<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAILS W/ G. SNEED RE: HEARING ON OCP APPLICATION (.3);<br>EMAILS W/ J. LUDWIG RE: CERT OF COUNSEL (.1);<br>EMAILS W/ P. RATKOWIAK RE: SAME (.1). |
| 07/19/11 Tue | Myrick, B 31045917/809 | 0.40 | 0.40 | 170.00 | | F | 1 | MATTER NAME: Professional Retention<br>EDITS TO TRUE PARTNERS FEE APPLICATION |
| 07/20/11 Wed | Myrick, B 31045917/808 | 1.60 | 1.60 | 680.00 | 0.20<br>0.10<br>0.10<br>0.10<br>0.20<br>0.30<br>0.50<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8 | MATTER NAME: Professional Retention<br>EMAILS W/ M. BERGER RE: OCP REPORTING DEADLINE (.2);<br>TELEPHONE CALL WITH R. MARIELLA RE: OUTSTANDING OCP ISSUE (.1);<br>EMAILS W/ R. MARIELLA RE: SAME (.1);<br>EMAILS W/ D. BAST RE: TRUE PARTNERS (.1);<br>RESEARCH RE: FIRMS WITHOUT AFFIDAVITS (.2);<br>EDIT TRUE PARTNERS APPLICATIONS (.3);<br>REVIEW MONTHLY OCP REPORT (.5);<br>EMAIL TO UST AND COMMITTEE RE: SAME (.1). |
| 07/21/11 Thu | Ludwig, J 31045917/805 | 0.20 | 0.20 | 107.00 | | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH R. MARIELLA AND D. BEEZIE RE: 327 PROFESSIONALS |
| 07/21/11 Thu | Myrick, B 31045917/806 | 0.90 | 0.90 | 382.50 | 0.10<br>0.20<br>0.60 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAILS W/ P. RATKOWIAK RE: HEARING ON OCP APPLICATIONS (.1);<br>MULTIPLE EMAILS W/ HUNGERFORD RE: OCP APPLICATION (.2);<br>REVIEW INVOICES AND RETENTION RE: SAME (.6). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 8 of  14

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 07/22/11 Fri | Myrick, B 31045917/810 | 0.60 | 0.60 | 255.00 | 0.10 0.10 0.10 0.20 0.10 | F F F F F | *MATTER NAME: Professional Retention* 1 REVIEW AGENDA RE: CTMI (.1); 2 EMAILS W/ P. RATKOWIAK RE: CTMI (.1); 3 EMAILS W/ G. SNEED RE: HEARING ON OCP APPLICATION (.1): 4 REVIEW TRUE PARTNERS APPLICATION (.2); 5 EMAILS W/ P. RATKOWIAK RE: FILING AND SERVICE OF SAME (.1). |
| 07/25/11 Mon | Myrick, B 31045917/812 | 0.60 | 0.60 | 255.00 | 0.10 0.10 0.20 0.10 0.10 | F F F F F | *MATTER NAME: Professional Retention* 1 EMAILS W/ CTMI RE: APPROVAL OF APPLICATION (.1); 2 EMAILS W/ M. BERGER RE: SAME (.1); 3 REVIEW CTMI ORDER (.2); 4 EMAILS W/ P. RATKOWIAK RE: TELEPHONIC APPEARANCE (.1); 5 EMAIL W/ J. LUDWIG RE: FEE ORDERS (.1). |
| 07/27/11 Wed | Ludwig, J 31045917/811 | 0.40 | 0.40 | 214.00 | 0.10 0.10 0.10 0.10 | F F F F | *MATTER NAME: Professional Retention* 1 REVIEW EMAIL FROM M. BERGER RE: SNR DENTON OCP FEE APPLICATION (0.1); 2 TELEPHONE CALL WITH B. MYRICK RE: ADVICE TO SNR ON SAME (0.1); 3 REVIEW EMAIL FROM S. WOWCHUCK RE: SAME (0.1); 4 TELEPHONE CALL WITH B. MYRICK RE: SAME (0.1) |
| 07/27/11 Wed | Myrick, B 31045917/813 | 1.50 | 1.50 | 637.50 | 0.20 0.20 0.10 0.70 0.10 0.20 | F F F F F F | *MATTER NAME: Professional Retention* 1 EMAILS W/ M. BERGER RE: SNR INVOICE (.2) 2 REVIEW SNR INVOICE (.2) 3 TELEPHONE CALL W/ J. LUDWIG RE: SAME (.1); 4 REVIEW SNR FEE APPLICATION (.7); 5 TELEPHONE CALL W/ J. LUDWIG RE: SAME (.1); 6 EMAILS W/ S. WOWCHUK RE: SAME (.2). |
| 07/28/11 Thu | Ludwig, J 31045917/814 | 0.10 | 0.10 | 53.50 | | F | *MATTER NAME: Professional Retention* 1 EMAIL TO J. MCCARTHY RE: OCP INVOICE |
| 08/02/11 Tue | Ludwig, J 31053311/748 | 0.10 | 0.10 | 53.50 | | F | *MATTER NAME: Professional Retention* 1 EMAIL TO J. WEISS RE: E&Y SUPPLEMENTAL AFFIDAVIT |
| 08/04/11 Thu | Myrick, B 31053311/745 | 0.20 | 0.20 | 85.00 | 0.20 | F | *MATTER NAME: Professional Retention* 1 REVIEW OCP DEADLINES (.2). |
| 08/08/11 Mon | Ludwig, J 31053311/763 | 0.30 | 0.30 | 160.50 | 0.20 0.10 | F F | *MATTER NAME: Professional Retention* 1 TELEPHONE CALL WITH B. WHITTMAN RE: PROFESSIONAL FEE REPORTING IN MOR (0.2); 2 RESPOND TO EMAIL FROM R. MARIELLA RE: OCP ISSUE (0.1) |
| 08/08/11 Mon | Myrick, B 31053311/753 | 0.10 | 0.10 | 42.50 | 0.10 | F | *MATTER NAME: Professional Retention* 1 EMAILS W/ J. LUDWIG RE: PERKINS COIE (.1). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 9 of 14

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|-------------|
| 08/10/11 Wed | Kansa, K 31053311/755 | 0.30 | 0.30 | 225.00 | 0.10 0.10 0.10 | F F F | *MATTER NAME: Professional Retention* 1 REVIEW K. LANTRY EMAIL ON OCP RETENTION (.1); 2 REVIEW MATERIALS RE: SAME (.1); 3 OFFICE CONFERENCE WITH J. LUDWIG RE: SAME (.1) |
| 08/10/11 Wed | Lantry, K 31053311/781 | 0.20 | 0.20 | 180.00 |  | F | *MATTER NAME: Professional Retention* 1 E-MAILS WITH D. LIEBENTRITT AND K. KANSA RE: RETENTION OF PROFESSIONAL |
| 08/10/11 Wed | Ludwig, J 31053311/746 | 0.20 | 0.20 | 107.00 | 0.10 0.10 | F F | *MATTER NAME: Professional Retention* 1 TELEPHONE CALL WITH M. ROY RE: OCP FEE APPLICATION (0.1); 2 EMAIL TO B. MYRICK RE: FURTHER ACTION FOR SAME (0.1) |
| 08/10/11 Wed | Myrick, B 31053311/752 | 1.20 | 1.20 | 510.00 | 0.20 0.20 0.20 0.10 0.50 | F F F F F | *MATTER NAME: Professional Retention* 1 MULTIPLE EMAILS W/ M. BERGER AND R. MARIELLA RE: OBJECTION DEADLINE (.2); 2 MULTIPLE EMAILS W/ J. LUDWIG RE: PHELPS (.2); 3 T/C W/ PHELPS DUNBAR RE: OCP APPLICATION (.2); 4 MULTIPLE EMAILS W/ PHELPS AND DUNBAR RE: APPLICATION (.1); 5 REVIEW AND EDIT APPLICATION (.5). |
| 08/11/11 Thu | Kansa, K 31053311/756 | 0.20 | 0.20 | 150.00 |  | F | *MATTER NAME: Professional Retention* 1 EMAILS TO B. MYRICK RE: OCP RETENTION |
| 08/11/11 Thu | Ludwig, J 31053311/749 | 0.10 | 0.10 | 53.50 | 0.10 | F | *MATTER NAME: Professional Retention* 1 EMAIL TO B. MYRICK RE: OCP REPORTS (0.1) |
| 08/11/11 Thu | Myrick, B 31053311/751 | 0.70 | 0.70 | 297.50 | 0.20 0.30 0.10 0.10 | F F F F | *MATTER NAME: Professional Retention* 1 MULTIPLE EMAILS W/ K. KANSA RE: HOLLAND & KNIGHT (.2); 2 RESEARCH RE: SAME (.3); 3 EMAILS W/ M. BERGER RE: SAME (.1); 4 EMAILS W/ J. LUDWIG RE: SAME (.1). |
| 08/12/11 Fri | Kansa, K 31053311/757 | 0.20 | 0.20 | 150.00 | 0.10 0.10 | F F | *MATTER NAME: Professional Retention* 1 EMAIL J. LUDWIG RE: MERCER RETENTION AS OCP (.1); 2 OFFICE CONFERENCE J. LUDWIG RE: SAME (.1) |
| 08/12/11 Fri | Krakauer, B 31053311/747 | 0.90 | 0.90 | 855.00 |  | F | *MATTER NAME: Professional Retention* 1 REVIEW DETAILS OF HOLLAND AND KNIGHT PROPOSED PROJECT |
| 08/12/11 Fri | Ludwig, J 31053311/750 | 0.20 | 0.20 | 107.00 | 0.10 0.10 | F F | *MATTER NAME: Professional Retention* 1 REVIEW EMAIL FROM J. DEMPSEY RE: MERCER RETENTION AS OCP (0.1); 2 EMAIL TO K. KANSA RE: SAME (0.1) |
| 08/15/11 Mon | Myrick, B 31053311/758 | 0.30 | 0.30 | 127.50 | 0.30 | F | *MATTER NAME: Professional Retention* 1 REVIEW OCP ORDER FOR TIMING ISSUES (.3). |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 10 of 14

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/16/11 Tue | Myrick, B 31053311/759 | 0.20 | 0.20 | 85.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Professional Retention EMAILS W/ J. LUDWIG RE: TIMING OF OCP REPORT (.1); REVIEW TRUE PARTNERS CNO (.1). |
| 08/17/11 Wed | Krakauer, B 31053311/779 | 0.40 | 0.40 | 380.00 | | F | 1 | MATTER NAME: Professional Retention CALL WITH SMITH RE: INVOICES TO TRIBUNE |
| 08/17/11 Wed | Ludwig, J 31053311/754 | 0.20 | 0.20 | 107.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Professional Retention RESPOND TO EMAIL FROM OCP RE: FEE APPLICATION (0.1); TELEPHONE CALL WITH M. BERGER RE: SAME (0.1) |
| 08/17/11 Wed | Myrick, B 31053311/760 | 0.20 | 0.20 | 85.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention MULTIPLE EMAILS W/ D. BAST RE: TRUE PARTNERS (.2). |
| 08/18/11 Thu | Myrick, B 31053311/761 | 0.20 | 0.20 | 85.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention MULTIPLE EMAILS W/ M. BERGER RE: OCP ISSUES (.2). |
| 08/19/11 Fri | Myrick, B 31053311/762 | 0.10 | 0.10 | 42.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ S. WOWCHUCK RE: DEADLINES (.1). |
| 08/21/11 Sun | Ludwig, J 31053311/764 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention RESPOND TO EMAIL FROM K. STICKLES RE: OCP AFFIDAVIT (0.1) |
| 08/22/11 Mon | Ludwig, J 31053311/765 | 0.30 | 0.30 | 160.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention REVIEW OCP AFFIDAVIT (0.1); EMAIL TO K. STICKLES RE: SAME (0.1); TELEPHONE CALL WITH R. MARIELLA RE: PROFESSIONAL RETENTION MATTERS (0.1) |
| 08/22/11 Mon | Myrick, B 31053311/769 | 1.80 | 1.80 | 765.00 | 0.20 0.20 0.40 0.10 0.50 0.10 0.10 0.10 0.10 | F F F F F F F F F | 1 2 3 4 5 6 7 8 9 | MATTER NAME: Professional Retention EMAILS W/ J. LUDWIG AND K. STICKLES RE: GRUND (.2); SEVERAL EMAILS W/ M. BERGER RE: OCP ISSUES (.2); REVIEW JULY REPORT (.4); EMAILS W/ UCC RE: SAME (.1); REVIEW PHELPS DUNBAR FEE APPLICATION (.5); EMAILS W/ R. MARIELLA RE: 24TH SUPPLEMENT (.1); EDIT 24TH SUPPLEMENT (.1); EMAILS W/ LOCAL COUNSEL RE: SAME (.1); EMAILS W/ EPIQ RE: SERVICE OF 24TH SUPPLEMENT (.1). |
| 08/23/11 Tue | Ludwig, J 31053311/766 | 0.10 | 0.10 | 53.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAIL TO K. STICKLES, P. RATKOWIAK, AND B. MYRICK RE: ADDITIONAL OCP AFFIDAVIT (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 11 of 14

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/23/11 Tue | Myrick, B 31053311/768 | 0.50 | 0.50 | 212.50 | 0.20 0.10 0.20 | F F F | *MATTER NAME: Professional Retention* 1 EMAILS W/ LOCAL COUNSEL RE: FILING PHELPS DUNBAR'S APPLICATION (.2); 2 EMAILS W/ PHELPS RE: SAME (.1); 3 EMAILS W/ R. MARIELLA AND J. LUDWIG RE: DONNELLY RETENTION (.2). |
| 08/24/11 Wed | Ludwig, J 31053304/85 | 0.10 | 0.10 | 53.50 | | F | *MATTER NAME: Committee-Related Matters* 1 EMAILS TO D. BEEZIE AND H. LAMB RE: COMMITTEE MONTHLY FEE APPLICATION |
| 08/24/11 Wed | Ludwig, J 31053311/775 | 0.20 | 0.20 | 107.00 | 0.10 0.10 | F F | *MATTER NAME: Professional Retention* 1 EMAILS WITH P. RATKOWIAK AND K. STICKLES RE: FEE HEARING ON 8/25 (0.1); 2 EMAILS TO G. PASQUALE AND D. BEEZIE RE: DWT FEE APPLICATIONS (0.1) |
| 08/24/11 Wed | Myrick, B 31053311/770 | 0.50 | 0.50 | 212.50 | 0.20 0.10 0.10 0.10 | F F F F | *MATTER NAME: Professional Retention* 1 MULTIPLE MAILS W/ D. BAST RE: HEARING (.2); 2 EMAILS W/ R. MARIELLA RE: NEW OCPS (.1); 3 EMAILS W/ P. RATKOWIAK RE: HEARING (.1); 4 EMAILS W/ M. BERGER AND R. MARIELLA RE: TRUE PARTNERS (.1). |
| 08/25/11 Thu | Kansa, K 31053311/767 | 1.10 | 1.10 | 825.00 | 0.60 0.30 0.10 0.10 | F F F F | *MATTER NAME: Professional Retention* 1 TCS J. LUDWIG RE DAVIS WRIGHT RETENTION (.6); 2 TC K. GOLLER RE: SAME (.3); 3 EMAIL D. ELDERSVELD RE: SAME (.1); 4 TC J. BOELTER RE SAME (.1) |
| 08/25/11 Thu | Ludwig, J 31053311/774 | 1.50 | 1.50 | 802.50 | 0.10 0.50 0.10 0.20 0.10 0.10 0.10 0.10 0.20 | F F F F F F F F F | *MATTER NAME: Professional Retention* 1 REVIEW AND RESPOND TO EMAIL FROM R. MARIELLA RE: PERKINS COIE OCP RETENTION (0.1); 2 EMAILS WITH K. SAGER RE: DWT DECLARATION REQUEST (0.5); 3 REVIEW EMAIL FROM K. GOLLER RE: SAME (0.1); 4 TELEPHONE CALL WITH K. KANSA RE: SAME (0.2); 5 TELEPHONE CALL WITH K. STICKLES RE: DWT COMMUNICATIONS (0.1); 6 TELEPHONE CALL WITH K. GOLLER RE: SAME (0.1); 7 TELEPHONE CALL WITH C. CRAIGE RE: PROCEDURE RELATING TO SAME (0.1); 8 TELEPHONE CALL WITH K. KANSA RE: SAME (0.1); 9 TELEPHONE CALL WITH J. TILLER RE: JONES DAY QUARTERLY APPLICATION (0.2) |
| 08/25/11 Thu | Myrick, B 31053311/771 | 0.20 | 0.20 | 85.00 | 0.10 0.10 | F F | *MATTER NAME: Professional Retention* 1 EMAILS W/ P. RATKOWIAK RE: TRUE PARTNERS (.1); 2 EMAILS W/ J. LUDWIG RE: OCP CALL (.1). |
| 08/26/11 Fri | Ludwig, J 31053311/773 | 0.20 | 0.20 | 107.00 | 0.20 | F | *MATTER NAME: Professional Retention* 1 CONFERENCE CALL WITH B. MYRICK, R. MARIELLA, S. STOTT, AND J. XANDERS RE: OCP RETENTION MATTER (0.2) |
| 08/26/11 Fri | Myrick, B 31053311/772 | 0.40 | 0.40 | 170.00 | 0.20 0.10 0.10 | F F F | *MATTER NAME: Professional Retention* 1 T/C W/ COMPANY RE: PERKINS COIE (.2); 2 O/C W/ J. LUDWIG RE: 327 ISSUES (.1); 3 EMAILS W/ M. BERGER RE: SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 12 of 14

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/29/11 Mon | Kansa, K 31053311/778 | 0.20 | 0.20 | 150.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW SHUGRUE AFFIDAVIT AND EMAIL D. ELDERSVELD AND B. KRAKAUER RE: SAME |
| 08/29/11 Mon | Krakauer, B 31053311/780 | 1.10 | 1.10 | 1,045.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND RESPOND TO INVOICES PRESENTED TO TRIBUNE |
| 08/29/11 Mon | Myrick, B 31053311/776 | 0.20 | 0.20 | 85.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention<br>MULTIPLE EMAILS W/ J. LUDWIG AND K. STICKLES RE: GRUND (.2). |
| 08/30/11 Tue | Myrick, B 31053311/777 | 0.60 | 0.60 | 255.00 | 0.10<br>0.10<br>0.20<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>EMAILS W/ COMPANY RE: LEYENS (.1);<br>EMAILS W/ P. RATKOWIAK RE: SERVICE (.1);<br>T/C W/ MORRISON HEAD RE: FEE APPLICATION (.2)<br>MULTIPLE EMAILS W/ MORRISON RE: SAME (.2). |
| Total | | | 71.80 | $34,776.00 | | | | |
| Number of Entries: | 109 | | | | | | | |

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Kansa, K | 7.70 | 5,775.00 |
| Krakauer, B | 2.40 | 2,280.00 |
| Lantry, K | 0.20 | 180.00 |
| Ludwig, J | 11.60 | 6,206.00 |
| Lutes, D | 0.40 | 120.00 |
| Martinez, M | 2.00 | 950.00 |
| Myrick, B | 43.40 | 18,445.00 |
| Summerfield, S | 4.10 | 820.00 |
| | 71.80 | $34,776.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.50 | 267.50 |
| Committee-Related Matters | 0.20 | 107.00 |
| Professional Retention | 71.10 | 34,401.50 |
| | 71.80 | $34,776.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT L  PAGE 14 of  14